**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[6]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


January 1, 2013 through January 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 694.20 | $565,089.00 |
| Claims Administration and Objections | 97.30 | 57,654.50 |
| Employee Matters | 980.00 | 637,274.00 |
| Plan of Reorganization and Disclosure Statement | 14.20 | 9,362.00 |
| Tax | 21.40 | 16,407.50 |
| Intellectual Property | 38.00 | 22,681.00 |
| Fee and Employment Applications | 82.80 | 39,893.50 |
| Litigation | 68.60 | 52,236.00 |
| Real Estate | 13.40 | 8,736.00 |
| **TOTAL** | **2,009.90** | **$1,409,333.50** |

---

[6]        Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 12/14/12 | T/c claimant re document (.4), emails J.Wood re case issues (.3), meeting J.Bromley re same (.1) | .80 | 504.00 | 33399952 |
| Lipner, L. | 12/28/12 | Correspondence w/counsel re case issues. | .20 | 132.00 | 33229798 |
| Lipner, L. | 12/28/12 | Correspondence w/J. Bromley re document. | .20 | 132.00 | 33229802 |
| Bussigel, E.A. | 12/31/12 | T/c J. Uziel re case issue. | .20 | 126.00 | 33469437 |
| Bromley, J. L. | 01/02/13 | Ems on mediation issues with Akin, J. Ray, L. Schweitzer, H. Zelbo. | .50 | 565.00 | 33385086 |
| Schweitzer, L. | 01/02/13 | Review document, S. Bomhof e/ms re same (0.3). Review documents (0.4). T/c re case issues (0.1). Review new filings and correspondence (.8) | 1.70 | 1,853.00 | 33389729 |
| Kim, J. | 01/02/13 | E-mail to E. Smith re: case issues (.1) | .10 | 73.50 | 33162117 |
| O'Keefe, P. | 01/02/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33155002 |
| Opolsky, J. R. | 01/02/13 | Correspondence re: case issues (.4); review and summary of chp. 11 docket (.1). | .50 | 292.50 | 33182233 |
| Bussigel, E.A. | 01/02/13 | Email R. Eckenrod re claims issues (.2), t/c re inquiry (.2). | .40 | 260.00 | 33153599 |
| Weiss, E. | 01/02/13 | Emailing with A. Beisler re preparing materials for mediation | .10 | 65.00 | 33344133 |
| Eckenrod, R.D. | 01/02/13 | Correspondence to client re: wind-down (.4); revisions to summary of document (3.3) | 3.70 | 2,534.50 | 33165622 |
| Roll, J. | 01/02/13 | T/c with A. Beisler re mediation materials (1.0); prepared materials for mediation (1.5); updated litigator's notebook (2.4). | 4.90 | 1,298.50 | 33241345 |
| Cheung, S. Y. | 01/02/13 | Circulated monitored docket online. | .30 | 46.50 | 33189980 |
| Schweitzer, L. | 01/03/13 | J Ray e/ms re case matters (0.4). Work on mediation prep outlines, analysis (2.5). Review caselaw (0.9). | 3.80 | 4,142.00 | 33508082 |
| Zelbo, H. S. | 01/03/13 | Prepare for mediation (.5); review mediation briefs (.5). | 1.00 | 1,130.00 | 33363798 |
| Bromley, J. L. | 01/03/13 | Staff meeting (1.00); ems on mediation with L. Schweitzer, M. Kennedy, J.Ray, Akin, others (.70). | 1.70 | 1,921.00 | 33394044 |
| Schweitzer, L. | 01/03/13 | T/c S Bomhof re mediation issues (0.8). T/c M Kennedy (0.4). Mtg J Bromley, M Fleming, JA Kim re staffing, case case issues (1.0). | 2.20 | 2,398.00 | 33390042 |
| Kim, J. | 01/03/13 | E-mail to L. Taylor & S. Doody re: case issues (.1), review list and t/c w/ M. Fleming re: same | 1.20 | 882.00 | 33162146 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1), staffing mtg (1.0) | | | |
| O'Keefe, P. | 01/03/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33163347 |
| O'Keefe, P. | 01/03/13 | Search for document and circulate to attorneys | .20 | 64.00 | 33163355 |
| O'Keefe, P. | 01/03/13 | Communications with L. Schweitzer regarding request for documents (.10) Search for same and circulate to L. Schweitzer (.90) | 1.00 | 320.00 | 33163361 |
| Bussigel, E.A. | 01/03/13 | Emails D.Herrington re case issue (.2) | .20 | 130.00 | 33161536 |
| Weiss, E. | 01/03/13 | Reviewing index of materials for mediation (1.0); meeting with A. Beisler and J. Roll re index of materials for mediation (0.5). | 1.50 | 975.00 | 33345385 |
| Uziel, J.L. | 01/03/13 | Review document (0.1) and email same to A. Cordo (0.1); Review hearing agenda (0.1) | .30 | 153.00 | 33294686 |
| Eckenrod, R.D. | 01/03/13 | EM to client re: update on case issues. | .20 | 137.00 | 33165630 |
| Roll, J. | 01/03/13 | Prepared materials for mediation (5.3); meeting with E. Weiss and A. Beisler re mediation materials (0.5); searched and pulled documents re case issues per E. Klipper (1.0); emailed documents to M. Fleming (0.1). | 6.90 | 1,828.50 | 33242161 |
| Cheung, S. Y. | 01/03/13 | Circulated monitored docket online. | .50 | 77.50 | 33190078 |
| Schweitzer, L. | 01/04/13 | J Bromley, M Lowenthal e/ms re claim (0.1). Review documents & S Bomhof e/ms re same (1.5). | 1.60 | 1,744.00 | 33499192 |
| Schweitzer, L. | 01/04/13 | S Bomhof e/ms re appeal (0.2). | .20 | 218.00 | 33499452 |
| Zelbo, H. S. | 01/04/13 | Prepare for mediation. | .80 | 904.00 | 33364426 |
| Bromley, J. L. | 01/04/13 | Call with M. Kennedy on mediation issues (.50); ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, Akin (.50); ems and call with D. Lowenthal on claims (.50). | 1.50 | 1,695.00 | 33394288 |
| Kim, J. | 01/04/13 | E-mail to J. Bromley re: agenda (.1), work re: case issues (1.2). | 1.30 | 955.50 | 33294883 |
| O'Keefe, P. | 01/04/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33163330 |
| Lipner, L. | 01/04/13 | Internal correspondence re case issues. | .20 | 137.00 | 33229829 |
| Opolsky, J. R. | 01/04/13 | Meeting w/ A. O'Donohue re: staffing (.5); emails to A. O'Donohue re: same (.2); summary of dockets for team (.2). | .90 | 526.50 | 33182254 |
| Bussigel, E.A. | 01/04/13 | Emails re tax issues (.2), emails re litigation issue (.1) | .30 | 195.00 | 33344016 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Weiss, E. | 01/04/13 | Reviewing index of mediation materials for mediation (.8); sending same to J. Bromley, L. Schweitzer, and H. Zelbo (.2). | 1.00 | 650.00 | 33345585 |
| Uziel, J.L. | 01/04/13 | Review agenda (0.2); Email same to L. Schweitzer and J. Bromley (0.1); Update case calendar (0.2) | .50 | 255.00 | 33294838 |
| Eckenrod, R.D. | 01/04/13 | EM to E. Weiss re: case issue  (.1); revisions to document (.6) | .70 | 479.50 | 33165636 |
| Roll, J. | 01/04/13 | Pulled document for J. Sherrod. | .10 | 26.50 | 33242208 |
| Roll, J. | 01/04/13 | Prepared materials for mediation. | 3.10 | 821.50 | 33372424 |
| Cheung, S. Y. | 01/04/13 | Circulated monitored docket online. | .50 | 77.50 | 33190385 |
| Bromley, J. L. | 01/06/13 | Ems on agenda with L. Schweitzer, others (.30); ems on document with L. Schweitzer, J. Ray (.30) | .60 | 678.00 | 33394981 |
| Lipner, L. | 01/06/13 | Correspondence w/J. Bromley re document (.2). | .20 | 137.00 | 33229855 |
| Eckenrod, R.D. | 01/06/13 | EM to K. O'Neill re: case issues. | .10 | 68.50 | 33165614 |
| Schweitzer, L. | 01/07/13 | J Ray e/ms re NDA (0.1).  E/ms S Bomhof, J  Ray, etc. re mediation prep (0.3). | .40 | 436.00 | 33500418 |
| Schweitzer, L. | 01/07/13 | S Bomhof e/ms re appeal (0.1). | .10 | 109.00 | 33500361 |
| Brod, C. B. | 01/07/13 | Matters relating to case issues (.10); e-mail and telephone call  Schweitzer, Weiss (.20); follow-up on call with Schweitzer (.20). | .50 | 565.00 | 33345927 |
| Brod, C. B. | 01/07/13 | Communications w/ Bromley re: status, mediation and  related matters (1.00). | 1.00 | 1,130.00 | 33345944 |
| Zelbo, H. S. | 01/07/13 | Prepare for mediation. | .50 | 565.00 | 33364587 |
| Bromley, J. L. | 01/07/13 | Call with Lowenthal on case issues (.60); ems with J. Uziel, L. Schweitzer, H. Zelbo on mediation and agenda issues (.40); ems L. Schweitzer, C. Brod on case issues (.30); ems on case matters with L. Schweitzer (.30). | 1.60 | 1,808.00 | 33395550 |
| Schweitzer, L. | 01/07/13 | Team mtg (0.3 partial).  E/ms J Ray, t/c C Brod re NDA draft (0.3). | .60 | 654.00 | 33390948 |
| Kim, J. | 01/07/13 | Team meeting (1.5), e-mail to M. Fleming re:  case issues (.1), revise document (.1),  e-mail to R. Ryan re: same(.1). | 1.80 | 1,323.00 | 33294945 |
| Croft, J. | 01/07/13 | Team meeting (.3); two calls w E Bussigel re case issue (.2). | .50 | 357.50 | 33174250 |
| Fleming, M. J. | 01/07/13 | T/c with L. Lipner re: staffing. | .10 | 71.50 | 33229246 |
| Fleming, M. J. | 01/07/13 | T/c with J. Lanzkron re: staffing. | .10 | 71.50 | 33229251 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 01/07/13 | T/c w/L. Schweitzer re case issue (.1). | .10 | 68.50 | 33229870 |
| Lipner, L. | 01/07/13 | Attended team meeting (.2 partial); Reviewed correspondence (1). | 1.20 | 822.00 | 33229877 |
| Opolsky, J. R. | 01/07/13 | Review of docket and summarizing for team (.2); team meeting (.5 partial); review of documents re: case issues (1.4); research re: the same (.5); correspondence with J. Kim and L. Schweitzer re: the same (.5). | 3.10 | 1,813.50 | 33182277 |
| Bussigel, E.A. | 01/07/13 | Team lunch (.6), t/c's D. Herrington, others re case issues (.2), email re same (.2) | 1.00 | 650.00 | 33175234 |
| Reeb, R. | 01/07/13 | Prepare documents relating to wind-down. | .80 | 520.00 | 33406043 |
| Weiss, E. | 01/07/13 | TC with J. Roll re index of materials for mediation (.1); TC with L. Schweitzer re  index of materials for mediation (.1); Meeting with A. Beisler and J. Roll re  materials for mediation (.3); Gathering materials for mediation and reviewing indices (3.2); and reviewing past emails re case issues (.5) | 4.20 | 2,730.00 | 33345873 |
| Hailey, K. A. | 01/07/13 | Emails with local counsel re winddown. | .50 | 435.00 | 33380742 |
| Uziel, J.L. | 01/07/13 | Emails to J. Bromley, L. Scwheitzer, A. Cordo and T. Minott re: agenda (0.3); Update case calendar (0.1) and send same to  J. Ray (0.1); T/C with T. Minott re: agenda (0.1); Emails to J. Bromley  re: agenda (0.2); Attended Nortel team lunch (1.0) | 1.80 | 918.00 | 33309818 |
| Eckenrod, R.D. | 01/07/13 | EMs w/ R. Reeb re: wind-down (.1); revisions to document  (.7); team meeting (.4); EM to A. Beisler re: case issues (.2) | 1.40 | 959.00 | 33216324 |
| Kostov, M.N. | 01/07/13 | Nortel team meeting. | 1.00 | 585.00 | 33228904 |
| Kim, J. | 01/07/13 | Arrange case materials and index materials to  be sent to storage. | 4.00 | 1,060.00 | 33178460 |
| Kim, J. | 01/07/13 | Searching for and pulling documents per L. Lipner. | 1.50 | 397.50 | 33178497 |
| Kim, J. | 01/07/13 | Search for documents per E. Weiss. | 1.50 | 397.50 | 33178550 |
| O'Donohue, A. K | 01/07/13 | Attend Nortel team meeting. | 1.50 | 645.00 | 33175454 |
| Roll, J. | 01/07/13 | Prepared materials for mediation (7.9);  meeting with E. Weiss and A. Beisler re  mediation materials (0.3) | 8.20 | 2,173.00 | 33243064 |
| Schweitzer, L. | 01/08/13 | E/ms C Brod re NDA (0.2).  Mtg. at Akin re mediation prep incl prepare for same (3.0).  Misc creditor correspondence (0.5). | 3.70 | 4,033.00 | 33501353 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 01/08/13 | Telephone calls and e-mails Schweitzer (.50); review document (.50); conference Weiss re: documents (.50). | 1.50 | 1,695.00 | 33348132 |
| Zelbo, H. S. | 01/08/13 | Prepare for mediation (.8);  meeting (.2); review documents (2.8). | 3.80 | 4,294.00 | 33364793 |
| Bromley, J. L. | 01/08/13 | Meeting at Akin on mediation issues with  Cleary, Nortel and UCC teams and prep for  same (3.00); ems on various mediation issues  with L. Schweitzer, H. Zelbo, Akin, Milbank, others (.80). | 3.80 | 4,294.00 | 33395581 |
| Schweitzer, L. | 01/08/13 | T/c R Eckenrod re claims issues. | .10 | 109.00 | 33390351 |
| Kim, J. | 01/08/13 | E-mail to R. Eckenrod re: document (.1),  e-mails to J. Opolsky re: same (.2), t/c w/ M. Fleming re: case issues (.1), review  docs re: same (.5), e-mails re: various  case issues (.6). | 1.50 | 1,102.50 | 33294974 |
| Fleming, M. J. | 01/08/13 | Email to J. Opolosky re: case issues. | .10 | 71.50 | 33229433 |
| O'Keefe, P. | 01/08/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33175412 |
| Lipner, L. | 01/08/13 | Drafted document (.2); Email  exchange w/J. Kim re same (.2); t/c to R.  Ryan re same (.1); t/c's w/counsel re: case issues (.5); t/c w/A. Cordo (MNAT) re same (.2); t/c w/T. Minott (MNAT) re same (.1); Correspondence  w/J. Bromley, counsel and  A. Cordo (MNAT) re same (1.6); Reviewed document (.2). | 3.10 | 2,123.50 | 33229909 |
| Lipner, L. | 01/08/13 | Research re case issue (2.5); o/c w/E.  Bussigel re same (.1); Correspondence re  same w/L. Schweitzer (.4). | 3.00 | 2,055.00 | 33229916 |
| Opolsky, J. R. | 01/08/13 | Review of docket (.1); t/c w/ A.  Cordo re: case issues (.2); email  to M. Fleming re: same (.1); review documents re: same (.4); email S. Bomhof (Torys) re: case issues (.2); call w/ A.  O'Donohue re: staffing (.1); reviewing and  revising documents re: case issues (.9). | 2.00 | 1,170.00 | 33318838 |
| Bussigel, E.A. | 01/08/13 | Emails re claim (.2), meeting J.Uziel re tax issues (.6), email A.Cerceo re claim issue (.1). | .90 | 585.00 | 33389150 |
| Weiss, E. | 01/08/13 | TCs with J. Roll re materials for mediation (.4); Gathering materials for mediation and reviewing indices  (1.4); meeting with C. Brod re document (.5); and revising  same per edits  from C. Brod (1.6) | 3.90 | 2,535.00 | 33346188 |
| Hailey, K. A. | 01/08/13 | Various emails with local counsel, R. Reeb,  R. Eckenrod re winddowns (.5) and  review of same (1.0). | 1.50 | 1,305.00 | 33381486 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 01/08/13 | Email to L. Schweitzer and J. Bromley re: agenda. | .20 | 102.00 | 33309932 |
| Eckenrod, R.D. | 01/08/13 | t/c w/ L. Schweitzer re: case issues (.2); EM to client re: wind-down (.2); reviews to summary re: case issues (1.9) | 2.30 | 1,575.50 | 33216336 |
| Kim, J. | 01/08/13 | Assist J. Roll identify information re: case issues. | .50 | 132.50 | 33227825 |
| Kim, J. | 01/08/13 | Format new information on excel per L. Lipner. | .70 | 185.50 | 33227859 |
| Kim, J. | 01/08/13 | Prepare document for duplicating for mediation. | 1.70 | 450.50 | 33227873 |
| Kim, J. | 01/08/13 | Page check mediation submissions and documents for mediation. | 5.00 | 1,325.00 | 33227879 |
| Roll, J. | 01/08/13 | Prepared materials for mediation (4.0) T/c w/ E. Weiss re: mediation (.4); prepared list re: case issues per E. Weiss. (0.8). | 5.20 | 1,378.00 | 33256171 |
| Cheung, S. Y. | 01/08/13 | Circulated monitored docket online. | .30 | 46.50 | 33190443 |
| Schweitzer, L. | 01/09/13 | J Schiffren emails (0.3). R Eckenrod e/m re case issues (0.1). T/c D Schaibel re mediation (0.2). E/ms, t/c C Brod re NDA issues (0.3). T/c J Bromley re mediation issues (0.2). J Ray, t/c re mediation issues (0.3). Mediation planning summary. E/ms J Bromley, H Zelbo re same (0.8). J Ray e/ms (0.3). | 2.50 | 2,725.00 | 33501457 |
| Schweitzer, L. | 01/09/13 | S Bomhof e/m re appeal (0.1) | .10 | 109.00 | 33502076 |
| Brod, C. B. | 01/09/13 | Matters relating to case issues (.50); conference Weiss (.30); telephone call and conference Weiss, Schweitzer (.60); follow-up with Schweitzer (.20); review document (.70). | 2.00 | 2,260.00 | 33353836 |
| Zelbo, H. S. | 01/09/13 | Emails re: mediation (.3); prepare for same. | .50 | 565.00 | 33365224 |
| Bromley, J. L. | 01/09/13 | Meeting with Zelbo on mediation (.30); tc LS re same (.20); ems re mediation prep with HZ, LS, J.Ray, others (1.00). | 1.50 | 1,695.00 | 33395939 |
| Kim, J. | 01/09/13 | E-mail to J. Opolsky re: case issues (.1), t/c w/ J. Opolsky re: same (.3), e-mail to M. Fleming re: same (.1). | .50 | 367.50 | 33295023 |
| Fleming, M. J. | 01/09/13 | Reviewed document. | .30 | 214.50 | 33369739 |
| Fleming, M. J. | 01/09/13 | T/c with J. Opolsky re: case issues. | .10 | 71.50 | 33369833 |
| O'Neill, K.M. | 01/09/13 | prepared for discussion re: claim (0.1); t/c re: same (0.2). | .30 | 217.50 | 33313973 |
| Lipner, L. | 01/09/13 | Correspondence w/J. Bromley, B. Houston, R. Cooper, C. Austin, W. Meier re case issues (2.3); Reviewed material (2); Email exchange w/L. Schweitzer re: case issues (.3). | 4.60 | 3,151.00 | 33229945 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 01/09/13 | Correspondence w/ A. Cordo (MNAT) and M. Fleming re; case issues (.5);  t/c w/ MNAT (D. Abbott and A. Cordo) and M. Fleming re: the same (.7); email to J. Kim  re; the same (.3) t/c w/ J. Kim re: the same (.1); review documents re: the same (.4);  drafting documents  (1). | 3.00 | 1,755.00 | 33205221 |
| Bussigel, E.A. | 01/09/13 | T/c re claim (.2), t/c D. Herrington re same (.1), meeting A. Ungberg  re same (.3), t/c H. Weiner re claim (.4). | 1.00 | 650.00 | 33197644 |
| Reeb, R. | 01/09/13 | Prepare documents relating to wind-down. | 1.50 | 975.00 | 33406148 |
| Weiss, E. | 01/09/13 | Meeting with C. Brod and L. Schweitzer re document (.6);  Revising same re edits from C. Brod and L. Schweitzer (1.0);  Gathering materials for mediation (1.0); and  meeting with J. Kim and J. Roll to review  mediation materials (1.3). | 3.90 | 2,535.00 | 33350166 |
| Eckenrod, R.D. | 01/09/13 | EM to local advisor re: wind-down  entity (.3); EMs to L. Schweitzer, counsel, others re: case issue (.3) | .60 | 411.00 | 33216347 |
| Kim, J. | 01/09/13 | Prepare mediation material per E. Weiss.(7.0); mtg re: same w/ E. Weiss and J. Roll (1.3). | 8.30 | 2,199.50 | 33227913 |
| O'Donohue, A. K | 01/09/13 | Docket Management. | .30 | 129.00 | 33196583 |
| Roll, J. | 01/09/13 | Prepared materials for mediation (6.1);  pulled documents per J. Kim (1.0).mtg w/ J. Kim and E. Weiss re: mediation materials (1.3) | 7.10 | 1,881.50 | 33256190 |
| Cheung, S. Y. | 01/09/13 | Circulated monitored docket online. | .50 | 77.50 | 33261211 |
| Schweitzer, L. | 01/10/13 | E Weiss, C Brod e/ms re NDA (0.2).  T/c S Bomhof re mediation issues (0.3).  J Ray  e/ms (0.3).  T/c J Schiffrin re NDA (0.2).  Conf W McRae, C Goodman re plan tax issues (1.0).  R Ryan e/ms (0.2).  Conf H Zelbo, J Bromley re mediation prep  (1.5). | 3.70 | 4,033.00 | 33502188 |
| Brod, C. B. | 01/10/13 | Matters relating to proposed document (.50); review prior correspondence  and agreements (.50); revise documents  (.20); telephone call and conference  Schweitzer, Weiss (.20); conference Weiss  (.10). | 1.50 | 1,695.00 | 33354005 |
| Bromley, J. L. | 01/10/13 | Meeting with L. Lipner on supplemental deck. | .30 | 339.00 | 33396011 |
| Zelbo, H. S. | 01/10/13 | Mediation preparation (.2); meeting re: same (.3), review documents, emails regarding case issues (.5). | 1.00 | 1,130.00 | 33368149 |
| Bromley, J. L. | 01/10/13 | Tc re: case issues (.40); mediation prep with L. Schweitzer, H. Zelbo  (2.00); tc case matters (.20) | 2.60 | 2,938.00 | 33395998 |

7                          MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/10/13 | Ems on case issues with L. Schweitzer, others (.20) | .20 | 226.00 | 33396058 |
| Kim, J. | 01/10/13 | T/C w/ D. Eggert re: case issues (.1), review document (.4), e-mails to R. Ryan re: same (.2), revise same and e-mail to M. Fleming & J. Opolsky re: same (.3), e-mail to L. Schweitzer re: same (.1), t/c w/ L. Taylor re: same (.1), e-mail to J. Opolsky re: same (.1), e-mail to J. Ray re: same (.2). | 1.50 | 1,102.50 | 33295066 |
| Fleming, M. J. | 01/10/13 | Email with J. Opolsky and J. Kraft re: case issues. | .30 | 214.50 | 33394561 |
| O'Keefe, P. | 01/10/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33194602 |
| Lipner, L. | 01/10/13 | Preparation of document (1.6); correspondence w/J. Kim re same (.1); Correspondence w/A. Shutter re same (.2); o/c w/J. Bromley re same (0.3). | 2.20 | 1,507.00 | 33230106 |
| Opolsky, J. R. | 01/10/13 | Review of docket (.5); email to A. Slavens and S. Bomhof and L. Schweitzer re: the same (.4); emails to L. Schweitzer re: case issues (.4). | 1.30 | 760.50 | 33323301 |
| Bussigel, E.A. | 01/10/13 | Emails team, A.Stout (Nortel) re issue (.4), email re document (.2), emails A.Cerceo re claim issue (.2), reviewing document and email J.Uzie re same (.2) | 1.00 | 650.00 | 33389405 |
| Reeb, R. | 01/10/13 | Meeting re: Nortel. | .40 | 260.00 | 33406168 |
| Reeb, R. | 01/10/13 | Call to discuss wind-down issues w/ R. Eckenrod and client (0.6); preparation re: sane (0.1). | .70 | 455.00 | 33406171 |
| Weiss, E. | 01/10/13 | Emailing with paralegals and counsel re documents for mediation (.2); Revising document (2.1); Meeting with C. Brod re same (.3) | 2.60 | 1,690.00 | 33350353 |
| Hailey, K. A. | 01/10/13 | Meeting re: Nortel. | 1.00 | 870.00 | 33393748 |
| Erickson, J. | 01/10/13 | Comms K. Schultea, E. Weiss, M. Fleming re case issues. | .10 | 37.00 | 33208299 |
| Eckenrod, R.D. | 01/10/13 | Review of emails re: case issue (.1); t/c w/ R. Reeb and client re: wind-down (.6); EM to K. Hailey re: wind-down (.1); EM to client re: wind-down (.2); EM to local advisor re: wind-down (.1) | 1.10 | 753.50 | 33216355 |
| Kim, J. | 01/10/13 | Check docket for any new updates per L. Lipner. | .40 | 106.00 | 33227990 |
| Kim, J. | 01/10/13 | Provide support per A. O'Donahue. | 1.20 | 318.00 | 33228000 |
| Kim, J. | 01/10/13 | Locate documents. | .40 | 106.00 | 33228010 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 01/10/13 | Review material 3 per E. Weiss. | 1.20 | 318.00 | 33228079 |
| Whatley, C. | 01/10/13 | Docketed papers received. | .50 | 77.50 | 33211350 |
| Schweitzer, L. | 01/11/13 | T/c H Zelbo re mediation (0.2). Prepare for mediation (0.7). Scott e/ms re tax issues (0.1). J Schiffrin e/ms re NDA (0.3). Confs, e/ms C Brod re same (0.3). | 1.60 | 1,744.00 | 33502412 |
| Brod, C. B. | 01/11/13 | Continuing work regarding proposed document (1.00); numerous telepone calls and conferences Schweitzer, Weiss (.50); review, revise document (1.00); consider issues (.50); follow-up with Schweitzer and Weiss (.60); telephone call re: case issues (.40). | 4.00 | 4,520.00 | 33354547 |
| Bromley, J. L. | 01/11/13 | Work on mediation issues, review prior pleadings re same (1.00); ems and mediation with L. Schweitzer, H. Zelbo, J. Ray (.40) | 1.40 | 1,582.00 | 33396703 |
| Kim, J. | 01/11/13 | E-mail to D. Eggert re: document (.1), e-mail to S. Doody re: same (.1), e-mail to R. Ryan re: same (.1) . | .30 | 220.50 | 33295110 |
| Fleming, M. J. | 01/11/13 | Email to J. Opolsky re: case issues. | .10 | 71.50 | 33394685 |
| Fleming, M. J. | 01/11/13 | Email with J. Ray re: case issues. | .20 | 143.00 | 33394706 |
| Fleming, M. J. | 01/11/13 | Email with J. Kim, J. Opolosky, D. Eggert re: case issues. | .10 | 71.50 | 33394728 |
| Fleming, M. J. | 01/11/13 | Reviewed agenda and related emails. | .20 | 143.00 | 33394946 |
| Fleming, M. J. | 01/11/13 | Email to J. Opolosky re: case issues. | .20 | 143.00 | 33395149 |
| Fleming, M. J. | 01/11/13 | Prepared for call re: case issues. | .10 | 71.50 | 33395576 |
| Fleming, M. J. | 01/11/13 | Conference call with J. Opolosky, others re: document and follow-up call with J. Opolosky. | .40 | 286.00 | 33395614 |
| O'Keefe, P. | 01/11/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33207728 |
| Lipner, L. | 01/11/13 | Coordinated filing of document (.5); correspondence w/A. Cordo (MNAT) re same (.1);t/c w/A. Cordo (MNAT) Re same (.2). | .80 | 548.00 | 33230119 |
| Lipner, L. | 01/11/13 | Correspondence w/L. Schweitzer re case issue (.2). | .20 | 137.00 | 33230122 |
| Opolsky, J. R. | 01/11/13 | Correspondence w/ M. Fleming re: case issues (1). | 1.00 | 585.00 | 33317936 |
| Weiss, E. | 01/11/13 | Inserting edits to document (.4); meeting with C. Brod and TC with counsel (.5); meeting with C. Brod and L. Schweitzer (0.6) and TC with counsel (0.8); revising document (5.3). | 7.60 | 4,940.00 | 33353165 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 01/11/13 | Email to J. Bromley re: hearing (0.1); update case calendar (0.2); Email same to team (0.1) | .40 | 204.00 | 33311543 |
| Eckenrod, R.D. | 01/11/13 | EMs to client re: wind-down (.2); EMs to K. Hailey re: case issues (.1) | .30 | 205.50 | 33216366 |
| Kim, J. | 01/11/13 | Prepare mediation document per E. Weiss. | 1.90 | 503.50 | 33228184 |
| Whatley, C. | 01/11/13 | Docketed papers received. | 2.00 | 310.00 | 33223125 |
| Cheung, S. Y. | 01/11/13 | Circulated monitored docket online. | .30 | 46.50 | 33261656 |
| Brod, C. B. | 01/12/13 | Review and revise proposed document (1.50);  e-mails Weiss, Schweitzer (.30). | 1.80 | 2,034.00 | 33363370 |
| Bromley, J. L. | 01/12/13 | Extensive reviewing of materials in prep for mediation (8.00). | 8.00 | 9,040.00 | 33396721 |
| Lipner, L. | 01/12/13 | Email exchange w/J. Bromley re document (.2). | .20 | 137.00 | 33230137 |
| Weiss, E. | 01/12/13 | Revising document. | 2.50 | 1,625.00 | 33353850 |
| O'Donohue, A. K | 01/12/13 | Manage docket. | .20 | 86.00 | 33223802 |
| O'Donohue, A. K | 01/12/13 | Coordinate meeting with client. | .20 | 86.00 | 33223809 |
| Brod, C. B. | 01/13/13 | E-mails re: Mediation (.80). | .80 | 904.00 | 33363436 |
| Brod, C. B. | 01/13/13 | Attempt to travel from New Jersey to Toronto, flight cancelled (1.80). | 1.80 | 2,034.00 | 33363557 |
| Zelbo, H. S. | 01/13/13 | Prepare for mediation (1.7); travel to Toronto for mediation (50% of 3.6 or 1.8). | 3.50 | 3,955.00 | 33370358 |
| Schweitzer, L. | 01/13/13 | Nonbillable travel NJ to Toronto (50% of 3.6 or 1.8).  Mediation prep (0.6). | 2.40 | 2,616.00 | 33365475 |
| Bussigel, E.A. | 01/13/13 | Email re case issues (.1). | .10 | 65.00 | 33227208 |
| Brod, C. B. | 01/14/13 | Non-working travel from New Jersey to Toronto (50% of 4.6 or 2.3). | 2.30 | 2,599.00 | 33367110 |
| Brod, C. B. | 01/14/13 | Attend mediation sessions, including  discussions with various parties (11.00). | 11.00 | 12,430.00 | 33367147 |
| Zelbo, H. S. | 01/14/13 | Mediation. | 7.00 | 7,910.00 | 33377709 |
| Lipner, L. | 01/14/13 | Correspondence w/L. Schweitzer re customer issue (.2). | .20 | 137.00 | 33441059 |
| Bromley, J. L. | 01/14/13 | Nortel mediation in Toronto (11.0); travel to Toronto for same (50% of 4.5 or 2.3); various meetings re same (2.5). | 15.80 | 17,854.00 | 33385566 |
| Schweitzer, L. | 01/14/13 | Attend mediation (10.8). | 10.80 | 11,772.00 | 33365651 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 01/14/13 | E-mails to M. Fleming re: case issue (.2), e-mail to T. Ross re: same (.1). | .30 | 220.50 | 33295291 |
| O'Keefe, P. | 01/14/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33223898 |
| Lipner, L. | 01/14/13 | Case management work (.2); o/c w/J. Lanzkron re case issues (.8). | 1.00 | 685.00 | 33441053 |
| Opolsky, J. R. | 01/14/13 | Correspondence re: case issues (.2); correspondence w/ M. Fleming re: case issues (.2); email to A. O'Donohue re: case issues (.1); drafting and revising documents re: case issues (3.5). | 4.00 | 2,340.00 | 33346092 |
| Uziel, J.L. | 01/14/13 | Update case calendar and send same to J. Ray (0.1) | .10 | 51.00 | 33344275 |
| Eckenrod, R.D. | 01/14/13 | Correspondence to local counsel re: wind-down (.3); analysis of documents (1.1); EM to client re: case issues (.1); EM to agent re: document (.2) | 1.70 | 1,164.50 | 33259890 |
| Kostov, M.N. | 01/14/13 | Coordination re Jan. 23 hearing - communication w MNAT, M. Fleming, J. Croft and L. Schweitzer re same (1.4) | 1.40 | 819.00 | 33311602 |
| Kim, J. | 01/14/13 | Notebook pleadings onto notebook. | 2.20 | 583.00 | 33322064 |
| O'Donohue, A. K | 01/14/13 | Manage Docket. | .10 | 43.00 | 33227223 |
| Roll, J. | 01/14/13 | Organized documents in case database. | .50 | 132.50 | 33323282 |
| Whatley, C. | 01/14/13 | Docketed papers received. | 2.00 | 310.00 | 33236577 |
| Cheung, S. Y. | 01/14/13 | Circulated monitored docket online. | .50 | 77.50 | 33261821 |
| Lipner, L. | 01/15/13 | T/c w/counsel to counterparty re customer issue and L. Schweitzer (.2); Preparation re same (.3); t/c w/L. Schweitzer re same (.1); Email to counterparty re same (.1). | .70 | 479.50 | 33441094 |
| Brod, C. B. | 01/15/13 | Continued mediation sessions (10.00). | 10.00 | 11,300.00 | 33367206 |
| Zelbo, H. S. | 01/15/13 | Mediation. | 8.80 | 9,944.00 | 33377729 |
| Bromley, J. L. | 01/15/13 | Nortel mediation all day in Toronto. | 15.00 | 16,950.00 | 33385589 |
| Schweitzer, L. | 01/15/13 | T/c L Lipner, etc. re case issues (0.3). Email J Opolsky re case issues (0.1). Attend mediation (6.5). | 6.90 | 7,521.00 | 33366735 |
| Kim, J. | 01/15/13 | E-mail re: case matters (.1), work re: case issues (.5). | .60 | 441.00 | 33295446 |
| Moessner, J. | 01/15/13 | Answer J. Bromley's question re: case issues. | .50 | 362.50 | 33281055 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 01/15/13 | Email correspondence and research re case issue. | 1.30 | 942.50 | 33281063 |
| Croft, J. | 01/15/13 | call with K Hailey and J Cornelius re case issue (.1); subsequent email with same, J Ray and L Schweitzer re same (.3). | .40 | 286.00 | 33236700 |
| O'Keefe, P. | 01/15/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33264694 |
| Lipner, L. | 01/15/13 | T/c w/J. Lanzkron re professional retention (.1); review of documents re: case issues (3.0); Correspondence w/J. Bromley re same (.2). | 3.30 | 2,260.50 | 33441652 |
| Opolsky, J. R. | 01/15/13 | Drafting and reviewing notices re: professional retention (.4); correspondence w/ D. Abbott (MNAT), M. Fleming and L. Schweitzer re: professional retention (1.4); correspondence re: professional retention w/ J. Thompson (Towers) (.2). | 2.00 | 1,170.00 | 33346459 |
| Reeb, R. | 01/15/13 | Call to discuss subsidiary issues. | .80 | 520.00 | 33406194 |
| Hailey, K. A. | 01/15/13 | Various emails, t/cs and conf. calls with R. Eckenrod, A. Stout (MNI), R. Reeb and local counsel re subsidiary winddowns and review of documents re same.(1.4). Meeting w. J. Cornelius re: disclosure statement update (.60) | 2.00 | 1,740.00 | 33394286 |
| Eckenrod, R.D. | 01/15/13 | EMs to J. Bromley and K. Hailey re: subsidiary issues (.3); Review of issues re: subsidiary issues (.6) | .90 | 616.50 | 33259905 |
| Kostov, M.N. | 01/15/13 | coordination re Jan. 23 hearing - communication w MNAT re documents and logistics, communication w B. Gibbon, M. Fleming re same (.6) | .60 | 351.00 | 33311703 |
| Kim, J. | 01/15/13 | Updating and managing electronic database. | 3.90 | 1,033.50 | 33330109 |
| Roll, J. | 01/15/13 | Updated documents on electronic case database. | 2.00 | 530.00 | 33323326 |
| Whatley, C. | 01/15/13 | Docketed papers received. | 1.50 | 232.50 | 33246413 |
| Cheung, S. Y. | 01/15/13 | Circulated monitored docket online. | .50 | 77.50 | 33265205 |
| Pak, J. | 01/16/13 | Internal communication with R. Narula; reviewing board resolutions; revising new Certificate of Authorized Signing Officers; generating blackline against previously executed Certificate of Authorized Signing Officers. | 4.00 | 1,060.00 | 33260890 |
| Brod, C. B. | 01/16/13 | Continued work during mediation sessions (15.00). | 15.00 | 16,950.00 | 33367469 |
| Zelbo, H. S. | 01/16/13 | Mediation | 13.50 | 15,255.00 | 33379276 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/16/13 | Nortel mediation all day in Toronto. | 15.00 | 16,950.00 | 33385605 |
| Schweitzer, L. | 01/16/13 | Attend mediation (10.5). | 10.50 | 11,445.00 | 33366883 |
| Fleming, M. J. | 01/16/13 | Email to C. Fischer re: claims. | .10 | 71.50 | 33264970 |
| O'Keefe, P. | 01/16/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33264884 |
| Opolsky, J. R. | 01/16/13 | Correspondence re: professional retention w/ A. Cordo (MNAT) and M. Fleming. | .40 | 234.00 | 33348485 |
| Bussigel, E.A. | 01/16/13 | Drafting update for Monitor's report (.6), emails re claim stipulation (.2). | .80 | 520.00 | 33251158 |
| Eckenrod, R.D. | 01/16/13 | Review and summary for client of issues re: wind-down entity | 3.70 | 2,534.50 | 33259916 |
| Eckenrod, R.D. | 01/16/13 | Review of tax developments | .10 | 68.50 | 33259920 |
| Kim, J. | 01/16/13 | Bluebook and cite check Reply per M. Kostov. | 2.00 | 530.00 | 33290548 |
| Kim, J. | 01/16/13 | Scan documents and send to records. | 4.50 | 1,192.50 | 33330137 |
| Cheung, S. Y. | 01/16/13 | Circulated monitored docket online. | .30 | 46.50 | 33265473 |
| Lipner, L. | 01/16/13 | Correspondence w/R. Moore (HS) re demand. | .20 | 137.00 | 33441704 |
| Lipner, L. | 01/17/13 | Correspondence w/R. Moore (HS) re demand (.7); t/c w/R. Moore (HS) re same (.5). | 1.20 | 822.00 | 33441780 |
| Lipner, L. | 01/17/13 | Correspondence w/L. Guerra (N) re customer issue (.2);Correspondence w/L. Schweitzer re same (.2). | .40 | 274.00 | 33441802 |
| Brod, C. B. | 01/17/13 | Continued work at mediation. | 14.00 | 15,820.00 | 33367783 |
| Zelbo, H. S. | 01/17/13 | Mediation. | 11.50 | 12,995.00 | 33379956 |
| Bromley, J. L. | 01/17/13 | Nortel mediation all day in Toronto. | 15.00 | 16,950.00 | 33385624 |
| Schweitzer, L. | 01/17/13 | Attend mediation (9.5). | 9.50 | 10,355.00 | 33366930 |
| O'Keefe, P. | 01/17/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33265270 |
| Lipner, L. | 01/17/13 | Correspondence w/M. Fleming re case mgmt. | .10 | 68.50 | 33441788 |
| Reeb, R. | 01/17/13 | Call to discuss subsidiary wind-down issues w/ K. Hailey + R. Eckenrod. | 1.30 | 845.00 | 33406267 |
| Reeb, R. | 01/17/13 | Prepare documents relating to subsidiary wind-down. | 1.30 | 845.00 | 33406269 |
| Hailey, K. A. | 01/17/13 | Nortel Liquidating Entity Weekly Call - updates and pending actions with A. Stout, R. Eckenrod, | 1.50 | 1,305.00 | 33395265 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L. Guerra, R. Reeb and prep for same. | | | |
| Eckenrod, R.D. | 01/17/13 | Review of documentation re: subsidiary issues (.3); prep for call w/ client re: subsidiary issues (.1); call w/ K. Hailey, R. Reeb and client re: subsidiary issues (1.2); EM to K. Hailey re: subsidiary issues (.1); review of disclosure statement re: subsidiary issues (.4); EM to local counsel re: subsidiary issues (.4) | 2.50 | 1,712.50 | 33259923 |
| Kim, J. | 01/17/13 | Notebook pleadings. | 1.90 | 503.50 | 33331024 |
| O'Donohue, A. K | 01/17/13 | Docket management. | .20 | 86.00 | 33286596 |
| Cheung, S. Y. | 01/17/13 | Circulated monitored docket online. | .50 | 77.50 | 33265633 |
| Brod, C. B. | 01/18/13 | Non-working travel from Toronto to New Jersey (50% of 6.20 or 3.10). | 3.10 | 3,503.00 | 33368034 |
| Brod, C. B. | 01/18/13 | Follow-up e-mails Zelbo, Bromley, Schweitzer (.40). | .40 | 452.00 | 33368521 |
| Zelbo, H. S. | 01/18/13 | Non-working travel (50% of 4.6 or 2.3); emails re: case issues (1.7). | 4.00 | 4,520.00 | 33380000 |
| Bromley, J. L. | 01/18/13 | Non-working travel time to NJ from Toronto (50% of 5.0 or 2.5); ems M. Kennedy (Chilmark) (.30); ems on same with C. Brod, L. Schweitzer, H. Zelbo, M.Rosenberg (Chilmark), J. Ray (NNI), F. Hodar, others (.50) | 3.30 | 3,729.00 | 33396799 |
| Schweitzer, L. | 01/18/13 | Nonworking travel (w/flight delays) (50% of 4.6 or 2.3); E/m J Uziel re case issues (0.1). | 2.40 | 2,616.00 | 33367636 |
| Bussigel, E.A. | 01/18/13 | T/c re: asset sales. | .30 | 195.00 | 33399950 |
| Hailey, K. A. | 01/18/13 | Various emails with R. Eckenrod, A. Stout, R. Reeb and local counsel re subsidiary winddowns and review of documents re same. | 1.00 | 870.00 | 33395481 |
| Uziel, J.L. | 01/18/13 | Review amended hearing agenda (0.1); Emails to L. Schweitzer, J. Bromley and T. Minott re: same (0.2); Update case calendar (0.2); Email same to team (0.1) | .60 | 306.00 | 33345074 |
| Eckenrod, R.D. | 01/18/13 | EM to local counsel re: subsidiary issues (1.5); EM to local counsel re: subsidiary issues (.1); EM to local counsel re: wind-down subsidiary issues (.4); review of subsidiary issues (1.2) | 3.20 | 2,192.00 | 33266840 |
| Heim, E. | 01/18/13 | Conducted research re: case issues. | 2.50 | 1,075.00 | 33365252 |
| O'Donohue, A. K | 01/18/13 | Manage docket. | .30 | 129.00 | 33286737 |
| Whatley, C. | 01/18/13 | Docketed papers received. | .30 | 46.50 | 33286047 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 01/18/13 | Circulated monitored docket online. | .50 | 77.50 | 33333852 |
| Brod, C. B. | 01/19/13 | E-mails J. Bromley (.20). | .20 | 226.00 | 33369303 |
| Zelbo, H. S. | 01/19/13 | Emails on mediation. | .50 | 565.00 | 33380094 |
| Bromley, J. L. | 01/19/13 | Ems on post-mediation issues with L. Schweitzer, J. Ray,  C. Brod, H. Zelbo, M. Kennedy (Chilmark), M. Rosenberg (Chilmark), S. Bomhof (Torys) (.50) | .50 | 565.00 | 33405024 |
| Brod, C. B. | 01/20/13 | E-mails J. Bromley, R. Ryan re: case issues (.20). | .20 | 226.00 | 33369391 |
| Zelbo, H. S. | 01/20/13 | Work re: case issues. | .50 | 565.00 | 33380147 |
| Bromley, J. L. | 01/20/13 | Ems on mediation issues with J. Ray, S. Bomhoff, L. Schweitzer, M. Rosenberg, M. Kennedy (Chilmark) D. Abbott (MNAT) (.40) | .40 | 452.00 | 33405056 |
| Brod, C. B. | 01/21/13 | E-mails Bromley (.10). | .10 | 113.00 | 33369490 |
| Zelbo, H. S. | 01/21/13 | Work on mediation. | .80 | 904.00 | 33380375 |
| Bromley, J. L. | 01/21/13 | Ems on mediation issues with Akin, Milbank,  J. Ray (NNI), H. Zelbo, L. Schweitzer, M. Rosenberg, M. Kennedy (Chilmark) (.50). | .50 | 565.00 | 33405096 |
| Schweitzer, L. | 01/21/13 | J Ray, B Gibbon, M Fleming, R Ryan e/ms re hearing (0.5). S Bomhof (Torys) e/ms re litigation issues (0.1). | .60 | 654.00 | 33368432 |
| Eckenrod, R.D. | 01/21/13 | Review of issue re: subsidiary issues. | .20 | 137.00 | 33281428 |
| Brod, C. B. | 01/22/13 | Conference L. Schweitzer re allocation issues(.50); e-mails J. Bromley,  H. Zelbo (.40); follow-up call Schweitzer  (.20); pull letters for H. Zelbo (.40). | 1.50 | 1,695.00 | 33370043 |
| Zelbo, H. S. | 01/22/13 | Work on meditation. | 1.00 | 1,130.00 | 33380819 |
| Bromley, J. L. | 01/22/13 | Comms w/ L. Schweitzer re: case issues (.50); tc Pisa (Milbank) and  Dunne (Milbank( re same (.50); tc F. Hodara (Akin) and Botter (Akin) re same (.30). | 1.30 | 1,469.00 | 33396906 |
| Bromley, J. L. | 01/22/13 | Tcs w/team on re: case issues (.70); meetings  and calls with Akin and Milbank, J. Ray(NNI) re same (.70). | 1.40 | 1,582.00 | 33405121 |
| Schweitzer, L. | 01/22/13 | T/c H Zelbo re case issues (0.2).  T/c J Bromley re same (0.3).  Review agenda  letter, e/ms J Uziel re same (0.2).  Conf calls C. Brod re litigation issues (0.7).  Continued work re: case issues (4.1). | 5.50 | 5,995.00 | 33369742 |
| Moessner, J. | 01/22/13 | Email correspondence re: case issues. | .30 | 217.50 | 33310391 |
| Moessner, J. | 01/22/13 | T/c with L. Peacock re: case issues. | .20 | 145.00 | 33311250 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 01/22/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33293852 |
| Lipner, L. | 01/22/13 | Communications w J. Davison (N) re litigation issues (.2). | .20 | 137.00 | 33391422 |
| Hailey, K. A. | 01/22/13 | Emails re disclosure statement. | 1.00 | 870.00 | 33382574 |
| Hailey, K. A. | 01/22/13 | Emails with local counsel re subsidiary winddowns. | .50 | 435.00 | 33383353 |
| Uziel, J.L. | 01/22/13 | Update case calendar (0.2); Email same to team (0.1); Review hearing agenda (0.1);  Emails to L. Scwheitzer, J. Bromley and T. Minott (MNAT) re: same (0.1) | .50 | 255.00 | 33345218 |
| Eckenrod, R.D. | 01/22/13 | Review of issue re: case issues. | .30 | 205.50 | 33314424 |
| Kostov, M.N. | 01/22/13 | Circulate documents and summary re: CCAA proceedings (.2) | .20 | 117.00 | 33340693 |
| O'Donohue, A. K | 01/22/13 | Manage docket. | .10 | 43.00 | 33288220 |
| Whatley, C. | 01/22/13 | Docketed papers received. | 2.00 | 310.00 | 33294042 |
| Cheung, S. Y. | 01/22/13 | Circulated monitored docket online. | .50 | 77.50 | 33333928 |
| Brod, C. B. | 01/23/13 | E-mails and conference J. Bromley (.20); e-mails L. Schweitzer, H. Zelbo (.20). | .40 | 452.00 | 33381883 |
| Zelbo, H. S. | 01/23/13 | Review strategy; emails; litigation schedule analysis; review term sheet. | 2.00 | 2,260.00 | 33380954 |
| Bromley, J. L. | 01/23/13 | Comms on mediation issues with L. Schweitzer, Milbank, J. Ray (NNI), H. Zelbo (1.20); call with M. Kennedy re same (.40) | 1.60 | 1,808.00 | 33396965 |
| Bromley, J. L. | 01/23/13 | Meeting with K. Hailey on subsidiary issues (.50) | .50 | 565.00 | 33396970 |
| Bromley, J. L. | 01/23/13 | Tcs Botter  (Akin) and Kearns (Capstone) re: case issues (.40);  meetings on case issues with H. Zelbo, L. Schweitzer (1.10). | 1.50 | 1,695.00 | 33405136 |
| Schweitzer, L. | 01/23/13 | Non-working travel NJ to Delaware (50% of 1.4 or 0.7).  Prepare for hearing (2.6).  Attend hearing (1.5).  Non-working travel Delaware to New York (50% of 2.0 or 1.0).  Conf K Schultea (re case matters  (0.6).  Team mtg re case issues claims issues  w/H Zelbo, L Peacock, J Moesner, etc. (1.00).   Continued mediation work (1.8). | 8.60 | 9,374.00 | 33370028 |
| Moessner, J. | 01/23/13 | Preparation for meeting with H. Zelbo re case issues. | .80 | 580.00 | 33311445 |
| Moessner, J. | 01/23/13 | Update meeting with H. Zelbo, L. Schweitzer, J. Rosenthal and L. Peacock (re case issues) and prep | 1.20 | 870.00 | 33311453 |

MATTER: **17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for same. | | | |
| Fleming, M. J. | 01/23/13 | Non-working travel to Delaware (50% of 2.6 or 1.3). | 1.30 | 929.50 | 33297089 |
| Fleming, M. J. | 01/23/13 | Non-working travel from Delaware (50% of 2.0 or 1.0). | 1.00 | 715.00 | 33297113 |
| O'Keefe, P. | 01/23/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33293746 |
| Hailey, K. A. | 01/23/13 | Emails and t/cs with J. Bromley, R. Eckenrod, A. Stout, local counsel re subsidiary issues and review of documents re same. | 1.90 | 1,653.00 | 33385475 |
| Ryan, R.J. | 01/23/13 | Attention to finalizing settlement agreement (.60); comm re: same with L. Schweitzer (.60). | 1.20 | 702.00 | 33388625 |
| Kim, J. | 01/23/13 | Organize electronic database per J. Moessner. | 1.00 | 265.00 | 33294640 |
| Kim, J. | 01/23/13 | Organize electronic database per J. Moessner. | .50 | 132.50 | 33319096 |
| Kim, J. | 01/23/13 | Add correspondence to the notebook. | 1.40 | 371.00 | 33330861 |
| O'Donohue, A. K | 01/23/13 | Manage docket. | .10 | 43.00 | 33294242 |
| Roll, J. | 01/23/13 | Correspondence with J. Moessner and J. Kim re case issues (0.4); organized documents re case issues (1.2); updated electronic database (2.4). | 4.00 | 1,060.00 | 33332069 |
| Whatley, C. | 01/23/13 | Docketed papers received. | 1.00 | 155.00 | 33309961 |
| Cheung, S. Y. | 01/23/13 | Circulated monitored docket online. | .50 | 77.50 | 33334006 |
| Pak, J. | 01/24/13 | Internal communication with M. Fleming and R. Narula regarding Certificate of Authorized Signing Officers. | .50 | 132.50 | 33306073 |
| Brod, C. B. | 01/24/13 | Telephone calls and e-mails J. Bromley, H. Zelbo, L. Schweitzer (.80). | .80 | 904.00 | 33381994 |
| Zelbo, H. S. | 01/24/13 | Emails regarding mediation; draft email re: documents. | 1.00 | 1,130.00 | 33412223 |
| Bromley, J. L. | 01/24/13 | Calls and ems on case issues with F. Akin, Milbank, J. Ray (NNI), L. Schweitzer, H. Zelbo, LeVay, mediator (3.00). | 3.00 | 3,390.00 | 33405299 |
| Schweitzer, L. | 01/24/13 | T/c M Kennedy (Chilmark) re mediation issues (0.2). Multiple t/cs, e/ms R Ryan, L Beckerman, JA Kim, S Doody re: settlement (0.4). Continued work incl review correspondence and internal re: case issues, client t/cs, e/ms re same (6.0). | 6.60 | 7,194.00 | 33382017 |
| O'Keefe, P. | 01/24/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33321117 |

17                          MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 01/24/13 | T/c EY, J. Uziel, G. Spencer re tax issues (.4), email J.Bromley, W.McRae re same (.2) | .60 | 390.00 | 33381974 |
| Hailey, K. A. | 01/24/13 | Emails and t/cs with J. Bromley, R. Eckenrod, A. Stout, local counsel re subsidiary winddowns and review of documents re same. | 2.90 | 2,523.00 | 33385549 |
| Hailey, K. A. | 01/24/13 | Emails re case issues and t/cs with  M. Fleming re same. | .50 | 435.00 | 33385782 |
| Eckenrod, R.D. | 01/24/13 | T/c to client re: general issues (.2); EM to  client re: case administration (.3) | .50 | 342.50 | 33314442 |
| Ryan, R.J. | 01/24/13 | Comm w/ Akin and Milbank re: settlement agreement. | .50 | 292.50 | 33388740 |
| Kim, J. | 01/24/13 | Notebook team memos. | 3.00 | 795.00 | 33319204 |
| Kim, J. | 01/24/13 | Organize correspondence on notebook. | 1.40 | 371.00 | 33319263 |
| O'Donohue, A. K | 01/24/13 | Manage docket. | .10 | 43.00 | 33312157 |
| Roll, J. | 01/24/13 | Updated litigator's notebook | 1.50 | 397.50 | 33372413 |
| Whatley, C. | 01/24/13 | Docketed papers received. | .80 | 124.00 | 33310053 |
| Cheung, S. Y. | 01/24/13 | Circulated monitored docket online. | .50 | 77.50 | 33334081 |
| Brod, C. B. | 01/25/13 | Conference Bromley (.30); e-mails L. Schweitzer - all re: communications (.20). | .50 | 565.00 | 33382417 |
| Zelbo, H. S. | 01/25/13 | Emails and calls re mediation; emails re  press reports; analyze litigation strategy. | .80 | 904.00 | 33412267 |
| Bromley, J. L. | 01/25/13 | Ems and tcs on mediation issues (Stockwood)with L. Schweitzer, H. Zelbo, P.LeVay, D.Schaible (D. Polk), Akin, Milbank (2.50) | 2.50 | 2,825.00 | 33397079 |
| Schweitzer, L. | 01/25/13 | T Ross (NNI), R Levin (Cravath) e/m re mediator fees (0.1). R  Ryan e/ms re Settlement Agreement (0.3).  T/c J Ray (NNI) re case matters (0.4).  E/ms M Fleming re  retiree notices (0.3). Multiple f/u correspondence re case issues (1.9). | 3.00 | 3,270.00 | 33383658 |
| O'Keefe, P. | 01/25/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33321150 |
| Bussigel, E.A. | 01/25/13 | T/c J.Uziel re tax issues and emails re same | .30 | 195.00 | 33382953 |
| Reeb, R. | 01/25/13 | Prepare documents relating to subsidiary issues. | 1.50 | 975.00 | 33406372 |
| Hailey, K. A. | 01/25/13 | Emails and t/cs with R. Reeb, R. Eckenrod, A. Stout, local counsel re subsidiary issues and review of documents re same. | 2.90 | 2,523.00 | 33386676 |
| Uziel, J.L. | 01/25/13 | Update case calendar (0.3); Email same to  team | .40 | 204.00 | 33354458 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1) | | | |
| Kostov, M.N. | 01/25/13 | Review pleadings re: CCAA, circulate to team (.5) | .50 | 292.50 | 33378783 |
| Ryan, R.J. | 01/25/13 | Comm w/ L. Schweitzer and S. Doody (Allen and Overy) re: settlement agreement. | 1.00 | 585.00 | 33388775 |
| O'Donohue, A. K | 01/25/13 | Manage docket. | .20 | 86.00 | 33318390 |
| Roll, J. | 01/25/13 | Organize case documents and update litigator's notebook. | 1.60 | 424.00 | 33344202 |
| Whatley, C. | 01/25/13 | Docket papers received. | .50 | 77.50 | 33333778 |
| Cheung, S. Y. | 01/25/13 | Circulate monitored docket online. | .30 | 46.50 | 33334185 |
| Schweitzer, L. | 01/27/13 | E/ms T Ross, J Opolsky re case issue (0.2). | .20 | 218.00 | 33345502 |
| Bussigel, E.A. | 01/27/13 | Email J. Opolsky re research (.1). | .10 | 65.00 | 33331091 |
| Brod, C. B. | 01/28/13 | Various telephone calls and conferences regarding communications (.50). | .50 | 565.00 | 33383863 |
| Brod, C. B. | 01/28/13 | Conference H. Zelbo (partial), L. Schweitzer to discuss status (.40). | .40 | 452.00 | 33384410 |
| Zelbo, H. S. | 01/28/13 | Meeting w/ J. Bromley, J. Rosenthal, L. Schweitzer regarding litigation strategy (1.1); review documents and claims (0.9). | 2.00 | 2,260.00 | 33412484 |
| Bromley, J. L. | 01/28/13 | Call with J. Rosenthal, L. Schweitzer, H. Zelbo on next steps in Nortel post-mediation (1.10). | 1.10 | 1,243.00 | 33405402 |
| Schweitzer, L. | 01/28/13 | E/ms R Ryan, S Doody (Allen & Overy) re Travelers (0.2). T/c Schiffren (Malek Schiffron) (0.2). Conf. H. Zelbo, J Bromley, J Rosenthal re allocation and interco issues (1.1). Conf C. Brod re: same (0.5). | 2.00 | 2,180.00 | 33345177 |
| O'Keefe, P. | 01/28/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33390083 |
| Opolsky, J. R. | 01/28/13 | Preparing documents re: professional retention (1.1); reviewing documents re: the same (1.5); t/cs w/ R. Coleman and M. Kahn re: the same (.4); t/c w/ A. Cordo (MNAT) (.2) re: the same; t/c w. M. Fleming re: the same (.2); email to R. Reeb re: the same (.2); email to K. Ponder (NNI) re: the same (.2). | 3.80 | 2,223.00 | 33350188 |
| Bussigel, E.A. | 01/28/13 | Email L. Schweitzer re claim stipulation (.4), email re license (.1). | .50 | 325.00 | 33331403 |
| Hailey, K. A. | 01/28/13 | Emails with local counsel, A. Stout (NNI) and R. | .50 | 435.00 | 33386956 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Reeb re subsidiary winddowns. | | | |
| Uziel, J.L. | 01/28/13 | Update case calendar (0.1); Email same to J. Ray (NNI) (0.1); Review hearing agenda (0.3) | .50 | 255.00 | 33368345 |
| Eckenrod, R.D. | 01/28/13 | Review of tax developments | .10 | 68.50 | 33327262 |
| Eckenrod, R.D. | 01/28/13 | EM to client re: review scheduling | .10 | 68.50 | 33327264 |
| Ryan, R.J. | 01/28/13 | Comm w/ Allen and Overy and Duane Morris re: settlement (.60); comm w/ L. Schweitzer re:  same (.40). | 1.00 | 585.00 | 33396344 |
| Kim, J. | 01/28/13 | Assist J. Roll with organization of  settlement motion velobound books. | .60 | 159.00 | 33319185 |
| Kim, J. | 01/28/13 | Add research memos to the notebook. | 2.00 | 530.00 | 33382023 |
| Kim, J. | 01/28/13 | Add correspondence to the notebook. | .40 | 106.00 | 33395423 |
| O'Donohue, A. K | 01/28/13 | Manage docket. | .10 | 43.00 | 33334475 |
| Cheung, S. Y. | 01/28/13 | Circulate monitored docket online. | .50 | 77.50 | 33334223 |
| Brod, C. B. | 01/29/13 | Conference L. Schweitzer re: case status (.20). | .20 | 226.00 | 33388694 |
| Zelbo, H. S. | 01/29/13 | Meeting; review documents; emails, calls;  review legal strategy and schedule. | 2.00 | 2,260.00 | 33412587 |
| Bromley, J. L. | 01/29/13 | Call with Akin on mediation issues (.50); comm. re same with L. Schweitzer, H. Zelbo (.60); ems on various case matters (0.3). | 1.30 | 1,469.00 | 33405421 |
| Schweitzer, L. | 01/29/13 | Review claims motions (0.4); S Doody (Allen & Overy), R. Ryan e/ms re settlement (0.2).  E/ms, comms J. Bromley, H. Zelbo, etc. re allocation issues (0.6). | 1.20 | 1,308.00 | 33384703 |
| Moessner, J. | 01/29/13 | Draft email to J. Bromley's email re case issue | .20 | 145.00 | 33365242 |
| Moessner, J. | 01/29/13 | Meeting with J. Roll and J. Kim re notebook  and lit drive organization | .20 | 145.00 | 33365268 |
| O'Keefe, P. | 01/29/13 | Circulate Nortel Networks news alerts to L. Barefoot | .10 | 32.00 | 33391228 |
| Lipner, L. | 01/29/13 | Correspondence w/K. Ponder (NNI) re professional retention. | .10 | 68.50 | 33366688 |
| Opolsky, J. R. | 01/29/13 | T/c w/ A. Cordo (MNAT), R. Coleman and M. Kahn re: professional retention (.1); meeting w/ R. Coleman re: the same (.2);  t/cs w/ R. Coleman re: the same (.3); correspondence re: the same (.2); correspondence w/ N. Forrest re: case issues  (.1); email L. Schweitzer  re: professional retention (.1); correspondence w/ K. Ponder (NNI) (.2). | 1.20 | 702.00 | 33395102 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Bussigel, E.A. | 01/29/13 | T/c J.Uziel re case issues (.3) | .30 | 195.00 | 33343961 |
| Reeb, R. | 01/29/13 | Prepare documents relating to subsidiary wind-down. | .50 | 325.00 | 33406397 |
| Hailey, K. A. | 01/29/13 | Review case issues with J. Bromley and R. Eckenrod re same (1.00); review and revision of subsidiary case issue and emails to R. Reeb re same (.6); UCC weekly call (.50). | 2.10 | 1,827.00 | 33389300 |
| Uziel, J.L. | 01/29/13 | Emails to B. Gibbon re: hearing agenda (0.1) | .10 | 51.00 | 33368741 |
| Eckenrod, R.D. | 01/29/13 | EM to client re: updates | .10 | 68.50 | 33338050 |
| Eckenrod, R.D. | 01/29/13 | EM to local advisors re: tax proceedings (.7); T/C w/ K. Hailey re: tax proceedings (.1) | .80 | 548.00 | 33338051 |
| Ryan, R.J. | 01/29/13 | Review pleadings and compile documents in anticipation of filing (1.0); comm w/ local counsel re: same (.30). | 1.30 | 760.50 | 33396445 |
| Kim, J. | 01/29/13 | Meeting with J. Moessner and J. Roll re litdrive protocol and documents. | .20 | 53.00 | 33382911 |
| Kim, J. | 01/29/13 | Organize litdrive to deduplicate and organize materials and update Motion binder per J. Moessner. | 3.50 | 927.50 | 33383329 |
| O'Donohue, A. K | 01/29/13 | Manage docket. | .10 | 43.00 | 33343365 |
| Roll, J. | 01/29/13 | Meeting with J. Moessner and J. Kim re allocation documents (0.3); organize allocation documents on shared drive (0.2). | .50 | 132.50 | 33387400 |
| Whatley, C. | 01/29/13 | Docketed papers received. | 1.00 | 155.00 | 33353466 |
| Cheung, S. Y. | 01/29/13 | Circulate monitored docket online. | .20 | 31.00 | 33394089 |
| Pak, J. | 01/30/13 | Internal communication with R. Narula regarding review of by-laws; reviewing by-laws of all U.S. debtor subsidiaries and foreign affiliate for stipulations regarding employee status and officer positions. | 4.50 | 1,192.50 | 33355603 |
| Brod, C. B. | 01/30/13 | Conference J. Bromley, H. Zelbo, L. Schweitzer (partial) re: case status. | .50 | 565.00 | 33388877 |
| Brod, C. B. | 01/30/13 | E-mails J. Bromley, L. Schweitzer, H. Zelbo (.20); follow-up conference with L. Schweitzer (.20). | .40 | 452.00 | 33389052 |
| Brod, C. B. | 01/30/13 | Telephone call and e-mails Lisa Schweitzer (.20); conference L. Schweitzer (.20); telephone calls and e-mails K. Hailey (.20); address employee status issues (.20). | .80 | 904.00 | 33391850 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/30/13 | Long call on post-mediation issues and strategy with L. Schweitzer, H. Zelbo, J. Roll, M. Rodriguez, M. Kostov (1.50); review of issues re same and further calls with local counsel (2.50). | 4.00 | 4,520.00 | 33397173 |
| Bromley, J. L. | 01/30/13 | Meetings on post-mediation issues with C. Brod, H. Zelbo, L. Schweitzer (1.00); ems on various case matters with J. Roll, L. Schweitzer, H. Zelbo, others (.50). | 1.50 | 1,695.00 | 33405546 |
| Schweitzer, L. | 01/30/13 | Review Canadian filings (0.2). | .20 | 218.00 | 33385642 |
| Schweitzer, L. | 01/30/13 | Conf J. Bromley, C. Brod, H. Zelbo re allocation, case management issues (1.0). Comm A. Pisa (Milbank), J. Bromley, etc. re case strategy issues (part) (0.5).  T/c, e/ms S Doody re settlement (0.5). Comms J. Bromley, H. Zelbo, C. Brod, J. Ray (NNI) re case strategy issues (1.7); Comm J. Bromley, D. Abbott, H. Zelbo re case issues (0.5). | 4.20 | 4,578.00 | 33386198 |
| Moessner, J. | 01/30/13 | Email correspondence re: mediation. | .30 | 217.50 | 33365686 |
| Lipner, L. | 01/30/13 | T/c w/J. Lanzkron re MOR (.2); Correspondence w/J. Lanzkron re same (.2); T/c w/A. Cordo (MNAT) re same (.2); Reviewed MOR documents (.9); Correspondence re same w/L. Schweitzer, C. Brod and J. Lanzkron (.2);  t/c w/J. Opolsky re case management (.1). | 1.80 | 1,233.00 | 33366891 |
| Lipner, L. | 01/30/13 | Email exchange w/L. Schweitzer re customer issue (.2). | .20 | 137.00 | 33366906 |
| Opolsky, J. R. | 01/30/13 | Email to M. Fleming re: professional retention (.1); reviewing documents re: CCAA (.5); emails to L. Schweitzer, A. Kohn, L. Lipner re: case issues (.3). | .90 | 526.50 | 33395364 |
| Bussigel, E.A. | 01/30/13 | Emails, t/c's w/J. Uziel re tax claims (.4). | .40 | 260.00 | 33366870 |
| Reeb, R. | 01/30/13 | Prepare documents relating to subsidiary wind-down. | 1.80 | 1,170.00 | 33406410 |
| Hailey, K. A. | 01/30/13 | Emails with L. Schweitzer, C. Brod, R. Reeb, R. Eckenrod, MNAT, R. Narula and local counsel re case issues. | .80 | 696.00 | 33389936 |
| Eckenrod, R.D. | 01/30/13 | EM to K. Hailey re: foreign subsidiary issues (.3); EMs to local advisors re: wind-down entity issue (1.1) | 1.40 | 959.00 | 33366094 |
| Ryan, R.J. | 01/30/13 | Discuss w/ S. Doody (A&O) re: settlement. | .50 | 292.50 | 33396827 |
| Kim, J. | 01/30/13 | Add memos, correspondence and research sent by J. Opolsky to the notebook. | 2.00 | 530.00 | 33383465 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 01/30/13 | Updated & managed lit drive. | 2.40 | 636.00 | 33384620 |
| Whatley, C. | 01/30/13 | Docket papers received. | .50 | 77.50 | 33364964 |
| Pak, J. | 01/31/13 | Maintaining dataroom for Nortel corporate documents; internal communication with R. Narula regarding by-laws. | 3.00 | 795.00 | 33371633 |
| Brod, C. B. | 01/31/13 | E-mails re: Friday meeting (.20). | .20 | 226.00 | 33393273 |
| Bromley, J. L. | 01/31/13 | Calls and emails with S. Bomhof (Torys) on Canada hearing  (.60); ems on orders from Canada and US re post-mediation process with J. Ray (NNI), M. Rosenberg, M. Kennedy, Derek Abbot (MNAT),  Akin, Milbank (1.30); work on issues re same (1.00) | 2.90 | 3,277.00 | 33397252 |
| Schweitzer, L. | 01/31/13 | Conf J. Opolsky re OCP issues (0.2).  E/m J Opolsky re profesional retention declaration (0.1).  Revise  MOR, L. Lipner e/ms re same (0.3). E/ms J. Ray (NNI), T. Ross re misc claims settlement & admin. issues (0.4).  E/ms J. Bromley, J. Ray, H. Zelbo, etc. re  claims issues  (0.5).  Revise letter to claimant, L. Lipner e/ms re same (0.2). | 1.70 | 1,853.00 | 33387334 |
| Schweitzer, L. | 01/31/13 | Review Canadian case issue, S  Bomhof e/ms re same (0.3). | .30 | 327.00 | 33387875 |
| Moessner, J. | 01/31/13 | Review court documents. | .80 | 580.00 | 33392066 |
| Croft, J. | 01/31/13 | emails with L. Schweitzer, L. Lipner, M. Fleming, K. Oneil re claims issue | .30 | 214.50 | 33380416 |
| Fleming, M. J. | 01/31/13 | T/c with L. Lipner re: MOR. | .10 | 71.50 | 33386720 |
| Fleming, M. J. | 01/31/13 | T/c with J. Opolsky re: professional retention. | .10 | 71.50 | 33386786 |
| Fleming, M. J. | 01/31/13 | Reviewe retention orders. | .50 | 357.50 | 33391307 |
| Lipner, L. | 01/31/13 | Correspondence w L. Schweitzer re customer issue (.3); Revise letter re same (.4); Correspondence w/K. Hailey re same (.2). | .90 | 616.50 | 33390016 |
| Lipner, L. | 01/31/13 | Correspondence re MOR w/L. Schweitzer, D. Cozart (Nortel) (.7); Revised MOR (.5); Correspondence w/L. Schweitzer re claims transfer (.2). | 1.40 | 959.00 | 33390055 |
| Opolsky, J. R. | 01/31/13 | Meeting w/ L. Schweitzer re: professional retention (.2); reviewing documents re: the same (.1); correspondence w/ L. Schweitzer,  M. Fleming and A. Cordo (MNAT) re: the same  (.3). | .60 | 351.00 | 33395518 |
| Bussigel, E.A. | 01/31/13 | Emails J.Uziel re tax claims (.3) | .30 | 195.00 | 33381190 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 01/31/13 | Call to discuss subsidiary wind-down. | .80 | 520.00 | 33406437 |
| Reeb, R. | 01/31/13 | Prepare documents relating to subsidiary wind-down. | 1.00 | 650.00 | 33406520 |
| Hailey, K. A. | 01/31/13 | Sub winddown conf. call; review and revision of documents re same (2.50); review of foreign subsidiary issues(.70); | 3.20 | 2,784.00 | 33396635 |
| Uziel, J.L. | 01/31/13 | Email to T. Minott (MNAT) re: hearing agenda (0.1); Email to B. Gibbon re: same (0.1); Emails to L. Schweitzer and J. Bromley re: same (0.2); Update case calendar (0.1) | .50 | 255.00 | 33397445 |
| Eckenrod, R.D. | 01/31/13 | EM to client re: wind-down entities (.2); review of summaries re: wind-down entities (1.1); Comm with R. Reeb, K. Hailey and client re: wind-down entities (1.1); EM to local counsel re: foreign wind-down entity (.2) | 2.60 | 1,781.00 | 33366116 |
| Kim, J. | 01/31/13 | Notebook correspondence. | .90 | 238.50 | 33395331 |
| Whatley, C. | 01/31/13 | Updated and managed case docket. | .30 | 46.50 | 33393931 |
| Cheung, S. Y. | 01/31/13 | Circulate monitored docket online. | .30 | 46.50 | 33394763 |
| | | **MATTER TOTALS:** | **694.20** | **565,089.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 01/01/13 | Revisions to draft claim objection | .80 | 520.00 | 33117401 |
| Schweitzer, L. | 01/02/13 | Creditor inquiries (0.1).  T/c, e/ms C  Fischer re claims stip (0.2). | .30 | 327.00 | 33389763 |
| Croft, J. | 01/02/13 | calls and emails with C Fischer, L  Schweitzer, J Ray and M Gurgel re two  separate claims issues. ` | .40 | 286.00 | 33132487 |
| Faubus, B.G. | 01/02/13 | Review of claim documents. | .20 | 117.00 | 33278644 |
| Fischer, C.M. | 01/02/13 | Correspondence with J. Ray re: filing of motion, review final draft of  motion; coordination with MNAT re: filing of motion. | 2.30 | 1,345.50 | 33384794 |
| Gurgel, M.G. | 01/02/13 | Revised draft claim objection and legal research re case issue. | 5.80 | 3,770.00 | 33162229 |
| Gurgel, M.G. | 01/02/13 | Legal research re case issue. | 2.30 | 1,495.00 | 33162256 |
| Beisler, J. A. | 01/02/13 | T/c w/ J. Roll to review index of mediation materials. | 1.00 | 430.00 | 33383421 |
| Cheung, S. Y. | 01/02/13 | Circulated monitored docket online. | .20 | 31.00 | 33189996 |
| Kim, J. | 01/03/13 | E-mails to J. Davison re: claims (.2), review  claim (.1), e-mail to D. Herrington & B.  Gibbon re: same (.1) | .40 | 294.00 | 33162150 |
| Croft, J. | 01/03/13 | Emails with C Fischer and M Gurgel re  claimant (.2); calls and emails with  separate claimant and follow-up re same including with J Kallstrom-Strechengost and  K Currie and reviewing documents in virtual  file system (.7); emails with E Bussigel and  D Herrington re products issue (.1). | 1.00 | 715.00 | 33161307 |
| O'Neill, K.M. | 01/03/13 | Responses to questions from nortel personnel  re: claims status. | .60 | 435.00 | 33163303 |
| Faubus, B.G. | 01/03/13 | Ems to C Fischer re: claim update (.1);  review of claim docs (.4). | .50 | 292.50 | 33278692 |
| Gurgel, M.G. | 01/03/13 | Legal research re: case issues; revisions to draft claim objection. | 2.20 | 1,430.00 | 33162347 |
| Sherrett, J. D. | 01/03/13 | Email to J. Philbrick re settlement issue  (0.1); call to opposing counsel re same  (0.1). | .20 | 117.00 | 33160678 |
| Beisler, J. A. | 01/03/13 | Meeting to discuss mediation materials with  E. Weiss and J. Roll. | .50 | 215.00 | 33387104 |
| Cheung, S. Y. | 01/03/13 | Circulated monitored docket online. | .50 | 77.50 | 33190091 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 01/04/13 | Follow-up on claim issue with claimant, RLKS, Epiq. | .50 | 357.50 | 33166063 |
| Roll, J. | 01/04/13 | Searched VFR and LNB for emails per J. Kallstrom-Schreckengost. | .50 | 132.50 | 33372428 |
| Cheung, S. Y. | 01/04/13 | Circulated monitored docket online. | .50 | 77.50 | 33190388 |
| O'Neill, K.M. | 01/06/13 | review of open intercompany/cross-border items for R. Eckenrod. | .50 | 362.50 | 33172265 |
| Faubus, B.G. | 01/07/13 | Review of claim documents (.7); Em to claimant re: claim issues (.2). | .90 | 526.50 | 33279060 |
| Fischer, C.M. | 01/07/13 | Prepare revisions to trade claims objection. | .80 | 468.00 | 33335638 |
| Beisler, J. A. | 01/07/13 | Gather and prepare materials for the mediation (1.0) Meeting w/ E. Weiss and J. Roll re: mediation materials (.30). | 1.30 | 559.00 | 33387452 |
| Croft, J. | 01/08/13 | Reviewing draft objection (.5); meeting with c Fischer re same (.2); reviewing relevant claims (.1). | .80 | 572.00 | 33184826 |
| O'Neill, K.M. | 01/08/13 | Review of draft email to L. Schweitzer re: settlement proposal. | .30 | 217.50 | 33182719 |
| Lipner, L. | 01/08/13 | T/c w/S. Sado re claims issue (.3). | .30 | 205.50 | 33229900 |
| Sado, S. | 01/08/13 | Telephone call with Mark Haut regarding customer settlement. | .30 | 205.50 | 33190527 |
| Sado, S. | 01/08/13 | Telephone call with L. Lipner regarding status of Nortel proceeding and customer settlement. | .30 | 205.50 | 33190558 |
| Uziel, J.L. | 01/08/13 | O/C with E. Bussigel re: liability estimate issues (0.6) | .60 | 306.00 | 33309915 |
| Faubus, B.G. | 01/08/13 | Review of court scheduling documents (.4); Em to claimant re: claim hearing scheduling issues (.3); Draft email to L Schweitzer re: claim issues (.6). | 1.30 | 760.50 | 33279094 |
| Cheung, S. Y. | 01/08/13 | Circulated monitored docket online. | .20 | 31.00 | 33190444 |
| Schweitzer, L. | 01/09/13 | B Faubus e/m re claim settlement (0.1). | .10 | 109.00 | 33501683 |
| Moessner, J. | 01/09/13 | Email correspondence with Anne Marie Beichler and H. Zelbo re document collection. | .30 | 217.50 | 33279058 |
| Moessner, J. | 01/09/13 | Revised memo re: 12-18-12 documents | 1.50 | 1,087.50 | 33279188 |
| Moessner, J. | 01/09/13 | Communication with H. Zelbo re document collection | .60 | 435.00 | 33280123 |
| Sado, S. | 01/09/13 | Telephone call with Mark Haut of Fulbright re: status of the indemnification claims and settlement | .50 | 342.50 | 33242860 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
                                                    **AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement | | | |
| Hailey, K. A. | 01/09/13 | Emails and tcs with R. Eckenrod, R. Reeb, local counsel, A. Stout re subsidiary winddowns. | .80 | 696.00 | 33393720 |
| Faubus, B.G. | 01/09/13 | Em to L Schweitzer re: claim settlement issues. | .50 | 292.50 | 33285518 |
| Beisler, J. A. | 01/09/13 | Incorporate comments to meeting summary. | .50 | 215.00 | 33391233 |
| Cheung, S. Y. | 01/09/13 | Circulated monitored docket online. | .70 | 108.50 | 33261217 |
| Moessner, J. | 01/10/13 | Email correspondence with Anne Marie Beichler re document collection preparation | .30 | 217.50 | 33280784 |
| O'Neill, K.M. | 01/10/13 | t/c with Nortel re: open trade claims issues. | .30 | 217.50 | 33313982 |
| Hailey, K. A. | 01/10/13 | Emails with R. Eckenrod, R. Reeb, local counsel, A. Stout re subsidiary winddowns. | .80 | 696.00 | 33393790 |
| Uziel, J.L. | 01/10/13 | Draft stipulation markup (0.9); Email to J. Bromley re: same (0.6) | 1.50 | 765.00 | 33311410 |
| Sherrett, J. D. | 01/10/13 | Email to K. Sidhu re case status. | .10 | 58.50 | 33205356 |
| Beisler, J. A. | 01/10/13 | Incorporate L. Peacock's comments to meeting summary.  Incorporate information from client meeting into document re: case issues. | 2.50 | 1,075.00 | 33391416 |
| Croft, J. | 01/11/13 | call with B Fabous re claim | .10 | 71.50 | 33216679 |
| Hailey, K. A. | 01/11/13 | Emails with R. Eckenrod, R. Reeb, local counsel, A. Stout re subsidiary winddowns. | .70 | 609.00 | 33393908 |
| Faubus, B.G. | 01/11/13 | Em to L Schweitzer re: claim settlement issues (.3); Review of claim docs (.3); Tc w/ L Schweitzer re: claim negotiation issues (.2); Planning negotiation with Claimant (.7). | 1.50 | 877.50 | 33286029 |
| Whatley, C. | 01/11/13 | Docketed papers received. | .50 | 77.50 | 33223129 |
| Cheung, S. Y. | 01/11/13 | Circulated monitored docket online. | .20 | 31.00 | 33261660 |
| Gurgel, M.G. | 01/12/13 | Work on draft document requests in opposition to claim. | .90 | 585.00 | 33217250 |
| Moessner, J. | 01/14/13 | Revise document re: case issues. | 1.50 | 1,087.50 | 33280963 |
| Croft, J. | 01/14/13 | emails with Epiq, K ONeil, R Eckenrod, M Gurgel re claims issue. | .40 | 286.00 | 33226559 |
| Gurgel, M.G. | 01/14/13 | Email regarding settlement of claims. | .20 | 130.00 | 33226772 |
| Cheung, S. Y. | 01/14/13 | Circulated monitored docket online. | .70 | 108.50 | 33261829 |
| Croft, J. | 01/15/13 | Various calls and emails with A Cordo, C Fischer, L Schweitzer and opposing counsel re claims | .50 | 357.50 | 33236621 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | stipulation. | | | |
| Faubus, B.G. | 01/15/13 | Review of claim documents (1); Calls to claimants re: various claim issues (.5) | 1.50 | 877.50 | 33286303 |
| Fischer, C.M. | 01/15/13 | Coresspondence with L. Schweitzer re: claims issues; call with J. Croft re: claims  issues; prepare updated order re: trade  claims. | 2.00 | 1,170.00 | 33335666 |
| Sherrett, J. D. | 01/15/13 | Call w/ opposing counsel re settlement stip  (0.1); email to S. McCoy re same (0.1). | .20 | 117.00 | 33231837 |
| Cheung, S. Y. | 01/15/13 | Circulated monitored docket online. | .50 | 77.50 | 33265288 |
| Croft, J. | 01/16/13 | Call with C Fischer and claimant re claims issue and calls and emails with C Fischer  and L Schweitzer re claims issues (.5); emails with K O'Neil re claims issues (.1). | .60 | 429.00 | 33250736 |
| O'Neill, K.M. | 01/16/13 | Emails re: claims status (0.2); research into case issues (0.5). | .70 | 507.50 | 33322950 |
| Sado, S. | 01/16/13 | Consider response for inquiries related to  claims | .50 | 342.50 | 33251735 |
| Fischer, C.M. | 01/16/13 | Call with opposing counsel re: claims issues  (0.3); Email correspondence with A. Cordo  and L. Schweitzer re: claims issues; prepare  revisions to revised order (2). | 2.30 | 1,345.50 | 33335700 |
| Cheung, S. Y. | 01/16/13 | Circulated monitored docket online. | .20 | 31.00 | 33265485 |
| Croft, J. | 01/17/13 | reviewing coc re motion (.2); various calls and emails re same with C Fischer, A Cordo and L Schweitzer (.2). | .40 | 286.00 | 33260083 |
| O'Neill, K.M. | 01/17/13 | review of claims for possible inclusion in  next omnibus objection. | .30 | 217.50 | 33323238 |
| Sado, S. | 01/17/13 | Telephone call with D. Herrington re: indemnification litigations | .30 | 205.50 | 33262037 |
| Sado, S. | 01/17/13 | Look into indemnification litigations -  review settlement agreement | .50 | 342.50 | 33262041 |
| Sado, S. | 01/17/13 | Respond to inquiry re: Nortel disclosure  update | .30 | 205.50 | 33262064 |
| Faubus, B.G. | 01/17/13 | Communications w/ K O'Neill re: various tasks (.3); Ems to B Gurstelle re: claim hearing scheduling (.3); Tc w/ claimant re: claim settlement issue (.5). | 1.10 | 643.50 | 33286607 |
| Fischer, C.M. | 01/17/13 | Prepare draft of certification of counsel for revised order. | .80 | 468.00 | 33335720 |
| Cheung, S. Y. | 01/17/13 | Circulated monitored docket online. | .50 | 77.50 | 33265645 |

**MATTER:  17650-005   CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 01/18/13 | Emails re status of remaining cases. | .50 | 435.00 | 33278112 |
| O'Neill, K.M. | 01/18/13 | review of claims for next omnibus objection. | .20 | 145.00 | 33323408 |
| Lipner, L. | 01/18/13 | Correspondence w/S. Sado re claims issue. | .20 | 137.00 | 33391283 |
| Sado, S. | 01/18/13 | Review claim settlement agreement. | 2.50 | 1,712.50 | 33287348 |
| Faubus, B.G. | 01/18/13 | Ems to Professional re: claim adjournment (.2); Review of claim scheduling documents (.3). | .50 | 292.50 | 33286700 |
| Fischer, C.M. | 01/18/13 | Finalize draft of objection to trade claim. | 1.00 | 585.00 | 33335736 |
| Gurgel, M.G. | 01/18/13 | Drafted litigation document re claims. | .30 | 195.00 | 33441709 |
| Cheung, S. Y. | 01/18/13 | Circulated monitored docket online. | .50 | 77.50 | 33333857 |
| O'Neill, K.M. | 01/19/13 | Prepared agenda for Tuesday's claims team meeting with J. Davison (Nortel) and M.  Cilia (Nortel) and C. Brown (Huron). | .80 | 580.00 | 33267375 |
| Sherrett, J. D. | 01/20/13 | Email to S. McCoy re settlement stip. | .10 | 58.50 | 33281138 |
| Croft, J. | 01/22/13 | Emails with claimant, A Cordo, Epiq, C  Fischer re approved stipulation. | .30 | 214.50 | 33287413 |
| O'Neill, K.M. | 01/22/13 | preparation for Nortel call re: claims status  (0.3); t/c with C. Brown, J. Davison and M.  Cilia re: claims for inclusion on next omni  (0.7); follow up re: claims for omni (0.5). | 1.50 | 1,087.50 | 33323480 |
| Uziel, J.L. | 01/22/13 | Review materials re: claim issue (0.2) | .20 | 102.00 | 33345288 |
| Faubus, B.G. | 01/22/13 | Tcs w/ K O'Neill re: claim (.2); Review of claim documents (.3) | .50 | 292.50 | 33286749 |
| Sherrett, J. D. | 01/22/13 | Email to opposing counsel re settlement stip. | .10 | 58.50 | 33281121 |
| Cheung, S. Y. | 01/22/13 | Circulated monitored docket online. | .50 | 77.50 | 33333935 |
| Sado, S. | 01/23/13 | Consider outstanding claims issues. | .50 | 342.50 | 33340443 |
| Sado, S. | 01/23/13 | Create chart regarding outstanding claims issues. | 2.50 | 1,712.50 | 33340523 |
| Sado, S. | 01/23/13 | Telephone call with J. Palmer regarding claims issues. | .30 | 205.50 | 33340540 |
| Sado, S. | 01/23/13 | Telephone call with D. Herrington regarding status of claims issues. | .30 | 205.50 | 33340689 |
| Uziel, J.L. | 01/23/13 | Email to J. Bromley re:  tax issues (0.1); T/C with G. Spencer re:  same (0.1) | .20 | 102.00 | 33345441 |
| Kim, J. | 01/23/13 | Scan correspondence and file in notebook. | 2.00 | 530.00 | 33330778 |
| Beisler, J. A. | 01/23/13 | Find a case for L. Peacock. | .30 | 129.00 | 33395174 |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 01/23/13 | Circulated monitored docket online. | .50 | 77.50 | 33334011 |
| Forrest, N. | 01/24/13 | Read email from J Sherrett re revised settlement agreement. | .40 | 348.00 | 33319173 |
| Moessner, J. | 01/24/13 | Email correspondence with L. Barefoot and R. Collura | .30 | 217.50 | 33311607 |
| Moessner, J. | 01/24/13 | Revise proposed plan; draft email correspondence re plan | 1.00 | 725.00 | 33311767 |
| Croft, J. | 01/24/13 | call with B Gibbon re claims issue (.2); emails with K O'Neil re claims issues (.2) | .40 | 286.00 | 33308592 |
| O'Neill, K.M. | 01/24/13 | email to J. Croft re: claims issuer. | .20 | 145.00 | 33314015 |
| O'Neill, K.M. | 01/24/13 | email to J. Croft re: claims issuer (0.1); email to creditors' committee and bondholders under cross-border protocol (0.2). | .30 | 217.50 | 33314031 |
| Uziel, J.L. | 01/24/13 | Preparation for call re: tax issues (0.3); T/C with E. Bussigel, E&Y and G. Spencer re: same (0.4); Review tax materials (0.4) | 1.10 | 561.00 | 33354372 |
| Sherrett, J. D. | 01/24/13 | Reviewing revisions re: claims issues and email to S. McCoy re same (0.2); email to J. Philbrick McArdle re same (0.1); call w/ C. Brown re same (0.2); emails to C. Brown re same (0.1); email to K. O'Neill re same (0.1). | .70 | 409.50 | 33300426 |
| Cheung, S. Y. | 01/24/13 | Circulated monitored docket online. | .50 | 77.50 | 33334085 |
| O'Neill, K.M. | 01/25/13 | review of claim settlement stipulation (0.5); review of documents filed in Canadian proceedings relating to cross-border claims (0.3). | .80 | 580.00 | 33314326 |
| Sherrett, J. D. | 01/25/13 | Email to J. Philbrick McArdle re settlement issue (0.1); email to K. O'Neill re same (0.1); email to S. McCoy re same (0.1); call w/ S. McCoy re same (0.2); email to N. Forrest re settlement stip (0.3); email to opposing counsel re same (0.1). | .90 | 526.50 | 33314047 |
| Roll, J. | 01/25/13 | Prepared binder of Claim per B. Gibbon. | .40 | 106.00 | 33344192 |
| Cheung, S. Y. | 01/25/13 | Circulated monitored docket online. | .20 | 31.00 | 33334187 |
| Uziel, J.L. | 01/27/13 | Email to J. Bromley and E. Bussigel re: tax issues (0.8) | .80 | 408.00 | 33354496 |
| Forrest, N. | 01/28/13 | Review and comment on revised settlement agreement | .70 | 609.00 | 33332951 |
| Moessner, J. | 01/28/13 | Email correspondence (to K. Schultea regarding planning for litigation issues). | .20 | 145.00 | 33365186 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 01/28/13 | correspondence with J. Croft about claims for next omnibus objection. | .20 | 145.00 | 33371330 |
| Fischer, C.M. | 01/28/13 | Email to L. Schweitzer re: claims issues;  review of objection. | .80 | 468.00 | 33384546 |
| Sherrett, J. D. | 01/28/13 | Email to N. Forrest re settlement stip (0.1);  email to C. Brown re same (0.1). | .20 | 117.00 | 33327248 |
| Roll, J. | 01/28/13 | Prepared binder of Claim  per B. Gibbon. | .20 | 53.00 | 33384623 |
| Cheung, S. Y. | 01/28/13 | Circulated monitored docket online. | .50 | 77.50 | 33334228 |
| Schweitzer, L. | 01/29/13 | Review draft Omni claims obj. (0.4).  E/ms J Croft re same. T/c (0.1). | .50 | 545.00 | 33385351 |
| Forrest, N. | 01/29/13 | Various email re claims already  filed and potential claims resolutions (1.50) | 1.50 | 1,305.00 | 33344536 |
| Croft, J. | 01/29/13 | Meeting with K O'Neil re claims issues (.5) and prep for same (.3) | .80 | 572.00 | 33338597 |
| O'Neill, K.M. | 01/29/13 | meeting with J. Croft to discuss contents of  next claims omnibus objection. | .50 | 362.50 | 33371434 |
| Uziel, J.L. | 01/29/13 | Review and edit emails re:  tax claim issues  (0.3); Preparation for O/C with J. Bromley  re: tax claim issues (0.3); O/C with J. Bromley re:  tax claim issues (0.4); T/C  with E. Bussigel re: same (0.1); Email to  M. Gentile re:  same (0.2) | 1.30 | 663.00 | 33368731 |
| Kim, J. | 01/29/13 | Add pleadings to notebook. | .50 | 132.50 | 33383426 |
| Cheung, S. Y. | 01/29/13 | Circulated monitored docket online. | .30 | 46.50 | 33394071 |
| Uziel, J.L. | 01/30/13 | Email to E. Bussigel re:  tax claim issue (0.1); Email to J. Bromley re:  same (0.7); Prepare for O/C with J. Bromley re:  same (0.2); O/C with J. Bromley re: same (0.5); Email to E. Bussigel re: same (0.1); Email to A. Dietz re:  same (0.6); Email to J.  Scharf re:  same (0.2) | 2.40 | 1,224.00 | 33368869 |
| Schweitzer, L. | 01/31/13 | Revise draft claims obj, t/c C Fischer re  same (0.8). | .80 | 872.00 | 33387604 |
| Forrest, N. | 01/31/13 | emails exchange J Sherrett re finalizing settlement after receiving client sign off. | .40 | 348.00 | 33385756 |
| Uziel, J.L. | 01/31/13 | Attention to email from A. Dietz re:  tax  issue (0.2); Conduct research re:  same  (0.5); Email to E. Bussigel re:  same (0.5) | 1.20 | 612.00 | 33397533 |
| Sherrett, J. D. | 01/31/13 | Email to E. Smith (Nortel) re settlement stip  (0.2); call w/ T. Ross (Nortel) re same  (0.1); email to N. Forrest re same (0.1);  emails to opposing counsel | .60 | 351.00 | 33370901 |

31                    MATTER: 17650-005   CLAIMS ADMINISTRATION
                                          AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same (0.2). | | | |
| Cheung, S. Y. | 01/31/13 | Circulated monitored docket online. | .20 | 31.00 | 33394773 |
| | | **MATTER TOTALS:** | **97.30** | **57,654.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/01/13 | Emails re: service. | .20 | 143.00 | 33139495 |
| Uziel, J.L. | 01/01/13 | Email to Cornerstone and E. Kra re:  settlement documents. | .20 | 102.00 | 33116643 |
| Schweitzer, L. | 01/02/13 | J Ray, JA Kim e/m re employee issues (0.1).  T/c M Fleming re drafts (0.1).  Review and revise drafts (2.7).  T/c N Berger (0.2).  T/c R Zaharalldin, N Forrest, etc. incl f/u mtg w/N Forrest (1.0).  Multiple  e/ms, t/c JA Kim re motion (0.5). | 5.80 | 6,322.00 | 33387994 |
| Kim, J. | 01/02/13 | Review and revise materials re: motion (2.6),  e-mails to L. Schweitzer re: same (.3), e-mail to R. Ryan re: same (.1), t/c w/ D.  Abbott re: same (.1), e-mail to J. Ray & K.  Schultea re: same (.2), t/c w/ R. Ryan re:  motion (.1), t/c w/ L. Schweitzer re: motion (.1), draft e-mail to UST (.7), review correspondence re: motion (.5), e-mails re:  same (.9), e-mail re: meeting (.1) | 5.70 | 4,189.50 | 33162123 |
| Cooper, R. A. | 01/02/13 | Emails to team regarding employee issues. | .30 | 288.00 | 33204540 |
| Cooper, R. A. | 01/02/13 | Reviewed proposed edits to motion. | .40 | 384.00 | 33204545 |
| Forrest, N. | 01/02/13 | T/c Committee counsel and L. Schweitzer re: various drafting issues (1.0); reviewed and made suggested  changes to agreement and motion (2.50); checked proposed notice to conform to agreement (.80). | 4.30 | 3,741.00 | 33147201 |
| Abularach, N. | 01/02/13 | Revise settlement docs | 1.50 | 1,102.50 | 33219267 |
| Croft, J. | 01/02/13 | emails with A O'Donohue, L Schweitzer, M Alcock, J Kim, C Verga re claims issues  (.4); calls and emails with J Opolsky re  claims issue (.1). | .50 | 357.50 | 33132502 |
| Fleming, M. J. | 01/02/13 | Conf. call with R. Zahralldin and team. | .80 | 572.00 | 33139561 |
| Fleming, M. J. | 01/02/13 | T/c with L. Schweitzer. | .10 | 71.50 | 33139592 |
| Fleming, M. J. | 01/02/13 | Emails to L. Schweitzer. | .20 | 143.00 | 33139601 |
| Fleming, M. J. | 01/02/13 | Email to J. Croft. | .10 | 71.50 | 33139623 |
| Fleming, M. J. | 01/02/13 | Emails to R. Ryan. | .30 | 214.50 | 33139664 |
| Fleming, M. J. | 01/02/13 | Email to A. Cordo. | .10 | 71.50 | 33139673 |
| Malone, L. | 01/02/13 | E-mails re: employee issues (0.3); work on employee matters (1.0). | 1.30 | 890.50 | 33296560 |
| Opolsky, J. R. | 01/02/13 | T/c w/ J. Croft re: employee issues. | .10 | 58.50 | 33182236 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 01/02/13 | Email to R. Eckenrod regarding employee claims (.20). Work regarding employee claims (2.00). | 2.20 | 1,430.00 | 33391861 |
| Uziel, J.L. | 01/02/13 | Prepared service list (0.8); Email to C. Brown re claims exhibits (0.3); T/C with L. Schweitzer, N. Forrest, M. Fleming, R. Ryan and R. Zahralddin re: employee issues (1.0). | 2.10 | 1,071.00 | 33294543 |
| Kostov, M.N. | 01/02/13 | Review filings re employee issues. | 1.20 | 702.00 | 33113631 |
| O'Donohue, A. K | 01/02/13 | Coordinate with team members weekly meetings for the next 6 months. | 2.00 | 860.00 | 33189574 |
| Roll, J. | 01/02/13 | Checked employee claims hotline for messages per J. Croft and J. Uziel. | .10 | 26.50 | 33241314 |
| Schweitzer, L. | 01/03/13 | Work on drafts and related issues re same (0.9). T/c J Ray re employee issues (0.5). Review employee correspondence (0.4). T/c M Kenny, D Abbott, J Ray, etc. re motion (0.6). F/u t/cs, e/ms Kenny, J Ray, D Abbott, etc. re same (0.7). | 3.10 | 3,379.00 | 33507936 |
| Schweitzer, L. | 01/03/13 | T/c L Beckerman re employee issues (0.8). | .80 | 872.00 | 33389962 |
| Kim, J. | 01/03/13 | Revise e-mail to UST re: motion (.3), e-mails to L. Schweitzer, J. Ray, K. Schultea re: same (.4), e-mail to D. Abbott re: same (.1), t/c w/ D. Abbott re: same (.1), revise documents re: same (.2), t/c w/ claimant re: claim (.4), e-mails to team re: same (.2), e-mail to A. Tsai re: same (.1), e-mail to M. Cilia & C. Brown re: same (.1), review materials re: claim (.5), t/c w/ M. Kenney, L. Schweitzer, J. Ray, K. Schultea, D. Abbott re: motion and follow-up call and mtg w/ L. Schweitzer & J. Ray (.8), t/c w/ D. Abbott re: motion (.1), e-mails to K. Schultea re: motion (.2), review materials re: motion (1.0), e-mail re: same (.1), review research re: case issues (1.0) | 5.60 | 4,116.00 | 33162161 |
| Forrest, N. | 01/03/13 | Work on Settlement documents and various emails re same | 5.50 | 4,785.00 | 33162588 |
| Abularach, N. | 01/03/13 | Revise/edit/review settlement documents (8.0), including t/c/w E Greenleaf & advisors (w/M Fleming, J Uziel, and R Ryan) re same (1.0) | 9.00 | 6,615.00 | 33219310 |
| Croft, J. | 01/03/13 | Calls and emails with 5 separate claimants and updating response tracker re same. | 1.00 | 715.00 | 33161301 |
| Fleming, M. J. | 01/03/13 | Emails to N. Abularach. | .30 | 214.50 | 33169324 |
| Fleming, M. J. | 01/03/13 | Email to J. Penn | .10 | 71.50 | 33169330 |
| Fleming, M. J. | 01/03/13 | Email to J. Kim re staffing meeting. | .10 | 71.50 | 33169338 |
| Fleming, M. J. | 01/03/13 | Office conferences with N. Abularach. | .40 | 286.00 | 33169356 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/03/13 | Edited agreement. | 3.90 | 2,788.50 | 33169363 |
| Fleming, M. J. | 01/03/13 | Email to J. Croft. | .10 | 71.50 | 33169368 |
| Fleming, M. J. | 01/03/13 | Emails re call with R. Zahralddin-Aravena. | .20 | 143.00 | 33169373 |
| Fleming, M. J. | 01/03/13 | Reviewed agenda. | .20 | 143.00 | 33169376 |
| Fleming, M. J. | 01/03/13 | Office conference with R. Zahralddin-Aravena, N. Abularach, R. Ryan, J. Uziel and follow up office conference. | .90 | 643.50 | 33169405 |
| Fleming, M. J. | 01/03/13 | T/c with L. Schweitzer re employee issues. | .10 | 71.50 | 33169462 |
| Fleming, M. J. | 01/03/13 | Email to A. Cordo. | .10 | 71.50 | 33169469 |
| Fleming, M. J. | 01/03/13 | Emails to L. Schweitzer. | .30 | 214.50 | 33169472 |
| Fleming, M. J. | 01/03/13 | T/c with R. Eckenrod. | .10 | 71.50 | 33169705 |
| Fleming, M. J. | 01/03/13 | Emails to J. Penn | .10 | 71.50 | 33169709 |
| Fleming, M. J. | 01/03/13 | Email to K. Schultea. | .10 | 71.50 | 33169712 |
| Fleming, M. J. | 01/03/13 | T/c with B. Neurman. | .30 | 214.50 | 33169716 |
| Fleming, M. J. | 01/03/13 | T/c with B. Neurman. | .50 | 357.50 | 33169723 |
| Fleming, M. J. | 01/03/13 | T/c with J. Roll re staffing. | .10 | 71.50 | 33169727 |
| Fleming, M. J. | 01/03/13 | Emails with J. Penn. | .20 | 143.00 | 33169751 |
| Fleming, M. J. | 01/03/13 | Office conference with A. O'Donohue (.10) related communications (.20). | .30 | 214.50 | 33169834 |
| Fleming, M. J. | 01/03/13 | T/c with J. Kim re staffing. | .10 | 71.50 | 33169836 |
| Fleming, M. J. | 01/03/13 | Staffing meeting (1.0) follow up communications with L. Schweitzer (.30). | 1.30 | 929.50 | 33169839 |
| Fleming, M. J. | 01/03/13 | Email to N. Abularach. | .20 | 143.00 | 33169843 |
| Fleming, M. J. | 01/03/13 | Email to N. Forrest, N. Abularach, J. Uziel. | .20 | 143.00 | 33169850 |
| Fleming, M. J. | 01/03/13 | T/c with A. O'Donohue re staffing. | .10 | 71.50 | 33169854 |
| Fleming, M. J. | 01/03/13 | T/c with J. Opolsky re staffing. | .10 | 71.50 | 33169857 |
| Fleming, M. J. | 01/03/13 | Email to J. Uziel re claims. | .10 | 71.50 | 33169861 |
| Fleming, M. J. | 01/03/13 | Email to J. Opolsky re employee issues. | .10 | 71.50 | 33169867 |
| Fleming, M. J. | 01/03/13 | T/c with J. Opolsky re employee issues. | .10 | 71.50 | 33169895 |
| Malone, L. | 01/03/13 | E-mails re: employee issues (0.5). | .50 | 342.50 | 33296590 |
| Opolsky, J. R. | 01/03/13 | Review of document re: employee issues (.4). | .40 | 234.00 | 33182245 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Uziel, J.L. | 01/03/13 | Emails to N. Abularach re: employee issues (0.7); Prepare for T/C with claimant (0.2); T/C with Claimant (0.1); Emails to N. Forrest re: same (0.2); Email to J. Croft re: same (0.1); Email to J. Roll re: employee issues (0.1); Draft timeline and calendar re: same (1.0); Prepare for T/C with LTD Committee (0.2); T/C with R. Zahralddin, Towers, A&M, M. Fleming, N. Abularach and R. Ryan re: LTD issues (0.9); Email to L. Schweiter, N. Forrest, R. Cooper re: same (0.7); Email to M. Fleming, N. Abularach and N. Forrest re: employee issues (0.1) | 4.30 | 2,193.00 | 33294671 |
| O'Donohue, A. K | 01/03/13 | Sent email re: agenda to team. | .20 | 86.00 | 33167732 |
| O'Donohue, A. K | 01/03/13 | Office conference with M. Fleming. | .10 | 43.00 | 33167988 |
| Roll, J. | 01/03/13 | Checked employee claims hotline for messages per J. Croft and J. Uziel (0.1); added documents to litigator's notebook per J. Uziel (0.1); correspondence w/D. Stein re emails (0.1). | .30 | 79.50 | 33242140 |
| Cheung, S. Y. | 01/03/13 | Called court re: employee issue. | .30 | 46.50 | 33190119 |
| Schweitzer, L. | 01/04/13 | E/m M Fleming re employee issues (0.1). J Ray, K Schultea, J Kim e/m re motion (0.4). J Curran e/ms re employee issues (0.1). Work on employee issues (0.7). | 1.30 | 1,417.00 | 33499428 |
| Kim, J. | 01/04/13 | E-mail to D. Abbott re: employee motion (.1), e-mail to L. Schweitzer re: same (.1), mtg w/ B. Gibbon re: motion (1.1), e-mails to B. Gibbon re: motion (.1), work re: motion (1.6), review objection and e-mails re: same (.6), e-mails re: motion (.5). | 4.10 | 3,013.50 | 33294894 |
| Cooper, R. A. | 01/04/13 | Revised sections of motion. | 1.30 | 1,248.00 | 33211068 |
| Cooper, R. A. | 01/04/13 | Emails regarding comments on draft papers. | .20 | 192.00 | 33211082 |
| Forrest, N. | 01/04/13 | Review and revise settlement papers and various emails re same. | 4.50 | 3,915.00 | 33171364 |
| Croft, J. | 01/04/13 | Drafting notice and emails with C. Brown and J Kim re same (.4); calls and emails about claims held by 4 separate employees, including reviewing such claims--calls and emails with claimant, J Kim, M Cilia, C Brown, including updating response tracker re same (1.5). | 1.90 | 1,358.50 | 33166064 |
| Fleming, M. J. | 01/04/13 | Emails re conference call with Seyfarth. | .20 | 143.00 | 33168757 |
| Fleming, M. J. | 01/04/13 | Edited notices and agreement; related emails. | .50 | 357.50 | 33168783 |
| Fleming, M. J. | 01/04/13 | Conference call with J. Penn and Seyfarth re employee issues. | .50 | 357.50 | 33168800 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/04/13 | Conference call with J. Penn, Seyfarth, E. Smith re employee issues. | .70 | 500.50 | 33168812 |
| Fleming, M. J. | 01/04/13 | T/c with A. O'Donohue re staffing. | .10 | 71.50 | 33168825 |
| Fleming, M. J. | 01/04/13 | Emails to D. Xu. | .10 | 71.50 | 33168955 |
| Fleming, M. J. | 01/04/13 | T/c with J. Uziel. | .10 | 71.50 | 33168975 |
| Fleming, M. J. | 01/04/13 | Edited motion, related emails and telephone calls. | 6.70 | 4,790.50 | 33168981 |
| Fleming, M. J. | 01/04/13 | T/c with Lisa Schweitzer. | .20 | 143.00 | 33168986 |
| Fleming, M. J. | 01/04/13 | Emails re team meeting. | .10 | 71.50 | 33169029 |
| Fleming, M. J. | 01/04/13 | Emails to L. Schweitzer re call with DOL. | .20 | 143.00 | 33169032 |
| Fleming, M. J. | 01/04/13 | Email to B. Neurman. | .10 | 71.50 | 33169054 |
| Fleming, M. J. | 01/04/13 | Email to K. Schultea re P. Cohen. | .10 | 71.50 | 33169162 |
| Fleming, M. J. | 01/04/13 | T/c with J. Uziel. | .20 | 143.00 | 33169171 |
| Fleming, M. J. | 01/04/13 | Office conference with J. Uziel re agreement. | .30 | 214.50 | 33169207 |
| Fleming, M. J. | 01/04/13 | Reviewed docket re: employee issues. | .10 | 71.50 | 33169251 |
| Fleming, M. J. | 01/04/13 | Email to R. Eckenrod re employee issues. | .20 | 143.00 | 33169270 |
| Fleming, M. J. | 01/04/13 | Email to L. Schweitzer re employee issues. | .20 | 143.00 | 33169274 |
| Fleming, M. J. | 01/04/13 | Email to K. Schultea. | .10 | 71.50 | 33169286 |
| Bagarella, L. | 01/04/13 | Emails regarding employee issues with employee claims team (.40). Work regarding employee issues (2.00). | 2.40 | 1,560.00 | 33392380 |
| Uziel, J.L. | 01/04/13 | Review and analyze proofs of claim (2.0); Revise settlement documents (6.4); Communications with M. Fleming re: same (0.3) office conference w/ M. Fleming re: agreement (0.3). | 9.00 | 4,590.00 | 33294817 |
| O'Donohue, A. K | 01/04/13 | Discuss with M. Fleming next tasks. | .10 | 43.00 | 33171282 |
| O'Donohue, A. K | 01/04/13 | Discuss with J. Opolsky next tasks. | .50 | 215.00 | 33171286 |
| O'Donohue, A. K | 01/04/13 | Compare edits on motion. | .20 | 86.00 | 33171321 |
| Roll, J. | 01/04/13 | Checked employee claims hotline for messages per J. Croft and J. Uziel (0.1); pulled claims and prepared printed copies per J. Uziel (1.2). | 1.30 | 344.50 | 33242204 |
| Fleming, M. J. | 01/06/13 | Edited letter to retiree. | .70 | 500.50 | 33169290 |
| Schweitzer, L. | 01/07/13 | Review revised draft notices, agreements (0.9). JA Kim e/m re employee issues (0.1). JA Kim e/ms re motion (0.1). Revise letter (0.1). | 1.20 | 1,308.00 | 33500787 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/07/13 | T/c Elliot Greenleaf, M Fleming re drafts incl f/u M Fleming re same (1.4). Review revised draft motion (0.7). R Levin emails (0.1). | 2.20 | 2,398.00 | 33390885 |
| Kim, J. | 01/07/13 | Mtg w/ M. Kostov re: employee motion (.5), t/c w/ J. Dempsey, K. Schultea & B. Gibbon re: motion (.9), t/cs w/ B. Gibbon re: same (.1 + .2), e-mails re: same (.7), e-mail re: employee claim issue (.1). | 2.50 | 1,837.50 | 33294953 |
| Cooper, R. A. | 01/07/13 | Emails regarding revisions to settlement motion based on comments from Committee. | .40 | 384.00 | 33211291 |
| Forrest, N. | 01/07/13 | Work on motion and various emails re issues re related documents. | 4.50 | 3,915.00 | 33176271 |
| Abularach, N. | 01/07/13 | Review/edit Settlement docs | 3.00 | 2,205.00 | 33219323 |
| Croft, J. | 01/07/13 | Reviewing and updating notes re employee claims generally, including analysis of various claims issues (1.5); calls with three employees and updating response tracker re same (.3); emails with D Parker, J Kim, M Cilia, C Brown, L Schweitzer re same claimants and additional claims issues (.5); drafting offer of settlement (.2); analysis re upcoming omnibus objections (.5). | 3.00 | 2,145.00 | 33174260 |
| Fleming, M. J. | 01/07/13 | Edited letter and related emails. | .50 | 357.50 | 33227644 |
| Fleming, M. J. | 01/07/13 | Prepared for call. | .30 | 214.50 | 33227649 |
| Fleming, M. J. | 01/07/13 | Conference call with Elliot Greenleaf, L. Schweitzer re: employee issues, including follow-up w/ L. Schweitzer re: same (1.4). | 1.40 | 1,001.00 | 33227659 |
| Fleming, M. J. | 01/07/13 | Emails to L. Schweitzer re: calls. | .20 | 143.00 | 33229087 |
| Fleming, M. J. | 01/07/13 | T/c with R. Ryan. | .10 | 71.50 | 33229093 |
| Fleming, M. J. | 01/07/13 | Emails to N. Berger. | .30 | 214.50 | 33229098 |
| Fleming, M. J. | 01/07/13 | Email to L. Schweitzer. | .20 | 143.00 | 33229103 |
| Fleming, M. J. | 01/07/13 | Email to K. Schultea. | .20 | 143.00 | 33229107 |
| Fleming, M. J. | 01/07/13 | Office conference with D. Xu re: employee issues | .50 | 357.50 | 33229112 |
| Fleming, M. J. | 01/07/13 | Email to A. Kohn and M. Alcock. | .20 | 143.00 | 33229148 |
| Fleming, M. J. | 01/07/13 | Email to J. Kim. | .10 | 71.50 | 33229153 |
| Fleming, M. J. | 01/07/13 | T/c with J. Uziel. | .10 | 71.50 | 33229159 |
| Fleming, M. J. | 01/07/13 | Edited motion. | 2.00 | 1,430.00 | 33229161 |
| Fleming, M. J. | 01/07/13 | Office conference J. Uziel. | .40 | 286.00 | 33229165 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/07/13 | Email to M. Kostov. | .20 | 143.00 | 33229242 |
| Fleming, M. J. | 01/07/13 | T/c with J. Uziel re: notice. | .10 | 71.50 | 33229254 |
| Fleming, M. J. | 01/07/13 | Email to J. Penn. | .10 | 71.50 | 33229258 |
| Fleming, M. J. | 01/07/13 | Email to J. Uziel re: employee issues. | .20 | 143.00 | 33229263 |
| Fleming, M. J. | 01/07/13 | T/c with J. Penn re: employee issues. | .40 | 286.00 | 33229268 |
| Fleming, M. J. | 01/07/13 | Email to A. O'Donohue. | .10 | 71.50 | 33229272 |
| Malone, L. | 01/07/13 | Meeting w/M. Alcock and L. Bagarella re: employee issues (0.6); work on employee matters (1.0); e-mails re: employee issues (0.5). | 2.10 | 1,438.50 | 33296601 |
| Bagarella, L. | 01/07/13 | Meeting with M. Alcock and L. Malone regarding employee issues (0.6). Work regarding employee issues (1.40). | 2.00 | 1,300.00 | 33287655 |
| Uziel, J.L. | 01/07/13 | Revise settlement documents (1.1); Review and analyze proofs of claims for claims exhibits (6.2); O/C with M. Fleming re: employee issues (0.4) related communications w/ J. Uziel (0.3); Email to A. Tsai re: claims exhibits (0.1); Review and revise service lists (0.2); Email to L. Scwheitzer re: same (0.2) | 8.50 | 4,335.00 | 33309840 |
| Kostov, M.N. | 01/07/13 | Review of communication and filings re: employee issues (.4); meeting with J. Kim re same (.5); communication w M. Fleming re employee issues (.5) | 1.40 | 819.00 | 33228899 |
| O'Donohue, A. K | 01/07/13 | Revise motion. | .20 | 86.00 | 33175394 |
| O'Donohue, A. K | 01/07/13 | Read updated motions. | 2.00 | 860.00 | 33175443 |
| O'Donohue, A. K | 01/07/13 | Draft agenda for team meeting. | .40 | 172.00 | 33175524 |
| O'Donohue, A. K | 01/07/13 | Revise Notices for motion. | .20 | 86.00 | 33175602 |
| Xu, D. | 01/07/13 | Team update meeting (1.0) Meeting w/ M. Fleming re: employee issues (.50). | 1.50 | 645.00 | 33187191 |
| Schweitzer, L. | 01/08/13 | Team mtg (1.0). E/ms R Ryan re employee issues (0.1); Parker, M Fleming, etc. re employee issues (0.2); E/ms re order (0.2). Blyth e/ms (0.1). | 1.60 | 1,744.00 | 33501368 |
| Schweitzer, L. | 01/08/13 | T/c L Beckerman re employee issues (0.1). | .10 | 109.00 | 33390513 |
| Kim, J. | 01/08/13 | T/C w/ M. Kostov re: motion (.3), employee claims team mtg (.9), e-mail to L. Schweitzer re: motion (.1) . | 1.30 | 955.50 | 33294984 |
| Cooper, R. A. | 01/08/13 | Emails with team regarding revised settlement papers. | .30 | 288.00 | 33213070 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 01/08/13 | work on settlement papers | 4.00 | 3,480.00 | 33190355 |
| Abularach, N. | 01/08/13 | Work on settlement documents | 2.00 | 1,470.00 | 33277567 |
| Croft, J. | 01/08/13 | Employee claims team meeting (.6); follow-up re same (.3); calls with three separate employees, including reviewing claims filed by same, updating response tracker re same and calls and emails with C. Verga and R. Ryan re same (.7); reviewing claims analysis (.4). | 2.00 | 1,430.00 | 33184832 |
| Fleming, M. J. | 01/08/13 | Cross-borders claims call and follow-up office call with L. Malone and L. Bagarella. | .50 | 357.50 | 33229306 |
| Fleming, M. J. | 01/08/13 | Emails re: employee issues with J. Kim and J. Opolsky. | .20 | 143.00 | 33229364 |
| Fleming, M. J. | 01/08/13 | Edited motion. | .40 | 286.00 | 33229366 |
| Fleming, M. J. | 01/08/13 | Employee claims team meeting. | .90 | 643.50 | 33229367 |
| Fleming, M. J. | 01/08/13 | T/c's with J. Uziel. | .30 | 214.50 | 33229401 |
| Fleming, M. J. | 01/08/13 | Office conference with J. Uziel. | .10 | 71.50 | 33229403 |
| Fleming, M. J. | 01/08/13 | Email to S. Skelly. | .10 | 71.50 | 33229404 |
| Fleming, M. J. | 01/08/13 | Email to K. Schultea. | .40 | 286.00 | 33229406 |
| Fleming, M. J. | 01/08/13 | Email to A. Mainoo. | .20 | 143.00 | 33229409 |
| Fleming, M. J. | 01/08/13 | T/c with S. Skelly. | .10 | 71.50 | 33229411 |
| Fleming, M. J. | 01/08/13 | Reviewed cases. | 3.30 | 2,359.50 | 33229421 |
| Fleming, M. J. | 01/08/13 | T/c with J. Kim re: employee issues. | .20 | 143.00 | 33229423 |
| Fleming, M. J. | 01/08/13 | T/c with J. Opolsky re: employee issues. | .20 | 143.00 | 33229444 |
| Fleming, M. J. | 01/08/13 | T/c with L. Lipner. | .10 | 71.50 | 33229447 |
| Fleming, M. J. | 01/08/13 | Emails to R. Ryan. | .20 | 143.00 | 33229450 |
| Fleming, M. J. | 01/08/13 | T/c with E. Bussigel re: staffing. | .10 | 71.50 | 33229457 |
| Fleming, M. J. | 01/08/13 | Email to J. Uziel. | .10 | 71.50 | 33229465 |
| Fleming, M. J. | 01/08/13 | Emails ro R. Zahralddin. | .20 | 143.00 | 33229472 |
| Fleming, M. J. | 01/08/13 | Emails to L. Schweitzer. | .20 | 143.00 | 33229474 |
| Malone, L. | 01/08/13 | Cross-border claims call w/ M. Fleming and L. Bagarella (0.5); employee issues claims team meeting (0.6); work on employee issues (1.2). | 2.30 | 1,575.50 | 33296617 |
| Bagarella, L. | 01/08/13 | T/c w/ A. O'Donohue re: employee issue (.40) Employee claims team meeting (.60). Crossborder | 1.50 | 975.00 | 33287782 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims call w/ M. Fleming and L. Malone (.50). | | | |
| Uziel, J.L. | 01/08/13 | Email to K. Schultea re: employee issues (0.1); T/C with B. Tuttle re:  claims exhibits (0.1); Email to J. Roll re:  employee issues (0.1); Email to L. Bagarella re:  same (0.2); Review and revise proofs of claim and claims exhibits (2.6);  Email to L. Schweitzer re: service (0.2);  Emails to A. Cordo re:  same (0.2); Revise settlement documents (1.1); Email to L.  Schweitzer, R. Cooper, N. Forrest, M.  Fleming, N. Abularach, R. Ryan and A. O'Donohue re:  revised documents (0.6);  Emails to R. Zahralddin, T. Matz, L. Beckerman and J. Ray re:  same (1.1); Review and revise claims exhibits (0.3); T/C with  M. Fleming re:  same (0.3); Email to M.  Cilia re: same (0.1) | 7.00 | 3,570.00 | 33309909 |
| Kostov, M.N. | 01/08/13 | Call w J. Kim re reply to objection (.3); research re case issues, communication w J. Kim and  B. Gibbon re same (3.8) | 4.10 | 2,398.50 | 33228912 |
| Kim, J. | 01/08/13 | Check nortel hotline per J. Croft. | .10 | 26.50 | 33227883 |
| O'Donohue, A. K | 01/08/13 | Draft document summarizing instructions, templates and distributees for various  docket management. | .70 | 301.00 | 33189499 |
| O'Donohue, A. K | 01/08/13 | Attend Team Meeting. | .90 | 387.00 | 33189505 |
| O'Donohue, A. K | 01/08/13 | Research re: case issue. | 2.70 | 1,161.00 | 33189509 |
| O'Donohue, A. K | 01/08/13 | T/c with L. Bagarella re: case issue. | .40 | 172.00 | 33189516 |
| Xu, D. | 01/08/13 | Research re: case issues | 5.10 | 2,193.00 | 33187215 |
| Roll, J. | 01/08/13 | Pulled claims per J. Uziel (1.2);  emailed chart of notices of appearance to R.  Ryan (0.1). | 1.30 | 344.50 | 33256177 |
| Schweitzer, L. | 01/09/13 | Mtg M Fleming, J Uziel, J Croft re employee claims issues (1.0).  E Beckerman e/m re  drafts (0.3).  Review revised drafts,  notices (0.8). | 2.10 | 2,289.00 | 33501585 |
| Kim, J. | 01/09/13 | E-mail to L. Schweitzer re: employee claim  (.1), e-mail to J. Croft re: same (.1). | .20 | 147.00 | 33295039 |
| Cooper, R. A. | 01/09/13 | Emails with team regarding revisions to settlement papers. | .50 | 480.00 | 33219645 |
| Forrest, N. | 01/09/13 | Review and revise various settlement  documents. | 4.50 | 3,915.00 | 33202892 |
| Croft, J. | 01/09/13 | Meeting with L Schweitzer, M Fleming, J Uziel re employee claims issues (1.0); follow-up emails and calls with J Uziel, M Cilia re  same (.10); emails with J Kim re employee  claims issues (.1); calls with two  employees, emails with C Verga | 1.50 | 1,072.50 | 33194445 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and R Ryan re same (.3). | | | |
| Fleming, M. J. | 01/09/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 33369722 |
| Fleming, M. J. | 01/09/13 | Office conference with L. Schweitzer, J. Croft and J. Uziel re: claims. | 1.00 | 715.00 | 33369744 |
| Fleming, M. J. | 01/09/13 | Conference call with D. Abbott, A. Cordo and J. Opolsky. | .70 | 500.50 | 33369749 |
| Fleming, M. J. | 01/09/13 | T/c with S. Skelly re: employee issues. | .20 | 143.00 | 33369756 |
| Fleming, M. J. | 01/09/13 | T/c with R. Ryan. | .10 | 71.50 | 33369760 |
| Fleming, M. J. | 01/09/13 | Emails to L. Schweitzer. | .50 | 357.50 | 33369768 |
| Fleming, M. J. | 01/09/13 | Email to R. Ryan. | .10 | 71.50 | 33369772 |
| Fleming, M. J. | 01/09/13 | Email to T. Matz. | .10 | 71.50 | 33369778 |
| Fleming, M. J. | 01/09/13 | Edited motion. | .40 | 286.00 | 33369780 |
| Fleming, M. J. | 01/09/13 | T/c with J. Uziel. | .10 | 71.50 | 33369785 |
| Fleming, M. J. | 01/09/13 | Emails to J. Uziel. | .20 | 143.00 | 33369789 |
| Fleming, M. J. | 01/09/13 | Email to J. Ray. | .30 | 214.50 | 33369792 |
| Fleming, M. J. | 01/09/13 | Conference call with M. Cilia and J. Uziel and follow-up office conference with J. Uziel. | .60 | 429.00 | 33369807 |
| Fleming, M. J. | 01/09/13 | Email to R. Ryan and J. Uziel. | .20 | 143.00 | 33369821 |
| Fleming, M. J. | 01/09/13 | Email to K. Schultea. | .20 | 143.00 | 33369849 |
| Fleming, M. J. | 01/09/13 | Edited motion. | .80 | 572.00 | 33369885 |
| Fleming, M. J. | 01/09/13 | Email to N. Abularach re: motion. | .20 | 143.00 | 33369892 |
| Fleming, M. J. | 01/09/13 | Email to J. Uziel re: LTD issues. | .10 | 71.50 | 33369897 |
| Fleming, M. J. | 01/09/13 | Email to team re: employee issues. | .30 | 214.50 | 33369907 |
| Fleming, M. J. | 01/09/13 | Reviewed cases in motion. | 2.20 | 1,573.00 | 33369914 |
| Malone, L. | 01/09/13 | E-mails re: employee issues (0.5). | .50 | 342.50 | 33296654 |
| Bagarella, L. | 01/09/13 | Work regarding employee claims (2.00). Email to J. Uziel regarding claims (.20). | 2.20 | 1,430.00 | 33287906 |
| Erickson, J. | 01/09/13 | Work on employee issues | .60 | 222.00 | 33196708 |
| Uziel, J.L. | 01/09/13 | Review and revise claims exhibits (2.6); Prepare board resolution (0.1); O/C with L. Schweitzer, M. Fleming and J. Croft re: employee issues (1.0); Email to R. Ryan re: same (0.1); Email to J. Erickson re: same (0.2); Email to M. Cilia re: | 8.20 | 4,182.00 | 33310006 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.6); Revise settlement documents (1.6); Emails to R. Zahralddin, T. Matz, L. Beckerman and J. Ray re: revised settlement documents (0.6); T/C with M. Fleming, M. Cilia and J. Davison re: employee issues (0.6); Emails to C. Brown re: claims exhibits (0.7); Review and revise service list (0.1) | | | |
| Kostov, M.N. | 01/09/13 | Continue research re case issues (2); draft reply to objection and send to J. Kim (5.5) | 7.50 | 4,387.50 | 33228930 |
| Kim, J. | 01/09/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33227922 |
| O'Donohue, A. K | 01/09/13 | Research re: case issue. | .50 | 215.00 | 33196598 |
| Xu, D. | 01/09/13 | Coordination with paralegal on documents | .10 | 43.00 | 33212865 |
| Xu, D. | 01/09/13 | Research re: case issues | 1.20 | 516.00 | 33212982 |
| Roll, J. | 01/09/13 | Prepared copies of claims per J. Uziel (0.2); correspondence with D. Xu re objections and notices of appearance (0.2). | .40 | 106.00 | 33256201 |
| Schweitzer, L. | 01/10/13 | Conf JA Kim, B Gibbon re motion (0.7). M Fleming e/ms re employee issues (0.2). Work on drafts, incl team e/ms re same (2.1). | 3.00 | 3,270.00 | 33502242 |
| Kim, J. | 01/10/13 | T/C w/ K. McNulty re: employee claim (.1), Mtg w/ J. Croft re: employee claims (.2), Mtg w/ L. Schweitzer & B. Gibbon re: motion (1.2), t/c w/ M. Kostov re: same (.2), e-mail to M. Kostov re: same (.1), e-mails re: call (.2), e-mail to K. Schultea re: motion (.2), Employee claims call (1.3), t/c w/ T. Matz re: motion (.1), review research and revise reply (3.3), t/c w/ J. Dempsey & K. Schultea re: motion (.3). | 7.20 | 5,292.00 | 33295076 |
| Forrest, N. | 01/10/13 | review and revise latest version of motion and settlement notices. | 3.80 | 3,306.00 | 33207530 |
| Abularach, N. | 01/10/13 | Revisions to settlement docs | 1.00 | 735.00 | 33277587 |
| Croft, J. | 01/10/13 | Meeting with J Kim re employee claims issues (.2); prep for same meeting (.2); employee claims resolution team meeting (1.3); follow-up with L Malone and L Bagarella re same (.2); drafting and editing notices and letter and emails re same with C Brown, A Cordo, L Schweitzer and J Kim (1 hour). | 2.90 | 2,073.50 | 33207647 |
| Fleming, M. J. | 01/10/13 | Edited motion. | .80 | 572.00 | 33393294 |
| Fleming, M. J. | 01/10/13 | Emails with L. Schweitzer re: employee issues. | .20 | 143.00 | 33393362 |
| Fleming, M. J. | 01/10/13 | Emails with L. Schweitzer re: motion. | .20 | 143.00 | 33393596 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/10/13 | Email to J. Opolsky re: call about OCP issue (Tower Watson). | .10 | 71.50 | 33393658 |
| Fleming, M. J. | 01/10/13 | Emails with Epiq re: claim exhibits. | .20 | 143.00 | 33393682 |
| Fleming, M. J. | 01/10/13 | Emails with R. Ryan re: employee issues. | .50 | 357.50 | 33393698 |
| Fleming, M. J. | 01/10/13 | Emails with T. Ross re: employee issues. | .20 | 143.00 | 33393727 |
| Fleming, M. J. | 01/10/13 | Emails with D. Stein re: motion. | .40 | 286.00 | 33393739 |
| Fleming, M. J. | 01/10/13 | Emails with N. Abularach and J. Uziel re: motion. | .20 | 143.00 | 33393759 |
| Fleming, M. J. | 01/10/13 | Emails with N. Forrest re: motion. | .30 | 214.50 | 33393794 |
| Fleming, M. J. | 01/10/13 | Emails with J. Soriano re: agreement. | .10 | 71.50 | 33393813 |
| Fleming, M. J. | 01/10/13 | Emails with N. Abularach and D. Stein re: employee issues. | .30 | 214.50 | 33393837 |
| Fleming, M. J. | 01/10/13 | Emails re: calls with R. Ryan and A. Cordo. | .20 | 143.00 | 33393859 |
| Fleming, M. J. | 01/10/13 | Email to R. Ryan re: information request. | .10 | 71.50 | 33393993 |
| Fleming, M. J. | 01/10/13 | Email to N. Abularach re: motion. | .10 | 71.50 | 33394413 |
| Fleming, M. J. | 01/10/13 | Email to J. Uziel re: motion. | .10 | 71.50 | 33394428 |
| Fleming, M. J. | 01/10/13 | Email to team re: motion. | .30 | 214.50 | 33394444 |
| Fleming, M. J. | 01/10/13 | Email to R. Zahralddin re: drafts. | .10 | 71.50 | 33394474 |
| Fleming, M. J. | 01/10/13 | Email to J. Ray and K. Schultea re: benefits. | .20 | 143.00 | 33394486 |
| Fleming, M. J. | 01/10/13 | Emails with J. Uziel and M. Cilia re: claims. | .30 | 214.50 | 33394588 |
| Fleming, M. J. | 01/10/13 | Email to D. Stein re: motion. | .10 | 71.50 | 33394602 |
| Fleming, M. J. | 01/10/13 | Emails to D. Stein, N. Abularach and J. Uziel re: notices. | .30 | 214.50 | 33394617 |
| Fleming, M. J. | 01/10/13 | Email to R. Ryan re: information request. | .10 | 71.50 | 33394631 |
| Fleming, M. J. | 01/10/13 | Reviewed documents from Committee. | .30 | 214.50 | 33394651 |
| Fleming, M. J. | 01/10/13 | Reviewed cases cited in motion. | 2.30 | 1,644.50 | 33394666 |
| Malone, L. | 01/10/13 | Employee claims meeting (1.5); e-mails re: employee issues (0.6). | 2.10 | 1,438.50 | 33296666 |
| Gibbon, B.H. | 01/10/13 | Review of documents re employee issues. | .50 | 367.50 | 33208808 |
| Gibbon, B.H. | 01/10/13 | Prep for meeting with L. Schweitzer. | 2.50 | 1,837.50 | 33208815 |
| Gibbon, B.H. | 01/10/13 | L. Schweitzer. and J. Kim meeting re employee issues. | 1.20 | 882.00 | 33208825 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 01/10/13 | Call with J. Kim and K. Schulte et al. | .30 | 220.50 | 33208827 |
| Bagarella, L. | 01/10/13 | Employee claims resolution call. | 1.70 | 1,105.00 | 33287930 |
| Stein, D. G. | 01/10/13 | Review documents related to employee issues. | 3.00 | 1,530.00 | 33278550 |
| Uziel, J.L. | 01/10/13 | Email to N. Abularach re: employee issues  (0.2); Revise settlement documents  (0.5); Review presentations re: employee issues (0.3); Review and analyze proofs of  claim and revise claims exhibits (2.0) | 3.00 | 1,530.00 | 33311408 |
| Kostov, M.N. | 01/10/13 | Prepare binder re reply to objection (.3); call w J. Kim re materials (0.2), prepare binder for L. Schweitzer (.3); research re case issue (1.2) | 2.00 | 1,170.00 | 33278602 |
| Kim, J. | 01/10/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33228023 |
| O'Donohue, A. K | 01/10/13 | Research re: case issue. | 3.30 | 1,419.00 | 33213409 |
| O'Donohue, A. K | 01/10/13 | T/c with employee claims team. | 1.40 | 602.00 | 33213492 |
| Xu, D. | 01/10/13 | Coordination with paralegal on documents | .20 | 86.00 | 33213299 |
| Roll, J. | 01/10/13 | Prepared binder of cases per M. Kostov (0.8); prepared minibooks re: employee issues per M. Kostov (3.6); Reviewed hard copy objections  and notices of appearance per D. Xu (0.5). | 4.90 | 1,298.50 | 33260632 |
| Schweitzer, L. | 01/11/13 | Work on revised drafts incl e/ms N  Forrest, etc. re same (1.2). | 1.20 | 1,308.00 | 33502416 |
| Kim, J. | 01/11/13 | T/C w/ M. Kostov re: employee motion (.2),  t/c w/ B. Kahn re: same (.3), Revise and  work re: draft reply (3.2), Mtg w/ L. Schweitzer re: same (.2). | 3.90 | 2,866.50 | 33295125 |
| Cooper, R. A. | 01/11/13 | Emails among team regarding settlement papers. | .40 | 384.00 | 33296952 |
| Forrest, N. | 01/11/13 | Review and revise various settlement  documents and numerous email exchanges re  same. | 3.50 | 3,045.00 | 33221844 |
| Forrest, N. | 01/11/13 | Review and commented on status report | .50 | 435.00 | 33221878 |
| Croft, J. | 01/11/13 | Reviewing proofs of claim for upcoming  omnibus objection to claims (2.5); call with  claimant re claim (.1) | 2.60 | 1,859.00 | 33216668 |
| Fleming, M. J. | 01/11/13 | Emails with Epiq re: service list. | .20 | 143.00 | 33394760 |
| Fleming, M. J. | 01/11/13 | Emails with A. Cordo re: calls. | .20 | 143.00 | 33394769 |
| Fleming, M. J. | 01/11/13 | Emails with N. Forrest and D. Stein re:  motion. | .30 | 214.50 | 33394788 |
| Fleming, M. J. | 01/11/13 | Emails with J. Uziel and M. Cilia re: Claims exhibits. | .30 | 214.50 | 33394973 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/11/13 | Emails with Ryan and L. Schweitzer re:  service list. | .20 | 143.00 | 33395011 |
| Fleming, M. J. | 01/11/13 | Emails with K. Schultea re: employee issues. | .10 | 71.50 | 33395025 |
| Fleming, M. J. | 01/11/13 | Emails with D. Xu re: employee issues. | .30 | 214.50 | 33395052 |
| Fleming, M. J. | 01/11/13 | Email to team re: employee issues. | .70 | 500.50 | 33395071 |
| Fleming, M. J. | 01/11/13 | Email to N. Forrest re: employee issues. | .10 | 71.50 | 33395090 |
| Fleming, M. J. | 01/11/13 | Email to L. Schweitzer re: motion. | .10 | 71.50 | 33395107 |
| Fleming, M. J. | 01/11/13 | Email with J. Uziel re: claims  exhibits. | .30 | 214.50 | 33395177 |
| Fleming, M. J. | 01/11/13 | Emails to R. Ryan re: notices. | .20 | 143.00 | 33395203 |
| Fleming, M. J. | 01/11/13 | Emails with Epiq re: claims exhibits. | .10 | 71.50 | 33395269 |
| Fleming, M. J. | 01/11/13 | Emails with word processing re: employee issues. | .10 | 71.50 | 33395299 |
| Fleming, M. J. | 01/11/13 | Email to D. Stein re: motion. | .10 | 71.50 | 33395342 |
| Fleming, M. J. | 01/11/13 | Emails to R. Ryan re: employee issues. | .20 | 143.00 | 33395358 |
| Fleming, M. J. | 01/11/13 | Email to T. Ross. | .10 | 71.50 | 33395366 |
| Fleming, M. J. | 01/11/13 | Set up board meeting. | .20 | 143.00 | 33395400 |
| Fleming, M. J. | 01/11/13 | Email to R. Zahralddin re: drafts. | .10 | 71.50 | 33395413 |
| Fleming, M. J. | 01/11/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33395429 |
| Fleming, M. J. | 01/11/13 | Email to N. Abularach re: motion. | .10 | 71.50 | 33395503 |
| Fleming, M. J. | 01/11/13 | Email to K. Schultea. | .10 | 71.50 | 33395520 |
| Fleming, M. J. | 01/11/13 | Email to J. Ray and K. Schultea. | .30 | 214.50 | 33395555 |
| Fleming, M. J. | 01/11/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33395630 |
| Fleming, M. J. | 01/11/13 | T/c with R. Zahralddin. | .50 | 357.50 | 33395670 |
| Fleming, M. J. | 01/11/13 | Reviewed cases. | 1.60 | 1,144.00 | 33395684 |
| Bagarella, L. | 01/11/13 | Email to J. Uziel regarding claimants (.70). Review of memo regarding case issue  (.50). Research regarding case issue (1.00). | 2.20 | 1,430.00 | 33288103 |
| Uziel, J.L. | 01/11/13 | Email to C. Brown re:  claims exhibits (0.1); Review and analyze proofs of claim and revise claims exhibits (3.8); Review and  revise service list (0.4); Email to M.  Kostov re: employee issues (0.2) | 4.50 | 2,295.00 | 33311540 |
| Kostov, M.N. | 01/11/13 | Additional research re case issue (2); review of caselaw and hearing transcripts, e-mail to J. Kim | 4.80 | 2,808.00 | 33278921 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re  same (1.8); review of  caselaw summary to J. Kim re same (1) | | | |
| Kim, J. | 01/11/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33228193 |
| O'Donohue, A. K | 01/11/13 | Draft memo on case issue. | 3.90 | 1,677.00 | 33223719 |
| Xu, D. | 01/11/13 | Research re: case issues | 2.50 | 1,075.00 | 33231686 |
| Xu, D. | 01/11/13 | E-mail re: employment issues | .50 | 215.00 | 33231690 |
| Cooper, R. A. | 01/12/13 | Emails re settlement papers. | .50 | 480.00 | 33297288 |
| Fleming, M. J. | 01/12/13 | Reviewed mark-up of motions and related email. | 1.30 | 929.50 | 33395701 |
| Fleming, M. J. | 01/12/13 | Email to R. Ryan re: notices. | .10 | 71.50 | 33395831 |
| Fleming, M. J. | 01/12/13 | Reviewed notices. | .40 | 286.00 | 33395850 |
| Fleming, M. J. | 01/12/13 | Emails re: employee issues with J. Penn and D. Xu. | .30 | 214.50 | 33395880 |
| Schweitzer, L. | 01/13/13 | Revisions to drafts re: employee issues (2.0). Multiple e/ms  J Ray, M Fleming, R Cooper, etc. re employee issues (0.7). | 2.70 | 2,943.00 | 33365498 |
| Cooper, R. A. | 01/13/13 | Reviewed issues in connection with settlement papers. | .50 | 480.00 | 33297413 |
| Cooper, R. A. | 01/13/13 | Emails with team regarding settlement papers. | .70 | 672.00 | 33297418 |
| Forrest, N. | 01/13/13 | Various emails re and read various drafts of settlement papers. | 2.50 | 2,175.00 | 33221913 |
| Abularach, N. | 01/13/13 | Review/revise settlement documents | 1.50 | 1,102.50 | 33231531 |
| Uziel, J.L. | 01/13/13 | Revise document re: employee issues (3.1); Email same to team  (0.3); Review and analyze proofs of claim  for claims exhibits (2.6); Email to M. Cilia re:  same (0.2) | 6.20 | 3,162.00 | 33311581 |
| Schweitzer, L. | 01/14/13 | T/cs re settlement (1.5). Work on  drafts, review corresp re same (0.6).  J A  Kim e/ms re employee issues (0.1). | 2.20 | 2,398.00 | 33365635 |
| Cooper, R. A. | 01/14/13 | Reviewed materials for call re: employee issues. | .50 | 480.00 | 33308393 |
| Cooper, R. A. | 01/14/13 | Call with team regarding revisions to settlement papers. | .50 | 480.00 | 33308397 |
| Forrest, N. | 01/14/13 | Review of list of issues on  settlement and t/c w/ team to review issues (2.0); continued work on settlement documents (3.0) | 5.00 | 4,350.00 | 33231661 |
| Abularach, N. | 01/14/13 | T/C with Elliott Greenleaf and follow-up mtg with CGSH  team re settlement docs | 1.50 | 1,102.50 | 33276827 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 01/14/13 | work on settlement documents | 2.00 | 1,470.00 | 33276837 |
| Croft, J. | 01/14/13 | Reviewing claims to be included in omnibus objection (3.5); emails with L Bagarella re same (.1); call with claimant and emails with J Kim and M Kostov re same (.1). | 3.70 | 2,645.50 | 33226556 |
| Fleming, M. J. | 01/14/13 | Email to E. Bussigel re: staffing. | .10 | 71.50 | 33241320 |
| Fleming, M. J. | 01/14/13 | Email to J. Thomson re: employee issues. | .10 | 71.50 | 33241327 |
| Fleming, M. J. | 01/14/13 | Email to T. Ross and J. Ray re: board meeting. | .10 | 71.50 | 33241338 |
| Fleming, M. J. | 01/14/13 | Email to J. Opolosky re: employee issues. | .10 | 71.50 | 33241353 |
| Fleming, M. J. | 01/14/13 | Prepared for (0.5) and attended office conference with J. Uziel re: hearing (0.5). | 1.00 | 715.00 | 33241364 |
| Fleming, M. J. | 01/14/13 | Emails with J. Uziel re: hearing preparation. | .20 | 143.00 | 33241370 |
| Fleming, M. J. | 01/14/13 | T/c with M. Kostov re: hearing. | .10 | 71.50 | 33241388 |
| Fleming, M. J. | 01/14/13 | T/c with A. Cordo re: hearing. | .10 | 71.50 | 33241409 |
| Fleming, M. J. | 01/14/13 | Email to K. Schultea re: employee issues. | .20 | 143.00 | 33241599 |
| Fleming, M. J. | 01/14/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33241633 |
| Fleming, M. J. | 01/14/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 33241829 |
| Fleming, M. J. | 01/14/13 | Prepared for meeting re: employee issues. | .30 | 214.50 | 33241835 |
| Fleming, M. J. | 01/14/13 | T/c's with J. Uziel re: notice. | .20 | 143.00 | 33241842 |
| Fleming, M. J. | 01/14/13 | Edited notice. | .40 | 286.00 | 33241849 |
| Fleming, M. J. | 01/14/13 | Office conference with A. O'Donohue re: research. | .30 | 214.50 | 33241859 |
| Fleming, M. J. | 01/14/13 | Email to J. Kim. | .10 | 71.50 | 33241865 |
| Fleming, M. J. | 01/14/13 | Emails re: settlement call. | .20 | 143.00 | 33241876 |
| Fleming, M. J. | 01/14/13 | Prepared for call with Committee. | .50 | 357.50 | 33241931 |
| Fleming, M. J. | 01/14/13 | Conference call with R. Zahralddin and team; Follow-up office conference and t/c with team. | 2.00 | 1,430.00 | 33241953 |
| Fleming, M. J. | 01/14/13 | Email to J. Roll. | .10 | 71.50 | 33242007 |
| Fleming, M. J. | 01/14/13 | T/c with A. Cordo re: hearing dates. | .20 | 143.00 | 33242364 |
| Fleming, M. J. | 01/14/13 | Email to J. Kim re: employee issues. | .10 | 71.50 | 33242382 |
| Fleming, M. J. | 01/14/13 | Email to N. Abularach. | .10 | 71.50 | 33242385 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/14/13 | Office conference with J. Roll re: motion. | .30 | 214.50 | 33242388 |
| Fleming, M. J. | 01/14/13 | T/c with L. Beckerman. | .20 | 143.00 | 33242390 |
| Fleming, M. J. | 01/14/13 | Email to L. Schweitzer re: call. | .10 | 71.50 | 33242392 |
| Fleming, M. J. | 01/14/13 | Edited LTD settlement motion. | 4.10 | 2,931.50 | 33242400 |
| Fleming, M. J. | 01/14/13 | Emaill to L. Schweitzer re: employee issues. | .30 | 214.50 | 33242408 |
| Fleming, M. J. | 01/14/13 | Email to K. Hailey and team re: employee issues. | .10 | 71.50 | 33243114 |
| Fleming, M. J. | 01/14/13 | Emails to K. Schultea re: employee issues. | .20 | 143.00 | 33243117 |
| Fleming, M. J. | 01/14/13 | T/c's with J. Uziel. | .20 | 143.00 | 33243120 |
| Fleming, M. J. | 01/14/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33243127 |
| Fleming, M. J. | 01/14/13 | T/c witih P.McCarthy (Renesas) and follow-up email. | .30 | 214.50 | 33243133 |
| Fleming, M. J. | 01/14/13 | T/c with L. Beckerman. | .10 | 71.50 | 33243143 |
| Fleming, M. J. | 01/14/13 | T/c with T. Matz. | .10 | 71.50 | 33243146 |
| Fleming, M. J. | 01/14/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33243151 |
| Fleming, M. J. | 01/14/13 | Emails to K. Schultea. | .30 | 214.50 | 33243154 |
| Fleming, M. J. | 01/14/13 | Email to R. Zahralddin. | .40 | 286.00 | 33243156 |
| Fleming, M. J. | 01/14/13 | Email to M. Cilia. | .10 | 71.50 | 33243159 |
| Fleming, M. J. | 01/14/13 | Email to T. Ross re: board meeting. | .40 | 286.00 | 33243161 |
| Malone, L. | 01/14/13 | E-mails re: employee issues (0.3); review research re: case issues (0.6). | .90 | 616.50 | 33296865 |
| Gibbon, B.H. | 01/14/13 | Review of documents re employee issue. | 2.80 | 2,058.00 | 33219830 |
| Uziel, J.L. | 01/14/13 | Revise declaration (0.8); Prepare for O/C with M. Fleming re: employee issues  (0.3); O/C with M. Fleming re: same (0.5); Emails to R. Zahralddin re: employee issues  (0.3); Email to L. Schweitzer, R. Cooper, N. Forrest and M. Fleming re:  same (0.2);  Revise settlement documents (0.8);  Prepare certifications of counsel re: employee issues (0.6); T/C with team re: employee issues (1.4); T/C with L. Schweitzer, M. Fleming and N. Abularach  re: same (0.2); O/C with M. Fleming and N. Abularach re:  same (0.3); Email to L. Scwheitzer re:  same (0.2); Draft chart re: research re: case issues (4.7); Revise certification of counsel re: scheduling employee issues (0.2) | 10.50 | 5,355.00 | 33344331 |
| Kostov, M.N. | 01/14/13 | call from claimant re settlement, communication w | .80 | 468.00 | 33311600 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Croft re same (.8) | | | |
| O'Donohue, A. K | 01/14/13 | Office conference with M. Fleming. | .20 | 86.00 | 33227265 |
| O'Donohue, A. K | 01/14/13 | Research re: case issue. | 5.20 | 2,236.00 | 33227281 |
| O'Donohue, A. K | 01/14/13 | T/c with Cleary and co-counsel. | 1.50 | 645.00 | 33227293 |
| Xu, D. | 01/14/13 | Research re: case issues. | 2.40 | 1,032.00 | 33231763 |
| Xu, D. | 01/14/13 | Comm. w/ paralegal re: documents. | .10 | 43.00 | 33231770 |
| Roll, J. | 01/14/13 | Bluebooked and cite checked settlement  motion per M. Fleming. | 7.50 | 1,987.50 | 33323249 |
| Schweitzer, L. | 01/15/13 | T/c J Ray, K Schultea re employee issues (0.4). Review order (0.1).  Work on settlement, drafts incl. correspondence re same (3.4). T/c w/ R. Zahralddin and M. Fleming and follow-up w/ M. Fleming (.4). Work on employee issues (0.7). | 5.00 | 5,450.00 | 33366832 |
| Kim, J. | 01/15/13 | Mtg w/ J. Dempsey, K. Schultea, B. Gibbon re: employee motion (3.1) | 3.10 | 2,278.50 | 33295796 |
| Cooper, R. A. | 01/15/13 | Emails with team regarding further edits to settlement papers. | .70 | 672.00 | 33308720 |
| Forrest, N. | 01/15/13 | Cont work on settlement documents and numerous emails re same | 7.50 | 6,525.00 | 33242547 |
| Abularach, N. | 01/15/13 | Work on settlement docs and related  motion papers including at times w/ J. Uziel, R. Ryan and M. Fleming. | 11.70 | 8,599.50 | 33276851 |
| Croft, J. | 01/15/13 | Call with C Brown re omnibus objection (.6); emails with C Brown, M Cilia, L Bagarella, L Malone re same (.5); calls with 4 claimants  re emplpoyee claims issues, updating  response tracker re same and emails with R Ryan, M Cilia, Epiq  and L Schweitzer re same (.5). | 1.60 | 1,144.00 | 33236695 |
| Fleming, M. J. | 01/15/13 | Emails re: employee issues. | .20 | 143.00 | 33243933 |
| Fleming, M. J. | 01/15/13 | Email to J. Uziel re: orders. | .10 | 71.50 | 33243937 |
| Fleming, M. J. | 01/15/13 | Emails with A. Cordo. | .20 | 143.00 | 33243940 |
| Fleming, M. J. | 01/15/13 | Emails with L. Schweitzer re: motions. | .20 | 143.00 | 33243945 |
| Fleming, M. J. | 01/15/13 | T/c with N. Abularach. | .10 | 71.50 | 33243948 |
| Fleming, M. J. | 01/15/13 | T/c with J. Uziel. | .20 | 143.00 | 33243957 |
| Fleming, M. J. | 01/15/13 | Edited settlement documents (.8) related office conferences and t/c's with team and  J. Ray, T. Ross and K. Schultea. (5.6) | 6.40 | 4,576.00 | 33243965 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/15/13 | T/c's and emails to R. Zahralddin. | .20 | 143.00 | 33243969 |
| Fleming, M. J. | 01/15/13 | T/c with R. Zahralddin and L. Schweitzer and follow-up t/c's with L. Schweitzer. | .40 | 286.00 | 33243977 |
| Fleming, M. J. | 01/15/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33243982 |
| Fleming, M. J. | 01/15/13 | Office conference with J. Uziel re: employee issues. | 3.00 | 2,145.00 | 33243987 |
| Fleming, M. J. | 01/15/13 | T/c with D. Parker. | .10 | 71.50 | 33243989 |
| Fleming, M. J. | 01/15/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33243993 |
| Fleming, M. J. | 01/15/13 | T/c to A. Cordo. | .10 | 71.50 | 33243999 |
| Fleming, M. J. | 01/15/13 | Email to R. Zahralddin. | .20 | 143.00 | 33244002 |
| Fleming, M. J. | 01/15/13 | Emails re: edits to motion with team. | 1.00 | 715.00 | 33244007 |
| Malone, L. | 01/15/13 | E-mails re: employee issues (0.5). | .50 | 342.50 | 33296888 |
| Bagarella, L. | 01/15/13 | Email to C. Fisher regarding employee issue  (.20). Telephone conversation with L.  Malone regarding employee issue (.20). Telephone conversation with J. Penn  regarding employee issue (.30). | .70 | 455.00 | 33288208 |
| Erickson, J. | 01/15/13 | Work on employee issues | .10 | 37.00 | 33233687 |
| Uziel, J.L. | 01/15/13 | Draft and revise certifications of counsel (0.5); Email to J.  Penn re: employee issues (0.1); Email to  L. Schweitzer re: certifications of counsel (0.1); Draft chart re: research on case issues (0.8); T/C with M. Fleming re:  same (0.2); Work on settlement documents with M. Fleming, N. Abularach and R. Ryan (5.6); Email to J. Ray re: employee issues  (0.2); Review and revise claims exhibits (0.5); O/C with M. Fleming re: settlement motion (3.0); Revise settlement motion (1.8) | 12.80 | 6,528.00 | 33344376 |
| Kostov, M.N. | 01/15/13 | communication w B. Gibbon re filings, obtain filings re same (.8); review documents re: employee issues, communicate w MNAT re: employee issues (.5) | 1.30 | 760.50 | 33311712 |
| Ryan, R.J. | 01/15/13 | Meeting w/ J. Uziel, M. Fleming and N. Abularach re: settlement documents and  litigation documents (5.6); drafting and editing same (3.40). | 9.00 | 5,265.00 | 33397168 |
| Kim, J. | 01/15/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33330112 |
| O'Donohue, A. K | 01/15/13 | Draft memo re: case issue. | 1.00 | 430.00 | 33239380 |
| O'Donohue, A. K | 01/15/13 | Review motions. | 2.60 | 1,118.00 | 33240130 |
| Roll, J. | 01/15/13 | Correspondence with Managing Attorney's  Office | 4.00 | 1,060.00 | 33323306 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re case dockets (0.8); bluebooked and cite checked settlement motion per M. Fleming (3.2). | | | |
| Cheung, S. Y. | 01/15/13 | Searched Pacer and related materials and internet for caselaw. | 2.00 | 310.00 | 33265449 |
| Schweitzer, L. | 01/16/13 | Work on motion (0.5).  Work on drafts incl team correspondence re same (3.3) T/c w/ M. Fleming and J. Uziel re: claims (.6) T/cs w/ M. Fleming re settlement (.4). Revise (incl confs J Ray, e/ms B Gibbon re same (0.8). | 5.60 | 6,104.00 | 33366873 |
| Cooper, R. A. | 01/16/13 | Reviewed revised drafts. | .70 | 672.00 | 33309103 |
| Cooper, R. A. | 01/16/13 | Emails to associates regarding comments on same. | .40 | 384.00 | 33309110 |
| Cooper, R. A. | 01/16/13 | Emails regarding edits. | .30 | 288.00 | 33309116 |
| Cooper, R. A. | 01/16/13 | Emails with associates on papers. | .20 | 192.00 | 33309126 |
| Forrest, N. | 01/16/13 | Cont work on document and read cases and  memo re case issues | 6.50 | 5,655.00 | 33256379 |
| Abularach, N. | 01/16/13 | review Settlement documents | 2.50 | 1,837.50 | 33276898 |
| Croft, J. | 01/16/13 | emails with M Cilia, J Davison and C Brown re employee claims. | .20 | 143.00 | 33250742 |
| Fleming, M. J. | 01/16/13 | Emails to N. Abularach. | .30 | 214.50 | 33264225 |
| Fleming, M. J. | 01/16/13 | Email to L. Schweitzer. | .10 | 71.50 | 33264239 |
| Fleming, M. J. | 01/16/13 | Edited notices. | 1.90 | 1,358.50 | 33264241 |
| Fleming, M. J. | 01/16/13 | Email to N. Forrest re: motion. | .10 | 71.50 | 33264245 |
| Fleming, M. J. | 01/16/13 | Email to T. Ross. | .20 | 143.00 | 33264247 |
| Fleming, M. J. | 01/16/13 | T/c with T. Matz. | .10 | 71.50 | 33264250 |
| Fleming, M. J. | 01/16/13 | T/c with J. Uziel. | .20 | 143.00 | 33264255 |
| Fleming, M. J. | 01/16/13 | T/c with R. Ryan. | .10 | 71.50 | 33264261 |
| Fleming, M. J. | 01/16/13 | T/c with J. Croft re: claims. | .20 | 143.00 | 33264264 |
| Fleming, M. J. | 01/16/13 | Conf. call with L. Schweitzer and J. Uziel  re: claims. | .60 | 429.00 | 33264269 |
| Fleming, M. J. | 01/16/13 | T/c with J. Uziel re: claims. | .20 | 143.00 | 33264844 |
| Fleming, M. J. | 01/16/13 | Email to N. Forrest. | .10 | 71.50 | 33264851 |
| Fleming, M. J. | 01/16/13 | T/c with M. Kostov re: hearing. | .10 | 71.50 | 33264917 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/16/13 | T/c with R. Narula re: employee issues. | .10 | 71.50 | 33264930 |
| Fleming, M. J. | 01/16/13 | Email to L. Schweitzer re: hearing. | .20 | 143.00 | 33264932 |
| Fleming, M. J. | 01/16/13 | T/c with J. Uziel re: exhibit. | .10 | 71.50 | 33264941 |
| Fleming, M. J. | 01/16/13 | Email to L. Schweitzer re: drafts. | .10 | 71.50 | 33264976 |
| Fleming, M. J. | 01/16/13 | Email to R. Zutshi re: drafts. | .20 | 143.00 | 33265043 |
| Fleming, M. J. | 01/16/13 | Email to J. Uziel re: drafts. | .10 | 71.50 | 33265047 |
| Fleming, M. J. | 01/16/13 | Email to L. Schweitzer re: call. | .10 | 71.50 | 33265052 |
| Fleming, M. J. | 01/16/13 | Reviewed documents and t/c with R. Zutshi. | .40 | 286.00 | 33265058 |
| Fleming, M. J. | 01/16/13 | Emails to L. Schweitzer re: edits. | .30 | 214.50 | 33265070 |
| Fleming, M. J. | 01/16/13 | T/c with J. Uziel re: edits. | .20 | 143.00 | 33265079 |
| Fleming, M. J. | 01/16/13 | T/c with R. Ryan re: edits. | .10 | 71.50 | 33265092 |
| Fleming, M. J. | 01/16/13 | Emails with J. Uziel and R. Ryan re: settlement. | .40 | 286.00 | 33265114 |
| Fleming, M. J. | 01/16/13 | Email to S. Skelly re: call. | .10 | 71.50 | 33265134 |
| Fleming, M. J. | 01/16/13 | Email to L. Schweitzer and N. Abularach re:  call. | .10 | 71.50 | 33265145 |
| Fleming, M. J. | 01/16/13 | T/cs with L. Schweitzer re: settlement  agreement. | .40 | 286.00 | 33265179 |
| Fleming, M. J. | 01/16/13 | Emails to L. Beckerman and T. Matz. | .40 | 286.00 | 33265208 |
| Fleming, M. J. | 01/16/13 | Emails to J. Uziel. | .40 | 286.00 | 33265215 |
| Fleming, M. J. | 01/16/13 | Email to R. Weinstein and C. Davison re: employee issues. | .30 | 214.50 | 33265222 |
| Fleming, M. J. | 01/16/13 | T/cs with J. Uziel. | .30 | 214.50 | 33265232 |
| Fleming, M. J. | 01/16/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33265252 |
| Fleming, M. J. | 01/16/13 | T/c with L. Beckerman. | .10 | 71.50 | 33265261 |
| Fleming, M. J. | 01/16/13 | Reviewed paragraph. | .30 | 214.50 | 33265269 |
| Fleming, M. J. | 01/16/13 | T/c with M. Ledwin. | .10 | 71.50 | 33265280 |
| Fleming, M. J. | 01/16/13 | T/c with K. Hailey re: employee issues. | .10 | 71.50 | 33265284 |
| Fleming, M. J. | 01/16/13 | Edited motion. | .50 | 357.50 | 33265287 |
| Fleming, M. J. | 01/16/13 | email to R. Narula. | .10 | 71.50 | 33265301 |
| Fleming, M. J. | 01/16/13 | Edited notices. | .50 | 357.50 | 33265312 |
| Fleming, M. J. | 01/16/13 | Conformed motion, agreement and notices. | 4.50 | 3,217.50 | 33265362 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/16/13 | Email to L. Schweitzer. | .20 | 143.00 | 33265368 |
| Malone, L. | 01/16/13 | E-mails re: employee issues (0.5). | .50 | 342.50 | 33296734 |
| Bagarella, L. | 01/16/13 | Review of spreadsheet regarding employee issue (.60). Email to M. Alcock and L. Malone regarding same (.20). Telephone conversation with L. Malone regarding claims review (.20). | 1.00 | 650.00 | 33288228 |
| Uziel, J.L. | 01/16/13 | Attention to emails re: employee issues (2.9); Emails to L. Bagarella re: same (0.3); Review and revise claims exhibits (0.8); T/C with L. Schweitzer and M. Fleming re: same (0.6); Emails to J. Ray, L. Beckerman and T. Matz re: employee issues (0.2); Revise settlement documents (3.1); T/cs w/ M. Fleming (.3); Email to J. Roll re: employee issues (0.1); Email to A. Cordo re: same (0.5); Revise certifications of counsel re: scheduling orders (0.1); Email to A. Cordo and T. Minott re: same (0.1); Draft outline for hearing (1.0); Email to team re: settlement documents (0.5); Emails to R. Zahralddin, L. Beckerman, T. Matz and J. Ray re: same (0.5) | 11.00 | 5,610.00 | 33344607 |
| Kostov, M.N. | 01/16/13 | Review reply and work with paralegal re citechecking (.4); t/c w MNAT re requirements for reply, e-mail to B. Gibbon re same (.5); revise reply per L. Schweitzer and B. Gibbon comments (.8); answer M. Fleming question re employee issues (.2); review Canadian docket, send document to B. Gibbon (.2) | 2.10 | 1,228.50 | 33311819 |
| Ryan, R.J. | 01/16/13 | Review and revise litigation document (2.90); review and revise exhibit (1.50); review and revise settlement documents (4.50); comm w/ M. Fleming and J. Uziel re: same (1.10); review and revise litigation documents (1.40). | 11.40 | 6,669.00 | 33397211 |
| Kim, J. | 01/16/13 | Check long/short cites and help bluebook settlement motion per J. Uziel. | 4.50 | 1,192.50 | 33290558 |
| O'Donohue, A. K | 01/16/13 | Review motions. | .70 | 301.00 | 33251101 |
| O'Donohue, A. K | 01/16/13 | Emails to L. Schweitzer. | .40 | 172.00 | 33251128 |
| O'Donohue, A. K | 01/16/13 | Update notice re: employee issues. | 2.10 | 903.00 | 33251191 |
| Roll, J. | 01/16/13 | Bluebooked and cite checked settlement motion per J. Uziel (4.5); searched for file per R. Ryan (0.2); searched spreadsheet per R. Ryan (1.7). | 6.40 | 1,696.00 | 33323377 |
| Schweitzer, L. | 01/17/13 | Work on drafts incl correspondence re same (6.0). Work on employee issues (0.2). | 6.20 | 6,758.00 | 33366909 |
| Cooper, R. A. | 01/17/13 | Emails on settlement papers. | .40 | 384.00 | 33310012 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cooper, R. A. | 01/17/13 | Emails regarding proposed edits to settlement papers. | .70 | 672.00 | 33310020 |
| Forrest, N. | 01/17/13 | Cont work on settlement papers and various t/cs and emails re same (5.0). Reviewed settlement papers (2.0). | 7.00 | 6,090.00 | 33263189 |
| Abularach, N. | 01/17/13 | Review settlement documents and related motion papers to finalize for filing | 5.00 | 3,675.00 | 33276913 |
| Croft, J. | 01/17/13 | Employee claims resolution team meeting (.5); follow-up re same with M Alcock and L Malone (.3). | .80 | 572.00 | 33260076 |
| Fleming, M. J. | 01/17/13 | Email to N. Abularach re: motion. | .10 | 71.50 | 33286313 |
| Fleming, M. J. | 01/17/13 | Emails to L. Schweitzer re: motion. | .30 | 214.50 | 33286327 |
| Fleming, M. J. | 01/17/13 | Edited motion and agreement; Related office conferences and t/c's with L. Schweitzer, R. Ryan, J. Uziel, N. Abularach, A. O'Donohue, A. Cordo, D. Abbott, J. Ray, T. Ross and R. Zahralddin. | 14.00 | 10,010.00 | 33286353 |
| Fleming, M. J. | 01/17/13 | T/c to S. Skelly. | .20 | 143.00 | 33286363 |
| Fleming, M. J. | 01/17/13 | Email with L. Schweitzer re: motion. | .30 | 214.50 | 33286403 |
| Fleming, M. J. | 01/17/13 | Email to J. Ray re: motion. | .10 | 71.50 | 33286407 |
| Fleming, M. J. | 01/17/13 | Email to A. Cordo re: call. | .20 | 143.00 | 33286413 |
| Fleming, M. J. | 01/17/13 | Email to R. Zahralddin re: settlement. | .20 | 143.00 | 33286419 |
| Malone, L. | 01/17/13 | Work on employee claims issues (0.5); e-mails re: employee issues (0.6); employee claims team meeting (.8) prep for same (.2). | 2.10 | 1,438.50 | 33296750 |
| Bagarella, L. | 01/17/13 | Review of spreadsheet regarding employee issue (1.00). Review of employee claims (3.00). Employee claims resolution call (.50). Emails to J. Croft and M. Cilia regarding employee claims (.40). Review of past emails regarding employee issue (1.00). Emails to employee claims team regarding employee issue (.40). Research regarding case issue (.50). | 6.80 | 4,420.00 | 33288274 |
| Erickson, J. | 01/17/13 | Work on employee issues. | .20 | 74.00 | 33273377 |
| Uziel, J.L. | 01/17/13 | Extensive work on finalizing settlement agreement and related settlement documents | 12.50 | 6,375.00 | 33344812 |
| Kostov, M.N. | 01/17/13 | Answer question from R. Narula re employee issues (.1); review and revise reply, communicate w B. Gibbon re employee issues (1.7); work w/ MNAT and B. Gibbon on filing logistics (1.2); circulate reply to committee, bondholders, prepare | 6.30 | 3,685.50 | 33340278 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | communication protocol re same (.5); prepare outline for hearing and send to B. Gibbon (2.8) | | | |
| Ryan, R.J. | 01/17/13 | All day drafting and revision session turning litigation documents for filing. | 12.50 | 7,312.50 | 33354025 |
| Kim, J. | 01/17/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33330999 |
| O'Donohue, A. K | 01/17/13 | Team conference to work on case issue. | 7.40 | 3,182.00 | 33286594 |
| Roll, J. | 01/17/13 | Pulled plan documents per J. Uziel (0.2); worked with Word Processing on spreadsheet per R. Ryan (1.2) with J. Erickson re employee issues (0.1); pulled plan document per R. Ryan (0.1). | 1.60 | 424.00 | 33323534 |
| Schweitzer, L. | 01/18/13 | Work on motion, filing (2.0). E/ms M. Fleming re motion (0.1).  T/c Court, R Zaharalldin re hearing (0.2). B  Gibbons e/ms re employee issues (0.1). | 2.40 | 2,616.00 | 33367833 |
| Cooper, R. A. | 01/18/13 | Emails regarding court conference. | .50 | 480.00 | 33321096 |
| Forrest, N. | 01/18/13 | Research re: case issues. (2.50)  Read emails re employee issues.  (.50)  Read emails re: motions. (.30) Emails re status of filing motion. (.30) | 3.60 | 3,132.00 | 33278026 |
| Fleming, M. J. | 01/18/13 | Emails with L. Schweitzer and R. Cooper re: call. | .20 | 143.00 | 33276418 |
| Fleming, M. J. | 01/18/13 | Email to L. Beckerman and T. Matz re: call. | .10 | 71.50 | 33276422 |
| Fleming, M. J. | 01/18/13 | Set up call. | .10 | 71.50 | 33276426 |
| Fleming, M. J. | 01/18/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33276441 |
| Fleming, M. J. | 01/18/13 | T/c with A. O'Donohue re: motions. | .10 | 71.50 | 33276455 |
| Fleming, M. J. | 01/18/13 | Emails to A. Cordo re: filing. | .20 | 143.00 | 33276459 |
| Fleming, M. J. | 01/18/13 | Emails to R. Ryan and J. Uziel re: filing. | .30 | 214.50 | 33276727 |
| Fleming, M. J. | 01/18/13 | Reviewed Retiree Settlement Motion and  hearing preparation. | .40 | 286.00 | 33276736 |
| Fleming, M. J. | 01/18/13 | Email to R. Ryan re: court call. | .10 | 71.50 | 33276742 |
| Fleming, M. J. | 01/18/13 | Email to L. Schweitzer re: motion. | .20 | 143.00 | 33286001 |
| Fleming, M. J. | 01/18/13 | Email to A. O'Donohue re: motion. | .10 | 71.50 | 33286017 |
| Fleming, M. J. | 01/18/13 | Emails to A. Cordo. | .30 | 214.50 | 33286095 |
| Fleming, M. J. | 01/18/13 | Email to L. Schweitzer and J. Uziel. | .10 | 71.50 | 33286112 |
| Fleming, M. J. | 01/18/13 | T/c with chambers. | .20 | 143.00 | 33286114 |
| Fleming, M. J. | 01/18/13 | T/c with L. Schweitzer. | .20 | 143.00 | 33286119 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/18/13 | Email to R. Zahralddin. | .20 | 143.00 | 33286125 |
| Fleming, M. J. | 01/18/13 | T/c with R. Ryan. | .10 | 71.50 | 33286131 |
| Fleming, M. J. | 01/18/13 | T/c's with J. Uziel. | .20 | 143.00 | 33286161 |
| Fleming, M. J. | 01/18/13 | T/c's with S. Skelly. | .30 | 214.50 | 33286172 |
| Fleming, M. J. | 01/18/13 | Email to L. Schweitzer re: call with Togut. | .50 | 357.50 | 33286197 |
| Fleming, M. J. | 01/18/13 | T/c with R. Ryan and J. Uziel. | .20 | 143.00 | 33286208 |
| Fleming, M. J. | 01/18/13 | Reviewed documents. | .50 | 357.50 | 33286225 |
| Fleming, M. J. | 01/18/13 | T/c's with R. Ryan re: filing. | .20 | 143.00 | 33286271 |
| Fleming, M. J. | 01/18/13 | Email to L. Schweitzer and R. Cooper re: employee issues. | .10 | 71.50 | 33286278 |
| Fleming, M. J. | 01/18/13 | Email to J. Uziel. | .10 | 71.50 | 33286285 |
| Fleming, M. J. | 01/18/13 | T/c's with J. Uziel re: filing. | .20 | 143.00 | 33286292 |
| Fleming, M. J. | 01/18/13 | Emails re: service. | .40 | 286.00 | 33286300 |
| Fleming, M. J. | 01/18/13 | Office conference with R. Ryan and J. Uziel re: filing. | .30 | 214.50 | 33286306 |
| Bagarella, L. | 01/18/13 | Research re: case issue (2.50).  Telephone conversation  with J. Uziel regarding employee issue  (.40). | 2.90 | 1,885.00 | 33288356 |
| Uziel, J.L. | 01/18/13 | Draft outline for hearing (2.0); Email to J. Ray re: employee issues (0.3); Emails to A. Cordo  and L. Schweitzer re:  service (0.6); Revise settlement documetns (0.2);  Communications with L. Bagarella re: employee issues (0.5); Email to S. Skelly  re: same (0.8); Finalize and prepare motion and related documents for  filing (2.5); Prepare certification of counsel for filing (0.3); Email to R. Zahralddin re:  same (0.1); O/C with J. Roll  re: hearing binders (0.1); Work on hearing binders (0.2); Draft  certification of counsel (0.1) | 7.70 | 3,927.00 | 33345060 |
| Ryan, R.J. | 01/18/13 | Revised litigation document for filing (3.50); revise settlement documents for  filing (4.50); comm w/ team regarding same (1.10); coordinate filing and service issues  (3.0). | 12.10 | 7,078.50 | 33387707 |
| Kim, J. | 01/18/13 | Check Nortel Hotline. | .10 | 26.50 | 33290274 |
| O'Donohue, A. K | 01/18/13 | Review court documents. | 1.30 | 559.00 | 33286600 |
| Roll, J. | 01/18/13 | Prepared hearing binders per J. Uziel. | 5.80 | 1,537.00 | 33324216 |
| Uziel, J.L. | 01/19/13 | Draft outline for hearing (0.2); Email same to M. Fleming  (0.1); Email to E. Kra, K. Kirgiv, S. | .50 | 255.00 | 33345093 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Wilson re: settlement (0.1); Email to N. Berger re: same (0.1) | | | |
| Fleming, M. J. | 01/20/13 | Emails re: employee issues. | .20 | 143.00 | 33286427 |
| Fleming, M. J. | 01/20/13 | Edited document re: employee issues. | 1.00 | 715.00 | 33286430 |
| Fleming, M. J. | 01/20/13 | Edited outline re: employee issues. | .60 | 429.00 | 33286437 |
| Fleming, M. J. | 01/20/13 | Emails re: hearing. | .30 | 214.50 | 33286439 |
| Uziel, J.L. | 01/20/13 | Review proofs of claim and revise claims exhibits (3.0) | 3.00 | 1,530.00 | 33345121 |
| Ryan, R.J. | 01/20/13 | Drafted documents in preparation for hearing (1.90); comm w/ M. Fleming re: same (.30); revised documents (.30); prepared for hearing (.70). | 3.20 | 1,872.00 | 33387894 |
| Schweitzer, L. | 01/21/13 | Review revised drafts re: employee issues. M Fleming e/ms re same (0.4). | .40 | 436.00 | 33367933 |
| Fleming, M. J. | 01/21/13 | Edited notice and order; Related emails. | 2.40 | 1,716.00 | 33286447 |
| Uziel, J.L. | 01/21/13 | Emails to L. Scwheitzer, M. Fleming and R. Ryan re: employee issues (0.4) | .40 | 204.00 | 33345131 |
| Kostov, M.N. | 01/21/13 | Review documents for hearing. | 1.50 | 877.50 | 33341534 |
| Ryan, R.J. | 01/21/13 | Comm w/ M. Fleming and J. Uziel re: prep for hearing (.50); prep for hearing (1.50); revise litigation documents (.70). | 2.70 | 1,579.50 | 33388572 |
| Schweitzer, L. | 01/22/13 | T/c M Fleming re employee issues (0.2). E/ms J Uziel, B. Gibbon re motion (0.1). Prepare for hearing (1.0). Revisions to drafts incl e/ms, confs M Fleming, J Uziel re same (1.5). Conf M Fleming, J Uziel, etc. re hearing prep (0.5). Conf B Gibbon re hearing prep (0.5). | 3.80 | 4,142.00 | 33369886 |
| Forrest, N. | 01/22/13 | Review of documents re: employee issues. | 4.00 | 3,480.00 | 33287685 |
| Croft, J. | 01/22/13 | Calls and emails with claimants, including updating the response tracker re same and emails with Epiq, and C Verga re same (1.2 hours). | 1.20 | 858.00 | 33287409 |
| Fleming, M. J. | 01/22/13 | T/c to L. Schweitzer re: notices. | .20 | 143.00 | 33311281 |
| Fleming, M. J. | 01/22/13 | Edited notices and related emails to Togut, Akin and Milbank. | 1.90 | 1,358.50 | 33311285 |
| Fleming, M. J. | 01/22/13 | Cross-border claims call. | .70 | 500.50 | 33311286 |
| Fleming, M. J. | 01/22/13 | T/c with J. Uziel. | .10 | 71.50 | 33311288 |
| Fleming, M. J. | 01/22/13 | T/c with S. Skelly. | .10 | 71.50 | 33311289 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/22/13 | Email to L. Schweitzer re: t/c with S. Skelly. | .20 | 143.00 | 33311292 |
| Fleming, M. J. | 01/22/13 | Email to A. Cordo. | .10 | 71.50 | 33311294 |
| Fleming, M. J. | 01/22/13 | Email to L. Beckerman. | .10 | 71.50 | 33311300 |
| Fleming, M. J. | 01/22/13 | T/c with L. Schweitzer. | .10 | 71.50 | 33312609 |
| Fleming, M. J. | 01/22/13 | T/c with A. Cordo re: notices. | .10 | 71.50 | 33312615 |
| Fleming, M. J. | 01/22/13 | T/c with J. Uziel re: meeting. | .10 | 71.50 | 33312619 |
| Fleming, M. J. | 01/22/13 | T/c's with A. Cordo re: hearing. | .30 | 214.50 | 33312632 |
| Fleming, M. J. | 01/22/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33312642 |
| Fleming, M. J. | 01/22/13 | Office conference with J. Uziel re: hearing preparation. | .20 | 143.00 | 33312674 |
| Fleming, M. J. | 01/22/13 | Email to L. Schweitzer re: proposed order. | .10 | 71.50 | 33312681 |
| Fleming, M. J. | 01/22/13 | Edited proposed order and email to A. Cordo. | .70 | 500.50 | 33312689 |
| Fleming, M. J. | 01/22/13 | Email to K. Schultea re: hearing. | .20 | 143.00 | 33312701 |
| Fleming, M. J. | 01/22/13 | Office conference with L. Schweitzer re:  notice and follow-up office conference with R. Ryan and J. Uziel. | 1.10 | 786.50 | 33312714 |
| Fleming, M. J. | 01/22/13 | Email to L. Schweitzer re: order. | .30 | 214.50 | 33312718 |
| Fleming, M. J. | 01/22/13 | Edited notices. | 1.10 | 786.50 | 33312729 |
| Fleming, M. J. | 01/22/13 | T/c with J. Uziel re: notice. | .10 | 71.50 | 33312738 |
| Fleming, M. J. | 01/22/13 | Email to S. Skelly re: notices. | .20 | 143.00 | 33312742 |
| Fleming, M. J. | 01/22/13 | T/c with B. Gibbon. | .10 | 71.50 | 33312747 |
| Fleming, M. J. | 01/22/13 | T/c with A. Cordo. | .10 | 71.50 | 33312749 |
| Fleming, M. J. | 01/22/13 | Email to L. Schweitzer. | .10 | 71.50 | 33312757 |
| Fleming, M. J. | 01/22/13 | Emails re: notice with J. Uziel and A. Cordo. | .40 | 286.00 | 33312763 |
| Fleming, M. J. | 01/22/13 | Emails to J. Uziel and R. Ryan re: order. | .20 | 143.00 | 33312767 |
| Fleming, M. J. | 01/22/13 | Emails to J. Uziel and R. Ryan re:  notices. | .60 | 429.00 | 33312782 |
| Fleming, M. J. | 01/22/13 | Emails to S. Skelly re: notices. | .20 | 143.00 | 33312787 |
| Fleming, M. J. | 01/22/13 | Emails to A. Cordo re: notices. | .10 | 71.50 | 33312795 |
| Fleming, M. J. | 01/22/13 | Emails to T. Minott re: hearing. | .10 | 71.50 | 33312798 |
| Malone, L. | 01/22/13 | Cross-border call (0.5); research re: case issues and discussion of same with L. Bagarella (2.0); t/c | 3.90 | 2,671.50 | 33296796 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with M. Alcock, L. Bagarella and E&Y re: employee issues (1.0); e-mails re: employee issues (0.4). | | | |
| Bagarella, L. | 01/22/13 | Preparation for crossborder claims call (1.80). Crossborder claims call (.70). Telephone conversation with L. Malone regarding employee issues(.30). Preparation for call with E&Y (.60). Telephone conversation with M. Alcock, L. Malone, T. Ross and E&Y regarding employee issues (1.00). | 4.40 | 2,860.00 | 33288391 |
| Uziel, J.L. | 01/22/13 | Preparation for hearing (2.8); Update service lists (0.2); T/C with M. Fleming re: issues (0.1); Review and revise claims exhibits (1.1); Email to L. Schweitzer re: same (0.1); Meetings with R. Ryan and M. Fleming re: hearing preparation (0.2); O/C with L. Scwheitzer, R. Ryan and M. Fleming re: issues (1.0); Email to S. Skelly re: claims exhibits (0.2); Email to A. Tsai re: same (0.1); Revise retiree settlement documents (2.5); Email to A. Cordo re: notice (0.5) | 8.80 | 4,488.00 | 33345270 |
| Kostov, M.N. | 01/22/13 | Communicate w local counsel re hearing and review and circulate documents to B. Gibbon (1.4); review settlement documentation (.7); answer L. Malone questions (.2); work w paralegal on binders for hearing (.2) | 2.50 | 1,462.50 | 33340687 |
| Ryan, R.J. | 01/22/13 | Review exhibits re: settlement (2.50); prepare documents for hearing (1.90); revised documents re: settlement (2.50); attention to service issues (2.70); attention to employee issues (2.60). | 12.20 | 7,137.00 | 33388068 |
| Kim, J. | 01/22/13 | Prepare binder for hearing for L. Schweitzer and M. Kostov. | 1.40 | 371.00 | 33290565 |
| Kim, J. | 01/22/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33321724 |
| Roll, J. | 01/22/13 | Prepared hearing binders and folders per J. Uziel (2.3); worked with Word Processing on spreadsheet per R. Ryan (0.6); updated Service lists per J. Uziel (2.5); worked with Practice Support on PDFs per J. Uziel (0.4). | 5.80 | 1,537.00 | 33324845 |
| Roll, J. | 01/22/13 | Prepared binder per M. Kostov. | .50 | 132.50 | 33324857 |
| Schweitzer, L. | 01/23/13 | Review drafts (0.3). N Berger, M Fleming, J Uziel emails (0.7). Mtg. w/J Uziel (0.2). | 1.20 | 1,308.00 | 33370077 |
| Forrest, N. | 01/23/13 | Read order re: settlement and notice procedures. | .80 | 696.00 | 33294691 |
| Croft, J. | 01/23/13 | Reviewing exhibits to draft omni, reviewing related claims and emails with C Brown and certain creditors re same (2 hours); emails with L Bagrella and L Malone re: employee issues (.1); | 2.30 | 1,644.50 | 33293572 |

MATTER: 17650-009  EMPLOYEE MATTERS

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | call with employee, email with M kostov re same and updating response tracker re same (.2). | | | |
| Fleming, M. J. | 01/23/13 | T/c's with J. Uziel re: employee issues. | .20 | 143.00 | 33297085 |
| Fleming, M. J. | 01/23/13 | Attended hearing and related preparation. | 4.00 | 2,860.00 | 33297140 |
| Fleming, M. J. | 01/23/13 | Email to L. Schweitzer re: call. | .10 | 71.50 | 33297142 |
| Fleming, M. J. | 01/23/13 | Office conference with K. Schultea re: employee issues. | 1.00 | 715.00 | 33297277 |
| Fleming, M. J. | 01/23/13 | Emails with A. Cordo re: employee issues. | .40 | 286.00 | 33297281 |
| Fleming, M. J. | 01/23/13 | T/c with A. Cordo re: employee issues. | .10 | 71.50 | 33297287 |
| Fleming, M. J. | 01/23/13 | T/c with J. Uziel and R. Ryan. | .20 | 143.00 | 33297301 |
| Fleming, M. J. | 01/23/13 | Email to A. Kohn and M. Alcock. | .10 | 71.50 | 33297306 |
| Fleming, M. J. | 01/23/13 | Emails with R. Ryan and J. Uziel re: notice. | .30 | 214.50 | 33297321 |
| Fleming, M. J. | 01/23/13 | T/c with J. Uziel. | .10 | 71.50 | 33297351 |
| Fleming, M. J. | 01/23/13 | Emails re: notices and J. Uziel and A. Cordo. | .40 | 286.00 | 33297360 |
| Malone, L. | 01/23/13 | Review employee documents (1.0); e-mails re: employee issues (0.4). | 1.40 | 959.00 | 33296782 |
| Bagarella, L. | 01/23/13 | Email to T. Ross with motions. | .30 | 195.00 | 33389171 |
| Uziel, J.L. | 01/23/13 | Non-working travel to and from Wilmington, DE for omnibus hearing on notice procedures (2.3 - 1/2 of 4.6 hours);  Preparation for hearing (1.4); Attended  omnibus hearing (1.5); O/C with L. Schweitzer re: employee issues (0.1); Email to N. Berger re:  same (0.2); Finalize board declaration (1.0); T/C  with R. Ryan and M. Fleming re: employee issues (0.2); Review plan document per S. Skelly (0.3); Prepare settlement notice for  filing (0.6); Emails to L. Scwheitzer, M.  Fleming, R. Ryan, A. Cordo and J. Ray re:  same (1.3) | 8.90 | 4,539.00 | 33345433 |
| Kostov, M.N. | 01/23/13 | Attend hearing re settlement, work on  same w B. Gibbon and MNAT (3.6 waiting time); non-working travel to DE (4.0 @50% = 2.0); call w/participant re  settlement terms, review of documents re  same (.3); prepare communications protocol  re settlement, circulate to J. Ray and team (.5) | 5.60 | 3,276.00 | 33340808 |
| Ryan, R.J. | 01/23/13 | Non-working travel to and from Del (50% of  4.0 or 2.0); prep from hearing (2.50); attend hearing (1.50); review documents and  attention to service issues (4.50). | 10.50 | 6,142.50 | 33388607 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 01/23/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33319024 |
| Roll, J. | 01/23/13 | Downloaded hearing transcript and saved to litigator's notebook per R. Ryan (0.2);  searched production files for document per J. Uziel (0.1). | .30 | 79.50 | 33332375 |
| Schweitzer, L. | 01/24/13 | T/c M. Blyth re employee issues (0.4). E/ms M Fleming, J Croft re employee issues inquiry (0.1). Conf  M Fleming re employee issues (0.3).  R Levin e/m (0.1). | .90 | 981.00 | 33381850 |
| Forrest, N. | 01/24/13 | Research re: case issues. | 1.00 | 870.00 | 33319152 |
| Croft, J. | 01/24/13 | Meeting with L Bagarella and L Malone re employee issues (.3);  drafting letters for upcomming proposed settlements (.8);  emails with C Brown and M  Cilia re same (.3);  emails with claimants re  omnibus objection (.2);  emails with M Fleming, J Uziel and L Schweitzer, including reviewing files re same, re claimant inquiry  (.5). | 2.10 | 1,501.50 | 33308585 |
| Fleming, M. J. | 01/24/13 | Email to A. Cordo re: employee issues. | .10 | 71.50 | 33313050 |
| Fleming, M. J. | 01/24/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33313603 |
| Fleming, M. J. | 01/24/13 | Email to A. Cordo re: claim. | .10 | 71.50 | 33313605 |
| Fleming, M. J. | 01/24/13 | Emails to J. Uziel re: service. | .20 | 143.00 | 33313607 |
| Fleming, M. J. | 01/24/13 | T/c with J. Penn. | .10 | 71.50 | 33313609 |
| Fleming, M. J. | 01/24/13 | T/c with M. Ledwin. | .10 | 71.50 | 33313616 |
| Fleming, M. J. | 01/24/13 | T/c's with A. Cordo. | .20 | 143.00 | 33313617 |
| Fleming, M. J. | 01/24/13 | T/c's with J. Uziel. | .20 | 143.00 | 33313620 |
| Fleming, M. J. | 01/24/13 | Email to T. Ross. | .20 | 143.00 | 33313621 |
| Fleming, M. J. | 01/24/13 | Office conference with L. Schweitzer (0.3) and f/u work re: same (0.3). | .60 | 429.00 | 33313629 |
| Fleming, M. J. | 01/24/13 | T/c with J. Blau. | .20 | 143.00 | 33313654 |
| Fleming, M. J. | 01/24/13 | Email to A. Levin re: employee issues. | .10 | 71.50 | 33324837 |
| Fleming, M. J. | 01/24/13 | Email to A. Kohn and M. Alcock re: call. | .10 | 71.50 | 33324842 |
| Fleming, M. J. | 01/24/13 | Email to J. Kraft re: call. | .10 | 71.50 | 33324843 |
| Fleming, M. J. | 01/24/13 | Email to K. Schultea. | .10 | 71.50 | 33324847 |
| Fleming, M. J. | 01/24/13 | Email to J. Ray and K. Schultea re: employee issues. | .30 | 214.50 | 33324856 |
| Fleming, M. J. | 01/24/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33324863 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/24/13 | Emails to R. Narula. | .20 | 143.00 | 33324877 |
| Fleming, M. J. | 01/24/13 | T/c with R. Ryan. | .10 | 71.50 | 33324887 |
| Fleming, M. J. | 01/24/13 | Office conference with J. Uziel re:  employee issues. | .30 | 214.50 | 33324905 |
| Fleming, M. J. | 01/24/13 | Email to A. Levin. | .20 | 143.00 | 33324911 |
| Fleming, M. J. | 01/24/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33324915 |
| Fleming, M. J. | 01/24/13 | Email to J. Ray and K. Schultea re: call. | .10 | 71.50 | 33324946 |
| Fleming, M. J. | 01/24/13 | T/c with K. Hailey. | .10 | 71.50 | 33324956 |
| Fleming, M. J. | 01/24/13 | Email to R. Ryan. | .10 | 71.50 | 33324958 |
| Fleming, M. J. | 01/24/13 | T/c with J. Stennerman. | .10 | 71.50 | 33324960 |
| Fleming, M. J. | 01/24/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33324962 |
| Fleming, M. J. | 01/24/13 | T/c with J. Croft re: claim. | .10 | 71.50 | 33324967 |
| Fleming, M. J. | 01/24/13 | T/c with S. Skelly. | .10 | 71.50 | 33324971 |
| Fleming, M. J. | 01/24/13 | Email to S. Skelly. | .10 | 71.50 | 33324976 |
| Fleming, M. J. | 01/24/13 | Emails re: claims. | .30 | 214.50 | 33324980 |
| Fleming, M. J. | 01/24/13 | Drafted email to R. Zahralddin re: updated information. | .50 | 357.50 | 33324985 |
| Fleming, M. J. | 01/24/13 | Email to K. Hailey. | .10 | 71.50 | 33324988 |
| Fleming, M. J. | 01/24/13 | Emails with M. Ledwin re: call. | .20 | 143.00 | 33324991 |
| Fleming, M. J. | 01/24/13 | Set up call. | .20 | 143.00 | 33324998 |
| Fleming, M. J. | 01/24/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 33325002 |
| Fleming, M. J. | 01/24/13 | Emails to L. Schweitzer re: employee issues. | .20 | 143.00 | 33325023 |
| Fleming, M. J. | 01/24/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33325029 |
| Malone, L. | 01/24/13 | T/c with L. Bagarella and Mercer re: employee issues (0.5); work on EE issues (0.6);  meeting with J. Croft and L. Bagarella re: employee issues (0.3); e-mails re: employee issues  and review of documents re: same (0.8). | 2.20 | 1,507.00 | 33367239 |
| Bagarella, L. | 01/24/13 | Telephone conversation with L. Malone and Mercer regarding employee benefit plans (.50). Meeting with  L. Malone and J. Croft regarding employee  claims (.30). | .80 | 520.00 | 33389428 |
| Uziel, J.L. | 01/24/13 | T/C with M. Fleming re: employee issues  (0.1); O/C with M. Fleming re:  same (0.3); Draft form | 5.20 | 2,652.00 | 33354066 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: employee issues (4.5); Emails to K. Schultea, D. Parker, L. Schweitzer and M. Fleming re: employee issues (0.3) | | | |
| Kostov, M.N. | 01/24/13 | Answer J. Croft question re settlement (.2); communicate w B. Gibbon re T. Ross questions, review documents (.3) | .50 | 292.50 | 33341410 |
| Ryan, R.J. | 01/24/13 | Analysis of employee data (3.50); comm w/ Togut re: same (.20); return employee calls and follow-up (1.30); drafted updates to website re: settlements (1.80); comm w/ M. Fleming re: same (.50); drafted updated document for calls and circulate to team (1.40); review comm w/ Togut (.40); prepare data for committee (1.60); comm w/ M. Fleming re: same (.20). | 10.90 | 6,376.50 | 33388733 |
| Kim, J. | 01/24/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33319015 |
| Roll, J. | 01/24/13 | Added hearing transcript to litigator's notebook per R. Ryan (0.2); worked with Word Processing to prepare spreadsheet per R. Ryan (2.0); searched documents per J. Uziel (0.3). | 2.50 | 662.50 | 33343210 |
| Schweitzer, L. | 01/25/13 | Conf M. Fleming, J Uziel re employee issues (0.5). T/c M Fleming, Seyfarth, J Ray, etc. re employee issues (0.6) and f/u M Fleming re employee issues (0.3). T/c N Berger and M. Fleming (0.4) and f/u M. Fleming re: same (0.5). J Uziel, R Ryan e/ms re employee issues (0.4); K. O'Neill e/ms re employee issues (0.1). | 2.80 | 3,052.00 | 33383577 |
| Fleming, M. J. | 01/25/13 | Email to A. Levine re: employee issues. | .10 | 71.50 | 33368262 |
| Fleming, M. J. | 01/25/13 | Email to J. Ray and K. Schultea. | .20 | 143.00 | 33368360 |
| Fleming, M. J. | 01/25/13 | T/c with M. Ledwin. | .20 | 143.00 | 33368366 |
| Fleming, M. J. | 01/25/13 | Email to L. Schweitzer re: call with M. Ledwin. | .20 | 143.00 | 33368374 |
| Fleming, M. J. | 01/25/13 | Email to L Schweitzer re: employee issues. | .30 | 214.50 | 33368382 |
| Fleming, M. J. | 01/25/13 | Email to L. Schweitzer re: call. | .20 | 143.00 | 33369184 |
| Fleming, M. J. | 01/25/13 | Email to J. Ray re: employee issues. | .40 | 286.00 | 33369193 |
| Fleming, M. J. | 01/25/13 | Emails to L. Schweitzer re: employee issues. | .10 | 71.50 | 33369200 |
| Fleming, M. J. | 01/25/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33369209 |
| Fleming, M. J. | 01/25/13 | Edited document re: employee issues. | .40 | 286.00 | 33369302 |
| Fleming, M. J. | 01/25/13 | Email to N. Berger and S. Skelly. | .20 | 143.00 | 33369308 |
| Fleming, M. J. | 01/25/13 | Email to J. Ray. | .20 | 143.00 | 33369312 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/25/13 | Email to J. Roll. | .10 | 71.50 | 33369316 |
| Fleming, M. J. | 01/25/13 | Office conference with L. Schweitzer and J. Uziel re: employee issues. | .50 | 357.50 | 33369322 |
| Fleming, M. J. | 01/25/13 | Conference call with Cleary team, Nortel and Seyfarth re: employee issues. | .60 | 429.00 | 33369366 |
| Fleming, M. J. | 01/25/13 | Conference call with L. Schweitzer and N. Berger (0.4); and follow-up office conference with  L. Schweitzer (0.5). | .90 | 643.50 | 33369390 |
| Fleming, M. J. | 01/25/13 | T/c with J. Uziel. | .10 | 71.50 | 33369395 |
| Fleming, M. J. | 01/25/13 | Email to N. Berger and R. Levin. | .20 | 143.00 | 33369411 |
| Fleming, M. J. | 01/25/13 | Emails to J. Uziel re: employee issues. | .30 | 214.50 | 33369417 |
| Fleming, M. J. | 01/25/13 | T/c with R. Rees. | .10 | 71.50 | 33369423 |
| Fleming, M. J. | 01/25/13 | Emails to R. Zahralddin re: data request. | .20 | 143.00 | 33369431 |
| Fleming, M. J. | 01/25/13 | Email to J. Uziel re: agenda. | .20 | 143.00 | 33369447 |
| Fleming, M. J. | 01/25/13 | Email to R. Ryan. | .10 | 71.50 | 33369458 |
| Fleming, M. J. | 01/25/13 | Office conference with J. Uziel re: employee issues. | .50 | 357.50 | 33369573 |
| Bagarella, L. | 01/25/13 | Telephone conversation with A. Kohn, Seyfarth and J. Ray and L. Schweitzer regarding  employee issue. | 1.00 | 650.00 | 33389580 |
| Uziel, J.L. | 01/25/13 | Drafted form re: employee issues (1.8); O/C with M. Fleming re:  same (0.5); Revise same (0.5); Prepare for O/C with L. Schweitzer and M. Fleming re:  same (0.2); O/C with L. Schweitzer and M. Fleming re: same (0.5); Email to N. Berger and S. Skelly re:  same (0.4); Email to K. Schultea re:  same (0.3); Email to M. Fleming re: employee issues (0.2); Email to S. Skelly re:  same (0.1) | 4.50 | 2,295.00 | 33354450 |
| Kostov, M.N. | 01/25/13 | Communicate w A. Cordo and B. Gibbon re call (.2); communicate w B. Gibbon and  J. Croft re employee claim inquiry (.2) | .40 | 234.00 | 33378768 |
| Ryan, R.J. | 01/25/13 | Comm w/ M. Fleming and J. Uziel re: employee issues (.60); attention to employee issues (2.10); field calls re: employee issues and  follow-up (.90); review employee data  (1.40); review settlement documents re: employee issue (1.80). | 6.80 | 3,978.00 | 33388837 |
| Roll, J. | 01/25/13 | Prepared binders of settlement motions per M. Fleming (1.3); updated service list per R. Ryan (0.2). | 1.50 | 397.50 | 33343520 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/28/13 | T/c K. Schultea, Parker, M Fleming, J. Uziel. re: employee issues (0.5).  Review filings (0.2). T/c N Berger, Skelly, M Fleming, J. Uziel (0.7). | 1.40 | 1,526.00 | 33345238 |
| Forrest, N. | 01/28/13 | Email exchange re employee issue (.40); read and analyzed document re: employee issue (3.50); read document re: employee issue (.50) | 4.40 | 3,828.00 | 33332946 |
| Fleming, M. J. | 01/28/13 | Email to J. Uziel re: call. | .10 | 71.50 | 33367162 |
| Fleming, M. J. | 01/28/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33367167 |
| Fleming, M. J. | 01/28/13 | Email to J. Roll re: binders. | .10 | 71.50 | 33367175 |
| Fleming, M. J. | 01/28/13 | Conference call with K. Schultea, D.  Parker, L. Schweitzer and J. Uziel | .50 | 357.50 | 33367199 |
| Fleming, M. J. | 01/28/13 | T/c with J. Roll re: binders. | .10 | 71.50 | 33367205 |
| Fleming, M. J. | 01/28/13 | Email to D. Parker. | .10 | 71.50 | 33367211 |
| Fleming, M. J. | 01/28/13 | T/c with R. Ryan re: employee issues. | .10 | 71.50 | 33367228 |
| Fleming, M. J. | 01/28/13 | Reviewed objection. | .20 | 143.00 | 33367232 |
| Fleming, M. J. | 01/28/13 | Email to D. Greer. | .10 | 71.50 | 33367246 |
| Fleming, M. J. | 01/28/13 | Email to R. Ryan. | .10 | 71.50 | 33367251 |
| Fleming, M. J. | 01/28/13 | Email to D. Parker and K. Schultea. | .20 | 143.00 | 33367275 |
| Fleming, M. J. | 01/28/13 | Email to N. Berger and S. Skelly re: employee issues. | .80 | 572.00 | 33367284 |
| Fleming, M. J. | 01/28/13 | T/c with R. Ryan re: objection. | .30 | 214.50 | 33367288 |
| Fleming, M. J. | 01/28/13 | Email to L. Schweitzer and J. Uziel re: confirmation statement. | 1.00 | 715.00 | 33367295 |
| Fleming, M. J. | 01/28/13 | T/c with R. Ryan re: employee issues. | .20 | 143.00 | 33367302 |
| Fleming, M. J. | 01/28/13 | Email to L. Schweitzer re: employee issues. | .90 | 643.50 | 33367308 |
| Fleming, M. J. | 01/28/13 | T/c with L. Schweitzer re: employee issues. | .10 | 71.50 | 33367320 |
| Fleming, M. J. | 01/28/13 | Email to J. Uziel re: employee issues. | .20 | 143.00 | 33367325 |
| Fleming, M. J. | 01/28/13 | Conference call with N. Berger, L. Schweitzer  and J. Uziel and follow-up office conference  with J. Uziel. | .90 | 643.50 | 33367340 |
| Fleming, M. J. | 01/28/13 | T/c with J. Opolsky re: retention. | .20 | 143.00 | 33367364 |
| Fleming, M. J. | 01/28/13 | Email to D. Parker. | .20 | 143.00 | 33367428 |
| Fleming, M. J. | 01/28/13 | Email to L. Schweitzer and R. Ryan. | .10 | 71.50 | 33367442 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/28/13 | Email to J. Opolsky re: retention employee issues. | .20 | 143.00 | 33367457 |
| Fleming, M. J. | 01/28/13 | Email to D. Greer re: information request. | .90 | 643.50 | 33367480 |
| Fleming, M. J. | 01/28/13 | T/c with R. Ryan re: employee issues. | .10 | 71.50 | 33367489 |
| Fleming, M. J. | 01/28/13 | Email to J. Opolsky. | .10 | 71.50 | 33367498 |
| Fleming, M. J. | 01/28/13 | Email to S. Skelly and N. Berger. | .30 | 214.50 | 33367506 |
| Fleming, M. J. | 01/28/13 | T/c with J. Uziel re: employee issues.. | .10 | 71.50 | 33367513 |
| Fleming, M. J. | 01/28/13 | T/c with N. Berger. | .20 | 143.00 | 33367532 |
| Fleming, M. J. | 01/28/13 | T/c with A. Cordo. | .20 | 143.00 | 33367545 |
| Fleming, M. J. | 01/28/13 | Email to L. Schweitzer to calls. | .20 | 143.00 | 33367562 |
| Fleming, M. J. | 01/28/13 | Email to J. Uziel and R. Ryan. | .10 | 71.50 | 33367577 |
| Fleming, M. J. | 01/28/13 | T/c with J. Opolsky re: employee issues. | .10 | 71.50 | 33367591 |
| Fleming, M. J. | 01/28/13 | Email to D. Abbott and A. Cordo re: call. | .20 | 143.00 | 33367612 |
| Fleming, M. J. | 01/28/13 | Email to D. Parker re: call. | .10 | 71.50 | 33367623 |
| Fleming, M. J. | 01/28/13 | Email to J. Uziel . | .10 | 71.50 | 33367631 |
| Fleming, M. J. | 01/28/13 | Email re: employee issue. | .30 | 214.50 | 33367665 |
| Malone, L. | 01/28/13 | Work on employee issues (0.7). | .70 | 479.50 | 33367341 |
| Bagarella, L. | 01/28/13 | Review of document regarding employee issue (.40). Email to L. Schweitzer (.10). | .50 | 325.00 | 33390722 |
| Stein, D. G. | 01/28/13 | Coordinate staffing re:document review for employee issues. | 5.00 | 2,550.00 | 33331222 |
| Uziel, J.L. | 01/28/13 | Preparation for call re: employee issues (0.3); T/C re: same (0.5); Review and analyze files re: employee issues (3.0); Review objection to motion (0.3); Communications with J.  Roll re: documents for production (0.3); Email to M. Fleming, K. Schultea and D. Parker re: employee issues (0.6); Preparation for T/C re:  retiree issues (0.1); T/C re: same (0.7); follow up o/c with M. Fleming re: same (0.2); Email to M. Fleming re: employee issues (0.2); Revise documents re: employee issues (1.7); Review and revise claims  exhibits (0.4) | 8.30 | 4,233.00 | 33368509 |
| Kostov, M.N. | 01/28/13 | Review Nortel employee inquiry and claim,  send e-mail to M. Cilia re same (1.1); call  w A. Cordo and B. Gibbons re settlement,  review documents re same (.8) | 1.90 | 1,111.50 | 33378999 |
| Ryan, R.J. | 01/28/13 | Edits to settlement language (.60);  comm w/ L. Schweitzer re: same (.30); comm w/ employees | 10.50 | 6,142.50 | 33396295 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | relating employee issues and follow-up re: same (1.60); analyze employee data re: employee issues (2.10); attention to employee issues (1.10); comm w/ M. Fleming and J. Uziel re: employee issues (.90); reviewed and summarized objection (1.50); comm w/ team re: same (.30); call regarding employee issue and summary of same (.80); attention to employee issues (1.30). | | | |
| Kim, J. | 01/28/13 | Cross-reference spreadsheets per J. Uziel. | 1.90 | 503.50 | 33381957 |
| Kim, J. | 01/28/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33381983 |
| Roll, J. | 01/28/13 | Prepared binders of settlement motions per M. Fleming (1.7); prepared productions per J. Uziel (1.3); cross-checked spreadsheets per R. Ryan (1.5). | 4.50 | 1,192.50 | 33384569 |
| Schweitzer, L. | 01/29/13 | T/c N Berger re: settlement, e/m M Fleming re same (0.3). t/c N Forrest re employee issues (0.3). T/c team, etc. re employee issues (0.4). M Fleming, J Uziel e/ms re data, inquiry issues (0.3). | 1.30 | 1,417.00 | 33384479 |
| Forrest, N. | 01/29/13 | T/c L. Schweitzer re: employee issues (1.30) Research re: case issues (2.50) | 3.80 | 3,306.00 | 33344431 |
| Croft, J. | 01/29/13 | Calls or emails with claimants re employee claims issues, updating response tracker re same and emails and/or calls re same with A Cordo, Epiq, M Cilia, C Brown re same (1.5 hours); reviewing draft omnibus objection and emails re same with A Cordo, L Schweitzer, J Ray, M Cilia, C Brown (1.5); emails with N Forrest, J Opolsky and L Bagarella re claims issues (.3). | 3.30 | 2,359.50 | 33338594 |
| Fleming, M. J. | 01/29/13 | Email to R. Ryan. | .10 | 71.50 | 33365267 |
| Fleming, M. J. | 01/29/13 | Email to L. Schweitzer. | .10 | 71.50 | 33365271 |
| Fleming, M. J. | 01/29/13 | Emails to J. Uziel re: employee issues. | .20 | 143.00 | 33365420 |
| Fleming, M. J. | 01/29/13 | Email to L. Schwetizer re: information requests. | .20 | 143.00 | 33365428 |
| Fleming, M. J. | 01/29/13 | Email to R. Ryan re: calls. | .10 | 71.50 | 33365433 |
| Fleming, M. J. | 01/29/13 | Conference call with team, etc. (0.4); prep re: same (0.2). | .60 | 429.00 | 33365444 |
| Fleming, M. J. | 01/29/13 | T/c with A. O'Donohue re: research. | .20 | 143.00 | 33365451 |
| Fleming, M. J. | 01/29/13 | Email to D. Greer. | .30 | 214.50 | 33365458 |
| Fleming, M. J. | 01/29/13 | Email to J.Uziel. | .10 | 71.50 | 33365479 |
| Fleming, M. J. | 01/29/13 | T/c with J. Uziel re: employee issues. | .20 | 143.00 | 33365484 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/29/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33365491 |
| Malone, L. | 01/29/13 | E-mails re: employee issues (0.4). | .40 | 274.00 | 33367522 |
| Uziel, J.L. | 01/29/13 | Review settlement documents (0.2); Email to M. Fleming, N. Abularach and L. Schweitzer re: same (0.2); Attention to emails re: employee issues (0.2); Revise service list (0.1); T/C with R. Ryan re: employee issues (0.1); Communications with M. Fleming re: employee issues (1.0); Communications with L. Schweitzer re: same (1.3); Communications with J. Roll re: documents for production (0.3); T/C with team re: employee issues (0.4); T/C with E. Bussigel re: employee issues (0.2); T/C with L. Bagarella re: same (0.2); Email to N. Berger re: employee issues (0.2); Review and revise claims exhibits (1.2) | 5.60 | 2,856.00 | 33368701 |
| Kostov, M.N. | 01/29/13 | Call w Nortel claimant re: employee issues, e-mail to claimant re same (.6); call w A. Cordo, e-mail to B. Gibbons re same (.5) | 1.10 | 643.50 | 33379302 |
| Ryan, R.J. | 01/29/13 | comm w/ employees relating employee issues and follow-up re: same (1.50); analyze employee data re: employee issues (.50); attention to employee issues (2.50); comm w/ M. Fleming and J. Uziel re: employee issues (1.20); attention to employee issues (.70); follow-up with team re: request for data (.40); investigate employee claim (.50). | 7.30 | 4,270.50 | 33396420 |
| Kim, J. | 01/29/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33383381 |
| O'Donohue, A. K | 01/29/13 | T/c with R. Ryan re: employee issues. | .40 | 172.00 | 33343315 |
| O'Donohue, A. K | 01/29/13 | Draft summary of objections. | .90 | 387.00 | 33343325 |
| O'Donohue, A. K | 01/29/13 | T/c with M. Fleming re: assignment. | .20 | 86.00 | 33343360 |
| O'Donohue, A. K | 01/29/13 | Research re: case issue. | .50 | 215.00 | 33343398 |
| Roll, J. | 01/29/13 | Prepared production per J. Uziel. | 1.20 | 318.00 | 33387438 |
| Schweitzer, L. | 01/30/13 | Comm R Zaharalldin (0.8) T/c L. Beckerman re motion (0.4). E/ms M Fleming, J Uziel, etc. re motion (0.3). J Uziel e/ms re order (0.1). T/c Anderson re settlement (0.1). | 1.70 | 1,853.00 | 33386789 |
| Forrest, N. | 01/30/13 | Read document re: employee issues and email exchanges K. Klein and B. Gibbon re employee issues (2.50); cont. reading and analyzing document re: employee issues (3.0). | 5.50 | 4,785.00 | 33379117 |
| Croft, J. | 01/30/13 | Call with employee and email with R Ryan re same (.2); call with A Cordo re omnibus objection | .50 | 357.50 | 33361000 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2); emails with M Cilia re same (.1). | | | |
| Fleming, M. J. | 01/30/13 | Email to J. Opolsky re: employee issues. | .10 | 71.50 | 33365624 |
| Fleming, M. J. | 01/30/13 | Email to A. O'Donohue re: meeting. | .10 | 71.50 | 33365632 |
| Fleming, M. J. | 01/30/13 | Reviewed scheduling order and related email to J. Uziel. | .20 | 143.00 | 33365788 |
| Fleming, M. J. | 01/30/13 | Emails re: notice. | .20 | 143.00 | 33366815 |
| Fleming, M. J. | 01/30/13 | Email to R. Ryan re: inquiry. | .10 | 71.50 | 33366821 |
| Fleming, M. J. | 01/30/13 | Emails with J. Uziel re: proof of claim. | .20 | 143.00 | 33366828 |
| Fleming, M. J. | 01/30/13 | Email to L. Schweitzer re: information request. | .20 | 143.00 | 33366845 |
| Fleming, M. J. | 01/30/13 | Email to L. Schweitzer, A. Kohn and M. Alcock re: call. | .10 | 71.50 | 33366856 |
| Fleming, M. J. | 01/30/13 | Email to J. Opolsky re: employee issues. | .20 | 143.00 | 33366863 |
| Fleming, M. J. | 01/30/13 | Com with R. Ryan and J. Uziel re: employee issues. | .50 | 357.50 | 33366872 |
| Fleming, M. J. | 01/30/13 | Emails with L. Schweitzer re: call. | .20 | 143.00 | 33366877 |
| Fleming, M. J. | 01/30/13 | Email to J. Ray and K. Schultea re: call. | .20 | 143.00 | 33366922 |
| Fleming, M. J. | 01/30/13 | Emails re: call with L. Schweitzer and A. Kohn. | .20 | 143.00 | 33366933 |
| Fleming, M. J. | 01/30/13 | Set up call. | .20 | 143.00 | 33366942 |
| Fleming, M. J. | 01/30/13 | Email to L. Schweitzer re: employee claims meeting. | .10 | 71.50 | 33366954 |
| Malone, L. | 01/30/13 | E-mails re: employee issues (0.6). | .60 | 411.00 | 33367632 |
| Uziel, J.L. | 01/30/13 | Revise order (0.2); Emails to M. Fleming and L. Schweitzer re: same (0.3); Emails to J. Roll and J. Kim re: hearing preparation (0.3); Review and revise claims exhibits (1.9); Email to M. Fleming re: employee issues (0.1); Communications with R. Ryan re: same (0.3); Emails to J. Ray, L. Beckerman and T. Matz re: order (0.3); Attention to email from L. Schweitzer re: employee issues (0.2); T/C with R. Ryan and M. Fleming re: same (0.3); Review and analyze settlement documents (0.2) | 4.10 | 2,091.00 | 33368986 |
| Ryan, R.J. | 01/30/13 | comm w/ employees relating employee issues and follow-up re: same (1.70); attention to employee issues (1.20); comm w/ M. Fleming and J. Uziel re: employee issues (.60); comm w/ K. Schultea re: employee issue (.40); attention to employee issues (1.90). | 5.80 | 3,393.00 | 33396786 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 01/30/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33384645 |
| O'Donohue, A. K | 01/30/13 | Research re: case issue. | .80 | 344.00 | 33396139 |
| Roll, J. | 01/30/13 | Correspondence with J. Uziel and J. Kim re employee issues (0.2); updated service list per R. Ryan (0.2). | .40 | 106.00 | 33387836 |
| Schweitzer, L. | 01/31/13 | T/cs, e/ms M. Fleming, R. Zahralldin, J Uziel,  etc. re employee issues (2.0). E/ms, t/c B Gibbon re employee issues (0.3). | 2.30 | 2,507.00 | 33387723 |
| Forrest, N. | 01/31/13 | Read documents re: employee issues (1.30);  cont reading and analyzing document re: employee issues (2.80); emails K. Klein re employee issues (.40) | 4.50 | 3,915.00 | 33385739 |
| Croft, J. | 01/31/13 | Emails with A O'donohue, Epiq, RLKS, re employee claims issues (.3); reviewing exhibits to omnibus objection (.1); call and email with claimant and updating response tracker re same (.2). | .60 | 429.00 | 33380351 |
| Fleming, M. J. | 01/31/13 | T/c with S. Skelly. | .10 | 71.50 | 33378348 |
| Fleming, M. J. | 01/31/13 | Email to B. Gibbon. | .10 | 71.50 | 33382290 |
| Fleming, M. J. | 01/31/13 | Reviewed research re: case issues and related email to L.  Schweitzer and A. Kohn. | .20 | 143.00 | 33382317 |
| Fleming, M. J. | 01/31/13 | Reviewed retiree file. | .40 | 286.00 | 33384904 |
| Fleming, M. J. | 01/31/13 | T/c with L. Schweitzer re: employee issues. | .30 | 214.50 | 33385707 |
| Fleming, M. J. | 01/31/13 | T/c's with J. Kraft. | .40 | 286.00 | 33385728 |
| Fleming, M. J. | 01/31/13 | T/c with J. Uziel. | .10 | 71.50 | 33385760 |
| Fleming, M. J. | 01/31/13 | T/c with L. Schweitzer re: employee issues. | .10 | 71.50 | 33385858 |
| Fleming, M. J. | 01/31/13 | T/c with J. Uziel re: pension. | .10 | 71.50 | 33385907 |
| Fleming, M. J. | 01/31/13 | T/c with B. Gibbon re: employee issues. | .20 | 143.00 | 33385960 |
| Fleming, M. J. | 01/31/13 | Email to B. Gibbon. | .10 | 71.50 | 33385993 |
| Fleming, M. J. | 01/31/13 | Email to J. Kraft. | .20 | 143.00 | 33386013 |
| Fleming, M. J. | 01/31/13 | Email to J. Roll and J. Kim. | .10 | 71.50 | 33386041 |
| Fleming, M. J. | 01/31/13 | Conference call with K. Schultea and D.  Parker. | .40 | 286.00 | 33386106 |
| Fleming, M. J. | 01/31/13 | Email to K. Schultea and D. Parker. | .20 | 143.00 | 33386137 |
| Fleming, M. J. | 01/31/13 | Email to R. Ryan re: forms. | .10 | 71.50 | 33386169 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 01/31/13 | Email to L. Schweitzer and A. Kohn. | .30 | 214.50 | 33386188 |
| Fleming, M. J. | 01/31/13 | Email to L. Schweitzer re: employee issues. | .50 | 357.50 | 33386231 |
| Fleming, M. J. | 01/31/13 | Email to D. Parker. | .20 | 143.00 | 33386586 |
| Fleming, M. J. | 01/31/13 | Email to R. Ryan re: forms. | .10 | 71.50 | 33386653 |
| Fleming, M. J. | 01/31/13 | Email to M. Ledwin. | .10 | 71.50 | 33386674 |
| Fleming, M. J. | 01/31/13 | T/c with A. Kohn. | .10 | 71.50 | 33386694 |
| Fleming, M. J. | 01/31/13 | T/c with H. Pianko. | .10 | 71.50 | 33386738 |
| Fleming, M. J. | 01/31/13 | T/c with S. Bomhof. | .10 | 71.50 | 33386752 |
| Fleming, M. J. | 01/31/13 | T/c with B. Gibbon. | .10 | 71.50 | 33386761 |
| Fleming, M. J. | 01/31/13 | Research re: case issue. | .80 | 572.00 | 33386804 |
| Fleming, M. J. | 01/31/13 | T/c with B. Gibbon. | .10 | 71.50 | 33386811 |
| Fleming, M. J. | 01/31/13 | Email to A. Slavens. | .20 | 143.00 | 33386838 |
| Fleming, M. J. | 01/31/13 | T/c with J. Kroft. | .10 | 71.50 | 33386856 |
| Fleming, M. J. | 01/31/13 | Email to L. Schweitzer. | .10 | 71.50 | 33386872 |
| Fleming, M. J. | 01/31/13 | T/c with R. Ryan. | .10 | 71.50 | 33390967 |
| Fleming, M. J. | 01/31/13 | Email to L. Schweitzer and A. Kohn re: employee issues. | .70 | 500.50 | 33391002 |
| Fleming, M. J. | 01/31/13 | T/c with J. Uziel. | .10 | 71.50 | 33391023 |
| Fleming, M. J. | 01/31/13 | T/c with M. Kostov. | .10 | 71.50 | 33391039 |
| Fleming, M. J. | 01/31/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33391155 |
| Fleming, M. J. | 01/31/13 | Email to R. Ryan re: forms. | .10 | 71.50 | 33391174 |
| Fleming, M. J. | 01/31/13 | Email to J. Ray re: employee issues. | .20 | 143.00 | 33391195 |
| Fleming, M. J. | 01/31/13 | Edited notes. | .90 | 643.50 | 33391207 |
| Fleming, M. J. | 01/31/13 | Office conference with J. Uziel re: notices. | .20 | 143.00 | 33391256 |
| Fleming, M. J. | 01/31/13 | Email to R. Ryan re: forms. | .10 | 71.50 | 33391280 |
| Fleming, M. J. | 01/31/13 | Email to B. Gibbon. | .10 | 71.50 | 33391335 |
| Fleming, M. J. | 01/31/13 | Email to K. Schultea and D. Parker. | .50 | 357.50 | 33391351 |
| Fleming, M. J. | 01/31/13 | Email to L. Schweitzer, J. Uziel, R. Ryan and N. Forrest re: meeting. | .10 | 71.50 | 33391403 |
| Uziel, J.L. | 01/31/13 | Review settlement documents (0.2); Revise LTD settlement documents (3.4); T/C with M. Fleming | 7.70 | 3,927.00 | 33397502 |

MATTER: 17650-009  EMPLOYEE MATTERS

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | re:  same (0.1); T/C with M.  Fleming, R. Ryan, K. Schultea and D. Parker  re: employee issues (0.4); Emails to L. Schweitzer, R. Zahralddin, A. Cordo, J. Ray,  L. Beckerman, T. Matz and T. Minott re: order (0.8); Revise and prepare order for filing (0.1); Review  and analyze documents re: retiree/ltd issues (1.1); T/C with M. Fleming re: same  (0.1); O/C with M. Fleming re: settlement documents (0.3); Revise same (0.8); Emails to team re:  same (0.2);  Revised timeline re: employee issues  (0.2) | | | |
| Kostov, M.N. | 01/31/13 | Summary e-mail to J. Ray and K. Schultea re: employee issues (.4) | .40 | 234.00 | 33380957 |
| Ryan, R.J. | 01/31/13 | comm w/ employees relating employee issues  and follow-up re: same (1.10); attention to employee issues (1.50); review settlement  documents re: employee issue (1.50: prep for call re: employee issues (.50); call w/ M.  Fleming and J. Uziel re: employee issues  (.60); follow-up re: same (.80); locate and  email pleadings per M. Fleming (.60); review  service information (.50). | 7.10 | 4,153.50 | 33396940 |
| Kim, J. | 01/31/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33395298 |
| Roll, J. | 01/31/13 | Updated service list per R. Ryan. | .20 | 53.00 | 33388247 |
| | | **MATTER TOTALS:** | **980.00** | **637,274.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 01/04/13 | Research re: case issues. | 1.10 | 643.50 | 33182256 |
| Opolsky, J. R. | 01/15/13 | Research re: case issues (.7). | .70 | 409.50 | 33346823 |
| Forrest, N. | 01/16/13 | Various emails re information for updating disclosure statement | 1.00 | 870.00 | 33256392 |
| Lipner, L. | 01/16/13 | Correspondence w/C. Fischer re disclosure statement (1.1); t/c w/J. Philbrick re same  (.1); Revised disclosure statement (2.1). | 3.30 | 2,260.50 | 33441721 |
| Fischer, C.M. | 01/16/13 | Prepare revisions to Nortel disclosure  statement. | 2.00 | 1,170.00 | 33335705 |
| Lipner, L. | 01/17/13 | T/c w/S. Sado re disclosure statement (.2); Revised disclosure statement (4.2). | 4.40 | 3,014.00 | 33441763 |
| Fischer, C.M. | 01/23/13 | Revise section of Nortel  disclosure statement. | 1.30 | 760.50 | 33330228 |
| Opolsky, J. R. | 01/28/13 | Research re: case issues (.4). | .40 | 234.00 | 33350197 |
|  |  | **MATTER TOTALS:** | **14.20** | **9,362.00** |  |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 01/09/13 | Emails about legal issues (0.4). | .40 | 440.00 | 33195193 |
| Goodman, C.M. | 01/09/13 | considering legal issue | .30 | 214.50 | 33196829 |
| McRae, W. L. | 01/10/13 | meeting w/ M. Goodman L. Schweitzer, M. Fleming, J. Factor re: entity issue (1.00);  review related research article (0.5). | 1.50 | 1,650.00 | 33364483 |
| Goodman, C.M. | 01/10/13 | Review of Lydecker email on entity issue and relevant literature (2.3); meeting w/  L. Schweitzer, W. McRae, J. factor and M. Fleming re: same(1.0). | 3.30 | 2,359.50 | 33205932 |
| Goodman, C.M. | 01/14/13 | reviewing literature and past advice on legal entity. | 2.30 | 1,644.50 | 33224515 |
| Goodman, C.M. | 01/15/13 | reviewing literature on legal entities in prep for call with professionals. | 1.90 | 1,358.50 | 33239157 |
| McRae, W. L. | 01/17/13 | Call about mediation. (1.2); call with opposing counsel (0.2); more discussion (0.4);  discussed research project with Corey Goodman (0.2) | 2.00 | 2,200.00 | 33261100 |
| Goodman, C.M. | 01/17/13 | tc team re: discussions with opposing counsel discussion status. | 2.00 | 1,430.00 | 33260191 |
| Heim, E. | 01/17/13 | Conducted research re: case issues; discussed results with C. Goodman. | 3.10 | 1,333.00 | 33365079 |
| Goodman, C.M. | 01/18/13 | discussion with E. Heim re: case issues research (.3 hours); review of  followup email re: research (.3 hours). | .60 | 429.00 | 33267138 |
| McRae, W. L. | 01/22/13 | Discussion of issues with Corey Goodman  and consideration of points (0.6) | .60 | 660.00 | 33283787 |
| Goodman, C.M. | 01/22/13 | tc professionals re: entity treatment; followup with W. McRae | 1.30 | 929.50 | 33281526 |
| Goodman, C.M. | 01/25/13 | reviewing email on results of discussion | .20 | 143.00 | 33316845 |
| Heim, E. | 01/25/13 | Conducted further research re: case issue; drafted a status update e-mail to  C. Goodman. | .50 | 215.00 | 33366165 |
| Bromley, J. L. | 01/30/13 | Meeting with J. Uziel on liability claims (.50). | .50 | 565.00 | 33405442 |
| Goodman, C.M. | 01/30/13 | tc w/McRae re: entity | .40 | 286.00 | 33363269 |
| McRae, W. L. | 01/31/13 | Discuss certain strategies with Corey  Goodman (0.2), emails with John Ray (0.1);  attempt to follow up with Jim Bromley (0.2) | .50 | 550.00 | 33393564 |
| | | **MATTER TOTALS:** | **21.40** | **16,407.50** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 01/04/13 | Call with E Bussigel re IP project issue, including reviewing asset sale document re same. | .20 | 143.00 | 33166074 |
| St. Ledger, M. | 01/08/13 | Revising notice letters; meeting with D. Ilan regarding same; email communication regarding same | 3.80 | 2,717.00 | 33182249 |
| Ilan, D. | 01/08/13 | Meet M. St. Ledger re IP issues; call Mark Hearn; corres re notices. | 1.50 | 1,305.00 | 33221985 |
| St. Ledger, M. | 01/09/13 | Revising notice letters | 2.00 | 1,430.00 | 33192711 |
| Ilan, D. | 01/09/13 | corres re IP issues with Mark Hearn and Chris Hunter; corres Megan St. Ledger. | 1.20 | 1,044.00 | 33222006 |
| St. Ledger, M. | 01/10/13 | Revising notice letters; internal communication | 1.70 | 1,215.50 | 33205321 |
| Ilan, D. | 01/10/13 | Comms w/ Megan St. Ledger and instruct re IP issues. | .50 | 435.00 | 33329379 |
| Ilan, D. | 01/11/13 | IP issues analysis | 1.00 | 870.00 | 33222054 |
| Ilan, D. | 01/15/13 | cfc Paul Weiss; call Mark Hearn | .60 | 522.00 | 33261974 |
| St. Ledger, M. | 01/16/13 | Correspondence regarding letters | .50 | 357.50 | 33247122 |
| Ilan, D. | 01/16/13 | IP issues corres | .50 | 435.00 | 33262057 |
| Ilan, D. | 01/16/13 | Purchaser issue | .50 | 435.00 | 33262071 |
| Ilan, D. | 01/17/13 | cfc re purchaser; followup with Chris Hunter; email purchaser re licenses | 1.00 | 870.00 | 33260636 |
| Ilan, D. | 01/18/13 | instruct Seth re licenses for asset sale | .50 | 435.00 | 33309039 |
| Ilan, D. | 01/18/13 | cfc case issue | .30 | 261.00 | 33309045 |
| Lubin, S. B. | 01/18/13 | Review agreement for IP issues. | 4.30 | 1,849.00 | 33264622 |
| Lubin, S. B. | 01/22/13 | Review agreements for IP issues. | 6.50 | 2,795.00 | 33281097 |
| Ilan, D. | 01/23/13 | review IP issues analysis from Seth | .80 | 696.00 | 33309157 |
| Lubin, S. B. | 01/23/13 | Review agreements for IP issues. | 6.00 | 2,580.00 | 33290237 |
| Lubin, S. B. | 01/24/13 | Prep and meet with D.Ilan. | .60 | 258.00 | 33297189 |
| Ilan, D. | 01/31/13 | Comm Seth re purchaser request | .70 | 609.00 | 33387394 |
| Lubin, S. B. | 01/31/13 | Review agreements. Comm with D.Ilan. Revise. | 3.30 | 1,419.00 | 33372580 |
| | | **MATTER TOTALS:** | **38.00** | **22,681.00** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 01/02/13 | E-mails Sherrett, Ryan re: Fee App and invoices. | .30 | 339.00 | 33344280 |
| Coleman, R. J. | 01/02/13 | Comm w/ P. O'Keefe re: fee app (.1); comm w/ M. Kahn, J. Sherrett, C. Brod, M. Ryan re: disbursements (.3) | .40 | 204.00 | 33172832 |
| O'Keefe, P. | 01/02/13 | Communciations with RJ Coleman regarding fee application review (.10) Edit calendar regarding review dates (.10) | .20 | 64.00 | 33154885 |
| Erickson, J. | 01/02/13 | November diary review | .70 | 259.00 | 33136298 |
| Sherrett, J. D. | 01/02/13 | Call w/ M. Kahn re Nov fee app (0.1); email to M. Ryan re same (0.1); reviewing revisions to Nov fee app (0.2); call w/ M. Ryan re same (0.1); diary review for Nov fee app (0.2); call w/ J. Erickson re Nov fee app (0.1); o/c w/ M. Kahn re same (0.1); email to C. Brod re Dec fee app (0.1); comms w/ M. Ryan re same (0.1); email to J. Erickson re same (0.1). | 1.20 | 702.00 | 33125814 |
| Kahn, M. | 01/02/13 | Meeting w/ J. Sherrett about fee app work (0.1). Prep re: same (0.1). Work on disbursements and fee app, and comms re: same (1.7) | 1.90 | 817.00 | 33130836 |
| Erickson, J. | 01/03/13 | November diary review | .50 | 185.00 | 33162152 |
| Sherrett, J. D. | 01/03/13 | Working on Nov fee app. | .30 | 175.50 | 33160677 |
| Sherrett, J. D. | 01/04/13 | Email to K. Ponder re fee estimate for Dec fee app. | .10 | 58.50 | 33174181 |
| Brod, C. B. | 01/07/13 | E-mail Sherrett re Dec fee app (.20). | .20 | 226.00 | 33345518 |
| Coleman, R. J. | 01/07/13 | Comms with M. Kahn re: fee app. | .30 | 153.00 | 33172831 |
| Sherrett, J. D. | 01/07/13 | Finalizing November fee app for filing and comms w/ team re same. | 1.70 | 994.50 | 33172345 |
| Kahn, M. | 01/07/13 | T/c w/ R. Coleman re: fee app (0.1). Comms and work re: same. (0.4) | .50 | 215.00 | 33174734 |
| Coleman, R. J. | 01/08/13 | Comms with M. Kahn, M. Ryan, M. Bunda, P. O'Keefe, others re: fee app (.6); comms re diary review (.3) | .90 | 459.00 | 33182733 |
| O'Keefe, P. | 01/08/13 | Prepare Nortel December diaries for fee application review (.50) Review diaries for Dec fee app (1.00) | 1.50 | 480.00 | 33176463 |
| Kahn, M. | 01/08/13 | Work on disbursements and comms re: same. | 5.10 | 2,193.00 | 33184482 |
| Coleman, R. J. | 01/09/13 | Comms with M. Kahn, M. Ryan, M. Bunda, P. O'Keefe, M. Larkin, others re: fee app (.7); work | 1.30 | 663.00 | 33192691 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding diary review (.4); work regarding disbursements (.2) | | | |
| O'Keefe, P. | 01/09/13 | Communications with J. Sherrett regarding December diary review (.20) Prepare December diaries for review and assign to team (.50) | .70 | 224.00 | 33190604 |
| Erickson, J. | 01/09/13 | December diary review. | .10 | 37.00 | 33196839 |
| Sherrett, J. D. | 01/09/13 | Email to P. O'Keefe re diary review for Dec fee app. | .10 | 58.50 | 33192677 |
| Kahn, M. | 01/09/13 | Work on disbursements and comms re: same. | 1.40 | 602.00 | 33194430 |
| Coleman, R. J. | 01/10/13 | Extensive comms with M. Ryan, M. Larkin, M. Bunda, P. O'Keefe, others re: fee app (.8);  work regarding same (.2) | 1.00 | 510.00 | 33208156 |
| Erickson, J. | 01/10/13 | December disbursements | .30 | 111.00 | 33208322 |
| Kahn, M. | 01/10/13 | Fee app work and comms re: same. | .10 | 43.00 | 33207564 |
| Coleman, R. J. | 01/11/13 | Comm w/ J. Erickson, others re: scheduling  (.1); comm w/ M. Bunda, others re:  disbursements (.1) | .20 | 102.00 | 33213796 |
| O'Keefe, P. | 01/11/13 | Review Nortel December time details for fee application as per J. Sherrett | 1.00 | 320.00 | 33213985 |
| Sherrett, J. D. | 01/11/13 | Diary review for December fee app. | .70 | 409.50 | 33213537 |
| Kahn, M. | 01/11/13 | Team comm (0.1). Dec. diary review (0.7) | .80 | 344.00 | 33216648 |
| Coleman, R. J. | 01/14/13 | Comm w/ M. Kahn re: disbursements (.1); reviewing document regarding same (.1); comm w/ M. Ryan re: diaries (.1); comm from J.  Sherrett re: diaries (.1) | .40 | 204.00 | 33223326 |
| O'Keefe, P. | 01/14/13 | Communications with M.V. Ryan (Billing Dept.) regarding fee application review (.20) Communications with J. Erickson and M.V.  Ryan regarding fee application review (.30) | .50 | 160.00 | 33222102 |
| Erickson, J. | 01/14/13 | December diary review | 1.00 | 370.00 | 33233631 |
| Sherrett, J. D. | 01/14/13 | Email to team re diary review for Dec fee app. | .20 | 117.00 | 33224587 |
| Kahn, M. | 01/14/13 | Work on disbursements and comms re: same. | .60 | 258.00 | 33226539 |
| Coleman, R. J. | 01/15/13 | Mtg w/ M. Kahn re: fee app (.7) (including coordinated work regarding fee app); work regarding same (1.4); comms w/ J. Sherret,  M. Kahn, B. Revell re: same (.6); work on  diary review (1.0); prep and follow-up re: same (.2); attention to scheduling (.1) | 4.00 | 2,040.00 | 33234262 |

MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 01/15/13 | Various emails re information for fee apps. | .70 | 609.00 | 33242558 |
| Erickson, J. | 01/15/13 | December diary review | .10 | 37.00 | 33233690 |
| Sherrett, J. D. | 01/15/13 | Logistics for Dec fee app. | .20 | 117.00 | 33229297 |
| Sherrett, J. D. | 01/15/13 | Generating fee app totals for C. Brod (0.3);  call w/ M. Ryan re same (0.1); email to C.  Brod re same (0.1); email w/ C. Brod re expense totals (0.1); calls w/ M.  Ryan and R. Coleman re same (0.5); emails to  C. Brod and L. Schweitzer re same (0.3); comms w/ R. Coleman and M. Kahn re same (0.2). | 1.60 | 936.00 | 33231814 |
| Kahn, M. | 01/15/13 | December diary review (0.3). Meeting with R. Coleman re: work on fee app disbursements research (0.7). Work re: same (0.6). Work re disbursements for December fee app and comms re: same (0.6) | 2.20 | 946.00 | 33236447 |
| Coleman, R. J. | 01/16/13 | Mtg w/ M. Kahn re: fee app (.5); comms w/ J. Sherret, M. Kahn re: same (.2) | .70 | 357.00 | 33247974 |
| Erickson, J. | 01/16/13 | December diary review | .80 | 296.00 | 33247129 |
| Faubus, B.G. | 01/16/13 | Ems w/ K O'Neill re: meeting (.1); Review of claim docs (.2) | .30 | 175.50 | 33286595 |
| Sherrett, J. D. | 01/16/13 | Email to C. Brod re Dec fee app (0.1); diary review for same (0.3); call w/ M. Kahn  same (0.1). | .50 | 292.50 | 33247844 |
| Kahn, M. | 01/16/13 | Work on disbursements and comms re: same w/ R. Coleman, M. Ryan (0.4). Meeting w/ R. Coleman re: fee app team calendar (0.5) and prep re: same (0.1) | 1.00 | 430.00 | 33260100 |
| Coleman, R. J. | 01/17/13 | Comms w/ A. Cordo, M. Ryan, M. Kahn re: fee app (.3); attention to scheduling (.2) | .50 | 255.00 | 33257670 |
| Kahn, M. | 01/17/13 | December diary review (0.9). Comm w/ R. Coleman and M. Ryan re: disbursements work. (0.1) | 1.00 | 430.00 | 33260137 |
| Coleman, R. J. | 01/18/13 | Comm w/ M. Ryan, M. Kahn, J. Sherrett re: fee app (.4); reviewing document regarding same (.1) | .50 | 255.00 | 33265632 |
| Sherrett, J. D. | 01/18/13 | Call w/ M. Kahn re fee app scheduling (0.1);  call w/ R. Coleman re same (0.1); comms w/ M. Kahn re Dec fee app (0.1). | .30 | 175.50 | 33266703 |
| Kahn, M. | 01/18/13 | December diary review (1.1). Comms w/ R. Coleman, J. Sherrett, M. Ryan re: fee app disbursements and team calendar (0.6). Work  on team calendar (0.4). Work on  disbursements (0.6). | 2.70 | 1,161.00 | 33272441 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. | 01/21/13 | Work on disbursements for fee app. | 1.80 | 774.00 | 33272327 |
| Coleman, R. J. | 01/22/13 | Extensive comms w/ M. Ryan, M. Kahn, J. Sherrett, others re: fee app (.9); reviewing material regarding same (.1) | 1.00 | 510.00 | 33277360 |
| Bagarella, L. | 01/22/13 | December diary review. | 3.00 | 1,950.00 | 33288373 |
| Erickson, J. | 01/22/13 | December disbursements. | .30 | 111.00 | 33286077 |
| Sherrett, J. D. | 01/22/13 | Comms w/ R. Coleman re expense issue (0.2); email to M. Kahn re fee app scheduling  (0.1). | .30 | 175.50 | 33281088 |
| Kahn, M. | 01/22/13 | Work on disbursements for fee app and comms  re: same w/ R. Coleman, M. Ryan, J. Erickson, others (4.3). Work on calendar for  fee app team and comms re: same w/ R.  Coleman and J. Sherrett (0.8) | 5.10 | 2,193.00 | 33283464 |
| Fleming, M. J. | 01/23/13 | T/c with M. Kahn re: fee application. | .10 | 71.50 | 33297297 |
| Coleman, R. J. | 01/23/13 | Comms w/ M. Kahn, R. Lobasso, H. Zelbo, J. Opolsky, others re: fee app (.4); reviewing material regarding same (.1) | .50 | 255.00 | 33291750 |
| Cerceo, A. R. | 01/23/13 | December diary review | .20 | 130.00 | 33345839 |
| Kahn, M. | 01/23/13 | Work on calendar for fee app team (0.3). Work  on disbursements for fee app and comms re:  same w/ R. Coleman, others (0.9) | 1.20 | 516.00 | 33293462 |
| Fleming, M. J. | 01/24/13 | T/c with R. Coleman re: fee application. | .10 | 71.50 | 33324925 |
| Coleman, R. J. | 01/24/13 | Extensive comms and coordination w/ J. Sherrett, M. Kahn, M. Ryan, M. Larkin, J. Penn, M. Fleming, J. Vitale, others re: fee  app (1.9); mtg w/ M. Kahn re: same (.3);  prep and follow up re same (.2); work regarding same (3.2) | 5.60 | 2,856.00 | 33296989 |
| Sherrett, J. D. | 01/24/13 | Call w/ R. Coleman re expense issue (0.1);  diary review for Dec fee app (0.6); email to  J. Erickson re same (0.1); email to M.  Nadeau re diary issue (0.1); comm w/ M. Kahn  re motion for Dec fee app (0.1). | 1.00 | 585.00 | 33300424 |
| Kahn, M. | 01/24/13 | Meeting w/ R. Coleman re: fee app disbursements (0.3). Work on disbursements  and comms re: same w/ R. Coleman, M. Ryan,  M. Larkin, C. Brod, others (3). Drafting fee  app motion and comms re: same w/ J. Sherrett (0.7). | 4.00 | 1,720.00 | 33307798 |
| Coleman, R. J. | 01/25/13 | Comms w/ M. Kahn re: fee app (.3); mtg w/ M. Kahn re: same (.3); prep re same (.1); work regarding fee app (.5) | 1.20 | 612.00 | 33313964 |

MATTER: 17650-019  FEE AND EMPLOYMENT
                                                                                APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 01/25/13 | December diary review. | 1.30 | 481.00 | 33325910 |
| Sherrett, J. D. | 01/25/13 | Email to M. Nadeau re diary issue (0.1);  email to M. Ryan re same (0.1); o/c w/ M.  Kahn re disbursements for Dec fee app (0.1);  comms w/ J. Erickson re Dec fee app (0.1);  revising motion for Dec fee app (0.8); email  to C. Brod re same (0.1); logistics for Dec  fee app (0.1). | 1.40 | 819.00 | 33314050 |
| Kahn, M. | 01/25/13 | Drafting fee app motion and comms re: same w/ R. Coleman and J. Sherrett (0.8). Meeting w/ R. Coleman re: fee app disbursements (0.3).  Work on disbursements and comms re: same w/  R. Coleman, M. Ryan, C. Brod (0.7) | 1.80 | 774.00 | 33317134 |
| Coleman, R. J. | 01/28/13 | Comms w/ M. Kahn, M. Ryan, J. Opolsky, J. Sherrett, A. Cordo re: fee app (.4); work  regarding same (1.6) | 2.00 | 1,020.00 | 33326386 |
| Sherrett, J. D. | 01/28/13 | Call w/ R. Coleman re expense issue (0.2);  email re same (0.1). | .30 | 175.50 | 33327253 |
| Kahn, M. | 01/28/13 | Call w/ R. Coleman and J. Opolsky re: fee app disbursements (0.2). Calls w/ same, and J. Sherrett re: same (0.2). Work on same (0.2) | .60 | 258.00 | 33329493 |
| Coleman, R. J. | 01/29/13 | Extensive comms and coordination w/ M. Kahn, M. Ryan, J. Opolsky, A. Cordo, M. Larkin, C. Brod, P. O'Keefe re: fee app (1.7); work regarding same (1.0) | 2.70 | 1,377.00 | 33335778 |
| O'Keefe, P. | 01/29/13 | E-mails with RJ Coleman and M. Kahn regarding upcoming fee review schedule | .10 | 32.00 | 33391360 |
| Kahn, M. | 01/29/13 | Comm. w/ R. Coleman, J. Opolsky, A. Cordo, M. Ryan, M. Larkim, etc. re:  fee app disbursements (1.2). prep re: same (0.3); Edits and  Comms re: fee app team calendar (0.2) | 1.70 | 731.00 | 33338949 |
| Kahn, M. | 01/30/13 | Work on fee app team calendar. | .90 | 387.00 | 33359791 |
| Brod, C. B. | 01/31/13 | E-mails Sherrett re Dec fee app (.10). | .10 | 113.00 | 33393332 |
| Coleman, R. J. | 01/31/13 | Comms w/ M. Kahn, M. Ryan, J. Sherrett, P. O'Keefe, team re: fee app (.4) | .40 | 204.00 | 33369117 |
| Sherrett, J. D. | 01/31/13 | Call w/ M. Ryan re Jan fee app planning  (0.1); call w/ R. Coleman and M. Kahn re  same (0.1); email to C. Brod re same (0.2);  email to R. Coleman and M. Kahn re same  (0.1). | .50 | 292.50 | 33370301 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Kahn, M. | 01/31/13 | T/c w/ R. Coleman and J. Sherrett re: fee app motion and fee app schedule (0.2). Attn to e-mail re: same (0.1). | .30 | 129.00 | 33382629 |
| | | **MATTER TOTALS:** | **82.80** | **39,893.50** | |

**MATTER:  17650-019   FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 12/07/12 | Calls and emails with team, client and plaintiff's counsel regarding litigation issues and review and comment  on litigation documents (2.80); emails regarding litigation issues (0.70). | 3.50 | 3,167.50 | 32925284 |
| Kim, J. | 01/02/13 | E-mail to A. Tsai re: litigation issues (.1), e-mail to B. Keach re: same (.1) | .20 | 147.00 | 33162128 |
| Kim, J. | 01/03/13 | E-mail to J. Ray re: litigation issues (.1), review documents re: litigation issues (.3), e-mail to L. Schweitzer and others re: litigation issues (.1) | .50 | 367.50 | 33162166 |
| Herrington, D. | 01/03/13 | Emails re litigation issues. | .90 | 841.50 | 33389246 |
| Gibbon, B.H. | 01/04/13 | Prep for (.70) and meet with J Kim re litigation issues and emails re same (1.1). | 1.80 | 1,323.00 | 33390070 |
| Kim, J. | 01/07/13 | Work re: litigation issues (2.4), e-mails re: litigation (.3). | 2.70 | 1,984.50 | 33294959 |
| Herrington, D. | 01/07/13 | Emails re call with litigant. | .90 | 841.50 | 33388963 |
| Herrington, D. | 01/07/13 | Emails re revisions to  turnover litigation document. | .70 | 654.50 | 33388988 |
| Gibbon, B.H. | 01/07/13 | Prep for call re litigation issues. | 1.50 | 1,102.50 | 33390384 |
| Gibbon, B.H. | 01/07/13 | Call w/ K. Schultea J. Dempsey and J. Kim re: litigation issues. | 1.00 | 735.00 | 33390403 |
| Kim, J. | 01/08/13 | E-mail to Keach, Beckerman, Matz re litigation document (.1), e-mail to J. Ray re: litigation document (.1), e-mails to R. Renck re: same  (.1), e-mails to team re: same (.1), work  re: litigation issues (2.1), draft litigation document  (.4), t/c w/ A. Cordo re: litigation document (.2), e-mail to D. Herrington & B. Gibbon re:  litigation call (.1), t/c w/ J. Vanacore, J.  Wood, others re: litigation (.7) follow-up mtg  w/ B. Gibbon & t/c w/ D. Herrington re: same  (.8), e-mails to B. Gibbon re: litigation  (.3) . | 5.00 | 3,675.00 | 33295000 |
| Gibbon, B.H. | 01/08/13 | Call with litigant. | .70 | 514.50 | 33392591 |
| Gibbon, B.H. | 01/08/13 | Meet with Jane Kim re outstanding litigation issues (.8) follow-up re: same (.2). | 1.00 | 735.00 | 33392602 |
| Kim, J. | 01/09/13 | Revise litigation document (.1), e-mail to L. Schweitzer &  D. Herrington re: same (.1), work re: litigation issues  (.2), e-mail to K. Schultea re: same (.1), work re: litigation (.3), e-mails  to J. Vanacore re: same (.3). | 1.10 | 808.50 | 33295055 |

**MATTER:  17650-021   LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 01/09/13 | Emails re litigation issues claim. | .30 | 280.50 | 33390187 |
| Kim, J. | 01/10/13 | E-mail to B. Keach re: litigation issues (.1). | .10 | 73.50 | 33295092 |
| Kim, J. | 01/11/13 | E-mails to E. Smith & K. Ponder re: litigation issues (.1), work re: litigation (.6). | .70 | 514.50 | 33295279 |
| Kim, J. | 01/14/13 | E-mails re: litigation issues  (.2), Work re: employee litigation (1.5). | 1.70 | 1,249.50 | 33295300 |
| Herrington, D. | 01/14/13 | Several emails re hearing. | .30 | 280.50 | 33311733 |
| Kim, J. | 01/15/13 | Mtg w/ B. Gibbon re: litigation (.7), e-mail  to A. Cordo re: order (.1), t/c w/ R. Renck  re: order (.1), work re: litigation (.5),  e-mail to J. Hibbard re: litigation issues (.1),  e-mail to B. Gibbon re: litigation (.1), e-mails re: litigation document (.3) . | 1.90 | 1,396.50 | 33295802 |
| Gibbon, B.H. | 01/15/13 | Prep for meeting re employee issues. | 2.00 | 1,470.00 | 33244814 |
| Gibbon, B.H. | 01/15/13 | Meeting re employee issues with K. Schultea J. Dempsey and J. Kim including calls with L. Schweitzer. | 3.00 | 2,205.00 | 33244816 |
| Gibbon, B.H. | 01/15/13 | Meet with Jane Kim re litigation issues. | .70 | 514.50 | 33244820 |
| Gibbon, B.H. | 01/15/13 | Work on document re litigation issues. | 3.50 | 2,572.50 | 33244823 |
| Gibbon, B.H. | 01/17/13 | Finalizing and filing documents. | 2.00 | 1,470.00 | 33261991 |
| Gibbon, B.H. | 01/17/13 | Review of documents. | .30 | 220.50 | 33261999 |
| Herrington, D. | 01/18/13 | Emails re litigation issues. | .40 | 374.00 | 33391377 |
| Herrington, D. | 01/18/13 | Review of draft litigation document and emails re same. | .40 | 374.00 | 33391392 |
| Gibbon, B.H. | 01/18/13 | Sending docs to trustee. | .50 | 367.50 | 33276445 |
| Gibbon, B.H. | 01/18/13 | Emails with K. Schulte and calls with consultant re employee issues. | .50 | 367.50 | 33276456 |
| Gibbon, B.H. | 01/18/13 | Emails re call re litigation issues. | .40 | 294.00 | 33276461 |
| Gibbon, B.H. | 01/21/13 | Work on talking points for litigation issues. | 2.00 | 1,470.00 | 33277359 |
| Gibbon, B.H. | 01/21/13 | Work re: litigation issues. | 1.00 | 735.00 | 33277364 |
| Herrington, D. | 01/22/13 | Review of letter from litigant and call with litigant's counsel and follow-up call with  NNL. | .80 | 748.00 | 33309101 |
| Gibbon, B.H. | 01/22/13 | Prep for hearing. | 9.00 | 6,615.00 | 33285600 |
| Gibbon, B.H. | 01/22/13 | Meet with L. Schweitzer re hearing. | .50 | 367.50 | 33285607 |
| Gibbon, B.H. | 01/22/13 | Call with litigant. | .20 | 147.00 | 33285609 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 01/22/13 | Call with co-debtors re litigation issues. | .30 | 220.50 | 33285619 |
| Gibbon, B.H. | 01/22/13 | Prep for call re litigation issues. | .60 | 441.00 | 33285636 |
| Gibbon, B.H. | 01/22/13 | Prep for hearing. | 2.00 | 1,470.00 | 33285777 |
| Herrington, D. | 01/23/13 | Review of litigation document and call with S. Sado re same. | .80 | 748.00 | 33309259 |
| Gibbon, B.H. | 01/23/13 | Non-working travel to hearing (50% of 2.50 or 1.30); and prep for hearing (.50). | 1.80 | 1,323.00 | 33320356 |
| Gibbon, B.H. | 01/23/13 | Prep for hearing. | 1.50 | 1,102.50 | 33320484 |
| Gibbon, B.H. | 01/23/13 | Hearing. | 2.00 | 1,470.00 | 33320491 |
| Gibbon, B.H. | 01/23/13 | Non-working travel back from hearing (50% of 1.5 or .8). | .80 | 588.00 | 33320516 |
| Gibbon, B.H. | 01/24/13 | Review of transcript. | .20 | 147.00 | 33308603 |
| Gibbon, B.H. | 01/24/13 | Emails with Tim Ross, K. Ponder et al re litigation issues. | .70 | 514.50 | 33308612 |
| Gibbon, B.H. | 01/24/13 | Emails and calls with M. Kostov and Annie Cordo re litigation issues. | .70 | 514.50 | 33308617 |
| Gibbon, B.H. | 01/24/13 | Call with J. Croft and emails with D. Herrington re litigation issues. | .50 | 367.50 | 33308625 |
| Gibbon, B.H. | 01/25/13 | Ems re litigation issues with Kim Ponder, A. Cordo. | .20 | 147.00 | 33320629 |
| Gibbon, B.H. | 01/28/13 | Calls and ems w/ Annie Cordo and M. Kostov re litigation issues. | .50 | 367.50 | 33332753 |
| Gibbon, B.H. | 01/28/13 | Ems w/ Annie Cordo re litigation issues. | .20 | 147.00 | 33332758 |
| Herrington, D. | 01/30/13 | Consider restitution claim: emails re litigation issues. | .30 | 280.50 | 33341382 |
| Herrington, D. | 01/31/13 | Review and comment on litigation documents. | .30 | 280.50 | 33363535 |
| Gibbon, B.H. | 01/31/13 | Comm, emails with L. Schweitzer, M. Fleming, K. Schulte, M. Kostov re litigation issues. | 1.50 | 1,102.50 | 33391655 |
| | | **MATTER TOTALS:** | **68.60** | **52,236.00** | |

MATTER: 17650-021  LITIGATION

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 01/02/13 | E-mail to T. Ross and A. Lane regarding subtenant security deposit requirement. | .30 | 195.00 | 33345065 |
| Cerceo, A. R. | 01/03/13 | E-mails to A. Lane and T. Ross regarding sublease provisions | .40 | 260.00 | 33345085 |
| Cerceo, A. R. | 01/03/13 | Review of outstanding lease rejection claims. | .50 | 325.00 | 33366452 |
| Croft, J. | 01/07/13 | Reviewing emails re action (.2). | .20 | 143.00 | 33174264 |
| Cerceo, A. R. | 01/07/13 | Call with A. Lane regarding sublease  provisions regarding subleased space | .30 | 195.00 | 33345120 |
| Cerceo, A. R. | 01/08/13 | Call with J. Panas regarding sublease drafts | .30 | 195.00 | 33345312 |
| Cerceo, A. R. | 01/08/13 | Call with  A. Lane and T. Ross regarding  sublease provisions | .30 | 195.00 | 33366506 |
| Cerceo, A. R. | 01/08/13 | Review of models for security deposit requirements | .60 | 390.00 | 33366518 |
| Cerceo, A. R. | 01/08/13 | Draft e-mail to T. Ross regarding security  deposit requirements | .30 | 195.00 | 33366533 |
| Cerceo, A. R. | 01/09/13 | Follow-up on outstanding lease rejection  claims | .60 | 390.00 | 33390004 |
| Cerceo, A. R. | 01/10/13 | Follow-up with claimant on lease rejection damages issue | .60 | 390.00 | 33390803 |
| Cerceo, A. R. | 01/16/13 | Call with J. Panas regarding sublease  provisions | .60 | 390.00 | 33345592 |
| Cerceo, A. R. | 01/16/13 | Call with claimant counsel regarding lease rejection damages claim | .10 | 65.00 | 33366573 |
| Cerceo, A. R. | 01/17/13 | Draft sublease; miscellaneous e-mails  regarding same | 2.50 | 1,625.00 | 33345618 |
| Cerceo, A. R. | 01/18/13 | Edits to draft sublease | 3.00 | 1,950.00 | 33345738 |
| Croft, J. | 01/22/13 | Calls and emails with J Ferguson, E Haywood and L Schweitzer re action. | .20 | 143.00 | 33287423 |
| Cerceo, A. R. | 01/22/13 | Edits to draft sublease | .50 | 325.00 | 33345823 |
| Cerceo, A. R. | 01/23/13 | Edits to draft sublease | .60 | 390.00 | 33345835 |
| Cerceo, A. R. | 01/29/13 | Edits to lease agreement; mark-up of  brokerage agreement | 1.50 | 975.00 | 33346091 |
|  |  | **MATTER TOTALS:** | **13.40** | **8,736.00** |  |