**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

January 1, 2013 through January 31, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $685.62 |
| Travel – Transportation | | 3,167.18 |
| Travel – Lodging | | 3,638.00 |
| Travel – Meals | | 63.83 |
| Mailing and Shipping Charges | | 637.36 |
| Scanning Charges (at $0.10/page) | | 38.80 |
| Duplicating Charges (at $0.10/page) | | 2,578.60 |
| Color Duplicating Charges (at $0.65/page) | | 9.10 |
| Legal Research | Lexis | 1,630.84 |
| | Westlaw | 5,221.55 |
| | Pacer | 2,654.00 |
| Late Work – Meals | | 1,525.84 |
| Late Work – Transportation | | 3,302.64 |
| Conference Meals | | 1,874.52 |
| Other Charges | | 74.94 |
| **Grand Total Expenses** | | **$27,102.82** |

---

[2]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 8/21/2012 | 7.49 | TEL & TEL N366000120522120584 Bromley |
| 9/20/2012 | 1.01 | TEL & TEL N366000120522120585 Bromley |
| 10/19/2012 | 4.75 | TEL & TEL N366000120522120586 Bromley |
| 11/14/2012 | 4.96 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 11/15/2012 | 9.11 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 11/15/2012 | 2.40 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 11/15/2012 | 0.89 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 11/16/2012 | 13.92 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 11/16/2012 | 1.02 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 11/18/2012 | 6.07 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 11/18/2012 | 3.38 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 11/18/2012 | 12.56 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 11/19/2012 | 4.34 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 11/19/2012 | 15.45 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 11/20/2012 | 3.79 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 11/20/2012 | 3.97 | Conference Call Charges Conf. ID:  ID: James Croft |
| 11/20/2012 | 0.46 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 11/20/2012 | 10.26 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 11/20/2012 | 4.88 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 11/20/2012 | 4.22 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 11/20/2012 | 3.24 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 11/20/2012 | 3.94 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 11/21/2012 | 11.94 | Conference Call Charges Conf. ID:  ID: Matthew M. Bunda |
| 11/24/2012 | 0.27 | TEL & TEL N366000001842130660 Brod |
| 11/25/2012 | 6.44 | Conference Call Charges Conf. ID:  ID: Matthew M. Bunda |
| 11/26/2012 | 6.84 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 11/26/2012 | 1.62 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 11/26/2012 | 17.59 | Conference Call Charges Conf. ID:  ID: Matthew M. Bunda |
| 11/27/2012 | 9.39 | Conference Call Charges Conf. ID:  ID: Matthew M. Bunda |
| 11/27/2012 | 1.91 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 11/28/2012 | 17.90 | Conference Call Charges Conf. ID:  ID: James Croft |
| 11/28/2012 | 20.67 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 11/28/2012 | 1.72 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 11/28/2012 | 8.88 | Conference Call Charges Conf. ID:  ID: Matthew M. Bunda |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/29/2012 | 9.05 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 11/29/2012 | 3.57 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 11/30/2012 | 6.90 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 11/30/2012 | 2.92 | Conference Call Charges Conf. ID:  ID: Matthew M. Bunda |
| 11/30/2012 | 1.58 | Conference Call Charges Conf. ID:  ID: Ronald Coleman |
| 11/30/2012 | 19.19 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 12/1/2012 | 20.26 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 12/3/2012 | 23.57 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 12/4/2012 | 4.95 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 12/4/2012 | 8.46 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 12/5/2012 | 3.10 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 12/5/2012 | 22.55 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 12/5/2012 | 5.74 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 12/5/2012 | 23.07 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 12/6/2012 | 7.76 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 12/6/2012 | 1.34 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 12/6/2012 | 1.95 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 12/6/2012 | 16.93 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 12/7/2012 | 3.02 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 12/7/2012 | 4.71 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 12/10/2012 | 2.03 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 12/11/2012 | 8.65 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 12/11/2012 | 6.47 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 12/11/2012 | 3.43 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 12/28/2012 | 2.46 | NY TEL CLIENT REPORTS x2148 2812566284     CYPRESS   TX |
| 12/28/2012 | 0.15 | NY TEL CLIENT REPORTS x2148 2816821228     HOUSTON   TX |
| 12/28/2012 | 10.00 | TEL & TEL N366001061662130116 Coleman |
| 1/2/2013 | 0.15 | NY TEL CLIENT REPORTS x2097 9497173000     NEWPORTBCHCA |
| 1/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2211 2148431751     TX |
| 1/2/2013 | 0.08 | NY TEL CLIENT REPORTS x3470 6096548880     MEDFORD   NJ |
| 1/2/2013 | 0.08 | NY TEL CLIENT REPORTS x3470 6096548880     MEDFORD   NJ |
| 1/3/2013 | 2.81 | NY TEL CLIENT REPORTS x2108 2026938661     WASHINGTONDC |
| 1/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2128 7138533841     HOUSTON   TX |
| 1/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 9782125733     HUDSON    MA |
| 1/3/2013 | 0.15 | NY TEL CLIENT REPORTS x2148 9782125733     HUDSON    MA |
| 1/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2407 3028885842     WILMINGTONDE |
| 1/3/2013 | 0.36 | NY TEL CLIENT REPORTS x2662 2018069806     RUTHERFORDNJ |
| 1/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 2147969263     GRAND PRAITX |
| 1/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 2148431751     TX |
| 1/3/2013 | 0.56 | NY TEL CLIENT REPORTS x2662 9724895882     GRAND PRAITX |

**EXPENSE SUMMARY**
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 1/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 9782125733 | HUDSON   MA |
| 1/3/2013 | 0.15 | NY TEL CLIENT REPORTS x2677 3023519357 | WILMINGTONDE |
| 1/3/2013 | 0.36 | NY TEL CLIENT REPORTS x3436 3022522900 | WILMINGTONDE |
| 1/3/2013 | 0.08 | NY TEL CLIENT REPORTS x3436 6096548880 | MEDFORD  NJ |
| 1/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2475 9199054160 | RSCHTRGLPKNC |
| 1/4/2013 | 0.29 | NY TEL CLIENT REPORTS x2662 2147969263 | GRAND PRAITX |
| 1/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 2148936779 | GRANDPRARITX |
| 1/4/2013 | 0.29 | NY TEL CLIENT REPORTS x2662 2148936779 | GRANDPRARITX |
| 1/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 1/4/2013 | 1.61 | NY TEL CLIENT REPORTS x2690 9197473403 | RALEIGH  NC |
| 1/4/2013 | 0.94 | NY TEL CLIENT REPORTS x2829 2026827058 | WASHINGTONDC |
| 1/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2097 8567575043 | CAMDEN   NJ |
| 1/7/2013 | 0.15 | NY TEL CLIENT REPORTS x2097 8567575043 | CAMDEN   NJ |
| 1/7/2013 | 0.29 | NY TEL CLIENT REPORTS x2097 8567575043 | CAMDEN   NJ |
| 1/7/2013 | 0.43 | NY TEL CLIENT REPORTS x2103 6508579500 | PALO ALTO CA |
| 1/7/2013 | 0.21 | NY TEL CLIENT REPORTS x2148 3023519377 | WILMINGTONDE |
| 1/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 1/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2266 4056095800 | OKLA CITY OK |
| 1/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2266 4056095805 | OKLA CITY OK |
| 1/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2266 4056095805 | OKLA CITY OK |
| 1/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2266 5803530387 | LAWTON   OK |
| 1/7/2013 | 0.15 | NY TEL CLIENT REPORTS x2536 9199054160 | RSCHTRGLPKNC |
| 1/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 4802549054 | GILBERT   AZ |
| 1/7/2013 | 0.56 | NY TEL CLIENT REPORTS x2602 5172657008 | ADRIAN   MI |
| 1/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9107998325 | WILMINGTONNC |
| 1/7/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 9192663534 | KNIGHTDALENC |
| 1/7/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 9195635273 | MEBANE   NC |
| 1/7/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 9198467600 | RALEIGH  NC |
| 1/7/2013 | 0.15 | NY TEL CLIENT REPORTS x2602 9199457002 | CHAPELHILLNC |
| 1/7/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 9199457002 | CHAPELHILLNC |
| 1/7/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 9786675304 | BILLERICA MA |
| 1/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9786675307 | BILLERICA MA |
| 1/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9786675307 | BILLERICA MA |
| 1/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9786675307 | BILLERICA MA |
| 1/7/2013 | 0.50 | NY TEL CLIENT REPORTS x2662 9199439673 | DURHAM   NC |
| 1/7/2013 | 0.21 | NY TEL CLIENT REPORTS x2662 9199457002 | CHAPELHILLNC |
| 1/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 9727041828 | FRISCO   TX |
| 1/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 9729788286 | GRAND PRAITX |
| 1/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2677 3026541888 | WILMINGTONDE |
| 1/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2097 2155602128 | PHILA   PA |

**EXPENSE SUMMARY**
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 1/8/2013 | 0.29 | NY TEL CLIENT REPORTS x2103 6129778722 | MINNEAPOLSMN |
| 1/8/2013 | 0.91 | NY TEL CLIENT REPORTS x2126 9193365184 | CARY RESEANC |
| 1/8/2013 | 0.15 | NY TEL CLIENT REPORTS x2415 2146362821 | IRVING   TX |
| 1/8/2013 | 0.15 | NY TEL CLIENT REPORTS x2415 2146362821 | IRVING   TX |
| 1/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2415 2146362871 | IRVING   TX |
| 1/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2468 4169434431 | TORONTO  ON |
| 1/8/2013 | 0.15 | NY TEL CLIENT REPORTS x2536 3023519377 | WILMINGTONDE |
| 1/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 1/8/2013 | 0.21 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 1/8/2013 | 0.15 | NY TEL CLIENT REPORTS x2602 3522290648 | OCALA    FL |
| 1/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 4802549053 | GILBERT   AZ |
| 1/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 4802549054 | GILBERT   AZ |
| 1/8/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 7702415912 | ATLANTA NOGA |
| 1/8/2013 | 0.50 | NY TEL CLIENT REPORTS x2602 8477570153 | NORTHBROOKIL |
| 1/8/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 9728976234 | GRAND PRAITX |
| 1/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9786675304 | BILLERICA MA |
| 1/8/2013 | 0.50 | NY TEL CLIENT REPORTS x2662 4804465875 | TEMPE    AZ |
| 1/8/2013 | 0.15 | NY TEL CLIENT REPORTS x2662 7702415912 | ATLANTA NOGA |
| 1/8/2013 | 0.64 | NY TEL CLIENT REPORTS x2662 9199439673 | DURHAM   NC |
| 1/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 1/8/2013 | 0.64 | NY TEL CLIENT REPORTS x2924 4168657370 | TORONTO  ON |
| 1/9/2013 | 2.31 | NY TEL CLIENT REPORTS x2097 8567575026 | CAMDEN   NJ |
| 1/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2097 8567575043 | CAMDEN   NJ |
| 1/9/2013 | 0.43 | NY TEL CLIENT REPORTS x2097 8567575043 | CAMDEN   NJ |
| 1/9/2013 | 2.66 | NY TEL CLIENT REPORTS x2108 3023519357 | WILMINGTONDE |
| 1/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2211 3612057338 | ROCKPORT TX |
| 1/9/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 4802549054 | GILBERT   AZ |
| 1/9/2013 | 0.21 | NY TEL CLIENT REPORTS x2211 7707552356 | NEWNAN   GA |
| 1/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 3612057338 | ROCKPORT TX |
| 1/9/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 4357574510 | LOGAN    UT |
| 1/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 4802549054 | GILBERT   AZ |
| 1/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 6158680876 | NASHVILLE TN |
| 1/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4168657370 | TORONTO  ON |
| 1/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 4802549054 | GILBERT   AZ |
| 1/9/2013 | 0.21 | NY TEL CLIENT REPORTS x2662 6158680876 | NASHVILLE TN |
| 1/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2211 7707552356 | NEWNAN   GA |
| 1/10/2013 | 0.43 | NY TEL CLIENT REPORTS x2211 7707552356 | NEWNAN   GA |
| 1/10/2013 | 0.58 | NY TEL CLIENT REPORTS x2264 011442074662878 UNITED KNGDM | |
| 1/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2264 4163697330 | TORONTO  ON |
| 1/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2264 4163697330 | TORONTO  ON |

**EXPENSE SUMMARY**
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2264 4165932493   TORONTO   ON |
| 1/10/2013 | 0.78 | NY TEL CLIENT REPORTS x2296 8567575043   CAMDEN   NJ |
| 1/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2497 9199052721   RSCHTRGLPKNC |
| 1/10/2013 | 0.15 | NY TEL CLIENT REPORTS x2497 9199052721   RSCHTRGLPKNC |
| 1/10/2013 | 1.20 | NY TEL CLIENT REPORTS x2602 3612057338   ROCKPORT TX |
| 1/10/2013 | 0.43 | NY TEL CLIENT REPORTS x2602 4122791348   CARNEGIE PA |
| 1/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 7029820989   LAS VEGAS NV |
| 1/10/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 7707552356   NEWNAN   GA |
| 1/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9196930613   OXFORD   NC |
| 1/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9724957035   GARLAND   TX |
| 1/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 3128805644   CHICGOZN  IL |
| 1/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2677 3123606305   CHICGOZN  IL |
| 1/10/2013 | 0.43 | NY TEL CLIENT REPORTS x2677 3123606305   CHICGOZN  IL |
| 1/10/2013 | 0.15 | NY TEL CLIENT REPORTS x2677 4045565605   ATLANTA   GA |
| 1/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2097 4156766641   SNFC CNTRLCA |
| 1/11/2013 | 0.50 | NY TEL CLIENT REPORTS x2097 4156766641   SNFC CNTRLCA |
| 1/11/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 3023849409   WILMINGTONDE |
| 1/11/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 4254448888   BELLEVUE  WA |
| 1/11/2013 | 0.21 | NY TEL CLIENT REPORTS x2264 4165932493   TORONTO   ON |
| 1/11/2013 | 0.64 | NY TEL CLIENT REPORTS x2536 3023519459   WILMINGTONDE |
| 1/11/2013 | 0.15 | NY TEL CLIENT REPORTS x2924 3026589200   WILMINGTONDE |
| 1/14/2013 | 0.16 | NY TEL CLIENT REPORTS x2108 2026827240   WASHINGTONDC |
| 1/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 1/14/2013 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 1/14/2013 | 0.91 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 1/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 9199052557   RSCHTRGLPKNC |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2103 3128763800   CHICGOZN  IL |
| 1/15/2013 | 0.15 | NY TEL CLIENT REPORTS x2103 6508579500   PALO ALTO CA |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 1/15/2013 | 1.20 | NY TEL CLIENT REPORTS x2108 3025452888   WILMINGTONDE |
| 1/15/2013 | 0.29 | NY TEL CLIENT REPORTS x2108 9199052557   RSCHTRGLPKNC |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2132 3028886532   WILMINGTONDE |
| 1/15/2013 | 0.29 | NY TEL CLIENT REPORTS x2296 6099295543   HADDONFLD NJ |
| 1/15/2013 | 0.15 | NY TEL CLIENT REPORTS x2296 9496978819   IRVINE   CA |
| 1/15/2013 | 0.50 | NY TEL CLIENT REPORTS x2296 9496978819   IRVINE   CA |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2296 9496978821   IRVINE   CA |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2407 3028885842   WILMINGTONDE |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2415 2146362821   IRVING   TX |
| 1/15/2013 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 1/15/2013 | 112.73 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 1/15/2013 | 3.16 | NY TEL CLIENT REPORTS x2497 6154324329 | NASHVILLE TN |
| 1/15/2013 | 0.64 | NY TEL CLIENT REPORTS x2602 4696820153 | GRAND PRAITX |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 5617938103 | WPALMBEACHFL |
| 1/15/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 8172380222 | LAKE WORTHTX |
| 1/15/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 9194714197 | DURHAM   NC |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9195537587 | CLAYTON   NC |
| 1/15/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 9724957035 | GARLAND   TX |
| 1/15/2013 | 0.29 | NY TEL CLIENT REPORTS x2662 3026589200 | WILMINGTONDE |
| 1/15/2013 | 2.46 | NY TEL CLIENT REPORTS x2662 3128805644 | CHICGOZN IL |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 4254448888 | BELLEVUE WA |
| 1/15/2013 | 0.21 | NY TEL CLIENT REPORTS x2662 9727838989 | RICHARDSONTX |
| 1/15/2013 | 0.15 | NY TEL CLIENT REPORTS x2677 3026541888 | WILMINGTONDE |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2734 302351945# | WILMINGTONDE |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2734 3023519459 | WILMINGTONDE |
| 1/15/2013 | 0.15 | NY TEL CLIENT REPORTS x2734 9199052466 | RSCHTRGLPKNC |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x3721 9199052557 | RSCHTRGLPKNC |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x3721 9199052557 | RSCHTRGLPKNC |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x3721 9199052557 | RSCHTRGLPKNC |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x3721 9199052557 | RSCHTRGLPKNC |
| 1/15/2013 | 5.68 | NY TEL CLIENT REPORTS x3912 3129179435 | CHICAGO  IL |
| 1/15/2013 | 0.08 | NY TEL CLIENT REPORTS x6529 3023849400 | WILMINGTONDE |
| 1/15/2013 | 0.15 | NY TEL CLIENT REPORTS x6529 3023849400 | WILMINGTONDE |
| 1/16/2013 | 0.15 | NY TEL CLIENT REPORTS x2108 3023849400 | WILMINGTONDE |
| 1/16/2013 | 0.99 | NY TEL CLIENT REPORTS x2108 3023849400 | WILMINGTONDE |
| 1/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148 | WESTCHESTENY |
| 1/16/2013 | 0.64 | NY TEL CLIENT REPORTS x2126 2148606705 | DALLAS   TX |
| 1/16/2013 | 0.78 | NY TEL CLIENT REPORTS x2538 3129170609 | CHICAGO  IL |
| 1/16/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 3035899500 | DENVER   CO |
| 1/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 5617938103 | WPALMBEACHFL |
| 1/16/2013 | 0.50 | NY TEL CLIENT REPORTS x2602 9196967083 | RALEIGH   NC |
| 1/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2683 3023519459 | WILMINGTONDE |
| 1/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/18/2013 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/18/2013 | 0.64 | NY TEL CLIENT REPORTS x2108 9735091309 | BLOOMFIELDNJ |
| 1/18/2013 | 0.78 | NY TEL CLIENT REPORTS x2296 4153921960 | SNFC CNTRLCA |
| 1/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2538 3129170609 | CHICAGO  IL |
| 1/18/2013 | 0.36 | NY TEL CLIENT REPORTS x2538 3129170609 | CHICAGO  IL |
| 1/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/22/2013 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/22/2013 | 0.43 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 1/22/2013 | 0.56 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/22/2013 | 0.21 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 1/22/2013 | 0.21 | NY TEL CLIENT REPORTS x2197 2148558210 | DALLAS    TX |
| 1/22/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 4165852500 | TORONTO   ON |
| 1/22/2013 | 0.29 | NY TEL CLIENT REPORTS x2211 6034322996 | DERRY    NH |
| 1/22/2013 | 0.29 | NY TEL CLIENT REPORTS x2211 9196301892 | RALEIGH   NC |
| 1/22/2013 | 0.36 | NY TEL CLIENT REPORTS x2264 4165932493 | TORONTO   ON |
| 1/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2468 9024875470 | HALIFAX   NS |
| 1/22/2013 | 3.16 | NY TEL CLIENT REPORTS x2468 9193365280 | CARY RESEANC |
| 1/22/2013 | 1.55 | NY TEL CLIENT REPORTS x2629 2138924567 | LOS ANGELECA |
| 1/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 6034322996 | DERRY    NH |
| 1/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 6174803792 | BOSTON   MA |
| 1/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 6313912017 | FARMINGDL NY |
| 1/22/2013 | 0.21 | NY TEL CLIENT REPORTS x2662 9194754463 | RSCHTRGLPKNC |
| 1/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 9196301892 | RALEIGH   NC |
| 1/22/2013 | 0.50 | NY TEL CLIENT REPORTS x2662 9196301892 | RALEIGH   NC |
| 1/22/2013 | 0.21 | NY TEL CLIENT REPORTS x2662 9199290396 | CHAPELHILLNC |
| 1/22/2013 | 0.43 | NY TEL CLIENT REPORTS x2662 9544614069 | DEERFLDBCHFL |
| 1/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 9724957035 | GARLAND   TX |
| 1/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2683 3023519459 | WILMINGTONDE |
| 1/22/2013 | 0.50 | NY TEL CLIENT REPORTS x2683 3023519459 | WILMINGTONDE |
| 1/23/2013 | 0.15 | NY TEL CLIENT REPORTS x2108 3026617000 | WILMINGTONDE |
| 1/23/2013 | 0.43 | NY TEL CLIENT REPORTS x2197 2148558000 | DALLAS    TX |
| 1/23/2013 | 0.71 | NY TEL CLIENT REPORTS x2211 3612057338 | ROCKPORT TX |
| 1/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2211 4165852500 | TORONTO   ON |
| 1/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2211 9199177854 | GREENVILLENC |
| 1/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2211 9199177854 | GREENVILLENC |
| 1/23/2013 | 2.18 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 1/23/2013 | 0.36 | NY TEL CLIENT REPORTS x2264 4165096699 | TORONTO   ON |
| 1/23/2013 | 0.50 | NY TEL CLIENT REPORTS x2264 4165096699 | TORONTO   ON |
| 1/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2264 4165932493 | TORONTO   ON |
| 1/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148 | WESTCHESTENY |
| 1/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2128 7138533841 | HOUSTON   TX |
| 1/24/2013 | 0.64 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 1/24/2013 | 9.11 | NY TEL CLIENT REPORTS x2629 011442074564246 | UNITED KNGDM |
| 1/24/2013 | 0.85 | NY TEL CLIENT REPORTS x2629 3129849711 | CHICGOZN IL |
| 1/25/2013 | 0.71 | NY TEL CLIENT REPORTS x2108 9148727148 | WESTCHESTENY |
| 1/25/2013 | 0.71 | NY TEL CLIENT REPORTS x2602 6039656548 | DERRY    NH |
| 1/25/2013 | 0.15 | NY TEL CLIENT REPORTS x2602 7063773040 | HARTWELL  GA |

**EXPENSE SUMMARY**
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 1/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/28/2013 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/28/2013 | 0.29 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 1/28/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 9199232920 | CHAPELHILLNC |
| 1/28/2013 | 1.13 | NY TEL CLIENT REPORTS x2538 3023519459 | WILMINGTONDE |
| 1/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 2142649953 | GRAND PRAITX |
| 1/28/2013 | 1.20 | NY TEL CLIENT REPORTS x2602 2142649953 | GRAND PRAITX |
| 1/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 3182551651 | RUSTON   LA |
| 1/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 7708424971 | ATLANTA NEGA |
| 1/28/2013 | 0.64 | NY TEL CLIENT REPORTS x2602 8324576626 | HOUSTON   TX |
| 1/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 8607316022 | WINDSOR   CT |
| 1/28/2013 | 0.15 | NY TEL CLIENT REPORTS x2602 8622005551 | POMPTON LANJ |
| 1/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9039391062 | TYLER    TX |
| 1/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9196930613 | OXFORD   NC |
| 1/28/2013 | 0.50 | NY TEL CLIENT REPORTS x2602 9196930613 | OXFORD   NC |
| 1/28/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 9197497497 | RALEIGH  NC |
| 1/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9199232920 | CHAPELHILLNC |
| 1/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2683 6174235525 | BOSTON   MA |
| 1/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 1/28/2013 | 0.43 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 1/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 1/29/2013 | 0.29 | NY TEL CLIENT REPORTS x2211 7572201986 | WILLIAMSBGVA |
| 1/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2211 8124551006 | EVANSVILLEIN |
| 1/29/2013 | 1.41 | NY TEL CLIENT REPORTS x2211 9199386296 | SMITHFIELDNC |
| 1/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2296 8567575026 | CAMDEN   NJ |
| 1/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 2145296092 | IRVING   TX |
| 1/29/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 3182651070 | RUSTON   LA |
| 1/29/2013 | 0.85 | NY TEL CLIENT REPORTS x2602 3527877282 | LEESBURG FL |
| 1/29/2013 | 0.43 | NY TEL CLIENT REPORTS x2602 4239130435 | JONESBORO TN |
| 1/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 5612750576 | W PALM BCHFL |
| 1/29/2013 | 0.50 | NY TEL CLIENT REPORTS x2602 6148888659 | WORTHINGTNOH |
| 1/29/2013 | 0.43 | NY TEL CLIENT REPORTS x2602 6156624598 | NASHVILLE TN |
| 1/29/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 6157710784 | FRANKLIN TN |
| 1/29/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 7572201986 | WILLIAMSBGVA |
| 1/29/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 9199386296 | SMITHFIELDNC |
| 1/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9199386996 | SMITHFIELDNC |
| 1/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 3023849400 | WILMINGTONDE |
| 1/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 2145296092 | IRVING   TX |
| 1/29/2013 | 0.64 | NY TEL CLIENT REPORTS x2662 2145296092 | IRVING   TX |
| 1/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 2153224493 | FEASTERVL PA |

**EXPENSE SUMMARY**
January 1, 2013 through January 31, 2013

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 1/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE |
| 1/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE |
| 1/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 3026589200 | WILMINGTONDE |
| 1/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 4109604721 | BALTIMORE MD |
| 1/29/2013 | 0.71 | NY TEL CLIENT REPORTS x2662 6039656548 | DERRY    NH |
| 1/29/2013 | 0.15 | NY TEL CLIENT REPORTS x2662 6148888659 | WORTHINGTNOH |
| 1/29/2013 | 0.15 | NY TEL CLIENT REPORTS x2662 6157710784 | FRANKLIN  TN |
| 1/29/2013 | 0.43 | NY TEL CLIENT REPORTS x2662 9199177854 | GREENVILLENC |
| 1/29/2013 | 0.43 | NY TEL CLIENT REPORTS x2683 9132267476 | OVERLANDPKKS |
| 1/29/2013 | 0.36 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 1/30/2013 | 1.83 | NY TEL CLIENT REPORTS x2264 3023519357 | WILMINGTONDE |
| 1/30/2013 | 3.23 | NY TEL CLIENT REPORTS x2264 4168657370 | TORONTO  ON |
| 1/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 1/30/2013 | 0.15 | NY TEL CLIENT REPORTS x2602 6107898550 | HAVERTOWN PA |
| 1/30/2013 | 0.56 | NY TEL CLIENT REPORTS x2602 6312416735 | BRENTWOOD NY |
| 1/30/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 8502960129 | FL |
| 1/30/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 9197369374 | GOLDSBORO NC |
| 1/30/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 9197497497 | RALEIGH  NC |
| 1/30/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 9728976234 | GRAND PRAITX |
| 1/30/2013 | 2.95 | NY TEL CLIENT REPORTS x2629 3023849400 | WILMINGTONDE |
| 1/30/2013 | 0.36 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE |
| 1/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3124600500 | CHICAGO  IL |
| 1/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3124600500 | CHICAGO  IL |
| 1/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3124605000 | CHICAGO  IL |
| 1/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3124605000 | CHICAGO  IL |
| 1/31/2013 | 0.56 | NY TEL CLIENT REPORTS x2108 3124605000 | CHICAGO  IL |
| 1/31/2013 | 0.56 | NY TEL CLIENT REPORTS x2108 3124605000 | CHICAGO  IL |
| 1/31/2013 | 0.64 | NY TEL CLIENT REPORTS x2108 3124605000 | CHICAGO  IL |
| 1/31/2013 | 0.64 | NY TEL CLIENT REPORTS x2108 3124605000 | CHICAGO  IL |
| 1/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3214605983 | WINTERPARKFL |
| 1/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3214605983 | WINTERPARKFL |
| 1/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3214605983 | WINTERPARKFL |
| 1/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3214605983 | WINTERPARKFL |
| 1/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3214605983 | WINTERPARKFL |
| 1/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3214605983 | WINTERPARKFL |
| 1/31/2013 | 0.29 | NY TEL CLIENT REPORTS x2108 4168657370 | TORONTO  ON |
| 1/31/2013 | 0.29 | NY TEL CLIENT REPORTS x2108 4168657370 | TORONTO  ON |
| 1/31/2013 | 0.21 | NY TEL CLIENT REPORTS x2211 9198720966 | RALEIGH  NC |
| 1/31/2013 | 0.21 | NY TEL CLIENT REPORTS x2211 9198720966 | RALEIGH  NC |
| 1/31/2013 | 0.36 | NY TEL CLIENT REPORTS x2407 9199052721 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 1/31/2013 | 0.36 | NY TEL CLIENT REPORTS x2407 9199052721 | RSCHTRGLPKNC |
| 1/31/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 2524257264 | HENDERSON NC |
| 1/31/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 2524257264 | HENDERSON NC |
| 1/31/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 3604304562 | LONGVIEW  WA |
| 1/31/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 3604304562 | LONGVIEW  WA |
| 1/31/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 7737721578 | CHICGOZN  IL |
| 1/31/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 7737721578 | CHICGOZN  IL |
| 1/31/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 9199342847 | SMITHFIELDNC |
| 1/31/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 9199342847 | SMITHFIELDNC |
| 1/31/2013 | 0.43 | NY TEL CLIENT REPORTS x2602 9199377652 | NC |
| 1/31/2013 | 0.43 | NY TEL CLIENT REPORTS x2602 9199377652 | NC |
| 1/31/2013 | 0.15 | NY TEL CLIENT REPORTS x2924 3026589200 | WILMINGTONDE |
| 1/31/2013 | 0.15 | NY TEL CLIENT REPORTS x2924 3026589200 | WILMINGTONDE |
| **TOTAL:** | **685.62** | | |
| | | | |
| | | | |
| **Travel - Transportation** | | | |
| | | | |
| 12/13/2012 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto | |
| 12/13/2012 | 1,211.27 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto | |
| 1/13/2013 | 53.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto | |
| 1/13/2013 | 12.96 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto | |
| 1/16/2013 | 27.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto | |
| 1/17/2013 | 1,775.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto | |
| 1/18/2013 | 75.61 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto | |
| 1/18/2013 | -633.16 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (credit) | |
| 1/22/2013 | 45.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware | |
| 1/22/2013 | 268.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware | |
| 1/22/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schultea (client) Trip to Delaware | |
| 1/22/2013 | 268.00 | TRAVEL - TRANSPORTATION - Schultea (client) Trip to Delaware | |
| 1/23/2013 | -33.00 | TRAVEL - TRANSPORTATION - Schultea (client) Trip to Delaware (credit) | |
| **TOTAL:** | **3,167.18** | | |
| | | | |
| | | | |
| **Travel - Lodging** | | | |
| | | | |
| 1/17/2013 | 383.79 | TRAVEL - LODGING - Schweitzer Trip to Toronto | |
| 1/17/2013 | 3,254.21 | TRAVEL - LODGING - Schweitzer Trip to Toronto | |
| **TOTAL:** | **3,638.00** | | |
| | | | |
| | | | |
| **Travel - Meals** | | | |
| | | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/13/2013 | 10.34 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 1/16/2013 | 19.27 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 1/16/2013 | 24.82 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 1/19/2013 | 9.40 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| **TOTAL:** | **63.83** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 12/10/2012 | 46.99 | SHIPPING CHARGES Inv:  113184004  Track#:  865702435279 |
| 12/12/2012 | 23.90 | SHIPPING CHARGES Inv:  211532932  Track#:  542410529667 |
| 12/12/2012 | 13.98 | SHIPPING CHARGES Inv:  211532932  Track#:  542410529678 |
| 12/14/2012 | 19.57 | SHIPPING CHARGES Inv:  211838594  Track#:  542410531174 |
| 12/15/2012 | 109.92 | SHIPPING CHARGES Inv:  211838594  Track#:  877041515396 |
| 12/21/2012 | 72.17 | SHIPPING CHARGES Inv:  212493860  Track#:  542410534129 |
| 12/31/2012 | 39.50 | SHIPPING CHARGES Inv:  113863205  Track#:  542410535283 |
| 1/2/2013 | 52.61 | SHIPPING CHARGES Inv:  114075710  Track#:  542410535581 |
| 1/9/2013 | 54.33 | SHIPPING CHARGES - - SHIPPING CHARGES FOR  12/05/2012 |
| 1/9/2013 | 163.55 | SHIPPING CHARGES Inv:  114075710  Track#:  542410538076 |
| 1/11/2013 | 30.84 | SHIPPING CHARGES Inv:  214497577  Track#:  541171362430 |
| 1/22/2013 | 10.00 | NY MESSENGER DOWNTWN |
| **TOTAL:** | **637.36** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 1/2/2013 | 2.40 | NY SCAN TO PDF |
| 1/3/2013 | 0.40 | NY SCAN TO PDF |
| 1/3/2013 | 0.40 | NY SCAN TO PDF |
| 1/3/2013 | 0.90 | NY SCAN TO PDF |
| 1/3/2013 | 0.20 | NY SCAN TO PDF |
| 1/7/2013 | 0.10 | NY SCAN TO PDF |
| 1/8/2013 | 0.10 | NY SCAN TO PDF |
| 1/10/2013 | 0.30 | NY SCAN TO PDF |
| 1/11/2013 | 0.60 | NY SCAN TO PDF |
| 1/15/2013 | 0.20 | NY SCAN TO PDF |
| 1/17/2013 | 0.30 | NY SCAN TO PDF |
| 1/17/2013 | 3.90 | NY SCAN TO PDF |
| 1/17/2013 | 0.30 | NY SCAN TO PDF |
| 1/22/2013 | 0.30 | NY SCAN TO PDF |
| 1/22/2013 | 1.50 | NY SCAN TO PDF |
| 1/23/2013 | 3.00 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/23/2013 | 0.30 | NY SCAN TO PDF |
| 1/24/2013 | 0.10 | NY SCAN TO PDF |
| 1/28/2013 | 1.40 | NY SCAN TO PDF |
| 1/28/2013 | 2.10 | NY SCAN TO PDF |
| 1/28/2013 | 2.40 | NY SCAN TO PDF |
| 1/28/2013 | 3.20 | NY SCAN TO PDF |
| 1/28/2013 | 5.90 | NY SCAN TO PDF |
| 1/28/2013 | 6.60 | NY SCAN TO PDF |
| 1/29/2013 | 1.00 | NY SCAN TO PDF |
| 1/31/2013 | 0.90 | NY SCAN TO PDF |
| **TOTAL:** | **38.80** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 1/2/2013 | 1.20 | NY DUPLICATING |
| 1/2/2013 | 1.20 | NY DUPLICATING |
| 1/2/2013 | 1.20 | NY DUPLICATING |
| 1/2/2013 | 53.70 | NY DUPLICATING |
| 1/3/2013 | 0.10 | NY DUPLICATING |
| 1/3/2013 | 0.20 | NY DUPLICATING |
| 1/3/2013 | 0.20 | NY DUPLICATING |
| 1/3/2013 | 0.20 | NY DUPLICATING |
| 1/3/2013 | 0.20 | NY DUPLICATING |
| 1/3/2013 | 0.20 | NY DUPLICATING |
| 1/3/2013 | 0.20 | NY DUPLICATING |
| 1/3/2013 | 0.40 | NY DUPLICATING |
| 1/3/2013 | 1.20 | NY DUPLICATING |
| 1/3/2013 | 1.60 | NY DUPLICATING |
| 1/3/2013 | 2.20 | NY DUPLICATING |
| 1/3/2013 | 2.60 | NY DUPLICATING |
| 1/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 1/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 1/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/4/2013 | 1.30 | NY DUPLICATING XEROX |
| 1/4/2013 | 1.30 | NY DUPLICATING XEROX |
| 1/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 1/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 1/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 1/4/2013 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/4/2013 | 2.00 | NY DUPLICATING XEROX |
| 1/4/2013 | 2.00 | NY DUPLICATING XEROX |
| 1/4/2013 | 2.10 | NY DUPLICATING XEROX |
| 1/4/2013 | 2.80 | NY DUPLICATING XEROX |
| 1/4/2013 | 2.90 | NY DUPLICATING XEROX |
| 1/4/2013 | 2.90 | NY DUPLICATING XEROX |
| 1/4/2013 | 3.00 | NY DUPLICATING XEROX |
| 1/4/2013 | 5.30 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 1/7/2013 | 0.90 | NY DUPLICATING XEROX |
| 1/7/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/7/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/7/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/7/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/7/2013 | 1.60 | NY DUPLICATING XEROX |
| 1/7/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/7/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/7/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/7/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/7/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/7/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/7/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/7/2013 | 2.10 | NY DUPLICATING XEROX |
| 1/7/2013 | 2.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/7/2013 | 2.20 | NY DUPLICATING XEROX |
| 1/7/2013 | 2.20 | NY DUPLICATING XEROX |
| 1/7/2013 | 2.40 | NY DUPLICATING XEROX |
| 1/7/2013 | 2.40 | NY DUPLICATING XEROX |
| 1/7/2013 | 2.70 | NY DUPLICATING XEROX |
| 1/7/2013 | 2.70 | NY DUPLICATING XEROX |
| 1/7/2013 | 3.00 | NY DUPLICATING XEROX |
| 1/7/2013 | 3.80 | NY DUPLICATING XEROX |
| 1/7/2013 | 3.80 | NY DUPLICATING XEROX |
| 1/7/2013 | 4.20 | NY DUPLICATING XEROX |
| 1/7/2013 | 4.50 | NY DUPLICATING XEROX |
| 1/7/2013 | 6.20 | NY DUPLICATING XEROX |
| 1/7/2013 | 6.80 | NY DUPLICATING XEROX |
| 1/7/2013 | 15.30 | NY DUPLICATING XEROX |
| 1/7/2013 | 15.30 | NY DUPLICATING XEROX |
| 1/7/2013 | 16.50 | NY DUPLICATING XEROX |
| 1/7/2013 | 16.50 | NY DUPLICATING XEROX |
| 1/7/2013 | 16.50 | NY DUPLICATING XEROX |
| 1/7/2013 | 16.50 | NY DUPLICATING XEROX |
| 1/7/2013 | 16.80 | NY DUPLICATING XEROX |
| 1/7/2013 | 18.30 | NY DUPLICATING XEROX |
| 1/7/2013 | 18.30 | NY DUPLICATING XEROX |
| 1/7/2013 | 18.60 | NY DUPLICATING XEROX |
| 1/7/2013 | 18.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.10 | NY DUPLICATING |
| 1/8/2013 | 0.20 | NY DUPLICATING |
| 1/8/2013 | 28.60 | NY DUPLICATING |
| 1/8/2013 | 33.30 | NY DUPLICATING |
| 1/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 1/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 1/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.30 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.30 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.30 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.50 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 1.90 | NY DUPLICATING XEROX |
| 1/8/2013 | 2.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 2.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2013 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2013 | 2.40 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/8/2013 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2013 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2013 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2013 | 2.50 | NY DUPLICATING XEROX |
| 1/8/2013 | 2.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 2.70 | NY DUPLICATING XEROX |
| 1/8/2013 | 2.90 | NY DUPLICATING XEROX |
| 1/8/2013 | 3.00 | NY DUPLICATING XEROX |
| 1/8/2013 | 3.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 3.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 3.70 | NY DUPLICATING XEROX |
| 1/8/2013 | 3.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 3.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 3.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 4.00 | NY DUPLICATING XEROX |
| 1/8/2013 | 4.10 | NY DUPLICATING XEROX |
| 1/8/2013 | 4.10 | NY DUPLICATING XEROX |
| 1/8/2013 | 4.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 4.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 4.50 | NY DUPLICATING XEROX |
| 1/8/2013 | 4.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 4.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 4.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 4.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 4.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 4.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 5.00 | NY DUPLICATING XEROX |
| 1/8/2013 | 5.40 | NY DUPLICATING XEROX |
| 1/8/2013 | 5.40 | NY DUPLICATING XEROX |
| 1/8/2013 | 5.40 | NY DUPLICATING XEROX |
| 1/8/2013 | 5.40 | NY DUPLICATING XEROX |
| 1/8/2013 | 5.70 | NY DUPLICATING XEROX |
| 1/8/2013 | 6.00 | NY DUPLICATING XEROX |
| 1/8/2013 | 6.10 | NY DUPLICATING XEROX |
| 1/8/2013 | 6.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 6.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 7.10 | NY DUPLICATING XEROX |
| 1/8/2013 | 7.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 7.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 7.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/8/2013 | 7.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 7.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 7.50 | NY DUPLICATING XEROX |
| 1/8/2013 | 8.10 | NY DUPLICATING XEROX |
| 1/8/2013 | 8.40 | NY DUPLICATING XEROX |
| 1/8/2013 | 9.00 | NY DUPLICATING XEROX |
| 1/8/2013 | 9.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 9.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 10.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 10.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 10.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 12.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 12.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 12.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 13.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 13.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 13.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 15.00 | NY DUPLICATING XEROX |
| 1/8/2013 | 17.10 | NY DUPLICATING XEROX |
| 1/8/2013 | 19.00 | NY DUPLICATING XEROX |
| 1/8/2013 | 22.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 22.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 22.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 24.60 | NY DUPLICATING XEROX |
| 1/8/2013 | 25.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 25.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 27.00 | NY DUPLICATING XEROX |
| 1/8/2013 | 37.20 | NY DUPLICATING XEROX |
| 1/8/2013 | 40.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 40.80 | NY DUPLICATING XEROX |
| 1/8/2013 | 103.20 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.90 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.90 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.90 | NY DUPLICATING XEROX |
| 1/9/2013 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/9/2013 | 1.10 | NY DUPLICATING XEROX |
| 1/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/9/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/9/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/9/2013 | 1.50 | NY DUPLICATING XEROX |
| 1/9/2013 | 1.60 | NY DUPLICATING XEROX |
| 1/9/2013 | 1.60 | NY DUPLICATING XEROX |
| 1/9/2013 | 2.00 | NY DUPLICATING XEROX |
| 1/9/2013 | 2.00 | NY DUPLICATING XEROX |
| 1/9/2013 | 2.70 | NY DUPLICATING XEROX |
| 1/9/2013 | 2.80 | NY DUPLICATING XEROX |
| 1/9/2013 | 2.90 | NY DUPLICATING XEROX |
| 1/9/2013 | 2.90 | NY DUPLICATING XEROX |
| 1/9/2013 | 3.00 | NY DUPLICATING XEROX |
| 1/9/2013 | 5.50 | NY DUPLICATING XEROX |
| 1/9/2013 | 5.50 | NY DUPLICATING XEROX |
| 1/9/2013 | 19.60 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

| Date | Amount | Narrative |
| --- | --- | --- |
| 1/10/2013 | 0.90 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.90 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.90 | NY DUPLICATING XEROX |
| 1/10/2013 | 0.90 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.70 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.70 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.70 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/10/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/10/2013 | 2.30 | NY DUPLICATING XEROX |
| 1/10/2013 | 2.30 | NY DUPLICATING XEROX |
| 1/10/2013 | 4.00 | NY DUPLICATING XEROX |
| 1/10/2013 | 4.00 | NY DUPLICATING XEROX |
| 1/11/2013 | 0.20 | NY DUPLICATING |
| 1/11/2013 | 190.90 | NY DUPLICATING |
| 1/11/2013 | 1.20 | NY DUPLICATING |
| 1/11/2013 | 145.90 | NY DUPLICATING |
| 1/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/11/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/11/2013 | 1.90 | NY DUPLICATING XEROX |
| 1/11/2013 | 1.90 | NY DUPLICATING XEROX |
| 1/11/2013 | 3.50 | NY DUPLICATING XEROX |
| 1/11/2013 | 4.50 | NY DUPLICATING XEROX |
| 1/11/2013 | 6.20 | NY DUPLICATING XEROX |
| 1/11/2013 | 6.80 | NY DUPLICATING XEROX |
| 1/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/15/2013 | 0.20 | NY DUPLICATING |
| 1/15/2013 | 18.60 | NY DUPLICATING |
| 1/15/2013 | 8.80 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.20 | NY DUPLICATING |
| 1/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 1/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/18/2013 | 1.70 | NY DUPLICATING XEROX |
| 1/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 1/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 1/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 1/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 1/18/2013 | 2.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 2.80 | NY DUPLICATING XEROX |
| 1/18/2013 | 3.00 | NY DUPLICATING XEROX |
| 1/18/2013 | 3.30 | NY DUPLICATING XEROX |
| 1/18/2013 | 3.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 3.50 | NY DUPLICATING XEROX |
| 1/18/2013 | 3.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 3.90 | NY DUPLICATING XEROX |
| 1/18/2013 | 4.00 | NY DUPLICATING XEROX |
| 1/18/2013 | 4.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 4.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 4.40 | NY DUPLICATING XEROX |
| 1/18/2013 | 4.80 | NY DUPLICATING XEROX |
| 1/18/2013 | 5.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 6.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 7.00 | NY DUPLICATING XEROX |
| 1/18/2013 | 7.80 | NY DUPLICATING XEROX |
| 1/18/2013 | 10.90 | NY DUPLICATING XEROX |
| 1/18/2013 | 12.10 | NY DUPLICATING XEROX |
| 1/18/2013 | 15.60 | NY DUPLICATING XEROX |
| 1/18/2013 | 21.80 | NY DUPLICATING XEROX |
| 1/18/2013 | 24.20 | NY DUPLICATING XEROX |
| 1/18/2013 | 31.20 | NY DUPLICATING XEROX |
| 1/22/2013 | 5.50 | NY DUPLICATING |
| 1/22/2013 | 0.10 | NY DUPLICATING |
| 1/22/2013 | 0.20 | NY DUPLICATING |
| 1/22/2013 | 11.40 | NY DUPLICATING |
| 1/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.70 | NY DUPLICATING XEROX |
| 1/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 1/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 1/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 1/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 1/22/2013 | 2.80 | NY DUPLICATING XEROX |
| 1/22/2013 | 2.80 | NY DUPLICATING XEROX |
| 1/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 1/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 1/22/2013 | 3.40 | NY DUPLICATING XEROX |
| 1/22/2013 | 3.60 | NY DUPLICATING XEROX |
| 1/22/2013 | 4.40 | NY DUPLICATING XEROX |
| 1/22/2013 | 4.80 | NY DUPLICATING XEROX |
| 1/22/2013 | 5.80 | NY DUPLICATING XEROX |
| 1/22/2013 | 6.60 | NY DUPLICATING XEROX |
| 1/22/2013 | 7.00 | NY DUPLICATING XEROX |
| 1/22/2013 | 7.00 | NY DUPLICATING XEROX |
| 1/22/2013 | 8.70 | NY DUPLICATING XEROX |
| 1/22/2013 | 9.80 | NY DUPLICATING XEROX |
| 1/22/2013 | 11.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/22/2013 | 31.20 | NY DUPLICATING XEROX |
| 1/23/2013 | 6.30 | NY DUPLICATING |
| 1/23/2013 | 1.30 | NY DUPLICATING XEROX |
| 1/23/2013 | 2.80 | NY DUPLICATING XEROX |
| 1/23/2013 | 11.60 | NY DUPLICATING XEROX |
| 1/23/2013 | 26.50 | NY DUPLICATING XEROX |
| 1/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 1/24/2013 | 1.30 | NY DUPLICATING XEROX |
| 1/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 1/24/2013 | 2.60 | NY DUPLICATING XEROX |
| 1/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 1/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 1/25/2013 | 1.60 | NY DUPLICATING XEROX |
| 1/25/2013 | 1.90 | NY DUPLICATING XEROX |
| 1/25/2013 | 3.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 3.90 | NY DUPLICATING XEROX |
| 1/25/2013 | 4.00 | NY DUPLICATING XEROX |
| 1/25/2013 | 6.00 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.10 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.30 | NY DUPLICATING XEROX |
| 1/25/2013 | 7.60 | NY DUPLICATING XEROX |
| 1/25/2013 | 10.90 | NY DUPLICATING XEROX |
| 1/28/2013 | 56.50 | NY DUPLICATING |
| 1/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 1/28/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/28/2013 | 1.30 | NY DUPLICATING XEROX |
| 1/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 1/28/2013 | 2.70 | NY DUPLICATING XEROX |
| 1/28/2013 | 6.60 | NY DUPLICATING XEROX |
| **TOTAL:** | **2,578.60** | |
| | | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 1/22/2013 | 9.10 | NY COLOR PRINTING |
| **TOTAL:** | **9.10** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 12/1/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/1/2012 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/1/2012 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2012 | 2.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2012 | 2.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2012 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2012 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2012 | 7.62 | COMPUTER RESEARCH - LEXIS |
| 12/4/2012 | 26.68 | COMPUTER RESEARCH - LEXIS |
| 12/4/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 12/4/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 12/4/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2012 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2012 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 12/5/2012 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 12/5/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2012 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2012 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2012 | 163.86 | COMPUTER RESEARCH - LEXIS |
| 12/7/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 12/7/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |

EXPENSE SUMMARY
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2012 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2012 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2012 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2012 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2012 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2012 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 12/10/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 12/11/2012 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 12/11/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/12/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 12/12/2012 | 26.68 | COMPUTER RESEARCH - LEXIS |
| 12/12/2012 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 12/12/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/12/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/12/2012 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2012 | 1.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2012 | 2.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2012 | 0.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2012 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 12/17/2012 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 12/17/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2012 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/18/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/18/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/18/2012 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/19/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 12/19/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/19/2012 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/19/2012 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2012 | 47.25 | COMPUTER RESEARCH - LEXIS |
| 12/20/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 12/20/2012 | 137.19 | COMPUTER RESEARCH - LEXIS |
| 12/20/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 12/20/2012 | 26.68 | COMPUTER RESEARCH - LEXIS |
| 12/20/2012 | 326.20 | COMPUTER RESEARCH - LEXIS |
| 12/20/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2012 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2012 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2012 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2012 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/22/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/22/2012 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/22/2012 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2012 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2012 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/26/2012 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 12/26/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 12/26/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/26/2012 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/26/2012 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2012 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2012 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/28/2012 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/28/2012 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/28/2012 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2012 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2012 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2012 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2012 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2012 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2012 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2012 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2012 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| **TOTAL:** | **1,630.84** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 12/2/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/2/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/3/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/3/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 12/3/2012 | 112.69 | COMPUTER RESEARCH - WESTLAW |
| 12/4/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/4/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/4/2012 | 61.41 | COMPUTER RESEARCH - WESTLAW |
| 12/4/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 12/4/2012 | 134.25 | COMPUTER RESEARCH - WESTLAW |
| 12/4/2012 | 420.39 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2012 | 9.80 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2012 | 21.88 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2012 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2012 | 176.71 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2012 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2012 | 448.15 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2012 | 410.59 | COMPUTER RESEARCH - WESTLAW |
| 12/7/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/7/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/7/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/7/2012 | 212.32 | COMPUTER RESEARCH - WESTLAW |
| 12/8/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/8/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/9/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/9/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/10/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/10/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/10/2012 | 88.52 | COMPUTER RESEARCH - WESTLAW |
| 12/10/2012 | 269.08 | COMPUTER RESEARCH - WESTLAW |
| 12/11/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/11/2012 | 4.90 | COMPUTER RESEARCH - WESTLAW |
| 12/11/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/12/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/12/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/12/2012 | 0.42 | COMPUTER RESEARCH - WESTLAW |
| 12/12/2012 | 202.75 | COMPUTER RESEARCH - WESTLAW |
| 12/12/2012 | 172.80 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2012 | 233.55 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2012 | 12.74 | COMPUTER RESEARCH - WESTLAW |
| 12/15/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/15/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/15/2012 | 191.08 | COMPUTER RESEARCH - WESTLAW |
| 12/16/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/16/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/17/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/17/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/18/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/18/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/18/2012 | 57.49 | COMPUTER RESEARCH - WESTLAW |
| 12/19/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/19/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/19/2012 | 416.14 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2012 | 9.80 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2012 | 32.34 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/21/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2012 | 87.21 | COMPUTER RESEARCH - WESTLAW |
| 12/22/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/22/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/23/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/23/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/24/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/24/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/25/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/25/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/26/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/26/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/27/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/27/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/27/2012 | 566.63 | COMPUTER RESEARCH - WESTLAW |
| 12/28/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/28/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/28/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/29/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/29/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/29/2012 | 161.69 | COMPUTER RESEARCH - WESTLAW |
| 12/30/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/30/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 12/31/2012 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 12/31/2012 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/5/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 1/5/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/20/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/21/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/22/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/22/2013 | 56.51 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/25/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **5,221.55** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 1/3/2013 | 2.20 | COMPUTER RESEARCH - PACER |
| 1/3/2013 | 7.90 | COMPUTER RESEARCH - PACER |
| 1/3/2013 | 22.10 | COMPUTER RESEARCH - PACER |
| 1/3/2013 | 30.30 | COMPUTER RESEARCH - PACER |
| 1/3/2013 | 58.30 | COMPUTER RESEARCH - PACER |
| 1/3/2013 | 95.30 | COMPUTER RESEARCH - PACER |
| 1/3/2013 | 174.70 | COMPUTER RESEARCH - PACER |
| 1/3/2013 | 358.80 | COMPUTER RESEARCH - PACER |
| 1/3/2013 | 815.00 | COMPUTER RESEARCH - PACER |
| 1/3/2013 | 1,040.50 | COMPUTER RESEARCH - PACER |
| 1/23/2013 | 6.90 | COMPUTER RESEARCH - PACER |
| 1/23/2013 | 42.00 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **2,654.00** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 9/7/2012 | 15.00 | Late Work Meals - Roll |
| 9/14/2012 | 15.00 | Late Work Meals - Roll |
| 11/5/2012 | 15.00 | Late Work Meals - Roll |
| 11/19/2012 | 25.82 | Late Work Meals - Stein |
| 11/26/2012 | 10.58 | Late Work Meals - Roll |
| 11/29/2012 | 15.00 | Late Work Meals - Roll |
| 11/30/2012 | 15.63 | Late Work Meals - Tunis |
| 12/2/2012 | 24.48 | Late Work Meals - Dearing |
| 12/2/2012 | 23.39 | Late Work Meals - Stein |
| 12/3/2012 | 16.09 | Late Work Meals - Fleming |
| 12/3/2012 | 25.00 | Late Work Meals - Kim |
| 12/3/2012 | 7.16 | Late Work Meals - Minyard |
| 12/3/2012 | 15.56 | Late Work Meals - Roll |
| 12/3/2012 | 12.96 | Late Work Meals - Stein |
| 12/3/2012 | 19.31 | Late Work Meals - Uziel |
| 12/4/2012 | 27.06 | Late Work Meals - Iqbal |
| 12/4/2012 | 20.73 | Late Work Meals - Klipper |
| 12/4/2012 | 19.05 | Late Work Meals - Roll |
| 12/5/2012 | 7.43 | Late Work Meals - Kahn |

**EXPENSE SUMMARY**
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2012 | 6.02 | Late Work Meals - O'Keefe |
| 12/5/2012 | 26.75 | Late Work Meals - Pak |
| 12/5/2012 | 12.65 | Late Work Meals - Roll |
| 12/6/2012 | 20.00 | Late Work Meals - Kim |
| 12/6/2012 | 23.77 | Late Work Meals - Schweitzer |
| 12/9/2012 | 18.57 | Late Work Meals - Opolsky |
| 12/11/2012 | 18.43 | Late Work Meals - Fleming |
| 12/11/2012 | 33.30 | Late Work Meals - O'Donohue |
| 12/11/2012 | 11.91 | Late Work Meals - Uziel |
| 12/12/2012 | 23.71 | Late Work Meals - Lipner |
| 12/12/2012 | 14.32 | Late Work Meals - Ryan |
| 12/12/2012 | 18.21 | Late Work Meals - Schweitzer |
| 12/13/2012 | 33.95 | Late Work Meals - O'Donohue |
| 12/14/2012 | 12.00 | Late Work Meals - O'Donohue |
| 12/17/2012 | 24.43 | Late Work Meals - Fleming |
| 12/17/2012 | 20.03 | Late Work Meals - Kahn |
| 12/17/2012 | 22.56 | Late Work Meals - Lipner |
| 12/17/2012 | 15.62 | Late Work Meals - Roll |
| 12/17/2012 | 21.60 | Late Work Meals - Uziel |
| 12/18/2012 | 27.63 | Late Work Meals - Beisler |
| 12/18/2012 | 27.95 | Late Work Meals - Coleman |
| 12/18/2012 | 29.80 | Late Work Meals - Fleming |
| 12/18/2012 | 19.82 | Late Work Meals - Roll |
| 12/18/2012 | 25.07 | Late Work Meals - Ryan |
| 12/18/2012 | 18.60 | Late Work Meals - Schweitzer |
| 12/18/2012 | 18.60 | Late Work Meals - Spencer |
| 12/18/2012 | 19.97 | Late Work Meals - Uziel |
| 12/19/2012 | 30.02 | Late Work Meals - Fleming |
| 12/19/2012 | 16.77 | Late Work Meals - Roll |
| 12/19/2012 | 13.34 | Late Work Meals - Schweitzer |
| 12/19/2012 | 26.59 | Late Work Meals - Stein |
| 12/19/2012 | 20.77 | Late Work Meals - Uziel |
| 12/20/2012 | 23.73 | Late Work Meals - Fleming |
| 12/20/2012 | 19.21 | Late Work Meals - Roll |
| 12/20/2012 | 12.96 | Late Work Meals - Stein |
| 12/20/2012 | 21.45 | Late Work Meals - Uziel |
| 12/21/2012 | 15.00 | Late Work Meals - Roll |
| 12/21/2012 | 28.63 | Late Work Meals - Stein |
| 12/26/2012 | 32.15 | Late Work Meals - Lipner |
| 12/26/2012 | 9.49 | Late Work Meals - Roll |

**EXPENSE SUMMARY**
January 1, 2013 through January 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/26/2012 | 21.05 | Late Work Meals - Uziel |
| 1/2/2013 | 6.94 | Late Work Meals - Schweitzer |
| 1/3/2013 | 25.00 | Late Work Meals - Kim |
| 1/3/2013 | 17.06 | Late Work Meals - Schweitzer |
| 1/7/2013 | 17.15 | Late Work Meals - Fleming |
| 1/7/2013 | 12.04 | Late Work Meals - Roll |
| 1/7/2013 | 6.40 | Late Work Meals - Uziel |
| 1/8/2013 | 25.00 | Late Work Meals - Kim |
| 1/8/2013 | 10.15 | Late Work Meals - Kostov |
| 1/8/2013 | 29.94 | Late Work Meals - Xu |
| 1/9/2013 | 24.08 | Late Work Meals - Kostov |
| 1/10/2013 | 25.00 | Late Work Meals - Kim |
| 1/10/2013 | 18.17 | Late Work Meals - Roll |
| 1/10/2013 | 26.22 | Late Work Meals - Ryan |
| 1/10/2013 | 29.72 | Late Work Meals - Stein |
| 1/11/2013 | 32.31 | Late Work Meals - Weiss |
| 1/14/2013 | 24.90 | Late Work Meals - O'Donohue |
| 1/22/2013 | 9.08 | Late Work Meals - Levington |
| **TOTAL:** | **1,525.84** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 11/19/2012 | 19.35 | Late Work Transportation - Stein |
| 11/26/2012 | 38.98 | Late Work Transportation - Fleming |
| 11/26/2012 | 57.38 | Late Work Transportation - Penn |
| 11/29/2012 | 31.22 | Late Work Transportation - Fleming |
| 11/30/2012 | 23.67 | Late Work Transportation - Ryan |
| 12/3/2012 | 28.97 | Late Work Transportation - Iqbal |
| 12/3/2012 | 15.99 | Late Work Transportation - Kim |
| 12/3/2012 | 21.12 | Late Work Transportation - O'Donohue |
| 12/3/2012 | 38.37 | Late Work Transportation - package delivery |
| 12/3/2012 | 29.56 | Late Work Transportation - Roll |
| 12/3/2012 | 14.80 | Late Work Transportation - Stein |
| 12/4/2012 | 31.22 | Late Work Transportation - Fleming |
| 12/4/2012 | 17.47 | Late Work Transportation - Klipper |
| 12/4/2012 | 26.73 | Late Work Transportation - Roll (package delivery) |
| 12/4/2012 | 56.83 | Late Work Transportation - Roll |
| 12/4/2012 | 41.30 | Late Work Transportation - Ryan |
| 12/4/2012 | 32.83 | Late Work Transportation - Ryan (package delivery) |
| 12/4/2012 | 90.47 | Late Work Transportation - Schweitzer |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2012 | 84.60 | Late Work Transportation - O'Keefe |
| 12/5/2012 | 22.86 | Late Work Transportation - Pak |
| 12/5/2012 | 10.62 | Late Work Transportation - Uziel |
| 12/6/2012 | 29.56 | Late Work Transportation - Herrington |
| 12/6/2012 | 26.47 | Late Work Transportation - Kim |
| 12/6/2012 | 25.16 | Late Work Transportation - Pak |
| 12/6/2012 | 91.58 | Late Work Transportation - Schweitzer |
| 12/9/2012 | 23.90 | Late Work Transportation - Opolsky |
| 12/11/2012 | 20.04 | Late Work Transportation - Iqbal |
| 12/11/2012 | 28.88 | Late Work Transportation - Reeb |
| 12/12/2012 | 13.63 | Late Work Transportation - Bunda |
| 12/12/2012 | 32.82 | Late Work Transportation - Kahn |
| 12/12/2012 | 23.40 | Late Work Transportation - Lipner |
| 12/12/2012 | 92.53 | Late Work Transportation - Schweitzer |
| 12/13/2012 | 27.00 | Late Work Transportation - Kim |
| 12/13/2012 | 58.94 | Late Work Transportation - Ryan |
| 12/14/2012 | 33.89 | Late Work Transportation - Bunda |
| 12/15/2012 | 29.90 | Late Work Transportation - Fleming |
| 12/16/2012 | 35.21 | Late Work Transportation - Fleming |
| 12/17/2012 | 31.22 | Late Work Transportation - Coleman |
| 12/17/2012 | 25.14 | Late Work Transportation - Ryan |
| 12/17/2012 | 24.49 | Late Work Transportation - Uziel |
| 12/18/2012 | 31.22 | Late Work Transportation - Fleming |
| 12/18/2012 | 29.56 | Late Work Transportation - Fleming (travel after midnight on 12/17/12) |
| 12/18/2012 | 23.36 | Late Work Transportation - Lipner |
| 12/18/2012 | 47.34 | Late Work Transportation - Ryan |
| 12/18/2012 | 95.15 | Late Work Transportation - Schweitzer |
| 12/18/2012 | 32.25 | Late Work Transportation - Uziel |
| 12/19/2012 | 29.56 | Late Work Transportation - Fleming |
| 12/19/2012 | 22.41 | Late Work Transportation - Roll |
| 12/19/2012 | 92.53 | Late Work Transportation - Schweitzer |
| 12/19/2012 | 15.99 | Late Work Transportation - Uziel |
| 12/20/2012 | 57.08 | Late Work Transportation - Forrest |
| 12/20/2012 | 45.08 | Late Work Transportation - Roll |
| 12/20/2012 | 14.95 | Late Work Transportation - Stein |
| 12/20/2012 | 13.50 | Late Work Transportation - Stein (ride on 12/21/12) |
| 12/20/2012 | 30.99 | Late Work Transportation - Uziel |
| 12/21/2012 | 29.56 | Late Work Transportation - Fleming |
| 12/21/2012 | 29.56 | Late Work Transportation - Roll |
| 12/21/2012 | 88.01 | Late Work Transportation - Schweitzer |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 12/22/2012 | 97.53 | Late Work Transportation - Schweitzer |
| 12/22/2012 | 13.65 | Late Work Transportation - Stein (weekend ride) |
| 12/22/2012 | 25.20 | Late Work Transportation - Stein (weekend ride) |
| 1/4/2013 | 45.19 | Late Work Transportation - Fleming |
| 1/7/2013 | 25.10 | Late Work Transportation - Fleming |
| 1/8/2013 | 23.62 | Late Work Transportation - Bagarella |
| 1/8/2013 | 24.49 | Late Work Transportation - Kim |
| 1/8/2013 | 17.30 | Late Work Transportation - Weiss |
| 1/10/2013 | 35.36 | Late Work Transportation - Kim |
| 1/10/2013 | 13.50 | Late Work Transportation - Stein |
| 1/11/2013 | 11.50 | Late Work Transportation - Goodman |
| 1/11/2013 | 28.82 | Late Work Transportation - Weiss |
| 1/12/2013 | 75.56 | Late Work Transportation - Bromley (weekend ride) |
| 1/12/2013 | 106.83 | Late Work Transportation - Bromley (weekend ride) |
| 1/12/2013 | 42.03 | Late Work Transportation - Weiss |
| 1/13/2013 | 140.26 | Late Work Transportation - Schweitzer |
| 1/13/2013 | 51.86 | Late Work Transportation - Zelbo |
| 1/15/2013 | 10.40 | Late Work Transportation - Goodman |
| 1/25/2013 | 378.24 | Late Work Transportation - Cavanagh (4 rides during the week of 9/24/12 - 9/30/12) |
| **TOTAL:** | **3,302.64** | |
| | | |
| **Conference Meals** | | |
| | | |
| 12/11/2012 | 69.68 | Conference Meal (8 attendees) |
| 12/12/2012 | 146.98 | Conference Meal (6 attendees) |
| 12/13/2012 | 87.64 | Conference Meal (7 attendees) |
| 1/3/2013 | 78.93 | Conference Meal (5 attendees) |
| 1/3/2013 | 104.52 | Conference Meal (8 attendees) |
| 1/3/2013 | 195.98 | Conference Meal (8 attendees) |
| 1/15/2013 | 45.73 | Conference Meal (6 attendees) |
| 1/15/2013 | 143.72 | Conference Meal (6 attendees) |
| 1/16/2013 | 844.74 | Conference Meal (10 attendees) |
| 1/16/2013 | 40.10 | Conference Meal (4 attendees) |
| 1/17/2013 | 38.11 | Conference Meal (5 attendees) |
| 1/18/2013 | 78.39 | Conference Meal (6 attendees) |
| **TOTAL:** | **1,874.52** | |
| | | |
| **Other** | | |
| | | |
| 1/8/2013 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |

**EXPENSE SUMMARY**
**January 1, 2013 through January 31, 2013**

| Date | Amount | Narrative |
|---|---|---|
| 1/8/2013 | 23.28 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 1/11/2013 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 1/11/2013 | 24.32 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 1/24/2013 | 3.38 | Court Document Retrieval |
| **TOTAL:** | **74.94** | |
| | | |
| | | |
| **GRAND TOTAL:** | **27,102.82** | |