## Group Exhibit B

# ERNST & YOUNG

**INVOICE NUMBER: US0130764652**

**January 25, 2013**

**PLEASE REMIT TO:**

Ernst & Young US LLP
Wells Fargo Bank, NA
P.O. Box 933514
Atlanta, GA 31193-3514

**EIN: 34-6565596**

**NORTEL NETWORKS INC**
**Tim Ross, Chief Financial Officer**
**PO Box 280510**
**Nashville, TN 37228**

BU: **US017**   CLIENT NUMBER: **60009478**

Pursuant to the Statement of Work dated March 1, 2011, including subsequent Amendments to such Statement of Work, and as agreed upon by Nortel Networks, Inc. and the bankruptcy court, out of scope professional fees rendered from July 30, 2012 through December 7, 2012 in connection with the following:

(Details attached)

|  |  |
|---|---|
| *Total Due* | **$125,906** |

Please direct billing inquiries to Tammy Edwards at (919) 981-2955 or tammy.edwards@ey.com

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**



Invoice Number: US0130764652
January 25, 2013

**Foreign Jurisdiction Tax Assistance:**

Assessment of local country tax advice, assistance with the coordination of data relating to the filing of local country income and indirect tax returns, consultation related to the resolution of tax controversies for tax periods open by the statute, and assistance with procedural matters related to the wind-up and final withdrawal of the local entity or branch for the following jurisdictions:

- Puerto Rico
- Trinidad & Tobago
- Guatemala

**Hours:**

| | |
|---|---|
| Partner | 0.5 |
| Executive Director | 10.0 |
| Manager | 1.0 |
| Senior | 5.0 |
| **Total** | **16.5** |

$7,702

**North Carolina Alternative Apportionment:**

Finalization of agreement with North Carolina regarding alternative apportionment request for tax periods 2011 through 2013. Includes revisions, conferences with representatives of the North Carolina Department of Revenue, conference calls with client, bankruptcy counsel and financial advisors.

**Hours:**

| | |
|---|---|
| Partner | 29.9 |
| Executive Director | 1.8 |
| Senior Manager | 0.8 |
| Manager | 16.2 |
| Senior | 0.5 |
| Staff | 2.0 |
| **Total** | **51.2** |

$28,005

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
DUE UPON RECEIPT

 **ERNST & YOUNG**

Invoice Number: US0130764652
January 25, 2013

---

**E&P Analysis- NNI and Subsidiaries 2011**

Calculation of earnings and profits for the tax year ended December 31, 2011 including cumulative E&P at December 31, 2011 for the NNI consolidated group. Compilation and reconciliation of source return documentation and a review of Company's transaction history including restatements and Internal Revenue Service examinations.

| **Hours:** | |
|---|---|
| Partner | 5.4 |
| Executive Director | 25.2 |
| Senior Manager | 3.6 |
| Senior | 2.9 |
| **Total** | **37.1** |

$20,004

**E&P Analysis- NNC owned U.S. Groups**

Calculation of earning and profits from formation through December 31, 2011 for NNC owned U.S. groups.  Compilation and reconciliation of source return documentation and a review of transaction history including restatements and Internal Revenue Service examinations.

| **Hours:** | |
|---|---|
| Executive Director | 1.9 |
| Senior Manager | 10.3 |
| Senior | 54.4 |
| **Total** | **66.6** |

$22,947

**9100 Relief**

Research and Analysis related to 9100 Relief on behalf of Nortel Altsystems, Inc. including preparation of a ruling request with the Internal Revenue Service on behalf of Nortel Altsystems, Inc. to secure an extension of time to treat its 2008 net operating loss as an "applicable net operating loss" pursuant to I.R.C. 172 (b)(1)(H).

| **Hours:** | |
|---|---|
| Partner | 2.0 |
| **Total** | **2.0** |

$1,280

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
DUE UPON RECEIPT



Invoice Number: US0130764652
January 25, 2013

## Secretary of State Applications

Research of state rules for disqualification with the state Secretary of State and closure of the income tax account with the state Department of Revenue/Taxation (approximately 45 states); finalize matrix summarizing Nortel's activities with open claims, notices received and pending negotiations; discussions with client personnel regarding all of the above.

**Hours:**

| | |
|---|---|
| Partner | 4.9 |
| Executive Director | 3.3 |
| Senior Manager | 6.5 |
| Manager | 18.7 |
| Senior | 6.7 |
| Staff | 22.6 |
| **Total** | **62.7** |

$22,338

## Pre-Controversy Transfer Pricing

Pre-controversy transfer pricing analysis including compilation and testing, pursuant to the controlling provisions of the IRC and existing case law, of contemporaneous transfer pricing documentation to support transactions for years 2009 through 2011.

**Hours:**

| | |
|---|---|
| Partner | 4.0 |
| Executive Director | 22.7 |
| Manager | 6.0 |
| **Total** | **32.7** |

$17,512

## Assistance with Accounting and Finance Function

Assist Finance with the reconciliation and transition of fixed asset records.

**Hours:**

| | |
|---|---|
| Executive Director | 2.0 |
| Senior Manager | 2.7 |
| Staff | 21.0 |
| **Total** | **25.7** |

$6,118

**TOTAL**     $125,906

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
DUE UPON RECEIPT

# REMITTANCE ADVICE

# ⊒Ⅱ ERNST & YOUNG

**INVOICE NUMBER: US0130764652**

**January 25, 2013**

**NORTEL NETWORKS INC**
**Tim Ross, Chief Financial Officer**
**PO Box 280510**
**Nashville, TN 37228**

**PLEASE REMIT TO:**

Ernst & Young US LLP
Wells Fargo Bank, NA
P.O. Box 933514
Atlanta, GA 31193-3514

**EIN: 34-6565596**

BU: **US017**    CLIENT NUMBER: **60009478**

|  |  |
|---|---|
| *Total Due* | $125,906 |

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**

Wells Fargo Bank, NA
ABA#: 121000248; Swift code: WFBIUS6S
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**

Wells Fargo Bank, NA
ABA#: 121000248
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

Foreign Jurisdiction Tax Assistance

| Employee | Transaction Date | Description | Hours | Value | Fees |
|---|---|---|---|---|---|
| Nunn,Jacob Randall (US013109734) | 10/8/2012 | 2011: performing intercompany analysis and emailing Doug about Colombia, as well as 2011 outlines and PY documents | 5.0 | $300.00 | $1,500.00 |
| Rivera,Juan C. (US011433444) | 9/26/2012 | DISCUSSING WITH TERESITA FUENTES THE STATUS OF THE ENTITIES WITH THE PUERTO RICO STATE DEPARTMENT | 1.0 | $430.00 | $430.00 |
| Wood,Jeffrey T (US013081390) | 8/15/2012 | Review and comments on Trinidad and Tobago memoranda and schedules issued by PWC TT in respect to wind-down and related tax clearance matters. | 1.5 | $545.00 | $818.00 |
| Wood,Jeffrey T (US013081390) | 8/21/2012 | Finalize review of PWC materials related to Trinidad and Tobago compliance and wind-down actions | 1.1 | $545.00 | $599.50 |
| Wood,Jeffrey T (US013081390) | 8/22/2012 | Conference call with Allen Stout on recommendations and comments related to PWC memorandum on Trinidad and Tobago | 0.6 | $545.00 | $327.00 |
| Wood,Jeffrey T (US013081390) | 9/6/2012 | Review Trinidad and Tobago files to respond to request from Allen Stout Correspondence on same. | 0.5 | $545.00 | $272.50 |
| Wood,Jeffrey T (US013081390) | 9/7/2012 | Review NNJ repatriation advice and confirm findings against prior analysis. | 1.2 | $545.00 | $654.00 |
| Wood,Jeffrey T (US013081390) | 9/21/2012 | Review correspondence on Japan capital tax and review account structure to identify suggested accounting treatment and communicate same to Allen S. | 1.1 | $545.00 | $599.50 |
| Wood,Jeffrey T (US013081390) | 9/21/2012 | Validate NNJ capital charge against Ciena transaction and communicate same to Allen S. | 0.5 | $545.00 | $272.50 |
| Wood,Jeffrey T (US013081390) | 9/28/2012 | Review communications and finding of hearings on NNIII implied Indian branch assessments.  Summarize cash implications and prepare materials for discussions with Randy M. in clients treasury function. | 0.8 | $545.00 | $436.00 |
| Wood,Jeffrey T (US013081390) | 10/19/2012 | Follow-up on Puerto Rico filing status and related correspondence. | 0.4 | $545.00 | $218.00 |
| Wood,Jeffrey T (US013081390) | 10/19/2012 | Review correspondence from Allen S. on Guatemala request. Correspondence on same. | 0.5 | $545.00 | $273.00 |
| Wood,Jeffrey T (US013081390) | 10/16/2012 | Review and sign-off on Puerto Rico annual reports. | 0.3 | $545.00 | $164.00 |
| Wood,Jeffrey T (US013081390) | 10/22/2012 | Conference call with client and Cleary on wind-down action for Guatemala.  Includes file review and preparation. | 0.7 | $545.00 | $381.50 |
| Wood,Jeffrey T (US013081390) | 10/23/2012 | Conference call with Allen S. on Trinidad and Tobago PE matters and attributed profit measurements for 2009-2011.  Includes correspondence review prior to call. | 0.8 | $545.00 | $436.00 |
| Puett,Stephen W (US011705572) | 10/22/2012 | Guatemala call (conference call w/ Jeff Wood and Cleary on wind-down) | 0.5 | $640.00 | $320.00 |
| | | | 16.5 | $ | 7,702 |

NC Alternative Apportionment

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Beakey III,Andrew M (US011131290) | 8/15/2012 | consultations with Jim Scott, Richard Lydecker and Tim Ross re NC apportionment and lease issues | 2.0 | $640.00 | $1,280.00 |
| Beakey III,Andrew M (US011131290) | 8/16/2012 | consultations with Jim Scott, Richard Lydecker and Tim Ross re NC apportionment and lease issues | 2.0 | $640.00 | $1,280.00 |
| Beakey III,Andrew M (US011131290) | 8/17/2012 | consultations with Jim Scott, Richard Lydecker and Tim Ross re NC apportionment and lease issues | 1.0 | $640.00 | $640.00 |
| Carrier,Elizabeth A. (US013153335) | 8/22/2012 | Respond to Matt's questions about MBT apportionment | 0.5 | $300.00 | $150.00 |
| Gargus,Vernon Keith (US012006551) | 8/12/2012 | NC Ruling - questions addressed w/ Matt G and Jim S. | 1.0 | $640.00 | $640.00 |
| Gargus,Vernon Keith (US012006551) | 8/13/2012 | NC Ruling - questions - follow up on open items | 2.0 | $640.00 | $1,280.00 |
| Gargus,Vernon Keith (US012006551) | 8/14/2012 | NC Ruling - discussion w/ Jim Scott and Matt G re: questions.  Walkthrough of model updates | 2.0 | $640.00 | $1,280.00 |
| Gargus,Vernon Keith (US012006551) | 8/15/2012 | NC Ruling - review of NC model output | 4.5 | $640.00 | $2,880.00 |
| Gargus,Vernon Keith (US012006551) | 8/16/2012 | NC Ruling - review research compiled by Matt Gentile and have discussions w/ Jim Scott and Matt Gentile re research. | 4.5 | $640.00 | $2,880.00 |
| Gargus,Vernon Keith (US012006551) | 10/29/2012 | NC memo discussion | 1.0 | $640.00 | $640.00 |
| Gentile,Matthew Donald (US012548056) | 8/14/2012 | alternative apportionment - discussion with Jim scot and Keith gargus regarding north Carolina questions and modeling of different scenarios for alternative versus statutory apportionment | 3.3 | $430.00 | $1,419.00 |
| Gentile,Matthew Donald (US012548056) | 8/15/2012 | alternative apportionment - modeling of different scenarios for alternative versus statutory apportionment and research north Carolina legislative history at north Carolina legislative law library | 6.8 | $430.00 | $2,924.00 |
| Gentile,Matthew Donald (US012548056) | 8/16/2012 | alternative apportionment - research north Carolina statutes regarding various aspects of questions asked by Nortel's attorneys and discussion with Jim scot and Keith gargus | 5.7 | $430.00 | $2,452.00 |
| Gentile,Matthew Donald (US012548056) | 8/25/2012 | alternative apportionment - review north Carolina net economic loss worksheet; send questions to Sarah jacks | 0.4 | $430.00 | $172.00 |
| Gentile,Matthew Donald (US012548056) | 10/29/2012 | alternative apportionment - discussions with Jim scot and Keith gargus on adding 2014 to alternative apportionment request; review state statutes, regulations and other guidance | 0.8 | $540.00 | $431.00 |
| Korver,Jared B (US013017959) | 8/28/2012 | Compared M-3s with NC NEL adjustments for 2005-2006 | 0.3 | $170.00 | $51.00 |
| Korver,Jared B (US013017959) | 8/29/2012 | Compared M-3s with NC NEL adjustments for 2007-2008 | 0.7 | $170.00 | $119.00 |
| Korver,Jared B (US013017959) | 8/30/2012 | Compared M-3s with NC NEL adjustments for 2009 forward | 1.0 | $170.00 | $170.00 |
| Scott,James E (US011119307) | 8/20/2012 | Payroll and non-equitable power impact of withdrawal | 1.6 | $640.00 | $1,024.00 |
| Scott,James E (US011119307) | 8/20/2012 | NC NEL update for 2011 return | 1.0 | $640.00 | $640.00 |
| Scott,James E (US011119307) | 8/21/2012 | Review memo regarding state NEL and assess withdrawal implications. | 2.7 | $640.00 | $1,728.00 |
| Scott,James E (US011119307) | 8/22/2012 | Discuss with Matt closure of open state matters in light of strict alt. apport. approach. | 1.6 | $640.00 | $1,024.00 |
| Scott,James E (US011119307) | 8/22/2012 | Update for NEL/Capital loss treatment. | 0.8 | $640.00 | $512.00 |
| Scott,James E (US011119307) | 8/24/2012 | Withdrawal meeting Tim Ross, Jeff Wood; phone conversation with Keith Gargus. | 2.2 | $640.00 | $1,408.00 |
| Wood,Jeffrey T (US013081390) | 8/14/2012 | Discussions and research on NC modeling exercises.  Provision of materials to Matt G. for further analysis.  Correspondence with Marlee T. on potential distributions. | 1.0 | $545.00 | $545.00 |

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | 8/15/2012 | Examination of NNI subsidiary balance sheets and intercompany accounts for potential distributions that would influence NEL calculations in NC. | 0.8 | $545.00 | $436.00 |
| | | | **51.2** | | **$28,005** |

E&P - NNI Group

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Dodson,Kathryn Amber (US012623668) | 8/13/2012 | looking into independent review question on 1979 and 1978 taxable income | 0.7 | $300.00 | $210.00 |
| Dodson,Kathryn Amber (US012623668) | 8/16/2012 | update with Becky on independent review | 0.6 | $300.00 | $180.00 |
| Dodson,Kathryn Amber (US012623668) | 8/23/2012 | discussion with Becky regarding the Japan transaction and its impact on the earnings and profit calculation | 0.5 | $300.00 | $150.00 |
| Dodson,Kathryn Amber (US012623668) | 8/25/2012 | updating calculation and report for Japan capital reduction | 0.3 | $300.00 | $90.00 |
| Dodson,Kathryn Amber (US012623668) | 8/28/2012 | update analysis - discussion w/ Becky M. | 0.5 | $300.00 | $150.00 |
| Dodson,Kathryn Amber (US012623668) | 8/29/2012 | team call to discuss French deferral | 0.3 | $300.00 | $90.00 |
| McCully,Becky M (US012471861) | 8/13/2012 | review independent reviewer comments and discuss with K. Dodson | 1.8 | $540.00 | $972.00 |
| McCully,Becky M (US012471861) | 8/16/2012 | Call with K. Lambert and G. Harrison to discuss independent review comments | 0.8 | $540.00 | $432.00 |
| McCully,Becky M (US012471861) | 8/22/2012 | discussion with J. Wood, K. Dodson, and G. Harrison regarding Japan Capital Reduction transaction | 0.5 | $540.00 | $270.00 |
| McCully,Becky M (US012471861) | 8/23/2012 | discussion with Jeff re: France Section 267 transaction | 0.5 | $540.00 | $270.00 |
| Wood,Jeffrey T (US013081390) | 8/13/2012 | Complete reconciliation of E&P results to retained earnings and prepare a schedule to compare findings with modeled estimates and compile for meeting with Richard L. | 3.0 | $545.00 | $1,635.00 |
| Lambert,Karen (US010945042) | 8/13/2012 | Finalize review of the earnings and profit calculation | 4.3 | $545.00 | $2,343.50 |
| Lambert,Karen (US010945042) | 8/14/2012 | Review analysis of 267/deferred intercompany transaction  and consider treatment for e&p purposes | 0.8 | $545.00 | $436.00 |
| Lambert,Karen (US010945042) | 8/16/2012 | Review and discuss review points with team | 0.5 | $545.00 | $272.50 |
| Wood,Jeffrey T (US013081390) | 8/20/2012 | Research into E&P treatment of transactions identified by National in review of calculations. | 2.2 | $545.00 | $1,199.00 |
| Wood,Jeffrey T (US013081390) | 8/21/2012 | Research open issue related to NNJ capital reduction and draft correspondence to EY team in relation to matter.  Correspondence with Marlee Tart on same. | 1.5 | $545.00 | $817.50 |
| Wood,Jeffrey T (US013081390) | 8/22/2012 | Conference call with Marlee Tart on factual and legal mechanics of unwind of deferred loss in US related to NNJ capital reduction. | 0.5 | $545.00 | $272.50 |
| Wood,Jeffrey T (US013081390) | 8/23/2012 | Conference call with George Harrison, Becky McCully, and Katy Dodson to discuss JP capital reduction transaction and impact on calculations.  Includes meeting prep. | 0.5 | $545.00 | $272.50 |
| Wood,Jeffrey T (US013081390) | 8/23/2012 | File review and research to document 2003 French reorganization transaction and related deferral of gain.  Correspondence with Becky M. on same. | 3.0 | $545.00 | $1,635.00 |
| Wood,Jeffrey T (US013081390) | 8/27/2012 | Research into facts and law related to Sec. 304 transaction involving NTF. | 2.0 | $545.00 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | 8/27/2012 | Research into E&P impact associated with disappearing basis on the NTF transaction and potential adjustments related thereto. | 1.1 | $545.00 | $599.50 |
| Wood,Jeffrey T (US013081390) | 8/29/2012 | Call with EY team on impact of lost basis on Sec. 304 transaction.  Includes meeting preparation and follow-up discussion with Tim Ross on same. | 0.6 | $545.00 | $327.00 |
| Wood,Jeffrey T (US013081390) | 9/19/2012 | Revise tax deferral roll-out to reflect final 2011 return and anticipated payments in 2013. | 1.4 | $545.00 | $763.00 |
| Wood,Jeffrey T (US013081390) | 9/19/2012 | Revise claims payment data in model.  Update withholding tax table to reflect final E&P findings. | 1.0 | $545.00 | $545.00 |

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | 9/26/2012 | Conference call with Sarah Jacks, and Becky McCully on fee estimates for residual E&P work.  Update budget template for 2011 data. | 1.0 | $545.00 | $545.00 |
| Wood,Jeffrey T (US013081390) | 9/26/2012 | Update presentation and distribute various materials to engagement leads. | 1.0 | $545.00 | $545.00 |
| Wood,Jeffrey T (US013081390) | 9/26/2012 | Meetings with Brian Short on data compilation procedures for acquired E&P. Review Xros files to confirm data sources and nature of items required. | 0.8 | $545.00 | $436.00 |
| Harrison IV,George Jackson (US012004331) | 8/13/2012 | review history and E&P schedules | 1.0 | $640.00 | $640.00 |
| Harrison IV,George Jackson (US012004331) | 8/13/2012 | review and consider 2nd rvwr comments | 1.2 | $640.00 | $768.00 |
| Harrison IV,George Jackson (US012004331) | 8/16/2012 | analysis and discussions related to capital reduction and loss realization of 2007 transaction | 1.0 | $640.00 | $640.00 |
| Harrison IV,George Jackson (US012004331) | 8/21/2012 | review E&P issues associated with write off | 0.8 | $640.00 | $512.00 |
| Harrison IV,George Jackson (US012004331) | 8/22/2012 | continued review of E&P issues associated with write off | 0.9 | $640.00 | $576.00 |
| Harrison IV,George Jackson (US012004331) | 8/27/2012 | discuss and evaluate s304 transaction re France;  loss realization and basis consequences | 0.5 | $640.00 | $320.00 |
| | | | 37.1 | | $20,004 |

E&P - NNC Group

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Poormon,Melissa (US013102225) | 10/12/2012 | pull historical client 2001-2005 returns for Xros, CoreTek and NNAMs and review for input into the earning and profit template calculation | 1.5 | $300.00 | $450.00 |
| Poormon,Melissa (US013102225) | 10/15/2012 | analyze the historic book to tax adjustments for NNAMS, CoreTek and Xros earnings and profit calculations | 2.3 | $300.00 | $690.00 |
| Poormon,Melissa (US013102225) | 10/16/2012 | review and analyze returns and other workpapers for NNAMS, CoreTek and Xros (Tax Years 2000 - 2003), specifically book tax adjustments and input into E&P calculation template | 3.5 | $300.00 | $1,050.00 |
| Poormon,Melissa (US013102225) | 10/17/2012 | compute E&P and input book tax differences from returns and other workpapers for NNAMS, CoreTek and Xros (Tax Years 2004 - 2007). | 4.0 | $300.00 | $1,200.00 |
| Poormon,Melissa (US013102225) | 10/18/2012 | compute E&P and input adjustments from returns and other workpapers for NNAMS, CoreTek and Xros (Tax Years 2008 - 2011). | 7.0 | $300.00 | $2,100.00 |
| Poormon,Melissa (US013102225) | 10/19/2012 | Looked through Nortel Networks folders to see if any info to pull for project for NNAMS. Xros and CoreTek. | 0.8 | $300.00 | $240.00 |
| Dodson,Kathryn Amber (US012623668) | 10/26/2012 | Assist with preparation of NNI E&P Study | 0.2 | $300.00 | $60.00 |
| Poormon,Melissa (US013102225) | 10/24/2012 | Pulled and reviewed acquisition Memo, org charts and other info for E&P Project, identified e&p adjustments and documented corporate history for purposes of E&P calculation | 5.8 | $300.00 | $1,740.00 |
| Poormon,Melissa (US013102225) | 10/24/2012 | meeting with Sarah and Deborah to discuss information reviewed for E&P calculation | 1.0 | $300.00 | $300.00 |
| Poormon,Melissa (US013102225) | 10/25/2012 | E&P project - input data from returns in spreadsheet. | 7.5 | $300.00 | $2,250.00 |
| Poormon,Melissa (US013102225) | 10/26/2012 | E&P Project - Talked with Katy Dodson to explain E&P spreadsheet done for NNI & Subs. Continued to enter data from returns to initial spreadsheet. | 6.5 | $300.00 | $1,950.00 |
| Poormon,Melissa (US013102225) | 11/1/2012 | Meeting with Sarah and Deborah on what information gained from Katy Dodson about NNI E&P calculation and carryover to the NNC entities calculations | 0.4 | $300.00 | $120.00 |
| Poormon,Melissa (US013102225) | 11/1/2012 | Reviewed imputed interest calculations on various tax return years for the NNC entities and determined whether an adjustment was necessary for E&P | 1.8 | $300.00 | $540.00 |
| Poormon,Melissa (US013102225) | 11/2/2012 | Made changes and update with some new amounts on E&P Schedules for Xros, CoreTek and NNAMS. | 5.4 | $300.00 | $1,620.00 |
| Poormon,Melissa (US013102225) | 11/12/2012 | Talked with Sarah Jacks on E&P project: Memo template. Started to update parts of the memo for Xros, CoreTek and NNAMS. | 4.8 | $300.00 | $1,440.00 |
| Poormon,Melissa (US013102225) | 11/13/2012 | Continued to work on the E&P memo's for Xros, CoreTek and NNAMS. | 2.0 | $300.00 | $600.00 |
| Jacks,Sarah Butler (US011990278) | 10/3/2012 | discuss preparing NNC E&P calculations and r/f of 2011 NNI, with j wood | 0.5 | $540.00 | $270.00 |
| Jacks,Sarah Butler (US011990278) | 10/4/2012 | discuss preparing NNC E&P calculations and r/f of 2011 NNI, with M. Poormon | 0.6 | $540.00 | $324.00 |
| Jacks,Sarah Butler (US011990278) | 10/10/2012 | kick off meeting with Deborah and Melissa for the NNC E&P project | 0.5 | $540.00 | $270.00 |
| Jacks,Sarah Butler (US011990278) | 10/10/2012 | build out of model template for e&p calculation | 1.0 | $540.00 | $540.00 |
| Jacks,Sarah Butler (US011990278) | 10/10/2012 | review minutes books for corporate history to identify additional information needed for the e&p calculation | 0.5 | $540.00 | $270.00 |
| Jacks,Sarah Butler (US011990278) | 10/17/2012 | check in with mp and dv info pull for NNC E&P analysis, review edocs with mp, template | 0.8 | $540.00 | $432.00 |
| Jacks,Sarah Butler (US011990278) | 10/22/2012 | pull e&p memo for jw from edocs, update discussion with melissa and deborah | 0.2 | $540.00 | $108.00 |

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | 10/24/2012 | meeting with Deborah and Melissa to go over info pulled for E&P calculation | 0.8 | $540.00 | $427.00 |
| Jacks,Sarah Butler (US011990278) | 10/24/2012 | build out of model template for e&p calculation | 1.2 | $540.00 | $653.40 |
| Jacks,Sarah Butler (US011990278) | 10/25/2012 | call with becky mccully re: previous E&P calcs | 0.7 | $540.00 | $378.00 |
| Jacks,Sarah Butler (US011990278) | 10/29/2012 | drafting separate NNC E&P memos, review minute books | 1.1 | $540.00 | $594.00 |
| Jacks,Sarah Butler (US011990278) | 11/1/2012 | review technical questions from deborah and melissa | 0.6 | $540.00 | $324.00 |
| Jacks,Sarah Butler (US011990278) | 11/5/2012 | go over initial E&P template prepared by Melissa, review Melissa NNC assigned analysis | 0.5 | $540.00 | $270.00 |
| Jacks,Sarah Butler (US011990278) | 11/8/2012 | review Deborah NNC assigned analysis, follow up with melissa on internal memo | 0.3 | $540.00 | $162.00 |
| Jacks,Sarah Butler (US011990278) | 12/6/2012 | earnings and profit review | 1.0 | $540.00 | $540.00 |
| Wood,Jeffrey T (US013081390) | 10/3/2012 | EY team planning meeting related to E&P study for NNC owned subsidiaries. Review of progress on location of acquired records. | 0.7 | $545.00 | $381.00 |
| Wood,Jeffrey T (US013081390) | 10/12/2012 | Meeting with Melissa P. on E&P research specifics.  Review acquired E&P files. | 1.2 | $545.00 | $654.00 |
| | | | 66.7 | | $22,947 |

9100 Relief

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Mesler,Mark S. (US011706071) | 8/14/2012 | Research and consultation with Andy Beakey of EY about prior period correction of an error. | 1.0 | $640.00 | $640.00 |
| Jones,Alison C (US011644473) | 8/14/2012 | Discuss whether change in treatment of amounts as depreciable under a capital lease to deduction as a rent expense is a method of accounting; call with Mark Mesler. | 1.0 | $640.00 | $640.00 |
| | | | **2.0** | | **$1,280** |

Secretary of State Applications

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Barras,James Christopher (US011121253) | 9/20/2012 | SC desk question re final return and installment sale | 1.0 | $545.00 | $545.00 |
| Bradshaw,Ann (US011289766) | 10/18/2012 | IPR Call with team on MS tech issues | 0.5 | $640.00 | $320.00 |
| Campbell,Leslie Rudolph (US012993093) | 9/23/2012 | IN desk request from Jared Korver - review of memo | 0.7 | $430.00 | $301.00 |
| Campbell,Leslie Rudolph (US012993093) | 9/26/2012 | IN desk request from Jared Korver - review of memo, draft response | 0.5 | $430.00 | $215.00 |
| Carrier,Elizabeth A. (US013153335) | 10/19/2012 | Research/call with MI re withdrawal | 0.6 | $430.00 | $258.00 |
| Craig,Sterling Ruffin (US013018008) | 8/14/2012 | Research nexus issues in North Carolina. | 1.0 | $300.00 | $300.00 |
| Craig,Sterling Ruffin (US013018008) | 8/15/2012 | Continued researching nexus issues in North Carolina. | 3.0 | $300.00 | $900.00 |
| Craig,Sterling Ruffin (US013018008) | 8/16/2012 | Discussion w/ Matt G re: NC nexus research | 1.5 | $300.00 | $450.00 |
| Gentile,Matthew Donald (US012548056) | 8/13/2012 | nexus assistance - edocs work to ensure tef meets ey quality standards | 0.3 | $430.00 | $129.00 |
| Gentile,Matthew Donald (US012548056) | 8/22/2012 | nexus assistance - review calculations to determine state tax impact of delayed withdrawal and losing the accrued payroll argument in multiple states | 0.8 | $430.00 | $344.00 |
| Gentile,Matthew Donald (US012548056) | 8/25/2012 | nexus assistance - review state section 453 memo; send thoughts to jared korver for memo modifications | 3.0 | $430.00 | $1,290.00 |
| Gentile,Matthew Donald (US012548056) | 8/27/2012 | nexus assistance - discussion of 453 memo with jared | 0.6 | $430.00 | $258.00 |
| Gentile,Matthew Donald (US012548056) | 8/27/2012 | nexus assistance - answer questions | 0.2 | $430.00 | $86.00 |
| Gentile,Matthew Donald (US012548056) | 8/27/2012 | nexus assistance - final memo review (1.0) | 1.0 | $430.00 | $430.00 |
| Gentile,Matthew Donald (US012548056) | 8/30/2012 | nexus assistance - meeting with jim scott and jeff wood to discuss meeting with richard lydecker next week | 1.0 | $430.00 | $430.00 |
| Gentile,Matthew Donald (US012548056) | 8/30/2012 | nexus assistance - phone call with jim scott and jeff wood to discuss the same | 1.1 | $430.00 | $473.00 |
| Gentile,Matthew Donald (US012548056) | 8/30/2012 | nexus assistance - review states for final return possibilities | 1.0 | $430.00 | $430.00 |
| Gentile,Matthew Donald (US012548056) | 8/31/2012 | nexus assistance - meeting with jim scott and jeff wood to discuss meeting with richard lydecker next week | 1.0 | $430.00 | $430.00 |
| Gentile,Matthew Donald (US012548056) | 8/31/2012 | nexus assistance -phone call with nancy flagg and laurie stoecman and jim scott/jeff wood to discuss the same | 0.9 | $430.00 | $387.00 |
| Gentile,Matthew Donald (US012548056) | 8/31/2012 | nexus assistance - summary e-mail to jim scott | 1.0 | $430.00 | $430.00 |
| Gentile,Matthew Donald (US012548056) | 9/1/2012 | nexus assistance - review 453 memo | 1.0 | $430.00 | $430.00 |
| Gentile,Matthew Donald (US012548056) | 9/1/2012 | nexus assistance - make changes | 0.2 | $430.00 | $86.00 |
| Gentile,Matthew Donald (US012548056) | 9/1/2012 | nexus assistance - discuss south carolina changes with jared korver | 0.8 | $430.00 | $344.00 |
| Gentile,Matthew Donald (US012548056) | 9/8/2012 | nexus assistance - review 453 memo and send to jeff wood and jim scott | 1.5 | $430.00 | $645.00 |
| Gentile,Matthew Donald (US012548056) | 9/11/2012 | nexus assistance - review state memo on 453; make changes and send to jeff wood and jim scott for review | 0.6 | $430.00 | $258.00 |
| Gentile,Matthew Donald (US012548056) | 9/20/2012 | nexus assistance - review ey state desk e-mail prepared by jared korver; review responses from iowa and south carolina desks | 0.6 | $430.00 | $258.00 |
| Gentile,Matthew Donald (US012548056) | 9/25/2012 | review nj desk comments and incorporate into our memo | 0.3 | $430.00 | $129.00 |
| Gentile,Matthew Donald (US012548056) | 10/5/2012 | nexus assistance - review responses from state desks | 0.5 | $540.00 | $270.00 |
| Gentile,Matthew Donald (US012548056) | 10/8/2012 | nexus assistance - update 453 memo | 0.2 | $540.00 | $108.00 |
| Gentile,Matthew Donald (US012548056) | 10/10/2012 | nexus assistance - phone conversation with chip hines regarding mississippi memo conclusions | 0.6 | $540.00 | $324.00 |
| Gentile,Matthew Donald (US012548056) | 10/11/2012 | nexus - follow-up on mississippi question with ann bradshaw | 0.2 | $540.00 | $108.00 |
| Gentile,Matthew Donald (US012548056) | 10/18/2012 | nexus assistance - help with questions on withdrawal in michigan | 0.5 | $540.00 | $270.00 |
| Gentile,Matthew Donald (US012548056) | 10/26/2012 | ms questions/calculation | 1.0 | $540.00 | $540.00 |
| Gentile,Matthew Donald (US012548056) | 10/29/2012 | review mississippi calculation prepared by james leo | 1.0 | $540.00 | $540.00 |
| Hines,Herbert Bell (US012579704) | 10/9/2012 | MS treatment of installment sale, bankruptcy and federal ;position with respct to deferred gain for open years. | 1.5 | $540.00 | $810.00 |

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Korver,Jared B (US013017959) | 8/27/2012 | initial prep of 453 memo | 0.5 | $170.00 | $85.00 |
| Korver,Jared B (US013017959) | 8/29/2012 | Made changes to 453 memo | 2.5 | $170.00 | $425.00 |
| Korver,Jared B (US013017959) | 8/30/2012 | Made additional changes to 453 memo per Matt G's review comments | 6.5 | $170.00 | $1,105.00 |
| Korver,Jared B (US013017959) | 8/31/2012 | updates to 453 memo | 4.0 | $170.00 | $680.00 |
| Korver,Jared B (US013017959) | 9/1/2012 | discussions w/ Matt re: Section 453 Memo | 2.0 | $170.00 | $340.00 |
| Korver,Jared B (US013017959) | 9/3/2012 | Section 453 Memo work | 0.8 | $170.00 | $136.00 |
| Korver,Jared B (US013017959) | 9/19/2012 | Changes to Nortel 453 memo, emails out to state desks | 2.8 | $170.00 | $476.00 |
| Korver,Jared B (US013017959) | 10/3/2012 | Seeking responses from state desks re: 453 memo. | 0.3 | $170.00 | $51.00 |
| Korver,Jared B (US013017959) | 10/4/2012 | Continued requesting responses from state desks re: 453 memo. | 0.1 | $170.00 | $17.00 |
| Korver,Jared B (US013017959) | 10/10/2012 | Meeting re: 453 Memo and possible changes to MS. | 0.8 | $170.00 | $136.00 |
| Leo,James Santino (US013314092) | 10/26/2012 | 10/26 - Nortel MS calculation of TI after gain | 2.3 | $170.00 | $391.00 |
| Marin,Thomas V (US012008709) | 9/27/2012 | AZ - review of 453 memo | 1.0 | $545.00 | $545.00 |
| Ozerkis,Mark Lee (US013091476) | 9/21/2012 | NJ State Desk question - Per Ed Villa, review and report. | 0.2 | $300.00 | $60.00 |
| Ozerkis,Mark Lee (US013091476) | 9/24/2012 | NJ State Desk Question - Per Ed Villa, review memo and draft feedback. | 1.0 | $300.00 | $300.00 |
| Peters,Christina M. (US011163708) | 10/19/2012 | Michigan withholding tax assistance | 1.3 | $545.00 | $708.50 |
| Scott,James E (US011119307) | 10/17/2012 | LTD payment and withdrawal. | 3.7 | $640.00 | $2,368.00 |
| Scott,James E (US011119307) | 11/29/2012 | LTD payment Berard | 0.7 | $640.00 | $448.00 |
| Wagner,Darin A. (US012050807) | 9/19/2012 | IA desk review of 453 analysis | 1.0 | $540.00 | $540.00 |
| | | | **62.7** | | **$22,338** |

Transfer Pricing

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Ahluwalia,Siddhartha (US013154490) | 10/18/2012 | Nortel - Defense Memo - Review past reports, meet and review materials with Jeff Wood and Mark Mesler | 2.0 | $430.00 | $860.00 |
| Ahluwalia,Siddhartha (US013154490) | 10/19/2012 | Nortel - Defense Memo - develop action-item list, provide guidance on future work to staff. Preparation of workplan on Friday and discussion with Miller Williams | 4.0 | $430.00 | $1,720.00 |
| Wood,Jeffrey T (US013081390) | 10/11/2012 | Review files and draft presentation materials for transfer pricing meetings on 10.18. | 4.0 | $545.00 | $2,180.00 |
| Wood,Jeffrey T (US013081390) | 10/11/2012 | Review RPSM calculations and complete summary for discussions. | 3.5 | $545.00 | $1,907.50 |
| Wood,Jeffrey T (US013081390) | 10/12/2012 | Compete outline and presentation materials for meeting with Mark M., and Miller W. on 10/18. | 2.0 | $545.00 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | 10/12/2012 | Review historic files for project planning purposes | 1.0 | $545.00 | $545.00 |
| Wood,Jeffrey T (US013081390) | 10/19/2012 | Activities related to amendment  and restorage in e-docs of 2011 transfer pricing documentation. | 0.3 | $545.00 | $163.50 |
| Wood,Jeffrey T (US013081390) | 10/15/2012 | Preparation of materials for transfer pricing meetings in Atlanta including review of ICFSA and FCFSA terms related to escrow distributions and cost offsets. | 1.8 | $545.00 | $981.00 |
| Wood,Jeffrey T (US013081390) | 10/15/2012 | Review of models calculating RPSM alternate purchase price determinations in preparation for technical meetings on same.  Review of files for source documents detailing global LE P&Ls. | 2.8 | $545.00 | $1,526.00 |
| Wood,Jeffrey T (US013081390) | 10/18/2012 | Project planning and technical transfer pricing meetings in Atlanta with Mark M. and Miller W. in relation to pre-controversy planning. | 6.5 | $545.00 | $3,542.50 |
| Wood,Jeffrey T (US013081390) | 10/24/2012 | Meeting with David C. on transaction contracts and carve-out financial statements.  Subsequent meeting with Brian S. to discuss file transfers to EY electronic file room. | 0.8 | $545.00 | $436.00 |
| Williams,Edward M (US012752237) | 10/18/2012 | Nortel - Defense Memo - Review prior year reports, meet and review materials with Jeff Wood and Mark Mesler, provide guidance on future work to staff | 1.5 | $640.00 | $960.00 |
| Williams,Edward M (US012752237) | 10/19/2012 | Nortel - Preparation and review of work plan on Nortel's defense memo | 0.5 | $640.00 | $320.00 |
| Mesler,Mark S. (US011706071) | 10/18/2012 | Preparation and participation in meeting about to begin project with Jeff Wood and Miller Williams of EY. | 2.0 | $640.00 | $1,280.00 |
| | | | **32.7** | | **$17,512** |

Assistance with Accounting Function

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Werner,Rachel (US013299927) | 10/22/2012 | Fixed Assets Project - initial meeting w/ Sarah to discuss FA project | 8.0 | $170.00 | $1,360.00 |
| Werner,Rachel (US013299927) | 10/23/2012 | Fixed Assets Project - initial prep | 6.5 | $170.00 | $1,105.00 |
| Werner,Rachel (US013299927) | 10/24/2012 | Fixed Assets Project - cleared review comments | 4.0 | $170.00 | $680.00 |
| Werner,Rachel (US013299927) | 10/25/2012 | Fixed Assets Project - additional comments cleared | 2.5 | $170.00 | $425.00 |
| Jacks,Sarah Butler (US011990278) | 10/22/2012 | fixed asset project with dv and rw | 2.2 | $540.00 | $1,188.00 |
| Jacks,Sarah Butler (US011990278) | 10/24/2012 | fixed asset project- follow up discussion with jw and dvs | 0.5 | $540.00 | $270.00 |
| Wood,Jeffrey T (US013081390) | 10/24/2012 | Meetings with Deb. V. on status of fixed asset project and staffing needs. | 0.3 | $545.00 | $163.50 |
| Wood,Jeffrey T (US013081390) | 11/5/2012 | Meeting with David C. on various fixed asset accouting issues. Discussions with Debora V. on same. | 0.8 | $545.00 | $436.00 |
| Wood,Jeffrey T (US013081390) | 11/9/2012 | Review summary information compiled by Deb V. on capital asset additions and proposed tax treatment. | 0.5 | $545.00 | $272.50 |
| Wood,Jeffrey T (US013081390) | 11/26/2012 | Correspondence with Brian S. on retention of source documents related to divestitures.  Follow-up on data room developments | 0.4 | $545.00 | $218.00 |
| | | | **25.7** | | **$6,118** |

Ernst & Young LLP
300 Plaza Drive
Secaucus, NJ 07094

# ERNST & YOUNG

**INVOICE NUMBER: US0130764636**

**January 25, 2013**

**NORTEL NETWORKS INC**
**Tim Ross, Chief Financial Officer**
**PO Box 280510**
**Nashville, TN 37228**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young US LLP |
| Wells Fargo Bank, NA |
| P.O. Box 933514 |
| Atlanta, GA 31193-3514 |
| **EIN: 34-6565596** |

BU: **US017**    CLIENT NUMBER: **60009478**

Pursuant to the Statement of Work dated March 1, 2011, including subsequent Amendments to such Statement of Work, and as agreed upon by Nortel Networks, Inc. and the bankruptcy court, variable professional fees rendered from July 30, 2012 through December 7, 2012 in connection with the following:

**Modeling:**
Revision of holdback calculations updated for model assumptions, factual developments, cash flow assumptions and updated state apportionment calculation. Reviewed strategic options for modeled variables impacting federal and state income and withholding tax. Presentation materials developed. Output, assumptions and strategic options communicated to Nortel management and advisors.

| **Hours:** | |
| --- | --- |
| Partner | 44.6 |
| Executive Director | 58.8 |
| Senior Manager | 66.0 |
| Manager | 2.8 |
| Senior | 9.0 |
| Staff | 9.0 |
| **Total** | **190.2** |

| ***Total Due*** | **$101,664** |
| --- | --- |

Please direct billing inquiries to Tammy Edwards at (919) 981-2955 or tammy.edwards@ey.com

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

# ≡U ERNST & YOUNG

**INVOICE NUMBER: US0130764636**

**January 25, 2013**

**NORTEL NETWORKS INC**
**Tim Ross, Chief Financial Officer**
**PO Box 280510**
**Nashville, TN 37228**

**PLEASE REMIT TO:**

Ernst & Young US LLP
Wells Fargo Bank, NA
P.O. Box 933514
Atlanta, GA 31193-3514

**EIN: 34-6565596**

BU: **US017**    CLIENT NUMBER: **60009478**

|  |  |
|---|---|
| *Total Due* | $101,664 |

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wells Fargo Bank, NA
ABA#: 121000248; Swift code: WFBIUS6S
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wells Fargo Bank, NA
ABA#: 121000248
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

Modeling

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | 12/3/2012 | Review of analysis for John and attorneys for mediation holdback | 3.0 | $640.00 | $1,920.00 |
| Beakey III,Andrew M (US011131290) | 10/9/2012 | review of model criteria and intercompany impact | 2.0 | $640.00 | $1,280.00 |
| Beakey III,Andrew M (US011131290) | 10/12/2012 | finalized review of model criteria and intercompany impact | 0.5 | $640.00 | $320.00 |
| Beakey III,Andrew M (US011131290) | 10/25/2012 | modelling conf call re fed and state taxes | 1.4 | $640.00 | $896.00 |
| Beakey III,Andrew M (US011131290) | 10/31/2012 | REview of updated models and conf call with Doug Abbott, Jeff Wood and Jim Scott | 2.4 | $640.00 | $1,536.00 |
| Beakey III,Andrew M (US011131290) | 11/12/2012 | Prep for client meeting with RLKS and EY team re: latest model calculations | 2.0 | $640.00 | $1,280.00 |
| Beakey III,Andrew M (US011131290) | 11/13/2012 | client meeting with RLKS and EY team regarding latest issues and hold back calculations | 2.5 | $640.00 | $1,600.00 |
| Beakey III,Andrew M (US011131290) | 11/14/2012 | follow up on open items after meeting w/ RLKS and EY Raleigh team | 0.5 | $640.00 | $320.00 |
| Beakey III,Andrew M (US011131290) | 11/26/2012 | review of holdback calculation | 0.7 | $640.00 | $448.00 |
| Beakey III,Andrew M (US011131290) | 11/27/2012 | review of holdback calculation and submission of comments to Jeff Wood. | 2.5 | $640.00 | $1,600.00 |
| Beakey III,Andrew M (US011131290) | 11/30/2012 | Meeting with Richard Lydecker of RLKS to discuss Holdback calculation and review discussion document with him. - | 2.6 | $640.00 | $1,664.00 |
| Beakey III,Andrew M (US011131290) | 11/30/2012 | Discussed holdback with Jim Scott, Jeff Wood and Richard Lydecker - .8hrs. | 0.8 | $640.00 | $512.00 |
| Beakey III,Andrew M (US011131290) | 12/3/2012 | Client conference with Richard Lydecker regarding tax holdback | 1.4 | $640.00 | $896.00 |
| Beakey III,Andrew M (US011131290) | 12/7/2012 | Conference call with EY team and Richard Lydecker regarding timing of settlement and the impact on tax holdback. | 2.2 | $640.00 | $1,408.00 |
| Gentile,Matthew Donald (US012548056) | 8/27/2012 | modeling - north carolina net economic loss work; review sarah jacks' comments | 0.4 | $430.00 | $172.00 |
| Gentile,Matthew Donald (US012548056) | 8/28/2012 | modeling - discuss spreadsheet with jared korver; answer questions from jared korver; review federal returns for permanent versus temporary differences | 1.3 | $430.00 | $559.00 |
| Gentile,Matthew Donald (US012548056) | 8/29/2012 | modeling - review federal pro formas for schedule m-3 detail | 1.1 | $430.00 | $473.00 |
| Gentile,Matthew Donald (US012548056) | 10/16/2012 | modeling - discussion with jim scott and jeff wood on modeling and timing | 0.2 | $540.00 | $108.00 |
| Gentile,Matthew Donald (US012548056) | 10/18/2012 | modeling - discussion with jim scott and jeff wood on modeling and timing; discusison with erin sloop regarding models to run | 0.8 | $540.00 | $432.00 |
| Gentile,Matthew Donald (US012548056) | 10/19/2012 | modeling - review models prepared by erin sloop | 2.0 | $540.00 | $1,080.00 |
| Gentile,Matthew Donald (US012548056) | 10/22/2012 | modeling - review state models prepared by erin sloop and discuss changes with erin sloop | 5.4 | $540.00 | $2,916.00 |
| Gentile,Matthew Donald (US012548056) | 10/23/2012 | modeling - discussions with jeff wood on state numbers | 2.1 | $540.00 | $1,134.00 |
| Gentile,Matthew Donald (US012548056) | 10/24/2012 | modeling - review changes suggested by jeff wood (i.e., $1 billion less fti) and re-run all state scenarios | 1.5 | $540.00 | $810.00 |
| Gentile,Matthew Donald (US012548056) | 10/25/2012 | modeling - update call with team to discuss state results | 1.9 | $540.00 | $1,026.00 |
| Gentile,Matthew Donald (US012548056) | 10/26/2012 | meeting with jim scott to discuss the state model numbers | 1.0 | $540.00 | $540.00 |
| Gentile,Matthew Donald (US012548056) | 10/26/2012 | modeling - documentation and quality review | 0.8 | $540.00 | $432.00 |
| Gentile,Matthew Donald (US012548056) | 10/29/2012 | modeling - re-run models for new federal taxable income numbers | 1.6 | $540.00 | $864.00 |

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | 10/29/2012 | discussions with jeff wood and jim scott re: federal taxable income numbers for model | 0.4 | $540.00 | $216.00 |
| Gentile,Matthew Donald (US012548056) | 10/29/2012 | discussion with keith gargus regarding north carolina nel memo | 0.4 | $540.00 | $216.00 |
| Gentile,Matthew Donald (US012548056) | 10/30/2012 | modeling - review north carolina information for nel memo | 0.8 | $540.00 | $432.00 |
| Gentile,Matthew Donald (US012548056) | 10/30/2012 | review federal schedule m-1 differences for model | 0.2 | $540.00 | $108.00 |
| Gentile,Matthew Donald (US012548056) | 10/30/2012 | sketch outline for erin sloop to use for model | 0.3 | $540.00 | $162.00 |
| Gentile,Matthew Donald (US012548056) | 10/31/2012 | modeling - call with doug abott, jim scott, sarah jacks, suzanne young, and andy beakey to discuss models | 1.8 | $540.00 | $972.00 |
| Gentile,Matthew Donald (US012548056) | 10/31/2012 | documentation in files for new models | 0.3 | $540.00 | $162.00 |
| Jacks,Sarah Butler (US011990278) | 8/16/2012 | discussion with Andy re: Richard project on I/C balances for modeling and review files for I/C supporting workpapers, develop workplan for info needed to be pulled | 2.3 | $540.00 | $1,242.00 |
| Jacks,Sarah Butler (US011990278) | 8/27/2012 | Modeling: conf call with a beakey to discuss i/c info for meeting | 0.5 | $540.00 | $270.00 |
| Jacks,Sarah Butler (US011990278) | 8/28/2012 | Modeling: preparation for meeting in Houston w/ Richard & team | 2.5 | $540.00 | $1,350.00 |
| Jacks,Sarah Butler (US011990278) | 8/29/2012 | Modeling: Houston meeting prep | 1.7 | $540.00 | $918.00 |
| Jacks,Sarah Butler (US011990278) | 8/30/2012 | Modeling: meeting at EY Houston office wtih Richard Lydecker and team re: intercompany balances | 7.0 | $540.00 | $3,780.00 |
| Jacks,Sarah Butler (US011990278) | 9/4/2012 | Modeling: call with AB to discuss call with CM, document mtg in edocs | 0.5 | $540.00 | $270.00 |
| Jacks,Sarah Butler (US011990278) | 9/5/2012 | Modeling: follow up with Raj re: intercompany balances reconcilation and org chart | 2.0 | $540.00 | $1,080.00 |
| Jacks,Sarah Butler (US011990278) | 9/6/2012 | Modeling: coordination with c moore on follow up questions, conf call with JW and CM on pre/post petition I/C balances | 2.0 | $540.00 | $1,080.00 |
| Jacks,Sarah Butler (US011990278) | 10/1/2012 | discuss logistics of modeling meeting with jw | 0.3 | $540.00 | $162.00 |
| Jacks,Sarah Butler (US011990278) | 10/4/2012 | additional discussions re: logistics of modeling meeting with jw | 0.3 | $540.00 | $162.00 |
| Jacks,Sarah Butler (US011990278) | 10/10/2012 | modeling discussion/mtg with jw | 1.5 | $540.00 | $810.00 |
| Jacks,Sarah Butler (US011990278) | 10/11/2012 | modeling : review latest modeling output | 3.1 | $540.00 | $1,674.00 |
| Jacks,Sarah Butler (US011990278) | 10/16/2012 | review model and analyze tax basis balance sheet for jw, meeting with jw | 3.0 | $540.00 | $1,620.00 |
| Jacks,Sarah Butler (US011990278) | 10/17/2012 | Modeling: write up of assumptions | 3.7 | $540.00 | $1,998.00 |
| Jacks,Sarah Butler (US011990278) | 10/22/2012 | modeling: assist melissa with r&d credit carryover expiration | 1.0 | $540.00 | $540.00 |
| Jacks,Sarah Butler (US011990278) | 10/25/2012 | Nortel holdback and 2013 budget review and conf call with andy, jw, js, and da | 2.1 | $540.00 | $1,134.00 |
| Jacks,Sarah Butler (US011990278) | 10/29/2012 | modeling: modeling output discussion with jw & sy, review model for change to basis adjustments | 1.1 | $540.00 | $594.00 |
| Jacks,Sarah Butler (US011990278) | 10/31/2012 | modeling: conf call with jw, da, ab, mg, and sy, assist jw with final presentation | 1.7 | $540.00 | $918.00 |
| Jacks,Sarah Butler (US011990278) | 11/1/2012 | modeling: follow up on final presentation open items | 0.2 | $540.00 | $108.00 |
| Jacks,Sarah Butler (US011990278) | 11/14/2012 | modeling cash flow discussion with jeff wood, jim scott, review amt/reg tax calc with supercharged NOL | 1.0 | $540.00 | $540.00 |
| Nunn,Jacob Randall (US013109734) | 9/11/2012 | FY12: drafting and updating for Doug's comments email to Steve about 2012 liquidating entity treatment | 1.5 | $300.00 | $450.00 |
| Nunn,Jacob Randall (US013109734) | 9/14/2012 | call with Steve to discuss treatment of 2012 liquidating entities; discussing follow ups with Doug | 0.5 | $300.00 | $150.00 |
| Scott,James E (US011119307) | 10/24/2012 | model revision w/ Jeff Wood, Matt Gentile | 0.8 | $640.00 | $512.00 |

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Scott,James E (US011119307) | 10/25/2012 | modeling output overview w/ Jeff Wood, Andy Beakey, Sarah Jacks, Matt Gentile | 1.3 | $640.00 | $832.00 |
| Scott,James E (US011119307) | 10/26/2012 | model revision w/ Jeff Wood, Matt Gentile | 1.6 | $640.00 | $1,024.00 |
| Scott,James E (US011119307) | 10/31/2012 | Review of revised model with Doug Abbott, Andy Beakey and Jeff Wood. | 1.7 | $640.00 | $1,088.00 |
| Scott,James E (US011119307) | 11/9/2012 | Model supporting docs with Jeff Wood and Matt Gentile. | 2.1 | $640.00 | $1,344.00 |
| Scott,James E (US011119307) | 11/13/2012 | 1/2 Travel plus meeting time in Houston to review model split between federal and state. | 3.2 | $640.00 | $2,048.00 |
| Scott,James E (US011119307) | 11/14/2012 | Revisions to model for cash flow. | 1.6 | $640.00 | $1,024.00 |
| Scott,James E (US011119307) | 11/14/2012 | 1/2 travel time return from model review. | 2.1 | $640.00 | $1,344.00 |
| Scott,James E (US011119307) | 11/15/2012 | Meetings with T. Ross, J. Wood to review hold back. | 0.7 | $640.00 | $448.00 |
| Scott,James E (US011119307) | 11/20/2012 | Review of holdback model with Richard & team. | 1.2 | $640.00 | $768.00 |
| Scott,James E (US011119307) | 11/30/2012 | Holdback calc including estimated tax penalty underpayment penalty calculations. | 2.1 | $640.00 | $1,344.00 |
| Scott,James E (US011119307) | 12/7/2012 | Holdback discussion in preparation for 12/13 meeting. | 1.7 | $640.00 | $1,088.00 |
| Sloop,Erin Pamela (US013145968) | 10/18/2012 | Preparing for SALT Modeling October 2012 Scenarios | 0.5 | $170.00 | $85.00 |
| Sloop,Erin Pamela (US013145968) | 10/18/2012 | SALT Modeling October 2012 Scenarios - Updating models for new taxable income and NOLs | 0.5 | $170.00 | $85.00 |
| Sloop,Erin Pamela (US013145968) | 10/18/2012 | SALT Modeling October 2012 Scenarios - Review of 2012 & 2013 Base Models; | 1.0 | $170.00 | $170.00 |
| Sloop,Erin Pamela (US013145968) | 10/19/2012 | Nortel SALT Modeling - Creating new 2012 scenarios (1-3) | 1.5 | $170.00 | $255.00 |
| Sloop,Erin Pamela (US013145968) | 10/19/2012 | Nortel SALT Modeling - October 2012 Scenarios 1-3: Validating output | 0.5 | $170.00 | $85.00 |
| Sloop,Erin Pamela (US013145968) | 10/19/2012 | Nortel SALT Modeling - October 2012 Scenarios 1-3: Updating Base model | 1.0 | $170.00 | $170.00 |
| Sloop,Erin Pamela (US013145968) | 10/19/2012 | Nortel SALT Modeling - October 2012 Scenarios 1-3: Running 2012 scenarios; | 1.0 | $170.00 | $170.00 |
| Sloop,Erin Pamela (US013145968) | 10/22/2012 | Nortel SALT Modeling, Scenarios 1-3 | 3.0 | $170.00 | $510.00 |
| Tart,Marta L (US011115812) | 8/27/2012 | Discussion w/ Garrett re: 2012 revenue stream for SALT models | 0.5 | $540.00 | $270.00 |
| Tart,Marta L (US011115812) | 8/28/2012 | Call with Garret to discuss est. of 2012 revenue stream for SALT models | 1.0 | $540.00 | $540.00 |
| Tart,Marta L (US011115812) | 8/28/2012 | FY 2013 - emails with Doug Freeman regarding the 987/988 calculation for SALT modeling | 1.0 | $540.00 | $540.00 |
| Tart,Marta L (US011115812) | 8/29/2012 | Call with Garret to discuss est. of 2012 revenue stream for SALT models | 1.0 | $540.00 | $540.00 |
| Tart,Marta L (US011115812) | 9/14/2012 | 2012 liquidation analysis for state tax modeling | 3.5 | $540.00 | $1,890.00 |
| Williams,Charles F (US011285465) | 12/3/2012 | Team update call. Review most recent model.  Conference call with EY team re various scenarios.  Conference call with Richard re scenarios. | 1.0 | $545.00 | $545.00 |
| Williams,Charles F (US011285465) | 12/4/2012 | Team update call. Review most recent model.  Conference call with EY team re various scenarios. | 1.0 | $545.00 | $545.00 |
| Williams,Charles F (US011285465) | 12/7/2012 | Conference call with Richard re scenarios. | 2.0 | $545.00 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | 8/29/2012 | Complete cash tax modeling analysis and reconciliation to quickbook account balances at June 30 2012.  Incorporate summary of outstanding refunds and likelihood of monetization. | 4.0 | $545.00 | $2,180.00 |

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | 9/18/2012 | Completion of B2T reconciliation for 2011 and model set-up for 2013 | 1.0 | $545.00 | $545.00 |
| Wood,Jeffrey T (US013081390) | 9/18/2012 | Complete professional fee hedged analysis for modeling exercise based on 2009-2011 actuals and anticipated challenges by IRS. Complete model mapping to incorporate results.  Reconcile tax balance sheet and M-1 workpapers. | 2.0 | $545.00 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | 9/18/2012 | Revise model by importing 2011 final tax balance sheets.  Revise model linkages and update claims figures for 2013 based on final 2011 results. | 1.0 | $545.00 | $545.00 |
| Wood,Jeffrey T (US013081390) | 9/19/2012 | Inport 2012 trial balance into model and download ytd and annualized data.  Update professional fee tables to tie to annual estimates. | 2.5 | $545.00 | $1,362.50 |
| Wood,Jeffrey T (US013081390) | 10/4/2012 | Update holdback model to incorporate outlook cashflows recieved from David C. and Q3 2012 trial balances.  Various projgramming changes to incorporate extended terminal year and claims payout estimates. | 4.2 | $545.00 | $2,289.00 |
| Wood,Jeffrey T (US013081390) | 10/10/2012 | Meeting with Sarah J. on model template and required actions for 2012 TI estimates and residual deferral calculations. | 0.6 | $545.00 | $327.00 |
| Wood,Jeffrey T (US013081390) | 10/12/2012 | Complete a review of professional fee outlook and incorporate files into holdback model template.  Complete file intergration within model and review output for reasonableness. | 2.5 | $545.00 | $1,362.50 |
| Wood,Jeffrey T (US013081390) | 10/15/2012 | Draft presentation materials for executive overview meetings on revised  holdback calculations. | 1.5 | $545.00 | $817.50 |
| Wood,Jeffrey T (US013081390) | 10/17/2012 | Meeting with Sarah J. on elements of model deliverable.  Update control model for revised input and finalize TI variables for federal and state tax analysis | 2.0 | $545.00 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | 10/23/2012 | Finalize draft model calculations and incorporate output from state templates.  Update presentation materials for revised figures.  Meetings with Matt G. on state calculations. | 2.2 | $545.00 | $1,199.00 |
| Wood,Jeffrey T (US013081390) | 10/25/2012 | Update model presentation materials.  Call and correspondence to discuss federal tax calculations.  Coordinate follow-up meetings on materials | 1.0 | $545.00 | $545.00 |
| Wood,Jeffrey T (US013081390) | 10/25/2012 | Conference call to review holdback calculations.  Review underlying models and summarize key assumptions in documentation files. | 1.3 | $545.00 | $708.50 |
| Wood,Jeffrey T (US013081390) | 10/29/2012 | Conference call with Suzanne Y. and Sarah J. on taxable income outputs and programming issues with professional fee hedge. | 0.5 | $545.00 | $272.50 |
| Wood,Jeffrey T (US013081390) | 10/29/2012 | Revise model programming to properly account for professional fees.  Update output module and submit to federal and state teams. | 2.8 | $545.00 | $1,526.00 |
| Wood,Jeffrey T (US013081390) | 10/29/2012 | Review team tax calculations and incorporate into model.  Revise executive summary materials and submit to team | 2.0 | $545.00 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | 10/31/2012 | Reveiw of files and documentation of required modifications following executive review of re-iterated results | 0.8 | $545.00 | $436.00 |
| Wood,Jeffrey T (US013081390) | 10/31/2012 | Conference call on modeling output with engagement team | 1.0 | $545.00 | $545.00 |

| Employee | Transaction Date | Description | Hours | Value | Fee |
|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | 11/1/2012 | Update 2013 model calculations for inclusion of professional fee risk factor.  Recalculate state and federal tax exposure. | 1.9 | $545.00 | $1,035.50 |
| Wood,Jeffrey T (US013081390) | 11/1/2012 | Reconcile output to prior model iterations and incorporate findings into summary materials.  Update executive overview materials for changes. | 1.0 | $545.00 | $545.00 |
| Wood,Jeffrey T (US013081390) | 11/8/2012 | Review and submit model presentation materials to EY executive team | 0.3 | $545.00 | $163.50 |
| Wood,Jeffrey T (US013081390) | 11/13/2012 | Executive overview of model results with Richard L.  Preparation and follow-up meetings including discussions and work-up of cash flows related to tax payments and refunds. | 2.4 | $545.00 | $1,308.00 |
| Wood,Jeffrey T (US013081390) | 11/15/2012 | Discussions with Tim R. on modeling output and proposed actions. | 0.5 | $545.00 | $272.50 |
| Wood,Jeffrey T (US013081390) | 11/12/2012 | Review and incorporate state model variables into model template and reiterate.  Update presentation materials for revised outcomes and compile for client meetings. | 2.8 | $545.00 | $1,526.00 |
| Wood,Jeffrey T (US013081390) | 11/14/2012 | Analyze cash flow impact of estimated payements and refunds for modeling presentation.  Conference call with Mark M. on application of IRC Sec. 6164 deferral options.  Review form 1138 for same purpose | 2.5 | $545.00 | $1,362.50 |
| Wood,Jeffrey T (US013081390) | 11/14/2012 | Redraft presention materials and review with executive team.  Conference calls with Sarah J. on calculations. | 2.0 | $545.00 | $1,090.00 |
| Wood,Jeffrey T (US013081390) | 11/19/2012 | Update presentation materials to incorporate detailed recovery / retained chart and revised narrative. | 1.2 | $545.00 | $654.00 |
| Wood,Jeffrey T (US013081390) | 11/30/2012 | Various actions related to updating holdback calculation materials following discussions with Richard L. | 1.0 | $545.00 | $545.00 |
| Wood,Jeffrey T (US013081390) | 11/30/2012 | Various conference calls with Mark M., and Angela S. on calculation of estimated payment and deficiency interest following a Sec. 6164 election.  Revision of materials and resubmission to Richard L. | 1.5 | $545.00 | $817.50 |
| Wood,Jeffrey T (US013081390) | 12/3/2012 | Incorporate professional fee disallowance assumptions into cases 1A-1C and tie out taxable income and tax liabilities.  Review all lead scenerio sheets and submit to Richard L. pursuant to instructions. | 2.3 | $545.00 | $1,253.50 |
| Wood,Jeffrey T (US013081390) | 12/6/2012 | Research on 2011 cash tax modeling and prior projections.  Research and analysis on IDR correspondence and Sec. 451 requiremnets associated with income recognition under expected fact patterns in preparation for team call on estimated payment mitigation actions. | 2.5 | $545.00 | $1,362.50 |
| Young,Suzanne N (US012516259) | 10/18/2012 | modeling - calculations updated | 3.0 | $300.00 | $900.00 |
| Young,Suzanne N (US012516259) | 10/29/2012 | revise modeling input | 2.0 | $300.00 | $600.00 |
| Young,Suzanne N (US012516259) | 10/31/2012 | prepare for and participate in modeling call with doug, andy, jeff, jim, matt and sarah. | 2.0 | $300.00 | $600.00 |
| | | | **190.2** | | **$101,664** |

**Ernst & Young LLP**
300 Plaza Drive
Secaucus, NJ 07094

# ☰ ERNST & YOUNG

**INVOICE NUMBER: US0130783259**

**February 25, 2013**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young US LLP<br>Wells Fargo Bank, NA<br>P.O. Box 933514<br>Atlanta, GA 31193-3514 |
| **EIN: 34-6565596** |

**NORTEL NETWORKS INC**
**Tim Ross, Chief Financial Officer**
**PO Box 280510**
**Nashville, TN 37228**

BU: **US017**    CLIENT NUMBER: **60009478**

Pursuant to the Statement of Work dated March 1, 2011, including subsequent Amendments to such Statement of Work, and as agreed upon by Nortel Networks, Inc. and the bankruptcy court, out of scope professional fees rendered from December 8, 2012 through January 18, 2013 in connection with the following:

(See Attached)

|  |  |
| --- | --- |
| *Total Due* | **$154,152** |

Please direct billing inquiries to Tammy Edwards at (919) 981-2955 or tammy.edwards@ey.com

**PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE**
Due Upon Receipt

**CLIENT COPY**



Invoice Number: US0130783259
February 25, 2013

## Out of Scope Services

### E&P Analysis- NNC owned U.S. Groups

Calculation of earning and profits from formation through December 31, 2011 for NNC owned U.S. groups.  Compilation and reconciliation of source return documentation and a review of transaction history including restatements and Internal Revenue Service examinations.

| Hours: | | |
|---|---|---|
| Senior | 39.8 | |
| Senior Manager | 7.8 | |
| Partner/Executive Director | 5.1 | |
| **Total** | **52.7** | **$19,119** |

### Foreign Bank Account Reporting (FBAR)

Assistance with the Report of Foreign Bank and Financial Accounts, Form TD F 90-22.1 (the FBAR Form) filings for account ownership and signature authority related to foreign bank accounts for calendar year 2012.

| Hours: | | |
|---|---|---|
| Staff | 5.1 | |
| Senior | 9.8 | |
| Manager | 0.6 | |
| Senior Manager | 2.5 | |
| Partner/Executive Director | 16.2 | |
| **Total** | **34.2** | **$16,044** |

### Assistance with Accounting and Finance Function

Assist Finance with the reconciliation and transition of fixed asset records.

| Hours: | | |
|---|---|---|
| Senior | 1.5 | |
| Partner/Executive Director | 2.0 | |
| **Total** | **3.5** | **$1,753** |

### Payroll
**Payroll tax reporting assistance related to employment related settlements.**

| Hours: | | |
|---|---|---|
| Manager | 3.9 | |
| Partner/Executive Director | 11.1 | |
| **Total** | **15.0** | **$8,859** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt



Invoice Number: US0130783259
February 25, 2013

### Pre-Controversy Transfer Pricing

Pre-controversy transfer pricing analysis including compilation and testing, pursuant to the controlling provisions of the IRC and existing case law, of contemporaneous transfer pricing documentation to support transactions for years 2009 through 2011.

| **Hours:** | | |
|---|---|---|
| Staff | 29.0 | |
| Manager | 68.0 | |
| Partner/Executive Director | 24.3 | |
| **Total** | **121.3** | **$51,517** |

### Secretary of State Applications

**Filing of formal state withdrawals including compliance with related administrative requirements in approved jurisdictions. Tracking and responding to notifications received, and analysis of requirements related to final state income tax reporting.**

| **Hours:** | | |
|---|---|---|
| Staff | 39.4 | |
| Senior | 60.7 | |
| Manager | 15.4 | |
| Senior Manager | 29.5 | |
| Partner/Executive Director | 311.4 | |
| **Total** | **156.4** | |
| | | **$56,861** |

| **TOTAL** | | **$154,152** |
|---|---|---|

# REMITTANCE ADVICE

**ΞΙ ERNST & YOUNG**

**INVOICE NUMBER: US0130783259**

**February 25, 2013**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young US LLP |
| Wells Fargo Bank, NA |
| P.O. Box 933514 |
| Atlanta, GA 31193-3514 |
| **EIN: 34-6565596** |

**NORTEL NETWORKS INC**
**Tim Ross, Chief Financial Officer**
**PO Box 280510**
**Nashville, TN 37228**

BU: **US017**    CLIENT NUMBER: **60009478**

*Total Due*                                           $154,152

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wells Fargo Bank, NA
ABA#: 121000248; Swift code: WFBIUS6S
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wells Fargo Bank, NA
ABA#: 121000248
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# ⊟ᴵ ERNST & YOUNG

**INVOICE NUMBER: US0130783255**

**February 25, 2013**

**NORTEL NETWORKS INC**
**Tim Ross, Chief Financial Officer**
**PO Box 280510**
**Nashville, TN 37228**

**PLEASE REMIT TO:**

Ernst & Young US LLP
Wells Fargo Bank, NA
P.O. Box 933514
Atlanta, GA 31193-3514

**EIN: 34-6565596**

BU: **US017**    CLIENT NUMBER: **60009478**

Pursuant to the Statement of Work dated March 1, 2011, including subsequent Amendments to such Statement of Work, and as agreed upon by Nortel Networks, Inc. and the bankruptcy court, out of scope professional fees rendered from December 8, 2012 through January 18, 2013 in connection with the following:

**Variable Services**
**Modeling:**

Preparation, review and dissemination of presentation materials related to holdback calculations updated for revised model assumptions, cash flow considerations, state apportionment data and escrow settlement and distribution developments. Includes conferences with Chief Restructuring Officer, advisors and counsel.

**Hours:**

| | |
|---|---|
| Senior | 13.0 |
| Manager | 4.0 |
| Senior Manager | 9.7 |
| Partner/Executive Director | 156.1 |
| **Total** | **182.8** |

*Total Due*                                        **$111,134**

Please direct billing inquiries to Tammy Edwards at (919) 981-2955 or tammy.edwards@ey.com

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

# ⊟⊔ ERNST & YOUNG

**INVOICE NUMBER: US0130783255**

**February 25, 2013**

**NORTEL NETWORKS INC**
**Tim Ross, Chief Financial Officer**
**PO Box 280510**
**Nashville, TN 37228**

**PLEASE REMIT TO:**

Ernst & Young US LLP
Wells Fargo Bank, NA
P.O. Box 933514
Atlanta, GA 31193-3514

**EIN: 34-6565596**

BU: **US017**    CLIENT NUMBER: **60009478**

|  |  |
|---|---|
| *Total Due* | $111,134 |

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wells Fargo Bank, NA
ABA#: 121000248; Swift code: WFBIUS6S
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wells Fargo Bank, NA
ABA#: 121000248
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.50 | 550 | 275.0 | 1/10/2013 | Earnings & Profits | follow up with becky on e&p analysis for nnc subs, sch mtg w/ dv and mp |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 5.00 | 550 | 2,750.0 | 1/14/2013 | Earnings & Profits | meeting with BM, MP, & DVre: e&p analysis |
| McCully,Becky M (US012471861) | Senior Manager | 2.30 | 550 | 1,265.0 | 1/14/2013 | Earnings & Profits | discussing E&P with Sarah Jacks, Melissa and Debra for NNC group. |
| Poormon,Melissa (US013102225) | Senior | 1.80 | 315 | 567.0 | 1/14/2013 | Earnings & Profits | E&P meeting with Sarah, Becky and Deborah. |
| Vaughan, Deborah | Senior | 0.50 | 300 | 150.0 | 10/10/2012 | Earnings & Profits | Initial meeting with Sarah to discuss project |
| Vaughan, Deborah | Senior | 2.75 | 300 | 825.0 | 10/15/2012 | Earnings & Profits | Preparation of Sonoma E&P |
| Vaughan, Deborah | Senior | 1.75 | 300 | 525.0 | 10/16/2012 | Earnings & Profits | Preparation of Architel E&P |
| Vaughan, Deborah | Senior | 1.00 | 300 | 300.0 | 10/22/2012 | Earnings & Profits | Preparation of Alteon E&P |
| Vaughan, Deborah | Senior | 3.50 | 300 | 1,050.0 | 10/23/2013 | Earnings & Profits | Preparation of Alteon E&P |
| Vaughan, Deborah | Senior | 1.50 | 300 | 450.0 | 10/24/2012 | Earnings & Profits | Review E&P analysis |
| Vaughan, Deborah | Senior | 2.00 | 300 | 600.0 | 10/24/2012 | Earnings & Profits | Meeting with Sarah on E&P documention |
| Vaughan, Deborah | Senior | 2.25 | 300 | 675.0 | 10/25/2012 | Earnings & Profits | Pull proforma tax return information and input book tax differences by year into E&P model |
| Vaughan, Deborah | Senior | 5.00 | 300 | 1,500.0 | 10/30/2012 | Earnings & Profits | Pull proforma tax return information and input book tax differences by year into E&P model |
| Vaughan, Deborah | Senior | 4.50 | 300 | 1,350.0 | 10/31/2012 | Earnings & Profits | Pull proforma tax return information and input book tax differences by year into E&P model |
| Vaughan, Deborah | Senior | 5.00 | 300 | 1,500.0 | 11/1/2012 | Earnings & Profits | Pull proforma tax return information and input book tax differences by year into E&P model |
| Vaughan, Deborah | Senior | 2.75 | 300 | 825.0 | 11/5/2012 | Earnings & Profits | Pull proforma tax return information and input book tax differences by year into E&P model |
| Vaughan, Deborah | Senior | 1.50 | 315 | 472.5 | 1/14/2013 | Earnings & Profits | E&P meeting with Sarah, Becky and Deborah. |
| Vaughan, Deborah | Senior | 2.00 | 315 | 630.0 | 1/22/2013 | Earnings & Profits | correcting templates based on first level review and notes from meeting with Becky |
| Vaughan, Deborah | Senior | 1.50 | 315 | 472.5 | 1/24/2013 | Earnings & Profits | write E&P technical memo |
| Vaughan, Deborah | Senior | 0.50 | 315 | 157.5 | 1/25/2013 | Earnings & Profits | write E&P technical memo |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.40 | 545 | 763.0 | 9/19/2012 | Earnings & Profits | Revise tax deferral roll-out to reflect final 2011 return and anticipated payments in 2013.  Revise claims payment data in model. |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.00 | 545 | 545.0 | 9/19/2012 | Earnings & Profits | Update withholding tax table to reflect final E&P findings. |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.00 | 545 | 545.0 | 9/26/2012 | Earnings & Profits | Conference call with Sarah J., and Becky M. on fee estimates for residual E&P work.  Update budget template for 2011 data. |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.00 | 545 | 545.0 | 9/26/2012 | Earnings & Profits | Update presentation and distribute various materials to engagement leads. |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.70 | 545 | 381.5 | 10/3/2012 | Earnings & Profits | EY team planning meeting related to E&P study for NNC owned subsidiaries.  Review of progress on location of acquired records. |
| | | 52.70 | | 19,119.0 | | | |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Davidson,Garrett M. (US012966979) | Senior | 1.0 | 315 | 315 | 1/11/2013 | Foreign Bank Reporting | 2012 - FBAR emails in preparation for end of month meeting with David Cozart. |
| Davidson,Garrett M. (US012966979) | Senior | 2.5 | 315 | 788 | 12/14/2012 | Foreign Bank Reporting | Preparing for, having, and follow up related to FBAR call with Randy. Emails with Ashley, Uri, and Sal. |
| Davidson,Garrett M. (US012966979) | Senior | 0.3 | 315 | 95 | 12/18/2012 | Foreign Bank Reporting | Prepare for FBAR meeting with Randy and David. |
| Davidson,Garrett M. (US012966979) | Senior | 2.0 | 315 | 630 | 12/19/2012 | Foreign Bank Reporting | FBAR meeting with Randy and David, follow-up call with Ashley to discuss platform, and summary email to rest of team |
| Davidson,Garrett M. (US012966979) | Senior | 0.5 | 315 | 158 | 12/27/2012 | Foreign Bank Reporting | FBAR call with Marlee and emails to team. |
| Davidson,Garrett M. (US012966979) | Senior | 2.5 | 315 | 788 | 1/3/2013 | Foreign Bank Reporting | 2012 - FBAR email, call, meetings re: Citibank Platform |
| Davidson,Garrett M. (US012966979) | Senior | 0.5 | 315 | 158 | 1/9/2013 | Foreign Bank Reporting | TY2012 - FBAR meeting with Sal, Puett, Ashley Giles |
| Davidson,Garrett M. (US012966979) | Senior | 0.5 | 315 | 158 | 1/10/2013 | Foreign Bank Reporting | 2012 -FBAR emails with Sal and team |
| Giles,Ashley F (US012703747) | Senior Manager | 0.8 | 550 | 440 | 12/14/2012 | Foreign Bank Reporting | Nortel - reviewing prior year FBAR filings and current year account info request; call with Randy and EY team |
| Giles,Ashley F (US012703747) | Senior Manager | 0.5 | 550 | 275 | 12/19/2012 | Foreign Bank Reporting | Nortel - discussing FBAR signature authority rules with G.Davidson; email re: same |
| Giles,Ashley F (US012703747) | Senior Manager | 1.2 | 550 | 660 | 1/3/2013 | Foreign Bank Reporting | Nortel - FBAR discussions with G.Davidson and S.Tufino; reviewing prior emails and forwarding same |
| Kapilovich,Uri (US013196240) | Staff | 0.6 | 185 | 111 | 12/14/2012 | Foreign Bank Reporting | FBAR Call with Randy and Ashley |
| Kapilovich,Uri (US013196240) | Staff | 1.5 | 185 | 278 | 1/3/2013 | Foreign Bank Reporting | 2009-2011 FBAR - Per request from Garrett, draft a schedule to show the filings from 2009-2011 FBARs in order to determine how many accounts are missing that may need to be amended |
| Kapilovich,Uri (US013196240) | Staff | 3.0 | 185 | 555 | 1/4/2013 | Foreign Bank Reporting | 2009-2011 FBAR - Per request from Garrett, draft a schedule to show the filings from 2009-2011 FBARs in order to determine how many accounts are missing that may need to be amended |
| Tufino,Salvatore J. (US012310534) | PPEDD | 1.0 | 640 | 640 | 12/14/2012 | Foreign Bank Reporting | CONFERENCE CALLS WITH ASHLEY GILES (SOUTHEAST FOREIGN BANK ACCOUNT REPORTING RESOURCE) AND GARRETT DAVIDSON REGARDING FOREIGN BANK ACCCOUNT REPORTING FILINGS AND SIGNATURE RULES. |
| Tufino,Salvatore J. (US012310534) | PPEDD | 1.0 | 640 | 640 | 1/3/2013 | Foreign Bank Reporting | CONFERENCE CALL WITH ASHLEY GILES (SOUTHEAST FOREIGN BANK ACCOUNT REPORTING RESOURCE) AND GARRETT DAVIDSON REGARDING PRIOR YEAR FOREIGN BANK ACCOUNT REPORTING FILINGS, INCLUDING GOING THROUGH RELEVANT PRIOR YEAR E-MAILS. |
| Tufino,Salvatore J. (US012310534) | PPEDD | 5.0 | 640 | 3,200 | 1/8/2013 | Foreign Bank Reporting | DISCUSSIONS REGARDING FBAR WITH CLIENT AND GARRETT, ASHLEY |
| Tufino,Salvatore J. (US012310534) | PPEDD | 4.0 | 640 | 2,560 | 1/9/2013 | Foreign Bank Reporting | MEETINGS WHILE AT NORTEL REGARDING FBAR WITH GARRETT, ASHLEY, AND TEAM |
| Tufino,Salvatore J. (US012310534) | PPEDD | 2.0 | 640 | 1,280 | 1/14/2013 | Foreign Bank Reporting | FOREIGN BANK ACCOUNT REPORTING DISCUSSIONS FOLLOWING MEETING AT NORTEL AND POST MEETING ACTIONS ITEMS FOR CLIENT. |
| Tufino,Salvatore J. (US012310534) | PPEDD | 2.0 | 640 | 1,280 | 1/17/2013 | Foreign Bank Reporting | DISCUSSIONS WITH EY TEAM AND CLIENT REGARDING FOREIGN BANK REPORTING SIGNATURE CARDS, ETC. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Whaley III,William C. (US012947705) | Manager | 0.6 | 450 | 270 | 12/14/2012 | Foreign Bank Reporting | 2012 FBARs: Phone call with Randy Mitchell, Sal Tufino, Garrett Davidson, Ashley Giles to discuss data gathering for 2012 FBAR filings and Randy's transition to David Cozart as our main point of contact. |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.5 | 640 | 320 | 12/18/2012 | Foreign Bank Reporting | Consultation with Garrett D. and planning for meetings with client staff. |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.7 | 640 | 448 | 12/19/2012 | Foreign Bank Reporting | Meeting with David C., Randy M. and Garrett D. on 2012 FBAR reporting and PBC transition matters |
| | | 34.20 | | 16,044 | | | |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | PPEDD | 2 | 640 | 1,280 | 1/4/2013 | Assistance with Acctg & Finance Function | Review and sign-off on fixed asset schedules through 12/31/12 for NNI. |
| Vaughan, Deborah | Senoir | 1.5 | 315 | 473 | 1/3/2012 | Assistance with Acctg & Finance Function | Incorporation of 2012 fixed asset additions into spreadsheet |
|  |  | 3.5 |  | 1,753 |  |  |  |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Heroy,Jessica R (US012652524) | Manager | 0.2 | 450 | 90 | 12/10/2012 | Payroll | Jeff Wood request - tax reporting of ee claims sold pre-bar - continued follow up |
| Heroy,Jessica R (US012652524) | Manager | 0.2 | 450 | 90 | 12/11/2012 | Payroll | Jeff Wood request - tax reporting of ee claims sold pre-bar - continued follow up |
| Heroy,Jessica R (US012652524) | Manager | 1.0 | 450 | 450 | 1/4/2013 | Payroll | Call with Kristie Lowery, Jim Scott, Jeff Wood |
| Heroy,Jessica R (US012652524) | Manager | 1.0 | 450 | 450 | 1/7/2013 | Payroll | Compilation of initial scope for EY employment tax assistance including reopening SIT/SUI account, reviewing and confirming quarterly payroll processing for furutre claims payout and other items as requested by Jeff Wood through Kristie Lowery |
| Heroy,Jessica R (US012652524) | Manager | 0.5 | 450 | 225 | 1/17/2013 | Payroll | prep for on site Nortel payroll meetings  (1/22) regarding future claims payout, deferred comp claim payout, including review of materials and SUI/SIT account listings provided by Kim Ponder |
| Heroy,Jessica R (US012652524) | Manager | 1.0 | 450 | 450 | 1/18/2013 | Payroll | prep for on site Nortel payroll meetings  (1/22) regarding future claims payout, deferred comp claim payout, including review of materials and SUI/SIT account listings provided by Kim Ponder |
| Lowery,Kristie L (US011686190) | PPEDD | 1.0 | 640 | 640 | 1/8/2013 | Payroll | Call on deferred comp pay out w Tim Ross, David Cozart and Jeff Wood on March pymts. |
| Lowery,Kristie L (US011686190) | PPEDD | 2.5 | 640 | 1600 | 1/17/2013 | Payroll | draft of scope for payroll items and differentiating issues w trust vs. NNi payments.  Prep for onsite meetings at client and workplan |
| Scott,James E (US011119307) | PPEDD | 2.1 | 640 | 1344 | 12/18/2012 | Payroll | Discuss scope of payroll related questions with Lowery, Heroy, Wood, Ross |
| Scott,James E (US011119307) | PPEDD | 3.4 | 640 | 2176 | 12/20/2012 | Payroll | Lydecker call, Gargus call, re: payroll issues |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.7 | 640 | 448 | 1/4/2013 | Payroll | Conference call with Tim R., David C. and Cleary on tax aspects of Molodeskiy settlement.  Follow-on discussions related to apportionment mitigation planning and related requirements associated with Deferred Comp. Settlement and payroll reregistrations. |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.1 | 640 | 64 | 1/7/2013 | Payroll | Correspondence with Kristie L. on payroll language for pending amendment to SOW |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.5 | 640 | 320 | 1/8/2013 | Payroll | Discussions with David C., Kim P., and Kristie L. on provision of payroll services to Nortel. |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.8 | 640 | 512 | 1/14/2013 | Payroll | Review draft payroll engagement language.  Modify and incorporate into draft 7th amendment docuement |
| | | 15.0 | | 8,859 | | | |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DuBose,Bratton (US013092664) | Staff | 8.0 | 185 | 1,480 | 12/27/2012 | Pre-controversy TP | Document transaction support and include in inventory of retained docs. |
| DuBose,Bratton (US013092664) | Staff | 8.0 | 185 | 1,480 | 12/28/2012 | Pre-controversy TP | Document transaction support and include in inventory of retained docs. |
| DuBose,Bratton (US013092664) | Staff | 5.0 | 185 | 925 | 1/2/2013 | Pre-controversy TP | Summary email to Sid on materials retained in e-docs |
| DuBose,Bratton (US013092664) | Staff | 6.0 | 185 | 1,110 | 1/4/2013 | Pre-controversy TP | Catelogue documents retained in e-docs |
| DuBose,Bratton (US013092664) | Staff | 2.0 | 185 | 370 | 1/8/2013 | Pre-controversy TP | Talk with Sid |
| Ahluwalia,Siddhartha (US013154490) | Manager | 2.0 | 450 | 900 | 12/13/2012 | Pre-controversy TP | Discussions with Miller and Jeffrey on the Eroom information. Review of information and the structure of eroom. |
| Ahluwalia,Siddhartha (US013154490) | Manager | 2.0 | 450 | 900 | 12/14/2012 | Pre-controversy TP | Discussions with Miller and Jeffrey on the Eroom information. Review of information and the structure of eroom. |
| Ahluwalia,Siddhartha (US013154490) | Manager | 2.0 | 450 | 900 | 12/19/2012 | Pre-controversy TP | TP project. Call with Jeff Woods and review of agreements from E-room |
| Ahluwalia,Siddhartha (US013154490) | Manager | 2.0 | 450 | 900 | 12/20/2012 | Pre-controversy TP | TP project. Call with Jeff Woods and review of agreements from E-room |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4.0 | 450 | 1,800 | 12/21/2012 | Pre-controversy TP | TP project. Call with Jeff Woods and review of agreements from E-room |
| Ahluwalia,Siddhartha (US013154490) | Manager | 8.0 | 450 | 3,600 | 12/24/2012 | Pre-controversy TP | Review of agreements |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4.0 | 450 | 1,800 | 12/26/2012 | Pre-controversy TP | Review of agreements |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4.0 | 450 | 1,800 | 12/31/2012 | Pre-controversy TP | Review of agreement and preparation of questionnaire for attorney |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4.0 | 450 | 1,800 | 1/2/2013 | Pre-controversy TP | Review of agreement and preparation of questionnaire for attorney |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4.0 | 450 | 1,800 | 1/3/2013 | Pre-controversy TP | Review of agreement and preparation of questionnaire for attorney |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4.0 | 450 | 1,800 | 1/4/2013 | Pre-controversy TP | Review of agreement and preparation of questionnaire for attorney |
| Ahluwalia,Siddhartha (US013154490) | Manager | 3.0 | 450 | 1,350 | 1/7/2013 | Pre-controversy TP | Preparation of questionnaire for Attorneys |
| Ahluwalia,Siddhartha (US013154490) | Manager | 3.0 | 450 | 1,350 | 1/7/2013 | Pre-controversy TP | Discussion with Miller Williams on the residual patent agreements |
| Ahluwalia,Siddhartha (US013154490) | Manager | 5.0 | 450 | 2,250 | 1/8/2013 | Pre-controversy TP | Preparation of questionnaire for Attorneys |
| Ahluwalia,Siddhartha (US013154490) | Manager | 3.0 | 450 | 1,350 | 1/8/2013 | Pre-controversy TP | Follow-up discussion with Miller Williams on the residual patent agreements. |
| Ahluwalia,Siddhartha (US013154490) | Manager | 2.0 | 450 | 900 | 1/9/2013 | Pre-controversy TP | Preparation of questionnaire for Attorneys |
| Ahluwalia,Siddhartha (US013154490) | Manager | 2.0 | 450 | 900 | 1/9/2013 | Pre-controversy TP | Discussion with Miller Williams on document revisions and the residual patent agreements. |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4.0 | 450 | 1,800 | 1/16/2013 | Pre-controversy TP | Discussion with Jeff and Miller on quesions for counsel and changes to the questionnaire. |
| Ahluwalia,Siddhartha (US013154490) | Manager | 6.0 | 450 | 2,700 | 1/18/2013 | Pre-controversy TP | Discussion with Jeff and Miller on quesions for counsel and changes to the questionnaire. |
| Williams,Edward M (US012752237) | PPEDD | 0.5 | 640 | 320 | 12/19/2012 | Pre-controversy TP | Nortel - Call with Jeff Wood and Sid Ahluwalia on data report and steps |
| Williams,Edward M (US012752237) | PPEDD | 2.0 | 640 | 1,280 | 12/28/2012 | Pre-controversy TP | Nortel TP Defense - Review various agreements including asset sale agreement and ASSA and horus closing documents |
| Williams,Edward M (US012752237) | PPEDD | 1.0 | 640 | 640 | 1/3/2013 | Pre-controversy TP | Nortel - Meeting on questions for law firm and review information |
| Williams,Edward M (US012752237) | PPEDD | 1.0 | 640 | 640 | 1/8/2013 | Pre-controversy TP | Nortel - Organize questions around approach to document retrieval and retention for transfer pricing study |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.0 | 640 | 640 | 12/18/2012 | Pre-controversy TP | Review policy and practice statements related to tax advice in advance of call with Miller W. on pre-controversy project. |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.3 | 640 | 832 | 12/18/2012 | Pre-controversy TP | Document review, confirmation on status of data compilation exercise and planning in preparation for meeting with Miller W. and Sid. |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.8 | 640 | 512 | 12/19/2012 | Pre-controversy TP | Pre-controversy transfer pricing call with Miller W. and Sid A. on project component assignments and timing.  Includes meeting prep. and file review.  Follow-up discussions with Garrett on same. |
| Wood,Jeffrey T (US013081390) | PPEDD | 5.3 | 640 | 3,392 | 1/16/2013 | Pre-controversy TP | Draft narrative of RPSM calculation approach, confirm data feeds for calculations for pre-controversy transfer pricing study. |
| Wood,Jeffrey T (US013081390) | PPEDD | 2.5 | 640 | 1,600 | 1/17/2013 | Pre-controversy TP | Draft narrative detailing calculation adjustments for pre-controversy transfer pricing study. |
| Wood,Jeffrey T (US013081390) | PPEDD | 3.0 | 640 | 1,920 | 1/17/2013 | Pre-controversy TP | Compile BCS financial data for calculations and map into template |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.5 | 640 | 960 | 1/14/2013 | Pre-controversy TP | Review and initiate changes to draft of PBC listing for client counsel. Correspondence with Sid A. on same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | PPEDD | 3.3 | 640 | 2,112 | 1/15/2013 | Pre-controversy TP | Draft PBC correspondence for client to submitt to company counsel.  Submitt re-drafted list to transfer pricing group for review prior to finalization and submission to Richard L. |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.5 | 640 | 320 | 1/15/2013 | Pre-controversy TP | Survey independent news sources for documentation on mediation efforts to support factual components of pre-controversy transfer pricing study. |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.6 | 640 | 384 | 1/16/2013 | Pre-controversy TP | Conference call with Sid A. on client / counsel PBC questionaire |
| | | 121.3 | | 51,517 | | | |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | PPEDD | 0.9 | $640.00 | 576 | 12/17/2012 | Secretary of State Applications | Review withdrawal documents. Meetings with contractor and Melissa P. on same. |
| Poorman,Melissa (US013102225) | Senior | 10.3 | $315.00 | 3,245 | 12/20/2012 | Secretary of State Applications | Create tracking list and populate with state forms and other state information as nearly 100 withdrawal/tax clearance requests  were filed with various states |
| Poorman,Melissa (US013102225) | Senior | 9.0 | $315.00 | 2,835 | 12/21/2012 | Secretary of State Applications | Prepare and obtain information needed to populate state withdrawal forms |
| Poorman,Melissa (US013102225) | Senior | 0.3 | $315.00 | 95 | 1/4/2013 | Secretary of State Applications | State withdrawal project: Lisa Purvis got a call from PA needing addtional information. Verified with Jeff Wood on termination date in questioned. |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.8 | $640.00 | 512 | 12/14/2012 | Secretary of State Applications | Review correspondence on IBM MI case to analyze impact of ruling on pending stipulation |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.7 | $640.00 | 448 | 12/14/2012 | Secretary of State Applications | Meetings and discussions with Melissa P. and client on withdrawal processes and incremental states |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.8 | $640.00 | 512 | 12/19/2012 | Secretary of State Applications | Review and approve withdrawal documents.  Discussions with EY team on process matters related to filings. |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.8 | $640.00 | 512 | 12/20/2012 | Secretary of State Applications | Follow-up actions and meetings on withdrawal process |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.5 | $640.00 | 320 | 12/20/2012 | Secretary of State Applications | Conference call with Cleary, Jim S. and Matt G. on NJ withdrawal action |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.4 | $640.00 | 256 | 12/29/2012 | Secretary of State Applications | Call with MT DOR on withdrawal requirements. |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.4 | $640.00 | 256 | 1/2/2013 | Secretary of State Applications | Correspondence with MT on Assumption of liability requirements and timing of final returns. |
| Wood,Jeffrey T (US013081390) | PPEDD | 0.5 | $640.00 | 320 | 1/3/2013 | Secretary of State Applications | Conference call with Nancy F. and Jim S. on employee related payments and proposals for reporting in 2012 apportionment schedules. |
| Papakonstantinou,Tina (US013078628) | Staff | 5.0 | $185.00 | 925 | 12/12/2012 | Secretary of State Applications | State withdrawal tracking matrix and filing instructions letter and creating withdrawal forms. |
| Papakonstantinou,Tina (US013078628) | Staff | 3.5 | $185.00 | 648 | 12/13/2012 | Secretary of State Applications | State withdrawal tracking matrix and filing instructions letter and creating withdrawal forms. |
| Papakonstantinou,Tina (US013078628) | Staff | 3.5 | $185.00 | 648 | 12/14/2012 | Secretary of State Applications | State withdrawal tracking matrix and filing instructions letter and creating withdrawal forms. |
| Korver,Jared B (US013017959) | Staff | 0.7 | $185.00 | 130 | 12/17/2012 | Secretary of State Applications | Work on finding tax clearance certificate information for various states |
| Korver,Jared B (US013017959) | Staff | 0.4 | $185.00 | 74 | 12/17/2012 | Secretary of State Applications | helping Tina Papakonstantinou with tax clearnace question: |
| Korver,Jared B (US013017959) | Staff | 2.0 | $185.00 | 370 | 12/18/2012 | Secretary of State Applications | Inputting tax clearance information into eForms |
| Korver,Jared B (US013017959) | Staff | 0.3 | $185.00 | 56 | 12/18/2012 | Secretary of State Applications |  helping Tina Papakonstantinou with open question: |
| Korver,Jared B (US013017959) | Staff | 0.2 | $185.00 | 37 | 12/20/2012 | Secretary of State Applications | Locating information for various states and inputting into eForms |
| Korver,Jared B (US013017959) | Staff | 0.2 | $185.00 | 37 | 12/20/2012 | Secretary of State Applications | helping Tina Papakonstantinou with eForms issues related to Nortel |
| Papakonstantinou,Tina (US013078628) | Staff | 2.0 | $185.00 | 370 | 12/17/2012 | Secretary of State Applications | work on tax clearance certificate |
| Papakonstantinou,Tina (US013078628) | Staff | 0.9 | $185.00 | 167 | 12/17/2012 | Secretary of State Applications | Create filing instructions and deliverables including states withdrawal forms to be sent to client |
| Papakonstantinou,Tina (US013078628) | Staff | 2.0 | $185.00 | 370 | 12/18/2012 | Secretary of State Applications | Create filing instructions and deliverables including states withdrawal forms to be sent to client. |
| Papakonstantinou,Tina (US013078628) | Staff | 4.0 | $185.00 | 740 | 12/18/2012 | Secretary of State Applications | Also work on tax clearence certificate |
| Papakonstantinou,Tina (US013078628) | Staff | 1.7 | $185.00 | 315 | 12/19/2012 | Secretary of State Applications | Create filing instructions and deliverables including states withdrawal forms to be sent to client |
| Papakonstantinou,Tina (US013078628) | Staff | 5.3 | $185.00 | 981 | 12/19/2012 | Secretary of State Applications | work on tax clearence certificate |
| Papakonstantinou,Tina (US013078628) | Staff | 4.2 | $185.00 | 777 | 12/20/2012 | Secretary of State Applications | Create filing instructions and deliverables including states withdrawal forms to be sent to client |
| Papakonstantinou,Tina (US013078628) | Staff | 0.8 | $185.00 | 148 | 12/20/2012 | Secretary of State Applications | work on tax clearence certificate |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vogedes,Leigh (US013257927) | Staff | 1.0 | $185.00 | 185 | 12/21/2012 | Secretary of State Applications | NJ Withdrawal Forms |
| Walters,Benjamin (US013281166) | Staff | 1.0 | $185.00 | 185 | 12/21/2012 | Secretary of State Applications | Fill out NJ forms for withdrawal |
| Papakonstantinou,Tina (US013078628) | Staff | 0.7 | $185.00 | 130 | 1/14/2013 | Secretary of State Applications | Create AL withdrawal form and deliverable including filing instructions |
| Poormon,Melissa (US013102225) | Senior | 0.5 | $315.00 | 158 | 1/7/2013 | Secretary of State Applications | Updated the withdrawal tracker  and saved documents in eDocs on notifications recieved. |
| Poormon,Melissa (US013102225) | Senior | 1.3 | $315.00 | 410 | 1/8/2013 | Secretary of State Applications | Updated tracker schedule with acknowledgements received today. Resubmitted WI with addt'l info. |
| Poormon,Melissa (US013102225) | Senior | 3.5 | $315.00 | 1,103 | 1/9/2013 | Secretary of State Applications | Updated and saved acknowledgements recieved today. Prepared WI certificied to remail with changes added. |
| Poormon,Melissa (US013102225) | Senior | 0.3 | $315.00 | 95 | 1/10/2013 | Secretary of State Applications | Revised/prepared VA withdrawal form for NNI & NTII to most current. |
| Poormon,Melissa (US013102225) | Senior | 0.9 | $315.00 | 284 | 1/11/2013 | Secretary of State Applications | Updated eDoc withdrawal tracker with correspondence recieved today. Talked with Matt on what we had so far. |
| Poormon,Melissa (US013102225) | Senior | 1.3 | $315.00 | 410 | 12/12/2012 | Secretary of State Applications | Discussed with Kim POnder, David Cozart and Tim Ross about the 50+ checks for state withdrawals. Also talked with Jeff as well. |
| Poormon,Melissa (US013102225) | Senior | 1.0 | $315.00 | 315 | 12/13/2012 | Secretary of State Applications | Talked with Deborah on state withdrawal check requested needed. |
| Poormon,Melissa (US013102225) | Senior | 5.4 | $315.00 | 1,701 | 12/14/2012 | Secretary of State Applications | Preparing check request for the state withdrawals |
| Poormon,Melissa (US013102225) | Senior | 1.1 | $315.00 | 347 | 12/14/2012 | Secretary of State Applications | meeting time with matt gentile to discuss state withdrawa |
| Poormon,Melissa (US013102225) | Senior | 1.5 | $315.00 | 473 | 12/17/2012 | Secretary of State Applications | State withdrawals, flipped thru check requests and flaged for Jeff and Tim to sign |
| Poormon,Melissa (US013102225) | Senior | 0.5 | $315.00 | 158 | 12/17/2012 | Secretary of State Applications | Prepared Cover sheet for CO online filing. |
| Poormon,Melissa (US013102225) | Senior | 0.8 | $315.00 | 252 | 12/18/2012 | Secretary of State Applications | State Withdrawals: Talked with Jeff on state withdrawal pymts |
| Poormon,Melissa (US013102225) | Senior | 0.7 | $315.00 | 221 | 12/18/2012 | Secretary of State Applications | Search online for CO and HI to see where to complete the filing online and pay. |
| Poormon,Melissa (US013102225) | Senior | 0.5 | $315.00 | 158 | 12/18/2012 | Secretary of State Applications | Sent email to HI asking for some assistance. |
| Poormon,Melissa (US013102225) | Senior | 0.8 | $315.00 | 252 | 12/19/2012 | Secretary of State Applications | Sent Matt email on missing items on printed forms |
| Poormon,Melissa (US013102225) | Senior | 0.5 | $315.00 | 158 | 12/19/2012 | Secretary of State Applications | Prepared OK check request and sent to Kim Ponder |
| Poormon,Melissa (US013102225) | Senior | 0.7 | $315.00 | 221 | 12/19/2012 | Secretary of State Applications | Sent a couple of forms to Allen Stout for signature |
| Poormon,Melissa (US013102225) | Senior | 1.1 | $315.00 | 347 | 12/19/2012 | Secretary of State Applications | e-file CO online |
| Poormon,Melissa (US013102225) | Senior | 4.7 | $315.00 | 1,481 | 12/19/2012 | Secretary of State Applications | meeting time with jeff regarding state withdrawal discussing status on each jurisdiction |
| Poormon,Melissa (US013102225) | Senior | 0.5 | $315.00 | 158 | 12/31/2012 | Secretary of State Applications | State withdrawal project |
| Poormon,Melissa (US013102225) | Senior | 0.8 | $315.00 | 252 | 1/2/2013 | Secretary of State Applications | State withdrawal project |
| Poormon,Melissa (US013102225) | Senior | 2.8 | $315.00 | 882 | 1/4/2013 | Secretary of State Applications | State withdrawal project: saved state correspondence in edocs and added to tracker comments as well. |
| Poormon,Melissa (US013102225) | Senior | 0.3 | $315.00 | 95 | 1/14/2013 | Secretary of State Applications | correspondence with Matt the WA email recieved on withdrawal to discuss open items |
| Poormon,Melissa (US013102225) | Senior | 0.7 | $315.00 | 221 | 1/14/2013 | Secretary of State Applications | Updated state withdrawal tracker with correspondence received and determination of next steps |
| Poormon,Melissa (US013102225) | Senior | 0.7 | $315.00 | 221 | 1/15/2013 | Secretary of State Applications | Revise MA withdrawals |
| Poormon,Melissa (US013102225) | Senior | 1.3 | $315.00 | 410 | 1/15/2013 | Secretary of State Applications | Revised IL withdrawal |
| Poormon,Melissa (US013102225) | Senior | 2.2 | $315.00 | 693 | 1/15/2013 | Secretary of State Applications | Update state tracker with new state correspondence and reach out to team for next steps |
| Poormon,Melissa (US013102225) | Senior | 0.3 | $315.00 | 95 | 1/16/2013 | Secretary of State Applications | Responded to Matt's email on MO withdrawal. |
| Poormon,Melissa (US013102225) | Senior | 0.8 | $315.00 | 252 | 1/17/2013 | Secretary of State Applications | Called MO in regard to withdrawal for NTII and HPOCS, Talked with Matt to give he update on MO call. |
| Poormon,Melissa (US013102225) | Senior | 0.3 | $315.00 | 95 | 1/18/2013 | Secretary of State Applications | Met with Matt to talk about outstanding withdrawals |
| Poormon,Melissa (US013102225) | Senior | 1.0 | $315.00 | 315 | 1/18/2013 | Secretary of State Applications | Checked state website for the states still waiting on correspondence |
| Poormon,Melissa (US013102225) | Senior | 0.3 | $315.00 | 95 | 1/18/2013 | Secretary of State Applications | Updated tracker for CO and SD info found |

| Name | Title | Hours | Rate | Amount | Date | Matter | Description |
|---|---|---|---|---|---|---|---|
| Poormon,Melissa (US013102225) | Senior | 1.3 | $315.00 | 410 | 1/18/2013 | Secretary of State Applications | Called Utah on getting tax clearance applications for NNI, NTII and HPOCS |
| Poormon,Melissa (US013102225) | Senior | 0.7 | $315.00 | 221 | 1/18/2013 | Secretary of State Applications | updated tracker in eDocs of call and response. |
| Jurcic,Kata (US012692348) | Manager | 0.5 | $450.00 | 225 | 12/12/2012 | Secretary of State Applications | discuss project with Matt and and Tina |
| Jurcic,Kata (US012692348) | Manager | 2.9 | $450.00 | 1,305 | 12/13/2012 | Secretary of State Applications | review filing matrix |
| Jurcic,Kata (US012692348) | Manager | 0.1 | $450.00 | 45 | 12/14/2012 | Secretary of State Applications | review filing matrix |
| Jurcic,Kata (US012692348) | Manager | 0.5 | $450.00 | 225 | 12/17/2012 | Secretary of State Applications | review of state withdrawal forms |
| Jurcic,Kata (US012692348) | Manager | 3.5 | $450.00 | 1,575 | 12/18/2012 | Secretary of State Applications | review of state withdrawal forms |
| Jurcic,Kata (US012692348) | Manager | 5.4 | $450.00 | 2,430 | 12/19/2012 | Secretary of State Applications | review of state withdrawal forms |
| Jurcic,Kata (US012692348) | Manager | 2.5 | $450.00 | 1,125 | 12/20/2012 | Secretary of State Applications | review of state withdrawal forms |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 0.7 | $550.00 | 385 | 12/11/2012 | Secretary of State Applications | review status of withdrawal forms (0.7); |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 0.5 | $550.00 | 275 | 12/11/2012 | Secretary of State Applications | talk with kata juric re: state withdrawals |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 1.4 | $550.00 | 770 | 12/11/2012 | Secretary of State Applications | discussion with jim scott and jeff wood re state withdrawal planning |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 0.5 | $550.00 | 275 | 12/12/2012 | Secretary of State Applications | discussion with kata on needs for nortel withdrawals |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 0.5 | $550.00 | 275 | 12/12/2012 | Secretary of State Applications | discussion with melissa poormon on logistics |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 0.6 | $550.00 | 330 | 12/12/2012 | Secretary of State Applications | review prior documentation for state withdrawals |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 2.8 | $550.00 | 1,540 | 12/13/2012 | Secretary of State Applications | review state matrix containing information (check amount, entities, addresses, etc.) for state withdrawal |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 2.4 | $550.00 | 1,320 | 12/14/2012 | Secretary of State Applications | assist jim scott and jeff wood with various questions related to state withdrawals |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 8.2 | $550.00 | 4,510 | 1/7/2013 | Secretary of State Applications | withdrawal - review submissions |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 6.0 | $550.00 | 3,300 | 1/8/2013 | Secretary of State Applications | withdrawal - discussions with team on forms |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 0.7 | $550.00 | 385 | 1/9/2013 | Secretary of State Applications | withdrawal - discussion with melissa regarding notices received |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 1.2 | $550.00 | 660 | 1/9/2013 | Secretary of State Applications | review state correspondence |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 3.1 | $550.00 | 1,705 | 1/11/2013 | Secretary of State Applications | withdrawal - compare hard copies of documents received from states to matrix and determine next steps |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 0.4 | $550.00 | 220 | 1/14/2013 | Secretary of State Applications | review alabama withdrawal form for NNI |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 0.5 | $550.00 | 275 | 1/18/2013 | Secretary of State Applications | review ntii al returns (2005-2009) requested by alabama auditor |
| Scott,James E (US011119307) | PPEDD | 1.5 | $640.00 | 960 | 12/12/2012 | Secretary of State Applications | State tax withdrawal |
| Scott,James E (US011119307) | PPEDD | 0.8 | $640.00 | 512 | 12/13/2012 | Secretary of State Applications | State tax withdrawal. |
| Scott,James E (US011119307) | PPEDD | 1.2 | $640.00 | 768 | 12/14/2012 | Secretary of State Applications | Withdrawals ~ NJ & MS. |
| Scott,James E (US011119307) | PPEDD | 1.4 | $640.00 | 896 | 12/18/2012 | Secretary of State Applications | conf call w/ Cleary regarding CA withdrawl procedures |
| Scott,James E (US011119307) | PPEDD | 0.7 | $640.00 | 448 | 12/20/2012 | Secretary of State Applications | withdrawl discussion w/ Matt Gentile |
| | | 156.4 | | 56,861 | | | |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Crews,Michael (US013061011) | Senior | 4.5 | 315 | 1,418 | 1/2/2013 | Modeling | Review of agreements and supporting documents |
| Crews,Michael (US013061011) | Senior | 2.0 | 315 | 630 | 1/3/2013 | Modeling | Review of agreements and supporting documents |
| Crews,Michael (US013061011) | Senior | 2.5 | 315 | 788 | 1/4/2013 | Modeling | Prepare questions for attorneys |
| Crews,Michael (US013061011) | Senior | 4.0 | 315 | 1,260 | 1/4/2013 | Modeling | Review of agreements and supporting documents |
| Abbott,Douglas J. (US012013835) | PPEDD | 5.0 | 640 | 3,200 | 12/11/2012 | Modeling | projection analysis |
| Abbott,Douglas J. (US012013835) | PPEDD | 1.0 | 640 | 640 | 12/11/2012 | Modeling | 382 case for lehman/nortel |
| Abbott,Douglas J. (US012013835) | PPEDD | 1.5 | 640 | 960 | 12/12/2012 | Modeling | projection analysis and comments |
| Abbott,Douglas J. (US012013835) | PPEDD | 3.0 | 640 | 1,920 | 12/13/2012 | Modeling | prep and participation in model update call with john ray |
| Abbott,Douglas J. (US012013835) | PPEDD | 1.5 | 640 | 960 | 12/18/2012 | Modeling | accounting method analysis of guarantee payment timing |
| Abbott,Douglas J. (US012013835) | PPEDD | 1.0 | 640 | 640 | 12/20/2012 | Modeling | ford williams discussiin on guarantee acceleration |
| Abbott,Douglas J. (US012013835) | PPEDD | 1.0 | 640 | 640 | 1/2/2013 | Modeling | deduction acceleration and matching of claims deduction and gain technical analysis of settlement and Nortel structure |
| Abbott,Douglas J. (US012013835) | PPEDD | 2.5 | 640 | 1,600 | 1/3/2013 | Modeling | matching of claims deduction and gain |
| Abbott,Douglas J. (US012013835) | PPEDD | 1.5 | 640 | 960 | 1/4/2013 | Modeling | Considerations impacting claims deduction and gain |
| Abbott,Douglas J. (US012013835) | PPEDD | 1.0 | 640 | 640 | 1/8/2013 | Modeling | Funding of claims |
| Abbott,Douglas J. (US012013835) | PPEDD | 2.0 | 640 | 1,280 | 1/9/2013 | Modeling | Analysis of deductible claims |
| Abbott,Douglas J. (US012013835) | PPEDD | 1.0 | 640 | 640 | 1/10/2013 | Modeling | Timing of claims deduction |
| Abbott,Douglas J. (US012013835) | PPEDD | 1.0 | 640 | 640 | 1/11/2013 | Modeling | conference call F. Williams, J Wood, A Beakey, J Scott re: Nortel structure |
| Abbott,Douglas J. (US012013835) | PPEDD | 2.0 | 640 | 1,280 | 1/13/2013 | Modeling | researched various alternatives for Monday meeting |
| Abbott,Douglas J. (US012013835) | PPEDD | 1.0 | 640 | 640 | 1/14/2013 | Modeling | review and consideration of matching and timing of claims |
| Abbott,Douglas J. (US012013835) | PPEDD | 1.5 | 640 | 960 | 1/15/2013 | Modeling | review struture alternatives |
| Abbott,Douglas J. (US012013835) | PPEDD | 1.0 | 640 | 640 | 1/17/2013 | Modeling | update model memo |
| Abbott,Douglas J. (US012013835) | PPEDD | 0.5 | 640 | 320 | 1/18/2013 | Modeling | lydecker call |
| Beakey III,Andrew M (US011131290) | PPEDD | 2.0 | 640 | 1,280 | 12/11/2012 | Modeling | review of tax hold back computations including meeting and conference calls with Richard Lydecker |
| Beakey III,Andrew M (US011131290) | PPEDD | 1.4 | 640 | 896 | 12/12/2012 | Modeling | follow up on tax hold back computations including meeting and conference calls with Richard Lydecker |
| Beakey III,Andrew M (US011131290) | PPEDD | 2.0 | 640 | 1,280 | 12/13/2012 | Modeling | preparation for meeting with cleary |
| Beakey III,Andrew M (US011131290) | PPEDD | 1.6 | 640 | 1,024 | 12/13/2012 | Modeling | attendance at meeting and conference call with Cleary attorneys and CRO to discuss tax holdback and tax issues for 2013 |
| Beakey III,Andrew M (US011131290) | PPEDD | 1.4 | 640 | 896 | 1/17/2013 | Modeling | Review of draft documents for tax memo 1.4 hrs. |
| Beakey III,Andrew M (US011131290) | PPEDD | 1.1 | 640 | 704 | 1/17/2013 | Modeling | Meeting with Jim Scott and Jeff Wood regarding tax issues and other planning. |
| Bennett,Debra J. (US010928809) | PPEDD | 1.5 | 640 | 960 | 1/3/2013 | Modeling | research on liability deduction issue |
| Bennett,Debra J. (US010928809) | PPEDD | 3.0 | 640 | 1,920 | 1/4/2013 | Modeling | conference calls to discuss research on liability deduction issue |
| Carrington,Glenn (US012244587) | PPEDD | 0.5 | 640 | 320 | 1/4/2013 | Modeling | calls with Ford William - Nortel Deduction Acceleration Brainstorming Call |
| Carrington,Glenn (US012244587) | PPEDD | 2.0 | 640 | 1,280 | 1/8/2013 | Modeling | review and discussionwith team regarding settlemetn and deduction |
| Carrington,Glenn (US012244587) | PPEDD | 1.0 | 640 | 640 | 1/9/2013 | Modeling | follow up on deduction timing, conference call to discuss same |
| Carrington,Glenn (US012244587) | PPEDD | 4.0 | 640 | 2,560 | 1/11/2013 | Modeling | review of doc and call w/team |
| Carrington,Glenn (US012244587) | PPEDD | 1.0 | 640 | 640 | 1/16/2013 | Modeling | review of structure alternatives with team |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Carrington,Glenn (US012244587) | PPEDD | 1.0 | 640 | 640 | 1/17/2013 | Modeling | follow up discussion on structure alternatives |
| Garlock,David C. (US011241667) | PPEDD | 1.0 | 640 | 640 | 1/4/2013 | Modeling | brainstorming conference call re deduction acceleration |
| Garrett,Lawrence M (US012012936) | PPEDD | 1.5 | 640 | 960 | 1/4/2013 | Modeling | ccw f. williams re:  acceleration of deduction |
| Garrett,Lawrence M (US012012936) | PPEDD | 1.5 | 640 | 960 | 1/7/2013 | Modeling | discussions regarding acceleration of deductions, review materials |
| Garrett,Lawrence M (US012012936) | PPEDD | 1.0 | 640 | 640 | 1/10/2013 | Modeling | review and comment for discussion, meetings with sargent |
| Mesler,Mark S. (US011706071) | PPEDD | 1.5 | 640 | 960 | 1/3/2013 | Modeling | Research and consultation about ideas to match expenses with allocation of income. |
| Mesler,Mark S. (US011706071) | PPEDD | 2.5 | 640 | 1,600 | 1/4/2013 | Modeling | follow up discussion on research and consultation about ideas to match expenses with allocation of income. |
| Mesler,Mark S. (US011706071) | PPEDD | 1.0 | 640 | 640 | 1/7/2013 | Modeling | Consultation and research for status update call for EY team |
| Mesler,Mark S. (US011706071) | PPEDD | 1.0 | 640 | 640 | 1/9/2013 | Modeling | Review of document to describe various ideas for expense/income matching |
| Mesler,Mark S. (US011706071) | PPEDD | 0.5 | 640 | 320 | 1/10/2013 | Modeling | Reviewed submission to IRS for dicussion of model issue |
| Mesler,Mark S. (US011706071) | PPEDD | 1.0 | 640 | 640 | 1/14/2013 | Modeling | Prepared and participated in EY call to discuss status of project and IRS controversy. |
| Mesler,Mark S. (US011706071) | PPEDD | 1.0 | 640 | 640 | 1/14/2013 | Modeling | Consultation and research concerning startegies to match revenue and expenses. |
| Mesler,Mark S. (US011706071) | PPEDD | 1.0 | 640 | 640 | 1/15/2013 | Modeling | Consultation and review of detail concerning matching timing of deductions and gain |
| Mesler,Mark S. (US011706071) | PPEDD | 1.0 | 640 | 640 | 1/15/2013 | Modeling | Consultation and research concerning startegies to match revenue and expenses.  Preparation call for discussion with lawyers and client. |
| Mesler,Mark S. (US011706071) | PPEDD | 1.5 | 640 | 960 | 1/16/2013 | Modeling | Research and consultation about IRS reportable transactions. |
| Mesler,Mark S. (US011706071) | PPEDD | 1.0 | 640 | 640 | 1/16/2013 | Modeling | Consultation and research concerning startegies to match revenue and expenses.  Reviewed a memo concerning the results on this subject. |
| Mesler,Mark S. (US011706071) | PPEDD | 1.0 | 640 | 640 | 1/18/2013 | Modeling | Reviewed memo on model alternatives |
| Sargent,Amy Johannah (US012292473) | PPEDD | 1.5 | 640 | 960 | 1/4/2013 | Modeling | Conference call to discuss model alternatives; discussion with Glenn Carrington. |
| Sargent,Amy Johannah (US012292473) | PPEDD | 1.5 | 640 | 960 | 1/16/2013 | Modeling | Drafting memo for model alternatives |
| Sargent,Amy Johannah (US012292473) | PPEDD | 0.6 | 640 | 384 | 1/17/2013 | Modeling | Review draft Nortel memo on model alternatives |
| Scott,James E (US011119307) | PPEDD | 2.1 | 640 | 1,344 | 1/10/2013 | Modeling | meeting w/J. Wood and T. Ross regarding review of decision tree |
| Scott,James E (US011119307) | PPEDD | 1.4 | 640 | 896 | 1/11/2013 | Modeling | Coordination of 2/15 call Cleary/Nortel re: matching deductions and revenue, coordination of Glenn Camgton assistance |
| Williams,Charles F (US011285465) | PPEDD | 3.0 | 640 | 1,920 | 12/13/2012 | Modeling | Update call with various parties related to the tax model. |
| Williams,Charles F (US011285465) | PPEDD | 3.0 | 640 | 1,920 | 12/20/2012 | Modeling | Research related to use of various vehicles to acclerate / match deductions with revenue |
| Williams,Charles F (US011285465) | PPEDD | 2.0 | 640 | 1,280 | 1/2/2013 | Modeling | Research related to matching of deduction |
| Williams,Charles F (US011285465) | PPEDD | 1.0 | 640 | 640 | 1/3/2013 | Modeling | conference call with J Wood, M Mesler re: deduction timing |
| Williams,Charles F (US011285465) | PPEDD | 1.0 | 640 | 640 | 1/4/2013 | Modeling | Research related to timing of claims payments |
| Williams,Charles F (US011285465) | PPEDD | 2.0 | 640 | 1,280 | 1/7/2013 | Modeling | research and consultation including impact to Nortel |
| Williams,Charles F (US011285465) | PPEDD | 2.0 | 640 | 1,280 | 1/8/2013 | Modeling | Decision tree document for Nortel |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Williams,Charles F (US011285465) | PPEDD | 0.5 | 640 | 320 | 1/9/2013 | Modeling | Conference call with D Abbott, R Lydecker, re: settlement |
| Williams,Charles F (US011285465) | PPEDD | 1.0 | 640 | 640 | 1/10/2013 | Modeling | Analysis of deductible claims |
| Williams,Charles F (US011285465) | PPEDD | 1.0 | 640 | 640 | 1/11/2013 | Modeling | Conference call D Abbott, J Wood, J Scott and A Beakey re: Nortel strucutre |
| Williams,Charles F (US011285465) | PPEDD | 0.5 | 640 | 320 | 1/14/2013 | Modeling | email re: tax implications of claims |
| Williams,Charles F (US011285465) | PPEDD | 1.5 | 640 | 960 | 1/15/2013 | Modeling | follow up on deduction timing |
| Williams,Charles F (US011285465) | PPEDD | 0.5 | 640 | 320 | 1/18/2013 | Modeling | model update review |
| Wood,Jeffrey T (US013081390) | PPEDD | 3.6 | 640 | 2,304 | 12/11/2012 | Modeling | Revise model for various review findings and modify cash tax estimates to reflect revisions to underlying assumptions. |
| Wood,Jeffrey T (US013081390) | PPEDD | 2.0 | 640 | 1,280 | 12/11/2012 | Modeling | Various internal conference calls and correspondence on revised model calculations and presentation materials. |
| Wood,Jeffrey T (US013081390) | PPEDD | 3.2 | 640 | 2,048 | 12/12/2012 | Modeling | Revisions to estimated payment assumptions and inclusions in model materials. |
| Wood,Jeffrey T (US013081390) | PPEDD | 3.0 | 640 | 1,920 | 12/12/2012 | Modeling | Various EY team meetings in respect of model materials in advance of Thursday discussions with John R. and Cleary. Redraft materials and distribute to meeting participants. |
| Wood,Jeffrey T (US013081390) | PPEDD | 5.0 | 640 | 3,200 | 12/13/2012 | Modeling | Conference call with John R., Tim Ross, Cleary and Chillmark in respect of modeling reiteration.  Includes meeting preparation and post meeting follow. |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.9 | 640 | 1,216 | 12/18/2012 | Modeling | conference calls to discuss research on liability deduction issue |
| Wood,Jeffrey T (US013081390) | PPEDD | 2.3 | 640 | 1,472 | 1/2/2013 | Modeling | research for various structure alternatives |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.8 | 640 | 1,152 | 1/3/2013 | Modeling | Research into taxation of alternative in preparation for pending EY conference call on same.  Review pre-meeting materials provided by Ford W. |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.5 | 640 | 960 | 1/4/2013 | Modeling | Conference call with Richard Lydecker and excecutive EY team to update on recent tax devopments in Nortel case.  Update and review of materials |
| Wood,Jeffrey T (US013081390) | PPEDD | 2.0 | 640 | 1,280 | 1/4/2013 | Modeling | Conference call with Doug A., Ford W., and other EY personnel in regard to Nortel structure |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.8 | 640 | 1,152 | 1/4/2013 | Modeling | Conference call with Larry G., Glen C., Doug A. and Ford W. on various proceedural matters related to structure.  Research on relevant code sections prior to call. |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.3 | 640 | 832 | 1/10/2013 | Modeling | preparation for meeting with T Ross and meeting with T Ross to discuss additional research on alternatives |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.3 | 640 | 832 | 1/11/2013 | Modeling | Calls and correspondence with Doug A., Jim S., and Ford W., on structure.  Complete prelimiary calculations of alternative models.  Submit same to EY team for consideration. |
| Wood,Jeffrey T (US013081390) | PPEDD | 2.9 | 640 | 1,856 | 1/7/2013 | Modeling | Development of decision tree document from modeling exercises in response to request from Richard L. |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.5 | 640 | 960 | 1/8/2013 | Modeling | Draft and distribute for comment decision tree document requested by Richard L.  Revise following comments by management. |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.7 | 640 | 1,088 | 1/8/2013 | Modeling | Reveiw research materials provided by Doug A. on various structure related to accelerating deductions for Nortel's U.S. estate. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | PPEDD | 1.2 | 640 | 768 | 1/9/2013 | Modeling | Conference call with Doug A.,on Richard L. deliverables on decision tree summary.  Subsequent correspondence on same. |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.0 | 640 | 640 | 1/9/2013 | Modeling | Revised model document review, revisions and submission to Richard L. |
| Wood,Jeffrey T (US013081390) | PPEDD | 1.7 | 640 | 1,088 | 1/17/2013 | Modeling | Review and redraft memorandum dealing with utilization of model structure following edits by various EY team members. Distribute same. |
| Rimmke,Bryan Arthur (US013153935) | Manager | 1.0 | 450 | 450 | 1/11/2013 | Modeling | Analysis of deductible claims |
| Rimmke,Bryan Arthur (US013153935) | Manager | 2.0 | 450 | 900 | 1/14/2013 | Modeling | anslysis of facts concerning timing of claims deduction |
| Rimmke,Bryan Arthur (US013153935) | Manager | 0.5 | 450 | 225 | 1/16/2013 | Modeling | discussion of deduction timing with Nortel team |
| Rimmke,Bryan Arthur (US013153935) | Manager | 0.5 | 450 | 225 | 1/17/2013 | Modeling | model structure alternatives |
| Scott,James E (US011119307) | PPEDD | 2.1 | 640 | 1,344 | 1/9/2013 | Modeling | Discussion, review, emails with Richard Lydecker, Doug Abbott, Jeff Wood regarding decision tree docs to J. Ray, Cleary |
| Scott,James E (US011119307) | PPEDD | 1.6 | 640 | 1,024 | 1/11/2013 | Modeling | Conf. call / emails with D. Abbott, J. Wood, Ford Williams, Andy Beakey regarding next steps on updated model |
| Scott,James E (US011119307) | PPEDD | 1.6 | 640 | 1,024 | 12/11/2012 | Modeling | Prep for modeling mtg. in NY. |
| Scott,James E (US011119307) | PPEDD | 1.4 | 640 | 896 | 12/12/2012 | Modeling | Review of final materials for 12/13 meeting |
| Scott,James E (US011119307) | PPEDD | 5.2 | 640 | 3,328 | 12/13/2012 | Modeling | Meeting with Cleary, John Ray to review updated model |
| Scott,James E (US011119307) | PPEDD | 2.0 | 640 | 1,280 | 12/13/2012 | Modeling | Post Cleary meeting with EY team |
| Scott,James E (US011119307) | PPEDD | 2.5 | 640 | 1,600 | 12/14/2012 | Modeling | review of meeting notes, assess next steps, prepare for internal debrief |
| Scott,James E (US011119307) | PPEDD | 1.4 | 640 | 896 | 12/14/2012 | Modeling | Debrief and changes from 12/13 meeting |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 2.3 | 550 | 1,265 | 12/11/2012 | Modeling | review scenarios run to compare across prior models |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 2.3 | 550 | 1,265 | 12/12/2012 | Modeling | modeling - discussion with jared korver about needs for model comparisons |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 1.6 | 550 | 880 | 12/12/2012 | Modeling | review jared's work on modeling |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 3.5 | 550 | 1,925 | 12/13/2012 | Modeling | modeling - meet with jim scott to walk through assumptions and changes to state numbers from last presentation |
| | | 182.8 | | 111,134.0 | | | |