# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

January 1, 2013 through January 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 5.9 | $2,864.00 |
| Automatic Stay Matters | .3 | 190.50 |
| Creditor Communications and Meetings | .7 | 343.00 |
| Fee Applications (MNAT- Filing) | 5.9 | 1,896.50 |
| Fee Applications (Others – Filing) | 11.5 | 4,393.00 |
| Other Contested Matters | 4.2 | 2,200.50 |
| Employee Matters | 44.6 | 20,785.00 |
| Court Hearings | 41.3 | 15,191.00 |
| Claims Objections and Administration | 17.6 | 7,597.50 |
| Litigation/Adversary Proceedings | 11.3 | 5,263.50 |
| Professional Retention (MNAT – Objections) | 2.2 | 726.00 |
| Professional Retention (Others – Filing) | 7.1 | 3,273.50 |
| General Corporate Matters | 2.4 | 1,155.50 |
| Schedules/SOFA/U.S. Trustee Reports | .4 | 208.50 |
| **TOTAL** | **155.4** | **$66,088.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

PRO FORMA 315889                                    INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2938257 | 322 | Abbott | 01/30/13 | B | B110 | 1.40 | 889.00 | Tc w/ Bromley re allocation proceedings |
| 2929649 | 546 | Fusco | 01/16/13 | B | B110 | 0.20 | 48.00 | Efile notice of filing of revised order |
| 2923197 | 684 | Maddox | 01/07/13 | B | B110 | 0.20 | 48.00 | Review multiple AOS's from Epiq |
| 2928622 | 684 | Maddox | 01/15/13 | B | B110 | 0.10 | 24.00 | File AOS |
| 2931520 | 684 | Maddox | 01/18/13 | B | B110 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Filing of Revised Proposed Order |
| 2922961 | 904 | Cordo | 01/04/13 | B | B110 | 0.10 | 49.00 | Emails with T. Conklin and R. Amprofor re: filings |
| 2922896 | 904 | Cordo | 01/04/13 | B | B110 | 0.10 | 49.00 | Review e-mail from W. Taylor re: UST; respond re; same |
| 2923797 | 904 | Cordo | 01/07/13 | B | B110 | 0.10 | 49.00 | Review E-mail from J. Uziel re: case calendar |
| 2924785 | 904 | Cordo | 01/08/13 | B | B110 | 0.20 | 98.00 | Emails with J. Uziel and T. Conklin re: AOS |
| 2924788 | 904 | Cordo | 01/08/13 | B | B110 | 0.10 | 49.00 | Additional emails with J. Uziel and T. Conklin re: service |
| 2928237 | 904 | Cordo | 01/14/13 | B | B110 | 0.10 | 49.00 | Discussion with D. Abbott re: call with court and plan |
| 2928254 | 904 | Cordo | 01/14/13 | B | B110 | 0.10 | 49.00 | Review emails from J. Uziel re: case calendar |
| 2929225 | 904 | Cordo | 01/15/13 | B | B110 | 0.10 | 49.00 | Review emails re: updating 2002 list |
| 2929236 | 904 | Cordo | 01/15/13 | B | B110 | 0.10 | 49.00 | Emails with T. Conklin re: service address |
| 2933238 | 904 | Cordo | 01/22/13 | B | B110 | 0.10 | 49.00 | Review weekly case calendar from J. Uziel |
| 2933246 | 904 | Cordo | 01/22/13 | B | B110 | 0.10 | 49.00 | Additional emails with T. Conklin re: service |
| 2934161 | 904 | Cordo | 01/23/13 | B | B110 | 0.20 | 98.00 | Discussion with B. Springart re: transcript; review emails re: same (.1); emails with Wilcox re: same (.1) |
| 2934289 | 904 | Cordo | 01/23/13 | B | B110 | 0.70 | 343.00 | Finalize notice for filing (.3); emails with J. Uziel re: same (.2); send service emails re: same (.2) |
| 2934998 | 904 | Cordo | 01/24/13 | B | B110 | 0.20 | 98.00 | Emails with B. Springart re: 2002 list (x3) |
| 2934996 | 904 | Cordo | 01/24/13 | B | B110 | 0.10 | 49.00 | Discussions with T. Minott re: under seal service lists |
| 2935499 | 904 | Cordo | 01/25/13 | B | B110 | 0.10 | 49.00 | EMails with M. Kostov and B. Gibbon re: call on Monday |
| 2936371 | 904 | Cordo | 01/28/13 | B | B110 | 0.10 | 49.00 | Emails with B. Gibbon and M. Kostov re: call |
| 2936373 | 904 | Cordo | 01/28/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: case calendar |
| 2936381 | 904 | Cordo | 01/28/13 | B | B110 | 0.10 | 49.00 | Review e-mail from M. Maddox re: service; email T. Minott re; same |

| 2937381 | 904 | Cordo | 01/28/13 | B | B110 | 0.10 | 49.00 | EMails with M. Fleming re: call |
| 2937560 | 904 | Cordo | 01/29/13 | B | B110 | 0.20 | 98.00 | Review e-mail from R. Ryan re: filing deadline; respond re: same (.1); emails with Epiq and R. Ryan re: same (.1) |
| 2938174 | 904 | Cordo | 01/30/13 | B | B110 | 0.20 | 98.00 | Discussion with D. Abbott re: status of case |
| 2938192 | 904 | Cordo | 01/30/13 | B | B110 | 0.10 | 49.00 | E-mail with R. Ryan and T. Conklin re: motion filing |
| 2926732 | 971 | Minott | 01/11/13 | B | B110 | 0.10 | 33.00 | Email from Epiq re Notice of address change |
| 2928066 | 971 | Minott | 01/14/13 | B | B110 | 0.10 | 33.00 | Email from J. Uziel re weekly case calendar |
| 2929940 | 971 | Minott | 01/16/13 | B | B110 | 0.10 | 33.00 | Emails from Epiq re contact information |
| 2929941 | 971 | Minott | 01/16/13 | B | B110 | 0.10 | 33.00 | Email from A. Cordo re Epiq contact information |
| 2933182 | 971 | Minott | 01/22/13 | B | B110 | 0.10 | 33.00 | Review weekly case calendar from J. Uziel |
| | | | | Total Task: | B110 | 5.90 | 2,864.00 | |

Automatic Stay Matters

| 2938057 | 322 | Abbott | 01/30/13 | B | B140 | 0.30 | 190.50 | Reviwe COC submission re: CDN stay extension |
| | | | | Total Task: | B140 | 0.30 | 190.50 | |

Creditor Communications and Meetings

| 2933243 | 904 | Cordo | 01/22/13 | B | B150 | 0.10 | 49.00 | Review two messages from creditor; e-mail Cleary re: same |
| 2937554 | 904 | Cordo | 01/29/13 | B | B150 | 0.30 | 147.00 | Review three messages from creditors (.2); e-mail with R. Ryan re: same (.1) |
| 2938170 | 904 | Cordo | 01/30/13 | B | B150 | 0.30 | 147.00 | Review four messages from creditors (.2); email R. Ryan re: same (.1) |
| | | | | Total Task: | B150 | 0.70 | 343.00 | |

Fee Applications (MNAT - Filing)

| 2941745 | 203 | Culver | 01/14/13 | B | B160 | 0.30 | 184.50 | Edit pro forma |
| 2924140 | 684 | Maddox | 01/08/13 | B | B160 | 0.40 | 96.00 | Review Dec. pro forma |
| 2925963 | 684 | Maddox | 01/10/13 | B | B160 | 0.20 | 48.00 | Edit pro forma |
| 2926419 | 684 | Maddox | 01/11/13 | B | B160 | 0.10 | 24.00 | Draft CNO re MNAT Nov app |
| 2926764 | 684 | Maddox | 01/11/13 | B | B160 | 0.10 | 24.00 | File MNAT CNO re Nov fee app |
| 2927708 | 684 | Maddox | 01/14/13 | B | B160 | 1.00 | 240.00 | Edit pro forma |
| 2927786 | 684 | Maddox | 01/14/13 | B | B160 | 0.20 | 48.00 | Draft COS and Notice re: MNAT Dec. application |
| 2927797 | 684 | Maddox | 01/14/13 | B | B160 | 0.50 | 120.00 | Draft MNAT Dec. fee app |
| 2929029 | 684 | Maddox | 01/15/13 | B | B160 | 0.30 | 72.00 | Revise COS and notice re: MNAT Dec app (.1); emails with A. Cordo re: same (.1); revise fee app of MNAT (.1) |
| 2929113 | 684 | Maddox | 01/15/13 | B | B160 | 0.30 | 72.00 | File MNAT Dec fee app (.2); serve fee app (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2934728 | 684 | Maddox | 01/24/13 | B | B160 | 0.90 | 216.00 | Draft final fee chart for Feb 2011-Aug 2012 |
| 2926223 | 904 | Cordo | 01/10/13 | B | B160 | 0.80 | 392.00 | Review and revise MNAT pro forma |
| 2926995 | 904 | Cordo | 01/11/13 | B | B160 | 0.10 | 49.00 | Emails with M. Maddox re: MNAT CNO; review CNO and respond re:same |
| 2929232 | 904 | Cordo | 01/15/13 | B | B160 | 0.20 | 98.00 | Review MNAT December fee app (.1); E-mail comment to M. Maddox (.1) |
| 2929238 | 904 | Cordo | 01/15/13 | B | B160 | 0.20 | 98.00 | Review revised MNAT fee app and E-mail M. Maddox re: same |
| 2936375 | 904 | Cordo | 01/28/13 | B | B160 | 0.10 | 49.00 | Review e-mail from D. Culver re: w9; e-mail K. Ponder re: same; e-mail D. Culver re: same |
| 2926083 | 971 | Minott | 01/10/13 | B | B160 | 0.20 | 66.00 | Review December pro forma |
| | | | | Total Task: | B160 | 5.90 | 1,896.50 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2922428 | 605 | Naimoli | 01/03/13 | B | B165 | 0.20 | 28.00 | Review email from A. Cordo (.1); prepare, efile & serve Thirty-Fifth Monthly Application of John Ray for the Period November 1, 2012 through December 31, 2012 (.1) |
| 2927162 | 605 | Naimoli | 01/11/13 | B | B165 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare, efile & serve Twentieth Monthly Application of Torys LLP for the Period November 1, 2012 through November 30, 2012 (.2) |
| 2935513 | 605 | Naimoli | 01/25/13 | B | B165 | 0.10 | 14.00 | Review email from A. Cordo; Prepare & efile CNO Regarding Thirty-Fifth Monthly Application of John Ray for the Period November 1, 2012 through December 31, 2012 |
| 2938160 | 605 | Naimoli | 01/30/13 | B | B165 | 0.10 | 14.00 | Review email from A. Cordo; Prepare & efile Thirty-Third Monthly Application for Compensation of Chilmark Partners, LLC for the Period November 1, 2012 to November 30, 2012 |
| 2938161 | 605 | Naimoli | 01/30/13 | B | B165 | 0.10 | 14.00 | Review email from A. Cordo; Prepare & efile Forty-Seventh Interim Application Of Cleary Gottlieb Steen & Hamilton LLP for the Period November 1, 2012 Through November 30, 2012 |
| 2923943 | 623 | Freeman | 01/07/13 | B | B165 | 0.20 | 28.00 | Prepare Notice and Certificate of Service for CGS&H's 47th Interim Fee Application and proceed to efile and serve same (D.I. 9244). |
| 2922088 | 684 | Maddox | 01/03/13 | B | B165 | 0.20 | 48.00 | Draft COS and notice of John Ray fee app |
| 2923591 | 684 | Maddox | 01/07/13 | B | B165 | 0.20 | 48.00 | Draft cos and notice re: Chilmark Nov app |
| 2923594 | 684 | Maddox | 01/07/13 | B | B165 | 0.40 | 96.00 | File and serve Chilmark Nov fee app (.3); emails with A. Cordo re: same (.1) |
| 2924960 | 684 | Maddox | 01/09/13 | B | B165 | 0.20 | 48.00 | Draft CNO re Huron Nov app (.1); emails with C. Brown and A. Cordo re: same (.1) |
| 2925383 | 684 | Maddox | 01/09/13 | B | B165 | 0.10 | 24.00 | File Huron Fee CNO for Nov |
| 2926770 | 684 | Maddox | 01/11/13 | B | B165 | 0.20 | 48.00 | Draft notice and COS re: Torys Nov app |
| 2932815 | 684 | Maddox | 01/22/13 | B | B165 | 0.20 | 48.00 | Draft notice and cos re: Huron Dec app |
| 2932896 | 684 | Maddox | 01/22/13 | B | B165 | 0.30 | 72.00 | File and serve Huron Dec. fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

PRO FORMA 313880          AS OF 01/31/13          INVOICE# ******

| 2935085 | 684 | Maddox | 01/25/13 | B | B165 | 0.10 | 24.00 | Draft John Ray CNO re fees |
|---|---|---|---|---|---|---|---|---|
| 2937765 | 684 | Maddox | 01/30/13 | B | B165 | 0.40 | 96.00 | E-mails with J. Sherrett re: Cleary Nov CNO (.1); draft Cleary CNO re: Nov fee (.1); emails with S. Shannon re: Chilmark CNO re Nov fees (.1); draft Chilmark CNO re Nov fees (.1) |
| 2938645 | 684 | Maddox | 01/31/13 | B | B165 | 0.30 | 72.00 | File and serve Chilmark Dec. fee app (.2); e-mails with A. Cordo re: same (.1) |
| 2938566 | 684 | Maddox | 01/31/13 | B | B165 | 0.20 | 48.00 | Draft COS and Notice re: Chilmark Dec fee app |
| 2922461 | 904 | Cordo | 01/03/13 | B | B165 | 0.10 | 49.00 | Review e-mail re: KCC invoices; e-mail K. Ponder re: same |
| 2922434 | 904 | Cordo | 01/03/13 | B | B165 | 0.30 | 147.00 | Review e-mail from R. Smith re; fee app; respond re: same (.1); e-mail M. Maddox re; same (.1); review and sign NOA and COS (.1) |
| 2922436 | 904 | Cordo | 01/03/13 | B | B165 | 0.20 | 98.00 | Call with T. Snow re: LTD expenses; e-mail cleary re: same (.1); additional emails re; same (.1) |
| 2923907 | 904 | Cordo | 01/07/13 | B | B165 | 0.10 | 49.00 | Review weekly fee app E-mail from T. Minott |
| 2923911 | 904 | Cordo | 01/07/13 | B | B165 | 0.10 | 49.00 | Review and sign Cleary COS and NOA |
| 2923804 | 904 | Cordo | 01/07/13 | B | B165 | 0.10 | 49.00 | E-mail T. Snow re: LTD expenses |
| 2923798 | 904 | Cordo | 01/07/13 | B | B165 | 0.10 | 49.00 | Review E-mail from J. Sherrett re: fee app; respond re: same |
| 2923780 | 904 | Cordo | 01/07/13 | B | B165 | 0.20 | 98.00 | Review E-mail from J. Sherrett re: Fee app; respond re: same (.1); email WP re: same (.1) |
| 2923802 | 904 | Cordo | 01/07/13 | B | B165 | 0.30 | 147.00 | Review e-mail from S. Shannon re: fee app (.1); review app and respond re; same (.1); review and sign NOA and COS (.1) |
| 2925553 | 904 | Cordo | 01/09/13 | B | B165 | 0.10 | 49.00 | Review Huron CNO and e-mail M. Maddox re: same |
| 2927134 | 904 | Cordo | 01/11/13 | B | B165 | 0.40 | 196.00 | Review e-mail from D. Ralph re: Torys fee app; review app (.1); email D. Ralph re: same (.1); review notice and COS (.1); review revised app (.1) |
| 2928239 | 904 | Cordo | 01/14/13 | B | B165 | 0.10 | 49.00 | Review e-mail from T. Minott re: weekly fees |
| 2929907 | 904 | Cordo | 01/16/13 | B | B165 | 0.20 | 98.00 | Review email from W. Taylor re: fees; e-mail K. Ponder re: same |
| 2930816 | 904 | Cordo | 01/17/13 | B | B165 | 0.20 | 98.00 | Review e-mail from O. Perales re: fee app (.1); respond re: same (.1) |
| 2930827 | 904 | Cordo | 01/17/13 | B | B165 | 0.30 | 147.00 | E-mail all professionals and committee re: rescheduled fee hearing date and calculations re: same |
| 2931841 | 904 | Cordo | 01/18/13 | B | B165 | 0.10 | 49.00 | Review two KCC invoices and e-mail K. Ponder re: same |
| 2931837 | 904 | Cordo | 01/18/13 | B | B165 | 0.30 | 147.00 | Review e-mail from D. Smith re: fee apps |
| 2931834 | 904 | Cordo | 01/18/13 | B | B165 | 0.10 | 49.00 | Review e-mail from J. Schienbaum re: fee hearing dates; respond re: same |
| 2932621 | 904 | Cordo | 01/21/13 | B | B165 | 0.10 | 49.00 | Emails with T. Minott re: fee application e-mail |
| 2933250 | 904 | Cordo | 01/22/13 | B | B165 | 0.20 | 98.00 | Review Huron fee app (.1); review and sign NOA and COS (.1) |
| 2935413 | 904 | Cordo | 01/24/13 | B | B165 | 0.10 | 49.00 | Emails with K. Ponder re: invoice |
| 2935002 | 904 | Cordo | 01/24/13 | B | B165 | 0.30 | 147.00 | Additional emails with K. Ponder re: McCarter fees |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

PROFORMA 315880   AS of 01/31/13   INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2935498 | 904 | Cordo | 01/25/13 | B | B165 | 0.20 | 98.00 | Review email from M. Maddox re: CNO for Ray; Review CNO (.1); email WP re: filing of same (.1) |
| 2936367 | 904 | Cordo | 01/28/13 | B | B165 | 0.50 | 245.00 | Review e-mail from K. Ponder re: W9; respond re: same and review response re; same (.1); e-mail Benesch re: same and review respond re: same (.1); e-mail EG re: same (.1); e-mail committee re: same (.1); e-mail R. Mcglothin re: same (.1) |
| 2936376 | 904 | Cordo | 01/28/13 | B | B165 | 0.10 | 49.00 | Two emails with K. Ponder re: expense question |
| 2936362 | 904 | Cordo | 01/28/13 | B | B165 | 0.10 | 49.00 | Review e-mail from Punter re: W-9; e-mail Nortel re: same |
| 2936363 | 904 | Cordo | 01/28/13 | B | B165 | 0.10 | 49.00 | Review e-mail from Benesch re: w-9; e-mail Nortel re: same |
| 2936386 | 904 | Cordo | 01/28/13 | B | B165 | 0.10 | 49.00 | Review email from C. Samis re: w9; e-mail K. Ponder re: same |
| 2937565 | 904 | Cordo | 01/29/13 | B | B165 | 0.10 | 49.00 | Review weekly fee e-mail from T. Minott |
| 2938180 | 904 | Cordo | 01/30/13 | B | B165 | 0.10 | 49.00 | Review Chilmark CNO and e-mail WP re: same |
| 2938181 | 904 | Cordo | 01/30/13 | B | B165 | 0.20 | 98.00 | Review e-mail from J. Sherret re: Cleary CNO (.1); review CNO and e-mail WP re: same (.1) |
| 2938169 | 904 | Cordo | 01/30/13 | B | B165 | 0.10 | 49.00 | Review emails from M. Maddox re: CNO re: fees |
| 2938163 | 904 | Cordo | 01/30/13 | B | B165 | 0.30 | 147.00 | Review and revise final fee for Jackson Lewis (.2); e-mail Jackson re: same (.1) |
| 2939045 | 904 | Cordo | 01/31/13 | B | B165 | 0.20 | 98.00 | Review e-mail from K. Wagner re: KCC invoice; Review invoice (.1); e-mail K. Ponder re: same (.1) |
| 2939064 | 904 | Cordo | 01/31/13 | B | B165 | 0.40 | 196.00 | Review e-mail from S. Shannon re: chilmark; respond re: same (.1); review fee application (.1); e-mail M. Maddox re: Notice and COS (.1); review and sign notice and COS (.1) |
| 2923893 | 971 | Minott | 01/07/13 | B | B165 | 0.20 | 66.00 | Weekly fee application/CNO email to Nortel |
| 2928073 | 971 | Minott | 01/14/13 | B | B165 | 0.20 | 66.00 | Weekly fee application/CNO email to Nortel |
| 2930773 | 971 | Minott | 01/17/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re rescheduled quarterly fee hearing |
| 2932141 | 971 | Minott | 01/21/13 | B | B165 | 0.30 | 99.00 | Weekly fee application/CNO email to Nortel |
| 2937655 | 971 | Minott | 01/29/13 | B | B165 | 0.40 | 132.00 | Weekly fee application/CNO email to Nortel |
| | | | | Total Task: | B165 | 11.50 | 4,393.00 | |
| | | Other Contested Matters | | | | | | |
| 2926620 | 221 | Schwartz | 01/10/13 | B | B190 | 0.20 | 123.00 | Rev. various orders |
| 2936871 | 221 | Schwartz | 01/28/13 | B | B190 | 0.10 | 61.50 | Rev. Objection to Settlement |
| 2936880 | 221 | Schwartz | 01/28/13 | B | B190 | 0.10 | 61.50 | Rev. various orders |
| 2934776 | 322 | Abbott | 01/24/13 | B | B190 | 0.80 | 508.00 | Conf call w/ Bromley, Schweitzer, Pisa, Hodara, Botter and other debtor and committee professionals |
| 2938021 | 322 | Abbott | 01/30/13 | B | B190 | 0.50 | 317.50 | Tc w/ Bromley re: allocation sisues |

| 2929242 | 904 | Cordo | 01/15/13 | B | B190 | 0.50 | 245.00 | Call with J. Bromley re: Nortel (.1); discuss same with W. Alleman (.1); emails with J. Bromley and H. Zelbo re: same (.2); follow up discussion with D. Abbott (.1) |
| 2934999 | 904 | Cordo | 01/24/13 | B | B190 | 0.20 | 98.00 | Emails with D. Abbott re: case issues |
| 2936356 | 904 | Cordo | 01/28/13 | B | B190 | 0.30 | 147.00 | Review e-mail from R. Ryan re: 9019 (.1); review 9019 (.2) |
| 2936383 | 904 | Cordo | 01/28/13 | B | B190 | 0.10 | 49.00 | E-mail D. Abbott re: 9019 |
| 2937555 | 904 | Cordo | 01/29/13 | B | B190 | 0.10 | 49.00 | Emails with R. Ryan re: travelers 9019 motion |
| 2938179 | 904 | Cordo | 01/30/13 | B | B190 | 0.20 | 98.00 | Review noteholder objection to canadian motion |
| 2939054 | 904 | Cordo | 01/31/13 | B | B190 | 0.30 | 147.00 | Review order from J. Gross (.1); e-mail H. Zelbo, J. Bromley, and D. Abbott re: same (.1); call with D. Abbott re: same (.1) |
| 2929205 | 964 | Alleman, Jr. | 01/15/13 | B | B190 | 0.80 | 296.00 | Attn to case issue (.5); in part confs with D. Abbott and A. Cordo re: same (.3) |
| | | | | Total Task: | B190 | 4.20 | 2,200.50 | |

### Employee Matters

| 2922677 | 221 | Schwartz | 01/03/13 | B | B220 | 0.20 | 123.00 | Rev. Notice of Filing of Expert Report of Ethan Kra |
| 2923402 | 221 | Schwartz | 01/04/13 | B | B220 | 0.50 | 307.50 | Rev. Joint Motion to Approve Compromise re: Deferred Compensation Plan |
| 2925015 | 221 | Schwartz | 01/07/13 | B | B220 | 0.30 | 184.50 | Rev. Motion to Authorize Debtors Motion For Entry Of An Order Authorizing Debtors To (A) Grant Awards Pursuant To The Nortel Networks Inc. Incentive Plan; And (B) Enter Into Certain Special Incentive Payment Agreements |
| 2925041 | 221 | Schwartz | 01/07/13 | B | B220 | 0.10 | 61.50 | Rev. Declaration in Support Declaration of John J. Ray III in Support of Debtors |
| 2925927 | 221 | Schwartz | 01/09/13 | B | B220 | 0.10 | 61.50 | Further rev. filed Objection to Debtors' Motion for an Order Authorizing Debtors To (a) Grant Awards Pursuant to Nortel Networks, Inc. Incentive Plan, and (b) Enter Into Certain Special Incentive Payment Agreements |
| 2926623 | 221 | Schwartz | 01/10/13 | B | B220 | 0.20 | 123.00 | Further review retire settlement motion |
| 2936873 | 221 | Schwartz | 01/28/13 | B | B220 | 0.10 | 61.50 | Rev. Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits |
| 2936875 | 221 | Schwartz | 01/28/13 | B | B220 | 0.10 | 61.50 | Rev. Reply in Further Support of their Motion for Entry of an Order Authorizing Debtors to (A) Grant Awards Pursuant to the Nortel Networks Inc. Incentive Plan; and (B) Enter into Certain Special Incentive Payment Agreements |
| 2936877 | 221 | Schwartz | 01/28/13 | B | B220 | 0.10 | 61.50 | Rev. Declaration of John Dempsey |
| 2936878 | 221 | Schwartz | 01/28/13 | B | B220 | 0.10 | 61.50 | Rev. Statement of the Official Committee of Unsecured Creditors in Support of the Debtors' Motion |
| 2920448 | 322 | Abbott | 01/02/13 | B | B220 | 0.20 | 127.00 | Correspondence with Schweitzer, Ray, Schulte, Kim re: KEIP |
| 2920453 | 322 | Abbott | 01/02/13 | B | B220 | 0.20 | 127.00 | Correspondence with Kim re: UST questions re: KEIP(.1); call to Kim re: same (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2920455 | 322 | Abbott | 01/02/13 | B | B220 | 0.10 | 63.50 | Telephone call w/ Kim re: KEIP |
| 2921371 | 322 | Abbott | 01/03/13 | B | B220 | 0.20 | 127.00 | Review KEIP data |
| 2921376 | 322 | Abbott | 01/03/13 | B | B220 | 0.10 | 63.50 | Telephone call w/ Kim re: KEIP data |
| 2922223 | 322 | Abbott | 01/03/13 | B | B220 | 0.50 | 317.50 | Conf call w/ Ray, Schulte, Kenney, Schweitzer, Kim re: KEIP |
| 2922276 | 322 | Abbott | 01/03/13 | B | B220 | 0.10 | 63.50 | Telephone call w/ Kim re: KEIP call and strategy |
| 2922629 | 322 | Abbott | 01/04/13 | B | B220 | 0.20 | 127.00 | Calls to Schweitzer, Kim re: KEIP issues |
| 2922847 | 322 | Abbott | 01/04/13 | B | B220 | 0.10 | 63.50 | Review KEIP materials |
| 2922848 | 322 | Abbott | 01/04/13 | B | B220 | 0.10 | 63.50 | Coordinate communication to UST re: adjournment |
| 2922888 | 322 | Abbott | 01/04/13 | B | B220 | 0.50 | 317.50 | Telephone call w/ Kenney re: KEIP program |
| 2924416 | 322 | Abbott | 01/08/13 | B | B220 | 0.10 | 63.50 | Return call to G. Mout re: retiree settlement motion |
| 2928005 | 322 | Abbott | 01/14/13 | B | B220 | 0.10 | 63.50 | Mtg w/ Cordo re: LTD issues |
| 2929920 | 322 | Abbott | 01/16/13 | B | B220 | 0.10 | 63.50 | Further review draft LTD papers |
| 2930005 | 322 | Abbott | 01/16/13 | B | B220 | 1.60 | 1,016.00 | Review draft LTD papers |
| 2930070 | 322 | Abbott | 01/17/13 | B | B220 | 0.60 | 381.00 | Review LTD comments w/ M. Fleming (.2); correspondence re: same w/ M. Fleming (.4) |
| 2931419 | 322 | Abbott | 01/18/13 | B | B220 | 0.10 | 63.50 | Telephone call w/ Cordo re: Ltd teleconference |
| 2937065 | 322 | Abbott | 01/29/13 | B | B220 | 0.50 | 317.50 | Conf call w/ Schweitzer, Ryan, Fleming, Cordo re: LTD settlement motion |
| 2931956 | 605 | Naimoli | 01/18/13 | B | B220 | 0.20 | 28.00 | Review email from A. Cordo; Prepare efile & serve Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits; Prepare service to Chambers |
| 2931958 | 605 | Naimoli | 01/18/13 | B | B220 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare, efile & serve Joint 9019 Motion (.2) |
| 2931959 | 605 | Naimoli | 01/18/13 | B | B220 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare, efile & serve Declaration of John J. Ray III in Support of Joint 9019 Motion (.2) |
| 2931960 | 605 | Naimoli | 01/18/13 | B | B220 | 0.10 | 14.00 | Review email from A. Cordo; Prepare, efile & serve Declaration of Rafael X. Zahralddin in Support of Joint 9019 Motion |
| 2931961 | 605 | Naimoli | 01/18/13 | B | B220 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Service Re: 9019 Motion; Declaration of John H. Ray III in Support of 9019 Motion; and Declaration of Rafael X. Zahralddin in Support of 9019 Motion (.1) |
| 2933197 | 605 | Naimoli | 01/22/13 | B | B220 | 0.10 | 14.00 | Review email from A. Cordo; Prepare & efile Notice of Service of Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits |
| 2934296 | 605 | Naimoli | 01/23/13 | B | B220 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare, efile & serve Notice of Settlement Agreement in Debtors' Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. § 1114 (.2) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2934297 | 605 | Naimoli | 01/23/13 | B | B220 | 0.10 | 14.00 | Review email from A. Cordo; Prepare & efile Notice of Service Re: Notice of Settlement Agreement in Debtors' Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. § 1114 |
| 2939134 | 605 | Naimoli | 01/31/13 | B | B220 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare, efile & serve Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits (.1) |
| 2939135 | 605 | Naimoli | 01/31/13 | B | B220 | 0.10 | 14.00 | Review email from A. Cordo; Prepare & efile Notice of Service Re: COC Re: LTD Amended Scheduling Order |
| 2921579 | 684 | Maddox | 01/03/13 | B | B220 | 0.10 | 24.00 | File NOS re retiree motion |
| 2924449 | 684 | Maddox | 01/08/13 | B | B220 | 0.20 | 48.00 | File AOS re Debtors' Motion for Entry of Orders Pursuant to 11 U.S.C. §§ 105, 363 and 1114 and Fed. R. Bankr. P. 9019 (A) Approving Settlement Notification Procedures and, Subsequently, (B) Approving a Settlement Agreement with the Official Committee of Retired Employees (.1); coordinate copy to chamebrs (.1) |
| 2930623 | 684 | Maddox | 01/17/13 | B | B220 | 0.10 | 24.00 | Draft COS re Reply in Further Support of their Motion for Entry of an Order Authorizing Debtors to (A) Grant Awards Pursuant to the Nortel Networks Inc. Incentive Plan; and (B) Enter into Certain Special Incentive Payment Agreements |
| 2930645 | 684 | Maddox | 01/17/13 | B | B220 | 0.50 | 120.00 | File Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits (.1); coordinate copy to chambers (.1); serve COC (.1); emaisl with A. Cordo re: same (.1); draft NOS re: service of COC (.1) |
| 2930649 | 684 | Maddox | 01/17/13 | B | B220 | 0.30 | 72.00 | Draft COS re Declaration of John Dempsey in Support of Debtors' Motion for Entry of an Order Authorizing Debtors to (A) Grant Awards Pursuant to the Nortel Networks Inc. Incentive Plan; and (B) Enter into Certain Special Incentive Payment Agreements (.1); file and serve Declaration (.2) |
| 2930653 | 684 | Maddox | 01/17/13 | B | B220 | 0.20 | 48.00 | File Reply in Further Support of their Motion for Entry of an Order Authorizing Debtors to (A) Grant Awards Pursuant to the Nortel Networks Inc. Incentive Plan; and (B) Enter into Certain Special Incentive Payment Agreements (.1); serve same (.1) |
| 2931505 | 684 | Maddox | 01/18/13 | B | B220 | 0.10 | 24.00 | File Notice of Service Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits |
| 2931055 | 684 | Maddox | 01/18/13 | B | B220 | 0.10 | 24.00 | File NOS re Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits |
| 2931136 | 684 | Maddox | 01/18/13 | B | B220 | 0.40 | 96.00 | Draft NOS re LTD settlement procedure motion (.3); e-mails with A. Cordo re: same (.1) |
| 2931224 | 684 | Maddox | 01/18/13 | B | B220 | 0.30 | 72.00 | Serve Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. § 1114 (.2); draft NOS re same (.1) |
| 2933069 | 684 | Maddox | 01/22/13 | B | B220 | 0.30 | 72.00 | Emails with Epiq re: service of Scheduling Order (Amended) for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits (.1); emails with A. Cordo re: same (.1); draft NOS re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

PROFORMA 99889

INVOICE# ******

| 2932567 | 684 | Maddox | 01/22/13 | B | B220 | 0.20 | 48.00 | File AOS re Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors Process to Terminate Long-Term Disability Benefits (.1); coordinate unsealed version to chambers (.1) |
| 2933907 | 684 | Maddox | 01/23/13 | B | B220 | 0.20 | 48.00 | Retrieve deferred comp order (.1); retrieve retiree order (.1) |
| 2934551 | 684 | Maddox | 01/24/13 | B | B220 | 0.10 | 24.00 | File AOS re Joint motion re: retiree |
| 2934558 | 684 | Maddox | 01/24/13 | B | B220 | 0.20 | 48.00 | File Affidavit/Declaration of Service Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits (.1); coordinate unsealed copy to chambers (.1) |
| 2936811 | 684 | Maddox | 01/29/13 | B | B220 | 0.30 | 72.00 | Emails with T. Minott re; AOS (.1); file AOS re notice of supplemental agreement in Debtors process to terminate retiree benefits (.1); coordinate unsealed copy to chambers (.1) |
| 2919715 | 904 | Cordo | 01/01/13 | B | B220 | 0.40 | 196.00 | Research (.3) and e-mail M. Kostov re: KEIP/KERP plans (.1) |
| 2920883 | 904 | Cordo | 01/02/13 | B | B220 | 0.10 | 49.00 | Emails with Epiq and R. Ryan re: service of LTD |
| 2922440 | 904 | Cordo | 01/03/13 | B | B220 | 0.10 | 49.00 | Review NOS and emails with M. Maddox re: same |
| 2922898 | 904 | Cordo | 01/04/13 | B | B220 | 0.30 | 147.00 | Review UST objection to KEIP (.1); e-mail M. Kostov re: same (.1); additional emails with J. Kim re; same (.1) |
| 2922899 | 904 | Cordo | 01/04/13 | B | B220 | 0.10 | 49.00 | Review e-mail from D. Abbott re: KEIP |
| 2922962 | 904 | Cordo | 01/04/13 | B | B220 | 0.20 | 98.00 | Additional emails with D. Abbott and J. Kim re: incentive motion (.1); e-mail M. Kenney re: same (.1) |
| 2922963 | 904 | Cordo | 01/04/13 | B | B220 | 0.20 | 98.00 | Review message from creditor (.1); emails with R. Ryan re: same (.1) |
| 2923778 | 904 | Cordo | 01/07/13 | B | B220 | 0.20 | 98.00 | Review AOS from Epiq re LTD (.1); E-mail Cleary re: comments to same (.1) |
| 2923799 | 904 | Cordo | 01/07/13 | B | B220 | 0.20 | 98.00 | Review E-mail from T. Conklin re: retiree settlement; respond re: same (.1); emails with R. Ryan re: same (.1) |
| 2923800 | 904 | Cordo | 01/07/13 | B | B220 | 0.10 | 49.00 | Review message from creditor and E-mail R. Ryan re: same |
| 2923801 | 904 | Cordo | 01/07/13 | B | B220 | 0.10 | 49.00 | Additional emails with R. Ryan and T. Conklin re; retiree calls |
| 2923805 | 904 | Cordo | 01/07/13 | B | B220 | 0.10 | 49.00 | Review E-mail from J. Kim re: reply deadline; respond re: same |
| 2924786 | 904 | Cordo | 01/08/13 | B | B220 | 0.20 | 98.00 | Call with J. Kim re: deferred comp |
| 2924790 | 904 | Cordo | 01/08/13 | B | B220 | 0.10 | 49.00 | Review AOS and E-mail M. Maddox re: same |
| 2924797 | 904 | Cordo | 01/08/13 | B | B220 | 0.10 | 49.00 | Review notice of filing and E-mail J. Kim comments re: same |
| 2925552 | 904 | Cordo | 01/09/13 | B | B220 | 0.80 | 392.00 | Attendance on call with M. Fleming, D. Abbott and J. Opolesky re: retention and LTD issues |
| 2926222 | 904 | Cordo | 01/10/13 | B | B220 | 0.10 | 49.00 | Review message from F. Moss re: Retiree motion and e-mail Cleary re: same |
| 2926224 | 904 | Cordo | 01/10/13 | B | B220 | 0.10 | 49.00 | Review message from retiree Kilgariff; e-mail R. Ryan re: same |
| 2926994 | 904 | Cordo | 01/11/13 | B | B220 | 0.10 | 49.00 | Emails with M. Maddox re: deferred comp |
| 2926997 | 904 | Cordo | 01/11/13 | B | B220 | 0.20 | 98.00 | Call with retiree Stelphen Paroski (.1); e-mail M. Fleming, R. Ryan, and J. Uziel re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

PROFORMA  259880                      INVOICE# ******

| 2926998 | 904 | Cordo | 01/11/13 | B | B220 | 0.10 | 49.00 | E-mail J. Uziel re: orders; additional emails re: same |
| 2927001 | 904 | Cordo | 01/11/13 | B | B220 | 0.20 | 98.00 | Review e-mail from B. Springart re: calls from retirees (.1); e-mail R. Ryan and J. Uziel re: same (.1) |
| 2927003 | 904 | Cordo | 01/11/13 | B | B220 | 0.20 | 98.00 | Review two emails from epiqs re: address changes (.1); e-mail R. Ryan, J. Uziel and M. Fleming re: same (.1) |
| 2928218 | 904 | Cordo | 01/14/13 | B | B220 | 0.10 | 49.00 | Leave message for M. Fleming re: call with court |
| 2928233 | 904 | Cordo | 01/14/13 | B | B220 | 0.10 | 49.00 | Call with M. Fleming re: objection deadline and reply |
| 2928234 | 904 | Cordo | 01/14/13 | B | B220 | 0.20 | 98.00 | Call with creditor re: questions about retiree motion (.1); emails with M. Fleming and R. Ryan re: same (.1) |
| 2928238 | 904 | Cordo | 01/14/13 | B | B220 | 0.10 | 49.00 | Review message from retiree; e-mail R. Ryan re: same |
| 2929229 | 904 | Cordo | 01/15/13 | B | B220 | 0.10 | 49.00 | Review E-mail from J. Kim re: deferred comp order; respond re: same |
| 2929230 | 904 | Cordo | 01/15/13 | B | B220 | 0.20 | 98.00 | Review messages from retiree (.1) and E-mail Cleary re: same (.1) |
| 2929231 | 904 | Cordo | 01/15/13 | B | B220 | 0.10 | 49.00 | Review message from retiree; E-mail Cleary re: same |
| 2929237 | 904 | Cordo | 01/15/13 | B | B220 | 0.20 | 98.00 | Two e-mail with R. Ryan re: informal retiree objection (.1); emails with T. Minott and M. Maddox re: same (.1) |
| 2929239 | 904 | Cordo | 01/15/13 | B | B220 | 0.20 | 98.00 | Review emails with committee and ad hoc committee re: notice of revised order (.1); review revised order (.1) |
| 2929233 | 904 | Cordo | 01/15/13 | B | B220 | 0.10 | 49.00 | Additional E-mail with J. Kim re: deferred comp order |
| 2929234 | 904 | Cordo | 01/15/13 | B | B220 | 0.10 | 49.00 | Review retiree call from bruce; E-mail cleary re: same |
| 2929235 | 904 | Cordo | 01/15/13 | B | B220 | 0.20 | 98.00 | Additional emails with J. Kim re: Deferred comp |
| 2929902 | 904 | Cordo | 01/16/13 | B | B220 | 0.20 | 98.00 | Review e-mail from M. Fleming re: phone number for notice; respond re: same (.1); emails with epiq re: same (.1) |
| 2929903 | 904 | Cordo | 01/16/13 | B | B220 | 0.10 | 49.00 | Call with M. Kostov re: KEIP/KERP reply |
| 2929904 | 904 | Cordo | 01/16/13 | B | B220 | 0.60 | 294.00 | Attn: to final review and filing of notice of revised proposed order and emails with J. Kim and B. Gibbon re: same |
| 2929905 | 904 | Cordo | 01/16/13 | B | B220 | 0.30 | 147.00 | Review message from retiree (.1); emails with Cleary re: same and status of objections (.2) |
| 2929908 | 904 | Cordo | 01/16/13 | B | B220 | 0.10 | 49.00 | Emails with T. Conkln re: service of LTD |
| 2929909 | 904 | Cordo | 01/16/13 | B | B220 | 0.10 | 49.00 | Review e-mail from J. Uziel re: service plan; respond re: same |
| 2929910 | 904 | Cordo | 01/16/13 | B | B220 | 0.30 | 147.00 | Review three certs of counsel (.2); email J. Uziel re: same (.1) |
| 2929911 | 904 | Cordo | 01/16/13 | B | B220 | 0.30 | 147.00 | Emails with J. Uziel re: LTD service (.2); emails with epqi re: same (.1) |
| 2930777 | 904 | Cordo | 01/16/13 | B | B220 | 0.10 | 49.00 | Emails with M. Fleming re: notice of motion |
| 2930808 | 904 | Cordo | 01/17/13 | B | B220 | 0.40 | 196.00 | Emails with B. Gibbon and M. Kostov re: KEIP/KERP (.1); review reply (.2); e-mail D. Abbott re: same (.1) |
| 2930809 | 904 | Cordo | 01/17/13 | B | B220 | 0.20 | 98.00 | Emails with T. Conklin re: service (.1); additional Emails with M. Fleming re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2930810 | 904 | Cordo | 01/17/13 | B | B220 | 0.40 | 196.00 | Call with M. Fleming re: motions and agenda (.2); emails re: same (.1); discuss same with T. Minott (.1) |
| 2930811 | 904 | Cordo | 01/17/13 | B | B220 | 0.20 | 98.00 | Emails with J. Uziel re: LTD Settlement docs |
| 2930812 | 904 | Cordo | 01/17/13 | B | B220 | 0.10 | 49.00 | E-mail B. Gibbon and M. Kostov re: as filed versions |
| 2930813 | 904 | Cordo | 01/17/13 | B | B220 | 0.10 | 49.00 | E-mail B. Gibbon and M. Kostov re: final KEIP Reply |
| 2930814 | 904 | Cordo | 01/17/13 | B | B220 | 0.50 | 245.00 | Emails re: LTD motion (.3) and draft notice re: same (.2) |
| 2930817 | 904 | Cordo | 01/17/13 | B | B220 | 0.20 | 98.00 | Emails with B. Gibbon and M.Kostov re: KEIP Reply (.1); emails re: service of same; review declaration (.1) |
| 2930828 | 904 | Cordo | 01/17/13 | B | B220 | 0.10 | 49.00 | Emails with J. Uziel re: service |
| 2930850 | 904 | Cordo | 01/17/13 | B | B220 | 0.10 | 49.00 | Call with M. Fleming re: LTD Motion |
| 2930819 | 904 | Cordo | 01/17/13 | B | B220 | 0.20 | 98.00 | Review KEIP COS and e-mail M. Maddox re; same (.1); review COS for declaration and e-mail M. Maddox re: same (.1) |
| 2930820 | 904 | Cordo | 01/17/13 | B | B220 | 0.20 | 98.00 | Review retiree COC and e-mail J. Uziel re: same (.1); finalize same for filing and e-mail M. Addax (.1) |
| 2930821 | 904 | Cordo | 01/17/13 | B | B220 | 0.10 | 49.00 | Review e-mail from M. Fleming re: LTD service; respond re: same |
| 2930823 | 904 | Cordo | 01/17/13 | B | B220 | 0.10 | 49.00 | Call with D. Abbott re: KEIP/KERP reply |
| 2932697 | 904 | Cordo | 01/18/13 | B | B220 | 0.30 | 147.00 | Multiple emails with T. Mandolin re: NOS (.1); review NOS and revised service list (.2) |
| 2932699 | 904 | Cordo | 01/18/13 | B | B220 | 0.20 | 98.00 | EMails with M. Fleming re: J. Ray declaration |
| 2931923 | 904 | Cordo | 01/18/13 | B | B220 | 0.50 | 245.00 | Review and file COC |
| 2931942 | 904 | Cordo | 01/18/13 | B | B220 | 2.40 | 1,176.00 | Final review and filing of LTD Motion (2.0); emails and calls with cleary re: same (.4) |
| 2931838 | 904 | Cordo | 01/18/13 | B | B220 | 0.20 | 98.00 | Review scheduling order and e-mail J. Uziel et all re: same (.1); emails with M. Maddox re: service of same (.1) |
| 2931839 | 904 | Cordo | 01/18/13 | B | B220 | 0.30 | 147.00 | Emails with Cleary and Epiq re: timing and service estimates |
| 2931840 | 904 | Cordo | 01/18/13 | B | B220 | 0.20 | 98.00 | Additional emails re; LTD filing |
| 2931833 | 904 | Cordo | 01/18/13 | B | B220 | 0.30 | 147.00 | Attendance on call with Court re: LTD Matter |
| 2931836 | 904 | Cordo | 01/18/13 | B | B220 | 0.40 | 196.00 | Review doc filed by committee; e-mail M. Maddox and T. Minott re: same (.1); additional emails re: same (.1); e-mail cleary (.1); review amended agenda (.1) |
| 2931830 | 904 | Cordo | 01/18/13 | B | B220 | 0.20 | 98.00 | Multiple emails with M. Fleming and J. Uziel re: objection deadlines |
| 2931831 | 904 | Cordo | 01/18/13 | B | B220 | 0.30 | 147.00 | Emails with M. Maddox re: service and NOS (.2); Review NOS (.1) |
| 2932622 | 904 | Cordo | 01/20/13 | B | B220 | 0.10 | 49.00 | Emails with M. Fleming re: publication notice |
| 2932619 | 904 | Cordo | 01/21/13 | B | B220 | 0.30 | 147.00 | Multiple emails with B. Gibbon re: postponement of KEIP hearing |
| 2932620 | 904 | Cordo | 01/21/13 | B | B220 | 0.10 | 49.00 | Review e-mail from R. Ryan re: retiree objections; respond re: same |

Nortel Networks, inc.
63989-DIP
DATE: 02/28/13 11:51:12

PROFORMA 313889   AS OF 01/25/13   INVOICE# ******

| 2934105 | 904 | Cordo | 01/22/13 | B | B220 | 0.40 | 196.00 | Emails with J. Uziel re: service plan (.2); emails with M. Fleming and T. Minott re: final docs and service (.2) |
|---|---|---|---|---|---|---|---|---|
| 2933244 | 904 | Cordo | 01/22/13 | B | B220 | 0.10 | 49.00 | E-mail R. Ryan re: as filed docs |
| 2933240 | 904 | Cordo | 01/22/13 | B | B220 | 0.20 | 98.00 | E-mail P. Egloff re: publication notice |
| 2933241 | 904 | Cordo | 01/22/13 | B | B220 | 0.30 | 147.00 | Follow up call with M. Fleming re: notices (.1); e-mail epiq re: same (.1); emails with A. Levin re: same (.1) |
| 2933242 | 904 | Cordo | 01/22/13 | B | B220 | 0.10 | 49.00 | Review e-mail from B. Gibbon re: US Bank comments; respond re: same |
| 2933254 | 904 | Cordo | 01/22/13 | B | B220 | 0.10 | 49.00 | Follow up call with M. Fleming re; redlines |
| 2933255 | 904 | Cordo | 01/22/13 | B | B220 | 0.40 | 196.00 | Review two declarations (.2); e-mail M. Fleming re: same (.1); call with M. Fleming re: same (.1) |
| 2933256 | 904 | Cordo | 01/22/13 | B | B220 | 0.40 | 196.00 | Review order (.1); discuss serve of same with M. Maddox (.1); call with M. Fleming re: same (.1); emails wit epiq (.1) |
| 2933257 | 904 | Cordo | 01/22/13 | B | B220 | 0.10 | 49.00 | E-mail J. Uziel and M. Fleming re: service e-mail to R. Zahladdin |
| 2933258 | 904 | Cordo | 01/22/13 | B | B220 | 0.30 | 147.00 | Call with M. Kostov re: question about deferred comp |
| 2933251 | 904 | Cordo | 01/22/13 | B | B220 | 0.10 | 49.00 | Review price and timing guide from A. Levin re: publication notice |
| 2933219 | 904 | Cordo | 01/22/13 | B | B220 | 0.10 | 49.00 | E-mail R. Zahladdin re: amended scheduling order; Review response re: same |
| 2934238 | 904 | Cordo | 01/23/13 | B | B220 | 0.10 | 49.00 | Discussion with T. Namoli re: NOS for notice |
| 2934158 | 904 | Cordo | 01/23/13 | B | B220 | 0.50 | 245.00 | Call with M. Fleming re: notice (.2); review notices (.2); additional emails with M. Fleming (.1) |
| 2934159 | 904 | Cordo | 01/23/13 | B | B220 | 0.50 | 245.00 | Revise notices for filing (.3) and emails with M. Fleming re: same (.2) |
| 2934160 | 904 | Cordo | 01/23/13 | B | B220 | 0.30 | 147.00 | Review entered orders and e-mail Epiq re: same |
| 2934163 | 904 | Cordo | 01/23/13 | B | B220 | 0.40 | 196.00 | Additional emails with M. Fleming and J. Uziel re: notices |
| 2934997 | 904 | Cordo | 01/24/13 | B | B220 | 0.40 | 196.00 | Further emails re: ad proofs and publications |
| 2934993 | 904 | Cordo | 01/24/13 | B | B220 | 0.30 | 147.00 | Emails with A. Levin and M. Fleming re: publication notice (.2); call with m. Fleming re: same (.1) |
| 2934994 | 904 | Cordo | 01/24/13 | B | B220 | 0.20 | 98.00 | Review message from M. Fleming re: notice; e-mail A. Levin re: same |
| 2934995 | 904 | Cordo | 01/24/13 | B | B220 | 0.30 | 147.00 | Additional emails and calls re: publication notice |
| 2934987 | 904 | Cordo | 01/24/13 | B | B220 | 0.20 | 98.00 | Review miller invoice and e-mail K. Ponder re: same |
| 2935414 | 904 | Cordo | 01/24/13 | B | B220 | 0.10 | 49.00 | Emails with B. Gibbon re: call about deferred comp |
| 2935495 | 904 | Cordo | 01/25/13 | B | B220 | 0.20 | 98.00 | Review stip for call re: deferred comp |
| 2935497 | 904 | Cordo | 01/25/13 | B | B220 | 0.10 | 49.00 | Review emails from A. Miller and M. Fleming re: publication notice |
| 2936357 | 904 | Cordo | 01/28/13 | B | B220 | 0.10 | 49.00 | Review e-mail from R. Ryan re: LTD objection; respond re: same |
| 2936358 | 904 | Cordo | 01/28/13 | B | B220 | 0.20 | 98.00 | Review message from retiree kathy (.1); e-mail Cleary re: same; additional emails re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

PRO FORMA 375588

AS OF 01/31/13

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2936359 | 904 | Cordo | 01/28/13 | B | B220 | 0.30 | 147.00 | Review objection to Nortel LTD settlement |
| 2936360 | 904 | Cordo | 01/28/13 | B | B220 | 0.10 | 49.00 | Review message from R. Ryan re: retiree call; respond re: same |
| 2936361 | 904 | Cordo | 01/28/13 | B | B220 | 0.10 | 49.00 | Review message from mable; e-mail Cleary re: same |
| 2936364 | 904 | Cordo | 01/28/13 | B | B220 | 0.10 | 49.00 | Review message from retiree re: pension; e-mail cleary re: same |
| 2936365 | 904 | Cordo | 01/28/13 | B | B220 | 0.30 | 147.00 | Call with creditor noel watkins re: claim amount (.2); leave message for J. Croft re: same (.1) |
| 2936384 | 904 | Cordo | 01/28/13 | B | B220 | 0.10 | 49.00 | Emails with epiq re: timing of call re: deferred comp |
| 2936378 | 904 | Cordo | 01/28/13 | B | B220 | 0.10 | 49.00 | Emails with B. Gibbon and M. Kostov re: calls about deferred comp |
| 2936350 | 904 | Cordo | 01/28/13 | B | B220 | 0.30 | 147.00 | Two calls with M. Fleming re: LTD issues |
| 2936352 | 904 | Cordo | 01/28/13 | B | B220 | 0.40 | 196.00 | Discuss DC logistics with B. Gibbon and M. Kostov (.3); e-mail epiq re: same (.1) |
| 2937572 | 904 | Cordo | 01/29/13 | B | B220 | 0.10 | 49.00 | Review message from retiree kathy and e-mail R. Ryan re: same |
| 2937564 | 904 | Cordo | 01/29/13 | B | B220 | 0.10 | 49.00 | Review e-mail from C. Hare re: call from creditor; e-mail R. Ryan re: same |
| 2937557 | 904 | Cordo | 01/29/13 | B | B220 | 0.50 | 245.00 | Call with epiq re: Deferred comp disbursements (.3); call with M. Kostov re: same (.2) |
| 2937559 | 904 | Cordo | 01/29/13 | B | B220 | 0.10 | 49.00 | Review message from creditor and e-mail cleary re: same |
| 2937561 | 904 | Cordo | 01/29/13 | B | B220 | 0.80 | 392.00 | Call with L. Schweitzer, M. Fleming, R. Ryan and D. Abbott re: LTD issues |
| 2938178 | 904 | Cordo | 01/30/13 | B | B220 | 0.10 | 49.00 | Call with retiree Mr. Jordan re: wifes benefits |
| 2938168 | 904 | Cordo | 01/30/13 | B | B220 | 0.30 | 147.00 | Review 7 notices of publication |
| 2938175 | 904 | Cordo | 01/30/13 | B | B220 | 0.20 | 98.00 | Call with Retiree re: questions about settlement document (.1); emails with R. Ryan re: same (.1) |
| 2939043 | 904 | Cordo | 01/31/13 | B | B220 | 0.10 | 49.00 | Review NOS and Service list re: COC an e-mail T. Naimoli re: same |
| 2939056 | 904 | Cordo | 01/31/13 | B | B220 | 0.20 | 98.00 | Review LTD Amended scheduling order (.1); e-mail comment to J. Uziel (.1) |
| 2939046 | 904 | Cordo | 01/31/13 | B | B220 | 0.10 | 49.00 | Review message from K. Thomas re: retiree; e-mail R. Ryan re: same |
| 2939047 | 904 | Cordo | 01/31/13 | B | B220 | 0.10 | 49.00 | Review e-mail from A. Levin re: wire transfer; respond re; certificates of publication |
| 2939053 | 904 | Cordo | 01/31/13 | B | B220 | 0.70 | 343.00 | Emails with J. Uziel re: LTD COC (.2); finalize same (.1); e-mail epiq re: service (.1); e-mail Rafael (.1); emails re: NOS and service (.1) |
| 2939063 | 904 | Cordo | 01/31/13 | B | B220 | 0.10 | 49.00 | Review message from retiree and e-mail Cleary re: same |
| 2939069 | 904 | Cordo | 01/31/13 | B | B220 | 0.10 | 49.00 | Call with retiree re: question about plan; e-mail cleary re: same |
| 2922935 | 971 | Minott | 01/04/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re service of settlement motion |
| 2922936 | 971 | Minott | 01/04/13 | B | B220 | 0.10 | 33.00 | Email from Epiq re service of settlement motion |
| 2922937 | 971 | Minott | 01/04/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re retiree employee call protocol |
| 2926728 | 971 | Minott | 01/11/13 | B | B220 | 0.10 | 33.00 | Email from Epiq re name/address claim of former employee |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

PROFORMA ******                                                                           INVOICE# ******

| 2929942 | 971 | Minott | 01/16/13 | B | B220 | 0.10 | 33.00 | Email from M. Fleming re Epiq contact info for employees |
| 2929943 | 971 | Minott | 01/16/13 | B | B220 | 0.10 | 33.00 | Office conference with M. Maddox re employee letter for docketing |
| 2929923 | 971 | Minott | 01/16/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re service plan |
| 2929924 | 971 | Minott | 01/16/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re COCs re Retiree and LTD amended scheduling orders |
| 2929925 | 971 | Minott | 01/16/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re LTD settlement motion service plan |
| 2930774 | 971 | Minott | 01/17/13 | B | B220 | 0.10 | 33.00 | Emails from A. Cordo and J. Uziel re COC re LTD amended scheduling order |
| 2930786 | 971 | Minott | 01/17/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re COC re LTD amended scheduling order |
| 2930702 | 971 | Minott | 01/17/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re COC re Retiree Amended Scheduling Order |
| 2931884 | 971 | Minott | 01/18/13 | B | B220 | 0.10 | 33.00 | Emails with M. Maddox re AOS re Notice of Revised Proposed Order |
| 2931885 | 971 | Minott | 01/18/13 | B | B220 | 0.10 | 33.00 | Review AOS re Notice of Filing of Revised Proposed Order re Deferred Compensation Motion |
| 2931875 | 971 | Minott | 01/18/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re COC re LTD amended scheduling order |
| 2933163 | 971 | Minott | 01/22/13 | B | B220 | 0.10 | 33.00 | Office conference with M. Maddox re AOS re COC re Amended Scheduling Order for Hearing on Debtors Process to Terminate LTD Benefits and emails with M. Maddox re same |
| 2933178 | 971 | Minott | 01/22/13 | B | B220 | 0.10 | 33.00 | Review revised AOS re COC re Amended Scheduling Order for Hearing on Debtors Process to Terminate LTD Benefits and emails with M. Maddox re same |
| 2933188 | 971 | Minott | 01/22/13 | B | B220 | 0.10 | 33.00 | Email from M. Maddox re AOS re COC re Amended Scheduling Order for Hearing on Debtors Process to Terminate LTD Benefits |
| 2933189 | 971 | Minott | 01/22/13 | B | B220 | 0.10 | 33.00 | Review AOS re COC re Amended Scheduling Order for Hearing on Debtors Process to Terminate LTD Benefits |
| 2934174 | 971 | Minott | 01/23/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re R. Elias objection to Retiree Motion |
| 2934672 | 971 | Minott | 01/24/13 | B | B220 | 0.10 | 33.00 | Review AOS re LTD Amended Scheduling Order |
| 2934673 | 971 | Minott | 01/24/13 | B | B220 | 0.10 | 33.00 | Review AOS re LTD Settlement Motion, and related Declarations |
| 2934674 | 971 | Minott | 01/24/13 | B | B220 | 0.10 | 33.00 | Email from M. Maddox re AOS re LTD Settlement Motion, and related Declarations |
| 2936672 | 971 | Minott | 01/28/13 | B | B220 | 0.10 | 33.00 | Emails with A. Cordo re AOS's |
| 2937656 | 971 | Minott | 01/29/13 | B | B220 | 0.10 | 33.00 | Email to M. Maddox re AOS re Deferred Comp order, Retiree Order, and Retiree Settlement Notice |
| 2937657 | 971 | Minott | 01/29/13 | B | B220 | 0.30 | 99.00 | Review AOS re Deferred Comp order, Retiree Order, and Retiree Settlement Notice |
| 2937640 | 971 | Minott | 01/29/13 | B | B220 | 0.10 | 33.00 | Email from J. Croft re omnibus objection to employee claims |
| 2939086 | 971 | Minott | 01/31/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re service of COC re LTD amended scheduling order |
| 2939087 | 971 | Minott | 01/31/13 | B | B220 | 0.10 | 33.00 | Emails from A. Cordo and J. Uziel re COC re LTD amended scheduling order |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

PRO FORMA 315886   AS OF 01/31/13   INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2939088 | 971 | Minott | 01/31/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re draft COC re LTD amended scheduling order |
| | | | Total Task: | | B220 | 44.60 | 20,785.00 | |
| | | Court Hearings | | | | | | |
| 2926619 | 221 | Schwartz | 01/08/13 | B | B300 | 0.10 | 61.50 | Rev. 1/9 agenda |
| 2933471 | 221 | Schwartz | 01/21/13 | B | B300 | 0.10 | 61.50 | Rev. agenda for 1/23 hearing |
| 2933473 | 221 | Schwartz | 01/22/13 | B | B300 | 0.10 | 61.50 | Rev. amended agenda re: 1/23 hearing |
| 2938877 | 322 | Abbott | 01/31/13 | B | B300 | 0.10 | 63.50 | Review correspondence re: stay hearing in Canada |
| 2920188 | 684 | Maddox | 01/02/13 | B | B300 | 0.40 | 96.00 | Prepare documents for hearing binder for 1.9 hearing |
| 2923279 | 684 | Maddox | 01/07/13 | B | B300 | 0.20 | 48.00 | Draft NOS re agenda |
| 2923315 | 684 | Maddox | 01/07/13 | B | B300 | 0.30 | 72.00 | Emails with T. Minott re: agenda (.1); file agenda (.1); coordinate copy to chambers (.1) |
| 2923323 | 684 | Maddox | 01/07/13 | B | B300 | 0.40 | 96.00 | Serve 1.9 agenda (.2); e-mails with T. Minott re; NOS re agenda (.1); file NOS (.1) |
| 2923332 | 684 | Maddox | 01/07/13 | B | B300 | 0.20 | 48.00 | Prepare A. Cordo hearing binder for 1.9 hearing |
| 2923162 | 684 | Maddox | 01/07/13 | B | B300 | 0.20 | 48.00 | Prepare hearing binder for Judge for 1.9 hearing |
| 2923569 | 684 | Maddox | 01/07/13 | B | B300 | 0.30 | 72.00 | Draft 1.23 agenda |
| 2924458 | 684 | Maddox | 01/08/13 | B | B300 | 0.20 | 48.00 | Draft amended agenda |
| 2924499 | 684 | Maddox | 01/08/13 | B | B300 | 0.20 | 48.00 | Emails with T. Minott re: amended agenda (.1); revise amended agenda (.1) |
| 2924503 | 684 | Maddox | 01/08/13 | B | B300 | 0.20 | 48.00 | Draft COS re amended agenda |
| 2926493 | 684 | Maddox | 01/11/13 | B | B300 | 0.10 | 24.00 | Revise 1/23 agenda |
| 2929542 | 684 | Maddox | 01/16/13 | B | B300 | 0.10 | 24.00 | Revise agenda |
| 2929638 | 684 | Maddox | 01/16/13 | B | B300 | 0.20 | 48.00 | E-mails with T. Minott and A. Cordo re: agenda |
| 2929767 | 684 | Maddox | 01/16/13 | B | B300 | 0.20 | 48.00 | Additional emails with A. Cordo and T. Minott re: changes to agenda (.1); further revise agenda (.1) |
| 2930079 | 684 | Maddox | 01/17/13 | B | B300 | 0.20 | 48.00 | Emails with T.Minott re: agenda (.1); revise agenda (.1) |
| 2930095 | 684 | Maddox | 01/17/13 | B | B300 | 0.90 | 216.00 | Prepare hearing binders |
| 2930761 | 684 | Maddox | 01/17/13 | B | B300 | 0.40 | 96.00 | Draft notice of rescheduled hearing for March (.1); e-mails with A. Cordo re: same (.2); Revise notice (.1) |
| 2930767 | 684 | Maddox | 01/17/13 | B | B300 | 0.10 | 24.00 | File and serve notice of rescheduled hearing |
| 2931077 | 684 | Maddox | 01/18/13 | B | B300 | 0.20 | 48.00 | File agenda (1.); coordinate binder to chambers (.1) |
| 2931103 | 684 | Maddox | 01/18/13 | B | B300 | 0.20 | 48.00 | Serve agenda |
| 2931104 | 684 | Maddox | 01/18/13 | B | B300 | 0.10 | 24.00 | File NOS re agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

| 2931128 | 684 | Maddox | 01/18/13 | B | B300 | 0.40 | 96.00 | Draft amended agenda (.2); e-mails with A. Cordo and T. Minott re: same (.1); draft COS re: amended agenda (.1) |
| 2931783 | 684 | Maddox | 01/18/13 | B | B300 | 0.30 | 72.00 | File and serve amended agenda (.20; coordinate amended items to chambers (.1) |
| 2932571 | 684 | Maddox | 01/22/13 | B | B300 | 0.30 | 72.00 | File and serve 2nd amended agenda |
| 2932424 | 684 | Maddox | 01/22/13 | B | B300 | 0.30 | 72.00 | E-mails with A. Cordo and T. Minott re: second amended agenda (.1); draft second amended agenda (.1); draft COS re: Second amended agenda (.1) |
| 2932528 | 684 | Maddox | 01/22/13 | B | B300 | 0.10 | 24.00 | File AOS re notice of rescheduled fee hearing |
| 2932530 | 684 | Maddox | 01/22/13 | B | B300 | 0.10 | 24.00 | Revise 2nd amended agenda |
| 2933529 | 684 | Maddox | 01/23/13 | B | B300 | 0.10 | 24.00 | Draft 2.5 agenda |
| 2935179 | 684 | Maddox | 01/25/13 | B | B300 | 0.10 | 24.00 | Emails with T. Minott and A. Cordo re: agenda |
| 2938376 | 684 | Maddox | 01/31/13 | B | B300 | 0.10 | 24.00 | Revise agenda for 2/5 |
| 2938630 | 684 | Maddox | 01/31/13 | B | B300 | 0.30 | 72.00 | Draft 2/14 agenda |
| 2922441 | 904 | Cordo | 01/03/13 | B | B300 | 0.30 | 147.00 | Emails with T. Minott re: agenda (.1); review agenda (.1); additional emails re: same (.1) |
| 2922897 | 904 | Cordo | 01/04/13 | B | B300 | 0.10 | 49.00 | Review e-mail from D. Abbott re: hearing; respond re: same |
| 2922960 | 904 | Cordo | 01/04/13 | B | B300 | 0.20 | 98.00 | Discussion with T. Minott re: agenda (.1); review and revise same (.1) |
| 2924791 | 904 | Cordo | 01/08/13 | B | B300 | 0.30 | 147.00 | Discussions with T. Minott re: hearing and agenda (.1); call with L. Lipner re: same (.1); call with court re: same (.1) |
| 2924792 | 904 | Cordo | 01/08/13 | B | B300 | 0.20 | 98.00 | Further attn: to hearing issues |
| 2924793 | 904 | Cordo | 01/08/13 | B | B300 | 0.30 | 147.00 | Review message from chambers re: hearing; E-mail cleary re: same (.1); call with D. Abbott re: same (.1); follow up call with L. Lipner re: same (.1) |
| 2924770 | 904 | Cordo | 01/08/13 | B | B300 | 0.20 | 98.00 | Discuss amended agenda with T. Minott (.1); review emails re: same (.1) |
| 2924789 | 904 | Cordo | 01/08/13 | B | B300 | 0.20 | 98.00 | Emails with L. Lipner and J. Uziel re: hearing status |
| 2924796 | 904 | Cordo | 01/08/13 | B | B300 | 0.20 | 98.00 | Emails with K. Murphy and C. Samis re: cancelled hearing (.1); review agenda (.1) |
| 2926996 | 904 | Cordo | 01/11/13 | B | B300 | 0.10 | 49.00 | Review agenda; e-mail comments to T. Minott re: same |
| 2928235 | 904 | Cordo | 01/14/13 | B | B300 | 0.30 | 147.00 | Call with S. Scaruzzi re: hearing time (.2); emails with M. Kostov re: hearing preparation (.1) |
| 2928236 | 904 | Cordo | 01/14/13 | B | B300 | 0.30 | 147.00 | Call with M. Fleming re: hearing and case status |
| 2929120 | 904 | Cordo | 01/14/13 | B | B300 | 0.10 | 49.00 | Review e-mail from L. Schweitzer re: hearing request; respond re: same |
| 2929223 | 904 | Cordo | 01/15/13 | B | B300 | 0.30 | 147.00 | Emails with M. Fleming and M. Kostov re: hearing time (.1); emails with S. Scaruzzi re: same (.2) |
| 2929224 | 904 | Cordo | 01/15/13 | B | B300 | 0.40 | 196.00 | Emails with Cleary and court re: hearing times (.2); call with M. Kostov re; reply (.1); emails re: same (.1) |
| 2929240 | 904 | Cordo | 01/15/13 | B | B300 | 0.10 | 49.00 | Discuss agenda with T. Minott |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

PRO FORMA 315886          AS OF 01/31/13                    INVOICE# ******

| 2929906 | 904 | Cordo | 01/16/13 | B | B300 | 0.10 | 49.00 | Review e-mail from T. Minott re; agenda; respond re: same |
|---|---|---|---|---|---|---|---|---|
| 2930826 | 904 | Cordo | 01/17/13 | B | B300 | 0.50 | 245.00 | Additional emails re: nortel hearing with Cleary and M. Maddox (.2); review and revise Notice (.2); additional emails re: same (.1) |
| 2930824 | 904 | Cordo | 01/17/13 | B | B300 | 0.30 | 147.00 | Discussion with T. Minott re: revised agenda (.1); review revised agenda (.1); additional emails re: agenda (.1) |
| 2930822 | 904 | Cordo | 01/17/13 | B | B300 | 0.30 | 147.00 | Review e-mail from S. Scaruzzi re: hearing date; respond re: same (.1); emails with M. Fleming and L. Schweitzer re: same (.1); additional emails with S. Scaruzzi (.1) |
| 2930877 | 904 | Cordo | 01/17/13 | B | B300 | 0.20 | 98.00 | Review e-mail from J. Uziel re: agenda (.1); discuss same with T. Minott (.1) |
| 2931832 | 904 | Cordo | 01/18/13 | B | B300 | 0.40 | 196.00 | E-mail chambers re: call with judge (.1); addition emails with cleary and EG re: same (.1); emails with Chambers re: same (.1); e-mail committees (.1) |
| 2931829 | 904 | Cordo | 01/18/13 | B | B300 | 0.20 | 98.00 | Call with S. Scaruzzi re: hearing dates |
| 2931835 | 904 | Cordo | 01/18/13 | B | B300 | 0.20 | 98.00 | Call with K. Murphy re: hearing inquiry |
| 2933239 | 904 | Cordo | 01/22/13 | B | B300 | 0.10 | 49.00 | Call with M. Fleming re: hearing prep |
| 2933221 | 904 | Cordo | 01/22/13 | B | B300 | 0.20 | 98.00 | Call with M. Fleming re: hearing and LTD Order |
| 2933230 | 904 | Cordo | 01/22/13 | B | B300 | 0.10 | 49.00 | Emails with K. Murphy re: hearing prep |
| 2933231 | 904 | Cordo | 01/22/13 | B | B300 | 0.10 | 49.00 | Additional emails with Cleary re: hearing prep |
| 2933232 | 904 | Cordo | 01/22/13 | B | B300 | 0.10 | 49.00 | Additional emails re: nortel agenda |
| 2933233 | 904 | Cordo | 01/22/13 | B | B300 | 0.30 | 147.00 | Call with J. Uziel and M. Kostov re: hearing and agenda (.1); emails with B. Springart re: hearing prep (.2) |
| 2933234 | 904 | Cordo | 01/22/13 | B | B300 | 0.10 | 49.00 | E-mail cleary team re: hearing prep |
| 2933235 | 904 | Cordo | 01/22/13 | B | B300 | 0.60 | 294.00 | Leave message for S. Scaruzzi re: hearing (.1); review message and emails re: same (.1)'; respond re: same and e-mail cleary re; same (.1); emails with M. Maddox and T. Minott re: agenda (.1); review agenda (.1); additional emails re: same (.1) |
| 2933252 | 904 | Cordo | 01/22/13 | B | B300 | 0.20 | 98.00 | Follow up call with M. Fleming re: hearing prep |
| 2933253 | 904 | Cordo | 01/22/13 | B | B300 | 0.10 | 49.00 | Emails with T. Minott re: hearing prep |
| 2933247 | 904 | Cordo | 01/22/13 | B | B300 | 0.30 | 147.00 | Hearing prep |
| 2933248 | 904 | Cordo | 01/22/13 | B | B300 | 0.10 | 49.00 | Review message from W&F re: hearing; e-mail B. Springart re: same |
| 2934157 | 904 | Cordo | 01/23/13 | B | B300 | 4.00 | 1,960.00 | Prep for and attend hearing |
| 2935004 | 904 | Cordo | 01/24/13 | B | B300 | 0.10 | 49.00 | Review e-mail from B. Springart re: transcript; e-mail cleary re; same |
| 2935501 | 904 | Cordo | 01/25/13 | B | B300 | 0.30 | 147.00 | Review nortel agenda (.1); emails with T. Minott re: same (.1); discuss same with T. Minott (.1) |
| 2935502 | 904 | Cordo | 01/25/13 | B | B300 | 0.10 | 49.00 | Review email from J. Scheinbaum re: transcript; respond re: same |
| 2939049 | 904 | Cordo | 01/31/13 | B | B300 | 0.20 | 98.00 | Emails with T. Minott and B. Gibbon re: hearing dates |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2939061 | 904 | Cordo | 01/31/13 | B | B300 | 0.40 | 196.00 | Emails with T. Minott and J. Uziel re: agenda (.1); Dicussion with T. Minott re: same (.1); additional emails re: same (.1); follow up dicussion with T. Minott re: same (.1) |
| 2922361 | 971 | Minott | 01/03/13 | B | B300 | 0.10 | 33.00 | Emails with J. Kim re 1/9 draft agenda |
| 2922233 | 971 | Minott | 01/03/13 | B | B300 | 0.20 | 66.00 | Email to Cleary re draft 1/9 agenda |
| 2922234 | 971 | Minott | 01/03/13 | B | B300 | 0.10 | 33.00 | Review revised 1/9 agenda |
| 2922235 | 971 | Minott | 01/03/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 1/9 agenda |
| 2922236 | 971 | Minott | 01/03/13 | B | B300 | 0.10 | 33.00 | Email with A. Cordo re 1/9 agenda |
| 2922938 | 971 | Minott | 01/04/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re claim hearing adjournment |
| 2922943 | 971 | Minott | 01/04/13 | B | B300 | 0.10 | 33.00 | Email to Cleary re revised 1/9 agenda |
| 2922930 | 971 | Minott | 01/04/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re revised 1/9 agenda |
| 2922931 | 971 | Minott | 01/04/13 | B | B300 | 0.30 | 99.00 | Review and revise draft 1/9 agenda |
| 2922933 | 971 | Minott | 01/04/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 1/9 agenda |
| 2922934 | 971 | Minott | 01/04/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re adjournment of KEIP hearing |
| 2923536 | 971 | Minott | 01/07/13 | B | B300 | 0.20 | 66.00 | Office conference with A. Cordo and call with A. Cordo and J. Uziel re 1/9 agenda |
| 2923612 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re claims and 2/5 hearing |
| 2923613 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re claims and 2/5 hearing |
| 2923529 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re NOS re 1/9 agenda |
| 2923530 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Review NOS re 1/9 agenda |
| 2923531 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 1/9 agenda |
| 2923532 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Revise 1/9 agenda |
| 2923533 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re draft 1/9 agenda |
| 2923538 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re 1/9 agenda |
| 2923539 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Call with J. Uziel re 1/9 agenda |
| 2923540 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Revise 1/9 agenda |
| 2923541 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo and J. Uziel re 1/9 agenda |
| 2923542 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Multiple emails from A. Cordo and J. Uziel re 1/9 agenda |
| 2923543 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 1/9 draft agenda |
| 2923544 | 971 | Minott | 01/07/13 | B | B300 | 0.20 | 66.00 | Revise 1/9 draft agenda |
| 2923545 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 1/9 agenda |
| 2923546 | 971 | Minott | 01/07/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 1/9 agenda |

INVOICE# ******

| 2924708 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Office conference with M. Maddox and A. Cordo re amended 1/9 agenda |
| 2924806 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Email from W. Freeman re service of 1/9 amended agenda |
| 2924807 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Office conference with W. Freeman re COS re 1/9 amended agenda |
| 2924808 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 1/9 amended agenda |
| 2924809 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 1/9 amended agenda |
| 2924853 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Email to W. Freeman re amended 1/9 agenda |
| 2924880 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Emails with W. Freeman re 1/9 amended agenda |
| 2924881 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 1/9 amended agenda |
| 2924695 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re amended 1/9 agenda |
| 2924696 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 1/9 hearing |
| 2924697 | 971 | Minott | 01/08/13 | B | B300 | 0.40 | 132.00 | Review and revise amended 1/9 agenda |
| 2924699 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 1/9 hearing |
| 2924700 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Email from L. Lipner re Indenture Trustee Motion hearing |
| 2924701 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re amended 1/9 agenda |
| 2924702 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Call with A. Cordo re 1/9 hearing |
| 2924703 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Call with L. Lipner re 1/9 hearing |
| 2924704 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re amended 1/9 hearing agenda |
| 2924705 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Review amended 1/9 agenda |
| 2924710 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 1/9 hearing |
| 2924711 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Email from L. Lipner re Indenture Trustee Motion and 1/9 hearing |
| 2924712 | 971 | Minott | 01/08/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 1/9 hearing |
| 2924713 | 971 | Minott | 01/08/13 | B | B300 | 0.20 | 66.00 | Emails with D. Culver re 1/9 hearing |
| 2926729 | 971 | Minott | 01/11/13 | B | B300 | 0.10 | 33.00 | Emails with J. Kim re 1/23 agenda |
| 2926730 | 971 | Minott | 01/11/13 | B | B300 | 0.10 | 33.00 | Email to CGSH re draft 1/23 agenda |
| 2926731 | 971 | Minott | 01/11/13 | B | B300 | 0.20 | 66.00 | Emails with A. Cordo re 1/23 agenda |
| 2926733 | 971 | Minott | 01/11/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 1/23 agenda |
| 2926734 | 971 | Minott | 01/11/13 | B | B300 | 0.20 | 66.00 | Email to A. Cordo re 1/23 draft agenda |
| 2926735 | 971 | Minott | 01/11/13 | B | B300 | 0.10 | 33.00 | Review and revise updated 1/23 agenda |
| 2926736 | 971 | Minott | 01/11/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re revised draft 1/23 agenda |
| 2926737 | 971 | Minott | 01/11/13 | B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re 1/23 draft agenda |
| 2926738 | 971 | Minott | 01/11/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 1/23 draft agenda |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2926739 | 971 | Minott | 01/11/13 | B | B300 | 0.40 | 132.00 | Review 1/23 draft agenda |
| 2926740 | 971 | Minott | 01/11/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 1/23 draft agenda |
| 2929208 | 971 | Minott | 01/15/13 | B | B300 | 0.10 | 33.00 | Office conference re 1/23 agenda |
| 2929209 | 971 | Minott | 01/15/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 1/23 agenda |
| 2929253 | 971 | Minott | 01/15/13 | B | B300 | 0.10 | 33.00 | Review 1/23 draft agenda |
| 2929932 | 971 | Minott | 01/16/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 1/23 agenda |
| 2929933 | 971 | Minott | 01/16/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 1/23 agenda |
| 2929934 | 971 | Minott | 01/16/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re updates re 1/23 agenda |
| 2929935 | 971 | Minott | 01/16/13 | B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re 1/23 agenda |
| 2929936 | 971 | Minott | 01/16/13 | B | B300 | 0.10 | 33.00 | Review updated 1/23 agenda |
| 2929937 | 971 | Minott | 01/16/13 | B | B300 | 0.10 | 33.00 | Further emails with M. Maddox re 1/23 agenda |
| 2929938 | 971 | Minott | 01/16/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 1/23 agenda |
| 2929939 | 971 | Minott | 01/16/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 1/23 agenda |
| 2930869 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 1/23 agenda |
| 2930689 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 1/23 agenda |
| 2930690 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re revised 1/23 agenda |
| 2930691 | 971 | Minott | 01/17/13 | B | B300 | 0.40 | 132.00 | Revise 1/23 agenda |
| 2930692 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re 1/23 agenda |
| 2930742 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 1/23 agenda |
| 2930743 | 971 | Minott | 01/17/13 | B | B300 | 0.20 | 66.00 | Emails with M. Maddox re 1/23 agenda |
| 2930744 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Review and revise 1/23 draft agenda |
| 2930745 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 1/23 agenda |
| 2930706 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re service of 1/23 agenda |
| 2930708 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re 1/23 agenda service |
| 2930732 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel and M. Fleming re 1/23 agenda |
| 2930733 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re revised 1/23 agenda |
| 2930734 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Revise 1/23 draft agenda |
| 2930735 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 1/23 agenda |
| 2930736 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 1/23 agenda |
| 2930737 | 971 | Minott | 01/17/13 | B | B300 | 0.20 | 66.00 | Review and revise draft 1/23 agenda |
| 2930738 | 971 | Minott | 01/17/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 1/23 agenda |

PROFORMA 379889

INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2931889 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 1/23 amended agenda |
| 2931890 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel and M. Fleming re 1/23 amended agenda |
| 2931891 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Revise 1/23 amended agenda per A. Cordo comments |
| 2931892 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re revised 1/23 amended agenda |
| 2931893 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re revised 1/23 amended agenda |
| 2931894 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re revisions to 1/23 amended agenda |
| 2931895 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Review 1/23 amended agenda |
| 2931896 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 1/23 amended agenda |
| 2931897 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 1/23 amended agenda and Committee statement in support |
| 2931898 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 1/23 amended agenda |
| 2931899 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Emails from A. Cordo and M. Maddox re UCC Statement in Support and 1/23 agenda |
| 2931900 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Review NOS re 1/23 agenda |
| 2931901 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re NOS re 1/23 agenda |
| 2931902 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 1/23 agenda |
| 2931903 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Prepare 1/23 agenda for filing |
| 2931876 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Emails from A. Cordo and C. Fischer re USDR COC and 1/23 hearing |
| 2931877 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Review revised 1/23 amended agenda |
| 2931878 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re COS re 1/23 amended agenda |
| 2931879 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Review COS re 1/23 amended agenda |
| 2931880 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 1/23 amended agenda |
| 2931886 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Emails with B. Faubus re adjournment of hearing on ASM Capital claim objection |
| 2931883 | 971 | Minott | 01/18/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re adjournment of hearing on ASM Capital claim objection |
| 2933185 | 971 | Minott | 01/22/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 1/23 second amended agenda |
| 2933186 | 971 | Minott | 01/22/13 | B | B300 | 0.20 | 66.00 | Review revised 1/23 second amended agenda |
| 2933187 | 971 | Minott | 01/22/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 1/23 second amended agenda |
| 2933190 | 971 | Minott | 01/22/13 | B | B300 | 0.10 | 33.00 | Review AOS re Notice of Rescheduled Quarterly Fee Hearing date and Order Modifying E&Y Engagement |
| 2933191 | 971 | Minott | 01/22/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re AOS re Notice of Rescheduled Quarterly Fee Hearing date and Order Modifying E&Y Engagement |
| 2933192 | 971 | Minott | 01/22/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo and M. Maddox re USDR 9019 Order and 1/23 second amended agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

PRO FORMA 329889                                      INVOICE# ******

| 2933193 | 971 | Minott | 01/22/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel, M. Fleming, and B. Gibbon re 1/23 second amended agenda |
| 2933194 | 971 | Minott | 01/22/13 | B | B300 | 0.10 | 33.00 | Review 1/23 second amended agenda and COS re same |
| 2933195 | 971 | Minott | 01/22/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 1/23 second amended agenda and COS re same |
| 2933196 | 971 | Minott | 01/22/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 1/23 second amended agenda |
| 2933179 | 971 | Minott | 01/22/13 | B | B300 | 0.10 | 33.00 | Further emails with J. Uziel re 1/23 second amended agenda |
| 2933180 | 971 | Minott | 01/22/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 1/23 second amended agenda |
| 2933181 | 971 | Minott | 01/22/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 1/23 second amended agenda |
| 2933177 | 971 | Minott | 01/22/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 1/23 Second Amended Agenda |
| 2933161 | 971 | Minott | 01/22/13 | B | B300 | 0.70 | 231.00 | Hearing prep for 1/23 hearing |
| 2933162 | 971 | Minott | 01/22/13 | B | B300 | 0.10 | 33.00 | Emails from A. Cordo re orders re Deferred Compensation Motion for 1/23 hearing |
| 2934408 | 971 | Minott | 01/22/13 | B | B300 | 0.20 | 66.00 | Multiple emails with A. Cordo and Cleary re hearing prep |
| 2934175 | 971 | Minott | 01/23/13 | B | B300 | 2.00 | 660.00 | Hearing preparation and multiple emails with A. Cordo, R. Ryan and J. Uziel re same |
| 2934176 | 971 | Minott | 01/23/13 | B | B300 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re Final Retiree Motion hearing date |
| 2935434 | 971 | Minott | 01/25/13 | B | B300 | 0.20 | 66.00 | Email to Cleary re 2/5 draft agenda |
| 2935435 | 971 | Minott | 01/25/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 2/5 draft agenda |
| 2935442 | 971 | Minott | 01/25/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox and A. Cordo re draft 2/5 agenda |
| 2935443 | 971 | Minott | 01/25/13 | B | B300 | 0.30 | 99.00 | Review draft 2/5 agenda |
| 2935444 | 971 | Minott | 01/25/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 2/5 agenda |
| 2936665 | 971 | Minott | 01/28/13 | B | B300 | 0.10 | 33.00 | Emails with C. Fischer re 2/5 agenda |
| 2939096 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 2/5 hearing |
| 2939097 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 2/5 hearing |
| 2939099 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re cancellation of 2/5 hearing |
| 2939100 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re cancellation of 2/5 hearing |
| 2939101 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Emails with B. Gibbon re 2/5 agenda |
| 2939102 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel and B. Gibbon re revised 2/5 agenda |
| 2939103 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Revise draft 2/5 agenda |
| 2939106 | 971 | Minott | 01/31/13 | B | B300 | 0.20 | 66.00 | Review revised 2/5 agenda |
| 2939107 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re adjournment of pre-trial conferences and 2/5 agenda |
| 2939108 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re revised 2/5 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

PRO FORMA 315586

AS OF 0/31/13

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2939081 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re omnibus hearing dates |
| 2939082 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Further emails with B. Gibbon re omnibus hearing dates and KEIP motion |
| 2939083 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Email to B. Gibbon re omnibus hearing dates and KEIP motion |
| 2939084 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Research re upcoming omnibus hearing dates |
| 2939085 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Email from B. Gibbon re omnibus hearing dates and KEIP motion |
| 2939114 | 971 | Minott | 01/31/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 2/5 agenda |
| | | | Total Task: | | B300 | 41.30 | 15,191.00 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2941606 | 203 | Culver | 01/24/13 | B | B310 | 0.10 | 61.50 | Email w/A. Cordo re claims |
| 2922678 | 221 | Schwartz | 01/03/13 | B | B310 | 0.10 | 61.50 | Rev. Objection To Transfer of Claim To Fair Harbor Capital |
| 2922680 | 221 | Schwartz | 01/03/13 | B | B310 | 0.10 | 61.50 | Rev. Notice of Settlement (First) of Certain Post-Petition Claims Against the Debtors in an Amount Exceeding $250,000 |
| 2923397 | 221 | Schwartz | 01/04/13 | B | B310 | 0.10 | 61.50 | Rev. Notice of Settlement (Second) of Certain Post-Petition Claims Against the Debtors |
| 2925028 | 221 | Schwartz | 01/07/13 | B | B310 | 0.10 | 61.50 | Rev. Motion of Law Debenture Trust Company of New York, in its Capacity as Indenture Trustee, for Leave to Amend Proof of Claim |
| 2925049 | 221 | Schwartz | 01/07/13 | B | B310 | 0.10 | 61.50 | Rev. Motion to Approve Compromise under Rule 9019 Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with United States Debt Recovery III, L.P. |
| 2927063 | 221 | Schwartz | 01/11/13 | B | B310 | 0.10 | 61.50 | Rev. Certification of Counsel Regarding Order Granting Motion of Law Debenture Trust Company of New York, in its Capacity as Indenture Trustee, for Leave to Amend Proof of Claim |
| 2927065 | 221 | Schwartz | 01/11/13 | B | B310 | 0.10 | 61.50 | Rev. Notice of Settlement (Second) of Certain Post-Petition Claims Against the Debtors in an Amount Exceeding $250,000 |
| 2927066 | 221 | Schwartz | 01/11/13 | B | B310 | 0.10 | 61.50 | Rev. Notice of Settlement (Third) of Certain Post-Petition Claims Against the Debtors |
| 2929515 | 221 | Schwartz | 01/15/13 | B | B310 | 0.10 | 61.50 | Rev. B. Jameson email re: Motion to Approve Stipulation with US Debt |
| 2936881 | 221 | Schwartz | 01/28/13 | B | B310 | 0.10 | 61.50 | Rev. Certification of Counsel Regarding the Proposed Order Approving the Stipulation Resolving Claims |
| 2936106 | 322 | Abbott | 01/28/13 | B | B310 | 0.10 | 63.50 | Review correspondence re: claims issues |
| 2936112 | 322 | Abbott | 01/28/13 | B | B310 | 0.10 | 63.50 | Review LTD objection |
| 2936462 | 322 | Abbott | 01/28/13 | B | B310 | 0.20 | 127.00 | Review 9019 |
| 2920770 | 594 | Conway | 01/02/13 | B | B310 | 0.10 | 24.00 | Discuss filing 9019 motion re US Dept of Recovery w/T. Minott |
| 2920771 | 594 | Conway | 01/02/13 | B | B310 | 0.20 | 48.00 | Draft notice re US Dept Recover 9019 motion and email to T. Minott for review |
| 2920773 | 594 | Conway | 01/02/13 | B | B310 | 0.20 | 48.00 | Emails to and from wp re preparation for and service of US Dept Recover 9019 motion and email to T. Minott for review |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

PRO FORMA 315586                                        AS OF 01/31/13                    INVOICE# ******

| 2920775 | 594 | Conway | 01/02/13 | B | B310 | 0.20 | 48.00 | File US Dept Recover 9019 motion w/the court and provide to wp for service upon parties |
|---|---|---|---|---|---|---|---|---|
| 2921058 | 684 | Maddox | 01/03/13 | B | B310 | 0.10 | 24.00 | File NOS re Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with United States Debt Recovery III, L.P. |
| 2923240 | 684 | Maddox | 01/07/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 2926668 | 684 | Maddox | 01/11/13 | B | B310 | 0.20 | 48.00 | File Notice of Settlement (Second) of Certain Post-Petition Claims Against the Debtors in an Amount Exceeding $250,000 (.1); emails with A. Cordo re: same (.1) |
| 2926669 | 684 | Maddox | 01/11/13 | B | B310 | 0.10 | 24.00 | File Notice of Settlement (Third) of Certain Post-Petition Claims Against the Debtors |
| 2928517 | 684 | Maddox | 01/15/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Defective Transfer of Claim |
| 2928533 | 684 | Maddox | 01/15/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Transfer of Claims |
| 2931511 | 684 | Maddox | 01/18/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 2931580 | 684 | Maddox | 01/18/13 | B | B310 | 0.20 | 48.00 | E-mails with T.Minott re: Certification of Counsel Regarding the Proposed Order Approving the Stipulation Resolving Claims with United States Debt Recovery III, L.P. (.1); file same (.1) |
| 2932534 | 684 | Maddox | 01/22/13 | B | B310 | 0.20 | 48.00 | Serve Order Approving the Stipulation Resolving Claims with United States Debt. Recovery III, L.P. (.1); draft NOS re same (.1) |
| 2932565 | 684 | Maddox | 01/22/13 | B | B310 | 0.10 | 24.00 | File Notice of Service Re: Order Approving the Stipulation Resolving Claims with United States Debt Recovery |
| 2932414 | 684 | Maddox | 01/22/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 2938341 | 684 | Maddox | 01/31/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 2920870 | 904 | Cordo | 01/02/13 | B | B310 | 0.20 | 98.00 | Review e-mail from C. Fischer re: 9019; emails with T. Minott re: same |
| 2922900 | 904 | Cordo | 01/04/13 | B | B310 | 0.20 | 98.00 | Review e-mail from D. Spelfogel re: claims objection response deadline; respond re; same; (.1); e-mail T. Minott re: same (.1) |
| 2923803 | 904 | Cordo | 01/07/13 | B | B310 | 0.10 | 49.00 | Review E-mail from D. Fogel re: jaco; respond re: same |
| 2923796 | 904 | Cordo | 01/07/13 | B | B310 | 0.40 | 196.00 | Emails with J. Uziel and T. Minott re; agenda (.2); call with J. Uziel re: same (.1); review additional emails re: same (.1) |
| 2926225 | 904 | Cordo | 01/10/13 | B | B310 | 0.10 | 49.00 | Review e-mail from J. Croft re: notice of settlement; respond re: same |
| 2926999 | 904 | Cordo | 01/11/13 | B | B310 | 0.20 | 98.00 | Review as filed notices and e-mail epiq re: service of same (.1); emails with M. Maddox re: same (.1) |
| 2927000 | 904 | Cordo | 01/11/13 | B | B310 | 0.40 | 196.00 | Finalize two notices of settlement for filing |
| 2929226 | 904 | Cordo | 01/15/13 | B | B310 | 0.30 | 147.00 | Review E-mail from claimaint re: comments to order (.1); E-mail Cleary team re: same (.1); allow with J. Croft and C. Fischer re: same (.1) |
| 2929241 | 904 | Cordo | 01/15/13 | B | B310 | 0.10 | 49.00 | Review E-mail from C. Fischer re: bank 9019 |
| 2930825 | 904 | Cordo | 01/17/13 | B | B310 | 0.20 | 98.00 | Additional emails re: US Debt 9019 and agenda |

PRO FORMA 313880        AS OF 01/31/13            INVOICE# ******

| 2930815 | 904 | Cordo | 01/17/13 | B | B310 | 0.20 | 98.00 | Emails with C. Fischer, J. Croft, and K. O'Neill re: US Debt 9019 |
| 2933220 | 904 | Cordo | 01/22/13 | B | B310 | 0.10 | 49.00 | Emails with D. Spelforgel re: revised call time re claim |
| 2933245 | 904 | Cordo | 01/22/13 | B | B310 | 0.20 | 98.00 | Emails with D. Spelfogel re: call re claim |
| 2933236 | 904 | Cordo | 01/22/13 | B | B310 | 0.10 | 49.00 | Review e-mail from D. Spelfogel re: claim; respond re: same |
| 2933237 | 904 | Cordo | 01/22/13 | B | B310 | 0.20 | 98.00 | Review order approving 9019 wit US Debt (.1); e-mail cleary re: same (.1) |
| 2933249 | 904 | Cordo | 01/22/13 | B | B310 | 0.10 | 49.00 | Review message from employee; e-mail J. Croft re: same |
| 2934162 | 904 | Cordo | 01/23/13 | B | B310 | 0.30 | 147.00 | Emails with J. Croft re: demel claim (.1); call with M. Demel re: same (.1); e-mail M. Fleming re: same (.1) |
| 2934992 | 904 | Cordo | 01/24/13 | B | B310 | 0.20 | 98.00 | Review e-mail from D. Culver re: claims (.1); additional emails re: same (.1) |
| 2935005 | 904 | Cordo | 01/24/13 | B | B310 | 0.10 | 49.00 | Review e-mail from D. Spelfogel re: claims; respond re: same |
| 2935003 | 904 | Cordo | 01/24/13 | B | B310 | 0.10 | 49.00 | Review objection to claim transfer |
| 2935000 | 904 | Cordo | 01/24/13 | B | B310 | 0.50 | 245.00 | Call with D. Spelfogel re: claims |
| 2935001 | 904 | Cordo | 01/24/13 | B | B310 | 0.20 | 98.00 | Discussion with D. Abbott re: claims |
| 2935496 | 904 | Cordo | 01/25/13 | B | B310 | 0.20 | 98.00 | Review message from C. Samis re: claim; respond re: same (.1); e-mail cleary re: same (.1) |
| 2935500 | 904 | Cordo | 01/25/13 | B | B310 | 0.10 | 49.00 | Additional emails with M. Kostov and B. Gibbon re: claims |
| 2937574 | 904 | Cordo | 01/29/13 | B | B310 | 0.10 | 49.00 | Emails with J. Croft re: objection re claim |
| 2937562 | 904 | Cordo | 01/29/13 | B | B310 | 0.20 | 98.00 | Call with J. Croft re: employee claims |
| 2937563 | 904 | Cordo | 01/29/13 | B | B310 | 0.10 | 49.00 | Additional emails with J. Davinson re: claims |
| 2937556 | 904 | Cordo | 01/29/13 | B | B310 | 0.30 | 147.00 | Review e-mail from J. Davidson re: claim issue; Review letters re: same |
| 2937552 | 904 | Cordo | 01/29/13 | B | B310 | 0.50 | 245.00 | Research re: open claims issue (.2); discuss same with D. Culver (.1); emails with J. Davidson re; other claims issues (.1); emails with D. Culver (.1) |
| 2937553 | 904 | Cordo | 01/29/13 | B | B310 | 0.40 | 196.00 | Attendance on calls re: claims |
| 2938176 | 904 | Cordo | 01/30/13 | B | B310 | 0.20 | 98.00 | Emails with K. Shultea re: transfer of claims (.1); call re: same (.1) |
| 2938177 | 904 | Cordo | 01/30/13 | B | B310 | 0.60 | 294.00 | Research re: transfer of claim (.4); call with K. Shultea re: same (.2) |
| 2938171 | 904 | Cordo | 01/30/13 | B | B310 | 0.10 | 49.00 | Further discussion with D. Culver re: open claims; emails with M. Cilia re: same |
| 2938172 | 904 | Cordo | 01/30/13 | B | B310 | 0.50 | 245.00 | Review 29th omni objection as well as related exhibits (.4); e-mail comments to J. Croft (.1) |
| 2938173 | 904 | Cordo | 01/30/13 | B | B310 | 0.20 | 98.00 | Call with J. Croft re: omnibus objection |
| 2938166 | 904 | Cordo | 01/30/13 | B | B310 | 1.20 | 588.00 | Research re: claims and stipulations (.9); discuss same with D. Culver (.3) |
| 2939066 | 904 | Cordo | 01/31/13 | B | B310 | 0.30 | 147.00 | Review e-mail from J. Davidson re: claim (.1); research re: same and e-mail J. Davidson (.1); additional emails with M. Cilia re: same (.1) |
| 2939071 | 904 | Cordo | 01/31/13 | B | B310 | 0.20 | 98.00 | Review e-mail from K. O'Neill re: claims; respond re: same (.1); additional emails re: same (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2920808 | 971 | Minott | 01/02/13 | B | B310 | 0.10 | 33.00 | Email to C. Fischer re USDR 9019 Motion |
| 2920809 | 971 | Minott | 01/02/13 | B | B310 | 0.10 | 33.00 | Review notice re USDR 9019 Motion; emails with A. Conway re same |
| 2920810 | 971 | Minott | 01/02/13 | B | B310 | 0.10 | 33.00 | Review revised USDR 9019 Motion and prep for filing |
| 2920811 | 971 | Minott | 01/02/13 | B | B310 | 0.10 | 33.00 | Email from C. Fischer re revised USDR 9019 Motion |
| 2920812 | 971 | Minott | 01/02/13 | B | B310 | 0.10 | 33.00 | Email to C. Fischer re USDR 9019 Motion |
| 2920813 | 971 | Minott | 01/02/13 | B | B310 | 0.20 | 66.00 | Review USDR 9019 Motion and prep for filing |
| 2920814 | 971 | Minott | 01/02/13 | B | B310 | 0.20 | 66.00 | Email to A. Conway re USDR 9019 Motion |
| 2920815 | 971 | Minott | 01/02/13 | B | B310 | 0.10 | 33.00 | Email from C. Fischer re USDR 9019 Motion |
| 2922242 | 971 | Minott | 01/03/13 | B | B310 | 0.10 | 33.00 | Review NOS re USDR 9019 Motion |
| 2922243 | 971 | Minott | 01/03/13 | B | B310 | 0.10 | 33.00 | Emails with M. Maddox re NOS re USDR 9019 Motion |
| 2926188 | 971 | Minott | 01/10/13 | B | B310 | 0.10 | 33.00 | Email from J. Croft re post-petition settlement notices |
| 2926204 | 971 | Minott | 01/10/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re settlement notices |
| 2928960 | 971 | Minott | 01/15/13 | B | B310 | 0.10 | 33.00 | Email to M. Maddox re AOS re Notices of Settlement |
| 2928961 | 971 | Minott | 01/15/13 | B | B310 | 0.10 | 33.00 | Review AOS re Notices of Settlement |
| 2928962 | 971 | Minott | 01/15/13 | B | B310 | 0.10 | 33.00 | Email from M. Maddox re AOS re Notices of Settlement |
| 2928979 | 971 | Minott | 01/15/13 | B | B310 | 0.10 | 33.00 | Email from C. Fischer re Telrad Networks response to USDR 9019 Motion |
| 2928980 | 971 | Minott | 01/15/13 | B | B310 | 0.10 | 33.00 | Office conference with M. Maddox re US Debt Recover 9019 Motion |
| 2928981 | 971 | Minott | 01/15/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re Telrad Networks comments re US Debt Recovery 9019 motion |
| 2928982 | 971 | Minott | 01/15/13 | B | B310 | 0.10 | 33.00 | Email from Counsel to Telrad Networks re US Debt Recovery 9019 Motion |
| 2929931 | 971 | Minott | 01/16/13 | B | B310 | 0.10 | 33.00 | Email from C. Fischer re revised order re USDR 9019 Motion |
| 2930693 | 971 | Minott | 01/17/13 | B | B310 | 0.10 | 33.00 | Email from C. Fischer re COC re USDR 9019 proposed order |
| 2930694 | 971 | Minott | 01/17/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re COC re USDR 9019 order and 1/23 agenda |
| 2930695 | 971 | Minott | 01/17/13 | B | B310 | 0.10 | 33.00 | Email from J. Croft re COC re USDR 9019 proposed order |
| 2930696 | 971 | Minott | 01/17/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re COC re USDR order |
| 2930697 | 971 | Minott | 01/17/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re COC re Retiree Amended Scheduling Order |
| 2930698 | 971 | Minott | 01/17/13 | B | B310 | 0.10 | 33.00 | Email from L. Schweitzer re COC re USDR 9019 order |
| 2930704 | 971 | Minott | 01/17/13 | B | B310 | 0.20 | 66.00 | Review draft certification of counsel re revised proposed order re USDR 9019 Motion |
| 2930705 | 971 | Minott | 01/17/13 | B | B310 | 0.10 | 33.00 | Email from C. Fischer re draft COC re USDR 9019 order |
| 2930739 | 971 | Minott | 01/17/13 | B | B310 | 0.10 | 33.00 | Emails with C. Fischer re COC re Order approving USDR 9019 |
| 2930740 | 971 | Minott | 01/17/13 | B | B310 | 0.10 | 33.00 | Email to C. Fischer re USDR 9019 Motion and 1/23 agenda |

| 2931881 | 971 | Minott | 01/18/13 | B | B310 | 0.10 | 33.00 | Emails with M. Maddox re COC re USDR 9019 Motion |
| 2931882 | 971 | Minott | 01/18/13 | B | B310 | 0.20 | 66.00 | Prepare COC re USDR 9019 Order and related Exhibits for filing |
| 2933183 | 971 | Minott | 01/22/13 | B | B310 | 0.10 | 33.00 | Emails with M. Maddox re NOS re Order Approving Stipulation Resolving USDR III claims |
| 2933184 | 971 | Minott | 01/22/13 | B | B310 | 0.10 | 33.00 | Review NOS re Order Approving Stipulation Resolving USDR III claims |
| 2934854 | 971 | Minott | 01/24/13 | B | B310 | 0.10 | 33.00 | Email to M. Maddox re adjournment of Jaco/Coface claims hearing |
| 2934855 | 971 | Minott | 01/24/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re adjourned hearing on Jaco/Monarch claims |
| 2938229 | 971 | Minott | 01/30/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re comments to draft Omnibus Objection to Employee claims |
| 2939080 | 971 | Minott | 01/31/13 | B | B310 | 0.10 | 33.00 | Email from J. Croft re omnibus objection to employee claims |
| | | | | Total Task: | B310 | 17.60 | 7,597.50 | |

Litigation/Adversary Proceedings

| 2941354 | 203 | Culver | 01/02/13 | B | B330 | 0.10 | 61.50 | Email from C. Brown re HP |
| 2947398 | 203 | Culver | 01/08/13 | B | B330 | 0.10 | 61.50 | Email w/T. Minott re Perot/McCann hearing |
| 2942176 | 203 | Culver | 01/23/13 | B | B330 | 0.10 | 61.50 | Email from D. Besikof re McCann settlement payment |
| 2941597 | 203 | Culver | 01/24/13 | B | B330 | 0.10 | 61.50 | Email D. Abbott/A. Cordo re claims traders |
| 2941602 | 203 | Culver | 01/24/13 | B | B330 | 0.30 | 184.50 | Email to M. Cilia re HP counteroffer |
| 2941610 | 203 | Culver | 01/24/13 | B | B330 | 0.10 | 61.50 | Email w/T. Minott re open preferences |
| 2941614 | 203 | Culver | 01/24/13 | B | B330 | 0.20 | 123.00 | Review D. Crapo email re HP claims and follow up w/A. Cordo re same |
| 2941617 | 203 | Culver | 01/24/13 | B | B330 | 0.10 | 61.50 | Email D. Crapo re settlement |
| 2942436 | 203 | Culver | 01/25/13 | B | B330 | 0.10 | 61.50 | Email w/D. Crapo re settlement |
| 2941467 | 203 | Culver | 01/28/13 | B | B330 | 0.10 | 61.50 | Email from A. Cordo re HP claims reconciliation |
| 2941469 | 203 | Culver | 01/28/13 | B | B330 | 0.10 | 61.50 | Email to M. Cilia re HP settlement offer/claims reconciliation |
| 2941503 | 203 | Culver | 01/28/13 | B | B330 | 0.10 | 61.50 | Email w/D. Besikof re W-9/claim liquidation |
| 2941506 | 203 | Culver | 01/28/13 | B | B330 | 0.10 | 61.50 | Email w/A. Cordo re W-9 |
| 2941507 | 203 | Culver | 01/28/13 | B | B330 | 0.10 | 61.50 | Conf w/D. Abbott re McCann claim liquidation/reconciliation |
| 2941508 | 203 | Culver | 01/28/13 | B | B330 | 0.10 | 61.50 | Email w/D. Besikof re McCann claim reconciliation |
| 2941510 | 203 | Culver | 01/28/13 | B | B330 | 0.10 | 61.50 | Email from M. Cilia re HP settlement offer |
| 2944831 | 203 | Culver | 01/29/13 | B | B330 | 0.10 | 61.50 | Email from J. Davison re HP |
| 2944838 | 203 | Culver | 01/29/13 | B | B330 | 0.20 | 123.00 | Email from J. Davison re HP claims and follow up w/A. Cordo re same |
| 2944840 | 203 | Culver | 01/29/13 | B | B330 | 0.10 | 61.50 | Add'l email w/A. Cordo re HP claims reconciliation |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2944841 | 203 | Culver | 01/29/13 | B | B330 | 0.40 | 246.00 | Review stipulation and orders re HP claim disposition |
| 2944845 | 203 | Culver | 01/29/13 | B | B330 | 0.20 | 123.00 | Email M. Cilia and J. Davison re HP claim reconciliation |
| 2944846 | 203 | Culver | 01/29/13 | B | B330 | 0.10 | 61.50 | Email w/J. Davison re HP claims |
| 2944847 | 203 | Culver | 01/29/13 | B | B330 | 0.30 | 184.50 | Conf w/A. Cordo re HP |
| 2944848 | 203 | Culver | 01/29/13 | B | B330 | 0.30 | 184.50 | Call w/A. Cordo and J. Davison re HP claim reconciliation |
| 2944849 | 203 | Culver | 01/29/13 | B | B330 | 0.10 | 61.50 | Email w/D. Crapo re HP claim reconciliation |
| 2944856 | 203 | Culver | 01/29/13 | B | B330 | 0.20 | 123.00 | Add'l email to D. Crapo re HP claim reduction |
| 2944869 | 203 | Culver | 01/30/13 | B | B330 | 0.20 | 123.00 | Review/respond to email from M. Cilia re HP claim reconciliation |
| 2944871 | 203 | Culver | 01/30/13 | B | B330 | 0.10 | 61.50 | Email from D. Crapo re HP claim and review stip re same |
| 2944872 | 203 | Culver | 01/30/13 | B | B330 | 0.10 | 61.50 | Email w/M. Cilia, J. Davison and A. Cordo re claim reconciliation |
| 2944873 | 203 | Culver | 01/30/13 | B | B330 | 0.30 | 184.50 | Conf w/A. Cordo re HP |
| 2944874 | 203 | Culver | 01/30/13 | B | B330 | 0.10 | 61.50 | Add'l email to M. Cilia and J. Davison re HP |
| 2944877 | 203 | Culver | 01/30/13 | B | B330 | 0.20 | 123.00 | Review R. Neal emails re HP claim reconciliation |
| 2944961 | 203 | Culver | 01/30/13 | B | B330 | 0.10 | 61.50 | Email w/M. Cilia re HP |
| 2945006 | 203 | Culver | 01/31/13 | B | B330 | 0.10 | 61.50 | Emails w/C. Brown re McCann payment |
| 2922676 | 221 | Schwartz | 01/03/13 | B | B330 | 0.20 | 123.00 | Rev. Motion to Approve Compromise Perot Systems Corporation |
| 2922679 | 221 | Schwartz | 01/03/13 | B | B330 | 0.20 | 123.00 | Rev. Motion to Approve Compromise under Rule 9019 Debtors' Motion Pursuant to Bankruptcy McCann-Erickson Worldwide, Inc., et al. |
| 2922873 | 605 | Naimoli | 01/04/13 | B | B330 | 0.10 | 14.00 | Review email from T. Minott; Prepare & efile CNO Re: 9019 Motion Approving the Stipulation of Settlement of Avoidance Claims by and Between (1) Nortel Networks Inc. and Nortel Networks (CALA) Inc.; (2) McCann-Erickson Worldwide, Inc., McCann Relationship Marketing, Inc., and Wahlstrom Group LLC; and (3) Cable News Network, Inc., Time Inc., and Turner Broadcasting Sales, Inc. |
| 2921379 | 684 | Maddox | 01/03/13 | B | B330 | 0.20 | 48.00 | Draft CNO re: McCann 9019 motion |
| 2923225 | 684 | Maddox | 01/07/13 | B | B330 | 0.10 | 24.00 | Draft status report shell |
| 2924463 | 684 | Maddox | 01/08/13 | B | B330 | 0.30 | 72.00 | Draft NOS re McCann 9019 motion order (.2); file NOS (.1) |
| 2924454 | 684 | Maddox | 01/08/13 | B | B330 | 0.20 | 48.00 | Draft NOS re Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Perot Systems Corporation (.1); file NOS (.1) |
| 2927590 | 684 | Maddox | 01/14/13 | B | B330 | 0.10 | 24.00 | Draft COS re status report |
| 2927711 | 684 | Maddox | 01/14/13 | B | B330 | 0.30 | 72.00 | File and serve status report |
| 2938329 | 684 | Maddox | 01/31/13 | B | B330 | 0.20 | 48.00 | Emails with T. Minott and S. Scaruzzi re: April 9th pretrial date |
| 2935503 | 904 | Cordo | 01/25/13 | B | B330 | 0.30 | 147.00 | Review email from D. Culver re: claim; research re: same (.1); email D. Culver re: Same (.1); discuss same with D. Culver (.1) |

PRO FORMA 225888                                                        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2936347 | 904 | Cordo | 01/28/13 | B | B330 | 0.10 | 49.00 | Additional emails with B. Gibbon re: SNMP |
| 2936374 | 904 | Cordo | 01/28/13 | B | B330 | 0.10 | 49.00 | Review and respond to e-mail from B. Gibbon re: SNMP |
| 2936372 | 904 | Cordo | 01/28/13 | B | B330 | 0.10 | 49.00 | Review e-mail from B. Gibbon re: SNMP; respond rE: same |
| 2937390 | 904 | Cordo | 01/28/13 | B | B330 | 0.10 | 49.00 | Review e-mail from M. Cillia re: claim; e-mail D. Culver re: same |
| 2922237 | 971 | Minott | 01/03/13 | B | B330 | 0.10 | 33.00 | Emails with M. Maddox re CNO re McCann 9019 Motion |
| 2922238 | 971 | Minott | 01/03/13 | B | B330 | 0.10 | 33.00 | Office conference with M. Maddox re McCann 9019 Motion CNO |
| 2922239 | 971 | Minott | 01/03/13 | B | B330 | 0.10 | 33.00 | Review McCann 9019 Motion CNO |
| 2922932 | 971 | Minott | 01/04/13 | B | B330 | 0.10 | 33.00 | Email to WP re McCann-Erickson CNO |
| 2923537 | 971 | Minott | 01/07/13 | B | B330 | 0.10 | 33.00 | Email from M. Maddox re consolidated wave status report |
| 2923534 | 971 | Minott | 01/07/13 | B | B330 | 0.20 | 66.00 | Email to N. Abularach and K. Sidhu re draft consolidated status report |
| 2923535 | 971 | Minott | 01/07/13 | B | B330 | 0.20 | 66.00 | Review and revise consolidated wave status report |
| 2924709 | 971 | Minott | 01/08/13 | B | B330 | 0.10 | 33.00 | Email to D. Culver re Perot and McCann CNO orders |
| 2924706 | 971 | Minott | 01/08/13 | B | B330 | 0.10 | 33.00 | Emails with M. Maddox re McCann and Perot 9019 Orders |
| 2924707 | 971 | Minott | 01/08/13 | B | B330 | 0.20 | 66.00 | Review NOS re McCann and Perot 9019 Orders |
| 2928067 | 971 | Minott | 01/14/13 | B | B330 | 0.10 | 33.00 | Email to M. Maddox re consolidated wave status report |
| 2928068 | 971 | Minott | 01/14/13 | B | B330 | 0.10 | 33.00 | Review COS re consolidated status report |
| 2928069 | 971 | Minott | 01/14/13 | B | B330 | 0.10 | 33.00 | Email to K. Sidhu re consolidated status report |
| 2928070 | 971 | Minott | 01/14/13 | B | B330 | 0.10 | 33.00 | Email from K. Sidhu re consolidated wave status report |
| 2928071 | 971 | Minott | 01/14/13 | B | B330 | 0.10 | 33.00 | Office conference with D. Culver re consolidated status report |
| 2928072 | 971 | Minott | 01/14/13 | B | B330 | 0.30 | 99.00 | Review and revise consolidated status report and prepare for filing |
| 2934748 | 971 | Minott | 01/24/13 | B | B330 | 0.10 | 33.00 | Further emails with K. O'Brien re remaining preference defendants |
| 2934749 | 971 | Minott | 01/24/13 | B | B330 | 0.20 | 66.00 | Email to accounting-conflicts re remaining preference defendants |
| 2934750 | 971 | Minott | 01/24/13 | B | B330 | 0.50 | 165.00 | Research re remaining preference adversary proceedings |
| 2934751 | 971 | Minott | 01/24/13 | B | B330 | 0.10 | 33.00 | Email from D. Culver re adverse parties in remaining preference actions |
| 2934752 | 971 | Minott | 01/24/13 | B | B330 | 0.10 | 33.00 | Email from K. O'Brien re adverse parties in preference actions |
| 2935439 | 971 | Minott | 01/25/13 | B | B330 | 0.10 | 33.00 | Email to C. O'Neill adversary defendants |
| 2939109 | 971 | Minott | 01/31/13 | B | B330 | 0.10 | 33.00 | Email to J. Uziel re adjournment of VA pre-trial conference |
| 2939110 | 971 | Minott | 01/31/13 | B | B330 | 0.10 | 33.00 | Email to J. Uziel re pre-trial conference dates |
| 2939111 | 971 | Minott | 01/31/13 | B | B330 | 0.10 | 33.00 | Emails with M. Maddox re pre-trial conference dates |
| 2939112 | 971 | Minott | 01/31/13 | B | B330 | 0.10 | 33.00 | Email from J. Uziel re VA pre-trial conference |

|         |     |          |          |               |      | Total Task: B330 | 11.30 | 5,263.50 |                                                                                                |
|---------|-----|----------|----------|---------------|------|------|----------|----------|
| Professional Retention (MNAT - Objections) | | | | | | | | | |
| 2922253 | 971 | Minott   | 01/03/13 | B | B350 | 0.10 | 33.00 | Email from K. O'Brien re potential client disclosure |
| 2922266 | 971 | Minott   | 01/03/13 | B | B350 | 0.10 | 33.00 | Research re disclosure issue |
| 2922267 | 971 | Minott   | 01/03/13 | B | B350 | 0.10 | 33.00 | Email from C. O'Neill re potential disclosure |
| 2922240 | 971 | Minott   | 01/03/13 | B | B350 | 0.10 | 33.00 | Emails with A. Cordo re potential disclosure |
| 2922241 | 971 | Minott   | 01/03/13 | B | B350 | 0.20 | 66.00 | Research re disclosure issue |
| 2923577 | 971 | Minott   | 01/07/13 | B | B350 | 0.10 | 33.00 | Research re disclosure issue |
| 2923582 | 971 | Minott   | 01/07/13 | B | B350 | 0.10 | 33.00 | Email from C. O'Neill re potential 2016 disclosure |
| 2923527 | 971 | Minott   | 01/07/13 | B | B350 | 0.10 | 33.00 | Research re potential 2016 disclosure |
| 2923528 | 971 | Minott   | 01/07/13 | B | B350 | 0.10 | 33.00 | Email from C. O'Neill re potential 2016 disclosure |
| 2931887 | 971 | Minott   | 01/18/13 | B | B350 | 0.20 | 66.00 | Research re potential 2016 disclosure requirement |
| 2931888 | 971 | Minott   | 01/18/13 | B | B350 | 0.10 | 33.00 | Email from C. O'Neill re potential 2016 disclosure requirement |
| 2934170 | 971 | Minott   | 01/23/13 | B | B350 | 0.10 | 33.00 | Emails from D. Abbott re potential 2016 disclosure |
| 2934172 | 971 | Minott   | 01/23/13 | B | B350 | 0.20 | 66.00 | Research re potential client disclosure requirement |
| 2934173 | 971 | Minott   | 01/23/13 | B | B350 | 0.10 | 33.00 | Email from C. O'Neill re potential client disclosure requirement |
| 2934675 | 971 | Minott   | 01/24/13 | B | B350 | 0.10 | 33.00 | Email from K. O'Brien re potential disclosure |
| 2934669 | 971 | Minott   | 01/24/13 | B | B350 | 0.10 | 33.00 | Email from D. Culver re potential 2016 disclosure |
| 2935441 | 971 | Minott   | 01/25/13 | B | B350 | 0.10 | 33.00 | Email from C. O'Neill re potential 2016 disclosure |
| 2935438 | 971 | Minott   | 01/25/13 | B | B350 | 0.10 | 33.00 | Email from C. O'Neill re potential 2016 disclosure |
| 2937641 | 971 | Minott   | 01/29/13 | B | B350 | 0.10 | 33.00 | Email from Accounting-conflicts re potential 2016 disclosure |
|         |     |          |          | | | Total Task: B350 | 2.20 | 726.00 | |
| Professional Retention (Others - Filing) | | | | | | | | | |
| 2933476 | 221 | Schwartz | 01/22/13 | B | B360 | 0.10 | 61.50 | Rev. Declaration in Support Twenty-First Supplemental Declaration of James L. Bromley |
| 2936869 | 221 | Schwartz | 01/28/13 | B | B360 | 0.10 | 61.50 | Rev. Certification of Counsel Regarding [Proposed] Order Modifying the Engagement of Ernst & Young |
| 2925354 | 322 | Abbott   | 01/09/13 | B | B360 | 0.70 | 444.50 | Conf call w/ Cordo, Fleming, Opolsky re: Mercer retention; Towers Perrin retention, LTD issues |
| 2928399 | 322 | Abbott   | 01/15/13 | B | B360 | 0.40 | 254.00 | Review draft Towers Perrin docs |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2929951 | 605 | Naimoli | 01/16/13 | B | B360 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Certificate of Counsel Regarding [Proposed] Order Modifying the Engagement of Ernst & Young LLP Nunc Pro Tunc to December 12, 2012 (.1); Prepare service to Chambers (.1) |
| 2927143 | 623 | Freeman | 01/11/13 | B | B360 | 0.10 | 14.00 | Prepare and efile the Twenty-First Supplemental Declaration of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen & Hamilton LLP as Counsel for Debtors and Debtors in Possession (D.I. 9263) |
| 2926758 | 684 | Maddox | 01/11/13 | B | B360 | 0.20 | 48.00 | Emails with A. Cordo re: Statement of Jay H. Ferguson Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course (.1); file Statement of Jay H. Ferguson Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course (.1) |
| 2930629 | 684 | Maddox | 01/17/13 | B | B360 | 0.20 | 48.00 | E-mails with A. Cordo re: Order Modifying the Engagement of Ernst & Young LLP (.1); emaisl with Epiq re: service of same (.1) |
| 2938649 | 684 | Maddox | 01/31/13 | B | B360 | 0.10 | 24.00 | Draft COS er Notice of Twenty-Third Supplement to List of Ordinary Course Professionals |
| 2938657 | 684 | Maddox | 01/31/13 | B | B360 | 0.40 | 96.00 | File Notice of Twenty-Third Supplement to List of Ordinary Course Professionals (.2); serve same (.1); draft NOS re: same (.1) |
| 2938810 | 684 | Maddox | 01/31/13 | B | B360 | 0.10 | 24.00 | File NOS re Notice of Twenty-Third Supplement to List of Ordinary Course Professionals |
| 2922439 | 904 | Cordo | 01/03/13 | B | B360 | 0.10 | 49.00 | Emails with D. Abbott and T. Minott re: relationship checks |
| 2924336 | 904 | Cordo | 01/07/13 | B | B360 | 0.20 | 98.00 | Emails with J. Opolsky re: retention issues |
| 2924798 | 904 | Cordo | 01/08/13 | B | B360 | 0.20 | 98.00 | Additional emails and calls re: retention |
| 2924794 | 904 | Cordo | 01/08/13 | B | B360 | 0.10 | 49.00 | Review email from J. Opolesky re: call; respond re: same |
| 2924795 | 904 | Cordo | 01/08/13 | B | B360 | 0.20 | 98.00 | Additional emails re: call with D. Abbott, J. Opoleoly and M. Fleming re: Retention |
| 2925554 | 904 | Cordo | 01/09/13 | B | B360 | 0.20 | 98.00 | Review docs and prep for call re: retention issues |
| 2927133 | 904 | Cordo | 01/11/13 | B | B360 | 0.30 | 147.00 | Call with L. Lipner re: bromley dec (.1); review e-mail and dec; respond re: same (.1); attn: to service of same (.1) |
| 2927002 | 904 | Cordo | 01/11/13 | B | B360 | 0.30 | 147.00 | Review OCP Declaration (.1); e-mail with J. Opolesky re: same (.1); call re: same; emails with M. Maddox re: service of same (.1) |
| 2929243 | 904 | Cordo | 01/15/13 | B | B360 | 0.40 | 196.00 | Research re: E&Y Orders (.1); emails with J. Opolsky re: same (.1); draft COC (.2) |
| 2929227 | 904 | Cordo | 01/15/13 | B | B360 | 0.20 | 98.00 | All with J. Landzkron re; OCP issues |
| 2929893 | 904 | Cordo | 01/16/13 | B | B360 | 0.30 | 147.00 | EMails with J. Opolesky re: E&Y (.1); finalize COC and order for filing (.2) |
| 2929916 | 904 | Cordo | 01/16/13 | B | B360 | 0.10 | 49.00 | E-mail D. Abbott re: OCP |
| 2930818 | 904 | Cordo | 01/17/13 | B | B360 | 0.20 | 98.00 | Review e-mail from M. Maddox re: E&Y Order; respond re: same (.1); additional emails re: same (.1) |
| 2936380 | 904 | Cordo | 01/28/13 | B | B360 | 0.20 | 98.00 | Call with J. Opolesky re: towers and E&Y |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/13 11:51:12

PRO FORMA 315880                                    AS OF 01/31/13                                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2936354 | 904 | Cordo | 01/28/13 | B | B360 | 0.30 | 147.00 | Review email from J. Simon re: E&Y disclosure (.1); respond re: same; e-mail M. Fleming and J. Opolesky re: same (.1); e-mail L. Schweitzer re: same (.1) |
| 2936348 | 904 | Cordo | 01/28/13 | B | B360 | 0.10 | 49.00 | Emails with J. Opolesky re: nortel retention call |
| 2937551 | 904 | Cordo | 01/29/13 | B | B360 | 0.10 | 49.00 | Call with J. Opolesky re: question about OCPs and fees |
| 2939067 | 904 | Cordo | 01/31/13 | B | B360 | 0.40 | 196.00 | Review e-mail from J. Opolsky re: notice of 23rd OCP; respond re: same (.1); review notice and exhibit (.2); review and sign NOS (.1) |
| 2939068 | 904 | Cordo | 01/31/13 | B | B360 | 0.20 | 98.00 | Emails with M. Maddox re: COS for OCP report and service list |
| 2939070 | 904 | Cordo | 01/31/13 | B | B360 | 0.10 | 49.00 | E-mail J. Opolesky re: filed OCP |
| 2939065 | 904 | Cordo | 01/31/13 | B | B360 | 0.10 | 49.00 | Review e-mail from J. Opolsky re: supplemental dec |
| 2939062 | 904 | Cordo | 01/31/13 | B | B360 | 0.10 | 49.00 | Call with J. Opolskey re: E&Y Declaration and OCP |
| | | | | Total Task: | B360 | 7.10 | 3,273.50 | |

General Corporate Matters (including Corporate Gover

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2947229 | 330 | Vella | 01/30/13 | B | B400 | 0.30 | 168.00 | Email from K. Hailey re: indemnification of non-employee officers |
| 2947233 | 330 | Vella | 01/31/13 | B | B400 | 0.50 | 280.00 | Email to K. Hailey re: indemnification of non employee officers |
| 2941165 | 850 | Klinger-Wilensky | 01/31/13 | B | B400 | 0.30 | 168.00 | Call K. Hailey re: corporate goverance issue |
| 2939792 | 923 | Greecher | 01/30/13 | B | B400 | 1.30 | 539.50 | Researching Delaware case law re: corporate goverance issue (1.2); e-mail to P. Vella re: same (.1) |
| | | | | Total Task: | B400 | 2.40 | 1,155.50 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2925034 | 221 | Schwartz | 01/07/13 | B | B420 | 0.10 | 61.50 | Rev. Debtor-In-Possession Monthly Operating Report for Filing Period November 2012 |
| 2938167 | 904 | Cordo | 01/30/13 | B | B420 | 0.30 | 147.00 | Call with L. Lipner re: MOR |
| | | | | Total Task: | B420 | 0.40 | 208.50 | |
| | | | | FEE SUBTOTAL | | 155.40 | 66,088.00 | |