# <u>EXHIBIT A</u>

Togut, Segal & Segal LLP
Summary Report

Nortel Networks Section 1114
12/1/2012...12/31/2012

*2/28/2013*
*3:21:11 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 26.6 | 24,871.00 |
| bmoore | Brian Moore | 23.6 | 14,514.00 |
| cstachon | Caitlin Stachon | 10.2 | 1,479.00 |
| dperson | Dawn Person | 6.4 | 1,824.00 |
| nberger | Neil Berger | 141.7 | 114,068.50 |
| rmilin | Richard Milin | 15.7 | 11,225.50 |
| srothman | Samantha Rothman | 7.3 | 1,350.50 |
| sskelly | Stephanie Skelly | 166.1 | 57,304.50 |
| | Grand Total: | 397.6 | 226,637.00 |

Togut, Segal & Segal LLP
Summary Report

Nortel Networks Section 1114
12/1/2012...12/31/2012

*2/28/2013*
*3:21:35 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Fee Application/Fee Statements | 7.4 | 3,617.00 |
| | Retention of Professionals | 1.5 | 1,207.50 |
| | Retiree Benefits | 242.2 | 121,909.00 |
| | Retiree Committee Matters | 146.5 | 99,903.50 |
| | Grand Total: | 397.6 | 226,637.00 |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| **Fee Application/Fee Statements** | | **7.4** | **3,617.00** |
| dperson | Dawn Person | 4.5 | 1,282.50 |
| nberger | Neil Berger | 2.9 | 2,334.50 |
| **Retention of Professionals** | | **1.5** | **1,207.50** |
| nberger | Neil Berger | 1.5 | 1,207.50 |
| **Retiree Benefits** | | **242.2** | **121,909.00** |
| atogut | Albert Togut | 19.5 | 18,232.50 |
| bmoore | Brian Moore | 18.6 | 11,439.00 |
| cstachon | Caitlin Stachon | 10.0 | 1,450.00 |
| dperson | Dawn Person | 0.9 | 256.50 |
| nberger | Neil Berger | 39.9 | 32,119.50 |
| rmilin | Richard Milin | 15.1 | 10,796.50 |
| srothman | Samantha Rothman | 0.4 | 74.00 |
| sskelly | Stephanie Skelly | 137.8 | 47,541.00 |
| **Retiree Committee Matters** | | **146.5** | **99,903.50** |
| atogut | Albert Togut | 7.1 | 6,638.50 |
| bmoore | Brian Moore | 5.0 | 3,075.00 |
| cstachon | Caitlin Stachon | 0.2 | 29.00 |
| dperson | Dawn Person | 1.0 | 285.00 |
| nberger | Neil Berger | 97.4 | 78,407.00 |
| rmilin | Richard Milin | 0.6 | 429.00 |
| srothman | Samantha Rothman | 6.9 | 1,276.50 |
| sskelly | Stephanie Skelly | 28.3 | 9,763.50 |
| | Grand Total: | 397.6 | 226,637.00 |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
12/1/2012...12/31/2012

*2/28/2013*
*3:20:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter: Fee Application/Fee Statements** | | | |
| 12/2/12 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 1.7<br>805.00 | 1,368.50<br>Billable |
| #229689 | Work on TSS Sept. monthly statement - revise to protect confidentiality (1.6); Memo w/ DP re same (.1). | | | |
| 12/5/12 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 0.7<br>285.00 | 199.50<br>Billable |
| #230803 | Prepared September Statement and exhibits for review and approval by committee. | | | |
| 12/5/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #230804 | Communications with G. Donahee re: September Statement and exhibits for review and approval by committee. | | | |
| 12/6/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #231252 | Communications with NB and J. Schierbaum re: October fee statement. | | | |
| 12/7/12 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 0.5<br>805.00 | 402.50<br>Billable |
| #231408 | Work on TSS Oct monthly statement. | | | |
| 12/10/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.9<br>285.00 | 256.50<br>Billable |
| #232367 | Review and revise November Statement. | | | |
| 12/11/12 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.6<br>285.00 | 171.00<br>Billable |
| #232839 | Reviewed and prepared schedule of fees and expenses for 4th Quarter in preparation for hearing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/12/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #233356 | Followup communications with committee members re:<br>passing of objection deadline and status of same. | | | |
| 12/13/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #233760 | Communications with J. Schierbaum re: 12/18 hearing<br>status for professional fees. | | | |
| 12/17/12 | nberger / Prep. Hearing<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #234282 | Memo's w/ DP re prep for tomorrow's interim fee hearing. | | | |
| 12/17/12 | nberger / Correspondence<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #234303 | Email w/ Wm. Taylor re coverage for tomorrow's hearing<br>and payment of RC members' out of pocket expenses. | | | |
| 12/18/12 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #235110 | Communications with Annie Cordo & J. Schierbaum re:<br>timeline for remittances for 4th Interim fee period. (2x) (.2)<br>followup communications with NB re: same (.1) | | | |
| 12/20/12 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #235976 | OC with NB re: Holdback release and payment through<br>August 2012. | | | |
| 12/20/12 | nberger / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #255738 | OC with SS re: Holdback release and payment through<br>August 2012. | | | |

Nortel Networks Section 1114          Togut, Segal & Segal LLP                    *2/28/2013*
12/1/2012...12/31/2012                   Client Billing Report                   *3:20:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/12 | nberger / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #236276 | O/c w/ DP and t/c w/ Wm. Taylor re monthly fee statement. | | | |
| 12/21/12 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 1.1<br>285.00 | 313.50<br>Billable |
| #236567 | Draft October Notice, Fee Statement and Certification for filing with court. (.8) communications with NB & Bill Taylor re: same (.3) (2x) | | | |

|  |  | Matter Total: | 7.40 | 3,617.00 |
|---|---|---|---|---|

### Matter:  Retention of Professionals

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/11/12 | nberger / Correspondence<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #232532 | Email w/ A&M and Towers re Towers supplemental declarations. | | | |
| 12/13/12 | nberger / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>805.00 | 402.50<br>Billable |
| #233454 | Email w/ t/c w/ D. Feingenbaum re DaVinci/Towers declaration (.2);  O/c w/ LS re same (.2);  Emailw / LTD counsel re same (.1). | | | |
| 12/13/12 | nberger / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>805.00 | 322.00<br>Billable |
| #233490 | T/c and email w/ LTD and Towers counsel - try to finalize decarations. | | | |
| 12/19/12 | nberger / Correspondence<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #235301 | Email w/ A&M and LTD counsel re modifying language for Towers/DaVinci declaration. | | | |
| 12/19/12 | nberger / Correspondence<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #235330 | Follow-up email w/ A&M and Towers re supplemental declaration. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | Matter Total: | 1.50 | | 1,207.50 |

**Matter:  Retiree Benefits**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/1/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #229589 | Email w/ M. Daniele re VEBA and allocation methodology questions. | | | |
| 12/1/12 | sskelly / Review Docs. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #229596 | Review emails from M. Daniele and NB re Kodak settlement agreement. | | | |
| 12/2/12 | nberger / Correspondence Retiree Benefits | T | 0.5 805.00 | 402.50 Billable |
| #229688 | Review final draft LOU fron Aetna (.3);  Email w/ G. Donahee re same (.2). | | | |
| 12/2/12 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #229696 | Review emails from NB re expert reports and review same (.4), review email re LOU (.2). | | | |
| 12/3/12 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #229742 | Memo's w/ SS re telephonic participation for 12/5 hearing and meeting w/ Cleary tomorrow. | | | |
| 12/3/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #229744 | Review and respond to RC member email re Aetna rates. | | | |
| 12/3/12 | srothman / Comm. Client Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #229751 | Review retiree email account for inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/3/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #229758 | Email to Aetna re LOU. | | | |
| 12/3/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.4<br>805.00 | 1,127.00<br>Billable |
| #229764 | T/c w/ RC advisors and SS re tasks for settlement process (1); Follow-up o/c w/ SS re next steps and prep for meeting tomorrow (.4). | | | |
| 12/3/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #229819 | Emails with L Schwietzer and J Uziel re A&M follow up census issues | | | |
| 12/3/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #229820 | Email M Mortone re Nortel repsosnes to A&M follow up census issues | | | |
| 12/3/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #229838 | Email to K. Gregson re Aetna proposal. | | | |
| 12/3/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #229861 | Review and summarize debtors expert report. | | | |
| 12/3/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #229862 | Prepare for advisors call re task & timeline. | | | |
| 12/3/12 | sskelly / Attend Meeting<br>Retiree Benefits | T | 1.0<br>345.00 | 345.00<br>Billable |
| #229863 | Call w/ advisors re task & timeline. | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*2/28/2013*
*3:20:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/3/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #229864 | Post call o/c w/ NB re task & timeline. | | | |
| 12/3/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #229865 | Review task list (.6) and review M. Daniele email re same (.1). | | | |
| 12/3/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #229908 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 12/3/12 docket report email | | | |
| 12/3/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #229909 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 12/3/12 | | | |
| 12/3/12 | dperson / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>285.00 | 57.00<br>Billable |
| #229959 | Communications with SS re: amended hearing agenda | | | |
| 12/3/12 | dperson / Review Docs.<br>Retiree Benefits | T | 0.7<br>285.00 | 199.50<br>Billable |
| #230039 | Prepared detailed fee and expense history for NB re: Retiree committee hearing | | | |
| 12/3/12 | atogut / Review Docs.<br>Retiree Benefits | T | 3.4<br>935.00 | 3,179.00<br>Billable |
| #230114 | Review notes, LTD pleadings for 12/4 mediation & prep for same. | | | |
| 12/3/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #230115 | Email exchange with Bromley re claims value. | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*2/28/2013*
*3:20:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/3/12 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #230116 | Review SS report re expert report valuing LTD benefits. | | | |
| 12/3/12 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #230117 | Review SS report re expert report valuing LTD benefits. | | | |
| 12/3/12 | atogut / Review Docs. | T | 1.3 | 1,215.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #230118 | Review and analyze Kra report. | | | |
| 12/4/12 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #230242 | Oc with SS re comments for settlement agreement (.1) and status of same (.1) | | | |
| 12/4/12 | nberger / Attend Meeting | T | 7.8 | 6,279.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #230256 | Attend meetings at Cleary re LTD mediation and negotiations re RC settlement (6.4);  Travel to and from meeting (@ 1/2 rate) (.6);  T/c w/ R. Winters and M. Daniele re possible change in RC settlement terms (.5);  T/c w/ G. Donahee re same (.3). | | | |
| 12/4/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #230258 | Email w/ R. Winters and SS re prep for negotiations today. | | | |
| 12/4/12 | sskelly / Attend Meeting | T | 0.5 | 172.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #230259 | Travel to meeting at Cleary re settlement agreement. | | | |
| 12/4/12 | sskelly / Attend Meeting | T | 6.0 | 2,070.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #230260 | Attend settlement meeting at Cleary. | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/4/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #230261 | Prepare for meeting re settlement agreement. | | | |
| 12/4/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #230262 | T/c and emails with R. Winters re Kra expert report. | | | |
| 12/4/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #230263 | Review Kra expert report in preparation for meeting. | | | |
| 12/4/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #230264 | T/c with A. Godfrey re questions re enrollment. | | | |
| 12/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #230265 | O/c with BM re enrollment. | | | |
| 12/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #230266 | O/c with NB re settlement meeting. | | | |
| 12/4/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #230301 | OC w/SS re Al's inquiry and related issues | | | |
| 12/4/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #230302 | Review and forwarding to SS of retiree inquiry | | | |
| 12/4/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #230304 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 12/4/12 docket report email | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*2/28/2013*
*3:20:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/4/12 | cstachon / Review Docs. | T | 0.3 | 43.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #230305 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 12/4/12 | | | |
| 12/4/12 | sskelly / Draft Documents | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #230350 | Review and revise task list. | | | |
| 12/4/12 | sskelly / Draft Documents | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #230351 | Work on statement in support. | | | |
| 12/4/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #230406 | T/c w/ A. Godfrey re questions re enrollment. | | | |
| 12/4/12 | sskelly / OC/TC strategy | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #230407 | O/c w/ BM re enrollment. | | | |
| 12/4/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #230408 | O/c w/ NB re meeting on settlement agreement. | | | |
| 12/4/12 | atogut / Correspondence | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #230523 | Email exchange with Bromley re claims value. | | | |
| 12/4/12 | atogut / Inter Off Memo | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #230524 | Email exchange with SS re Kra report and values. | | | |
| 12/4/12 | atogut / Correspondence | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #230525 | Email exchange with Levin re mediation. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/4/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #230526 | Email exchanges with Bromley re mediation settlement. | | | |
| 12/4/12 | atogut / Attend Meeting<br>Retiree Benefits | T | 7.0<br>935.00 | 6,545.00<br>Billable |
| #230527 | Attend mediation at Cleary midtown & reach agreement with LTD committee reps (6.4) & travel (.6). | | | |
| 12/4/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #255642 | OC w/RKM re Al's inquiry and related issues | | | |
| 12/4/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #255643 | O/c with SS re settlement meeting. | | | |
| 12/4/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #255644 | O/c w/SS re meeting on settlement agreement. | | | |
| 12/5/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #230537 | Oc with SS and RKM re comments for settlement agreement and status of same | | | |
| 12/5/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #230541 | Memo's w/ BM re follow-up t/c w/ Mercer/Nortel re census issues. | | | |
| 12/5/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #230566 | Emails with L Schwietzer and J Uziel (.1), M Morton and D Greer (.2)re A&M follow up census issues | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*2/28/2013*
*3:20:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #230583 | Oc with RG and RKM re  update on status of settlement agreement | | | |
| 12/5/12 | sskelly / Attend Meeting<br>Retiree Benefits | T | 6.2<br>345.00 | 2,139.00<br>Billable |
| #230586 | 10:30-4:40 Attend meeting at Cleary, with travel time. | | | |
| 12/5/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #230604 | OC with RG re update on status of settlement agreement and transaction and next steps | | | |
| 12/5/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #230608 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 12/5/12 docket report email | | | |
| 12/5/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #230609 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 12/5/12 | | | |
| 12/5/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #230647 | Prepare for meeting and review settlement agreement. | | | |
| 12/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #230648 | O/C with RKM re release issues. | | | |
| 12/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #230649 | O/C with RKM (.2) and oc with BM (.1) re status of meeting on settlement agreement and next steps. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/5/12 | sskelly / Comm. Client<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #230650 | Email to committee and professionals re next meeting. | | | |
| 12/5/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #230653 | O/C with NB re preparation for meeting. | | | |
| 12/5/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #230664 | Review and revise settlement agreement per meeting with L. Schweitzer and M. Fleming. | | | |
| 12/5/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #230909 | Email Hodara re LTD settlement. | | | |
| 12/5/12 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #230910 | T/c w/ Beckerman re outcome of mediation session (.1); t/c w/ Hodara re same (.2). | | | |
| 12/5/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #255645 | Oc with BM re comments for settlement agreement and status of same | | | |
| 12/5/12 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #255647 | Oc with BM and RG re  update on status of settlement agreement | | | |
| 12/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #255649 | O/C with SS re release issues. | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*2/28/2013*
*3:20:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #255650 | O/C with SS (.2) re status of meeting on settlement<br>agreement and next steps. | | | |
| 12/5/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #255655 | O/C with SS re preparation for meeting. | | | |
| 12/6/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #230913 | Reviewed Adv. Proc. No. 12-50995 case docket for<br>substantive filings for 12/6/12 docket report email | | | |
| 12/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #230915 | Oc with NB re  update on status of settlement agreement | | | |
| 12/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.6<br>615.00 | 984.00<br>Billable |
| #230919 | Meeting with NB SS and RKM re comments for settlement<br>agreement and notice issues | | | |
| 12/6/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #230926 | Memo's w/ TSS team re meeting re settlement. | | | |
| 12/6/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #230927 | Email and t/c to J. King re inquiry concerning termination<br>motion. | | | |
| 12/6/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #230931 | T/c to M. Fleming re draft notice form. | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/28/2013*
*3:20:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/6/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #230935 | T/c with W. Engel re inquiry regarding motion to terminate (.1), t/c to J. Zalokar re committee call (.1). | | | |
| 12/6/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #230938 | T/c w/ K. Gregson re status of Aetna quote. | | | |
| 12/6/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #230940 | O/c w/ SS re retiree inquiry calls. | | | |
| 12/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #230944 | O/C with NB re calls from retirees. | | | |
| 12/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #230945 | O/C with BM Re calls from retirees and questions re transitioning to plan. | | | |
| 12/6/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #230976 | Email to M. Fleming re settlement agreement changes. | | | |
| 12/6/12 | sskelly / Prepare Meeting<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #230985 | Prepare for meeting with NB, RKM and BM Re settlement tasks to be completed. | | | |
| 12/6/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #230987 | Email to D. Greer re questions about transitioning into plan. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/6/12 | sskelly / Correspondence<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #230990 | Draft email to B. Ozer re inquiry concerning Nortel motion<br>to terminate. | | | |
| 12/6/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #230991 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items of 12/6/12 | | | |
| 12/6/12 | nberger / Attend Meeting<br>Retiree Benefits | T | 2.2<br>805.00 | 1,771.00<br>Billable |
| #230999 | Prep for TSS team meeting re procedures motion and RC<br>exhibits (.6);  Meeting w/ RM, BM and SS re same (1.6). | | | |
| 12/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #231014 | O/C with RKM, NB and BM Re task list for notice and<br>ballot. | | | |
| 12/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #231015 | Follow up o/c with BM re ballot issue. | | | |
| 12/6/12 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #231016 | Review and comments to SS draft response to retiree<br>inquiry. | | | |
| 12/6/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #231017 | Email to B. Ozer regarding inquiry about motion to<br>terminate. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/6/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #231018 | Oc with SS re re comments for settlement agreement and notice issues | | | |
| 12/6/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #231026 | Follow-up t/c w/ K. Gregson re Aetna proposal. | | | |
| 12/6/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #231031 | Follow-up o/c w/ RM re settlement issues/strategy. | | | |
| 12/6/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #231042 | Email to B Ozer re inquiry about termination motion. | | | |
| 12/6/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #231043 | O/C with DS re monitor report and allocation. | | | |
| 12/6/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #231044 | Memo to CS Re docket updates. | | | |
| 12/6/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #231047 | Email to S. Kane re inquiry from J. Thompson. | | | |
| 12/6/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #231050 | Review monitor report summary. | | | |
| 12/6/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #231109 | Review 51st monitors report. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
12/1/2012...12/31/2012

2/28/2013
3:20:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/6/12 | cstachon / Review Docs. Retiree Benefits | T | 0.4 145.00 | 58.00 Billable |
| #231165 | Downloaded and reviewed the Order Setting Omnibus Hearing Dates (.1); circulated same with docket report email (.1); updated case calendar with Omnibus Hearing Dates (.2) | | | |
| 12/6/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #231192 | OC w/NB re settlement issues and next steps | | | |
| 12/6/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #231351 | Review Ziegler inquiry re former employees. | | | |
| 12/6/12 | atogut / Inter Off Memo Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #231352 | Email to NB re Ziegler inquiry re former employees. | | | |
| 12/6/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #255657 | Oc with BM re  update on status of settlement agreement | | | |
| 12/6/12 | rmilin / Comm. Profes. Retiree Benefits | T | 1.6 715.00 | 1,144.00 Billable |
| #255658 | Meeting with NB SS and BM re comments for settlement agreement and notice issues | | | |
| 12/6/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #255659 | Oc with BM re re comments for settlement agreement and notice issues | | | |
| 12/6/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #255661 | Follow-up o/c w/ NB re settlement issues/strategy. | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/28/2013*
*3:20:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/6/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #255662 | OC w/RKM re settlement issues and next steps | | | |
| 12/6/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #255664 | Follow up o/c with SS re ballot issue. | | | |
| 12/7/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #231364 | Prepare (.1) for and participate on conf call with M Fleming<br>and J Uziel M Morton and D Greer re A&M follow up<br>census issues (.3) | | | |
| 12/7/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>615.00 | 615.00<br>Billable |
| #231368 | Conf call  with NB SS R winters V Bodnar M Daniele and<br>update on status of settlement agreement | | | |
| 12/7/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #231401 | Follow up o/c w/NB and BM to advisors call. | | | |
| 12/7/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #231407 | Oc with NB and SS re follow up task issues issues for<br>proposed settlement agreement | | | |
| 12/7/12 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #231419 | Prepare for call with Mercer. | | | |
| 12/7/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #231420 | T/c with Mercer and A&M. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/7/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #231421 | O/c with NB re settlement issues. | | | |
| 12/7/12 | sskelly / Revise Docs. Retiree Benefits | T | 1.6 345.00 | 552.00 Billable |
| #231422 | Review and revise settlement agreement. | | | |
| 12/7/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #231443 | T/c with M. Daniele re settlement issues. | | | |
| 12/7/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #231453 | Oc with SS re A&M follow up census issues | | | |
| 12/7/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #231469 | Oc with RKM re enrollment and proposed settlement agreement issues | | | |
| 12/7/12 | cstachon / Review Docs. Retiree Benefits | T | 0.1 145.00 | 14.50 Billable |
| #231477 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 12/7/12 | | | |
| 12/7/12 | cstachon / Review Docs. Retiree Benefits | T | 0.1 145.00 | 14.50 Billable |
| #231478 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 12/7/12 docket report email | | | |
| 12/7/12 | sskelly / Draft Documents Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #231491 | Draft notice of settlement and review form re same. | | | |

Nortel Networks Section 1114                    Togut, Segal & Segal LLP                    *2/28/2013*
12/1/2012...12/31/2012                          Client Billing Report                       *3:20:33 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/7/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #231519 | OC w/BM re settlement and enrollment issues | | | |
| 12/7/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #231732 | Email to NB re Ziegler inquiry. | | | |
| 12/7/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #255666 | Oc with BM re A&M follow up census issues | | | |
| 12/7/12 | rmilin / Attend Meeting<br>Retiree Benefits | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #255671 | O/c w/NB re A&M info request (.1). | | | |
| 12/7/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #255677 | O/c with SS re settlement issues. | | | |
| 12/9/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #231826 | Emails with SS re enrollment and proposed settlement<br>agreement issues | | | |
| 12/9/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #231844 | Revise confidential enrollment for proposed settlement<br>agreement issues | | | |
| 12/9/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #231853 | Email to M. Daniele re settlement issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/9/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 3.2<br>345.00 | 1,104.00<br>Billable |
| #231854 | Draft election form and memo to BM. | | | |
| 12/9/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #255680 | Emails with BM re enrollment and proposed settlement<br>agreement issues | | | |
| 12/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #231913 | Oc with SS re enrollment form and proposed settlement<br>agreement issues | | | |
| 12/10/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #231949 | Revise confidential enrollment for proposed settlement<br>agreement issues | | | |
| 12/10/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #231994 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items of 12/8/12 -<br>12/9/12 | | | |
| 12/10/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #231996 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items of 12/10/12 | | | |
| 12/10/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #231998 | Reviewed Adv. Proc. No. 12-50995 case docket for<br>substantive filings for 12/8/12 - 12/9/12 docket report email | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
12/1/2012...12/31/2012

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/10/12 | cstachon / Review Docs. Retiree Benefits | T | 0.1 145.00 | 14.50 Billable |
| #231999 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 12/10/12 docket report email | | | |
| 12/10/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #232091 | T/c w/ R. Winters and M. Arnaounona re Aetna threshold issues. | | | |
| 12/10/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #232131 | O/c w/ BM re election form. | | | |
| 12/10/12 | sskelly / Comm. Others Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #232132 | Email to M. Daniele re calls. | | | |
| 12/10/12 | sskelly / Review Docs. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #232133 | Review edits from BM re election form. | | | |
| 12/10/12 | sskelly / OC/TC strategy Retiree Benefits | T | 3.2 345.00 | 1,104.00 Billable |
| #232135 | O/c w/ BM re notice of settlement. | | | |
| 12/10/12 | sskelly / Review Docs. Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #232136 | Review and revise election form. | | | |
| 12/10/12 | sskelly / Review Docs. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #232137 | Review blackline of agreement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/10/12 | sskelly / Research<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #232139 | Review Westlaw key cite alert re retiree benefits issues. | | | |
| 12/10/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #232141 | O/C with BM re notice of settlement draft. | | | |
| 12/10/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #232166 | Review memos from NB re retiree inquiries and professionals call. | | | |
| 12/10/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #232180 | OC w/NB re status issues | | | |
| 12/10/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #232447 | Review A&M comparison of Nortel and Aetna plan costs. | | | |
| 12/10/12 | atogut / Review Docs.<br>Retiree Benefits | T | 1.7<br>935.00 | 1,589.50<br>Billable |
| #232448 | Review earlier analysis and compare of Nortel & Aetna plan costs. | | | |
| 12/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 3.2<br>615.00 | 1,968.00<br>Billable |
| #255691 | O/c w/SS re notice of settlement. | | | |
| 12/10/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #255693 | O/C with SS re notice of settlement draft. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/11/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #232458 | Oc with SS re enrollment form and proposed settlement<br>agreement issues | | | |
| 12/11/12 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.4<br>615.00 | 861.00<br>Billable |
| #232461 | Draft enrollment form for proposed settlement agreement | | | |
| 12/11/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #232492 | Reviewed Adv. Proc. No. 12-50995 case docket for<br>substantive filings for 12/11/12 docket report email | | | |
| 12/11/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #232493 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items of 12/11/12 | | | |
| 12/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #232498 | O/C with NB re changes to settlement agreement. | | | |
| 12/11/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #232504 | T/c to M. Fleming re settlement issues. | | | |
| 12/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #232505 | O/C with BM re notice and election issues. | | | |
| 12/11/12 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #232507 | T/c w/ R. Winters - strategies re settlement benefits. | | | |

Nortel Networks Section 1114          Togut, Segal & Segal LLP                    *2/28/2013*
12/1/2012...12/31/2012                  Client Billing Report                     *3:20:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/11/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #232530 | Advisors call re settlement issues. | | | |
| 12/11/12 | sskelly / Prep. Ct./Calls Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #232531 | Prepare for call with advisors and o/c after call with advisors re next steps. | | | |
| 12/11/12 | bmoore / Comm. Profes. Retiree Benefits | T | 0.8 615.00 | 492.00 Billable |
| #232535 | Conf call with R Winters, D Greer, M Ye, M Daniele, SS and NB re professional settlement tasks | | | |
| 12/11/12 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #232536 | Oc with SS and NB re follow-up with professional settlement tasks | | | |
| 12/11/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #232540 | O/c w/ SS re outcome of settlement agreement call w/ Cleary. | | | |
| 12/11/12 | sskelly / Prep. Ct./Calls Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #232560 | Prepare for call with M. Fleming and R. Ryan. | | | |
| 12/11/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #232569 | T/c with M. Fleming and R. Ryan re changes to settlement agreement and procedural questions. | | | |
| 12/11/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #232574 | O/C with NB re changes to settlement agreement and t/c with M. Fleming. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/11/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 3.6<br>345.00 | 1,242.00<br>Billable |
| #232610 | Draft statement in support and review website, declarations re Towers Watson, allocation methodology, and Aetna presentation re same. | | | |
| 12/11/12 | sskelly / Draft Documents<br>Retiree Benefits | T | 2.2<br>345.00 | 759.00<br>Billable |
| #232611 | Draft election form. | | | |
| 12/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #232612 | Multiple o/cs with NB and BM Re election form and notice in support. | | | |
| 12/11/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #255695 | Oc with BM and NB re follow-up with professional settlement tasks | | | |
| 12/11/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #255696 | Multiple o/cs with SS and BM Re election form and notice in support. | | | |
| 12/11/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #255698 | Multiple o/cs with SS and NB Re election form and notice in support. | | | |
| 12/12/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #232967 | Oc with SS re enrollment form and proposed settlement agreement issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/12/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #232978 | O/C with BM re final version of election form. | | | |
| 12/12/12 | sskelly / Revise Docs. | T | 1.8 | 621.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #232979 | Review and revise statement in support. | | | |
| 12/12/12 | nberger / Revise Docs. | T | 2.6 | 2,093.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #232984 | Review and revisions to draft pre-election ballot (2.4);  T/c w/ M. Daniele re same (.2). | | | |
| 12/12/12 | sskelly / Comm. Others | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #232992 | T/c with B. Barry re questions about the motion to terminate. | | | |
| 12/12/12 | sskelly / Comm. Others | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #232993 | T/c with R. Johnson re questions regarding termination motion. | | | |
| 12/12/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #233000 | Email w/ M. Arnaoudana re demonstrative for settlement agreement motion. | | | |
| 12/12/12 | bmoore / Comm. Profes. | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #233061 | Conf call with M Daneile SS an d NB re comments enrollment form and proposed settlement agreement issues | | | |
| 12/12/12 | sskelly / Comm. Profes. | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #233062 | T/c with M. Daniele, NB and BM Re ballot form. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #233063 | Review notice of claim settlements. | | | |
| 12/12/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #233096 | Review NB and M Daniele re comments to enrollment form and proposed settlement agreement issues | | | |
| 12/12/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #233110 | Review and revise election ballot. | | | |
| 12/12/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #233111 | Emails to M. Daniele re revisions to election ballot. | | | |
| 12/12/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #233112 | O/cs with NB re revisions to election ballot. | | | |
| 12/12/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #233113 | Further revisions to election ballot. | | | |
| 12/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #233114 | Review and revise statement in support. | | | |
| 12/12/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #233115 | Review emails from R. Yee and M. Daniele re HRA. | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/28/2013*
*3:20:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/12/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.6<br>145.00 | 87.00<br>Billable |
| #233147 | Review first production documents to estimate the number of pages received from retirees (.5); sent email to SAS re same (.1) | | | |
| 12/12/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #233148 | Reviewed Memo to RC member re settlement of avoidance claims by Nortel and McCann-Erickson; updated same with key dates from the related adversary proceeding | | | |
| 12/12/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #233157 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 12/12/12 | | | |
| 12/12/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #233158 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 12/12/12 docket report email | | | |
| 12/12/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.5<br>145.00 | 72.50<br>Billable |
| #233159 | Reviewed and downloaded Amended LTD Scheduling Order (.1); prepared it to circulated with docket report email (.1); updated case calendar with info re same (.3) | | | |
| 12/13/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #233439 | Review revised enrollment form and proposed settlement agreement issues | | | |
| 12/13/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 2.8<br>345.00 | 966.00<br>Billable |
| #233457 | Review and revise ballot. | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/28/2013*
*3:20:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #233458 | O/c with BM re election ballot. | | | |
| 12/13/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #233480 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 12/13/12 docket report email | | | |
| 12/13/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #233481 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 12/13/12 | | | |
| 12/13/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #233493 | Oc with SS re enrollment form and proposed settlement agreement issues | | | |
| 12/13/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #233503 | Reviewed and downloaded Amended Scheduling Order and circulated with docket report email | | | |
| 12/13/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 2.9<br>345.00 | 1,000.50<br>Billable |
| #233504 | Work on draft of retiree statement. | | | |
| 12/13/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #233506 | Review and revise summary of allocation methodology. | | | |
| 12/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #233508 | O/c with NB re election ballot and statement (.2) and o/c with NB re call with L. Schweitzer re scheduling issues (.2). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/13/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #233561 | Review M. Daniele comments re election ballot (.3);  Email<br>w/ M. Daniele re same (.2). | | | |
| 12/13/12 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #233565 | Review revised K Gregson insurance option comparison<br>presentation | | | |
| 12/13/12 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #233566 | Oc with NB re comments for revised K Gregson insurance<br>option comparison presentation | | | |
| 12/13/12 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #233572 | Email M Daniele and NB re comments to pre-enrollment<br>form and proposed settlement agreement issues | | | |
| 12/13/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #233577 | OC w. BM Greggson summary of Aetna proposal (.3);<br>Email w/ Greggson re same (.2). | | | |
| 12/13/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #233701 | OC w/SS re retiree rights issues | | | |
| 12/13/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #233848 | Review memo analyzing 9019 motion w/ McCann<br>defendants. | | | |
| 12/13/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #255706 | OC w/RKM re retiree rights issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/13/12 | nberger / OC/TC strategy | T | 0.4 | 322.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #255709 | O/c with SS re election ballot and statement (.2) and o/c with SS re call with L. Schweitzer re scheduling issues (.2). | | | |
| 12/14/12 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #233860 | Oc with NB re comments for revised K Gregson insurance option comparison presentation | | | |
| 12/14/12 | bmoore / Revise Docs. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #233864 | Review Committee statement settlement agreement issues | | | |
| 12/14/12 | sskelly / Revise Docs. | T | 1.0 | 345.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #233878 | Review and revise election ballot. | | | |
| 12/14/12 | sskelly / Comm. Profes. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #233892 | Email to advisors re ballot. | | | |
| 12/14/12 | sskelly / Prep. Ct./Calls | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #233893 | Prepare for advisors call. | | | |
| 12/14/12 | sskelly / Comm. Profes. | T | 1.3 | 448.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #233894 | Advisors call re ballot and preparation for committee call. | | | |
| 12/14/12 | sskelly / Comm. Profes. | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #233895 | Email to D. Greer re enrollment issues (.1) and email to M. Daniele re settlement agreement (.1). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
12/1/2012...12/31/2012

2/28/2013
3:20:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/14/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #233945 | O/c with MDH re election ballot (.3) and o/cs with NB re same (.4). | | | |
| 12/14/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 1.7<br>345.00 | 586.50<br>Billable |
| #233946 | Review and revise election ballot. | | | |
| 12/14/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.6<br>145.00 | 87.00<br>Billable |
| #233960 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 12/14/12 | | | |
| 12/14/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #233961 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 12/14/12 docket report email | | | |
| 12/14/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.6<br>935.00 | 561.00<br>Billable |
| #234164 | Review spreadsheet & comparison of Aetna to Nortel offering & analyze. | | | |
| 12/14/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #234165 | Review A&M powerpoint - threshold analysis. | | | |
| 12/14/12 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #234166 | Review draft form of election ballot. | | | |
| 12/14/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #255710 | Oc with BM re comments for revised K Gregson insurance option comparison presentation | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/14/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #255712 | O/c with SS re election ballot | | | |
| 12/15/12 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #234182 | Review email exchange with NB and M. Daniele re<br>changes to election ballot and memo to NB re same. | | | |
| 12/16/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #234209 | Email w/ L. Schweitzer re results of 2013 enrollment. | | | |
| 12/16/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #234210 | Review comments from NB re statement in support of<br>settlement and memo to NB re same. | | | |
| 12/17/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #234269 | Review westlaw keycite alert. | | | |
| 12/17/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #234281 | Review and comments to draft Notice of Settlement<br>Agreement and draft publication notice. | | | |
| 12/17/12 | nberger / Review Docs.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #234290 | Addtional commens to Debtors' draft notices of the<br>settlement agreement (.4). | | | |
| 12/17/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #234314 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items of 12/15/12 -<br>12/16/12 | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/17/12 | cstachon / Review Docs. Retiree Benefits | T | 0.1 145.00 | 14.50 Billable |
| #234315 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 12/15/12 - 12/16/12 docket report email | | | |
| 12/17/12 | cstachon / Review Docs. Retiree Benefits | T | 0.1 145.00 | 14.50 Billable |
| #234316 | Searched Retiree Census for K. Murray (filed Notice of Appearance 12/14/12) | | | |
| 12/17/12 | nberger / Revise Docs. Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #234323 | Additional work on draft notices from Cleary. | | | |
| 12/17/12 | sskelly / Review Docs. Retiree Benefits | T | 3.2 345.00 | 1,104.00 Billable |
| #234525 | Review and revise ballot and communications w/ NB re same; review and revise statement and email to M. Fleming re amended scheduling order. | | | |
| 12/17/12 | sskelly / Review Docs. Retiree Benefits | T | 1.6 345.00 | 552.00 Billable |
| #234526 | Review and revise statement and email to R. Ryan re revised notices & settlement; review of same. | | | |
| 12/17/12 | sskelly / Draft Documents Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #234527 | Draft retiree committee minutes of last committee teleconference. | | | |
| 12/17/12 | sskelly / Review Docs. Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #234528 | Review & revise settlement agreement (.8) and o/c w/ NB re same (.1); memos to R. Ryan re same (.2). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/17/12 | sskelly / Review Docs. | T | 0.8 | 276.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #234529 | Review & revise statement in support. | | | |
| 12/17/12 | sskelly / Revise Docs. | T | 1.1 | 379.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #234530 | Modify statement per NB re review debtors 9019 motion. | | | |
| 12/17/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #234532 | O/c w/ NB re settlement forms. | | | |
| 12/17/12 | cstachon / Review Docs. | T | 0.1 | 14.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #234592 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 12/17/12 docket report email | | | |
| 12/17/12 | cstachon / Review Docs. | T | 0.3 | 43.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #234593 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 12/17/12 | | | |
| 12/17/12 | nberger / Review Docs. | T | 0.1 | 80.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #255720 | OC w/SS re reviewing & revising settlement agreement | | | |
| 12/17/12 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #255722 | O/c w/ SS re settlement forms. | | | |
| 12/18/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #234804 | Email w/ R. Winters re materials for next RC call. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/18/12 | nberger / Comm. Profes. Retiree Benefits | T | 1.9 805.00 | 1,529.50 Billable |
| #234851 | T/c w/ SS and Cleary re trying to finalize settlement agreement (1.1);  Pre- and post-call o/c's w/ SS re same (.4);  Follow-up t/c w/ M. Danile and email to A. Kornstein re same (.4). | | | |
| 12/18/12 | bmoore / Review Docs. Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #234853 | Review and revise DS andCahill comments to revised settlement agreement | | | |
| 12/18/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #234968 | Review amended scheduling order from J. Uziel and memo from NB. | | | |
| 12/18/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #234970 | O/c w/ NB re revised election ballot. | | | |
| 12/18/12 | sskelly / Review Docs. Retiree Benefits | T | 6.4 345.00 | 2,208.00 Billable |
| #234972 | Review & revise ballot (3.0); statement (3.4) | | | |
| 12/18/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #234973 | O/c w/ NB re statement and ballot. | | | |
| 12/18/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #234974 | O/c w/ NB re noticing and ballot. | | | |
| 12/18/12 | sskelly / Comm. Others Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #234975 | Email to M. Fleming re Morton Grove and retiree inquiry. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
12/1/2012...12/31/2012

2/28/2013
3:20:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/18/12 | sskelly / Prep. Ct./Calls Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #234976 | Prep for call with L. Schweitzer re settlement agreement. | | | |
| 12/18/12 | sskelly / OC/TC strategy Retiree Benefits | T | 1.0 345.00 | 345.00 Billable |
| #234977 | Call with L. Schweitzer re settlement agreement. | | | |
| 12/18/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #234978 | O/c w/ NB re next steps (.2); o/c prep for retiree committee call (.2). | | | |
| 12/18/12 | sskelly / Comm. Others Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #234979 | Emails to L. Schweitzer and advisors re notices. | | | |
| 12/18/12 | sskelly / Review Docs. Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #234980 | Review docket update. | | | |
| 12/18/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #234981 | O/c w/ BM re retiree committee website update. | | | |
| 12/18/12 | cstachon / Review Docs. Retiree Benefits | T | 0.1 145.00 | 14.50 Billable |
| #235032 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 12/18/12 docket report email | | | |
| 12/18/12 | cstachon / Review Docs. Retiree Benefits | T | 0.3 145.00 | 43.50 Billable |
| #235033 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 12/18/12 | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/28/2013*
*3:20:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/18/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #255724 | O/c w/SS re revised election ballot. | | | |
| 12/18/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #255725 | O/c w/SS re statement and ballot. | | | |
| 12/18/12 | nberger / OC/TC strategy Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #255726 | O/c w/SS re noticing and ballot. | | | |
| 12/19/12 | nberger / Revise Docs. Retiree Benefits | T | 0.8 805.00 | 644.00 Billable |
| #235359 | Revise updated draft of ballot for substitute medical plan (.6);  Memo's w/ RM and SS re same (.2). | | | |
| 12/19/12 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #235365 | Review and respond to R. Yee email re allocation disclosure. | | | |
| 12/19/12 | cstachon / Review Docs. Retiree Benefits | T | 0.1 145.00 | 14.50 Billable |
| #235366 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 12/19/12 docket report email | | | |
| 12/19/12 | cstachon / Review Docs. Retiree Benefits | T | 0.4 145.00 | 58.00 Billable |
| #235367 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 12/19/12 | | | |
| 12/19/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #235389 | Conferences w/Prudential, with SS in part, re conversion options | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/19/12 | rmilin / OC/TC strategy | T | 0.5 | 357.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #235390 | OC w/SS re factual issues relevant to revising ballot | | | |
| 12/19/12 | rmilin / Revise Docs. | T | 4.2 | 3,003.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #235392 | Revising ballot for clarity, accuracy, and simplicity | | | |
| 12/19/12 | rmilin / Revise Docs. | T | 2.8 | 2,002.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #235393 | Revising Retiree Committee statement in support of settlement. | | | |
| 12/19/12 | cstachon / Review Docs. | T | 0.4 | 58.00 |
| | Retiree Benefits | | 145.00 | Billable |
| #235396 | Reviewed and downloaded the amended scheduling order for hearing re LTD Termination Motion and circulated with docket report email (.1); updated case calendar with info from same (.3) | | | |
| 12/19/12 | sskelly / Review Docs. | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #235480 | Review emails from R. Winters;  NB re Statement | | | |
| 12/19/12 | sskelly / Correspondence | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #235481 | Email to committee members re RC call | | | |
| 12/19/12 | sskelly / Inter Off Memo | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #235482 | Memos w/ NB re prep for committee call | | | |
| 12/19/12 | sskelly / Correspondence | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #235483 | Memo to R. Ryan re publication notice | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

Togut, Segal & Segal LLP
Client Billing Report

2/28/2013
3:20:33 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #235514 | O/c w/ RKM re revisions to ballot. | | | |
| 12/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #235515 | T/c w/ NB re ballot. | | | |
| 12/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #235516 | Review changes to website (.1); review changes to<br>statement from D. Greer (.2). | | | |
| 12/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #235517 | Review life insurance documents re transition issues. | | | |
| 12/19/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #235518 | O/c w/ RKM & t/c w/ insurer re conversion issues. | | | |
| 12/19/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #235519 | Revise notice of settlement from Cleary (.3); o/c w/ NB re<br>same (.1). | | | |
| 12/19/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #235523 | Revise settlement agreement (.2) and memo to L.<br>Schweitzer re same (.2). | | | |
| 12/19/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #235524 | Review emails & drafts from RKM and memo to RKM re<br>same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/19/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #255728 | Oc with BM re update KCC website per amended<br>scheduling order | | | |
| 12/19/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #255731 | T/c w/SS re ballot. | | | |
| 12/19/12 | nberger / Revise Docs.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #255733 | OC w/SS re revising notice of settlement from Cleary | | | |
| 12/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #235680 | O/c with RKM re revisions to statement and ballot. | | | |
| 12/20/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #235681 | Review retiree committee statement in support of<br>settlement. | | | |
| 12/20/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #235687 | Reviewed Adv. Proc. No. 12-50995 case docket for<br>substantive filings for 12/20/12 docket report email | | | |
| 12/20/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #235688 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items of 12/20/12 | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>145.00 | 58.00<br>Billable |
| #235728 | Reviewed and downloaded the amended scheduling order for hearing re LTD Termination Motion and circulated with docket report email (.1); updated case calendar with info from same (.3) | | | |
| 12/20/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #235851 | Multiple OCs w/SS re statement and notice issues | | | |
| 12/20/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #235852 | OC w/NB and SS re statement and notice issues | | | |
| 12/20/12 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #235853 | Review of email to AT with revised ballot and committee statement | | | |
| 12/20/12 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #235854 | OC w/NB re status, forthcoming hearing and next steps | | | |
| 12/20/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 2.8<br>345.00 | 966.00<br>Billable |
| #235889 | Review and revise ballot (2.0); t/c's w/RKM re same (.5); revise 12/15 minutes (.3). | | | |
| 12/20/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #235890 | O/c w/ NB re ballot and statement. | | | |
| 12/20/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #235892 | Emails with M. Fleming re documents and changes to motion to approve settlement agreement. | | | |

Togut, Segal & Segal LLP

Nortel Networks Section 1114
Client Billing Report

12/1/2012...12/31/2012

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/20/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #235893 | Review email from NB to AT re documents in support of settlement. | | | |
| 12/20/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 5.5<br>345.00 | 1,897.50<br>Billable |
| #235894 | Review & revise notice (.6), statement (2.2), ballot (1.8), 9019 Motion (.9). | | | |
| 12/21/12 | nberger / Correspondence<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #236150 | Email w/ Cleary re results of 2013 open enrollment and review by RC advisors (.4);  Email w/ D. Greer re same (.3). | | | |
| 12/21/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #236157 | Review latest version of settlement agreement. | | | |
| 12/21/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #236158 | Review and revise 12/19 minutes. | | | |
| 12/21/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #236159 | T/c to Prudential re life insurance issues. | | | |
| 12/21/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #236160 | Review M. Flemings email re A. Godfrey and benefit elections. | | | |
| 12/21/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #236161 | Review amended scheduling order entered for LTD committee. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/21/12 | sskelly / Review Docs. Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #236163 | Review retiree plan re election of benefits. | | | |
| 12/21/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #236175 | T/c with A&M, Towers Watson re next steps for noticing and procedures. | | | |
| 12/21/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #236176 | O/c with NB re pre and post advisors call re next steps on drafting notices. | | | |
| 12/21/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #236178 | T/c and email w/ L. Schweitzer re timing for motion and hearings. | | | |
| 12/21/12 | nberger / Correspondence Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #236187 | Email w. R. Yee and D. Greer re individual settlement amount statements and supported matrix. | | | |
| 12/21/12 | nberger / Draft Documents Retiree Benefits | T | 2.5 805.00 | 2,012.50 Billable |
| #236188 | Work on comments to motion to approve notice procedures and approval of settlement (1.8);  O/c's w/ SS re same (.4); T/c's w/ Cleary re same (.3). | | | |
| 12/21/12 | sskelly / Comm. Court Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #236213 | T/c with chambers re hearing dates. | | | |
| 12/21/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #236215 | O/C with NB re hearing dates. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
12/1/2012...12/31/2012

2/28/2013
3:20:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/21/12 | sskelly / Comm. Profes. Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #236216 | T/c and emails with M. Daniele re comments to retiree statement. | | | |
| 12/21/12 | sskelly / Review Docs. Retiree Benefits | T | 0.5 345.00 | 172.50 Billable |
| #236220 | Review emails from D. Greer and R. Yee re apportionment and individual claim forms. | | | |
| 12/21/12 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #236221 | Review comments to retiree statement from R. Yee. | | | |
| 12/21/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #236222 | O/c with NB re comments from M. Daniele and R. Yee to retiree statement. | | | |
| 12/21/12 | nberger / Comm. Profes. Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #236271 | T/c and email w/ M. Fleming re notice of settlement motion and settlement agreement. | | | |
| 12/21/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #236390 | OC w/NB re status and next steps | | | |
| 12/21/12 | sskelly / Review Docs. Retiree Benefits | T | 1.4 345.00 | 483.00 Billable |
| #236399 | Review & revise retiree committee statement in support of settlement. | | | |
| 12/21/12 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #236401 | O/c's w/ NB re revisions to noticing documents. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
12/1/2012...12/31/2012

*2/28/2013*
*3:20:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #236402 | Review emails from D. Greer & R. Yee re noticing issues. | | | |
| 12/21/12 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #236403 | T/c w/ Judge Gross, L. Schweitzer & NB. | | | |
| 12/21/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #236404 | Memos to M. Daniele re comments to settlement<br>documents (.2) and t/c re same (.2). | | | |
| 12/21/12 | sskelly / Revise Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #236405 | Revisions to procedures motion. | | | |
| 12/21/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #236406 | Memos to advisors re revised documents. | | | |
| 12/21/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #236407 | Review settlement agreement. | | | |
| 12/21/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #236408 | Review forms of notice from M. Fleming. | | | |
| 12/21/12 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #236623 | Email exchange with NB re settlement motion schedule &<br>next steps. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #255743 | OC w/RKM re status and next steps | | | |
| 12/21/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #255747 | O/C with SS re hearing dates. | | | |
| 12/21/12 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #255749 | O/c with SS re comments from M. Daniele and R. Yee to retiree statement. | | | |
| 12/22/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #236644 | Review emails from NB & Yee re individual notice forms. | | | |
| 12/22/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #236645 | Review emails from NB & L. Schweitzer re settlement agreement. | | | |
| 12/22/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #236646 | Review comments from AT re retiree committee statement in support of settlement. | | | |
| 12/23/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #236678 | Review email traffic re discovery. | | | |
| 12/23/12 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #236679 | Email to Greer re discovery. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/23/12 | sskelly / Review Docs. | T | 1.8 | 621.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #236706 | Review & revise statement and ballot. | | | |
| 12/23/12 | sskelly / Comm. Profes. | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #236707 | Emails to NB re statement & ballot. | | | |
| 12/23/12 | sskelly / Comm. Others | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #236708 | Emails to M. Fleming & L. Schweitzer re exhibits to settlement agreement. | | | |
| 12/23/12 | sskelly / Comm. Profes. | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #236709 | Memos w/ NB & M. Daniele re changes to statement and ballot. | | | |
| 12/24/12 | nberger / Correspondence | T | 3.9 | 3,139.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #236737 | Email w/ A&M and McCarter re comments to RC statement in support of settlement and election ballot (1.1);  Review changes to documents and revise same (1.6); Memo's w/ SS re same (.5);  Draft and revise memo to RC re same and next RC call (.7). | | | |
| 12/24/12 | sskelly / Review Docs. | T | 3.7 | 1,276.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #236801 | Review & revise statement and ballot per comments from D. Greer, R. Yee, R. Winters & M. Daniele. | | | |
| 12/24/12 | sskelly / Review Docs. | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #236803 | Review R. Winters comments to settlement agreement. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/24/12 | sskelly / Research | T | 0.5 | 172.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #236804 | Review keycite alert in Visteon. | | | |
| 12/24/12 | srothman / Comm. Client | T | 0.2 | 37.00 |
| | Retiree Benefits | | 185.00 | Billable |
| #236830 | Check retiree account for inquiries | | | |
| 12/26/12 | nberger / Inter Off Memo | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #236905 | Memo's w/ SS re '94 SPD forwarded by Cleary. | | | |
| 12/26/12 | sskelly / Review Docs. | T | 1.8 | 621.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #237044 | Review changes to settlement documents and review discovery re 1994 plan. | | | |
| 12/26/12 | sskelly / Comm. Others | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #237047 | Email to advisors re benefit plan. | | | |
| 12/26/12 | sskelly / Comm. Client | T | 0.9 | 310.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #237048 | T/c with retiree committee. | | | |
| 12/26/12 | sskelly / Inter Off Memo | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #237049 | Follow up emails with NB re next steps. | | | |
| 12/26/12 | sskelly / Review Docs. | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #237050 | Review 1994 plan. | | | |
| 12/27/12 | bmoore / Revise Docs. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #237260 | Review ballot for pre-election survey | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
12/1/2012...12/31/2012

*2/28/2013*
*3:20:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #237284 | T/c w/ advisors re settlement agreement. | | | |
| 12/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #237285 | O/c w/ NB re next steps re settlement. | | | |
| 12/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #237286 | Review & revise retiree committee statement in support of settlement. | | | |
| 12/27/12 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #237287 | Email to advisors re statement. | | | |
| 12/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.1<br>345.00 | 379.50<br>Billable |
| #237288 | Review & revise ballot. | | | |
| 12/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #237289 | T/c w/ R. Yee re claim form. | | | |
| 12/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #237290 | O/c w/ NB re claim form. | | | |
| 12/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #237291 | Review and revise claim form. | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/28/2013*
*3:20:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #237292 | T/c w/ R. Yee, M. Daniele, R. Winters & NB.  Follow up<br>with M. Daniele. | | | |
| 12/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 2.6<br>345.00 | 897.00<br>Billable |
| #237293 | Review & revise ballot, statement. | | | |
| 12/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #237294 | Review & revise motion for 9019. | | | |
| 12/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #237295 | Review M. Ressner summary. | | | |
| 12/27/12 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #237296 | O/c w/ NB re M. Ressner summary. | | | |
| 12/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #237297 | Review & revise allocation form & o/c's w/ NB re same. | | | |
| 12/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #237298 | Review emails from M. Daniele with revisions to claim form<br>and ballot. | | | |
| 12/27/12 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #237301 | Review pleadings from RKM. | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/27/12 | rmilin / Revise Docs. Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #237393 | Revising individual benefit form | | | |
| 12/27/12 | rmilin / Exam/Analysis Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #237394 | Quick review of documents circulated by NB for Nortel settlement | | | |
| 12/27/12 | atogut / Revise Docs. Retiree Benefits | T | 0.4 935.00 | 374.00 Billable |
| #237498 | Review pleadings re incentive plan & payment arrangements. | | | |
| 12/28/12 | sskelly / Review Docs. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #237517 | Review email from R. Winters re changes to ballot. | | | |
| 12/28/12 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #237684 | Review of emails re and including ballot and related documents | | | |
| 12/28/12 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #237685 | OC w/SS re comments on draft benefits form | | | |
| 12/30/12 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #237913 | Review McCarter powerpoint er VEBA in settlement. | | | |
| 12/30/12 | nberger / Review Docs. Retiree Benefits | T | 2.1 805.00 | 1,690.50 Billable |
| #237918 | Review and comments to Nortel motion and draft orders for approval of notices forms and settlement agreement (1.9); Email w/ SS re same (.2). | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*2/28/2013*
*3:20:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/31/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #238011 | Review maximum years of service for subsidy calculation<br>under SPD | | | |
| 12/31/12 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #238046 | Review and comment to web site update on procedures<br>motion for settlement | | | |
| 12/31/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #238073 | Reviewed Adv. Proc. No. 12-50995 case docket for<br>substantive filings for 12/21/12 to 12/31/12 docket report<br>email | | | |
| 12/31/12 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.5<br>145.00 | 72.50<br>Billable |
| #238074 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items of 12/21/12 to<br>12/31/12 | | | |
| 12/31/12 | atogut / Review Docs.<br>Retiree Benefits | T | 1.8<br>935.00 | 1,683.00<br>Billable |
| #238246 | Review filed 9019 motion for retirees benefits. | | | |
| | Matter Total: | | 242.20 | 121,909.00 |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter: Retiree Committee Matters** | | | |
| 12/2/12 | nberger / Inter Off Memo | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #229694 | Memo's w/ SS re information for RC statement in connection with settlement. | | | |
| 12/3/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #229733 | Email w/ RC advisors for call later today. | | | |
| 12/5/12 | nberger / Attend Meeting | T | 5.5 | 4,427.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #230543 | Prep for meeting at Cleary re settlement agreement (.6); Attend same w/ SS (5);  Travel to and from meeting (@ 1/2 rate)(.5). | | | |
| 12/5/12 | nberger / Attend Meeting | T | 0.5 | 402.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #230589 | Unbillable travel time to and from meeting at Cleary. | | | |
| 12/6/12 | nberger / Comm. Profes. | T | 0.7 | 563.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #230943 | T/c w/ R. Winters re tasks needed for procedures motion re RC settlement (.4);  T/c w/ M. Daniele re same (.1);  Email to RC advisors for call tomorrow (.2). | | | |
| 12/6/12 | sskelly / Comm. Others | T | 0.2 | 69.00 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #230977 | Email to J. Zalokar re meeting and t/c re same. | | | |
| 12/6/12 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #230982 | O/c w/ DS re RC statement for settlement support. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/6/12 | sskelly / Comm. Others Retiree Committee Matters | T | 0.2 345.00 | 69.00 Billable |
| #230986 | Email to committee members re rescheduling call. | | | |
| 12/6/12 | nberger / Correspondence Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #231108 | Follow-up email w/ R. Winters and M. Daniele re advisors call agenda. | | | |
| 12/7/12 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #231376 | Memo's w/ AT and o/c w/ BM re status and strategy - settlement and next steps. | | | |
| 12/7/12 | nberger / Prepare Meeting Retiree Committee Matters | T | 0.6 805.00 | 483.00 Billable |
| #231389 | Prep for RC advisors call - update task list (.6). | | | |
| 12/7/12 | nberger / Attend Meeting Retiree Committee Matters | T | 1.4 805.00 | 1,127.00 Billable |
| #231391 | Attend RC advisors' call w/ BM and SS (1); Follow-up o/c w/ BM and SS re same (.3); O/c w/ RM re A&M info request (.1). | | | |
| 12/7/12 | sskelly / Prepare Meeting Retiree Committee Matters | T | 0.3 345.00 | 103.50 Billable |
| #231399 | Prepare for advisors meeting. | | | |
| 12/7/12 | sskelly / Comm. Profes. Retiree Committee Matters | T | 1.0 345.00 | 345.00 Billable |
| #231400 | Call with A&M, McCarter and Towers to discuss settlement issues. | | | |
| 12/7/12 | nberger / Revise Docs. Retiree Committee Matters | T | 0.6 805.00 | 483.00 Billable |
| #231405 | Revise draft Minutes of last RC call. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/7/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #231406 | Email w/ A&M re presentation for next RC call. | | | |
| 12/7/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #231411 | T/c and email to R. Winters re materials for next RC call (.2). | | | |
| 12/7/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #231445 | Follow-up o/c w/ SS re process for settlement. | | | |
| 12/7/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #231447 | Email to RC re next teleconf and materials. | | | |
| 12/7/12 | bmoore / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #255668 | OC w/NB re status and strategy - settlement and next steps. | | | |
| 12/7/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #255674 | Follow-up o/c w/NB re process for settlement. | | | |
| 12/8/12 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #231749 | Email w/ R. Winters and K. Gregson  re materials for next RC teleconf. | | | |
| 12/9/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #231833 | Review Gregson presentation to RC re Aetna proposal and memo's w/ Gregson and R. Winters re same (.5);  Email w. K. Gregson and T. Lieb re same (.2). | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

12/1/2012...12/31/2012

*2/28/2013*
*3:20:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/9/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #231836 | Email w/ RC members re tomorrow's RC call. | | | |
| 12/10/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.9<br>615.00 | 553.50<br>Billable |
| #231919 | Conf call with Retiree Committee with NB SS R Winters K Gregson M Daniele and update on Aetna proposal and status of settlement agreement | | | |
| 12/10/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.3<br>805.00 | 1,851.50<br>Billable |
| #231923 | Prep for RC teleconf today (.8);  Attend same w/ BM, SS and RM (partial)(.9);  Follow-up o/c w/ SS and BM re same (.5);  Follow-up email to TC re next teleconf (.1). | | | |
| 12/10/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #231939 | Follow-up t/c w/ M. Daniele re next steps for settlement. | | | |
| 12/10/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #231940 | Oc with NB and SS re post Committee call follow up issues update on procedures order, Aetna proposal and status of settlement agreement | | | |
| 12/10/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #231946 | Review A&M settlement/Aetna threshold chart (.3);  Email w/ advisors re same and and advisors' call tomorrow (.2);  O/c w/ RM re next steps (.1). | | | |
| 12/10/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #231952 | O/c w/ LS and email w/ LS and Towers re DaVinci/Towers declarations and RC waiver. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/10/12 | nberger / Correspondence Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #231969 | Review and respond to RC member email re reimbursement of expenses. | | | |
| 12/10/12 | bmoore / Revise Docs. Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #231970 | Oc with NB and SJR responses to retiree inquires | | | |
| 12/10/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #232010 | T/c and email to R. Yee re allocation methodology description for RC statement. | | | |
| 12/10/12 | nberger / Revise Docs. Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #232067 | Revise draft Minutes of RC teleconf (.3);  Email w/ Wm. Taylor re local declaration requirements and o/c w/ DP re same (.1). | | | |
| 12/10/12 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #232127 | Memo's w/ BM and SJR re responses to retiree inquiries to RC website. | | | |
| 12/10/12 | sskelly / Prep. Ct./Calls Retiree Committee Matters | T | 0.4 345.00 | 138.00 Billable |
| #232128 | Prep for retiree committee call. | | | |
| 12/10/12 | sskelly / Attend Meeting Retiree Committee Matters | T | 0.9 345.00 | 310.50 Billable |
| #232129 | Attend retiree committee call. | | | |
| 12/10/12 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.5 345.00 | 172.50 Billable |
| #232130 | O/c w/ NB & BM post retiree committee call re election document & settlement. | | | |

## Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/10/12 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>345.00 | 207.00<br>Billable |
| #232134 | Draft committee minutes. | | | |
| 12/10/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #232140 | Email to K. Gregson re materials needed for next RC call. | | | |
| 12/10/12 | rmilin / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>715.00 | 286.00<br>Billable |
| #232179 | Participating in committee call | | | |
| 12/10/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>185.00 | 55.50<br>Billable |
| #232328 | Review retiree email account for recent retiree inquiries<br>from retirees | | | |
| 12/10/12 | srothman / Inter Off Memo<br>Retiree Committee Matters | T | 0.4<br>185.00 | 74.00<br>Billable |
| #232329 | Email BM re retiree inquiries received and proposed<br>responses | | | |
| 12/10/12 | srothman / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #232334 | Multiple emails w/ BM, NB, SAS re responses to<br>outstanding retiree inquiries | | | |
| 12/10/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #232358 | E-mails NB and William Taylor @ M&E re: local declaration<br>requirements (.1) Followup OC with NB re same (.1) | | | |
| 12/10/12 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #232365 | Communications with NB & J. Schierbaum re: CNO for<br>Expenses for Committee members | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/10/12 | dperson / Review Docs. Retiree Committee Matters | T | 0.2 285.00 | 57.00 Billable |
| #232366 | Review and revise CNO for Expenses for Committee members | | | |
| 12/10/12 | nberger / Revise Docs. Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #255684 | Oc with BM and SJR responses to retiree inquires | | | |
| 12/10/12 | srothman / Revise Docs. Retiree Committee Matters | T | 0.2 185.00 | 37.00 Billable |
| #255686 | Oc with BM and NB responses to retiree inquires | | | |
| 12/11/12 | nberger / Review Docs. Retiree Committee Matters | T | 1.4 805.00 | 1,127.00 Billable |
| #232506 | Review red-lined draft of settlement agreement fro Cleary (.9);  O/c w/ SS re same and corrections/comments (.5). | | | |
| 12/11/12 | nberger / Correspondence Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #232508 | Email to RC re next RC call and red-lined version of agreement from Nortel. | | | |
| 12/11/12 | nberger / Attend Meeting Retiree Committee Matters | T | 1.5 805.00 | 1,207.50 Billable |
| #232515 | Prep for RC advisors' call (.3);  Attend same w/ BM and SS (.9);  Pre- and post-oc/'s w/ BM and SS re same (.3). | | | |
| 12/11/12 | srothman / Comm. Client Retiree Committee Matters | T | 0.4 185.00 | 74.00 Billable |
| #232770 | Respond to inquiries from Bill Ozer, Richard Baker, Patrick Rose | | | |
| 12/11/12 | srothman / Review Docs. Retiree Committee Matters | T | 1.1 185.00 | 203.50 Billable |
| #232776 | Review McCann and Wahlstrom settlement motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
12/1/2012...12/31/2012

2/28/2013
3:20:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/11/12 | dperson / Comm. Profes. Retiree Committee Matters | T | 0.2 285.00 | 57.00 Billable |
| #232846 | Communications with J. Zalokar re: expense detail information request. | | | |
| 12/11/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #232934 | Review 12/10 retiree committee minutes. | | | |
| 12/11/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.7 935.00 | 654.50 Billable |
| #232935 | Revise termination agreement. | | | |
| 12/12/12 | nberger / Correspondence Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #232974 | Review and respond to R. Yee email re A&M/Twoers input re settlement. | | | |
| 12/12/12 | nberger / Review Docs. Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #232975 | Review CNO for RC members' expense application. | | | |
| 12/12/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #232999 | Follow-up email w/ R. Yee and M. Daniele re settlement agreement provisions. | | | |
| 12/12/12 | srothman / OC/TC strategy Retiree Committee Matters | T | 0.2 185.00 | 37.00 Billable |
| #233022 | OC w/ CS re dates cited in McCann/CNN settlement motion | | | |
| 12/12/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 1.1 805.00 | 885.50 Billable |
| #233067 | T/cv w/ M. Daniele, BM and SS re pre-enrollment election ballot (.4);  Revise same (.5);  O/c's w/ RM and SS re same (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/12/12 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #233068 | Email w/ R. Winters and R. Yee re RC statement in sert. | | | |
| 12/12/12 | srothman / Draft Documents | T | 1.2 | 222.00 |
| | Retiree Committee Matters | | 185.00 | Billable |
| #233288 | Draft memo to Retiree Committee summarizing McCann and Wahlstrom settlement | | | |
| 12/12/12 | srothman / Inter Off Memo | T | 0.3 | 55.50 |
| | Retiree Committee Matters | | 185.00 | Billable |
| #233291 | Email NB summarizing amounts to be settled by McCann and Wahlstrom settlement | | | |
| 12/12/12 | srothman / Comm. Client | T | 0.2 | 37.00 |
| | Retiree Committee Matters | | 185.00 | Billable |
| #233311 | Review retiree email account for recent inquiries | | | |
| 12/12/12 | dperson / Inter Off Memo | T | 0.2 | 57.00 |
| | Retiree Committee Matters | | 285.00 | Billable |
| #233352 | Email Communications with NB re: CNO for retireee committees expense reimbursement | | | |
| 12/12/12 | rmilin / Comm. Profes. | T | 0.2 | 143.00 |
| | Retiree Committee Matters | | 715.00 | Billable |
| #255700 | OCs w/NB and SS re retiree committee settlement. | | | |
| 12/12/12 | cstachon / OC/TC strategy | T | 0.2 | 29.00 |
| | Retiree Committee Matters | | 145.00 | Billable |
| #255702 | OC w/SJR re dates cited in McCann/CNN settlement motion | | | |
| 12/13/12 | nberger / Revise Docs. | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #233491 | Review and comments to SJR memo to RC re McCann settlement motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/13/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #233500 | T/c w/ L. Schweitzer re status and process re settlement (.4);  Follow-up t/c w/ D. Feigenbaum re Towers declarations (.2). | | | |
| 12/13/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #233560 | O/c w/ AT re settlement status and strategy. | | | |
| 12/13/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 3.4<br>805.00 | 2,737.00<br>Billable |
| #233576 | Revise draft RC statement in support of settlement. | | | |
| 12/13/12 | srothman / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #233720 | Revise memo re McCann settlement per NB comments | | | |
| 12/13/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #233721 | Email Committee memo summarizing McCann settlement | | | |
| 12/13/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #233722 | Review retiree email account for recent inquiries | | | |
| 12/13/12 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #233849 | O/c w/ NB re settlement strategy. | | | |
| 12/14/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #233876 | T/c w/ A&M re threshold presentation for Aetna. | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/28/2013*
*3:20:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/14/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.5<br>805.00 | 1,207.50<br>Billable |
| #233896 | Attend RC advisors' call - prep for next RC teleconf and<br>review materials (1.3);  Follow-up t/c w/ A&M re same (.2). | | | |
| 12/14/12 | nberger / Draft Documents<br>Retiree Committee Matters | T | 1.7<br>805.00 | 1,368.50<br>Billable |
| #233897 | Continued work on RC statement in support of 9019. | | | |
| 12/14/12 | nberger / Draft Documents<br>Retiree Committee Matters | T | 2.7<br>805.00 | 2,173.50<br>Billable |
| #233944 | Extensive work and coordiantion of presentations of<br>materials for RC teleconf tomorrow (2.3);  Draft and revise<br>email to RC re same (.4). | | | |
| 12/14/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #234036 | Review retiree email account for recent inquiries | | | |
| 12/15/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 2.1<br>615.00 | 1,291.50<br>Billable |
| #234174 | Prepare and participate on Committee conference call re<br>revise insurance option comparison presentation<br>settlement next steps | | | |
| 12/15/12 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 3.2<br>805.00 | 2,576.00<br>Billable |
| #234176 | Prep for RC call today (.7);  Attend same with BM and SS<br>(2.1);  Follow-up t/c w/ R. Winters re same (.1);  Email<br>instructions to SS re next steps and changes to ballot (.2);<br>Email w/ M. Daniele re same (.1). | | | |
| 12/15/12 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #234179 | Prepare for committee call. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/15/12 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #234180 | Memos to NB re materials for committee call. | | | |
| 12/15/12 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 2.2<br>345.00 | 759.00<br>Billable |
| #234181 | T/c with committee, A&M and McCarter re settlement issues. | | | |
| 12/16/12 | nberger / Draft Documents<br>Retiree Committee Matters | T | 1.4<br>805.00 | 1,127.00<br>Billable |
| #234208 | Draft/work on RC statement in support of settlement (1.2); Memo's w/ SS re same (.2). | | | |
| 12/17/12 | nberger / Draft Documents<br>Retiree Committee Matters | T | 4.6<br>805.00 | 3,703.00<br>Billable |
| #234427 | Extensive work on RC statement in support of settlement agreement. | | | |
| 12/17/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #234438 | T/c w/ R. Winters re follow-up tasks for next RC call. | | | |
| 12/18/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #234789 | Review draft certification and proposed amended scheduling order from Cleary and email to J. Uziel re same (.2);  Memo's w/ BM re same (.2). | | | |
| 12/18/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #234803 | Email w/ L. Schweitzer re publication notice and settlement agreement (.2);  Email w/ D. Greer re same (.2). | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

**Togut, Segal & Segal LLP**
**Client Billing Report**

*2/28/2013*
*3:20:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/18/12 | nberger / Revise Docs. Retiree Committee Matters | T | 4.3 805.00 | 3,461.50 Billable |
| #234815 | Continued work on RC statement in support of settlement agreement. | | | |
| 12/18/12 | nberger / Revise Docs. Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #234817 | Revise draft minutes of lat RC meeting. | | | |
| 12/18/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #234820 | Follow-up t/c w/ R. Winters re prep for tomorrow's RC call. | | | |
| 12/18/12 | bmoore / Revise Docs. Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #234856 | Update KCC website per amended scheduling order | | | |
| 12/18/12 | bmoore / Revise Docs. Retiree Committee Matters | T | 0.1 615.00 | 61.50 Billable |
| #235270 | Oc with SS re update KCC website per amended scheduling order | | | |
| 12/19/12 | nberger / Review Docs. Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #235302 | Review updated red-lined draft of settlement agreement. | | | |
| 12/19/12 | nberger / Attend Meeting Retiree Committee Matters | T | 1.9 805.00 | 1,529.50 Billable |
| #235303 | Prep for RC teleconf (.8);  Attend same w/ SS and BM (partial)(.9);  Follow-u p o/c w/ SS re same (.2). | | | |
| 12/19/12 | bmoore / Revise Docs. Retiree Committee Matters | T | 0.1 615.00 | 61.50 Billable |
| #235319 | Oc with SS re update KCC website per amended scheduling order | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*2/28/2013*
*3:20:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/19/12 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #235320 | Participate on Committee call re approval of settlement | | | |
| 12/19/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #235334 | T/c w/ L. Schweitzer re settlement agreement (.1);  review revised draft w/ SS (.1). | | | |
| 12/19/12 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #235520 | Prep for retiree committee call. | | | |
| 12/19/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #235521 | Review RKM changes to ballot. | | | |
| 12/19/12 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 1.0<br>345.00 | 345.00<br>Billable |
| #235522 | Attend retiree committee call. | | | |
| 12/19/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.9<br>935.00 | 841.50<br>Billable |
| #235666 | Review draft settlement motion and exhibits. | | | |
| 12/19/12 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #255730 | Follow-u p o/c w/NB re RC teleconf | | | |
| 12/20/12 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #235685 | T/c w/ RC member re settlement process. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
12/1/2012...12/31/2012

2/28/2013
3:20:33 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/20/12 | nberger / Draft Documents Retiree Committee Matters | T | 8.1 805.00 | 6,520.50 Billable |
| #235823 | Draft and extensive work on Retiree Committee Statement in support of settlement (6.7);  O/c's w/ SS (.6) re RM (.4) re changes - strategy (1.0); Memo to AT re same (.2); Memo to MD re same (.2). | | | |
| 12/20/12 | sskelly / Comm. Others Retiree Committee Matters | T | 0.2 345.00 | 69.00 Billable |
| #235891 | Emails re advisors call. | | | |
| 12/20/12 | srothman / Comm. Client Retiree Committee Matters | T | 0.2 185.00 | 37.00 Billable |
| #235948 | Check retiree web account for retiree inquiries | | | |
| 12/20/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #236138 | Review minutes of 12/5 retiree committee meeting. | | | |
| 12/20/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #236139 | Review draft of retiree committee's statement for settlement motion. | | | |
| 12/20/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #236140 | Review draft pre-election ballot form. | | | |
| 12/20/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.8 935.00 | 748.00 Billable |
| #236141 | Review newest draft of termination agreement. | | | |
| 12/20/12 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #236142 | Review draft settlement notice. | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

## Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/20/12 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #236143 | Email to NB re Committee vote on settlement agreement. | | | |
| 12/21/12 | nberger / Revise Docs. Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #236151 | Revise draft minutes of RC teleconf. | | | |
| 12/21/12 | nberger / Attend Meeting Retiree Committee Matters | T | 1.8 805.00 | 1,449.00 Billable |
| #236152 | Prep for RC advisors call (.4);  Attend same w/ SS re next steps for approval of settlement and prep for next RC call (.9);  Follow-up o/c w/ SS re same (.5). | | | |
| 12/21/12 | sskelly / Prep. Ct./Calls Retiree Committee Matters | T | 0.2 345.00 | 69.00 Billable |
| #236162 | Prepare for advisors call re settlement notice and ballot. | | | |
| 12/21/12 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #236270 | Memo's w/ AT re RC statement. ballot and Chambers call (.3). | | | |
| 12/21/12 | nberger / Correspondence Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #236272 | Email w/ R. Yee and D. Greer re individual settlement statements and RC communications re settlement. | | | |
| 12/21/12 | srothman / Comm. Client Retiree Committee Matters | T | 0.1 185.00 | 18.50 Billable |
| #236481 | Check retiree account for inquiries | | | |
| 12/22/12 | nberger / Draft Documents Retiree Committee Matters | T | 1.4 805.00 | 1,127.00 Billable |
| #236637 | Review and revise settlement agreement (.8);  Email w/ Cleary re same (.3);  T/c w/ M. Daniele re settlement agreement, ballot and VEBA (.3). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
12/1/2012...12/31/2012

*2/28/2013*
*3:20:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/22/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #236665 | Check retiree web account for inquiries | | | |
| 12/22/12 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 2.6<br>935.00 | 2,431.00<br>Billable |
| #236675 | Extensive work on retiree committee statement in support of settlement (1.4); review for notice to retirees (.4); review & revise same (.8). | | | |
| 12/22/12 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #236676 | Review & revise ballot. | | | |
| 12/22/12 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #236677 | Extensive revisions to settlement agreement; email to NB re same. | | | |
| 12/23/12 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #236695 | Review current drafts of RC Statement in support of settlement and ballot (.1.2); Email to forward same to RC advisors for comments (.3). | | | |
| 12/23/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #236697 | Email w/ SS and M. Flemning re exhibit to settlement agreement (.2);  Review same (.1). | | | |
| 12/23/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #236711 | Check retiree web account for retirees inquiries | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/23/12 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #236718 | Email exchange with NB re changes to settlement<br>agreement. | | | |
| 12/23/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #236719 | Review revised drafts of retiree committee statement. | | | |
| 12/24/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #236739 | Review 12/19 RC minutes. | | | |
| 12/24/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #236768 | Email w/ D. Greer and R. Yee re Individual Claim Form<br>template info. | | | |
| 12/24/12 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>345.00 | 207.00<br>Billable |
| #236802 | Emails with NB re revised minutes & comments from R.<br>Winters. | | | |
| 12/24/12 | srothman / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>185.00 | 55.50<br>Billable |
| #236824 | Review updated list of inquiries received from BM (from<br>KCC) | | | |
| 12/24/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #236866 | Review 12/19 retiree committee minutes. | | | |
| 12/24/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #236867 | Review revised retiree committee statement (.2) and ballot<br>(.1). | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

12/1/2012...12/31/2012

*2/28/2013*
*3:20:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/26/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #236882 | Email w/ M. Fleming re execution copy of settlement agreement. | | | |
| 12/26/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #236885 | Emails w/ R. Yee and RC members re today's RC call. | | | |
| 12/26/12 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #236886 | O/c w/ MDH re Nortel incentive plan motion. | | | |
| 12/26/12 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #236887 | Review and respond to D. Greer email re template individual claim and matrix for motion to approve notice procedures. | | | |
| 12/26/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 2.1 805.00 | 1,690.50 Billable |
| #236891 | Review of RC statement (.8) and election ballot (.5) to prep for advisors call and RC teleconf;  Review advisors task list (.3);  Attend RC advisors call (.5). | | | |
| 12/26/12 | nberger / Correspondence Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #236906 | Email w/ V. Bodnar re RC teleconf tonight. | | | |
| 12/26/12 | nberger / Correspondence Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #236908 | Email w/ R. Ryan re Nortel draft motion and exhibits. | | | |
| 12/26/12 | nberger / Attend Meeting Retiree Committee Matters | T | 1.5 805.00 | 1,207.50 Billable |
| #236960 | Prep for RC teleconf (.5);  Attend same (.9);  Follow-up t/c w/ RC member re same (.1). | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/28/2013*
*3:20:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/26/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #236973 | Follow-up t/c w/ R. Winters re next steps post-RC teleconf (.2);  Email w/ K. Gregson and D. Greer re same (.2). | | | |
| 12/26/12 | nberger / Revise Docs. Retiree Committee Matters | T | 1.9 805.00 | 1,529.50 Billable |
| #236974 | Work on RC statement in support of settlement per client comments (1.1);  Review and comments to debtors' proposed forms of notice (.8). | | | |
| 12/26/12 | nberger / Review Docs. Retiree Committee Matters | T | 0.5 805.00 | 402.50 Billable |
| #236975 | Begin review of last draft of settlement agreement. | | | |
| 12/26/12 | sskelly / Comm. Client Retiree Committee Matters | T | 0.6 345.00 | 207.00 Billable |
| #237045 | T/c w/ advisors re settlement documents. | | | |
| 12/26/12 | sskelly / Prep. Ct./Calls Retiree Committee Matters | T | 0.2 345.00 | 69.00 Billable |
| #237046 | Prep for advisors call. | | | |
| 12/26/12 | srothman / Comm. Client Retiree Committee Matters | T | 0.1 185.00 | 18.50 Billable |
| #237121 | Check retiree account for inquiries | | | |
| 12/27/12 | nberger / Comm. Profes. Retiree Committee Matters | T | 2.4 805.00 | 1,932.00 Billable |
| #237199 | Attend RC advisors call w/ SS re updates to RC statement and ballot (.9);  T/c w/ D. Greer and R. Yee re next steps for ballot (.7);  O/c's w/ SS re same (.8). | | | |
| 12/27/12 | nberger / Correspondence Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #237214 | Email w/ M. Daniele and R. Winters re ballot and RC statement. | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

# Togut, Segal & Segal LLP
## Client Billing Report

*2/28/2013*
*3:20:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.1<br>805.00 | 885.50<br>Billable |
| #237215 | T/c and email w/ Cleary re Nortel notices of settlement and settlement agreement (.4);  Comments to Notices and settlement agreement (.7). | | | |
| 12/27/12 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>805.00 | 644.00<br>Billable |
| #237216 | Evening advisors call re RC statement, ballot and individual claim form. | | | |
| 12/27/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #237261 | Email w/ L. Schweitzer re settlement agreement and related settlement doc's. | | | |
| 12/27/12 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 5.5<br>805.00 | 4,427.50<br>Billable |
| #237262 | Additional work on RC statement in support of settlement (3.2), ballot (.6), and individual claim form (1.5);  Follow-up t/c w/ D. Greer re individual claim form (.2). | | | |
| 12/27/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #237263 | Email to forward updated RC settlement documents/notices to RC. | | | |
| 12/27/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #237401 | Check retiree account for inquiries | | | |
| 12/28/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #237509 | Email w/ RC re RC settlement documents. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/12 | nberger / Revise Docs. | T | 1.0 | 805.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #237510 | O/c's w/ SS re cover sheet for ballot (.3);  Revise same (.5);  Email to RC re same (.2). | | | |
| 12/28/12 | nberger / Revise Docs. | T | 0.7 | 563.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #237527 | Additional work on ballot cover sheet. | | | |
| 12/28/12 | nberger / Comm. Profes. | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #237533 | T/c w/ L/ Schweitzer re status of RC settlement documents. | | | |
| 12/28/12 | nberger / Attend Meeting | T | 1.7 | 1,368.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #237575 | Prep for today's RC teleconf (.7);  Attend same w/ SS (.7); Follow-up t/c w/ RC member and D. Greer (.3). | | | |
| 12/28/12 | nberger / Comm. Profes. | T | 0.6 | 483.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #237576 | T/c w/ D. Greer re allocation matrices (.2);  T/c's and email w/ M. Daniele and SS re final comments to RC settlement doc's (.4). | | | |
| 12/28/12 | nberger / Correspondence | T | 0.5 | 402.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #237579 | Email and follow-up t/c w/ A. Shapiro re allocation matrices (.3);  Review same (.2). | | | |
| 12/28/12 | nberger / OC/TC strategy | T | 1.5 | 1,207.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #237633 | O/c's w/ SS re RC settlement documents and communications w/ Cleary and RC. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/12 | nberger / Correspondence | T | 0.4 | 322.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #237634 | Email w/ G. Donahee re execution of settlement agreement (.2);  Email w/ Cleary to forward same (.2). | | | |
| 12/28/12 | sskelly / Review Docs. | T | 0.5 | 172.50 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #237635 | Review comments from R. Winters to ballot. | | | |
| 12/28/12 | sskelly / Review Docs. | T | 0.6 | 207.00 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #237636 | Review and revise ballot. | | | |
| 12/28/12 | sskelly / Draft Documents | T | 0.7 | 241.50 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #237637 | Draft letter to retirees re ballot. | | | |
| 12/28/12 | sskelly / Prep. Ct./Calls | T | 0.4 | 138.00 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #237638 | Prepare for retiree committee call. | | | |
| 12/28/12 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #237639 | O/c w/ RM re changes to claim form. | | | |
| 12/28/12 | sskelly / Review Docs. | T | 0.4 | 138.00 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #237640 | Review & revise retiree committee statement in support. | | | |
| 12/28/12 | sskelly / Review Docs. | T | 1.1 | 379.50 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #237641 | Review & revise claim settlement notice and ballot. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>345.00 | 207.00<br>Billable |
| #237642 | Review draft 9019 motion for settlement agreement. | | | |
| 12/28/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>345.00 | 172.50<br>Billable |
| #237643 | Review emails from D. Greer & R. Yee re claim form. | | | |
| 12/28/12 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 0.8<br>345.00 | 276.00<br>Billable |
| #237644 | Attend retiree committee call. | | | |
| 12/28/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #237645 | T/c w/ Prudential re life insurance options. | | | |
| 12/28/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #237646 | Review comments from RKM re claim form. | | | |
| 12/28/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #237647 | Follow up o/c to retiree committee call with NB. | | | |
| 12/28/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 1.5<br>345.00 | 517.50<br>Billable |
| #237648 | Multiple o/c's with NB re settlement agreement, ballot,<br>notices, pro life insurance. | | | |

# Togut, Segal & Segal LLP

Nortel Networks Section 1114
12/1/2012...12/31/2012

## Client Billing Report

*2/28/2013*
*3:20:33 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #237702 | Check retiree account for inquiries | | | |
| 12/28/12 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #237852 | Review execution draft of settlement agreement. | | | |
| 12/28/12 | sskelly / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #255752 | O/c's w/ NB re cover sheet for ballot | | | |
| 12/28/12 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #255753 | Follow up o/c to retiree committee call with SS. | | | |
| 12/30/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #237920 | Review comments from NB to 9019 motion. | | | |
| 12/30/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>345.00 | 172.50<br>Billable |
| #237921 | Review Cleary's comments to statement & ballot. | | | |
| 12/30/12 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #237942 | Check retiree account for inquiries | | | |
| 12/31/12 | nberger / Draft Documents<br>Retiree Committee Matters | T | 5.6<br>805.00 | 4,508.00<br>Billable |
| #238055 | Drafts and revisions to RC settlement documents w/ SS<br>and Cleary. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/31/12 | nberger / Correspondence<br>Retiree Committee Matters | T | 2.8<br>805.00 | 2,254.00<br>Billable |
| #238056 | Emails w/ Cleary, M. Daniele and A&M re updates and<br>clarifications to RC documents and settlement motion (2.3);<br>T/c's w/ M. Daniele , R. Winters and R. Yee re same (.5). | | | |
| 12/31/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>345.00 | 34.50<br>Billable |
| #238187 | T/C w/ C. Chappell re termination motion | | | |
| 12/31/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>345.00 | 34.50<br>Billable |
| #238188 | T/C w/ S. Wright at Prudential re life insurance | | | |
| 12/31/12 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 3.4<br>345.00 | 1,173.00<br>Billable |
| #238189 | Review and revise statement (1.4), ballot (.8) and 9019<br>motion (.8) and emails with R. Ryan re same (.4). | | | |
| 12/31/12 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.8<br>345.00 | 276.00<br>Billable |
| #238190 | Multiple O/Cs with NB re revisions to statement and ballot | | | |
| 12/31/12 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>345.00 | 207.00<br>Billable |
| #238191 | Draft update for retiree committee website. | | | |
| 12/31/12 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #238192 | Emails w/ M. Fleming and R. Ryan re changes to 9019<br>motion | | | |
| 12/31/12 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #238193 | Email to K. Wagner re retiree committee website update. | | | |

Nortel Networks Section 1114
12/1/2012...12/31/2012

Togut, Segal & Segal LLP
Client Billing Report

*2/28/2013*
*3:20:33 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/31/12 | sskelly / Review Docs. | T | 2.6 | 897.00 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #238194 | Review M. Daniele comments to statement (.4) and ballot and review and revise same | | | |

| | | |
|---|---|---|
| Matter Total: | 146.50 | 99,903.50 |
| Total Time Bill: | | 226,637.00 |
| Total Time Non Bill: | | |
| Total Costs Bill: | | |
| Total Costs Non Bill: | | |
| Total Non Billable: | | |
| Total Billable: | | 226,637.00 |
| Grand Total: | | 226,637.00 |