# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

-----------------------------------------------------------x
|   |   |
|---|---|
| In re | : Chapter 11 |
| | : |
| NORTEL NETWORKS, INC., ET AL., | : Case No. 09-10138 (KG) |
| | : |
| Debtors. | : (Jointly Administered) |

-----------------------------------------------------------x

### AFFIDAVIT OF SERVICE

I, Karen M. Wagner, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the communication agent for the Official Committee of Retired Employees, in the above-captioned cases:

On or before February 4, 2013, I caused to be served the following documents via First-Class Mail on those parties identified on **Exhibit A**:

- Statement of the Official Committee of Retired Employees of Nortel Networks Inc., et al., in Support of Debtors' Motion For Approval of The Settlement Agreement and Termination of Retiree Benefits, a copy of which is attached hereto as **Exhibit B**
- Individual Claim Form, in a form substantially similar to the copy attached hereto as **Exhibit C** and completed for each of the parties identified on **Exhibit A**
- Retiree Committee Aetna Plan and Cost Summary, a copy of which is attached hereto as **Exhibit D**
- Exhibit 3, a copy of which is attached hereto as **Exhibit E**
- Allocation Matrices, a copy of which is attached hereto as **Exhibit F**

Dated: March 1, 2013

_____
Karen M. Wagner
Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245
310.823.9000

State of California　　)
　　　　　　　　　　) ss
County of Los Angeles　)

Subscribed and sworn to (or affirmed) before me on this 1st day of March 2013, by Karen M. Wagner, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

WITNESS my hand and official seal.

Signature: _____

LYDIA PASTOR NINO
Commission # 1960751
Notary Public - California
Los Angeles County
My Comm. Expires Nov 18, 2015

# Exhibit A

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Abalos, Jerry F | 14450 Pear Street | | Riverside | CA | 92508 | |
| Abbe, Howard | 326 Prairie Dune Way | | Orlando | FL | 328288860 | |
| Abbott, Charles R | 221 Midenhall Way | | Cary | NC | 27513 | |
| Abbott, Karl R | 30 Vick Park A | | Rochester | NY | 146072120 | |
| Abdal, Vanson | 6006 Chesbro Ave | | San Jose | CA | 95123 | |
| Abell, Stanley | 1620 Brookrun Drive | | Raleigh | NC | 27614 | |
| ABOU-ARRAGE, GEORGE | 1333 Harley Circle | | The Villages | FL | 32162 | |
| Abraham, Leonard A | 121 Windsor Dr. | | Wylie | TX | 75098 | |
| Ackerman, Lea | 9112 Carrington Ridge Dr | | Raleigh | NC | 27615 | |
| ADAMS, CAROL R | 6824 Tavernier Ct | | Apex | NC | 27502 | |
| Adams, Carolyn | 1050 Ramsay Drive | | Lucas | TX | 75002 | |
| ADAMS, KAY L | 820 Cresent Drive | | Creedmoore | NC | 27522 | |
| Adkinson, Daniel A | 6000 Eagle Pass | | Plano | TX | 75023 | |
| Adkinson, Malford | 1629 Frances Dr | | Apopka | FL | 32703 | |
| AEVERMAN, SAMI | 147 Rainbow Dr #4772 | | Livingston | TX | 773991047 | |
| Aggarwal, Prem | 8136 Stephenson Road | | Apex | NC | 27539 | |
| AGUIRRE, EVA | 362 Forest Terrace | | West Palm Beach | FL | 33415 | |
| Ahmad, Syed S | 404 Hickorywood Blvd | | Cary | NC | 27519 | |
| Ahmadi Moosavi, Manoochehr | 404 Seasons Dr | | Raleigh | NC | 27614 | |
| AIKEN, JERRY L | 8536 Carriage Woods Ln. | | Rougemont | NC | 27572 | |
| Aiken, Susan R | 3814 Glenn Rd. | | Durham | NC | 27704 | |
| Albea, Samuel V | 3408 Misty Lynn Ct | | Fuquay Varina | NC | 27526 | |
| ALBERT, JAMES | 6815 Greenwich Pl | | Peoria | IL | 61615 | |
| ALEMANIA, LEOVIGILDO | 2811 Mckee Rd #105 | | San Jose | CA | 95127 | |
| ALEXANDER, JOAN H | 6037 Ridge Farm Pl | | Brentwood | TN | 37027 | |
| Alexander, Joann H | P O Box 672374 | | Marietta | GA | 30006 | |
| Alexander, Paul E | 784 Gilliam Road | | Sanford | NC | 27330 | |
| Alexander, Philip D | 512 Tumbleweed Trl | | Colleyville | TX | 760347012 | |
| ALFONSO, SILVINA | 765 Ilene Rd West | | West Palm Bea | FL | 33415 | |
| Alfred, Roy L | 104 Earl Dr | | Cary | NC | 27511 | |
| Ali, Syed S | 1002 Southmoor Ct | | Apex | NC | 27502 | |
| ALLARD, MARGARET N | 20451 Powell Road | #23 | Dunnellon | FL | 34431 | |
| ALLEN, ANN P | 3642 Crystal Court | | Durham | NC | 27705 | |
| Allen, Daniel C | 1418 Dartmouth Dr | | Southlake | TX | 76092 | |
| Allen, David E | 6221 Lookout Loop | | Raleigh | NC | 27612 | |
| ALLEN, ELEANOR | 4376 Rustic Wood Dr | | Stn Mountain | GA | 30083 | |
| ALLEN, HARRY C | 923 Dutch Mill Drive | | Ballwin | MO | 63011 | |
| Allen, James R | 201 N Lake Park Blvd | | Carolina Beach | NC | 28428 | |
| ALLEN, MYRON B | 1110 Marshall Road | | Greenwood | SC | 296464216 | |
| ALLEN, RUBY | 4435 Barber Mill Road | | Clayton | NC | 27520 | |
| Allen, Thomas E | 1528 Bunbury Dr | | Thompson Station | TN | 37179 | |
| ALLEN-MARTIN, DORIS E | 640 Arboreal Ct | | Alpharetta | GA | 30022 | |
| ALVAREZ, JULIA | 1304 Donwoods Lane | | Royal Palm Be | FL | 33411 | |
| Ambach, Kenneth R | 15 Saturn Dr | | Shrewsbury | MA | 01545 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Amick, Linda Hollenbeck | 151 Sims St | | Maysville | GA | 30558 | |
| AMOSS, GEORGE B | P.o. Box 13 | | Menden Hall | PA | 19357 | |
| Andersen, Carlos F | 2085 N 600 East | | North Logan | UT | 84341 | |
| Anderson, Beatrice E | 1721 Blossom Road | | Rochester | NY | 14610 | |
| ANDERSON, CARL A | 8945 Huntcliff Trace | | Sandy Spring | GA | 30350 | |
| Anderson, Carol M | 6289 Rio Blanaco Dr | | Rancho Murieta | CA | 95683 | |
| ANDERSON, DAVID C | 3728 Pocatello | | Irving | TX | 75062 | |
| Anderson, James V | 5228 Streamwood Ln | | Plano | TX | 75093 | |
| Anderson, Janet | 155 Hidden Pond Cr | | Smithtown | NY | 11787 | |
| ANDERSON, RONALD | 1606 Navarro Ct. | | Allen | TX | 75013 | |
| Andre, William T | 13682 North Wayland Rd | | Meadville | PA | 16335 | |
| ANDREWS, FUMIKO K | 3768 Inglewood Dr | | Santa Clara | CA | 95050 | |
| ANDRUKAT, DAVID | 920 Orchard St | | Scranton | PA | 18505 | |
| Ang, Jane G | 1532 Bellemeade St. | | San Jose | CA | 95131 | |
| ANGEL, NINA | 1114 Sterling Green Dr | | Morrisville | NC | 27560 | |
| Angeli, Gregory | 17525 Long Branch Court | | Penn Valley | CA | 95946 | |
| ANGER, THOMAS J | 158 Skyline Driven | | Murphy | TX | 75094 | |
| Angvall, Peder J | 8324 Barber Oak Dr | | Plano | TX | 75025 | |
| ANTONELLI, ANTHONY E | 1957 Mays Chapel Rd | | Sanford | NC | 27330 | |
| Antonelli, Lillian A | 1957 Mays Chapel Rd | | Sanford | NC | 27330 | |
| Apsokardos, Eleftherios | 103 Warwick Rd | | West Newton | MA | 02465 | |
| ARMSTRONG, JACK L | 81 Barleycorn Drive | | Sunburry | OH | 43074 | |
| Arsena, Biagio | 1017 Ventnor Place | | Cary | NC | 27519 | |
| Arsenault, Richard J | 101 New Londondale Drive | | Cary | NC | 27513 | |
| Artis, Lillie B | PO Box 1068 | | Goldsboro | NC | 27533 | |
| ASBILL JR, MORRIS W | P O Box 71 | | La Grange | TX | 78945 | |
| ASENCIO, NELSON | 4425 Sunnyslope Sw | | Port Orchard | WA | 98366 | |
| Ash, Stanley E | 127 Glenmore Rd. | | Cary | NC | 27519 | |
| ASHBY, ROBERT | 11985 Hwy 641 South | | Holladay | TN | 38341 | |
| ASHFORD, JULIA J | 1035 West 84th Street | | Los Angeles | CA | 90044 | |
| ASHWORTH, PAULA K | PO BOX 2109 | | Dayton | NV | 89403 | |
| ASTOR, MARK B | 1318 Young Ave. | | Maryville | TN | 37801 | |
| ATKINSON, RUBY M | Po Box 544 | | Middlesex | NC | 27557 | |
| ATTERIDGE, ROBERT W | 1705 Coit Rd #1122 | | Plano | TX | 750756151 | |
| Atwater, Addie H | 4533 Mineral Springs | Rd | Graham | NC | 27253 | |
| Au, Ronald C | 1805 Albacore Lane | | Raleigh | NC | 27612 | |
| AUTRY, MARY M | 1717 Sanders Rd | | Stem | NC | 27581 | |
| AVERY, SUSAN N | 541 Moeckel Place | | St. Marys | GA | 31558 | |
| Ayers, William T | 3602 Willow Springs Rd | | Durham | NC | 27703 | |
| Azer, Osiris | 5270 Mainstream Cir | | Norcross | GA | 30092 | |
| AZIZ, FOUAD | 110 Citadel Crest Crl | | Calgary | AB | T3G 4G3 | Canada |
| AZIZ, FOUAD | 295 MOUNTAIN PARK DR SE | | CALGARY | AB | T2Z 2L3 | Canada |
| BABU, SEETHA | 236 Saddle Brook Drive | | Moore | SC | 29369 | |
| Bachmann, Clarissa H | 15323 Sw 52nd Ter | | Miami | FL | 33185 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 2 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| BACK, WILLIAM H | 8900 Dennis Ct | | Bristow | VA | 20136 | |
| Bacon, Robert | 5 Station Rd | | Burton Joyce | | NG145AN | United Kingdom |
| Bacon, Robert | 19011 W Oakmont Dr | | Hialeah | FL | 33015 | |
| BADGER, EDWARD | 580 Silvercreek Rd | | Wadsworth | OH | 44281 | |
| BADIE, ANNIE K | 2220  North Australian Ave | Apt 609 | West Palm Beach | FL | 33407 | |
| Baer, Judith M | 415 Saddleback Dr | | Farview | TX | 75069 | |
| Bagetakos, George | 1971 Colvin Run Drive | | Henderson | NV | 89052 | |
| BAGNATO, DORIE M | 105 Heath Ave | | Madisonville | TX | 77864 | |
| BAILEY, BETTY J | 628 Truxton Ct | | Nashville | TN | 37214 | |
| BAILEY, BETTY J | 302 East C St | | Butner | NC | 27509 | |
| Bailey, Gary W | 856 Bowling Green | | Lewisville | TX | 75067 | |
| BAILEY, HELEN B | 3729 East Ridge Driv | E | Nashville | TN | 37211 | |
| BAILEY, JOSEPHINE | 70 Fieldside Dr | | Louisburg | NC | 27549 | |
| BAIN, BARBARA J | Po Box 3161 | | Sonora | CA | 95370 | |
| Baird, Maxey | 130 Red Stick Rd | | Pelham | AL | 35124 | |
| Baker Sr, Dale C | 83 South Main St | | Castile | NY | 144279601 | |
| Baker, David R | 208 Star View Dr | | Seneca | SC | 29672 | |
| Baker, Jess W | 2001 E Spring Creek Pkwy | Apt 9105 | Plano | TX | 75074 | |
| Baker, Judith F | 2613 Collins Blvd | | Garland | TX | 75044 | |
| Baker, Kenneth C | 27046 Shake Ridge Rd | | Volcano | CA | 95689 | |
| Baker, Milton L | 4321 Morningside Dr | | Winston-Salem | NC | 271061705 | |
| BAKER, RUBY E | P O Box 4082 | | Emerald Isle | NC | 28594 | |
| Baker, Thomas G | 108 Chalmers Drive | | Clayton | NC | 27520 | |
| Ballard, Charles D | 170 Dublin Court | | Four Oaks | NC | 27524 | |
| BALTES, HENRIETTA | 2123 W Sunnyside Ave | | Chicago | IL | 60625 | |
| Banerjee, Subhash C | 104 Thresher Ct | | Cary | NC | 27513 | |
| Banez, Arturo A | 920 Campbell St | | Milpitas | CA | 95035 | |
| Banks, Alice | 3142 Ball Park Loop | | Halifax | VA | 24558 | |
| Bannister, Cecil H | 884 Sluggett Rd. | | Brentwood Bay | BC | V8M 1E4 | Canada |
| BARBEAU, JOYCE I | 110 Old Conyers Dr | | Stockbridge | GA | 30281 | |
| Barber, Darnell | 8715 Crestgate Circle | | Orlando | FL | 32819 | |
| Barber, Eileen | 7270 Maxwell Rd | | Sodus | NY | 14551 | |
| Barber, Sato T | 5405 Chilham Pl | | Raleigh | NC | 27612 | |
| BARBER, THEODORE R | 3939 Astor Ave | | Columbus | OH | 43227 | |
| Bardsley, Patricia M | 1912 Lake Shore Ln | | Plano | TX | 750237460 | |
| Barham, Terry | 5128 Linksland Dr | | Holly Springs | NC | 27540 | |
| Barlow, Curtis C | 9424 Buggy Run Circle | | Wake Forest | NC | 27587 | |
| Barnes, Jamie P | 204B Reserve Green Dr. | | Morehead City | NC | 28557 | |
| BARNES, MARION | 1295 Rosewood Rd | | Goldsboro | NC | 27530 | |
| BARNES, MICHAEL | 920 Kilgore Court | | Allen | TX | 75013 | |
| Barnett, Robert R | 1009 Rivage Promenade | | Wilmington | NC | 28412 | |
| Barnhill, Betty | 401 Ardis Ave | | San Jose | CA | 95117 | |
| Barnhill, William E | 7336 Mill Ridge Rd | | Raleigh | NC | 27613 | |
| Barron, Ralph D | 12274 Justin Ct | | Fayetteville | GA | 30215 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 3 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Barron, Ralph D | 550 Meadowbrook Rd. | | Afton | TN | 37616 | |
| Barry, Ronald D | 691 Willow Glen Way | | San Jose | CA | 951251868 | |
| Bartlett, Roy C | 26436 8th Ave South | | Des Moines | WA | 98198 | |
| Bartlett, Warren D | 104 Scottsdale Dr | | Coraopolis | PA | 15108 | |
| Bartley, Jack E | 104 Cloud Crossing | | Cary | NC | 27513 | |
| Barto Jr, Loren H | 7824 Widdecombe | | Powell | TN | 37849 | |
| Barton, Rachel L | 514 Van Drive | | Durham | NC | 27703 | |
| Bash, David A | 1944 Pyrenees Ave | | Stockton | CA | 95210 | |
| BASHYAM, RAMASWAMI | 1417 Elberon Pl | | Raleigh | NC | 27609 | |
| Basladynski, Stefan | 1005 N Wellonsburg | | Apex | NC | 27502 | |
| Bass, Bonnie K | 2000 Raven Crossing | | Mount Juliet | TN | 37122 | |
| BASTARACHE, MERVILLE J | 414 NW Knights Ave | #741 | Lake City | FL | 320557247 | |
| BASTO, HELDIA A | 1296 Flickinger Ave | | San Jose | CA | 95131 | |
| Basu, Kalyan K | 3605 Sage Bush Trl | | Plano | TX | 75023 | |
| Batchelor, Johnnie H | 128 Wiley Oaks Dr | | Wendell | NC | 27591 | |
| BATEMAN, PATRICIA P | 4305 Belmont Pk Ter | | Nashville | TN | 37215 | |
| Batt, Dennis W | 227 McAfee Ct | | Thousand Oaks | CA | 91360 | |
| BATTEN, GWENDOLYN B | 611 Edmund St | | Raleigh | NC | 27604 | |
| Bauman, Deane T | PO Box 191 | | Brackettville | TX | 78832 | |
| Bautista, Manuel | 4605 Mallard Lane | | Killeen | TX | 76542 | |
| BAUTISTA, NELLY T | 950 Crestwood Ct | | Sunnyvale | CA | 94089 | |
| BAUTISTA, SOCORRO A | 677 San Patricio Ave | | Sunnyvale | CA | 94086 | |
| BAYLES, FAYE E | 320 Shotwell Road Apt 209 | | Clayton | NC | 27520 | |
| Baynham, Barbara | 5806 Firecrest | | Garland | TX | 75044 | |
| Beal, William A | 89 Upland Rd | | Levittown | PA | 19056 | |
| Beall, John E | 103 E. Green Forest Drive | | Cary | NC | 27518 | |
| BEATTY SR, JOEL C | 4445 Widgeon Way | | Tallahassee | FL | 32303 | |
| Beaudin, Richard | 993 Rue Denise | | St Jerome | PQ | J5L 1K8 | Canada |
| BECK, JACQUELYN | 380 W Main St | Apt 58 | Tillton | NH | 032765038 | |
| BECKER, JOAN E | 3119 North Drake Ave | | Chicago | IL | 60618 | |
| BEDIENT, JAMES M | 57 Cypress Hollow | | Bluffton | SC | 29909 | |
| BEENE, DARLENE J | 8781 Cr 864 | | Princeton | TX | 75407 | |
| Behler, Joseph P | 1121 Sturbridge | | Medina | OH | 44256 | |
| Beisler, William F | 15 Summercress Lane | | Coram | NY | 11727 | |
| BELANGER, PHILLIP | 3628 Bison Hill Lane | | Raleigh | NC | 27604 | |
| BELFORD, PAULA S | 1019 Lake Rise Overlook | | Gallatin | TN | 37066 | |
| Bell, Janet W | 3207 Tam O' Shanter | | Richardson | TX | 75080 | |
| Beller, Adolf E | 1 Red Coach Ct | | Daytona Beach | FL | 32119 | |
| BENAVIDEZ, ROBERT M | Calle Lirio #8  apt 2-o | | sevilla | | 41003 | Spain |
| Benda, Robert | 7406 Sand Pine Dr | | Rowlett | TX | 75089 | |
| BENEDICT, ADRIAN O | 18151 NE 31st Ct Apt 1816 | | Aventura | FL | 33160 | |
| Benefield, Kevin M | 104 Willoughby Ln | | Cary | NC | 27513 | |
| BENNETT, CHARLES J | 1354 Pine St. | | St Helena | CA | 94574 | |
| Benson, Albert | 195 Gallup Rd | | Brockport | NY | 14559 | |

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Benson, Faye | 4900 Jonquil Drive | | Nashville | TN | 37211 | |
| Bentley, Barbara M | 305 East Garner Rd apt208 | | Garner | NC | 27529 | |
| Berger, Ralph E | 2800 Piney Plains Rd | | Cary | NC | 27518 | |
| Berkowitz, Martin | 71 Redwood Rd | | Newton Centre | MA | 02459 | |
| BERLIN, DAVID | 26 Oakhurst Lane | | Mt Laurel | NJ | 08054 | |
| BERMAN, SHELDON H | 8443 N Keeler | | Skokie | IL | 60076 | |
| Berrey, Paul L | 310 Neshoba Ct. E. | | Ellijay | GA | 30540 | |
| Berry, Wayne H | 2020 Hawkins Road | | Hurdle Mills | NC | 27541 | |
| Bertram, Edward W | 5525 Cottonwood Dr | | Conesus | NY | 14435 | |
| Bertram, Edward W | 14 Needham St | | Perry | NY | 14530 | |
| Bessette, Frederick M | 6608 Wavcott Dr | | Fuquay-Varina | NC | 27526 | |
| Bessette, Sharon K | 6608 Wavcott Drive | | Holly Springs | NC | 27526 | |
| Bessette, Sharon K | 4908 Timbergreen Ln | | Holy Springs | NC | 27540 | |
| Best, Donald R | 1120 Trulock Rd | | Lincolnton | GA | 30817 | |
| Betsinger, Donald F | 60 Squirrels Heath R | | Fairport | NY | 14450 | |
| BEUTELL, VIRGINIA M | 5440 Vernon Ave | Apt.228 | Edina | MN | 55436 | |
| BEVINGTON, CHRISTIAN C | 19 Maler Lane | | Patchogue | NY | 11772 | |
| Bidetti, Michael J | 57 Longfield Dr. | | Hillsborough | NJ | 08844 | |
| Bielejeski, Gary G | 1210 Harbourside Drive | | New Bern | NC | 28560 | |
| BIERMANN, THOMAS F | 149-106 Haleyburton Memorial Pkwy | | Wilmington | NC | 28412 | |
| Biersach, Michael R | 8420 Kenyon Ave | | Wauwatosa | WI | 53226 | |
| Binkley, Judith B | 4750 Kennysaw Dr | | Old Hickory | TN | 37138 | |
| Biray, Tom | 7316 Royal Crest Ln | | Plano | TX | 75025 | |
| Bird, Thomas | 1325 Indianwood Drive | | Brookfield | WI | 53005 | |
| Birk, Joseph V | 116 Sterling Place | | Highland | NY | 12528 | |
| Bishop, Cordell | 836 Altaire Walk | | Palo Alto | CA | 94303 | |
| Bishop, Irene B | 2824 Mattlyn Ct | | Raleigh | NC | 27613 | |
| Bivins, Linda B | 6401 Ebenezer Church Rd. | | Hillsborough | NC | 27278 | |
| Blachowicz, Barbara E | 9140 42nd Court | | Kenosha | WI | 53142 | |
| Black, Robert E | 2613 Salisbury Plain | | Raleigh | NC | 27613 | |
| Blackburn, Rebecca G | 705 Wendy Way | | Durham | NC | 27712 | |
| BLACKMAN, DONNA M | 5429 Parkwood Dr | | Raleigh | NC | 27612 | |
| Blackman, Judith G | 230 Mariner Point | | Littleton | NC | 27850 | |
| Blackmer, Donna L | 121 Ravenna Way | | Cary | NC | 27513 | |
| Blackshear, Stephen A | 2409 Fordcrest Dr | | Apex | NC | 27502 | |
| Blair, Leonard | 640 Howell Road | | Jonesville | SC | 29353 | |
| Blake Jr, William F | 12 Sothery Pl | | Rochester | NY | 14624 | |
| BLAND SR, DURWOOD G | 3033 Beech Grove Dr | | Durham | NC | 27705 | |
| BLAUFUS, DORIS J | 1502 Jarvis Pl | | San Jose | CA | 95118 | |
| Blesi, Glen A | 3481 Dogwwod Lane | | Placerville | CA | 95667 | |
| BLISSETT JR, JAMES P | 8332 Muirfield Dr | | Fuquay Varina | NC | 27526 | |
| BLIZZARD, RICKY V | 214 Ridgeview Dr | | Mount Airy | NC | 27030 | |
| Bloodworth, Judy L | 164 Timberlake Drive | | Hendersonville | TN | 37075 | |
| Blumer, Robert M | 2144 Usa Drive | | Plano | TX | 75025 | |

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| Bobbitt, Ronald W | 738 Donlee Dr | | Durham | NC | 27712 | |
| Bock, Gloria J | 12 Lynnview Dr | | Mcdonald | PA | 15057 | |
| BOE, ANNA R | 14520 Nowthen Blvd | Nw | Anoka | MN | 55303 | |
| Boecke, John W | 15 Boyer Rd | | Walton | NY | 13856 | |
| Boelens, Peter P | 1085 Bald Eagle Dr | Unit A-602 | Marco Island | FL | 34145 | |
| Bogdan, Cindy N | 4325 Waterford Dr | | Suwanee | GA | 30174 | |
| BOLAND, ROBERT D | 1237 Iroquois Dr | | Batavia | IL | 60510 | |
| Boles, Jack N | 183 Mesa Verde Dr. | | Cedar Creek | TX | 78612 | |
| BOLIN, IVO D | 1427 Pawnee Trail | | Madison | TN | 37115 | |
| BOLLI, HANS | 65 Latour Way | | Greer | SC | 29650 | |
| Bond, Barry | 8345 Primanti Blvd | | Raleigh | NC | 27612 | |
| Bonnot, David M | 9432 Timber Ridge Cr | | Brentwood | TN | 37027 | |
| BOOTH, JEAN A | 16 Marion Street | | Concord | NH | 03301 | |
| BORUM JR, CHARLES E | 8509 Babble Lane | | Raleigh | NC | 27615 | |
| Bosco, Joseph A | 620 B S Laflin | | Chicago | IL | 60607 | |
| Boswell, Douglas W | 260 Yacht Club Drive | | Newport | NC | 28570 | |
| Boualaphanh, Seng | 2319 Willow Drive | | Murfreesboro | TN | 371275905 | |
| BOUDREAU, WILLIAM R | 8149 Stockholm St | | Brooksville | FL | 34613 | |
| Bouick, Tamara L | 5701 Elizabeth Ave ES | | Auburn | WA | 98092 | |
| BOURAS, GEORGE | 26 Georgiou Kotzia | Amarousion Attikis | GRC | | 15126 | Greece |
| BOUTIN, A ROBERT | 2585 Caribe Dr | | Lady Lake | FL | 32162 | |
| Bouttote, William L | 409 Duperu Dr | | Crockett | CA | 94525 | |
| Bovee, David G | 6224 Waters Edge Dr | | Covington | GA | 30014 | |
| BOWEN, HAROLD L | P. O. Box 57 | | Gasburg | VA | 23857 | |
| BOWERS, FRED E | 535 Manor Drive | | Timberlake | NC | 27583 | |
| Bowes, Jean S | 3736 Doe Lane | | Haw River | NC | 27258 | |
| Bowie, Mary L | 113 Heatherwood Dr | | Apex | NC | 27502 | |
| BOWLING, FRANCES E | Po Box 51 | | Bahama | NC | 27503 | |
| Bowling, Joseph E | 3142 Falling Cedars Dr | | Chapel Hill | NC | 27516 | |
| BOWLING, JUDY A | 1169 Woodvale Dr | | Gallatin | TN | 370664044 | |
| BOWMAN, OLAF | 33342 Willow Rd | | New Boston | MI | 48164 | |
| BOWMAN, THOMAS E | 4690 Gatos Court | | Las Vegas | NV | 89120 | |
| Boyd, Arlene | PO Box 458 | | Stem | NC | 27581 | |
| BOYD, ELIZABETH | 1706 Woodoak Dr | | Richardson | TX | 75082 | |
| Boyd, James S | 5762 Gardenia Ln | | Wilmington | NC | 28409 | |
| BOYD, ROY T | 4093 Culbreth Rd | | Stem | NC | 27581 | |
| BOYER, RICHARD E | 4524 Bennetts | Corners Road | Holley | NY | 14470 | |
| BOYLE, NANCY A | 814 Old Country Rd | | Elmsford | NY | 10523 | |
| Bozicevich, Frank J | 948 Key West Dr | | Pittsburgh | PA | 15239 | |
| BRACKETT, JAMES C | 6769 N.W. 81st Court | | Parkland | FL | 33067 | |
| BRACKETT, JAMES C | PO Box 970552 | | Coconut Creek | FL | 33097 | |
| BRACY, NORMAN | 1193 Old Nc 21 | | Creedmoor | NC | 27522 | |
| Bradley, Joyce | 3306 Toler Rd | | Rowlett | TX | 75089 | |
| Bradley, Paula W | 650 Tamarack Ave | Apt 201 | Brea | CA | 92821 | |

In re: Nortel Networks, Inc., et al.

Case No. 09-10138 (KG)

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| BRADSHAW, WILLIAM D | 313 Farmington Woods | Dr | Cary | NC | 27511 | |
| Brady, Warren L | 7955 Wistful Vista Dr #44 | | West Des Moines | IA | 50266 | |
| Branagan, Nancy T | 104 South Ridge Tr | | Fairport | NY | 14450 | |
| Brand, Richard | 281 Addison Ave | | Palo Alto | CA | 94301 | |
| Brannon, Douglas | 717 Shadywood Ln | | Raleigh | NC | 27603 | |
| Brans, Neil | 6130 Doha Place | | Dulles | VA | 20189 | |
| BRANT, H PAUL | 4919 Shallowbrook Trail | | Raleigh | NC | 276167838 | |
| Brantley, G Angie | 1233 Wedgeland Drive | | Raleigh | NC | 27615 | |
| Brantley, JB | 6301 Spring Creek Dr | | Guntersville | AL | 35976 | |
| Brauer, Andrew R | 909 Princeton Ln | | Allen | TX | 75002 | |
| BRAZEE, JOHN A | 4809 Bishop Creek Ct | | Marietta | GA | 30062 | |
| BREEDLOVE, BONNIE C | 3107 Sam Moss Hayes Rd | | Oxford | NC | 27565 | |
| Breisch, Howard J | 3705 Lochnora Pkwy | | Durham | NC | 27705 | |
| Breiten, Ida D | 3207 Melvin Dr | | Wylie | TX | 75098 | |
| Brent, Gerry W | 304 Trafalgar Ln | | Cary | NC | 27513 | |
| BRENT, RAYMOND A | 170 Barrow Downs | | Alpharetta | GA | 30004 | |
| BREVARD, JAMES | 610 Hanover Ct | | Allen | TX | 75002 | |
| Brewer, Jerry W | 5809 Shamrock Rd | | Durham | NC | 27713 | |
| BREWER, SANDRA B | Po Box 28 | | Pittsboro | NC | 27312 | |
| Brickman, Keith T | 210 Torrey Pines Dr | | Cary | NC | 27513 | |
| BRIDSON, BARBARA A | 1014 Edgemere Drive | | Rochester | NY | 14612 | |
| BRIGGS, CLAIRE E | 25 Wilson Road | | Canterbury | NH | 03224 | |
| Brinker, Craig A | PO Box 571 | | E Dennis | MA | 02641 | |
| BROCKIE, JAMES R | 95 Gunning Crescent | | Tottenham | ON | L0G 1W0 | Canada |
| Brocklebank, William | 11570 Willowood Ct | | Moorpark | CA | 93021 | |
| Brogden, Katherine | 2133 Fox Ridge Trail | | Creedmoor | NC | 27522 | |
| BROGDEN, RUTH P | 7920 Alexis Anne Dr | | Wake Forest | NC | 27587 | |
| BROOKS, EDNA M | 719 Williamsboro St | | Oxford | NC | 27565 | |
| BROOKS, VIOLA H | 6520 Old Roxboro Rd | | Oxford | NC | 27565 | |
| Brough, Donald R | 218 Long Bay Drive | | Laconia | NH | 03246 | |
| Brown Jr, Clarence R | 4013 Hidalgo Dr | | Plano | TX | 75074 | |
| BROWN, BRUCE O | 7794 SE 166th Smallwood Place | | The Villages | FL | 32162 | |
| BROWN, DAVID D | 2260 Hawthorne Trace | | Monroe | GA | 30655 | |
| Brown, Dennis L | 501 S Franklin Dr | | Sanford | NC | 27330 | |
| Brown, Faye | 238 Wes Sandling Rd | | Franklinton | NC | 27525 | |
| Brown, John W | 3082 Greenwood Rd | | Rock Hill | SC | 29730 | |
| BROWN, ODELIA S | 1170 Buck Street Rd | | Roxboro | NC | 27574 | |
| Brown, R. | 817 Cedar Drive | | Mesquite | TX | 75149 | |
| BROWN, RICHARD | 4294 Wilkie Way | Apt #n | Palo Alto | CA | 94306 | |
| Brown, Willard T | 95 Blue Devil Lane | | Timberlake | NC | 27583 | |
| BROWNE, STEPHEN V | 4823 Spyglass Dr | | Dallas | TX | 75287 | |
| BROWNING, ALICIA M | 3044 N. Monitor | | Chicago | IL | 60634 | |
| Brownlee, Robert H | 114 Heather Valley Rd | | Holland | PA | 18966 | |
| BRUCKER, LEE | 2040 Peacock Trail | | Mckinney | TX | 75071 | |

In re: Nortel Networks, Inc., et al.

Case No. 09-10138 (KG)

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| BRUNER, AUDREY M | 7395 Nw Crow Cut Rd | | Fairview | TN | 37062 | |
| BRUNER, EARL D | 3 Aventura Place | | Hot Springs Village | AR | 71909 | |
| BRUNO, ELAINE C | 1913 Deep Woods Trl | | Nashville | TN | 37214 | |
| Bryan, Donald G | 100 Dundalk Way | | Cary | NC | 27511 | |
| Bryan, Michael E | 2724 Hidden Lake Dr | | Grapevine | TX | 76051 | |
| Bryant, Georgie H | 2403 Jay Cr | | Hillsborough | NC | 27278 | |
| BUBEL, GLENN A | 904 Tabitha Lane | | Old Hickory | TN | 37138 | |
| BUCHANAN, DAVID S | 209 Sound Ct | | Morehead | NC | 28557 | |
| BUCHANAN, PATRICIA | 209 Sound Ct | | Morehead City | NC | 28557 | |
| BUCKHOFF, JOSEPH M | 9 Park Ridge Ct | | Asheville | NC | 28803 | |
| Bucklin, Robert N | 221 Mountain View Rd | P.O. Box 316 | Whitefield | NH | 03598 | |
| BUI, NHON H | 1084 N Hillview Dr | | Milpitas | CA | 95035 | |
| Bulan, Sergiu | 4349 South Craftsman Court | | Spokane | WA | 99223 | |
| Bunn, Blanche O | 110 Windsong Lane | | Youngsville | NC | 27596 | |
| Burchinal, John C | 2809 Sylvan Ave | | Modesto | CA | 95355 | |
| Burdette, Jacqueline | 806  Phelps Rd | | Hillsborough | NC | 27278 | |
| Burdick, David C | 247 Lorraine Cir | | Bloomingdale | IL | 60108 | |
| Burger, Nancy E | 7 Hawthorne Rd | | Barrington Hills | IL | 60010 | |
| Burgess, Scott A | 810 Autumn Ridge Dr | | Mckinney | TX | 75070 | |
| BURKARD, JEAN | P.O. Box 14166 | | Raleigh | NC | 27620 | |
| BURKE, EDWIN F | 124 Thomas Jefferson Terrace | | Elkton | MD | 21921 | |
| Burke, Sarah | 112 Springwood Dr | | Wake Forest | NC | 27587 | |
| Burleson, Charles L | 135 Bogie Landing Drive | | Lillington | NC | 27546 | |
| BURLISON, JAMES F | 4437 Chicken Rd. | | Lebanon | TN | 37090 | |
| BURNS, HOWARD R | 1216 Colmar Dr | | Plano | TX | 75023 | |
| BURNS, MARY F | 256 W 25th St | | Riviera Beach | FL | 33404 | |
| Burns, Robert J | 2913 Trophy Drive | | Plano | TX | 75025 | |
| Burnside, John J | 5208 Deergrass Ct | | Raleigh | NC | 27613 | |
| Burrough, Timothy W | 2212  E  Bradford Pike | | Marion | IN | 46952 | |
| BURT, FRANK L | 1180 Lake Royale | | Louisberg | NC | 27549 | |
| Burton, Ken V | 1935 W. 39th Avenue | | Denver | CO | 80211 | |
| BURTON, RICHARD H | 112 Northampton Dr. | | Canton | GA | 30115 | |
| BUSSEY, ELIZABETH | 620 German Ln | | Franklin | TN | 37067 | |
| Butler, Gary D | 636 Granwood Blvd. | | Old Hickory | TN | 37138 | |
| Butler, Thomas A | 2313 Caldwell | | Goodland | KS | 677358987 | |
| BUTVICH, THOMAS J | 49 Amandas Way | | Langrangeville | NY | 12540 | |
| CACERES-MARI, ALFONSO P | 7408 Peppercorn Ct | | Raleigh | NC | 27613 | |
| Cade Jr, William | 207 Casa Urbano | | Clinton | MS | 39056 | |
| Caldwell, Cathy J | 1023 Percy Warner Bl | | Nashville | TN | 37205 | |
| Caldwell, Donald W | 304 Honey Ct | | Nolensville | TN | 37135 | |
| CALDWELL, JOANNE M | 4235 Hwy 527 | | Haughton | LA | 710379132 | |
| CALDWELL, MURIEL L | 11 Sherwood Meadows | | Pembroke | NH | 03275 | |
| Caldwell, Robert B | 105 Montrose Ave | | Delaware | OH | 43015 | |
| Calhoun, Howard N | 4721 Sonfield St | | Metairie | LA | 70006 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 8 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| Calton, Suzanne | 9 Horseman Dr | | Lucas | TX | 750028543 | |
| CALVIN, CURTIS V | 34 Stonybrook Ct | | Ione | CA | 95640 | |
| Cameron, Wilfred J | 5355 Riverview Dr | | St Augustine | FL | 32080 | |
| Camp, Henry L | 2800 Island Blvd | Unit 2003 | Aventura | FL | 33160 | |
| Campbell, Michael R | 6394 Terraza Portico | | Carlsbad | CA | 920093044 | |
| Canada, Beverly M | 6613 Catalpa Tr | | Plano | TX | 75023 | |
| CANDILOROS, NICHOLAS | 244-32 57th Dr | | Douglaston | NY | 11362 | |
| CANTWELL, JAMES J | 2524 Heath Pl | | Reston | VA | 20191 | |
| Cao, Thu M | 3821 Buffaloe Rd | | Raleigh | NC | 27604 | |
| Carden, Wanda L | 3303 Bahama Rd | | Rougemont | NC | 27572 | |
| Carey, Donald R | 931 Cc Andrews | | Timberlake | NC | 27583 | |
| Carey, Rose Marie F | 24 Canterbury Trl | | Fairport | NY | 14450 | |
| Carlsted, Gregory B | 6030 Crossmont Ct | | San Jose | CA | 95120 | |
| CARLTON, PHILLIP | 564 Holt Circle | | Highlands | NC | 28741 | |
| Carrasco, Olga | 3041 Emerson Ave | | Lake Worth | FL | 33461 | |
| Carrion Flores, Alfredo | 10420 Sw 146 Place | | Miami | FL | 33186 | |
| Carroll, Ben | 3216 Potthast Ct | | Raleigh | NC | 27616 | |
| Carroll, Edward F | 140 Cottage Ln | | Moneta | VA | 24121 | |
| Carroll, Jane S | 105 Fox Den Ct | | Cary | NC | 27513 | |
| Carson, Barbara M | 4334 Farm Brook Dr | | Cary | NC | 27518 | |
| Carstensen, Patricia J | 58 Newton Drive | | Durham | NC | 27707 | |
| CARTER, GENEVA G | 2730 Crouchville Pik | E | Nashville | TN | 37214 | |
| Carter, Joyce D | 3436 Milbridge Dr | | Antioch | TN | 37013 | |
| Carter, Olivere | 4315 Brooke Dr | | Valrico | FL | 33594 | |
| Carver, Eugene V | 510 Cutler St | | Raleigh | NC | 27603 | |
| Carver, Lawrence R | 128 Pet Burwell Rd. | | Warrenton | NC | 27589 | |
| CASAS, ELINA R | 4899 Springfield Dr | | West Palm Bea | FL | 33406 | |
| Casey, Charles | 20 Sara Drive | | Temple | NH | 03084 | |
| Cash, Nancy L | 8608 Bostian Dr | | Apex | NC | 27502 | |
| Cash, William R | 341 Ball Farm Rd | | Newport | NC | 28570 | |
| Casper, Thomas G | 592 Pontiac Ln | | Bolingbrook | IL | 60440 | |
| Cassese, Patricia | 6418 Dijon Way | | Dublin | CA | 94568 | |
| Castell, Harold Paul | 101 Tanglewood Cr | | Wylie | TX | 75098 | |
| Casten, Michael J | 3601 Palm Drive | | Riviera Beach | FL | 33404 | |
| Castro, Mariangela | 618 Fairway Lakes Dr | | Garland | TX | 75044 | |
| Caton, Cecil Wayne | 1759 Hagood Loop | | The Villages | FL | 32162 | |
| Catone, David | 338 Avondale Rd | | Rochester | NY | 14622 | |
| Caudle, John W | 2531 Buckingham Dr | | Franklinton | NC | 27525 | |
| CAVANAUGH, ANNA M | 58-17 Gardenview Ter | | East Windsor | NJ | 08520 | |
| Cecil, Tommy D | 202 River Garden Ct | | Sevierville | TN | 37862 | |
| CEDERBERG, HOWARD R | 1220 Canyon Village | Cr | San Ramon | CA | 94583 | |
| Centeno, Roberto | P O Box 771028 | | Coral Springs | FL | 330771028 | |
| Cereno, Nenita | 109 Nalisty Dr | | Vallejo | CA | 94590 | |
| CERNY, MARY | 1794 B Bailey Ln | | Yardley | PA | 19067 | |

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Chafin, Don C | 5432 Lake Edge Dr | | Holly Springs | NC | 27540 | |
| Chai-Seong, Peter | 111 Yorkhill Dr | | Cary | NC | 27513 | |
| CHAISUPAKOSOL, MANAS | 120 Buckingham Ln | | Allen | TX | 75002 | |
| CHAMBERS, DORIS A | 400 Broadway St | | Sheffield | AL | 356603734 | |
| Champion, Joan L | 747 Tulip Grove Rd | #902 | Hermitage | TN | 37076 | |
| CHAMPION, WALTER D | 1135 Will Suitt Rd | | Creedmoor | NC | 27522 | |
| Chan, Stephen S | 6567 Prospect Road | | San Jose | CA | 95129 | |
| Chandler, Richard D | 114 Mescalero Court | | Waleska | GA | 30183 | |
| CHANDRAN, CLARENCE J | 4998 10th Ln RR5 | | Georgetown | ON | L7G 4S8 | Canada |
| CHANG, CLIFFORD D | 1533 Linnbaker Lane | Unit 90, Apt 103 | Las Vegas | NV | 89110 | |
| Chang, Daipeng | 660 Oakdale Dr | | Plano | TX | 75025 | |
| CHANG, LIN HUEY | 8870 Pipestone Way | | San Diego | CA | 92129 | |
| Chang, Pau-Sun M | 2827 Whitby Drive | | Doraville | GA | 30340 | |
| Chapman, Lewis | 390 Rio Vista Avenue | | Punta Gorda | FL | 33982 | |
| Chappell, Charles | 5064 Nash Drive | | The Colony | TX | 75056 | |
| Chappell, Charles | 3217 North 9th St | | Sheboygan | WI | 53083 | |
| CHAPPELL, LUCILLE M | 6409 Parkhaven Pl | | Durham | NC | 27712 | |
| CHAPPELLE, CARRIE B | 1641 Ave H West | | Riviera Bch | FL | 33404 | |
| Charles, Angelina M | 103 Pointe Vintage | | Rochester | NY | 14626 | |
| CHEATHAM, CONSTANCE A | 4102 Casa St | | Durham | NC | 27707 | |
| Cheatham, Julian A | 188 West Point Drive | | Clarksville | VA | 23927 | |
| Cheney, Thomas K | 414 Sheldon Lake Drive | | Georgetown | TX | 78633 | |
| CHERKAS, IMMANUEL | 899 East Charleston Rd, Apt K409 | | Palo Alto | CA | 94303 | |
| Chernetsky, Thomas B | 4195 Cedarcrest Ct | | Roswell | GA | 30075 | |
| Cherry, Thomas L | 239 Raven Rock Dr | | Boone | NC | 28607 | |
| Cheuk, Hor Lam | 10455 San Fernando Ave | | Cupertino | CA | 95014 | |
| Chilausky, Richard L | 37 Clearwater Dr | | Durham | NC | 27707 | |
| Childress Sr, Robert T | 5943 Jennings Ln | | Springfield | VA | 22150 | |
| Chima, Manmohan | 4041 Laser Lane | | Plano | TX | 75023 | |
| CHIPPING, WILLIAM S | 3909 Whitland Ave | Apt 105 | Nashville | TN | 372051951 | |
| Chisolm, James R | 3405 Coyote Way | | Plano | TX | 75074 | |
| Chiu, Chung | 114 Promethean Way | | Mountian View | CA | 94043 | |
| CHIU, KAY L | 5191 Devon Park Ct | | San Jose | CA | 95136 | |
| Choi, Gabriel K | 1095 Prouty Way | | San Jose | CA | 95129 | |
| Cholet, Stephen A | 3011 High Vista Walk | | Woodstock | GA | 30189 | |
| CHOW, PETER E | 9060 Via Bella Notte | | Orlando | FL | 32836 | |
| CHRISTIANSEN, LOREN | 408 Ardis Ave | | San Jose | CA | 95117 | |
| CHRISTMAS, JAMES R | 2536 Sw 45th St | | Cape Coral | FL | 33914 | |
| Christy, Ralph L | 6701 Mallards Cove Rd | #27H | Jupiter | FL | 33458 | |
| Chua, Victor Wee | 18859 Afton Ave | | Saratoga | CA | 95070 | |
| Chugha, Greg H | 106 A Duncan Court | | Chapel HIll | NC | 27514 | |
| Chun, Michael | 826 Springfield Dr | | Campbell | CA | 95008 | |
| CHUNN, WILMA I | 1907 Tom Austin Hwy | | Greenbrier | TN | 37073 | |
| Cirullo, W Joanne | 130 Doolen Ct. | #305 E | North Palm Beach | FL | 33408 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 10 of 62

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| Clacher, James R | 405 Page St | | Cary | NC | 27513 | |
| CLAPP, SHELVY P | 1611 Infinity Rd | | Durham | NC | 27712 | |
| CLARK, EXIE L | 115 Procian Street | | Oxford | NC | 27565 | |
| Clark, Gerald R | 908 Shoreline Dr | | West Tawakoni | TX | 75474 | |
| Clark, Gregory R | 3940 Blossom Dr Ne | | Tacoma | WA | 984222326 | |
| CLARK, JOHN C | 614 Ferdinand Ct | | Fernandina Beach | FL | 32034 | |
| Clark, Pilarcito | 3081 Casa Drive | | Nashville | TN | 37214 | |
| Clark, Thomas F | 42 Kai Makani Loop | unit 203 | Kahehi | HI | 96753 | |
| Clark, Thomas F | 415 Dairy Rd Suite E-206 | | Kahului | HI | 96732-2348 | |
| CLAYTON, BILLIE R | 1621 47th Street | | Sacramento | CA | 95819 | |
| Clayton, Carolyn H | 125 Beasley Ave | | Durham | NC | 27703 | |
| CLEEREMAN, HELEN M | 1018 Northview St | | Garner | NC | 27529 | |
| Clemons, Thomas | 3808 Walworth Rd | | Marion | NY | 14505 | |
| Cline, Colette L | 3509 Memebers Club | | Southport | NC | 28461 | |
| Clipse, Gary | 805 Beechwood dr. | | Kingsport | TN | 37663 | |
| CLITES, RICHARD | 402 S. Main Box 35 | | White Lake | SD | 57383 | |
| CLOUTIER, NORMAN G | 7354 E Oakridge Cr | | Lantana | FL | 334625350 | |
| Cobb, James A | 228 Beaty St | | Jamestown | TN | 38556 | |
| Coghlan, Rebecca | 514 Chestnut Ridge Road | | Rochester | NY | 14624 | |
| COHN-SFETCU, SORIN | 512 Dusty Miller Cr | | Ottawa | ON | K1V 2K1 | Canada |
| COLBY, ORRIE N | 8519 N Ottawa | | Niles | IL | 60714 | |
| Coleman, David W | 190 Wortham Ct | | Mt View | CA | 94040 | |
| COLEY, MICHAEL C | 2102 Wakefield Cr | | Maryville | TN | 37803 | |
| Collum, Donald J | 7105 Halstead Lane | | Raleigh | NC | 27613 | |
| COLOME, JUANA E | 804 Harth Drive | | W Palm Beach | FL | 33415 | |
| Combee Jr, James M | 4955 Shiloh Dr Sw | | Loganville | GA | 30052 | |
| Combs, Danny L | 853 Woodleigh Way | | Oxford | MI | 48371 | |
| Comfort, Judith M | 1411 Giles Ave NW | | Olympia | WA | 98502 | |
| Congdon, Kenneth W | 435 61st Avenue | | Vero Beach | FL | 32968 | |
| Conley, Michael J | 46 Wright Lane | | Crossville | TN | 38572 | |
| Conlon, Terence P | 2601 North Falls Dr | | Raleigh | NC | 27615 | |
| Connelly Iii, William B | 4921 Swisswood Dr | | Raleigh | NC | 27613 | |
| Conners, Chris | 1219 Chimney Hill Dr | | Apex | NC | 27502 | |
| Connolly, Peter | 165 Cottage St | Apt 411 | Chelsea | MA | 02150 | |
| CONNOLLY, WILLIAM R | 7999 Nw 181 St. | | Hialeah Lakes | FL | 33015 | |
| Connor, Gene N | 2310 Zinnia Ct | | Killeen | TX | 76542 | |
| Connor, Kelley O | 2626 South Jays | | Medical Lake | WA | 99022 | |
| CONRAD, BETTY L | 7151 Franusich Ave | | Sacramento | CA | 95828 | |
| Conte, Matthew J | PO BOX 112 | | Gordonville | TX | 76245 | |
| Conti, Carolyn | 501 Garendon Drive | | Cary | NC | 27519 | |
| Cook, Alice F | Box 124 | | Rolesville | NC | 27571 | |
| Cook, Donald R | 515 Soloandra Lane | | Apex | NC | 27539 | |
| COOK, EUNICE M | 1512 West B St | | Butner | NC | 27509 | |
| Cook, Michelle | 118 JUDSON DRIVE | | HENDERSONVILLE | TN | 37075 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Cook, Shirley A | 1600 Westridge Dr | | Plano | TX | 75075 | |
| COOPER SR, LENNIS R | 3218 Wilderness Rd | | Durham | NC | 27712 | |
| COOPER, ARCHER B | 13420 Sw 99th Terrac | | Miami | FL | 33186 | |
| COOPER, MARY L | 102 Oak Rd | | Butner | NC | 27509 | |
| COOPER, RALEIGH L | PO Box 64 | | Lady Lake | FL | 32158 | |
| Copeland, Everette D | 7400 Hunters Branch | | Atlanta | GA | 30328 | |
| COPELLO, CHARLES L | 5701 Calorie Ct | | Raleigh | NC | 27612 | |
| COPLESTON, DOUGLAS | 2305 Francis View Drive | | Victoria | BC | V9B 6J4 | Canada |
| CORKEY, WILLIAM R | 3637 Cottage Stream Ct | | Laughlin | NV | 89028 | |
| Corn, James | 1607 Medfield Rd | | Raleigh | NC | 27607 | |
| CORSON, CLYDE | 12633 Scenic Way | | Raleigh | NC | 27614 | |
| Coston, Helen P | 3709 Rivermont Rd | | Durham | NC | 27712 | |
| COTTON, FRANK H | 416 Community Dr | | Fuquay Varina | NC | 27526 | |
| COTTRELL JR, KENNETH D | 818 Grey Branch Rd | | Rural Retreat | VA | 24368 | |
| COUCH, ANDREW | 1203 Orchard Way | | Durham | NC | 277043454 | |
| Council, Robert W | 1610 Wensley Dr | | Durham | NC | 27712 | |
| Cousineau, G Wayne | 1869 Cedaridge Circle | | Superior | CO | 80027 | |
| COUTO, JOSE M | 5772 Whispering Pine | | Castro Valley | CA | 94552 | |
| COUTURE, ERNEST P | 279 Daniels St | Apt C402 | Fitchburg | MA | 01420 | |
| COWAN, KATHLEEN U | 345 Valley Rd | | Dawsonville | GA | 30534 | |
| Coward, L Andrew | 1988 DUNROBIN CRES | | N VANCOUVER | BC | V7H 1N2 | Canada |
| COWELL, DANIEL R | 1300 Landrush | | Arlington | TX | 76012 | |
| COWLEY, MARGARET L | Po Box 775 | | Anna | TX | 75409 | |
| COX JR, ALFRED | 2320 Poindexter Rd | | Hurdle Mills | NC | 27541 | |
| COX, CHARLOTTE | 11061 E Rincon Shadows Drive | | Tuscon | AZ | 85748 | |
| COX, EDWARD L | 2111 Rhonda Rd | | Hillsborough | NC | 27278 | |
| COX, MILDRED S | 1532 Miles Chapel Rd | | Mebane | NC | 27302 | |
| Cox-Davis, Sarah A | 2416 Trellis Lane | | Plano | TX | 75075 | |
| Cozart, Joan R | 925 Clayton Rd | | Durham | NC | 27703 | |
| Crabtree, Mary E | 10530 Chesterton | | Dallas | TX | 75238 | |
| Crafton, Bobby J | 408 Dry Creek Rd | | Goodlettsville | TN | 37072 | |
| Craig Jr, George D | 23 Cabernet Court | | Clayton | NC | 27520 | |
| CRAIG, J A | 111 Echo Drive | Apt 502 | Ottawa | ON | K1S 5K8 | Canada |
| Crane, John | 2605 Ardson Ave. | | Lady Lake | FL | 32162 | |
| Creasman, C Richard | 118 Standridge Rd | | Jefferson | GA | 30549 | |
| Credille, William C | 1100 Providence Drive | | Lawrenceville | GA | 30044 | |
| CREECH, ERDINE B | 2731 Little Divine R | D | Selma | NC | 27576 | |
| Cress, Randall B | 97 Normandy Drive | | Clayton | NC | 27520 | |
| Crews, Carla H | 101 Turnage Rd | | Chapel Hill | NC | 27517 | |
| Crews, Mary | 6060 Hagars Grove Pass | | Hermitage | TN | 37076 | |
| Cribbs, James R | 446 White Pine Dr | | Dahlonega | GA | 305332554 | |
| CROCKER, BENNIE J | 3610 Janlyn Ln | | Dallas | TX | 75234 | |
| CROCKER, GEORGE W | 208 Hillside Dr Rose | | Smithfield | NC | 27577 | |
| CROCKER, ORA LOU | 208 Hillside Dr Rose | | Smithfield | NC | 27577 | |

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| Cromer, Alton | P O Box 631 | | Henrico | NC | 27842 | |
| CROMWELL, DAVID | 510 Finley St | | Durham | NC | 27705 | |
| Cross, Mary | P.O. Box 24871 | | Nashville | TN | 372024871 | |
| Cross, Patricia | 1704 Castalia Dr | | Cary | NC | 27513 | |
| CROWELL, RICHARD J | 17614 Front Beach Rd | Unit 4a | Panama City Beach | FL | 32413 | |
| Crump, Frances D | 3332 Planet Dr | | Raleigh | NC | 27604 | |
| CRUMPLER, EDWARD L | Po Box 252 | | Pine Level | NC | 27568 | |
| Cruz, Porfirio | 8826 Shipman St | | Rowlett | TX | 75088 | |
| Cruzado, John | 1881 Falcon Wood Dr | | Marietta | GA | 30066 | |
| CUETO, FRANCISCA | 4973 Pimlico Ct | | West Palm Bea | FL | 33415 | |
| Culter, Patsy S | 6069 Dilbeck Lane | | Dallas | TX | 75240 | |
| Cummings, F Paul | 2500 La Vida Place | | Plano | TX | 75023 | |
| Cummings, Richard G | 5308 Country Trail | | Raleigh | NC | 27613 | |
| Cunningham, Audra Jo | 1745 Clayton Cir | | Cumming | GA | 30040 | |
| Cunningham, Lynn M | 1802 Creekside Court | | Garland | TX | 75040 | |
| Curran, Bruce C | 7742 Spalding Dr | #449 | Norcross | GA | 30092 | |
| Curtis, Daniel | 265 Country Hill Rd | | Ellijay | GA | 30540 | |
| Curtis, Marguerite C | 5905 Stable Ct | | Raleigh | NC | 27612 | |
| CYZE, JOAN C | 118 N Regency Dr E | | Arlington Heights | IL | 60004 | |
| Dadgar, Esmail | 8305 Greenhead Court | | Raleigh | NC | 27615 | |
| Dale, Deryle G | 2422 Us 70-A | | Selma | NC | 27576 | |
| Dambly, Mary A | 27 Crosman Ter | | Rochester | NY | 14620 | |
| Damiano Jr, Peter A | 4943 woodhurst dr | | sarasota | FL | 342435524 | |
| Dampier, Bobbie E | 2637 Bowden Drive | | Creedmoor | NC | 27522 | |
| Dampier, Bobbie E | P.O.BOX 865 | | Creedmoor | NC | 27522 | |
| DANAHY, MARTIN T | 282 Cooper Hill St | | Manchester | CT | 060405757 | |
| Danforth, Eugene L | 829 Burlington St. | | Fillmore | CA | 93015 | |
| Dang, Gioi Dinh | 1252 Isengard Drive | | San Jose | CA | 95121 | |
| DANIEL, WALTER C | 226 Wynmere Way | | Seneca | SC | 29672 | |
| Daniel, Wanda M | 1036 Farm Road 2882 | | Mount Pleasant | TX | 75455 | |
| Danieloadeh, Youash | 1613 E Tuolumn Rd | | Turlick | CA | 95382 | |
| Daniels, Richard | 24 Sparkhall Avenue | | Toronto | ON | M4K 1G5 | Canada |
| Danner, David | 7932 Sadring Ave | | West Hills | CA | 91304 | |
| D'antonio, Mary Lou | 5308 Knollwood Dr | | Raleigh | NC | 27609 | |
| Danzeisen, Michael J | 11731 Sw 52nd Court | | Cooper City | FL | 33330 | |
| DAO, LOC THI | 2742 Woodstock Rd | | Rossmoor | CA | 90720 | |
| Daquano, Jack V | 602 Valen Ct | | Chapel Hill | NC | 27516 | |
| Das, Prabir | 6307 Wind Rider Way | | Columbia | MD | 21045 | |
| Das, Prabir | 2237 Flanders Lane | | Plano | TX | 75025 | |
| Das, Tapan Kumar | 45 Kingsbridge Garden Circle | Unit #3210 | Mississauga | ON | L5R 3K4 | Canada |
| Dassani, Jagdish | 5317 Wood Valley Drive | | Raleigh | NC | 27613 | |
| Davenport, Ronnie F | 17951 NE 63rd St | | Jones | OK | 73049 | |
| David, Peter S | 1048 Natural Spring Ways | | LeLand | NC | 28451 | |
| Davidson, Patricia A | 14815 Chancey St | | Addison | TX | 75001 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Davidson, Robert G | 9404 Owl's Nest Dr | | Raleigh | NC | 27613 | |
| Davis, Barbara J | 88-09 Winchestr Blvd | | Queens Village | NY | 11427 | |
| Davis, Deborah S | 1837 Ridgeland Cir | | Danville | CA | 94526 | |
| Davis, Emily H | 7710 Tedder Rd | | Lucama | NC | 27851 | |
| Davis, James | 1295 W Pinedale Ave | | Fresno | CA | 93711 | |
| Davis, John E | 3717 Maple Forge Ln | | Gainesville | GA | 30504 | |
| Davis, John W | 7224 E. Highway 6 | | Waco | TX | 76705 | |
| Davis, Joyce | 501 Orchid Lights Ct. | | Griffin | GA | 30223 | |
| Davis, Joyce | 3068 Oakside Cir | | Alpharetta | GA | 30004 | |
| DAVIS, MARY A | 26204 N. 47th Place | | Pheonix | AZ | 85050 | |
| Davis, Robert C | 3140 SE 21rst Street | | Topeka | KS | 66607 | |
| Davis, Robert C | 1315  S.W. Pin Oak Pwy | | Topeka | KS | 66615 | |
| DAVIS, RUDOLPH D | 15987 Brookridge Blvd. | | Brooksville | FL | 34613 | |
| Davis, Stewart O | 4255 Galilee Drive NE | | Kennesaw | GA | 301446208 | |
| Davis, Thomas A | 961 South Hill Road | | Timmonsville | SC | 29161 | |
| Davis, William C | 5911 E 77 St South | | Tulsa | OK | 74136 | |
| Dawe, Arthur J | 509 Ringleaf Ct | | Cary | NC | 27513 | |
| DAWSON, TRAVIS E | 5008 Stockton Dr | | Raleigh | NC | 27606 | |
| Day, Garry L | 5400 Emerson Dr | | Raleigh | NC | 27609 | |
| DAY, PATRICIA | 241 Kennedy Sells Rd | | Auburn | GA | 30011 | |
| Dayberry, Yong S | 1564 Ridenour Parkway | | Kennesaw | GA | 30152 | |
| DE ELIZALDE, NORBERTO | 1388 Tredegar Dr | | Fort Myres | FL | 33919 | |
| De Lorenzo, Linda J | 3320 Lake Ridge Dr | | Big Lake | MN | 55309 | |
| de Wit, Erica D | P O Box 113324 | | Carrollton | TX | 750113324 | |
| Dean, James S | 77 A Street | | Needham | MA | 02494 | |
| DEANE, LOIS M | 411 Blackburn Blvd | | North Port | FL | 34287 | |
| Deane, Richard T | 1380 Sweet Road | | East Aurora | NY | 14052 | |
| DEANS, HILDA A | 128 Talon Dr | | Cary | NC | 27518 | |
| Dearman, Julie A | 3316 Mission Ridge | | Plano | TX | 750238113 | |
| Deatrick, Larry L | 11615 John Allen Rd | | Raleigh | NC | 27614 | |
| DEBOER, MELVIN | 19055 S W Butternut | | Aloha | OR | 97224 | |
| Debon, Pascal | rue des Poissonniers | | Neuilly Sur Seine | | 92200 | France |
| DECARIE, SALLY L | 6929 Alt Bab Cutoff Rd | | Bartow | FL | 33830 | |
| DECASPER, DONALD C | 2525 Brinlee Branch Lane | | McKinney | TX | 75071 | |
| DECESARE, JOHN F | 1130 C St | | Hollister | CA | 95023 | |
| Deeds, Darrell E | 2003 Friendly Dr. #19 | | Latrobe | PA | 15650 | |
| Degenova, Louis R | 4551 Jefferson Ave | | Shady Side | OH | 43947 | |
| Deininger, Gary D | 1413 Falls Church Rd | | Raleigh | NC | 27609 | |
| DEL PRIORE, ROBERT P | 10110 Avent Ridge Dr. | | Collierville | TN | 38017 | |
| Deleonardo, Diane | PO Box 2 | | Stem | NC | 27581 | |
| DELORENZI, ALBERT | 6471 E. Flat  Iron Loop | | Superstation Mountain | AZ | 852181876 | |
| Dement, James L | Box 516 | | Creedmoor | NC | 27522 | |
| Denicola, Rosalie M | 123 Yale Avenue | | Oakdale | NY | 11769 | |
| Denoon, Wendy E | P O Box 675 | | Glenville | NC | 28736 | |

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| DENTON, BETTY J | 1931 Lynn Circle | | Greenbriar | TN | 37073 | |
| DENTON, MARIE A | 803 Meadow Rd | | Wylie | TX | 75098 | |
| DEPAPE, JAMES | 117 Fairlea Dr | | Rochester | NY | 14622 | |
| DERENZY, ROBERT D | 17460-3 Plaza | Abierto | San Diego | CA | 92128 | |
| Desantis, Frank W | 26 Meadowlark Dr | | Windsor | CT | 06095 | |
| DEVAUL, ELLEN | 140 Lakeshore Dr. | | Brooklyn | MI | 49230 | |
| DEVLIN, JOSEPH R | 2806 Creekbend Dr | | Mckinney | TX | 75070 | |
| Devries, Fred | 3055 Waterside Circle | | Boynton Beach | FL | 33435 | |
| DEW, REGINALD | 7725 Highlandview Cr | | Raleigh | NC | 27613 | |
| DEWART, JOHN | 17 Byrsonima Ct South | | Homosassa | FL | 34446 | |
| Dewet, Dennis | 529 Bullingham Lane | | Allen | TX | 75002 | |
| DIAZ, ANGELINA | 517  Shady Pine Way | Apt. D1 | West Palm Beach | FL | 33415 | |
| Dicierdo, Elba | 134 Barber Street | | Brentwood | NY | 11717 | |
| Dickinson, Carol L | 3685 Bruce Garner Rd | | Franklinton | NC | 27525 | |
| Dickson Jr, John R | 4341 Pickquick Drive | | Raleigh | NC | 27613 | |
| DICKSON, FOSTER N | 4018 Members Club | Blvd | Southport | NC | 28461 | |
| Dickson, Glen M | 7909 Wymark Dr | | Elk Grove | CA | 95758 | |
| Diduch, William J | 207 Evans Dr. | | Petersborough | ON | K9H 7S6 | Canada |
| DIEGUEZ, YOLANDA S | 255 Sierra Dr | Apt 416 | N. Miami | FL | 33179 | |
| Diener, Thomas E | 5565 Cottonport Dr | | Brentwood | TN | 370277635 | |
| Dietrich, Dennis R | 4327 Highgate Dr | | Durham | NC | 27713 | |
| Dietrich, Michael E | 602 Fulton Ave | | Rockport | TX | 78382 | |
| Dillard, Gerald E | 802 Hard  Scrabble Dr | | Hillsborough | NC | 27278 | |
| DILLON, ROBERT M | 108 Loch Lomand Cr | | Cary | NC | 27511 | |
| Dillon, Sharon R | 1110 Alexandria Drive | | Forney | TX | 75126 | |
| Dimartino, Samuel M | 5918 Boling Dr | | Raleigh | NC | 27603 | |
| DINGES, CHARLES R | 7205 Valley Lake Dr | | Raleigh | NC | 27612 | |
| DINH, KIMAN T | 2271 Denair Ave | | San Jose | CA | 95122 | |
| Dinh, Loan T | 1550 S White Road | | San Jose | CA | 95127 | |
| Dinh, Long N | 157 Vienna Drive | | Milpitas | CA | 95035 | |
| Diven, William A | 3021 Ne 10th Dr | | Gainesville | FL | 32609 | |
| DIX, DONALD G | 29 Condesa Road | | Santa Fe | NM | 87508 | |
| DIXON JR, JAMES H | 965 Blaylock Dairy Road | | Roxboro | NC | 27574 | |
| Dixon, Charles D | 3533 Cedar Creek Trl | | Sachse | TX | 75048 | |
| Dixon, Karen V | 713 Fairway Dr | | Clayton | NC | 27520 | |
| Do, Hoa T | 2312 Ravenhill Dr | | Raleigh | NC | 27615 | |
| DO, KHIEN V | 4456 Fillmore St | | Santa Clara | CA | 95050 | |
| Do, Lisa Hanh | 6635 Professor St | | Raleigh | NC | 27616 | |
| DOCKERY, BARBARA | P.O.  Box 328 | 3107 Red River Street | Melissa | TX | 75454 | |
| DOERR III, FREDERICK | 25 Reef Lane | | Little Egg Harbor | NJ | 08087 | |
| Dohner, Roy F | 33711 Brigantine Dr | | Monarch Beach | CA | 92629 | |
| DOMINGUEZ JR, JOSE G | 116 Braxberry Way | | Holly Springs | NC | 27540 | |
| Donahue, Terrance J | 56 Aspen Look Dr | | Henrietta | NY | 14467 | |
| Donlon, James T | 9246 Se 128th Pl | | Summerfield | FL | 34491 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 15 of 62

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Dorazio, John S | 5595 Dean Chapel Ct | | Haymarket | VA | 20169 | |
| Doriot, Henri | Po Box 864947 | | Plano | TX | 750864947 | |
| Doss, John | 2602 Barrington Dr | | Raleigh | NC | 27610 | |
| Doss, Kenneth L | 2217 Madison Pl | | Evanston | IL | 60202 | |
| Doublesin, Ann M | 5142 Pond Spring Circle | | Fairview | TX | 75069 | |
| DOUBLESIN, JAMES J | 5142 Pond Spring Circle | | Fairview | TX | 75069 | |
| Dowding, Timothy J | P O Box 851041 | | Richardson | TX | 75085 | |
| Downes, Gerald F | 1061 Bradley Road | | Gallatin | TN | 37066 | |
| Downey, Carolyn | 4200 Ludgate Dr | | Durham | NC | 27713 | |
| Downing, Steve | 1040 Holloway Ave | | Rosamond | CA | 93560 | |
| Doxey, Evelyn | 741 General George Patton Rd | | Nashville | TN | 37221 | |
| Doyle, James R | 206 Green Tree Lane | | Rochester | NY | 14601 | |
| Doyle, William E | 1828 Olde Village Ru | | Dunwoody | GA | 30338 | |
| Drakage, Mark | 1321 Apache Ln | | Apex | NC | 27502 | |
| Drake, Nettie M | 153 Gar Rd. | | Pottboro | TX | 75076 | |
| Driskell, Allen R | 1138 Morse St | | San Jose | CA | 95126 | |
| DRUM, CLIFTON | P O Box 75 | 63 South Academy St | Wyoming | NY | 14591 | |
| Dubois, Marvin J | 8703 Driftwood Dr | | College Station | TX | 77845 | |
| Duffy, Sally T | 6004 Deerwood Ln | | Durham | NC | 27705 | |
| Duguay, Deborah R | 119 Johnson St | | Broadway | NC | 27505 | |
| DUKE, KEITH E | 115 Greenstone Lane | | Cary | NC | 27518 | |
| Dulaney, Annette | 1950 Chris Dr | | Tarpon Springs | FL | 34689 | |
| Duncan, Emmett E | 1518 Brookcliff Cr | | Marietta | GA | 300624861 | |
| Duncan, Pamela H | 606 Grange St | | Wilmington | NC | 28411 | |
| Duncan, Robert L | 11400 N Territorial Rd | | Dexter | MI | 48130 | |
| DUNLOP, A HOWARD | 77 New Cook Road | St. Johns Newfound | Canada | | A1A 2C2 | Canada |
| Dunn, Russell P | 4018 Princess Lane | | Panama City | FL | 32405 | |
| Dunson, James L | 1307 Reservoir Rd. | | Lima | OH | 45804 | |
| Duong, Khanh | 44185 Glendora Dr | | Fremont | CA | 94589 | |
| DURANT, GERRY S | 9 Arbor Oaks Court | | Irmo | SC | 29063 | |
| Durham, Betty R | 1070 Sidehill Way | | Las Vegas | NV | 89110 | |
| East, Larry | 420 Lake Pointe Drive | | Yanceyville | NC | 27379 | |
| EASTMAN, MARY J | 102 Amy Dr | | Hot Springs | AR | 71913 | |
| Eddy, Karen L | 1014 W Bank Dr | | Hendersonville | TN | 37075 | |
| EDGELL, JUDY A | 15205 Excelsior Blvd | | Minnetonka | MN | 55345 | |
| EDWARDS, AUDREY T | 6867 N Overhill | Unit 3D | Chicago | IL | 60631 | |
| EDWARDS, BETTIE E | 407 12th Street | | Butner | NC | 27509 | |
| Edwards, Janet S | 8-21 Oakbrier Ct | | Penfield | NY | 14526 | |
| Egan, John F | 4  Briarcrest Drive | | Berlin | MD | 21811 | |
| EIERSTOCK, FRANK G | 110 Brookview Ln | | Liverpool | NY | 13088 | |
| Eiswirth, Richard | 3052 Clear Cove Way | | Gainsville | GA | 30506 | |
| Elias, Demetri | 50 St Charles | PO Box 26710 | Beaconsfield | PQ | H9W 6G7 | Canada |
| Eller, Richard W | 3813 Hidden Branches Dr | | Raleigh | NC | 27613 | |
| ELLINGTON, LAWRENCE W | 3122 Old Rt 75 | | Stem | NC | 27581 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Elliott, David L | 7525 Tatum Woods Dr | | Cumming | GA | 30040 | |
| Elliott, David L | 6635 Kinsey Way | | Cumming | GA | 30040 | |
| ELLIOTT, GILBERT O | 3376 SE Fairway Oaks Trail | | Stuart | FL | 34997 | |
| ELLIOTT, HELEN G | 112 Phillips Avenue | | Runnemede | NJ | 08078 | |
| ELLIOTT, WILLY T | 2310 Alabama Ave | | Durham | NC | 27705 | |
| Ellis, Arthur B | 112 Songbird Ln | | Farmington | CT | 06032 | |
| Ellis, Brenda | 205 Pebble Brook | | Nashville | TN | 37221 | |
| ELLIS, DOYLE P | 1109 N Mineral Sprng | | Durham | NC | 27703 | |
| Ellis, Fred | 7409 Belmount Road | | Rowlett | TX | 75089 | |
| Ellis, Molly B | 1410 Spyglass Ct | | Tyler | TX | 75703 | |
| Ellis, Molly B | 209  Jefferson Oaks Dr. | | Ruston | LA | 71270 | |
| Ellis, Richard H | 23 Twelve Mile Road | | Salmon | ID | 83467 | |
| Ellis, Shirley A | 132 Hollyhock Ct | | Durham | NC | 27713 | |
| ELLIS, SHIRLEY F | 116 Mickey Cr | | Durham | NC | 27712 | |
| Ellis, Stephen | 117 Mackay Street | | Ottawa | ON | K1M 2B4 | Canada |
| ELLIS, THELBERT E | 705 Mason Rd | | Durham | NC | 27712 | |
| Ellis, William | 12151 Nw 10th St | | Coral Springs | FL | 33071 | |
| Elsokkary, Sabry | 13690 Great Falls Rd | | California Valley | CA | 93453 | |
| Emerson, John G | 141 Montclair Cir | | Durham | NC | 27713 | |
| Emhart, Stephen W | 917 Vickie Dr | | Cary | NC | 27511 | |
| EMMONS, BARBARA L | 2805 Chapelwood | Dr | Hermitage | TN | 37076 | |
| Emory, Sherry | 1735 Sid Mitchell Rd | | Youngsville | NC | 27596 | |
| EMRO, BURTON T | 70 Range Rd. | | Wilton | CT | 06897 | |
| ENDERS, ERHARD | 5632 Joseph Rd | | Onekama | MI | 49676 | |
| Enfinger, Jimmie R | 102 Ichabod Trail | | Longwood | FL | 32750 | |
| ENGLE, JAMES B | 3209 Innsbrook | | Garland | TX | 75044 | |
| English, Norm | 27832 32nd Place South | | Auburn | WA | 98001 | |
| ENGMAN, CHARLEY A | 253 Iroquois Rd | | Va Beach | VA | 23462 | |
| ENNS, ALVIN | 6325 Winthrop Dr | | Raleigh | NC | 27612 | |
| Ensign, Bruce E | 756 Herman Road | | Webster | NY | 14580 | |
| Epps, Adele W | 200 Woodcroft | Parkway Condo # 40b | Durham | NC | 27713 | |
| Epps, Deborah F | 1001 Kingsway Dr | | Apex | NC | 27502 | |
| Epps, Deborah F | 502 Shadow Lake Drive | | Willow Spring | NC | 27592-0000 | |
| Epps, Maycel M | 3825 Camino Dr | | Plano | TX | 75074 | |
| Erickson, John S | 5107 Upland Drive | | Rockford | IL | 61108 | |
| Erike, Bosah | 11 Stacy Drive | | Pt Jeff Station | NY | 11776 | |
| ERNST, ANNETTE B | 1740 East Shepherd Ave | Apt 160 | Fresno | CA | 93720 | |
| Escutin, Hernan H | 1425 Deltona Dr | | Raleigh | NC | 27615 | |
| ESSER, WALTER M | 108 Tercel Ct | | Cary | NC | 27511 | |
| ESTEBAN, REYNALDO Y | 2349 Gianera St | | Santa Clara | CA | 95054 | |
| Estep, Thomas R | 108 Tobacco Leaf Ln | | Apex | NC | 27502 | |
| Estes, Bill W | 4731 Wicklow Drive | | Frisco | TX | 75034 | |
| ESTORINO, ELENA | 6012 Parker Ave | | West Palm Bea | FL | 33405 | |
| ESTRADA, SARA S | 7831 Gloria Lake Ave. | | San Diego | CA | 92119 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 17 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| ETTEN, JOHN A | 4106 Thornhill Ln. | | Vadnais Heights | MN | 55127 | |
| Etu, Pamela | P.O. Box 3934 | | Crofton | MD | 21114 | |
| Eubanks, Jerry | 3616 Harwood Ct | | Bedford | TX | 76021 | |
| EUBANKS, ROBERT L | 1204 Rock Pillar Rd | | Clayton | NC | 27520 | |
| EVANKO, ISABELLE J | 1193 Tilburg Ln | | Creedmoor | NC | 27522 | |
| Evans, Allan W | 1419 Conchas Drive | | The Villages | FL | 32162 | |
| Evans, Anthony E | 2629 Peachleaf St | | Raleigh | NC | 27614 | |
| Evans, Daniel D | 146 Mannetto Hill Rd | | Huntington | NY | 117436606 | |
| Evans, Eddie R | 249 Bellwood Dr | | Garland | TX | 75040 | |
| Evans, Jeannie C | 5908 Pine Tree Ct | | Raleigh | NC | 27609 | |
| Evans, Leroy | 1206 S Andrews Ave | | Goldsboro | NC | 27530 | |
| EVANS, ROBERT M | 1208 Bush River Road | N-11 | Columbia | SC | 29212 | |
| EVANS, ROBERT W | PO Box 170518 | | Boise | ID | 83717 | |
| Everett, E. Wayne | 2413 Mockingbird Ln | | Garland | TX | 75042 | |
| EWING, JAMES F | 80 Woodcroft Dr | | Youngsville | NC | 27596 | |
| Exner, Frank | 1227 Seaton Rd | T63 | Durham | NC | 27713 | |
| FAHEY, MARY P | 114 N Elk St | | Belle Plaine | MN | 56011 | |
| Fahy, Martin | 850 Constitution Dr | | Foster City | CA | 94404 | |
| Faison, Catherine R | 702 Castalia Dr | | Cary | NC | 27513 | |
| FANEUF, GERALD A | P.o. Box 37 Bow L | | Northwood | NH | 03261 | |
| FANNING, MARGARETTA | 1604 Mary Ellen Court | | Mclean | VA | 22101 | |
| Farag, Mounir | 3125 Stonecrest Dr | | Cumming | GA | 30041 | |
| Faria, Patrick C | 2716 SW 1ST PL | | Cape Coral | FL | 33914 | |
| FARNSWORTH, ELIZABETH | 1401 Scarborough Ln | | Plano | TX | 75075 | |
| Farrell Jr, John L | 86 Illinois Street | | Rochester | NY | 14609 | |
| FARRELL, MARGARET E | 912 Bettie Dr | | Old Hickory | TN | 37138 | |
| Farrow, Gwendolyn L | 1108 Hadley Road | | Raleigh | NC | 27610 | |
| Fatal, Dupuy | 801 Sw 70th Ave | | Pembroke Pines | FL | 33023 | |
| FAULKNER, JIMMY D | PO Box 163 | | Kalama | WA | 98625 | |
| Faulkner, Sarah L | 1705 Lakestone Ct | | Garland | TX | 75044 | |
| Fausel, Wilson E | 1032 Sturdivant Dr | | Cary | NC | 27511 | |
| Fax, Ruth G | 148 Mill St | | Newton | MA | 02459 | |
| FEDERICO JR, FRANK S | 5 Shaker Mill Rd | | Randolph | NJ | 07869 | |
| FELSKI, JOAN F | 685 Alice Place | | Elgin | IL | 60123 | |
| Feltman, Michael L | 4404 Omni Pl. | | Raleigh | NC | 27613 | |
| FELTON, THELMA H | 643 Gulfwood Dr | | Knoxville | TN | 379232213 | |
| FENN, YVONNE | 2760 Chandler Rd | | Good Hope | GA | 30641 | |
| Fenstermaker, James W | 7328 Selden Rd | | Leroy | NY | 14482 | |
| Ferguson, Sherman O | 4625 Meadowlake Dr | | Apex | NC | 27502 | |
| FERNANDEZ, ESPERANZA C | 9557 Byron Avenue | | Surfside | FL | 33154 | |
| FERNANDEZ, MARY C | 13267 Findlay Way | | Apple Valley | MN | 55124 | |
| Ferrer, Charles S | 5905 Applewood Lane | | Raleigh | NC | 27609 | |
| Ferris, Charleen B | 2227 Dewey Ave | | Rochester | NY | 14615 | |
| Ferry, Richard F | 5206 Vanardo Way | | Knoxville | TN | 37912 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 18 of 62

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Filer, Paul L | 66 Reeves Road | | Blairsville | GA | 30512-3821 | |
| Filer, Paul L | 11770 Haynes Bridge Rd Ste 205 Box 287 | | Alpharetta | GA | 30004 | |
| Finley, Martin D | 624 Tumbleweed Ct | | Plano | TX | 75023 | |
| Finnerty, James | 21 Chipping Ridge | | Fairport | NY | 14450 | |
| Fiorile, Geraldine | 3915 Diane Rd | | Big Pine Key | FL | 33043 | |
| FISH JR, DAVID L | 3140 Towne Village Rd | | Antioch | TN | 37013 | |
| FISHER, CONNIE C | 506 Liburdi Ct. | | Davidson | NC | 28036 | |
| Fitz Jr, John G | 4211 Fairport Rd | | Kittrell | NC | 27544 | |
| Flack, Lee R | 3053 N Goodwine St | | Williamsport | IN | 47993 | |
| FLANAGAN, MAUREEN C | 1330 2nd Street | | West Babylon | NY | 11704 | |
| Flansburg, Curtis | 115 Woodmont Blvd | Apt 618 | Nashville | TN | 372052272 | |
| Fleming, Edward L | 110 Woodstream Pt | | Fayetteville | GA | 30215 | |
| Fleskes, William E | 1500 Tangle Ridge Dr | | McKinney | TX | 75071 | |
| Fletcher, Sarah | 6804 Perkins Drive | | Raleigh | NC | 27612 | |
| Flynn, Daniel W | 200 Laurentum Pkwy | | Abingdon | MD | 21009 | |
| Flynn, Joseph W | 933 Cascade Drive | | Fairview | TX | 75069 | |
| FOGLE, RONALD E | 4733 Linaria Ln | | Fuquay Varina | NC | 27526 | |
| Fon, Teddy | 10264 Darkwood Dr | | Frisco | TX | 75035 | |
| FONTAINE, MICHEL J | 8505 Chemin du Lac | PO Box 2636 | North Hatley | PQ | J0B 2C0 | Canada |
| Fontana, Anna M | 325 Sylvan Ave | Spc 82 | Mountain View | CA | 940411635 | |
| FORBES JR, CONRAD | 3810 Sherbrook Ct | | College Park | GA | 30349 | |
| FORD, VIRGINIA H | 427 High St Rt 5 | | Boscawen | NH | 03303 | |
| Foreman, Evelyn C | 41 Secretariat Lane | | Fairview | TX | 75069 | |
| FORTNER, RONALD E | 1901 Walsh Drive | | Round Rock | TX | 78681 | |
| FOSBERY, WILLIAM | 875 Standish Rd | | Pacifica | CA | 94044 | |
| Foster, John O | 1738 Devine Street | | Jackson | MS | 39202 | |
| FOSTER, PHYLLIS A | 303 Lincoln Drive | | Maysville | KY | 41056 | |
| Fox, Charles W | 1121 Tyler Farms Dr | | Raliegh | NC | 27603 | |
| Fox, John | 2622 Princewood | | Garland | TX | 75040 | |
| Fox, Timothy S | 2016 Lariat Lane | | Franklinton | NC | 27525 | |
| Foye, Shirley J | 5517 Simmons Dr | | Garner | NC | 27529 | |
| Fraley, Jerry F | 811 North 24th | | Humboldt | TN | 38343 | |
| Fraley, Jerry F | 29 Quincy St | | Gasden | TN | 38337 | |
| FRANCE, JOHN R | 204 Granite Ln | | Clayton | NC | 27520 | |
| Francis, Patricia | 8218 Summer Place Drive | | Austin | TX | 78759 | |
| FRANK, HERMAN C | 664 Hampton Woods Dr | | Marion | OH | 433026465 | |
| FRANKENBERGER, JAMES E | 93 Patton Pl | | Williamsville | NY | 14221 | |
| Frankland, Patricia A | 2310 Castle Rock Rd | | Carrollton | TX | 75007 | |
| FRANKLIN, CHARLES | 147 Highland Rd | | Schwenksville | PA | 19473 | |
| FRANKS, MAVIS A | 16100 Shannon Rd | | Los Gatos | CA | 95032 | |
| Frantz, Margaret E | 1079 Bynum Road | | Pittsboro | NC | 273126404 | |
| FREDRIKSEN, FRANKLIN K | 25 Plumrose Ct | | Schaumburg | IL | 60194 | |
| Freeland, Katherine | 148 Frank Lane S.W. | | Cleveland | TN | 37323 | |
| Freeman, James T | 4192 Providence Ln | | Tucker | GA | 30084 | |

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Freeman, James T | 217 Bow Court | | Lovonia | GA | 30553 | |
| FREEMAN, THEREASA B | 410 Stoney Creek Cr | | Durham | NC | 27703 | |
| French, Joseph R | 4917 Brambleridge Ct | | Holly Springs | NC | 27540 | |
| Frey, Oliver L | 5538 N Cedarhaven Dr | | Agoura Hills | CA | 91301 | |
| FRIAS, ESTRELLA P | 1023 Glithero Ct | | San Jose | CA | 95112 | |
| Fry, Catherine J | 872 Avenue Rd. | | Toronto | ON | M5P 2K6 | Canada |
| FRYAR, BERTHA W | 4321 Belnap Dr | | Apex | NC | 27539 | |
| Frye, Richard J | 1909 Ashview Drive | | Fuquay Varina | NC | 27526 | |
| FUCITO, DERMOT T | 128 Lindos Dr | | Seneca | SC | 29672 | |
| Fulk, Richard L | 113 Amherst Way | | Nashville | TN | 37221 | |
| Fuller, Richard R | 5206 Sky Lane Dr | | Durham | NC | 27704 | |
| FUNSTON, R N | 65 Gasga Court | | Brevard | NC | 28712 | |
| Furlin, Robert J | 710 Forest Dr | | Goldsboro | NC | 27534 | |
| Gach, Steven | 12166 Marilla Dr | | Saratoga | CA | 95070 | |
| Gaconnier, Ellen L | 47 Sidlaw HIlls Dr | | Bella Vista | AR | 72715 | |
| Gage, Charles M | 5815 Edgewood Dr | | Mckinney | TX | 75070 | |
| GAGNON, JEAN PAUL | 17-2292 Ave Chauvreau | | Quebec | PQ | G2C 0J9 | Canada |
| Gailas, Mary K | 103 Cedarpost Dr | | Cary | NC | 27513 | |
| Gainey, Vivian J | 5603 Felder Ave | | Apex | NC | 27539 | |
| GALGUERAS, JACINTO | 3218 W. Lawrence | | Chicago | IL | 60625 | |
| Gallegos, Vincent | 4121 Alava | | Ft Worth | TX | 76133 | |
| GALLOWAY, MARGARET D | 6369 Wedgeview Ct Nw | | Tucker | GA | 30084 | |
| Galvin, Patricia A | 602 Nw San Remo Cr | Kings Isle | Port St Lucie | FL | 34986 | |
| Gamble, Deryl M | 145 Mangum Dr | | Wendell | NC | 27591 | |
| Gann, Freddie | 792 Bridlewood Ct | | Chico | CA | 95926 | |
| GARCIA, LUCILLE L | 3432 Delano Ave | | Stockton | CA | 95204 | |
| GARCIA, VILMA M | 1443 Longarzo Pl | | West Palm Bea | FL | 33415 | |
| Garcia-Lamarca, Rafael | 19017 Stonebrook | | Chapel Hill | NC | 275148377 | |
| GARDNER, BEVERLY | 100 Nottingham Rd | | Dracut | MA | 01826 | |
| Gardner, Carnett E | 713 Lynch Lane | | Virginia Beach | VA | 23455 | |
| Gardner, Carnett E | 4710 Pull Side Road | | Virginia Beach | VA | 23455 | |
| GARNER, KENNETH E | 1672 Hayes Road | | Creedmoor | NC | 27522 | |
| Garrick, Lynn | 13330 Ravens Caw | | Cypress | TX | 77429 | |
| GARY, LINDA | 5403 Kings Manor Dr | | Lake Dallas | TX | 75065 | |
| GASCUE, IRENE | 7910 Taft Street | Apt. 104 | Pembroke Pines | FL | 33024 | |
| GASINSKI, CHRYSANTHIA J | 9007 First St | | Levittown | PA | 19054 | |
| GASS, JAMES C | 1008 Creekside Way | | Columbia | SC | 29210 | |
| Gates Jr, James H | 4807 Cyclone Street | | Bryant | AR | 72022 | |
| GATTIS, STEPHEN R | 712 St.catherines Dr | | Wake Forest | NC | 27587 | |
| Gauer, Brent | 473 Emily Circle | | Epworth | GA | 30541 | |
| GAYDOS, EMORY | 21801 Burbank Blvd | Unit 66 | Woodland Hills | CA | 91367 | |
| GAYLOR, BILLY C | P O Box 155 | | Micro | NC | 27555 | |
| Gefre, James | 3540 Brentwood Rd | | Raleigh | NC | 27604 | |
| GEIGER, JAMES | 3584 Pelham Parkway | PMB 254 | Pelham | AL | 35124 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 20 of 62

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Geis, Doris M | 325 Holly Branch Drive | | Holly Springs | NC | 27540 | |
| Gellenbeck, Thomas L | 11804 Blackhorse Run | | Raleigh | NC | 27613 | |
| GENDRON, RAYMOND | 121 Alta Vista Rd | | Kirkland | PQ | H9J 2J2 | Canada |
| Genette, Emily S | 5859 Frankford Rd | #611 | Dallas | TX | 75252 | |
| Gentry, Kenneth W | 1201 Matchez Rd | | Franklin | TN | 37069 | |
| George, Robert A | 2572 Winding Way | | Lincoln | CA | 95648 | |
| Ghartey, Damilda E | 112 Windswept Ln | | Cary | NC | 27518 | |
| Gibson, Marvin L | 308 Morehead Dr. | | Frankfort | KY | 406018622 | |
| Giguere, Claude | 415 Guardsman Ct | | Alpharetta | GA | 30022 | |
| Gilbert, Shirley S | 514 Owendale Dr | | Antioch | TN | 37013 | |
| Gilchrist, Elizabeth M | 1717 Chenault Dr | | Durham | NC | 27707 | |
| GILL, JOSEPH | 1405 Marlboro Lane | | Richardson | TX | 750823007 | |
| Gill, Lewis N | 1709 Pender St | | Raleigh | NC | 27610 | |
| Gilligan, Brian | 1727 Grand Isle Blvd | | Melbourne | FL | 32940 | |
| Gilmore, Richard A | 970 Arriba Avenida | | Imperial Beach | CA | 91932 | |
| Gilmore, Richard M | 20161 Lawrence 2180 | | Aurora | MO | 65605 | |
| Giorgio, Mary Jane | 21626 Royal Ct | | Sun City West | AZ | 85375 | |
| GIVENS, MARY V | c/o Dottie Arnold | 2131 Madison Sq. Blvd | Lavergne | TN | 370862754 | |
| Glass, David W | 251 N Bozeman Ave | | Buffalo | WY | 82834 | |
| Glass, David W | 11 Inch Deep Drive | Box 11 | Aravada | WY | 82831 | |
| GLASSCOCK, JANIE V | 6122 Hwy 96 | | Oxford | NC | 27565 | |
| Glaszczak, Richard L | 2125 Oakmeadow | | Bedford | TX | 76021 | |
| GLOVER, BETTY W | 508 E. Whaley St | Apt. 11 | Longview | TX | 75601 | |
| GLOVER, THEODORE B | 6620 Candlecreek Lane | | Plano | TX | 75024 | |
| GODDETTE, RICHARD N | 592 Pion Road | | Fairfield | VT | 05455 | |
| Godfrey, Alice | 6209 Petite court | | Wakeforest | NC | 27587 | |
| GODFREY, ARLENE | 625 Duvall Blvd | | Lewisville | TX | 75077 | |
| Godina, Joe | 901 James Ave | | Corcoran | CA | 93212 | |
| Gold, Barry | 307 N. Fountain Gate Drive | | Allen | TX | 75002 | |
| GOLDEN, BEAUFORT | 1376 Parktown Road | | Warrenton | NC | 27589 | |
| Golden, Phillip | 11 Park Pl | | Durham | NC | 27712 | |
| Gondra, Victor M | 612 Lavergne Ave | | Wilmette | IL | 60091 | |
| Goodner, Roger M | 6206 Rosecommon Dr | | Norcross | GA | 30092 | |
| Goodson, Edna W | 1913 Hadley Rd | | Raleigh | NC | 27610 | |
| Goodwin, Allen C | 1470 St, Rt 89 | | Ashland | OH | 44805 | |
| Goralski, Jan F | 3605 Teakwood Ln | | Plano | TX | 75075 | |
| Gordon, Douglas | 3904 Saddlehead Dr. | | Plano | TX | 75075 | |
| Gordon, Edward A | 24 Franke | | Cary | IL | 60013 | |
| Gorman, Michael L | 1012 Lylebourne Ct | | Apex | NC | 27502 | |
| GORMAN, VINCENT R | 4300 Fox Trace | | Boynton Beach | FL | 33436 | |
| GOSS, BOBBY W | 5005 Gatewood Dr | | Durham | NC | 27712 | |
| GOULD, MELVIN | 726 Hellenic Dr | Apt# S | Las Cruces | NM | 880113637 | |
| Gowin, Hollis E | PO Box 83 | | Fillmore | UT | 84631 | |
| GRADER, AUGUST J | 6939 Champman Ford | Road | Blairsville | GA | 30512 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| GRAGNANI, ROBERT J | 3441 Paces Ferry Rd | | Tallahassee | FL | 32309 | |
| GRAHAM, FLORENCE M | 750 Main Street | Apt # 322 | Hopkins | MN | 55343 | |
| Graham, Robert M | Po Box 9096 | | Rancho Santa Fe | CA | 92067 | |
| Graham, William G | 8517 Wheeling Drive | | Raleigh | NC | 27615 | |
| GRANDMASON, MARILYN | 6113 Martha's Glen Rd. | | Colombia | SC | 29209 | |
| Granger, Patricia | 15 Pearl Court | | Sayville | NY | 11782 | |
| GRANT, HENRY | PO Box 640790 | | San Jose | CA | 95164 | |
| GRASMAN, HANS | 22 Bridlington Court | | Brentwood | TN | 37027 | |
| Grau, Donna T | 1115 Colehurst Crescent | | Apex | NC | 27502 | |
| Grau, John W | 1115 Colehurst Crescent | | Apex | NC | 27502 | |
| GRAVELY, JOHN W | 148 Sunset Circle | | Hertford | NC | 27944 | |
| Graver, Norma L | 20187 Northbrook Sq | | Cupertino | CA | 95014 | |
| GRAVES SR, GARLAND L | 303 North Seventh Street | | Mebane | NC | 27302 | |
| GRAVES, ALMA F | 303 N 7th St | | Mebane | NC | 27302 | |
| GRAVES, RONALD F | 1710 Inverness Drive | | Maryville | TN | 37801 | |
| Gray, Carol | 47 N. Holly Terrace | | Blue Ridge | GA | 30513 | |
| Gray, Delbert | Po Box 922 | | Naalehu | HI | 96772 | |
| Greanier, Diane M | 3813 Orchard Street | | Walworth | NY | 14568 | |
| Green, Donald S | 1001 Plateau Ln | | Raleigh | NC | 27615 | |
| Green, Haywood H | 2532 Brogden Rd | | Creedmoor | NC | 27522 | |
| GREEN, HENRY T | 5572 Mariah Rd | | Rougemont | NC | 27572 | |
| Green, Jacqueline | P O Box 221 | | Creedmoor | NC | 27522 | |
| GREEN, MARY | 610 28th St | | Butner | NC | 27509 | |
| GREENE, JOSEPH A | 1708 Snow Wind Dr | | Raleigh | NC | 27615 | |
| Greenlee, Charlsey L | 8313 Silverton Drive | | Frisco | TX | 75033 | |
| Greenstock, Margaret L | 100 Planetree Lane | | Cary | NC | 27511 | |
| Greer, Rebecca | 2436 Pheasant Drive | | Little Elm | TX | 75068 | |
| Greer, Thomas W | 9709 Emerald Point Dr | | Charlotte | NC | 28278 | |
| Gregorio, Albert A | 5 Putting Green Lane | | Penfield | NY | 14526 | |
| GREGORY, KATHLEEN K | 2630 Lakeland Drive | | Nashville | TN | 37214 | |
| GREGORY, TU | 216 Solitude Circle | | Goodlettsville | TN | 37072 | |
| Gresbrink, Barton J | 1508 Peters Colony | | Carrollton | TX | 75007 | |
| Griffin Jr, Carl V | 3725 Guess Rd | | Durham | NC | 27705 | |
| Griffin, Donna | 47 Terrace Hall Ave | | Burlington | MA | 01803 | |
| Griffith, Craig C | 8820 Autumn Winds Dr | #301 | Raleigh | NC | 276151989 | |
| Grijalva, Edward L | 427 Grovewood Loop | | Brentwood | CA | 94513 | |
| Grills, Sandra | 632 Post Oak Drive | | Plano | TX | 75025 | |
| GRIMES, THELMA I | 2220 N. Australian Ave | Apt 415 | West Palm Beach | FL | 33407 | |
| GRISHAM, JAMES C | 7800 Kramer Ct | | Ft Worth | TX | 76112 | |
| Grochau, Gordon A | 4541 Nw Tam | O'shanter Way | Portland | OR | 97229 | |
| GROETSEMA, EDWIN L | 112 Lincoln Pl | | Waldwick | NJ | 07463 | |
| Grommet, Edward D | 80 Longwood Dr. | | Youngsville | NC | 27596 | |
| GROSSMAN, PAUL J | 41 Blackmount Lane | | Fairfield | CT | 06432 | |
| Groth, Mary J | 707 W Santa Ana St | Apt 131 | Anaheim | CA | 92805 | |

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| Groves, David | 3114 Appling Way | | Durham | NC | 27703 | |
| Grubbs, Linda A | 139 Woodvale Dr | | Hendersonville | TN | 37075 | |
| Gruenhagen, Bruce W | 1039 W Sterlington | Place | Apex | NC | 27502 | |
| Guarnieri, Elaine G | 12000 Norwood Rd | | Raleigh | NC | 27613 | |
| Guerra Sanz, Luis | 15070 SW 37th St. | | Davie | FL | 33331 | |
| Guerra, Josephine | 4 Marilou Drive | | Rochester | NY | 14624 | |
| Guerrero, Carlos G | 9711 Sw 135 Avenue | | Miami | FL | 33186 | |
| Guevara, Jose I | 9742 Nw 65 Place | | Parkland | FL | 33076 | |
| Guevara, Lulio V | 523 Weeping Willow Dr. | | Murphy | TX | 75094 | |
| Guevara, Lulio V | P.O. Box 831618 | | Richardson | TX | 75083 | |
| Guignon, Frank D | 421 S Abbey Hill Ln | | Palatine | IL | 60067 | |
| Guisler Jr, William | 312 Wandering Circle | | Franklin | TN | 37067 | |
| GULICK, MERLE L | 4905 Ridgeview | | Parker | TX | 75002 | |
| GULVIN JR, ALFRED G | 2140 Cedar Creek Rd | | Creedmoor | NC | 27522 | |
| GUMM, LYDIA A | 1727 Sunset Ave | | Kill Devil Hills | NC | 27948 | |
| Gundecha, Chand V | 11309 Ridge Gate Drive | | Raleigh | NC | 27617 | |
| Gunning, Bettilee G | 1 Cathaway Park | | Rochester | NY | 14610 | |
| GUTH, REVA J | 844 East Main Street | | Stanford | KY | 40484 | |
| GUTKIN, GALINA | 2606 Cottage Cr | | Raleigh | NC | 27613 | |
| HA, JUNG JA | 13054 Calle de Las | Rosas | San Diego | CA | 92129 | |
| HA, OANH N | 632 Greylyn Dr | | San Ramon | CA | 94583 | |
| Ha, Vivian | 792 Los Positos Dr | | Milpitas | CA | 95035 | |
| HAASE, STANLEY G | 2029 Fm2738 | | Alvarado | TX | 76009 | |
| Habib, Mounir R | 4224 Manuela Ave | | Palo Alto | CA | 94306 | |
| Hackney, Barbara B | 1004 Loganberry Ct | | Fuquay-Varina | NC | 27526 | |
| Hadel, Beverly L | 8553 Royal Palms Lane | | North Charleston | SC | 29420 | |
| Hadley Jr, Frank C | 7527 Eagle Ledge | | San Antonio | TX | 78249 | |
| Hagewood, Robert E | 1201 East Park Boulevard | Apartment 918 | Plano | TX | 750745347 | |
| Hagwood, Nancy S | 200 East D St. | | Butner | NC | 27509 | |
| HAILEY, RONALD E | 21A Fieldale Dr | | Smithfield | NC | 27577 | |
| Hair Jr., Lucius M | 717 Double Eagle St SW | | Concord | NC | 28027 | |
| HAIR, DONALD A | 5923 E. Player Place | | Mesa | AZ | 85215 | |
| HALCOMB, NANCY | 2248 Katherine Place | | Manteca | CA | 95337 | |
| HALE, STEVEN R | 7132 S Johnson St | | Littleton | CO | 80128 | |
| Hall, Elbert L | 24312 Briones Drive | | Laguna Miguel | CA | 92677 | |
| Hall, James | 14337 Roxshire Dr | | Orlando | FL | 32837 | |
| Hall, John A | 1228 Irvine Dr | | Allen | TX | 750133655 | |
| HALLIDY, DIANE | 663 Beadle Rd | | Brockport | NY | 144209724 | |
| Ham, O C | 115 Mawson Ln. | | Monaca | PA | 15061 | |
| Hamberger, Hugo | 1070 NW 95th Ave | | Plantation | FL | 33322 | |
| Hamlett, Elizabeth | 11579 Airway Blvd | | Roanoke | TX | 76262 | |
| HAMMES, BERNEICE L | 13820 COMMUNITY DR. | #330 | BURNSVILLE | MN | 55337 | |
| Hammons Sr, Vernon L | 10643 S Emerald Ave | | Chicago | IL | 60628 | |
| Hampton, Phillip F | Box 1308 Genoa Rd | | Dudley | NC | 28333 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 23 of 62

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Haney, Phillip R | 2218 Country Dell Dr | | Garland | TX | 75040 | |
| Hanig, Harmon | PO Box 1103 | | Lafayette | CA | 945491103 | |
| HANNA, ROBERT D | 3 Carriage Rd | | Sapulpa | OK | 74066 | |
| HANSEN, WILLIAM | 912 Winthrop Court | | Zion | IL | 60099 | |
| Hansson, Erik R | Dehlins Vagen 16A | | Alno | | 865 92 | Sweden |
| HARDER, SHIRLEY | 5101 Boarshead Rd | #205 | Minnetonka | MN | 55345 | |
| Hardersen, Gerry L | 137 Grande Dr | | Morrisville | NC | 27560 | |
| Harding, Eleanor | 3417 Tisdall Drive | | Whites Creek | TN | 37189 | |
| HARPER, BETTY | 22230-5 James Alan | Cr | Chatsworth | CA | 91311 | |
| HARRIS SR, WILLIE | 1300 Goshen St | | Oxford | NC | 27565 | |
| HARRIS, CLAUDE T | 801 W Waddell St | | Selma | NC | 27576 | |
| Harris, David L | 1700 Stephen St | | Goldsboro | NC | 27530 | |
| HARRIS, LINDA M | 312 9th St Box 358 | | Butner | NC | 27509 | |
| Harris, Linville W | 121 Catherwood Place | | Cary | NC | 27518 | |
| Harris, Phyllis S | 1304 Imperial Dr | | Durham | NC | 27712 | |
| HARRIS, ROBERT S | 18226 N 30th St | | Phoenix | AZ | 85032 | |
| Harris, Sally | 7509 Chippenham Court | | Raleigh | NC | 27613 | |
| HARRISON, CHARLES L | 7832 Stony Hill Rd | | Wake Forest | NC | 27587 | |
| HARROD, JAMES E | 337 Oak Harbour Dr | | Juno Beach | FL | 33408 | |
| Hart, Charlynn M | 2237 Bunker Hill Circle | | Plano | TX | 75075 | |
| HART, MARSHALL R | 11683 52rd Road Nort | H | Royal Palm Be | FL | 33411 | |
| Hartis, Ronald L | 1301 Kingston Ridge Rd | | Cary | NC | 27511 | |
| Hartl, Brenda J | 5200 Estate Lane | | Plano | TX | 75094 | |
| Hartner, Robert | P O Box 452 | 12927 4th St | Clearlake Oaks | CA | 95423 | |
| HARVEY, THOMAS E | 243 Haywicke Pl | | Wake Forest | NC | 27587 | |
| HARVISON, BYRON G | 105 Cliffe Run | | Franklin | TN | 37067 | |
| Haskins, Douglas M | 302 9th St | | Butner | NC | 27509 | |
| HASSERD, ROBERT N | 16610 Charles Otter | Dr | Sonora | CA | 95370 | |
| Hastings Sr, Richard J | 8016 Monitor Ct | | Apex | NC | 27502 | |
| Haswell, Martha M | 4600 Timberly Drive | | Durham | NC | 27707 | |
| HATFIELD, BILLY D | 5761 So Nepal Court | | Aurora | CO | 80015 | |
| Hatfield, Gary | PO Box 1475 | | Celina | TX | 75009 | |
| Haughey, Steven F | 140 Trafalgar Lane | | Cary | NC | 27513 | |
| HAWK, NORIKO W | 103 Ottermont Court | | Cary | NC | 27513 | |
| HAWKINS, MICHAEL | 4150 Stonebridge Crescent | | Burlington | ON | L7M 4N2 | Canada |
| Hawkins, Yvette | 158B McArthur Suite 1408 | | Ottawa | ON | K1L 8C9 | Canada |
| Hayes, Beverly J | 3002 M St | | Merced | CA | 95348 | |
| HAYES, JOHN | 1110 N Washington Ave. | | Crestline | OH | 44827 | |
| Hayes, Shirley M | 1711 Gate #2 Rd | | Creedmoor | NC | 27522 | |
| HAYWARD, SUSANNA K | 103 Rachel's Court | | Hendersonville | TN | 37075 | |
| Hazelden, Judith A | 72 Milrace Drive | | E Rochester | NY | 14445 | |
| Hazeldine, Arthur | 5077 Glouchester Ct | | San Jose | CA | 95136 | |
| HAZELWOOD, DOROTHY S | 227 Graylynn Drive | | Donelson | TN | 37214 | |
| Head, Beverly M | 108-303 Northbrook Dr | | Raleigh | NC | 27609 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 24 of 62

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Hearn, Terry | 695 Constellation Ct | | Davidsonville | MD | 21035 | |
| HEATH, FRANKLIN D | 9895 E Fork Circ | | Anna | TX | 75409 | |
| HEATH, SHIRLEY S | 1975 Five Forks Trkm | | Lawrenceville | GA | 30044 | |
| Heckenbach, Sandy | 805 11th St | | Idaho Falls | ID | 83404 | |
| Heckman, Prudence A | 3904 Claymore Drive | | Wilmington | NC | 28405 | |
| Heinrichs, Paul G | 1922 Murphy Lane | | Winston-Salem | NC | 27104 | |
| Heintz Jr, Rudolph | 171 Oleander Street | | Nokomis | FL | 34275 | |
| Hekel, Judith A | 17226 Millwood Rd | | Minnetonka | MN | 55345 | |
| HEKI, JERRY D | 442 S 600 West | | Vego | UT | 84782 | |
| Helm, Guy | 2040 Cumberland | | Plano | TX | 75023 | |
| HELMS, ROBERT G | 401 Emerald Circle | | Emerald Isle | NC | 28594 | |
| Helseth, Lowry | 108 Derby Place | Horseshoe Acres | Youngsville | NC | 275969520 | |
| HELWEGE, WARREN P | 4314 Javins Drive | | Alexandria | VA | 22310 | |
| Henao, Humberto | 815 Beddingfield Dr | | Knightdale | NC | 27545 | |
| Henderson Jr, Edward L | 2 Waterview Rd. | Apt. N12 | Westchester | PA | 19380 | |
| HENRY, MICHAEL J | 13804 Allison Ct | | Burleson | TX | 76028 | |
| Henthorne, Lyle G | 110 Weaver Mine | Trail | Chapel Hill | NC | 27517 | |
| HERMANNS, ROSMARY H | 160 Moultonville Road | | Ctr Ossipee | NH | 03814 | |
| Hernandez, Carlos A | 10767 Sea Cliff Cr | | Boca Raton | FL | 33434 | |
| HERNANDEZ, JORGE L | 3902 Se Fort King | | Ocala | FL | 34771 | |
| Hernandez, Jose A | 2575 San Felipe | | Las Vegas | NV | 89115 | |
| HERNANDEZ, LINDA | 3073 Brogden Road | | Creedmoor | NC | 27522 | |
| Hernandez, Thomas | 2859 Shady Grove Rd | | Sunset | SC | 29685 | |
| HERRING, RACHAEL A | 2817 Dunbar Drive | | Mc Kinney | TX | 75070 | |
| Hertler, Barbara | 969 Glennfinnan Way | | Folsom | CA | 95630 | |
| Herzig, Ernest J | 226 Shawnee Dr. | | Kent | OH | 44240 | |
| Hester, Geraldine | 11025 North Broadstone Dr. | | Oro Valley | AZ | 85737 | |
| Hewett, Johnny | 124 Walnut Ford Rd | | Waynesville | NC | 28785 | |
| HEWITT, EARL S | 208 Fox Briar Ln | | Cary | NC | 27518 | |
| Heybroek, Christiaan | 7304 Hihenge Court | Apt 1 | Raleigh | NC | 27615 | |
| HIBLER, JACK W | P O Box 1098 | | Grantsville | UT | 84029 | |
| Hicks, Mable A | 203 Allgood Street | | Roxboro | NC | 27573 | |
| HICKS, MAZIE L | 2325 Cloverdale Se | | Atlanta | GA | 30316 | |
| HICKS, MILT K | 405 Joanna | | Hurst | TX | 76053 | |
| HIGGINS, IRVIN A | 8309 Center St | | Garrettsville | OH | 44231 | |
| Higgins, Richard P | 6697 Nw 110th Way | | Parkland | FL | 33076 | |
| Hightower, Myra T | 4913 Theys Road | | Raleigh | NC | 27606 | |
| Hikita, Robert Y | PO Box 836 | | Sierra Vista | AZ | 85636 | |
| HILDEBRAND, DONNA W | 9045 Springs Road | | Warrenton | VA | 20186 | |
| Hildebrand, Ross | 3300 Land Park Dr | | Sacramento | CA | 95818 | |
| HILDRETH, ROBERT C | 702 Worthington Dr | | Warrenton | MO | 63383 | |
| HILL, GERALDINE K | 634 N Mineral Spring | Rd | Durham | NC | 27703 | |
| Hill, Linda A | 6900 Electra Dr | | Raleigh | NC | 27607 | |
| Hill, Margaret | 1177 W Edwards St | | Princeton | NC | 27569 | |

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Hill, Michael E | 2212 Durweston Ct | | Raleigh | NC | 27615 | |
| Hill, Terrence J | 1200 Haight Lane | | Sarnia | ON | N7S 2M5 | Canada |
| Hill, William F | 2200 Lake Air Drive | | Waco | TX | 76710 | |
| Hilliard, Kevin J | 35w360 Chateau Dr | | Dundee | IL | 60118 | |
| Hines, James | 105 Reynold St | | Gallatin | TN | 37066 | |
| Hinson, Joan | 317 Westridge Dr | | Raleigh | NC | 27609 | |
| Hinton, Julia A | 5540 Burnlee Place | | Raleigh | NC | 27609 | |
| Hinton, Kenneth W | 1409 S Mineral | Springs Rd | Durham | NC | 27703 | |
| Hinz, Lorne | 7309 Lougheed Plaza | | Plano | TX | 75025 | |
| HIRSCH, GERALDINE | 3015 Krogen Court | | Creedmoor | NC | 27522 | |
| Hislop, John R | 7617 Rock Service Station Rd | | Raleigh | NC | 27603 | |
| HOBBS, MARK S | 3711 South 32nd Plac | E | Lincoln | NE | 68502 | |
| Hodge, Linda M | 6309 Brackney Trail | | Hollly Springs | NC | 27540 | |
| Hodge, Michael L | 6309 Brackney Trail | | Holly Springs | NC | 27540 | |
| HODGES, ANDERITA | PO Box 150796 | | Ely | NV | 89315 | |
| HODNETT, DONNIE | 5627 Birch Dr | | Durham | NC | 27712 | |
| HOEHN, JAMES A | 36460 Black Oak | | Westland | MI | 48185 | |
| Hoes, Donald F | P O Box 755 | | Elkhorn | NE | 68022 | |
| Hoffmann, Herman R | 442 Montgomery Rd | | Franklinton | NC | 27525 | |
| Hogan, Jerry | 4821 Marathon Lane | | Raleigh | NC | 27616 | |
| Hogan, Rogenia D | PO Box 527 | | Garner | NC | 27529 | |
| Hogan, Ronald L | 6221 Pentridge Ct | | Raleigh | NC | 27614 | |
| HOGENBOOM, JOHANNES W | 3770 Gail Drive | | Oceanside | CA | 920564123 | |
| Holder, Jerry L | 2118 Sequoyah Way | | Carrollton | TX | 750063140 | |
| HOLDERNESS, MARTHA J | 125 Highland Road | | Jonesborough | TN | 37659 | |
| Holdridge, Gary L | 76 Apache Trail | | Henrietta | NY | 14467 | |
| HOLLEMAN, LORRIE B | 3118 Hawk Ridge Rd | | Chapel Hill | NC | 27516 | |
| Hollen, Danny L | 1802 Westcreek Dr | | Garland | TX | 75042 | |
| Holm, Arne M | 3616 Atlantic Ave | | Raleigh | NC | 276041645 | |
| HOLMES, PHILLIP L | 285 London Lane | | Sharpsburg | GA | 30277 | |
| HOLMQUIST, RICHARD A | 2 Parkside Rd | | Austin | TX | 78738 | |
| Holton, Patricia A | 2873 Dead Indian Memorial RD. | | Ashland | OR | 97520 | |
| Homan, Susan L | 545 W Burgundy Street | Apt 111 | Highlands Ranch | CO | 80129 | |
| Hong, David | 2151 Astoria Cir | Apt. 106 | Herndon | VA | 20170 | |
| HOOD, RAYMOND F | 118 Pine Needle Circle | | Cape Carteret | NC | 28584 | |
| HOOTEN, EDNA W | 1503 Wendell Avenue | | Nashville | TN | 37206 | |
| Hoppenworth, Richard A | 1002 Fate Washington | Rd | Stem | NC | 27581 | |
| Hopper, Richard D | 2104 Portsmouth | | Richardson | TX | 75082 | |
| Horlocher, William J | 1829 North Park Forest Way | | Eagle | ID | 836163950 | |
| HORSTMAN, JERRY L | 1016 Westview Dr | | Farmington | MN | 55024 | |
| HORTON, GERALDINE B | 1328 Foxrun Dr | | Raleigh | NC | 27610 | |
| Hoscheid, Lawrence R | 612j Country Brook | Loop | San Ramon | CA | 94583 | |
| HOUGHTON, JOSEPH W | 11 Chemin Albert | Val Des Monts | Quebec | PQ | J8N 5H5 | Canada |
| House, Paul | 8108 Upper Lake Drive | | Raleigh | NC | 27615 | |

In re: Nortel Networks, Inc., et al.

Case No. 09-10138 (KG)

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| House, Paul | PO BOX 54 | 54 Ross Street | Baddeck | NS | B0E 1B0 | Canada |
| Houston Jr, Samuel T | 775 Pyeatt Drive | | Gladewater | TX | 75647 | |
| Houston, C P CP | 7108 Encanto Trail | | Austin | TX | 78744 | |
| Howard Iii, Louis F | 708 Woodgreen Ln | | Winter Springs | FL | 32708 | |
| Howard Jr, Edward | 15 Beechwood Place | | Hillside | NJ | 07205 | |
| Howard, Bessie Ray | 432 North Main St | | Franklinton | NC | 27525 | |
| Howe, Jack A | 1111 North Lamb Blvd | #21 | Las Vegas | NV | 89110 | |
| Hua, Hao V | 8113 Standing Court | | Raleigh | NC | 27613 | |
| Huang, Ben P | 5991 Neely Court | | Norcross | GA | 30092 | |
| HUBBARD, JOHN S | 925 Green Oak Drive | | Early | TX | 76802 | |
| Hubers, Timothy L | 915 Colleen Ave | | Shoreview | MN | 55126 | |
| Hudson, James M | 5653 Pearce St | | The Colony | TX | 75056 | |
| HUELSMAN, RICHARD C | 3104 Fortress Gate Drive | | Raleigh | NC | 27614 | |
| Huffman, Richard K | 117 Quarryrock Rd. | | Holly Springs | NC | 27540 | |
| HUGHES, JIMMIE | 4007 West Northgate Dr. Apt 405 | | Irving | TX | 75062 | |
| Hull, Mary L | 5605 Phelps St | | The Colony | TX | 75056 | |
| Hunnicutt, Elizabeth | 1020 Marshall ST | | Hendersonville | TN | 37075 | |
| Hunt, Gary W | 6345 Sunbriar Drive | | Cummings | GA | 30040 | |
| HUNTER, BILLY E | 198 Jennettes Road | | Denison | TX | 75020 | |
| Hunter, Thomas E | 705 Topleaf Ct | | Garner | NC | 27529 | |
| HUNTER, VIRGINIA P | 2218 Ware Drive | | West Palm Bea | FL | 33409 | |
| Hutchinson, Ralph E | 11147 Darwood Road | | Pinckney | MI | 48169 | |
| HUTCHINSON, ROBERT L | 3140 N. Zeeb | | Dexter | MI | 48130 | |
| Hutchinson, Roy E | 72 Oakbrier Ct | | Penfield | NY | 14526 | |
| Huynh, Cang G | 5424 Olde South Rd | | Raleigh | NC | 27606 | |
| Huynh, Lac B | 382 Englert Ct | | San Jose | CA | 95133 | |
| HYATT, JANET S | 1106 Thoreau | | Allen | TX | 75002 | |
| HYER, ROBERT C | 5201 Shagbark Drive | | Durham | NC | 27703 | |
| IEZZI, GLORIA M | 9165c Sun Terrace Ci | R | Lake Park | FL | 33403 | |
| Ignacio, Dominador | 1950 Nelson Dr | | Santa Clara | CA | 95054 | |
| ILMBERGER, ERNST | 5200 Smallwood Court | | Raleigh | NC | 27613 | |
| Imhof, Roger L | 2731 NE 14th St. | Apt. 902 | Pompano Beach | FL | 33062 | |
| Ingles, George A | 3601 N Vienna Woods Dr | | Muncie | IN | 47304 | |
| Ingram, Carol B | 1246 Mamie Rd. | | Greenville | TX | 75402 | |
| Ingrassia, Angelo | 525 Apple Orchard Ln | | Webster | NY | 14580 | |
| INKELL, MARGARET L | 321 Wingfoot Road | | Palm Springs | FL | 33461 | |
| Inscoe Jr, Jack E | 25121 Stony Mountain Road | | Albemarle | NC | 28001 | |
| INTEMANN, ROBERT J | 11302 Rums Hill Ct | | Raleigh | NC | 27614 | |
| Irvin, Brenda J | 1187 Rosewood Trail | | Mt Juliet | TN | 37122 | |
| Iyengar, Laxminarayan G | 3334 Memphis Ln | | Bowie | MD | 20715 | |
| JABARA, RONALD F | 2404 Hogans Hill | | Mckinney | TX | 75070 | |
| Jackson, Elvis G | 5316 Earle Rd | | Raleigh | NC | 27606 | |
| Jackson, Pam L | 553 First Avenue | | Petrolia | ON | N0N 1R0 | Canada |
| Jackson, Prentiss W | 840 Alden Ln | | Livermore | CA | 94550 | |

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Jacobs, Kerry G | 1724 Canyon Run | | Healdsburg | CA | 95448 | |
| JACOBS, ROBERT B | 1920 Marina Way | | Buford | GA | 30518 | |
| Jacobsen, Daniel D | 220 Nelson Circle | | St Paul | NE | 68873 | |
| Jadeja, Ajit | 18 Stone Post Road | | Salem | NH | 03079 | |
| Jagodnik, Sally M | 18000 South Hwy 211 | | Molalla | OR | 97038 | |
| Jahani, Farshideh | 194 Fairway Lane | | Glenwood Springs | CO | 81601 | |
| JAMES, EDITH | 2512 Virginia Ave | | Hurricane | WV | 25526 | |
| James, Gordon L | 435 Mountain Ridge Ln | | Knoxville | TN | 37920 | |
| JARVAH, BRUCE K | 702 Potomac Drive | | Chocowinity | NC | 27817 | |
| JEAN, RITA | 11655 Andanza Way | | San Diego | CA | 92127 | |
| Jecker, Mary L | 7215 Foxworth Dr | | Dallas | TX | 75248 | |
| Jelinek, Peter F | 8700 Mourning Dove Rd | | Raleigh | NC | 27615 | |
| JELLETT, CARL D | 622 Counselors Way | | Williamsburg | VA | 23185 | |
| Jenkins, Iola | 445 Caxton Ct | | Atlanta | GA | 30331 | |
| Jenkins, Ronald H | 416 Glover St | | Hendersonville | NC | 28792 | |
| Jenkins, Ronald H | 702 Rosemont Dr | | Lititz | PA | 17543 | |
| JENSEN, DOROTHY J | 2865 South Ingram Mill rd | B302 | Springfield | MO | 65804 | |
| JENVEY, M L | 6287 Schuss Crossing | | Ypsilanti | MI | 48197 | |
| Jimenez, James D | 170 Wren Court | | Vallejo | CA | 94591 | |
| Johnson, Betty W | 1251 East River Rd | | Louisburg | NC | 27549 | |
| JOHNSON, CHARLES | 504 Giverny Pl | | Cary | NC | 27513 | |
| JOHNSON, DENZEL R | 2002 Strebor St | | Durham | NC | 27705 | |
| JOHNSON, DON | 4230 South Monarch Dr | | Bountiful | UT | 84010 | |
| Johnson, Doris | 215 W Woodall St | | Benson | NC | 27504 | |
| JOHNSON, FLOYD K | 1646 Chapparel Way | | Wellington | FL | 33414 | |
| JOHNSON, GALE R | PO Box 2034 | | Council Bluffs | IA | 51502 | |
| Johnson, Gary A | 4201 Laurel Ridge Drive | | Raleigh | NC | 27612 | |
| Johnson, John A | 120 Sue Ellen Cr | | Goldsboro | NC | 27534 | |
| Johnson, Kenneth E | 3321 Sunrise Dr | | Garland | TX | 75043 | |
| JOHNSON, L WAYNE | 13624 74th Ave No | | Maple Grove | MN | 553112767 | |
| Johnson, Norma A | 6891 Old Melbourne Hwy | | Saint Cloud | FL | 34771 | |
| Johnson, Robert | 19160 Lancashire | | Detroit | MI | 48223 | |
| Johnson, Robert B | 271 Longleaf Ct | | Spring Hill | FL | 34609 | |
| Johnston, Frank C | 723 Westminster Place | | Dayton | OH | 45419 | |
| Jolly, George | 4221 Wellington Ridge Loop | | Cary | NC | 27518 | |
| Jones, Alan C | 3 Wenlock Road | | Fairport | NY | 14450 | |
| JONES, BEULAH | 40 Raintree Road | | Timberlake | NC | 27583 | |
| Jones, Dennis W | 1205 Lexington Farm | Rd | Apex | NC | 27502 | |
| Jones, Harriette S | 253 McCarron Circle Apt 1 | | Rifle | CO | 816502469 | |
| JONES, JAMES M | 1013 Harp Street | | Raleigh | NC | 27604 | |
| Jones, Suzanne T | 9908 Gralyn Rd | | Raleigh | NC | 27613 | |
| Jordan, Alton J | 16 Terry Lane | | St. James | MO | 65559 | |
| Jordan, Grace L | 1960 Ned Moore Rd | | Timberlake | NC | 27583 | |
| Jordan, John E | 205 Aylesford Ct | | Alpharetta | GA | 30004 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 28 of 62

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| Jordan, Norma | 3029 Woods Walk Way | | Rocky Mount | NC | 27804 | |
| JORDAN, PEGGY J | 1598 Red Oak Dr. | | Roxboro | NC | 27573 | |
| JOSE, ALICIA G | 2541 Edgefield Ct | | San Jose | CA | 95122 | |
| JOSHI, PREM C | 2159 Edgewood Drive | | Palo Alto | CA | 94303 | |
| JOYNER, HELEN R | 5171 45 Street | | West Palm Bea | FL | 33407 | |
| Juan, Judith H | 3316 San Luis | | Tampa | FL | 33629 | |
| Juengel Jr, Roland L | 3852 Magrudder | | Coleman | MI | 48618 | |
| JUNIEGA, RICO A | 3219 Tulipwood Ln | | San Jose | CA | 95132 | |
| JUNIEGA, VERONICA R | 3219 Tulipwood Ln | | San Jose | CA | 95132 | |
| Justice Jr, Alvin | 1521 Oak Meadow Drive | | Dallas | TX | 75232 | |
| JUSTUS, EDWARD D | 117 Ravenna Way | | Cary | NC | 27513 | |
| KAAWALOA, SAMUEL K | P O Box 433 | 6733 Private Road #132 | Elizabeth | CO | 80107 | |
| Kakou, Jacob | 302 AFFINITY LANE | | Cary | NC | 27519 | |
| Kalwa, Donald S | 612 Shadywood Lane | | Raleigh | NC | 27603 | |
| Kalyanasundaram, S | 247 Wellman Ave | | N Chelmsford | MA | 01863 | |
| KARCHEVSKI, ROBERT A | 43 Gladys Ave | | Mt View | CA | 94043 | |
| Karia, Arvindkumar | 3517 Lakebrook Dr | | Plano | TX | 75093 | |
| Karnazes, Philip A | 270 Lakeside Dr Se | | Grand Rapids | MI | 495062008 | |
| Kassner, Ronald | 17745 S Austin Rd | | Manteca | CA | 95336 | |
| KATCHER, MARTIN L | 11346 Mandarin Ridge | Lane | Jacksonville | FL | 32258 | |
| Katibian, Sol | 8105 Harps Mill | | Raleigh | NC | 27615 | |
| Kato, Josephine | 1828 Washington St | | Santa Clara | CA | 950503958 | |
| Kattman, Karen M | 103 Meadowglades Ln | | Cary | NC | 27511 | |
| KAUFMAN, JUDITH A | 11449 Lippitt Ave | | Dallas | TX | 75218 | |
| Kayar, Bulent | 4260 Central Sarasota Parkway | Apt 213 | Sarasota | FL | 34238 | |
| KEEN, CHARLES | 49 Brick Kiln Rd | | Chelmsford | MA | 01824 | |
| KEEN, SHIRLEY | 4319 E. 86th St. | | Tulsa | OK | 74137 | |
| Keenan, Rowland B | 24001 Muirlands Blvd | #172 | Lake Forest | CA | 926301741 | |
| KEHOE, HELEN S | 520 Southport Dr | | Fairmont | MN | 56031 | |
| KEHOE, HELEN S | 4 Riverhurst Rd. Apt. 208 | | Billerica | MA | 01821 | |
| KELLER, JANICE E | 5635 Xerxes Ave .S | Apt. #307 | Minneapolis | MN | 554102608 | |
| Kelley, Howard G | 166 Berwick Place | | San Ramon | CA | 94583 | |
| KELLEY, NORMAN M | 4612 Oak Park Road | | Raleigh | NC | 27612 | |
| KELLEY, PATRICIA A | 8157 Wyoming Ave No | | Brooklyn Park | MN | 55445 | |
| KELSCHENBACH, CATHERINE | 126 Calvert Blvd | #4 | Tonawanda | NY | 14150 | |
| KELSO, HAROLD D | 6721 Stonehill Drive | | Dallas | TX | 75254 | |
| Kemp, Linda L | 473 County RD 4324 | | Whitewright | TX | 75491 | |
| KEMPSKI-SWEENEY, THERESA | 900 Henderson Creek Dr Unit 120 | | Naples | FL | 34114 | |
| Kendall, Jerome R | 2005 Corberrie Ln | | Raleigh | NC | 27613 | |
| KENDRICK, SUSIE P | 601 Gibbons Dr | | Scottdale | GA | 30079 | |
| Kenik, Bernard | 500 Quaker Dell Lane | | Cary | NC | 27519 | |
| KENNEDY, BILLY K | 296 Bill & John Lane | | Hurricane Mills | TN | 37078 | |
| KENNEDY, JUDITH A | 319 LCR 458 | | mexia | TX | 76667 | |
| KENNEMORE, LAVERNE D | 2525 Pamela Dr | | Snellville | GA | 30078 | |

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| KERNODLE, CHARLES E | 2025 Smith Dr. | | Clayton | NC | 27520 | |
| Kerns Sr, Michael | 2412 Yorktown | | Plano | TX | 75074 | |
| Khan, Arshad M | 8200 Stern Street | | Frisco | TX | 75035 | |
| KHATRI, ABDULKADER | 2819 Baton Rouge Dr | | San Jose | CA | 95133 | |
| Khosla, Amnish | 5027 Hanover Street | | Lubbock | TX | 79416 | |
| KIDD, DORA J | 6314 Isham Chambers Rd | | Rougemont | NC | 27572 | |
| Kiel, Wayne | 452 Torrey Pines Way | | Colorado Springs | CO | 80921 | |
| Kiernan, Constance | 7322 Summit Knoll Ct | | Sachse | TX | 75048 | |
| Kiesling, John E | 25 St Mark Drive | | Rochester | NY | 14606 | |
| Killen, Kevin | 1640 Snapdragon Lane | | Roseville | CA | 95747 | |
| Killgo, George M | P O Box 431 | | Metter | GA | 30439 | |
| Kim, Jae S | 401 Merlin Road | | Newtown Square | PA | 19073 | |
| Kinamon, Robert C | 21515 N E 143rd Pl | | Woodinville | WA | 98072 | |
| Kindem, Paul I | 2016 Torrington St | | Raleigh | NC | 27615 | |
| King Jr, Robert B | 310 Whitehall Way | | Cary | NC | 27511 | |
| King, Bradley S | 18 Snyder Way | | Fremont | CA | 94536 | |
| King, Joyce M | 4401 Woodoak Trail | | Garner | NC | 27529 | |
| King, Marjorie L | 1111 Highridge Dr | | Wylie | TX | 75098 | |
| KING, WILMA | 3350 Busbee Parkway Apt 1204 | | Kennesaw | GA | 30144 | |
| Kingrey, Joseph P | 8830 Autumn Winds Dr Apt 207 | | Raleigh | NC | 27615 | |
| Kinsey, Lela L | 660 Noah Rd | | Benson | NC | 27504 | |
| Kinsman, Curtis C | 312 Ann Crockett Ct | | Franklin | TN | 37064 | |
| KIRKINDOLL, DONALD R | 1900 Woodgate Dr. | Unit 802 | Waco | TX | 76712 | |
| Kirkland Jr, Robert E | 2108 Bellaire Ave | | Raleigh | NC | 276081806 | |
| KLEINFELDT, HELEN C | 2009 Kate St | | Palatka | FL | 32177 | |
| Knapp, G William | 8128 Rosiere Dr | | Apex | NC | 27539 | |
| KNIEPS, KENT W | 2629 Ingleton Lane | | Sacramento | CA | 95833 | |
| KNIGHT, WANDA F | 3497 Centerville Ln | | Snellville | GA | 30278 | |
| KNISLEY, BARBARA L | P O Box 2307 | | Hawthorne | FL | 32640 | |
| KNUDSON, ERIC M | 1812 Feather Avenue | | Placentia | CA | 928702611 | |
| KNUTSON, ISABELLE L | 307 Railway Ave. | | Henning | MN | 56551 | |
| Kobeski, Phillip R | 5929 Crain St | | Morton Grove | IL | 60053 | |
| Koch, Thomas R | 4693 Mayer Ave | | St Michael | MN | 55376 | |
| KOCHIS, LAWRENCE | 2717 Rydal Ct | | Raleigh | NC | 27613 | |
| Koman, Michael L | 47 Fieldstone Dr | | Poland | OH | 44514 | |
| KONING, RONALD L | 6417 Warwick Dr | | Rockwall | TX | 75087 | |
| Konkus, Paul H | 12217 Alexandria Dr | | Frisco | TX | 75035 | |
| Koolwine, Art | 1401 Westmont Dr | | Mckinney | TX | 75070 | |
| Koop, Jerry | 10209 Sauls Road | | Raleigh | NC | 27603 | |
| KOPEL, PAUL S | 517 Glen Echo Rd | | Philadelphia | PA | 19119 | |
| Kornegay, Mamie G | 203 Earl Dr | | Goldsboro | NC | 27530 | |
| Kost, Dietmar | 49 Meadow Cir | | Rochester | NY | 14609 | |
| Kottke, Larry G | 815 Wauconda Rd. | | Wauconda | IL | 60084 | |
| Kowalczyk, Mary Lou | 127 City View Drive | | Rochester | NY | 14625 | |

In re: Nortel Networks, Inc., et al.

Case No. 09-10138 (KG)

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| Kozuch, Joseph J | 305 King George Loop | | Cary | NC | 27511 | |
| KRAFT, JOHN | 4323 Gibraltar Dr | | Fremont | CA | 94536 | |
| KRAUSE, MAURICE H | 5417 Denberg Lane | | Raleigh | NC | 27606 | |
| Kredo, Thomas J | 867 Clover St | | Rochester | NY | 14610 | |
| Kropuenske, Gary | 569 Circle Dr | | Fairmont | IN | 46928 | |
| Krueger, John R | 13920 102nd Street | | Cologne | MN | 55322 | |
| Kuehn, Walter D | 2723 Heather Glen Rd | | Durham | NC | 27712 | |
| KUHN, MATT | 11 Piney Point | | Whispering Pines | NC | 28327 | |
| Kula, Jo Ann | 1689 S 174th Ave | | Goodyear | AZ | 85338 | |
| Kurczak, Richard W | PO BOX 469 | | Hygiene | CO | 80533 | |
| Kurimsky, Karen L | 5704 Brookhaven Court | | Murrells Inlet | SC | 29576 | |
| Kurolapnik, Benjamin | 646 Los Padres Blvd | | Santa Clara | CA | 95050 | |
| Kusan, Lawrence J | 1625 Bent Road | | Wake Forest | NC | 27587 | |
| KUYKENDALL, JOHN C | 11237 County Rd 632 | | Blue Ridge | TX | 75424 | |
| Kuzenko, Thomas M | 117 Park Ave | | Southport | NC | 28461 | |
| Labar, Garritt E | Rr 2 Box 2931 | | Cresco | PA | 18326 | |
| Ladao, Paulo R | 2650 Olivestone Way | | San Jose | CA | 95132 | |
| Lafever, Russell E | 6705 Perkins Dr | | Raleigh | NC | 27612 | |
| LAGRASSA, THOMAS | 587 Blake Dr. | | Hurdle Mills | NC | 27541 | |
| LAINHART, JEANNE M | 7349 Ulmerton Rd | Unit 1061 | Largo | FL | 33771 | |
| Lam, Beverly H | 7952 Nw 187 Terrace | | Miami | FL | 33015 | |
| Lamoureux, Roger J | 2850 Skye Terr | | Duluth | GA | 30096 | |
| Lamp, Jeannette | 10401 Murray S Johnson St | | Denton | TX | 76207 | |
| Lampton, Susan L | 2267 Walden View Lane | | Lincoln | CA | 95648 | |
| Lancaster, David C | 9508 Rocky Branch Dr | | Dallas | TX | 752437527 | |
| Lance, C Michael | 9714 S Richmond Ave | | Tulsa | OK | 74137 | |
| Lance, Jean E | 5501 Walton Hill Rd | | Knightdale | NC | 27545 | |
| LANDRUM, MARSHA | 3892 Murray Ave | | Powder Sprng | GA | 30127 | |
| LANE, NATHANIEL | 2200 N. Australian Ave | Apt 604 | West Palm Beach | FL | 33407 | |
| LANE, RICHARD E | 1232 Vinetree Dr. | | Brandon | FL | 33510 | |
| Lange, Douglas | 14 Wedgewood Ct | | Chapel Hill | NC | 27514 | |
| Langett, Ralph F | 3406 Manchester Ln | | Johnson City | TN | 37601 | |
| Lanman, Charles F | 35 Woodranch Cir | | Danville | CA | 94506 | |
| Larkin, William | 2410 PRIMOSE DR. | | RICHARDSON | TX | 75082 | |
| Larue, Steven K | 112 Chris Ct | | Garner | NC | 275299625 | |
| LASSITER JR, CHARLES H | 49 Lake Village Dr | | Durham | NC | 27713 | |
| LASSITER, EVELYN | 301 Shady Ln Dr | | Smithfield | NC | 27577 | |
| LASSITER, LINWOOD O | 301 Shady Lane Dr | | Smithfield | NC | 27577 | |
| LATTA, BOBBIE | 131 Peed Rd | | Rougemont | NC | 27572 | |
| Lau, Hong Voung N | 32947 Lake Candlewood St | | Fremont | CA | 94555 | |
| LAU, MARIE A | 4501 Shore Line Dr | Apt 211 | Spring Park | MN | 55384 | |
| LAU, ROSS B | 76 Cedar Street, Apt 402 | | Seattle | WA | 98121 | |
| LAUREANO, PABLO | 4062 Colt Lane | | West Palm Beach | FL | 33406 | |
| LAURSEN, PAUL R | 4411 Camela | | Yorba Linda | CA | 92886 | |

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Lauzon, Robert | 2600 Woodside Circle | | Mckinney | TX | 75070 | |
| LAVERNIA, RAQUEL G | 9254 Bloomfield Dr | | Palm Beach Gardens | FL | 33410 | |
| Laviano, Donald A | 5 Benz Street | | Ansonia | CT | 06401 | |
| Lawhorn, Michael E | 7914 Gleason Rd Apt 1142 | | Knoxville | TN | 37919 | |
| Lawhorn, Sara A | 2245 Nc 96 South | | Four Oaks | NC | 27524 | |
| LAWRENCE, JOHN M | 1809 Jasmine Trail | | Savannah | TX | 76227 | |
| LAXO, EDWARD | Po Box 34 | | Telephone | TX | 75488 | |
| Layne, Jack V | 2602 Centaurus Dr. | | Garland | TX | 75044 | |
| Le Couteur, Edward J | PO Box 312 | | Manchaug | MA | 01526 | |
| LE, DIEM THUAN | 1720 Pine Hollow Cr | | San Jose | CA | 95133 | |
| Le, Thin V | 4161 Davis St | | Santa Clara | CA | 95054 | |
| LEA, SADIE B | 308 Santee Road | | Durham | NC | 27704 | |
| LEARY, CURTIS R | 1253 Gatehouse Dr | | Cary | NC | 27511 | |
| Leavell, Idus L | PO Box 10873 | | Russellville | AR | 72812 | |
| Ledlow, Ronnie | 5700 Meadowlark Lane | | Raleigh | NC | 27610 | |
| LEE, CHUNG PAH | 10501 Simtree Cr | | Raleigh | NC | 276151158 | |
| Lee, David R | 4520 Hwy 126 | | Blountville | TN | 37617 | |
| LEE, DONNA R | 10785 Valley View Rd | Apt 310 | Eden Prairie | MN | 55344 | |
| Lee, Hoi L | 6991 Calabazas Creek | | San Jose | CA | 951293709 | |
| Lee, Lula A | 8008 Bacon Rd | | Timberlake | NC | 27583 | |
| LEE, SYBIL D | 2409 Dabbs Avenue | | Old Hickory | TN | 37138 | |
| LEE, WILLIE S | 1502 S.bernardo Ave | | Sunnyvale | CA | 94087 | |
| Lee, Yuet | 2195 Canyon Oak Ln | | Danville | CA | 94506 | |
| Leff, David | 707 Forrest | | Rydal | PA | 19046 | |
| LEGER, DOUGLAS A | 5755 Carriage Drive | | Sarasota | FL | 34243 | |
| LEGER, JEAN-BERTIN J | 612 Wells Court Unit 202 | | Clearwater | FL | 33756 | |
| Leitner, Frederick | 12319 Basket Weave Drive | | Raleigh | NC | 27614 | |
| LEITRICK, RICHARD J | 8709 Sleepy Creek Dr | | Raleigh | NC | 27613 | |
| LEMAY, RITA L | 5 Suncook Pond Dr | Unit 1 | Allenstown | NH | 03275 | |
| Lemus, Maria A | 1738 Swanston Way | | San Jose | CA | 95132 | |
| Leonard, William T | 5313 Shadow Trail | | Garland | TX | 75043 | |
| Leroux, James K | 2109 Eaton-Gettysbur | | Eaton | OH | 45320 | |
| LESLIE, HAROLD D | 4668 Alamanda Dr | | Melbourne | FL | 32940 | |
| Levi, Ernest A | 311 Wrotham Lane | | Allen | TX | 75013 | |
| Levi, Ernest A | 2183 Buckingham Rd Apt 323 | | Richardson | TX | 75081 | |
| LEVISKY, GEORGE | 2710 Heather Glen Ct | | Carrollton | TX | 75006 | |
| LEWIS, BILLIE R | 1804 N. Minnesota Ave | | Shawnee | OK | 74804 | |
| LEWIS, DAVID M | P O Box 558 | | Arnold | MO | 63010 | |
| Lewis, Gene | 3 St. Andrews Court | | Trophy Club | TX | 76262 | |
| LEWIS, GEORGE E | 45 Walnut St West | | Mahwah | NJ | 07430 | |
| Lewis, Jonathan | 35 Alma Ave | | Belmont | MA | 02478 | |
| Lewis, Leroy | 4731 Byron Rd | | Pikesville | MD | 212082303 | |
| Lewis, Marion J | 7634 Astoria Pl | | Raleigh | NC | 27612 | |
| LEWIS, ROSE | 414 Canyon Creek Dr | | Richardson | TX | 75080 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| LEYVA, YSABEL T | 339 Beretta Court | | West Palm Bea | FL | 33415 | |
| LIENEMANN, DEBRA | 509 Baygall Rd | | Holly Springs | NC | 27540 | |
| Light, Gordon | 5 Carolina Meadows #308 | | Chapel Hill | NC | 27517 | |
| Lilly, Toney G | 10358 white elm rd | | dallas | TX | 75243 | |
| LIM, ALBERT C | 3258 Bagley Dr | | Chamblee | GA | 30341 | |
| Lindbergh, Francis P | 12142 Winding Woods Way | | Bradenton | FL | 34202 | |
| Lindsay, Lynne G | 11 A Kirby Rd | | Asheville | NC | 28806 | |
| LINDSEY, JO ANN | 11046 Mccree Rd | | Dallas | TX | 75238 | |
| Lindsey, Ralph H | 11046 Mccree Rd | | Dallas | TX | 75238 | |
| LIPE, JOHN W | 2275 Sandhurst Dr | | Castle Rock | CO | 80104 | |
| Lipischak, Dale P | 3854 Woodswalk Blvd | | Lake Worth | FL | 33467 | |
| Lipski, William F | 1781 Drummond Concession #7 | RR #6 | Perth | ON | K7H 3C8 | Canada |
| Lisee, Harry E | Po Box 19931 | | Raleigh | NC | 27619 | |
| Litt, Marvin D | 301 S  Fourth St | | Raton | NM | 87740 | |
| LITTLE, MARGARET H | 1438 Church Street | | Decatur | GA | 30030 | |
| LIWANAG, LUCILA F | 1195 Shoreland Dr | | San Jose | CA | 95122 | |
| LIZAK, EDWARD A | 18311 Mossy Glen Court | | Fort Myers | FL | 33908 | |
| Lloyd, Jessica | 48 Brindley Circle | | Clayton | NC | 27520 | |
| Lloyd, Shirley A | 2921 Angier Ave | | Durham | NC | 27703 | |
| LLOYD, TERRY A | 5420 Stewartby Dr | | Raleigh | NC | 27613 | |
| Loa, Vicente | 1679 Wright Ave | | Sunnyvale | CA | 94087 | |
| LOCKE, RONALD C | Po Box 1445 | | Wolfrboro | NH | 038941445 | |
| Loftin-Hayes, Mary Grace | 4309 Horseshoe Bend | | Matthews | NC | 28104 | |
| Loftus, Mary E | 6730 Vernon Avenue South | Apt 406C | Edina | MN | 55436 | |
| Logarajah, Subramaniam | P.O. Box 3712 | | San Ramon | CA | 94583 | |
| LOHMAN SR, WILLIAM H | 5104 Old Adams Road | | Holly Springs | NC | 27540 | |
| Londhe, Arun G | 3874 Louis Rd | | Palo Alto | CA | 94303 | |
| Long, Barbara S | 1800 Railhead Circle | | McKinney | TX | 75069 | |
| LONG, GUY L | 4614 Judy Rd | | N Little Rock | AR | 72117 | |
| Lopez, Gilbert R | 996 Regency Dr | | Lewisville | TX | 75067 | |
| Lopez, Henry | 5538 Golden Moss Trail | | Raleigh | NC | 276135678 | |
| Lord, James | 1307 Queen Elizabeth Circle | | Vidalia | GA | 30474 | |
| Lorfano, William S | 713 Bearberry Ct. | | Jacksonville | FL | 322594448 | |
| LOTOCHINSKI, EUGENE B | 879 Curtiswood Lane | | Nashville | TN | 37204 | |
| LOVELACE, MICHAEL | 4514 Fork Drive | | Rougemont | NC | 27572 | |
| LOWE, NEVILLE P | 3003 Cambridge Hill Drive | | Dacula | GA | 30019 | |
| Lowe, Tonya | 4905 Springwood Dr | | Raleigh | NC | 27613 | |
| LOWERY JR, THOMAS J | 5436 Southern Hills Drive | | Frisco | TX | 75034 | |
| Loza, Kamal F | 6708 Jean Dr | | Raleigh | NC | 27612 | |
| Lu, Linda | 3671 Slater Ct. | | San Jose | CA | 95132 | |
| Luck, Stephen P | 301 Carol St | | Carrboro | NC | 27510 | |
| LUCKINBILL, CHARLES R | 25371 South 676 Rd | | Grove | OK | 74344 | |
| LUDVIKSEN, JACK R | 5204 Lake Edge Dr | | Holly Springs | NC | 27540 | |
| Lue, Richard | 43 Harvest Moon Dr | | Markham | ON | L3R 3N5 | Canada |

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Lukaszewski, Patricia | 6009 Brass Lantern Ct | | Raleigh | NC | 27606 | |
| Lukaszewski, Robert S | 6009 Brass Lantrn Ct | | Raleigh | NC | 27606 | |
| LUMLEY, GERALDINE | 227 Mission Belle Lane | | Zebulon | NC | 27597 | |
| LUNA, KATHLEEN | 1004 Hillsdale Dr | | Richardson | TX | 75081 | |
| Lund, Thomas P | 705 Nottingham Dr | | Coppell | TX | 75019 | |
| LUO, BIN | 1925 Dove Lane | Apt 100 | Carlsbad | CA | 92009 | |
| Luong, Nghia M | 3538 Tuscany Reserve Blvd | | New Smyrna Beach | FL | 32168 | |
| Lupo, Paul G | 2901 Peninsula Rd | Apt 331 | Oxnard    + | CA | 93035 | |
| Ly, San L | 3308 Remington Way | | San Jose | CA | 95148 | |
| Lyell, Mike | 2034 Glenwick Ln | | Garland | TX | 75040 | |
| LYMAN, KEITH H | 210 Kawatuska Ln | | Loudon | TN | 37774 | |
| Lynch, Daniel J | 7905 Rooksley Court | | Raleigh | NC | 27615 | |
| Lynch, James M | Griffen Road | | Newcomb | NY | 12852 | |
| MACDONALD, GEORGE W | 904-8 Fead Street | | Orangeville | ON | L9W 3X4 | Canada |
| Macias, Maria | PO Box 1204 | | Leonard | TX | 75452 | |
| Macphee, Kenneth John | 71 Archery Rd | | Eltham | | SE91HF | United Kingdom |
| Maddox, Deborah N | Po Box 608 | | Bracey | VA | 23919 | |
| MADER JR, JACQUES D | 822 Bonnie Ct | | Murphy | TX | 75094 | |
| MAGINN, LEONARD J | 2501 Barton Avenue | | Nashville | TN | 37212 | |
| Maguire, Daniel J | 2613 Brown Deer Trai | | Plano | TX | 75023 | |
| MAI, UY V | 1028 Glithero Ct | | San Jose | CA | 95112 | |
| MAINWARING, JOHN G | 6601 Graymont Pl | | Raleigh | NC | 27615 | |
| Major, Susie M | 3830 Bonnacreek Dr | | Hermitage | TN | 37076 | |
| MALE, C COLIN | 482 Forrest Park Cir | | Franklin | TN | 37064 | |
| Malhotra, Arun K | 5442 Kaveny Drive | | San Jose | CA | 95129 | |
| Malinger, Alan | 6029 Spring Flower Trl | | Dallas | TX | 75248 | |
| Malloch Jr, James R | 2925 Westview Dr | | Canyon Lake | TX | 78133 | |
| MAND, M G | 618 Berwick Road | | Wilmington | DE | 198032204 | |
| Maness, Teresa R | 3303 Marywood Dr | | Durham | NC | 27712 | |
| MANGUM, CHARLES W | 347 Bethany Chuch Rd | | Rougemont | NC | 27572 | |
| MANICAVASAGAM, BABU | 236 Saddlebrook Dr | | Moore | SC | 29369 | |
| Manickam, John G | 12317 Wingspread Way | | Raleigh | NC | 27614 | |
| Manley, James | 1204 Edgefield | | Plano | TX | 75075 | |
| Mann, John R | 41 Dakin Street | P O Box 670 | Mumford | NY | 14511 | |
| Manuel, Donlevy F | 3021 Baron Dr | | Garland | TX | 75040 | |
| MAPES JR, LEON S | 1514 Shinnecock hills dr | | Georgetown | TX | 78628 | |
| Marcanti, Larry | 16 Monroe Ct | | Allen | TX | 75002 | |
| Marcelle, Ronald E | 15 Tenaya Lane | | Novato | CA | 94947 | |
| MARCUM, GRANT | 25 Fontana Drive | | Clayton | NC | 27527 | |
| MARECHEAU, BASIL A | P O Box 1577 | | Carrol City | FL | 33055 | |
| MARINI, ROGER | 108 Hunterscove Ter | | Hot Springs | AR | 71913 | |
| MARK, LOUISE F | PO Box 28 | 28 Teton Dr | Como | CO | 80432 | |
| Markham, Joyce A | 1247 N Deckers Place | | Castle Rock | CO | 80104 | |
| Markov, James D | 2981 Tillinghast Tr | | Raleigh | NC | 27613 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 34 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Markovic, Veronika | 14007 Vivian Drive | | Madeira Beach | FL | 33708 | |
| MARLOWE, EMMA J | 6407 Amhurst Dr | | Durham | NC | 27713 | |
| Marple, Lynn | 2409 Lawnmeadow Dr | | Richardson | TX | 75080 | |
| Marr, Judith | 5621 Fairhaven Dr | | Nashville | TN | 37211 | |
| Marren, Edith W | 201 Lake Brandt Dr | | Cary | NC | 27519 | |
| MARROW, NANNIE M | P O Box 785 | | Oxford | NC | 27565 | |
| MARSDEN, JAMES | 5804 Bayberry Lane | | Raleigh | NC | 27612 | |
| Marsh, Suzanne | 8840 Applegate Lane | | Atlanta | GA | 30350 | |
| Marshall, James W | 8812 Landmark Lane | | Denton | TX | 76207 | |
| MARTELL, WILLIAM H | 8910 W Peppertree Ct | | Homosassa | FL | 34448 | |
| MARTIN, AMALIA | 324 Winged Foot Rd | | Palm Springs | FL | 33461 | |
| MARTIN, ANITA J | 1909 E 20th St | | Russellville | AR | 72802 | |
| Martin, Arnold J | 904 Andersonwood Dr | | Fuquay Varina | NC | 27526 | |
| Martin, Carole A | 199 Private Road 5450 | | Point | TX | 75472 | |
| Martin, David F | 3355 Crystal Lake Dr | | Festus | MO | 63028 | |
| MARTIN, DOUGLAS G | 480 Silver Spring Rd | | Ridgefield | CT | 06877 | |
| MARTIN, FRED A | 223 Circle Dr | | Pikeville | NC | 27863 | |
| Martin, Jimmy W | PO Box 45196 | | Rio Rancho | NM | 871745196 | |
| Martin, June | 171 Eagle Ridge Cir. | | Rochester | NY | 14617 | |
| Martin, Mary Ann | 205 South Morris St. | | McKinney | TX | 75069 | |
| Martinez, Jose L | 11804 Nw 11th Place | | Coral Springs | FL | 33071 | |
| MARTINEZ, RICARDO E | 3800 Heath Circle N | | West Palm Beach | FL | 33407 | |
| MARTINEZ, ROBERTO | 2384 Bimini Dr. | | West Palm Beach | FL | 33406 | |
| Marvel, Mary | 520 Wheeling Circle | | Durham | NC | 27713 | |
| Masales, Gary D | 25 Mead Lane | | Hilton Head Island | SC | 29926 | |
| MASINI, ROBERT L | 7916 Old Deer Trl | | Raleigh | NC | 27615 | |
| MASKE, ROSE | 7057 Regalview Circle | | Dallas | TX | 75248 | |
| MASKELL, MAXINE | 6979 Se Congress St | | Hobesound | FL | 33455 | |
| MASTIN, JEAN M | 1304 Kermit Drive | | Nashville | TN | 37217 | |
| Mastrodonato, Anthony | 54 Glen Oaks Drive | | Rochester | NY | 14624 | |
| MATA, AYDA S | 2580 Boundbrook B lvd | Apt 103 | West Palm Bea | FL | 33406 | |
| Mathes, Todd D | 5894 N Lake Rd | | Bergen | NY | 14416 | |
| Mathew, Abraham K | 107 Foxbriar Ln | | Cary | NC | 27511 | |
| MATHEW, ALEX | 4632 Anaconda Dr | | New Port Richey | FL | 34655 | |
| Mathias, Richard | 2406 Sparger Rd | | Durham | NC | 27705 | |
| MATHIS, LILLIAN F | PO Box 831 | | Matthis | GA | 30074 | |
| Matlock, Stephen G | 4632 Wild Turkey Trl | | Arlington | TX | 76016 | |
| Matteucci, Dennis | 23 Mulberry Court | | Coal Center | PA | 15423 | |
| Matthews, Curtis R | 10760 Aldrovandi Drive | | Las Vegas | NV | 89141 | |
| Matthews, Larry N | 711 Walsenburg Dr | | Durham | NC | 27712 | |
| MATTHEWS, THOMAS B | 2513 Enon Rd | | Oxford | NC | 27565 | |
| MAXWELL, CAROL L | 113 Palani Circle | | Lebanon | TN | 37087 | |
| Maxwell, Elizabeth | 1893 Farm Mkt 1385 | | Aubrey | TX | 76227 | |
| MAXWELL, ESTELLE | 3315 Se Tater Peeler | | Lebanon | TN | 37087 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 35 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| MAYES, JOE | 8805 Merlin Ct | | Mckinney | TX | 75070 | |
| MAYFIELD, JAMES R | 6215 PEACHTREE PL NE | | ALBUQUERQUE | NM | 87111 | |
| Maynor, Patsy L | 7672 NC Hwy 65 | | Belews Creek | NC | 270099148 | |
| Mayo III, William H | 18834 Lake Iola Road | | Dade City | FL | 33523 | |
| MAYTON SR, RONALD W | 1182 Woodland Church | Rd | Wake Forest | NC | 27587 | |
| Mayton, Martha R | 12 Primrose Ln | | Roxboro | NC | 27573 | |
| MAZIARZ, THOMAS P | 7 Earle Drive | | Lee | NH | 038616234 | |
| MCAFEE, SHIRLEY L | 315 Spring Creek Dr | | Mt Vernon | TX | 75457 | |
| MCALLISTER, BERNICE | 117 Argonne Drive | | Durham | NC | 27704 | |
| Mccafferty, James | 196 Youngs Ave | | Rochester | NY | 14606 | |
| Mccaffity, Gary L | 131 Hill Crest Dr | | Murphy | TX | 75094 | |
| Mccain, Samuel W | 4041 Harper-Franklin Ave | | Augusta | GA | 30909 | |
| McCallum, Russell | 103 Cedarpost Drive | | Cary | NC | 27513 | |
| Mccarron, Brendan | 150 Verbank Rd | | Millbrook | NY | 12545 | |
| MCCARTY, ZACK K | 22856 Briarcliff | | Mission Viejo | CA | 92692 | |
| MCCAULEY, HELEN | 66 North Pole Street | | Coats | NC | 27521 | |
| Mccaw, Richard G | 1522 Ilikai Ave | | San Jose | CA | 95118 | |
| MCCLAIN, ADELL W | 1009 Ancroft Ave | | Durham | NC | 27713 | |
| Mcclain, Donald T | 5801 E Hancock St. | | Muskogee | OK | 74403 | |
| Mcclarren, Warren R | 3725 Sunward Drive | | Merritt Island | FL | 32953 | |
| Mcclean Sr, Bruce A | 2093 Tymte Terrance | | The Villages | FL | 32162 | |
| MCCLURE, EDE | 425 Harrington Court | | Los Altos | CA | 94022 | |
| McCollum, Bill P | 116 Laural Hill Driv | | Smyrna | TN | 37167 | |
| Mccormick, Thomas | 1901 Nipper Rd | | Raleigh | NC | 27614 | |
| Mccorquodale, Douglas A | 7517 Grist Mill Rd | | Raleigh | NC | 27615 | |
| Mccoy, James R | 1529 Poplar Ln | | Hillsborough | NC | 27278 | |
| MCCRACKEN, CHARLOTTE | 2140 Windy Meadow Ct | | Schertz | TX | 78154 | |
| MCDONALD, JUDY A | 3709 Pin Oak Lane | | Richardson | TX | 75082 | |
| MCDOUGALL, CHARLES | Rr 1 | | Rockwood | ON | N0B 2K0 | Canada |
| MCELFRESH, FORREST | 703 Clara Drive | | Palo Alto | CA | 94303 | |
| MCFARLANE, WILLIAM J | 8236 SW 115th St Rd | | Ocola | FL | 34481 | |
| Mcginnis, Carole A | 2005 Brook Meadow Dr | | Alpharetta | GA | 30005 | |
| MCGONAGLE, NANCY S | 526 E Chicago Ave | | Naperville | IL | 60540 | |
| McGorman, Robert E | 59 Cliveden Ave | | Toronto | ON | M8Z 3M9 | Canada |
| McGregor, Jennifer A | 4075 W Dartmouth Ave | | Denver | CO | 80236 | |
| MCGREW, JAMESS | 2159 Vizcaya Cr | | Campbell | CA | 95008 | |
| Mcintee, Mark | 519 Caswell Rd | | Chapel Hill | NC | 27514 | |
| MCINTIRE, RICHARD B | 13205 Glenhill Road | | Silver Spring | MD | 20904 | |
| MCKAY, CHARLES E | 3805 Camino Dr | | Plano | TX | 75074 | |
| MCKAY, WILLIE | 102 Alexander Lane | | Spring Lake | NC | 28390 | |
| Mckenzie, Gordon R | 1392 Dapple Dawn Ln | | Lincoln | CA | 95648 | |
| McKinnon, David C | 321 Dalton | | Raleigh | NC | 27615 | |
| McKinnon, David C | 2951-11 Springsweet lane | | Raleigh | NC | 27612 | |
| MCKITTRICK, MARY L | 4 Pond View Heights | | Rochester | NY | 14612 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 36 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Mckoy, Milton | 2606 Sater St | | Durham | NC | 27703 | |
| MCLEMORE, DONALD W | 1106 Tanglewood Dr | | Cary | NC | 27511 | |
| McMahan, Wilmot | 5500 Hamstead Crossing | | Raleigh | NC | 27612 | |
| Mcmillion, Howard W | 3565 Pool Rd. | | Mt. Nebo | WV | 26679 | |
| Mcmurry, Michael E | 1206 Kelty Ct | | Cary | NC | 27511 | |
| Mcnabb, Michael L | 750 Austin Dr | | Smyrna | GA | 30082 | |
| Mcnally, Caren O | 2548 Acapulco Way | | Modesto | CA | 95355 | |
| Mcneal, Lyle F | 7905 NE San Rafael Dr | | Kansas City | MO | 64119 | |
| Mcneil, Carrie S | 233 Overlook Ave | | Durham | NC | 27712 | |
| MCNEMAR, LAURIE E | 133 Hunter Lane | | Williamsburg | VA | 23185 | |
| Mcnerney Sr, Michael D | 36 W 669 Hickory Hol | | West Dundee | IL | 60118 | |
| Mcpherson, Betty K | Po Box 285 | | Creedmoor | NC | 27522 | |
| Mcpherson, Roderick | 406 Paseo De La Concha | | Redondo Beach | CA | 90277 | |
| Mcvay, David M | 6531 Refugee Rd | | Pickerington | OH | 43147 | |
| Mcwhorter, Richard A | 104 Mcdole Dr | | Cary | NC | 27511 | |
| MEANY, MICHAEL J | 39 Out Of Bounds Dr | | South Yarmouth | MA | 02664 | |
| Meckley, Shirley A | 4214 Skyline Drive | | Rowlett | TX | 75088 | |
| Medlin, Margaret E | 108 Hunter's Glen Ct | | Morrisville | NC | 27560 | |
| Meek, Dennis | 801 Onslow St | | Durham | NC | 27705 | |
| Meese, Larry G | 1609 Elegance Drive | | Raleigh | NC | 27614 | |
| Meiners, Kenneth | 101 Country Rd #23 RR#3 | | Merickville | ON | K0G 1N0 | Canada |
| MEISTER, EDWARD J | 2479 Sturla Drive | | San Jose | CA | 95148 | |
| MEJDAL, SVEND A | 116 Vasona Oaks Dr | | Los Gatos | CA | 95032 | |
| Menaker, Michael | 12 Medford Rd | | Morris Plains | NJ | 07950 | |
| MENDEZ, GERARDO | 6687 Nw 98 Drive | | Parkland | FL | 33067 | |
| Mendonca, Timothy | 490 Forest Park Rd | | Oldsmar | FL | 34677 | |
| MEREDITH, PHILIP E | 215 Rio Villa Dr. | #3165 | Punta Gorda | FL | 33950 | |
| Meredith, Richard | 2626 Chloe Lane | | Creedmoor | NC | 27522 | |
| MERRICK, GREGG | PO Box 1164 | | Elizabeth | CO | 80107 | |
| MERRY, ELIZABETH | PO BOX 251 | 232 TOWER HILL ROAD | SANBORNTON | NH | 03269 | |
| MERRY, PAT E | 1105 Merribrook Ln | | Allen | TX | 75002 | |
| Mersinger, Glenn P | 7528 Green Level Church Rd | | Apex | NC | 27523 | |
| Merworth, Ellis N | 2155 Toole Dr | | Lucas | TX | 75002 | |
| MESHACK, BRENDA E | 14911 Chaseridge | | Missouri City | TX | 77489 | |
| Messer, Gerry | 2352 Havard Oak Dr | | Plano | TX | 75074 | |
| MEYER, JOHN A | 353 Oakridge Dr | | Rochester | NY | 14617 | |
| MEYER, KEITH M | 5902 Moss Glen Court | | McKinney | TX | 75070 | |
| Miao, Jack C | 9709 Slide St | | Plano | TX | 75025 | |
| Micek, Raymond J | 1207 S Douglas Ave | | Arlington Heights | IL | 60005 | |
| MIDDLETON, GERALDINE | 1601 Bet Raines Rd | | Molino | FL | 32577 | |
| MIELLO, MICHAEL A | 20 Mockingbird Rd | | Edison | NJ | 08820 | |
| Miers, Cheryl L | 1652 Von Hall Drive | | Colliersville | TN | 38017 | |
| Mihm, Eugene M | 155 Osprey Hills Dr | | Bunn | NC | 27508 | |
| MILAN, LETICIA T | 1150 Theoden Court | | San Jose | CA | 95121 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 37 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Millar, Thomas J | 1750 South Kearney | Street | Denver | CO | 80224 | |
| Miller Iii, Herschel J | 8912 Colesbury Dr | | Raleigh | NC | 27615 | |
| Miller Jr, Delancey D | 7205 Pine Blossoms Road | | Milton | FL | 32570 | |
| Miller Jr, James O | 905 Cross Plains Dr | | Allen | TX | 75013 | |
| MILLER, ANNIE K | 201 Reynolds Ave No | | Durham | NC | 277074667 | |
| Miller, Bobby | 360 Mixon Miller Rd | | Samson | AL | 36477 | |
| MILLER, CATHERINE | 1009 Long Barrow Ct | | Raleigh | NC | 27614 | |
| MILLER, CHRIS N | 5216 Country Pines C | | Raleigh | NC | 27616 | |
| Miller, Larry L | 8304 Dunwood Ct. | | Raleigh | NC | 27613 | |
| Miller, Lois | 1800 Snow Wind Drive | | Raleigh | NC | 276152613 | |
| Miller, Merle L | 3417 Gilboa Road | | Marshville | NC | 28103 | |
| Miller, Richard H | 51 Caroline Avenue | | Pompton Plains | NJ | 07444 | |
| Miller, Richard W | 68 Amerige Park | | Rochester | NY | 14617 | |
| Miller, Thomas A | 6821 Stonewood Ct | | Eden Prairie | MN | 55346 | |
| Milligan, Patrick | 2609 Pelican Bay | | Plano | TX | 75093 | |
| MILLS, LARUE E | 849 Bluffcreek Dr | | Fuquay-Varina | NC | 27526 | |
| MILLWOOD, ERVIN R | 727 Hillandale Ln | | Garner | NC | 27529 | |
| Milmine, Richard | 175 Des Cerisierse | Cheribourg | Orford Quebec | PQ | J1X 6W8 | Canada |
| Minor, Ronald H | 401 Pointe Clear | | Smyrna | TN | 37167 | |
| MITCHELL, LEONA F | 114 Ruellia Dr | | Georgetown | TX | 78628 | |
| Mitchell, Richard L | 5512 Hawthorne Park | | Raleigh | NC | 27613 | |
| MITCHELL, VIRGINIA F | 666 Mcadams Rd | | Hillsborough | NC | 27278 | |
| MIX, JANE E | 87 Eloise Ave | | Pasadena | CA | 91107 | |
| Mocock, Robert J | 5429 Marina Club Dr. | | Wilmington | NC | 284094103 | |
| Mody, Prakash K | 210 East Jules Way | | Cary | NC | 27511 | |
| Moening, Michael L | 19418 Camino Del Sol | | Sun City West | AZ | 85375 | |
| Moffett, Richard E | 8709 Highhill Rd | | Raleigh | NC | 27615 | |
| Mohan, Bina | 9805 Pentland Ct | | Raleigh | NC | 27614 | |
| MOLLES, ALICE M | 19 Main St | Apt 806 | Danbury | CT | 06810 | |
| Molloy, Mary K | 4119 Bradford NE | | Grand Rapids | MI | 49525 | |
| Monroe, Linda W | 710 Crestview Drive | | Durham | NC | 27712 | |
| MONTALBAN, OLGA | 2776 Flamango Lake | Dr | West Palm Bea | FL | 33446 | |
| MONTALVO, LOUISE L | 1845 Smith Ave | | Ypsilanti | MI | 48198 | |
| MONTANINO, PATRICK J | 83 White Rock Lane | | Port Ludlow | WA | 98365 | |
| MONTGOMERY, THOMAS A | 4886 S Semoran Blvd | #606 | Orlando | FL | 32822 | |
| Montoya, Mark A | 165 Creekside Dr | | Double Oak | TX | 75067 | |
| Moody, Laurie T | 3940 Clubland Dr | | Marietta | GA | 30068 | |
| Moomey, Magdalena G | 2705 Foxcreek  Dr. | | Richardson | TX | 75082 | |
| Moon, William G | 1677 Robberson Ave | | Bullhead City | AZ | 86442 | |
| Moon, Young J | 7250 Calle Cristobal | Unit 33 | San Diego | CA | 921266060 | |
| MOONEY, JOHN D | 1737 Auburn Lane | | Columbia | TN | 38401 | |
| Moore Jr, Paul B | 5444 Lake Wilson Rd | | Elm City | NC | 27822 | |
| Moore, Dorothy M | 4033 Hwy 70 E | | Smithfield | NC | 27577 | |
| Moore, Eleanor M | 1043 Ivy Ln | | Cary | NC | 27511 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 38 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Moore, Francis J | 6406 Arnold Rd | | Raleigh | NC | 27607 | |
| MOORE, JAY E | 1719 Duarte Drive | | Henderson | NV | 89014 | |
| Moore, Joyce L | 1302 Lourock Drive | | Garland | TX | 750404548 | |
| Moore, Robert G | P.O. Box 236 | | Bayview | ID | 83803 | |
| MOORE, ROGER H | 462 3rd Ave | | Fox Island | WA | 98333 | |
| Moore, Thomas E | 208 Reams Ave | | Roxboro | NC | 27573 | |
| MOORE, WILLIAM | 419 Homegate Circle | | Apex | NC | 27502 | |
| Moorefield, Gloria S | 620 Junction Rd | | Durham | NC | 27703 | |
| MORAIN, LAURENA C | 1045 Yellow Brick Rd Apt 309 | | Chaska | MN | 55318 | |
| Moran, Charles D | 20 Janet St | | Pensacola | FL | 32506 | |
| Mordecai, William S | 33563 S. Sring Bay Rd | | DeTour Village | MI | 49725 | |
| Morehouse, Dennis | 1093 North Short Line Way | | inverness | FL | 34453 | |
| MORERA, SILVIA | 724 El Vedado Street | | West Palm Bea | FL | 33405 | |
| Morgan, William | 4000 Eider Drive | | Mckinney | TX | 75070 | |
| MORIN, RICHARD E | 313 Saint Nicholas Trail | | Gibsonville | NC | 27249 | |
| Morris, Dale | 190 Meadow Briar Rd | | Rochester | NY | 14616 | |
| Morris, Garry R | 1916 South Farm Rd | | Deland | FL | 32720 | |
| Morris, Harvey L | 6708 Charlotte Ct | | Arlington | TX | 76002 | |
| Morris, Lynn C | 831 Coxboro Drive | | Brentwood | TN | 37027 | |
| Morris, Rc | 2808 Silver Queen Rd | | Ellenwood | GA | 30294 | |
| Morrison, Emma R | 28 Manchester Street | | Rochester | NY | 14621 | |
| Morrison, Patricia C | 1221 Spruce Dr | | Zebulon | NC | 27597 | |
| Mortensen, Verl D | 5909 Two Mile Rd | | Bay City | MI | 48706 | |
| MOSER, RAYMOND | 911 N Cleveland Ave | | Adel | GA | 31520 | |
| Moskalik Jr, Michael E | 2125 Sierra View Dr. | | Blakeslee | PA | 18610 | |
| MOSLEY, MARY L | 304 Brady Dr | | Dickson | TN | 37055 | |
| MOSLEY, PATRICIA A | 1394 Glenfield Dr | | Lawrenceville | GA | 30043 | |
| Motashaw, Neville S | 1109 Castalia Dr | | Cary | NC | 27513 | |
| MOUAT, DORIS E | 3130 N. Daffodil Dr. | | Billings | MT | 59102 | |
| MOULD, THOMAS E | 493 Hazelnut Drive | | Clarksville | VA | 23927 | |
| MOULDS, RONALD E | 246 Pine Knob Circle | | Moneta | VA | 24121 | |
| MOULTON, ROBERT F | 592 7th St. | | Lake Oswego | OR | 97034 | |
| Mounce Jr, Walter C | 260 Blackburn Drive | | New Hill | NC | 27562 | |
| Mowbray, William D | 1108 Penselwood Dr | | Raleigh | NC | 27604 | |
| Moxley, Joyce S | 703 Scotts Ridge Trl | | Apex | NC | 27502 | |
| MOYANO, VICENTE | 988 Nw 110th Avenue | | Coral Springs | FL | 33071 | |
| Moyer, George E | 8201 Holly Berry Ct | | Raleigh | NC | 27615 | |
| Muehlenbein, William | 131 E Estelle Ln | | Lucas | TX | 75002 | |
| Mukai, Spencer H | 1105 Braemar Ct | | Cary | NC | 27511 | |
| Mullen, Trina M | 60 Haywood Street | # 2C | Asheville | NC | 28801 | |
| Mullins, Patrick W | 2 Timothy Rd | | Wyoming | PA | 18644 | |
| MUNIZ, GRACIELA | 2682 South Garden Dr | Apt 104 | Lake Worth | FL | 33461 | |
| Munski, Joseph H | 39 Autumn Place | | Pittsford | NY | 14534 | |
| Muratov, Leonid I | 230 174th St | | Sunny Isles Beach | FL | 33160 | |

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| MURDAUGH JR, WILLIAM H | 121 Long Shadow Lane | | Cary | NC | 27511 | |
| MURPHIN, THOMAS D | 2915 Ne 254th St | | Ridgefield | WA | 98642 | |
| Murphy, Brian D | 2220 Chamberlain Dr | | Plano | TX | 75023 | |
| Murphy, David B | 5213 Troutman Ln | | Raleigh | NC | 27613 | |
| Murphy, John A | 3518 Kingbard | | San Antonio | TX | 78230 | |
| MURPHY, WINIFRED V | 2404 Melbourne Drive | | Nashville | TN | 37214 | |
| Murray, Harry S | 309 Canyon Ridge Dr | | Richardson | TX | 75080 | |
| Murray, Michael L | Po Box 1663 | | Gig Harbor | WA | 98335 | |
| Murray, Michael L | 14103 51st Ave Nw | | Gig Harbor | WA | 98332 | |
| Murray, Robert J | 5409 Vicksburg Ln | | Durham | NC | 27712 | |
| MUSE, CHARLES D | 4963 Huron Rd | | Mobile | AL | 36619 | |
| Muse, George A | 815 Burton Point Rd | | Mt Juliet | TN | 37122 | |
| MYERS, PHILLIP D | 2400 Southern Dr | | Durham | NC | 27703 | |
| Myers, Randall L | 200 Pauline Dr | | Elgin | IL | 60123 | |
| MYRICK, FRANKLIN D | 8371 E Cherokee Dr | | Canton | GA | 30115 | |
| NAAB, RAYMOND H | 153 Valley Green | | Penfield | NY | 14526 | |
| Nadelson, Gerald | Po Box 175 | | Holbrook | NY | 117410175 | |
| Nagaraj, Kesavamurthy | 4201 Warminster Dr | | Plano | TX | 75093 | |
| NAGEL, ALBERT | 4767 Tarleton Drive SW | | Lilburn | GA | 300475635 | |
| Naguib, Mona | 81 Denult | | Kirkland | PQ | H9J 3X3 | Canada |
| Nakano, Joanne K | 32103 Beachview Lane | | Westlake Village | CA | 91361 | |
| NEAL, BRENDA E | 397 Ed Brooks Rd | | Timberlake | NC | 27583 | |
| Neal, Patrick M | PO Box 260822 | | Plano | TX | 75026 | |
| Neis, Jane | 3300 Peaceful Tr | | Plano | TX | 75074 | |
| Neis, Jane | 5001 AVE K #102 | | Plano | TX | 75074 | |
| NELLES, ROBERT C | 8 Clackmannan Ln | | Bella Vista | AR | 72715 | |
| NELSON, DAVID L | 1995 S Milford Rd | | Milford | MI | 48381 | |
| Nelson, Gene D | 3225 Astor Ave. | | Vero Beach | FL | 32966 | |
| Nelson, Priscilla | 8118 Kensington St | | Rowlett | TX | 75088 | |
| Nelson, Randy H | 710 Hillandale Ln | | Garner | NC | 27529 | |
| Neuman, Marion B | 329 Bonnahurst Ct | | Hermitage | TN | 37076 | |
| NEUZIL, WILLIAM J | 503 Spanish Ridge Cove | | Pflugerville | TX | 78660 | |
| Newberry, Skippy | 444 Lakewood Cr | | Colorado Springs | CO | 80910 | |
| NEWBOUND, C HILDA | 3443 Gensley Rd | | Ann Arbor | MI | 48103 | |
| Newby, James M | 304 Dogwood Ct | | Wylie | TX | 75098 | |
| Newcomb, Richard | 12 Glen Abbey Trail | | Pinehurst | NC | 28374 | |
| NEWSOME, CHARLES E | 11699 N.W Newsome | Road | Clarksville | FL | 324302633 | |
| NEWTON, CUTHER J | 2037 WB Clark Rd | | Creedmoor | NC | 27522 | |
| Newton, Richard T | 1031 Hoosier Dr | | Larkstur | CO | 80118 | |
| Newton, Wanda J | 3305 Glade Spring Court | | Raleigh | NC | 27612 | |
| NEYWICK, KENNETH E | #1 Grant Circle | | Richardson | TX | 75081 | |
| Ngo, Anh N | 1075 Durham Ct | | Sunnyvale | CA | 94087 | |
| NGUYEN, GAM T | 942 Fairwood Ave | | Sunnyvale | CA | 94089 | |
| NGUYEN, GIAN | 908 Primrose Ave | | Sunnyvale | CA | 94086 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Nguyen, Hao V | 44185 Glendora Dr | | Fremont | CA | 94539 | |
| Nguyen, Hoi Thi | 631 Cassia St | | Redwood City | CA | 94063 | |
| Nguyen, Hong | 548 Bryce Ct | | Milpitas | CA | 95035 | |
| Nguyen, Kinh T | 697 Rough & Ready Rd | | San Jose | CA | 95133 | |
| Nguyen, Lisa T | 2508 Monte Lindo Court | | San Jose | CA | 95121 | |
| Nguyen, Mai T | 1085 Tasman Dr #666 | | Sunnyvale | CA | 94089 | |
| NGUYEN, MINH T | 10323 Glencoe Drive | | Cupertino | CA | 95014 | |
| NGUYEN, NGA THI | 835 Orkney Ave | | Santa Clara | CA | 95054 | |
| Nguyen, Tong Dinh | 3470 Woodyend Ct | | San Jose | CA | 95121 | |
| NGUYEN, TRONG K | 1546 Dina Ct | | San Jose | CA | 95121 | |
| Nguyen, Trong V | 2322 Lancecrest Dr | | Garland | TX | 75044 | |
| NGUYEN, VANG VAN | 835 Orkney Ave | | Santa Clara | CA | 95050 | |
| NGUYEN-KHOA, DIEU-DAO | 780 Erie Cr | | Milpitas | CA | 95035 | |
| NICHOLS, HARLENE W | 205 Needles Court | | Modesto | CA | 95351 | |
| NICHOLS, JAMES M | 13530 3rd Ave Ne | | Bradenton | FL | 34202 | |
| Nicholson, Sharna | 518 Blackthorne Ln | | Webster | NY | 14580 | |
| Nilson, Stephen K | P.O. Box 1842 | | MENDOCINO | CA | 95460 | |
| Nine, Larry | 5312 April Wind Dr | | Fuquay Varina | NC | 27526 | |
| Nobles, Annie F | 2616 Mojave Dr | | Dallas | TX | 75241 | |
| NODDIN, FREDERICK | 1513 Glastonbury Dr | | Plano | TX | 75075 | |
| NORMAND, JEAN L | 5 Garvin Falls Road | | Concord | NH | 03301 | |
| NORTHERN, BETTY J | 55 Colonial Dr | | Lebanon | TN | 37087 | |
| NORTON, ROSALYN J | 201 West Collins Ave | Lot 127 | Orange | CA | 92867 | |
| Nowell, Cynthia L | 6614 Potomac Avenue | Apt. A1 | Alexandria | VA | 22307 | |
| Noyes, Peter | 849 Hanover Ave | | Sunnyvale | CA | 94087 | |
| Nuber Jr, Edward N | 2116 Courtland Blvd | | Deltona | FL | 32738 | |
| Nunnally, Duane W | 1545 Roper Rd | | Canton | GA | 30115 | |
| Nyberg, Carl R | 214 Fraley Drive | | Inman | SC | 29349 | |
| NYCE, JOYCE F | 4308 Yates Mill Pond | Rd | Raleigh | NC | 27606 | |
| O CONNOR, PATRICIA M | 27 Grant Circle | | Richardson | TX | 75081 | |
| O KEEFFE, RICHARD F | 3711 Palmetto Ct. | | Denton | TX | 76210 | |
| OAKE, ROBERT G | 306 Arborcrest | | Richardson | TX | 75080 | |
| Oakley, Andrew J | 177 Birchwood Ln | | Timberlake | NC | 27583 | |
| OANES JR, HAROLD J | 14062 N. Firewood Dr | | Baxter | MN | 56425 | |
| Oberhofer, George W | 544 Ardsley Blvd | | Garden City So | NY | 11530 | |
| O'Brecht, Brian | 123 Cedar Street | | collingwood | ON | L9Y 3A7 | Canada |
| Obrian, Jean A | 24 Valley Cres | | Penfield | NY | 14526 | |
| O'brien, Kathleen A | 1614 Newcastle Dr | | Los Altos | CA | 94024 | |
| Ochoa, Erasmo | 116 Angelita Dr. | | La Feria | TX | 78559 | |
| O'Donnell, William | 1901 Queen Charlotte Place | | Raleigh | NC | 27610 | |
| Oesterling, Emil | 1113 Curry Lane | | Key West | FL | 33040 | |
| OGBURN, NONI S | 3232 Lewis Farm Rd | | Raleigh | NC | 27607 | |
| Oldright, Billy L | PO Box 0009 | | Orrville | AL | 36767 | |
| Oleary, Paula G | 409 Spring Vly Ct | | Chesterfield | MO | 63017 | |

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Olesko, Lawrence M | 10244 Tresor Court | | Las Vegas | NV | 89135 | |
| Oliver, Burgess G | 9312 Crockett Rd | | Brentwood | TN | 37027 | |
| OLSON, GEORGE E | 1206 N Faulkner Driv | E | Claremore | OK | 74017 | |
| OLSON, LOUISE B | 5537 36th Ave South | | Minneapolis | MN | 55417 | |
| OLSON, RONALD E | 2312 114 Lane NW | | Coon Rapids | MN | 55433 | |
| OLSON, RUBY | 1021 N. 4th Street | | Montevideo | MN | 56265 | |
| O'neal, Melvin Wayne | 2601 Dunhaven Dr | | Garner | NC | 27529 | |
| ORAN, GONUL | 111 Meridian Blvd | | Kirkland | PQ | H9H 4A2 | Canada |
| ORAN, YUKSEL | 111 Meridian Blvd | | Kirkland | PQ | H9H 4A2 | Canada |
| Ordway, Gayle A | 7025 Pleasant Ridge Rd | | The Dalles | OR | 97058 | |
| Ordway, Gayle A | 17370 Sw Cheyenne Wa | | Tualatin | OR | 97062 | |
| Orr, Kathy | 3420 Sage Brush Trl | | Plano | TX | 75023 | |
| ORTIZ, MYRTA | 7125 Golf Colony Ct. | #104 | Lake Worth | FL | 33467 | |
| Osborn, Ronald | 3901 Hearthstone Circle | | Chatanooga | TN | 37415 | |
| Oshnock, Donna G | 400 Buckingham Rd | | Garner | NC | 27529 | |
| Ostarello, Paul L | 4832 Melisssa | | Dallas | TX | 75229 | |
| OSTER, MARK | 482 Barron Park Ct | | San Jose | CA | 95136 | |
| Oster, Marvin V | 6441 Bella Rd | | Wichita | KS | 67204 | |
| Ostlund, Betty A | 5501 Hyland Court Drive | | Bloomington | MN | 55437 | |
| OVERBY, QUEEN M | Box 585 | 223 Westbury Dr | Oxford | NC | 27565 | |
| Owen, Timothy D | 515 East Pond Dr | | Sand Springs | OK | 74063 | |
| OXENDINE, KENNETH W | 4218 Deer Springs Way | | Gainesville | GA | 30506 | |
| PAFFORD, RUTH A | 1723 14th St | | Plano | TX | 75074 | |
| PAGE, PHYLLIS D | 106 Prestwick Place | | Cary | NC | 27511 | |
| PAGLIARO, PATRICIA | 118 N Emerson St | | Mt Prospect | IL | 60056 | |
| Paige, Mary M | 2108 Wintergreen Pl | | Durham | NC | 27707 | |
| PAINTER, GORDON A | 103 Cypress Pond Rd | | Port Orange | FL | 321286711 | |
| Paley, Brian T | 1201 Fredericsbrug Road | | Johnson City | TN | 37604 | |
| PALMER, GARY | 3131 Winding Lake Dr | | Gainesville | GA | 30504 | |
| Palmer, Mary B | 70 Coe St | | Timberlake | NC | 27583 | |
| Pandolfo, Vito A | 62 46 80th Rd | | Glendale | NY | 11385 | |
| Panz, Elizabeth M | 5 Southpoint Drive | | Lancaster | NY | 14086 | |
| PAPPAS, CHRISTOS P | 14640 Buttonwood Dr | | Sun City West | AZ | 853756039 | |
| Pappu, Ramana V | 1015 Sandalwood Ln | | Milpitas | CA | 95035 | |
| PAPSON, NICHOLAS | 104 Amber Oak Ct | | Los Gatos | CA | 95032 | |
| Paradise, Michael J | 2480 24th Ave | | Rice Lake | WI | 54868 | |
| Pardi, Robert E | 1992 Huston Cir | | Woodland | CA | 95776 | |
| Parham, Carolyn L | 317 Sandlewood Dr | | Durham | NC | 27712 | |
| Parikh, Jagat R | 100 Old Pro's Way | | Cary | NC | 275135640 | |
| PARISEN, BRENT W | 120 Oak Ridge Drive | | Willow Spring | NC | 27592 | |
| PARISH, SAUNDERS D | 532 Woodside Dr | | Lindale | TX | 75771 | |
| Parker, Connie H | 226 Gum Swamp Road | | Four Oaks | NC | 275249683 | |
| Parker, Deborah | 117 Antler Point Dr | | Cary | NC | 27513 | |
| Parker, Donald P | 1013 Minnie Dr | | Raleigh | NC | 27603 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 42 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Parker, Larry L | 226 Gum Swamp Rd. | | Four Oaks | NC | 27524 | |
| Parker, Sharon G | 10055 County Rd 2326 | | Terrell | TX | 75160 | |
| PARKERSON, IRIS M | 1577 Jody Road | | West Palm Bea | FL | 33417 | |
| Parman, Eleanor J | 1019 Edison Lane | | Allen | TX | 75002 | |
| Parrish, James D | 3611 Ridgebriar | | Dallas | TX | 75234 | |
| PARSONS, BURTON A | 19 2nd Street | Site 3 Box 18, RR1 | Perkinsfield | ON | L0L 2J0 | Canada |
| PARSONS, BURTON A | 200 Buell Rd | C/o Northern Telecom | Rochester | NY | 14624 | |
| PARSONS, HELEN S | 825 Belton Drive | | Nashville | TN | 37205 | |
| Passiotti, Joseph | 474 Beechwood Ave | | Trevose | PA | 19053 | |
| Pate, George R | 1015 Castle Rock Court | | Murrells Inlet | SC | 29576 | |
| PATEL, CHAND | 3605 Longbow Lane | | Plano | TX | 75023 | |
| Patel, Jayandra | 21 Buckingham Court | | St James | NY | 11780 | |
| Patel, Pravin | 7904 Jenkins Ridge | | Raleigh | NC | 27613 | |
| Patel, Subhash C | 7020 Valley Lake Dr | | Raleigh | NC | 27612 | |
| PATNER, JAMES R | 166 Meadow Flower Circle | | Bellefonte | PA | 16823 | |
| Patrick, Robert | 3213 Corning Dr | | Plano | TX | 75023 | |
| Patterson, George | 1253 Calle Pecos | | Thousand Oaks | CA | 91360 | |
| Patteson, Lana F | 200 Farm Road 412 | | Clarksville | TX | 75426 | |
| PAUL, ALBERT K | 2901 Harbor View Dr | | Nashville | TN | 37217 | |
| Paulhus, Caroline M | 1407 St Thomas Circl | | Myrtle Beach | SC | 29577 | |
| Paulus, Patrick | 107 Avalon Ct | | Kingsland | GA | 31548 | |
| Pavitt, David H | 280 West Rennar Rd | apt 5512 | Richardson | TX | 75080 | |
| PAXSON, DANA W | 129 Glen Haven Rd | | Rochester | NY | 14609 | |
| Payne, Bradley L | 485 Bear Den Cove | | Galena | MO | 65656 | |
| PAYNE, PAUL S | 4911 Chatham Walk | | Gainesville | GA | 30504 | |
| Pearce, Garth C | 920 Jetton St | Unit 42 | Davidson | NC | 28036 | |
| Pearson, Gordon | 2115 Woodland Lane | | Alpharetta | GA | 30004 | |
| Peer, Joseph E | 1421 South 14th St | | Tacoma | WA | 98405 | |
| Pell, Anne P | 773 W Glenview Drive | | West Grove | PA | 193902108 | |
| Pennell, Dennis N | 402 Ne 136 Way | | Vancouver | WA | 98685 | |
| Peoples, Donald L | 2824 UNiversity Blvd | | Dallas | TX | 75205 | |
| Pera, Jonathan W | 135 Ridge Way | | Roswell | GA | 30076 | |
| Perez, Richard | 21597 Rosario Av | | Cupertino | CA | 95014 | |
| Perkins, Derrick O | 10930 Lederer Avenue | | Charlotte | NC | 28277 | |
| PERKINS, JUDITH | 843 Elm Drive | | Rodeo | CA | 94572 | |
| Perkins, Richard J | 427 Dogwood Creek Place | | Fuquay-Varina | NC | 27526 | |
| PERRINE, JOHN S | 1512 Westlake Dr | | Plano | TX | 75075 | |
| Perrine, Kathryn | 6832 Douglas Creek | | Plano | TX | 75023 | |
| Perry, David | 1485 Gulleden Dr | Unit # 23 | Mississauga | ON | L4X 2T2 | Canada |
| PERRY, PAUL B | 2128 S E 32nd St | | Okeechobee | FL | 34974 | |
| PERRY, RICHARD A | 1565 Grant Rd | | Sevierville | TN | 37876 | |
| PERSINGER, SARAH C | 485 Clubfield Drive | | Roswell | GA | 300751450 | |
| PERUFFO, MICHAEL | 1615 West 2nd St | | Brooklyn | NY | 11223 | |
| PETERS, JOHN | 2020 NW Northrup | Apt 1012 | Portland | OR | 97209 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 43 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| Petersen, William | 30 Sunnyside Pl | | Irvington | NY | 10533 | |
| Peterson, Karen | 335 Hadley Dr | | Trumbull | CT | 06611 | |
| PETERSON, MARY A | 5420 Winters Way | | Greensboro | NC | 27410 | |
| PETERSON, MENDEL L | 11489 Oberland Rd | | Sandy | UT | 84092 | |
| PETREE, CHARLES E | 1400 Thames | | Plano | TX | 75075 | |
| PETRIRENA, MARTHA | 294 Beretta Court | | West Palm Bea | FL | 33415 | |
| Petterson, Mary | 5569 S. Spyglass Ridge Drive | | Suttons Bay | MI | 49682 | |
| PETTIFORD, EVA N | 711 Melanie St | | Durham | NC | 27704 | |
| Pham, Hung M | 1751 Kyra Cir | | San Jose | CA | 95122 | |
| Pham, Kiet T | 4325 Fillmore St | | Santa Clara | CA | 95054 | |
| Phan, Chanh V | 238 W Capitol Ave | | Milpitas | CA | 95035 | |
| Phan, Huyen Thi | 5623 Morton Way | | San Jose | CA | 95123 | |
| Phan, Phu H | 2312 Ravenhill Dr | | Raleigh | NC | 27615 | |
| PHI, OANH HOANG | 1142 Fox Hollow Ct | | Milpitas | CA | 95035 | |
| Philbeck, Roger L | 12116 Strickland Rd | | Raleigh | NC | 27613 | |
| Philip, Achamma | 310 Homestead Drive | | Cary | NC | 27513 | |
| Phillip, Stanley | 10970 NW 18 Dr | | Plantation | FL | 33322 | |
| PHILLIPS, NOVENE P | 1120 Preston Road | | Smithfield | NC | 27577 | |
| Phillips, Randie H | 2916 Camberly Dr | | Durham | NC | 27704 | |
| Phung, Tuong N | 2059 Second St | | Santa Clara | CA | 95054 | |
| PIANKA, HENRIETTA | 4639 Tacony Street | | Philadelphia | PA | 19137 | |
| PICKERING, JACK L | 505 Lakeridge Drive | | Allen | TX | 75002 | |
| Pierce, Linda | 11054 County Rd 2464 | | Terrell | TX | 75160 | |
| PIERCE, RICHARD F | 6700 Americana Dr Ne | | St. Petersburg | FL | 33702 | |
| Pike, Richard K | 5402 Peach Orchard | Pointe Rd | Hector | NY | 14841 | |
| PILE, W WAYNE | 140 Sebago Lake Dr | | Sewickley | PA | 15143 | |
| Pinalez, Emma | 5926 Smoke Glass trail | | Dallas | TX | 75252 | |
| PITTON, FREDERICK J | PO Box 909 | | Talbott | TN | 378770909 | |
| Pitts, Darleen K | 1506 Cassandra Dr | | Durham | NC | 27712 | |
| PITTS, DINAH C | P O Box 1382 | | Wake Forest | NC | 27588 | |
| Piyasena, Daya | 1404 Vernon North Dr | | Dunwoody | GA | 30338 | |
| PIZZO, WILLIAM C | 1770 Late Place Unit B | | Venice | FL | 34293 | |
| PLAYER, JANET E | 3005 Walters Rd | | Creedmoor | NC | 27522 | |
| Plizga, Walter J | 66 Creekwood Drive | | Rochester | NY | 14626 | |
| Plyler, L G | 1260 Dunlop Dr. NE | | Leland | NC | 28451 | |
| Poff, Catherine I | 101 Clubstone Lane | | Cary | NC | 27511 | |
| Polak, Donald | PO Box 32 | 5863 Whitney Rd | Saxapahaw | NC | 27340 | |
| Poli, Deene M | 25 Firwood Drive | | Farmingville | NY | 11738 | |
| POLIAKOFF, NEIL | 9639 Tryon Street | | Cucamonga | CA | 91730 | |
| Pollinzi, Anthony T | 1105 Wicklow Ln. | | Garland | TX | 75044 | |
| Polston, Margaret | 2809 Hunters Creek | | Plano | TX | 75075 | |
| POMA, MARIO | 112 Saddle Ridge | | Chapel Hill | NC | 27514 | |
| PONDER, KIM | 107 Hab Tower Place | | Cary | NC | 27513 | |
| PONTHIEUX, STEVE A | 1710 Pleasant Run | | Carrollton | TX | 75006 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 44 of 62

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| POOLE, UTILLA H | 1602 East Franklin Street | | Chapel Hill | NC | 27514 | |
| POOLER, NANCY A | 3116 Willow Creek Dr | | Wake Forest | NC | 275877875 | |
| PORTER, KATHRYN | 4730 Minden Chase | | Alpharetta | GA | 30022 | |
| PORTER, WILMA A | 124 Hickory Hills Lane #304 | | Carthage | TN | 37030 | |
| POSNER, HOWARD G | 9316 N. Cameron Lane | | Morton Grove | IL | 60053 | |
| Post, Bruce | 31 Pirates Cove Apt C | | Spencerport | NY | 14559 | |
| POST, DAVID E | 194 Ryder Cup Circle | | Raleigh | NC | 27603 | |
| POWELL, ANNA L | 409 Battle Flag Lane | | Mt Juliet | TN | 37122 | |
| Powell, Betty G | 3787C US 13 South | | Goldsboro | NC | 27530 | |
| Powell, David | 482 Stonemont Drive | | Weston | FL | 33326 | |
| POWELL, JEANETTE M | P O Box 274 | | Princeton | NC | 27569 | |
| Powell, Jerry O | 81 Trailridge Dr | | Melissa | TX | 75454 | |
| Powell, Judy | 4547 Boxcroft Circle | | Mt Juliet | TN | 37122 | |
| Powers, Daniel D | 301 Hickory Dr | | Chapel Hill | NC | 27514 | |
| Powers, Michael E | 7446 Tulare Hill Dr | | San Jose | CA | 95139 | |
| POWERS, ROBERT J | 5703 Rising Hills Dr | | Austin | TX | 787595510 | |
| PRESSON, GENE M | 4900 Bartwood Drive | | Raleigh | NC | 27613 | |
| Price Jr, Edward R | 208 Banner Ave. | | Leander | TX | 78641 | |
| PRIETO, GLADYS | 123 East Oak Ave | Apt 102 | El Segundo | CA | 90245 | |
| Procter, Robert W | 214 Greensview Dr | | Cary | NC | 27518 | |
| PROCTOR, BETTY R | 1000 Kite Rd | | Greeneville | TN | 37745 | |
| PROUGH, CHARLENE M | 415 Worcester Way | | Richardson | TX | 75080 | |
| PUCCIARELLI, VINCENT | 1818 Moore Blvd | | Davis | CA | 95618 | |
| PURITANO, VINCENT | 4211 Cordell Street | | Annandale | VA | 22003 | |
| QUAN, MY DUC | 1560 Walnut Grove Av | | San Jose | CA | 95126 | |
| QUEVEDO, BLANCA | 933 Camelia Rd | | West Palm Bea | FL | 33405 | |
| QUIGLEY, DAVID | 8304 Masters Way | | Alpharetta | GA | 30005 | |
| Quinlan, Stephen | 434 Country Hollow Ct | F102 | Naples | FL | 34104 | |
| Quintana, David C | 1402 Jennifer St | | Richardson | TX | 75082 | |
| Quiroz, Pete R | 295 Rose Trail | | Azle | TX | 76020 | |
| Raimondi, Stephen L | 2000 Laurel Valley Way | | Raleigh | NC | 27604 | |
| Rainbow, Alan | 371A Hoy Road | | Courtland | NY | 13045 | |
| Rainbow, Alan | 667 West Groton Rd. | | Groton | NY | 13073 | |
| Rainey, Pamela A | 108 Frink Drive | | Southport | NC | 28461 | |
| RAINS, LOSSIE H | Box 218 | | Princeton | NC | 27569 | |
| Raj, Kishore J | 4128 Candlewyck Drive | | Plano | TX | 75024 | |
| Rajappan, Ananthan P | 649 Wellons Dr | | Creedmoor | NC | 27522 | |
| Ramos, Leticia | 2800 Plaza Del Amo | Apt 478 | Torrance | CA | 90503 | |
| RAMOS, LUCY C | 1445 Newhall St | | Santa Clara | CA | 95050 | |
| RANEY, GROVER E | 807 N. College St. | | Dawson | TX | 76639 | |
| RANGER, WILLIAM C | 839 S. Jackson Ave | | San Jose | CA | 95116 | |
| Rasberry Jr, Norman R | 425 Shambley Rd | | Mebane | NC | 27302 | |
| Ratcliff, Eloise | 837 Friar Tuck Road | | Raleigh | NC | 27610 | |
| Ratkiewicz, Michael E | 6208 Bayview Dr | | Wake Forest | NC | 27587 | |

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| RAY, ALFRED T | 4912 Arapaho Dr | Indian Creek Overloo | Garner | NC | 27529 | |
| RAY, ELAINE | 187 Star Blvd | | Madison | TN | 37115 | |
| RAY, MAE S | 1651 Hwy 15 | | Creedmoor | NC | 27522 | |
| Rayburn, Paul | 1600 West Ridge Rd | | Rochester | NY | 14615 | |
| Rayburn, Paul | PO Box 416 | 37 E Main St | Bloomfield | NY | 14469 | |
| RAYNOR, CECIL D | 1508 Briarwood Pl. | | Raleigh | NC | 27614 | |
| Raynor, Emma F | 2128 Holly Grove Rd | | Benson | NC | 27504 | |
| Rea, Jeffery | 1808 Lorraine Avenue | | Allen | TX | 75002 | |
| READ, PIERSON D | 518 Brookhurst Ave | | Highlands Ranch | CO | 801202561 | |
| Readel, Peter F | 108 William St | | Geneva | NY | 14456 | |
| Records, Sheryl A | Po Box 4392 | | Bisbee | AZ | 85603 | |
| Recsnik, Ronald L | 2674 Poinsettia Dr | | Richardson | TX | 75082 | |
| REDDY, JAMES M | 222 Stovall Rd Ext | | Lavonia | GA | 30553 | |
| Reddy, Ramesh B | 283 N Renee St | | Orange | CA | 92869 | |
| Redman, Tam H | 257 Seaside Dr | | Milpitas | CA | 95035 | |
| Reed, Ann | 16606 North Napa Lane | | Spokane | WA | 99208 | |
| Reed, Patrick C | 2952 Milford Ave | | Maryville | TN | 378042952 | |
| Reed, Ronald C | 5784 NW 48th Court | | Coral Springs | FL | 33067 | |
| REEDY, MARIE | 9 Omaha Avenue | | Rockaway | NJ | 07866 | |
| Reeves, Cynthia L | 5605 Elisa Lane | | Parker | TX | 75002 | |
| Rehbein, Thomas J | 1105 Castalia Dr | | Cary | NC | 27513 | |
| REICHERT, GEORGE | 220 BEACON FALLS CT. | | CARY | NC | 27519 | |
| REICHMAN, GEORGE G | 5521 Mapleridge Ave | | Raleigh | NC | 27609 | |
| REID, CHRISTINE M | 4605 Lazy River Dr | | Durham | NC | 27712 | |
| REID, DOUGLAS | 258 Mulberry Hill Rd | | Fairfield | CT | 068241622 | |
| REIFSCHNEIDER, MARVIN E | 1821 Arizona Ave | | Alamogordo | NM | 88310 | |
| REIST, LARRY | 5948 Carnegie Lane | | Plano | TX | 75093 | |
| Renn, Jack S | 5720 Raleigh Rd | | Kittrell | NC | 27544 | |
| Reuben, Joanie D | 1680 Camino Olmo | Unit J | Thousand Oaks | CA | 91320 | |
| Revill, Jacqueline | 1513 Heritage Garden St | | Wake Forest | NC | 27587 | |
| Reyes, Carlos J | 12145 Nw 10 St | | Coral Springs | FL | 330715002 | |
| Reyes, Erlinda | 17399 Serene Drive | | Morgan Hill | CA | 95037 | |
| REYNOLDS, EDWARD | 601 Shreve St | Condo 36a-Banyon Pt | Punta Gorda | FL | 33950 | |
| Reynolds, John L | 3709 Marlin Court | | Raleigh | NC | 27604 | |
| RHEM, JONAS W | Po Box 782 | | Dingmans Ferry | PA | 18328 | |
| Rice, Linda Y | 206 Cisco St | | Durham | NC | 27707 | |
| Rice, Ronald F | 3505 Arlington Pl | | Durham | NC | 27707 | |
| Rich, Norbert S | 18453 East Peach Tree Blvd | | Queen Creek | AZ | 85242 | |
| Richards, Fleener J | 1184 Loyola Dr | | Santa Clara | CA | 95051 | |
| Richardson, Allen L | 318 Willow Way | | Lynnhaven | FL | 32444 | |
| RICHARDSON, DAVID G | 9458 Nw Caxton Lane | | Portland | OR | 97229 | |
| Richardson, Edward W | P. O. Box 205 | | Fuquay-Varina | NC | 27526 | |
| RICHARDSON, OPHELIA P | 305 Allgood St | | Roxboro | NC | 27573 | |
| Richardson, Victoria | 1921-104 Falls Landing Dr | | Raleigh | NC | 27614 | |

In re: Nortel Networks, Inc., et al.

Case No. 09-10138 (KG)

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| Richmond, Cecilia B | 4117 Staten Island | Dr | Plano | TX | 75024 | |
| Richmond, James A | 8425 Society Place | | Raleigh | NC | 27615 | |
| RICKS, ELEANOR B | 3113 Charles B Root Wynd | Apt 231 | Raleigh | NC | 27612 | |
| Riewer, William G | 31811 State Hwy 108 | | Dent | MN | 56528 | |
| Riffle, John K | 9585 Barker Ridge Road | | Milton | WV | 25541 | |
| RIGGS, NANCY R | 2316 Olive Branch Rd | | Durham | NC | 27703 | |
| RIGGSBEE, JAMES E | 411 Idlewood Dr | | Durham | NC | 27703 | |
| RIGSBEE, BOBBIE T | 301 Neptune Dr | | Cape Carteret | NC | 28584 | |
| Riley, Cathy J | 212 Shadybrook Trail | | Hendersonville | NC | 28739 | |
| RILEY, JULIA BOYD | 403 West C Street | Apt A6 | Butner | NC | 27509 | |
| Rioch, George D | 4942 Route 96 | | Shortsville | NY | 14548 | |
| RIPLEY JR, ANDREW L | 116 Falcons Way | | Pittsboro | NC | 27312 | |
| RIPLEY, ALLEN | 3 Kings Grant Ct | | Durham | NC | 27703 | |
| Ripley, Shirley G | 116 Falcons Way, Eagles Landing | | Pittsboro | NC | 27312 | |
| RIVERO, ENRIQUETA | 9200 S Military Trl | Lot 235 | Boynton Beach | FL | 334367045 | |
| RIVERO, RENE D | 13362 S/w 43 Lane | | Miami | FL | 331753935 | |
| Robbins, Arlene | 1917 Travis St | | Garland | TX | 750425085 | |
| ROBERSON, RAE D | 3207 Sam Usry Rd | | Oxford | NC | 27565 | |
| Roberts, Barbara H | 1194 Beaver Dam Rd | | Creedmoor | NC | 27522 | |
| Roberts, David E | 628 Teaberry Rd | | Ronceverte | WV | 24790 | |
| ROBERTS, FAYMA W | 1424 Kirkwood Dr | | Durham | NC | 27705 | |
| Roberts, John F | 54 Hillview Ave | | North Smithfield | RI | 02896 | |
| ROBERTS, PEGGY J | 1631 Carter Cr | | Creedmoor | NC | 27522 | |
| Roberts, Richard A | 13414 Monte Leon | | San Antonio | TX | 78233 | |
| ROBINSON, CHRIS R | 12935 Via Del Toro | | Poway | CA | 92064 | |
| ROBINSON, DONALD J | 510 W Court Street | | Smith Center | KS | 669672402 | |
| Robles, Victor | 6302 Duval Dr | | Margate | FL | 33063 | |
| ROCCO, CARMEN A | 1710 Herbert Blvd | | Williamstown | NJ | 08094 | |
| RODENFELS, CHARLES T | 2 Cadillac Place | | Palm Coast | FL | 32137 | |
| RODRIGUEZ, GLADYS | 610 El Prado | | West Palm Bea | FL | 33405 | |
| Rodwell, Mary H | 506 North 10th St | | Mebane | NC | 27302 | |
| Roe, Jennifer J | 2480 N Verda Ct | | Simi Valley | CA | 93065 | |
| Rogers, Janet | 1212 Monterey Cr | | Plano | TX | 75075 | |
| ROLSTON, COLLEEN R | 1917 Summit Drive | | Sheridan | WY | 82801 | |
| Romero, Rubel | 100 Lockfield Dr | | Clayton | NC | 27520 | |
| ROONEY, JOSEPH K | 43 Verchild St | | Quincy | MA | 02169 | |
| ROONEY, PATRICIA R | 4075 Calaroga Dr | | West Linn | OR | 97068 | |
| ROOTS, RONALD | 920 Bluestone Rd | | Durham | NC | 27713 | |
| ROSE JR, FLOYD J | 3107 Nantuckett Ave | | Durham | NC | 27703 | |
| Rosine, Robert J | 3234 Chisholm Trl | | Marietta | GA | 30060 | |
| ROSS, TIMOTHY | 4509 Lancashire Dr | | Raleigh | NC | 27613 | |
| Rothamel, William J | 1011 Doveland Ct | | Brentwood | TN | 37027 | |
| ROUX, ADRIAN | 380-8 Degeorge Cir | | Rochester | NY | 14626 | |
| Rowe, James A | Po Box 1148 | | Wylie | TX | 750981148 | |

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Rowe, Leonard N | 409 Carriage Ln | | Cary | NC | 27511 | |
| Rowell, Rudy V | 6800 Rouse Rd | | Holly Springs | NC | 27540 | |
| Rowland, Donna S | 2617 Ardsley Drive | | Durham | NC | 27704 | |
| Roy, Jean C | 8112 Sapwood Ct | | Raleigh | NC | 27615 | |
| Rozier, Joann M | 1810 Bethesda Ave | | Durham | NC | 27703 | |
| Ruban, Miroslav | 3809 Courtside Ter | | Norcross | GA | 30092 | |
| Rubin, Joyce B | 1120 Trenton Cir N | | Plymouth | MN | 55441 | |
| Ruddle, Phyllis M | 9895 Hoosier Village Drive | Apt 6304 | Indianapolis | IN | 462683958 | |
| Rudisill, Danny K | 847 Stephens Oak Dr | | Buford | GA | 30518 | |
| Rudisill, Linda C | 208 Dutchess Dr | | Cary | NC | 27513 | |
| Ruhland, Mark A | 5627 36th Ave N | | Crystal | MN | 55422 | |
| Ruiz, Nicanor | 177 Island Way | | West Palm Beach | FL | 33413 | |
| Rummans, Linda L | 1700 F M 547 | | Farmersville | TX | 75442 | |
| Rummel, Scott A | 15116 NE Cedars View Drive | | Brush Prairie | WA | 986066101 | |
| RUSH, HAZEL A | 2910 E Ashley Dr | Apt H | West Palm Bea | FL | 33415 | |
| Rush, John D | 9632 Windsor St | | Leawood | KS | 66206 | |
| Russell, Eugene | 910 Holland Rd | | Powder Springs | GA | 30127 | |
| RUSSELL, RICHARD L | 501 Hidalgo Dr | | Bakersfield | CA | 93312 | |
| Russell, Wayne A | 2716 Peachtree Walk | | Duluth | GA | 30096 | |
| RUSSO, CHARLES | 1393 West Storey | | Meridian | ID | 83646 | |
| RUTH SR, JIMMY L | 8020 Merrimac Dr | | Apex | NC | 27539 | |
| Ruthman, Keith | 6498 Peregrine Road | | Nanaimo | BC | V9V 1V5 | Canada |
| Rutland, Ralph D | 117 Vaughnwood | | Lavergne | TN | 37086 | |
| RUTTER, LEONARD P | 2100 Kings Highway | Unit 914 | Port Charlotte | FL | 33980 | |
| Ryan, Gerald M | 1955 Polk Ct | | Mt View | CA | 94040 | |
| Ryan, Rebecca F | 1056 Beech Tree Lane | | Brentwood | TN | 37027 | |
| RYKWALDER, RICHARD | 632 Atlanta Drive | | Hermitage | TN | 37076 | |
| Rynders, Peter N | 4944 Rainer Dr | | Old Hickory | TN | 37138 | |
| SADLER, LINDA K | 456 Oakland Hills Lane | | Frisco | TX | 75034 | |
| Safi, Carol M | 3714 North Drexel Blvd | | Oklahoma City | OK | 73112 | |
| Sagon, Teresita P | 2642 Whispering Hill | Cir# 32 | San Jose | CA | 95148 | |
| Sajda, Carla K | 110 Bayreuth Place | | Cary | NC | 275136022 | |
| SALMON, HECTOR J | 704 Cotton Brook Drive | | Fuquay Varina | NC | 27526 | |
| SALMON, HECTOR J | 202 Graywick Way | | Cary | NC | 27513 | |
| SALONE, JUDITH | 7615 Wellesley Park | | Raleigh | NC | 27615 | |
| Samalot, Juan O | PMB 495 | 1353 Road 19 | Guaynabo | PR | 009662700 | |
| SAMALTANOS, MARY S | 680 Old Corinth Rd | | Cumming | GA | 30041 | |
| Samples, Marlo M | 6906 Lochmoor Lane | | Garland | TX | 75044 | |
| SANABRIA, RAFAEL A | 2620 Skipwith Drive | | Plano | TX | 75023 | |
| Sanchez, Anthony | 519 Saginaw Crt | | Allen | TX | 75013 | |
| SANCHEZ, ESTHER | 270 L Coventry | | West Palm Bea | FL | 33417 | |
| SANCHEZ, JESUS A | 261 Summerbrook Rd | | Braselton | GA | 30517 | |
| Sanchez, Russell | 161 Snowbird Ct | | Front Royal | VA | 22630 | |
| SANFORD, CHARLES M | 408 Schars Ln | | Pittsburgh | PA | 152372268 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 48 of 62

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| SANMIGUEL, HILDA H | 2812 Garden Dr S | Apt 107 | Lake Worth | FL | 33461 | |
| Sanzo, Janice | 6 Gardner Lane | | Westford | MA | 01886 | |
| SARASTI, J EDUARDO | 13950 Carlton Dr | | Davie | FL | 33330 | |
| Sathre, Douglas G | 5506 Mccommas Blvd | | Dallas | TX | 75206 | |
| Sattler, Kenneth F | 2897 Rosemont Dr | | Lawrenceville | GA | 30244 | |
| SAUNDERCOOK, JOHN | 1100 Shadyside Dr | | Raleigh | NC | 27612 | |
| SAUNDERS, RANDALL C | 111 Route 286 | Lot # 2 | Seabrook | NH | 03874 | |
| Savadkouhi, Franco S | 5200 Keller Spring Rd | Apt 1317 | Dallas | TX | 75248 | |
| Savage, Dorothy J | 1493 Coleman Rd | | Franklin | TN | 37064 | |
| Savage, Herbert V | 8642 Waldon Heights | | San Antonio | TX | 78254 | |
| Scarboro, Nora C | P O Box 601 | | Selma | NC | 27576 | |
| Scarborough, Shirley E | 6809 Lochwood Ct | | Garland | TX | 75044 | |
| Schaffel, William R | 12 Dartmouth Rd | | Cranston | RI | 02920 | |
| Scheer Jr, William J | 28 Crafton Blvd | | Pittsburgh | PA | 15205 | |
| SCHIANO, PATRICIA | 5698 Starwood Ct | | Westlake Village | CA | 91362 | |
| Schick, John A | 44 Arroyo Drive | | Moraga | CA | 94556 | |
| SCHIEFER, JOSEPH | 2209 Glenkirk Dr | | San Jose | CA | 95124 | |
| Schill, M Patricia | 5178 Layton Dr. | | Venice | FL | 34293 | |
| SCHILLER, THELMA M | 27861 Sheffield | | Mission Viejo | CA | 92692 | |
| Schirtzinger, Gerald | 205 Candlewick Drive | | Wendell | NC | 27591 | |
| SCHLAGENHAUF, LLOYD H | 2239 Kady Day Way | | Murfreesboro | TN | 37128 | |
| Schmidt, Christine S | 530 Cozy Dr | | San Jose | CA | 95123 | |
| SCHMIDT, DOROTHY A | 915 North C St | | Lake Worth | FL | 33460 | |
| Schmidt, Jonathan E | 202 Cliffside | | San Antonio | TX | 78231 | |
| Schmitz, Roland T | 5304 Hwy 45 North | | Eight Mile | AL | 36613 | |
| Schoch, Palmer W | 2017 Fawndale Drive | | Raleigh | NC | 27612 | |
| Scholten, Eunice M | 2818 Moss Hollow Dr | | San Jose | CA | 95121 | |
| Schroeder, Paul S | 4525 Wood Valley Dr | | Raleigh | NC | 27613 | |
| Schroeder, Richard | 8120 Nw 51 Street | | Lauderhill | FL | 33351 | |
| SCHROEDER, VIVIAN G | 13646 Fairfield Drive | | Millersport | OH | 43046 | |
| SCHROYER, ARTHUR C | 112 Autumn Trace | | Kuttawa | KY | 42055 | |
| Schubert, Jill | 3420 South Ocean Blvd | Unit 6-O | Highland Beach | FL | 33487 | |
| Schultheis, Gail L | 209 Will Scarlet Ln | | Elgin | IL | 60120 | |
| SCHULTZE, LARRY L | 200 Walnut Hill Ave. #53 | | Hillsboro | TX | 766459524 | |
| Schumacher, Richard | 16 Pillory Lane | | Palm Coast | FL | 32164 | |
| Schwab, Thomas F | 879 Cedar Fork Trail | | Chapel Hill | NC | 27514 | |
| SCHWANTES, ROGER A | 233 Stanley Park Lane | | Franklin | TN | 37069 | |
| Schwartz, Harvey C | 1717 Coffeyville Trl | | Grand Prairie | TX | 75052 | |
| SCHWERIN, ROBERT R | 3372 Loreto Dr | | San Ramon | CA | 94583 | |
| Scott, Daniel F | 6201 Scott Glenn Ln | | Raleigh | NC | 27614 | |
| Scott, William A | 605 Haven Forest Dr | | Flat Rock | NC | 28731 | |
| Scott, William L | 109 Tower Hamlet Dr | | Cary | NC | 27511 | |
| Scruggs, Roxie | 6602 Wildhaven Ave | | Rowlett | TX | 75089 | |
| SEAGER, CLARENCE T | 2041 WATSON DRIVE | | Burlington | ON | L7R 3X4 | Canada |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 49 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Seagraves, David | 6900 Woodchase Dr | | Granite Bay | CA | 95746 | |
| Seale, Frank M | 1409 San Mateo | | Allen | TX | 75013 | |
| Sei, Kelvin L | 1004 Bonita Ave #4 | | Mt View | CA | 940403171 | |
| Seiler, Terry A | 7951 Collin McKinney Pkwy | Apt 5059 | McKinney | TX | 75070 | |
| Seitz, David J | 184 Kingsberry Drive | Apt. E | Rochester | NY | 14626 | |
| SEITZ, DENNIS W | 5200 Linnadine Way | | Norcross | GA | 30092 | |
| Seitz, Michael | 58 Sandstone Drive | | Spencerport | NY | 14559 | |
| Seitz, Steven R | 34 Lakeshore Dr | | Duluth | GA | 30096 | |
| SELF, LINDA | 3552 Tar River Rd | | Oxford | NC | 27565 | |
| Serbus, Thomas R | 10580 Elm Creek Rd | | Waconia | MN | 55387 | |
| Serna, Joan | 1032 Stockton | | Des Plaines | IL | 60018 | |
| Sewell, Henry | 303 Willowcrest Dr | | Rochester | NY | 14618 | |
| SEXTON, FRANCES | PO Box 830306 | | Richardson | TX | 75083 | |
| SEYMOUR, ORAL D | P.o. Box 1018 | | Belle | MO | 65013 | |
| SEZER, ORAL T | 3724 Sunlake Farms Rd | | Apex | NC | 27539 | |
| SHADDIX, LANA | P.O.Box 208 | | Madisonville | TX | 77864 | |
| SHAKAL, STEPHEN J | 103 Chimo Court | | Cary | NC | 27513 | |
| Shake, Rita A | 900 Nassau Ct | | New Bern | NC | 28560 | |
| Shalmon, Marina | 19 Ridge Street | | Winchester | MA | 01890 | |
| SHAMPHAN, ANITA J | 159 West Tuolumne Road #21 | | Turlock | CA | 95382 | |
| Shan, Hsin-Tsan G | 13264 Glasgow Ct | | Saratoga | CA | 95070 | |
| SHANER, MARVIN E | 1575 Wippoorwill Rd | | Richmond | VA | 23233 | |
| SHANK, JUDY | 964 Cr 2114 | | Gainesville | TX | 76240 | |
| Shannon, Jay E | 1210 Guilford | | Garland | TX | 75040 | |
| Shannon, Lee P | 17 Shelley Place | | Morristown | NJ | 07960 | |
| SHAPIN, SCOTT L | 1460 Park Hill Lane | | Escondido | CA | 92025 | |
| Shapiro, Andrea J | 369 St. Mary's Rd | | Hillsborough | NC | 27278 | |
| Shapiro, David A | 9660 North Poquito Vally Road | | Prescott Valley | AZ | 86314 | |
| SHARP, VIRGINIA L | 1704 Arena Dr | | Plano | TX | 75025 | |
| SHAW, ROBERT | 1188 Carla Drive | | San Jose | CA | 95120 | |
| Shaw, Susithea D | PO Box 15861 | | Durham | NC | 27704 | |
| SHAY, ARTHUR D | 762 Mockingbird Dr | | Lewisville | TX | 75067 | |
| SHEAFFER, MICHAEL | 10015-2 Haynes Bridge Rd | | Alpharetta | GA | 30022 | |
| Sheffield, Verla | 6812 Cedar Shadow Dr | | Dallas | TX | 75236 | |
| Sheffield, Verla | Po Box 940334 | | Plano | TX | 75094 | |
| SHELTON, PAUL E | 111 Normandy Rd | | Louisburg | NC | 27549 | |
| SHERER-CLARK, LYN | 66 Thruway Ct. | | Cheektuwago, NY | NY | 14225 | |
| SHERMAN, CHARLOTTE | 6419 Thorn Ridge | | Henderson | KY | 42420 | |
| Sherrard, Monica J | 6130 Black Water Trl NW | | Atlanta | GA | 303282717 | |
| Sherrill, Walter | 307 Canis Dr So | | Orange Park | FL | 32073 | |
| Shields, Mark | 55 Woodbrooke Dr | | Coatesville | PA | 19320 | |
| Shields, Timothy | 4034 Chaderton Court | | Duluth | GA | 30096 | |
| Shimandle, Adie | 3616 Zoar Rd | | Snellville | GA | 30039 | |
| Shipp, William B | 5717 Huntford Ln | | Raleigh | NC | 27606 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Shireman, Robin R | 4105 Lakeside Dr | | The Colony | TX | 75056 | |
| Shirey, Howard M | 5536 Hawthorne Park | | Raleigh | NC | 276136006 | |
| SHOEMAKER, BRIGITTE H | 307 Northwood Dr | | Raleigh | NC | 27609 | |
| SHOWALTER, RALPH E | 241 Indian Creek Dr | | Mechanicsburg | PA | 17050 | |
| Shrieves, Herbert L | 4430 Turtle Lane | Unit 3A | Little River | SC | 29566 | |
| Shugars, Terry A | 70 A Main St | | Bloomfield | NY | 14469 | |
| Shull, Daniel S | 8512 Southbriar Dr | | Raleigh | NC | 27606 | |
| SHULMAN, ALEXANDER J | 2346 Midvale Circle | | Tucker | GA | 30084 | |
| Shuster, Gerald C | 2431 Emerald Lake Ln | | Elk Grove | CA | 957583608 | |
| SICOTTE, CONRAD E | 4305 Glen Laurel Dr | | Raleigh | NC | 27612 | |
| SILLAS, ELEANOR | 3032 Reelpoot Drive | | Nashville | TN | 37214 | |
| SIMMONS, JOHN | 206 Lords Mill Road | | Commerce | GA | 30529 | |
| SIMMONS, JOYCE M | 6165 Highway 96 | | Oxford | NC | 27565 | |
| Simmons, Morris W | 6721 Nw 46th Ct | | Lauderhill | FL | 33319 | |
| Simpson, Angelo R | 10208 Clairboune Pl | | Raleigh | NC | 27615 | |
| Simpson, E Dale | 139 Spring Ridge Drive | | Murphy | TX | 75094 | |
| Simpson, James D | 6649 H White Road | | Clearmont | GA | 30527 | |
| Simpson, Jerry T | 14722 20th Dr Nw | | Marysville | WA | 98271 | |
| SIMPSON, SALLIE | Po Box 9059 | | Riviera Beach | FL | 33419 | |
| SIMS, BOBBY J | 12345 Ferris Creek Lane | | Dallas | TX | 752432910 | |
| Sims, Robert G | 233 Ridge Creek Dr | | Morrisville | NC | 27560 | |
| Simzer, Norman | P O Box 636 | Merrickville,ont | Canada | ON | K0G 1N0 | Canada |
| SINYOR, ELLIS | 3571 N 55 Avenue | | Hollywood | FL | 33021 | |
| SISK, GLEN | 6521 Del Norte  Lane | | Dallas | TX | 75225 | |
| SJERPS, JOHN P | 122 Chuzzlewit Down | | Brentwood | TN | 37027 | |
| Skene, Gerald A | 4693 Fairway Rd | | Duluth | GA | 30096 | |
| SKOGEN, PHYLLIS D | 151  5th  St  NW | Apt 110 | Elk River | MN | 55330 | |
| Skoien, Donna L | 3909 Westwood Pl | | Raleigh | NC | 27613 | |
| SKONIECZNY, STANLEY | 2945 N. Linder | | Chicago | IL | 60641 | |
| Skruber, Richard | 518 Belair Way | | Nashville | TN | 37215 | |
| Slabaugh, Jeffrey R | 620 Ridgemont | | Dearborn | MI | 48124 | |
| SLEDGE, BERNICE H | 717 Atwater Street | | Raleigh | NC | 27607 | |
| SLEIGH, WILLIAM M | 1401 Old Dover Rd | | Clarksville | TN | 37042 | |
| SLOAN, GRADY B | 191 Ragin Rd. | | Moultrie | GA | 31768 | |
| Small, Malcolm C | 9006 Fallswood | | Brentwood | TN | 37027 | |
| Smiddy, James W | 4212 Prospect Ln | | Plano | TX | 75093 | |
| Smith III, John G | 1200 Castlemoor Ct. | | Raleigh | NC | 27606 | |
| SMITH JR, JAMES W | 341 Buckhalter Rd | | Savannah | GA | 31405 | |
| SMITH JR, ROBERT L | 1610 Edenderry Crt | | Garner | NC | 27529 | |
| Smith Sr, Terry J | 304 Marshall Ln | | Smithfield | NC | 27577 | |
| Smith, Alice L | 214 Sherron Rd | | Durham | NC | 27703 | |
| Smith, Bobby E | 64 Sumac Drive | | Madison | MS | 39110 | |
| Smith, Bonnie T | 9633 Iron Gate Road | | South Jordan | UT | 84095 | |
| Smith, Bruce L | 6583 Swift Creek Rd | | Lithonia | GA | 30058 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| SMITH, DANNY | 5060 Nighthawk Way | | Oceanside | CA | 92056 | |
| Smith, David L | 1002 Care Free Cove | | Apex | NC | 27502 | |
| SMITH, DAVID M | 2583 Golden Eagle Dr | | Sierra Vista | AZ | 85650 | |
| Smith, Graham L | 2120 Bethlehem Rd | | Raleigh | NC | 27610 | |
| SMITH, JOHN E | 1234 Cherokee Drive | | Richardson | TX | 75080 | |
| Smith, Kathleen | 413 El Rio Dr | | Mesquite | TX | 75150 | |
| Smith, Larry E | 307 Robert Street | | Cary | NC | 27511 | |
| SMITH, LOIS J | 483 Ranch Rd | | Clayton | NC | 27520 | |
| SMITH, LUDIE H | 119 Whitley St. | | Mt. Olive | NC | 28365 | |
| Smith, Mark | 2245 141st Ave NW | | Andover | MN | 55304 | |
| Smith, Robert | 3408 Stallion Ct | | Raleigh | NC | 27613 | |
| Smith, Sharon E | 3120 E Geer St | | Durham | NC | 27704 | |
| Smith, Suzanne | 1905 Whitney Dr | | Garland | TX | 75040 | |
| Smith, Tim L | 2310 Cabin Hill Road | | Nashville | TN | 37214 | |
| Smith, Wanda | 304 Marshall Ln | | Smithfield | NC | 27577 | |
| Smith, William | 6322 Monroe Rd | | Charlotte | NC | 28212 | |
| Smith, William B | 1806 Lisburn Ct | | Garner | NC | 27529 | |
| Smith, William P | 17405 Pheasant Cir | | Port Charlotte | FL | 33948 | |
| Smith, William P | 2312 First Street | | East Meadow | NY | 11554 | |
| Smothers, Thomas M | 1229 Bradley Dr | | Franklin | TN | 37069 | |
| SMYTH, GEORGE | 3580 Royal Vista Way | | Courteney | BC | V9N 9X7 | Canada |
| SNYDER, JAMES W | Legacy Apt 163 | 681 High Street | Victor | NY | 14564 | |
| SNYDER, KENT | 8505 Glenlake Ct | | Raleigh | NC | 27606 | |
| Soberano, Susan V | 101 Marsh Rabbit Drive | | Myrtle Beach | SC | 29588 | |
| Soberay, Detlef | 14150 Stonegate | | Minnetonka | MN | 55345 | |
| Solpietro, Anthony | 252 Melwood Drive | | Rochester | NY | 14626 | |
| Somerville, Joyce S | 4412 S E Highway 11 | | Wolfe City | TX | 75496 | |
| Sookdeo, Lucy K | 822 Palm Desert Dr | | Garland | TX | 75044 | |
| SORI, MARIA J | 3753 E. Ember Glow Way | | Phoenix | AZ | 85050 | |
| Soriano, Conrad R | 406 Balsawood Dr. | | Redding | CA | 96003 | |
| SOTOLONGO, BERTA | 4535 Pandanus Tree | Road Apt B | Boynton Beach | FL | 334363613 | |
| Spalding, Judith A | 4920 Rainier Drive | | Old Hickory | TN | 37138 | |
| Spann, Charles L | 702 Mulberry Drive | | Athens | TX | 75751 | |
| Sparks, Brooks T | 222 John Davis Rd | | Italy | TX | 766513823 | |
| Sparks, Stephen H | 228 Nesting Way | | Depoe Bay | OR | 97341 | |
| SPEARS, HAROLD L | 211 Queensferry Road | | Cary | NC | 27511 | |
| Spence, Oris P | 100A Northridge Tr | | Sanford | NC | 27332 | |
| SPENCER, CLARENCE E | 17 Balsams Ct | | Hilton Head | SC | 29926 | |
| Spillane, Denise | 6732 Sweetwater Drive | | Plano | TX | 75023 | |
| Spoonemore Sr., Steven | 13622 Whitecap Blvd | | Corpus Christi | TX | 78418 | |
| SPRIGGS, JOSEPHINE L | 6015 State Bridge Rd | Apt  10104 | Duluth | GA | 30097 | |
| SPURRIER, MARY M | 1507 Anthony Way | | Mt. Juliet | TN | 37122 | |
| SRIDARAN, VENKATARAMAN | 6924 Three Bridges | Cr | Raleigh | NC | 27613 | |
| St Germain, Roger E | 12832 S E 91st Court | | Summerfield | FL | 34491 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 52 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Stadelmeier, Jack F | 12928 SE 91st      Court | | Summerfield | FL | 34491 | |
| Staley, Ina C | 415 Melody Ln | | Cary | NC | 27513 | |
| STALLINGS, PAT | 5800 Craft Road | | Joelton | TN | 37080 | |
| STALVEY, WILLIAM | 4426 Scarlet Sea Ave. | | North Las Vegas | NV | 89031 | |
| STAMPS, LESLIE W | 888 County Road 4641 | | Trenton | TX | 75490 | |
| Stanley, Gregory B | 2015 Woodwind Drive | | Leland | NC | 28451 | |
| Stanley, William C | 3109 Five Forks Rd | | Chapel Hill | NC | 27516 | |
| Stanton, Dianne L | 736 Braniff Dr | | Cary | NC | 27513 | |
| STANTON, PATRICIA | 331 Huntley Rd | | Crystal Lake | IL | 60014 | |
| STANTON, ROBERT F | 331 Huntley Rd | | Crystal Lake | IL | 60014 | |
| Starkey, Pierre C | 470 W 24th St | Apt 16 H | New York | NY | 10011 | |
| Starowicz, Edward V | 1606 Oak Creek Dr | | Lewisville | TX | 75077 | |
| Staton, Carroll E | 3212 Preston Hills | | Prosper | TX | 75078 | |
| STAUFFER, ROSS E | 1000 Dupree Rd | | Willow Spring | NC | 27592 | |
| Steffey, Stephen E | 19390 Doewood Dr | | Monument | CO | 80132 | |
| STEINKAMP JR, JOHN M | 499 Hollywood Blvd | | Webster | NY | 14580 | |
| Stelloh, Patrick J | 138 Deepwater Dr | | Stella | NC | 28582 | |
| STEPHENS, CYRUS J | 564 Bethany Church | Rd | Rougemont | NC | 27572 | |
| Stephens, Joseph R | 53 Scarlett Circle | | Franklinton | NC | 27525 | |
| Stephens, Rita L | 8216 Willow Bend Ln | | Raleigh | NC | 27613 | |
| Stephenson, William A | 4344 Haines Ave | | San Jose | CA | 951361829 | |
| STEPP, CHARLES | PO Box 638 | | Glen Alpine | NC | 28628 | |
| Stepp, Kenneth N | 143 Spring St | | Carthage | TN | 37030 | |
| Stevens, Joyce | 12080 San Joaquin | Extention | Clear Lake | CA | 95422 | |
| STEVENSON, BRUCE B | 1300 Rachel Terrace | Apt. 20 | Pine Brook | NJ | 07058 | |
| STEVES, LEIGH H | P.O. Box 86 | | Black Hawk | CO | 80422 | |
| STEWART, ARTHUR B | 836 Vista Del Rio | | Santa Maria | CA | 93458 | |
| Stewart, Donald | 8508 Pineway Drive | | Laurel | MD | 20723 | |
| Stewart, Marion W | 4140 Three Chimneys Ln | | Cumming | GA | 30041 | |
| Stewart, Paul J | 60 Kimberly Ave | | Ashville | NC | 28804 | |
| Stites, Marsha A | 252 Wallace Road | | Nashville | TN | 37211 | |
| Stokes, Dianne | 9204 Shallcross Way | | Raleigh | NC | 27617 | |
| Stone, Daniel E | 7105 Turner Creek Rd | | Cary | NC | 27519 | |
| STONE, MINALEE G | 1373 Harbour Dr | | Mesquite | NV | 89027 | |
| STONE, ROSELEE | 255 S Rengstorff | #157 | Mountain View | CA | 94040 | |
| Strack, Henry | 7 Old Post Road | | Fairport | NY | 14450 | |
| Strannemar, Bruce R | 745 Timberlands Drive | | Louisburg | NC | 27549 | |
| STREET, MARY D | 4519 Mannix Rd | | Durham | NC | 27704 | |
| Strickland, Theresa | 5205 Highland Oak Court | | Greensboro | NC | 27410 | |
| STRINE, HELEN M | 1702 Oakwell Farms Lane | | Hermitage | TN | 37076 | |
| Strohmeyer, Edward G | 880 Alina Lane | | Nipomo | CA | 93444 | |
| Stubblefield, Randall H | 300 Tuscumbia Rd | | Booneville | MS | 38829 | |
| Sturgeon, Larry | 155 Anne Way | | Los Gatos | CA | 95032 | |
| Su, Alice J | 505 Miden Hall Way | | Cary | NC | 27513 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 53 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Subasinghe, Arachchige | 2468 Greenbrook Dr | | Little Elm | TX | 75068 | |
| SUCHOR, ELIZABETH | 7410 Custer Court | | Fox Lake | IL | 60020 | |
| Sullivan, Diane P | 408 Crescent Ct | | Raleigh | NC | 27609 | |
| Sullivan, Helen M | 3424 Sailmaker Ln | | Plano | TX | 75023 | |
| SULLIVAN, ROBERT R | 1881 Derby Way | | Upland | CA | 917841518 | |
| Summers, Irene M | 4701 Old Hickory Blv | Apt B-100 | Old Hickory | TN | 37138 | |
| SUTTON, DAVID E | 1450 Bay Shore Dr | | Garland | TX | 750405902 | |
| SUTTON, JOHN D | 1250 Blue Springs Dr | | Buckhead | GA | 30625 | |
| Swailes, John | 1457 Darwin Drive | | Oceanside | CA | 92056 | |
| SWAN, WILLIAM | 5000 St Georges Rd | apt 103A | Ormond Beach | FL | 32174 | |
| Swanson, Jeanie S | 1219 Signal Rd | | Quinlan | TX | 75474 | |
| Swanson, Maureen H | 444 NW 8th St | | Corvallis | OR | 973306320 | |
| SWANSON, WILLIAM C | 12046 Ridgeview Lane | | Parker | CO | 80138 | |
| SWEARINGEN, ELAINE | 2540 Hatfield Ct | | Elgin | IL | 60123 | |
| Sweet, Timothy J | 304 Medoc Lane | | Raleigh | NC | 27615 | |
| Swinson, Albert E | 205 Park Ave | | Mesquite | TX | 75149 | |
| SWOPE, STEPHEN B | 201 Punkin Ridge Dr | | Clearbrook | VA | 22624 | |
| Syal, Verinder K | 221 Jansmith Ln | | Raleigh | NC | 27615 | |
| Sympson, Kenneth P | 303 Willowen Drive | | Rochester | NY | 14609 | |
| Ta, Huong C | 1936 S. Carthage Cr. | | Raleigh | NC | 27604 | |
| Taggart, Dorothy J | 98 Gardiner Avenue | | Rochester | NY | 14611 | |
| Taheri, Javad | 108 Tasman Ct | | Cary | NC | 27513 | |
| Talmont, Richard T | 827 OCONNELL DRIVE | | KNOXVILLE | TN | 37934 | |
| TARDIFF, THOMAS | 5133 North Lariat Drive | | Castle Rock | CO | 801089326 | |
| TARNOWSKY, MICHAEL L | 2494 Cordoba Bend | | Weston | FL | 33327 | |
| Tarpein, Gary E | Po Box 168 | | Knox City | MO | 63446 | |
| TATIGIAN, EMILE | 635 S Prospect #102 | | Redondo Beach | CA | 90277 | |
| Taylor, Carl T | 1133 Princeton Dr | | Richardson | TX | 75081 | |
| Taylor, Douglas S | 176 Bowers Store Rd | | Siler City | NC | 27344 | |
| TAYLOR, JERRY L | 101 Meadow Rd | | Goldsboro | NC | 27534 | |
| Taylor, Loretha | P O Box 46226 | | Raleigh | NC | 27620 | |
| TAYLOR, TERRY | 1224 Brewer Rd, Shabot Lake | | Ontario | ON | K0H 2P0 | Canada |
| TAYLOR, THELMA G | 1901 Wentz Drive | | Durham | NC | 27703 | |
| Teague, Kenneth L | 7228 Moss Ridge Circ | | Parker | TX | 75002 | |
| Tecklenburg, Walter H | 7905 Sierra Azul | | Albuquerque | NM | 87110 | |
| Tedder, Shirley A | 200 Tobler Court #202 | | Durham | NC | 27704 | |
| Tedrick, John M | 211 Turquoise Creek Dr | | Cary | NC | 27513 | |
| Tejani, Mehboob M | 125 Ruby Walk Drive | | Morrisville | NC | 27560 | |
| Terry, Albert E | 121 Hartland Ct | | Raleigh | NC | 27614 | |
| Tetley, Mary L | 3 Island Lane | | Canandaigua | NY | 14424 | |
| THAI, KY KHAC | 357 Educational Park | | San Jose | CA | 95133 | |
| Thai, Lan X | 138 Lysander Dr | | Rochester | NY | 14623 | |
| THAM, KHOI H | 1338 Middlefield Rd | | Palo Alto | CA | 94301 | |
| THELOOSEN, HENDRIKUS | 162 Waterton | | Williamsburg | VA | 23188 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 54 of 62

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Thomaier, Patricia A | 5020 Springwood Dr | | Raleigh | NC | 27613 | |
| THOMAS, ALASTAIR R K | 19 Lansdown Parade | Cheltenham | Gloucestershire | | GL50 2LH | United Kingdom |
| Thomas, Cisira | 1915 Berkner Drive | | Richardson | TX | 75081 | |
| Thomas, Clyde | 815 Redwood Street | | West Bend | WI | 53095 | |
| THOMAS, DAVID | 7831 Coach House Ln | | Raleigh | NC | 27615 | |
| Thomas, Gerald A | 9120 Loughran Road | | Fort Washington | MD | 20744 | |
| THOMAS, GLENYS M | 4 The Larches | Ystradowen | Wales | | CF71 7TT | United Kingdom |
| Thomas, Iris M | 511 Southlake | | Forney | TX | 75126 | |
| THOMAS, JOYCE B | PO Box 10 | | Whitefield | NH | 035980010 | |
| Thomas, Marvin S | 3204 Jomar Dr | | Plano | TX | 75075 | |
| Thomas, Ronny | 925 Highland Village | | Highland Village | TX | 750776793 | |
| Thomas, Steven | 1524 Cone Ave | | Apex | NC | 27502 | |
| Thomas, William D | 35 Glenbrook Road | | Rochester | NY | 14616 | |
| Thompson, C Gene | 2712 Sir Bedivere | | Lewisville | TX | 75056 | |
| Thompson, D Michael | 3837 Elgin Dr | | Plano | TX | 75025 | |
| Thompson, David C | 160 BC Way | | Rougemont | NC | 27572 | |
| THOMPSON, JAMES C | 2405 Granite Dr | | Johnson City | TN | 37604 | |
| Thompson, John | 2721 Knollwood Ct | | Plano | TX | 75075 | |
| THOMPSON, MARTHA G | 375 Fishing Rock Rd | | Castalia | NC | 27816 | |
| THOMPSON, MARY J | 30 Cedarhurst Lane | | Franklinton | NC | 27525 | |
| Thompson, Moses | 8 Wandering Daisy Dr | | Bluffton | SC | 29909 | |
| THOMPSON, RAYMOND R | 4326 New Broad St. Unit 205 | Unit 205 | Orlando | FL | 32814 | |
| Thompson, William B | 256 N Raleigh Farms Rd | | Youngsville | NC | 27596 | |
| THOMSETH, MARLENE K | 14136 W 141st St | | Applevalley | MN | 55124 | |
| Thomson, Fredrick | 5971 Porto Alegre Dr | | San Jose | CA | 95120 | |
| Thomson, Matthew W | 24515 NE Vine Maple Way | | Redmond | WA | 98053 | |
| Thomson, Veleta M | 113 Abingdon Ct Apt 1C | | Cary | NC | 27513 | |
| THOMTON, DORIS J | 7151 York Ave S | Apt 521 | Edina | MN | 55435 | |
| Thwing, Emerson | 156 S.W. Namitz Court | | Dundee | OR | 97115 | |
| Tifft, Paul H | 207 E Thomas St | | Avon Park | FL | 33825 | |
| Tilbenny, Donald S | 2969 Walter St | | Ottawa | ON | K2B 7A5 | Canada |
| Till, John F | 312 Cedar Rd | | Goldsboro | NC | 27534 | |
| TILLEY, EL DORETHIA T | 600 25th St | | Butner | NC | 27509 | |
| Tilley, Henry O | 12607 FM2478 | | Celina | TX | 75009 | |
| Tilley, Stephen G | 68 Justin Ct | | Durham | NC | 27705 | |
| Tillotson, Danny G | 3030 Dabney Road | | Henderson | NC | 27537 | |
| TIMLIC, VIVIAN L | 512 Craven St | | Durham | NC | 27704 | |
| TIMM, RUTH N | 5330 Oregon | | North Mpls | MN | 55428 | |
| Tischhauser, Jaclyn A | Po Box 973 | | Atlanta | TX | 75551 | |
| Tjia, Michael B | 12469 Mountain Trail | | Moorpark | CA | 93021 | |
| Todaro, Thomas | 3209 Virginia Creeper Ln | | Willow Spring | NC | 27592 | |
| Todd, Judy J | PO Box 1148 | | Canton | TX | 75103 | |
| TOGASAKI, GORDON S | Shoto 1-19-3, Shibuyaku | | Tokoyo | | 1500046 | Japan |
| Tolar, Ronald W | 1509 Pleasant Hill Rd | | Nashville | TN | 37214 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Tolson, Sandra S | 5802 Henner Pl | | Durham | NC | 27713 | |
| Tomlin, Billy F | 4007 Kingswick Dr | | Arlington | TX | 76016 | |
| Tompkins, Robert T | 1415 Spyglass Drive | | Allen | TX | 75002 | |
| Torain, Senora L | 5458 Devils Racetrack Rd | | four oaks | NC | 27524 | |
| Torbert, James R | 3180 Kingshouse Coms | | Alpharetta | GA | 30022 | |
| TOSCANO, TAMARA | 17320 Nw 81 Avenue | | Hialeah | FL | 33015 | |
| Tosto, Janet | 100 Patten Rd | | Tewksbury | MA | 01876 | |
| Townsend, Sylvia A | 1509 Nw 10th Ave | | Cape Coral | FL | 33993 | |
| TOY, HARRY A | 165 ELLESMEER AVE. | | KINGSTON | ON | K7P 3H6 | Canada |
| TRAMMELL, T | 78631 Tallasse Hwy | | Wetumpka | AL | 36092 | |
| Tran, Bao V | 1119 Midway Drive | | Richardson | TX | 75081 | |
| TRAN, DIEP N | 2865 Moss Hollow Dr | | San Jose | CA | 95121 | |
| Tran, Ha N | 375 Vista Roma Way | Unit 220 | San Jose | CA | 95136 | |
| Tran, Hai T | 4654 Fuller St | | Santa Clara | CA | 95054 | |
| Tran, Khoi V | 4500 The Wood Dr | Apt 3424 | San Jose | CA | 95136 | |
| Tran, Nai K | 448 Corinthia Dr | | Milpitas | CA | 95035 | |
| Tran, Ngan | 17011 4th Ave SE | | Bothell | WA | 98012 | |
| TRAN, NHAN THI | 7301 101st W Apt 207 | | Bloomington | MN | 55438 | |
| Tran, Nhan V | 5837 Antigua Dr | | San Jose | CA | 95120 | |
| Tran, Tam | 1212 Old Apex Rd | | Cary | NC | 27513 | |
| Tran, Truong T | 1007 Leigh Ave | Apt. #1 | San Jose | CA | 95128 | |
| Tran, Tuoi V | 8900 Sunset Trail | | Chanhassen | MN | 55317 | |
| Trebach, Marilyn G | 438 Northend Boulevard | | Salisbury Beach | MA | 01952 | |
| Trinh, Nhon K | 1638 Candelston Lane | | Katy | TX | 77450 | |
| Trinh, Quy Thi | 3168 Oak Bridge Dr | | San Jose | CA | 951211726 | |
| Tripi, Christine M | 270 Windsor Road | | Rochester | NY | 14612 | |
| Tripp, Glenn R | 102 Ivywood Lane | | Cary | NC | 27511 | |
| Tripp, Vicky D | 354 Jackson Royster | | Henderson | NC | 27537 | |
| Trish, Thomas L | 706 Oriole Ln | | Coppell | TX | 750193425 | |
| TROXELL, ROBERT | 7260 West Peterson Ave | Apt E 410 | Chicago | IL | 60631 | |
| TRUCHON, HELEN M | 233 Tarrytown Rd | Apt 15 | Manchester | NH | 03103 | |
| Trudel, Ray | 92,  11th Ave | | St  Eustache | PQ | J7P 5N9 | Canada |
| Trumbo, Howard L | 18729 Madrone Rd | | Madera | CA | 93638 | |
| TRUONG, NAI T | 3112 Yakima Cr | | San Jose | CA | 95121 | |
| TRUONG, TRUNG | 6509 Laurel Crest Circle | | Roseville | CA | 95678 | |
| Trylovich, Karen | 221 Spalding Gate Dr | | Atlanta | GA | 30328 | |
| Tse, Bobby Y | 28 Mowatt Court | | Thornhill | ON | L3T 6V6 | Canada |
| Tucker, James | 2612 Military Pkwy | | Mesquite | TX | 75149 | |
| Tucker, Karen M | 2245 Joanne Drive | | Spring Hill | TN | 37174 | |
| Tudo, Cuc V | 1813 Yosemite Dr | | Milpitas | CA | 95035 | |
| Tullis, Judith M | 2360 Huntington Dr | | Loganville | GA | 30052 | |
| Tumacder, Glenn A | 6604 Chardonay Way | | Las Vegas | NV | 89108 | |
| TURLEY, LUCILLE K | 3385 Hartford Hwy | A-57 | Dothan | AL | 36305 | |
| Turner, Alexander | 1118 Queensferry Road | | Cary | NC | 27511 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 56 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| TURNER, NORMA J | 1550 East Clark RD 107 | | Ypsilanti | MI | 48198 | |
| TURNER, PETER G | 657 Barcelona Drive | | Kissimmee | FL | 34759 | |
| Turner, Rosa L | 326 Saint Clare Dr | | Conyers | GA | 30094 | |
| Tutt, Gary | 313 Fallen Leaf Ln | | Mckinney | TX | 75070 | |
| Tweeter, James V | 37979 Dead Lake Rd | | Richville | MN | 56576 | |
| Twitty, Patricia G | 104 Bonnell Court | | Cary | NC | 27511 | |
| Tyler Jr, Frederick F | 69 Willow Pond Way | | Penfield | NY | 14526 | |
| Tyson, Richard L | 1080 Willow Bend | | Roswell | GA | 30075 | |
| Uecker, Carl D | 3001 W.108th St. | | Bloomington | MN | 55431 | |
| UEDA, TOM | 730 Richardson Dr | | Brentwood | CA | 94513 | |
| UHLIG, RONALD P | 6943 Dusty Rose Pl | | Carlsbad | CA | 92011 | |
| Ulrich, Hugo C | 8605 Caswell Pl. | | Raleigh | NC | 27613 | |
| UTECHT, RICHARD E | 2818 Forest View Way | | Carlsbad | CA | 92008 | |
| UTLEY, EDNA W | P O Box 44 | | Holly Springs | NC | 27540 | |
| VAGANEK, MARGARET R | 1576 Bayou Place | | The Villages | FL | 32162 | |
| Vakili, Akbar | 493 Purisima Ave | | Sunnyvale | CA | 94086 | |
| Van Cleave, Richard H | 2024 Hubert Aktins Rd | | Fuquay-Varina | NC | 275268999 | |
| Van Hoy, Robert E | 6116 Ivy Ridge Rd | | Raleigh | NC | 27612 | |
| Van Koots, Albert | 102 Delchester Ct | | Cary | NC | 27513 | |
| VAN METER, ARTHUR O | PO BOX 1085 | | Rosyln | WA | 98941 | |
| VAN ORDEN, ELMER | 370 East Manitou Rd | | Hilton | NY | 14468 | |
| VANASSE, ROGER J | 1955 Prospect Street | | Sherbrooke | PQ | J1J 4C9 | Canada |
| VANDELAC, KENNETH R | 20609 107th Street East | | Bonney Lake | WA | 98390 | |
| Vang, Lor Smay | 181 Rockmont Circle | | Sacramento | CA | 95835 | |
| VANISH, GEORGE | 30 Orchard Street | | Trucksville | PA | 18708 | |
| VANZANDT, PETER H | 2055 Rincon de Amigos | | Las Cruces | NM | 88012 | |
| Vargas, Carlos E | 108 Birch Creek Drive | | Fuquay Varina | NC | 27526 | |
| Vartanesian, Susan R | 8101 Windsor Ridge | Dr | Raleigh | NC | 27615 | |
| Vasile, Bernice | 40 Harvest Lane | | Commack | NY | 11725 | |
| Vaughan, Larry I | 550 Sunset Boulevard | | Taylorville | IL | 62568 | |
| Vaughn, Kevin P | 1009 Hawkhollow Lane | | Wake Forest | NC | 27587 | |
| Vawter, Brenda J | 1512 St Andrews Dr | | Mebane | NC | 27302 | |
| Vehling, Carol L | 1416 Forest Side Ct | | Nashville | TN | 37221 | |
| VELEZ, CARLOS | 1602 Carriage Cir. | | Vista | CA | 92081 | |
| Velten, Cynthia M | 106 Kittleberger Park | Apt 2 | Webster | NY | 14580 | |
| Venezia, Florence A | 1463 Hgwy 24 | Lot A3 | Newport | NC | 28570 | |
| Verbeek, Dennis H | 305 Carriage Trail | | Wylie | TX | 75098 | |
| VERTOLLI, JOHN F | 10560 Roxburgh Ln | | Roswell | GA | 30076 | |
| Vetrano Sr, Robert F | 3612 Spring Willow Pl | | Raleigh | NC | 27615 | |
| Vidal, Janice | 1710 Yosemite Dr | | Milpitas | CA | 95035 | |
| Viers Jr, Buddy | 500 Lexington | | Richardson | TX | 75080 | |
| VINEYARD, R M | 101 Saldana Way | | Hot Springs Village | AR | 71909 | |
| Virden, Carol K | 211 Silver Birch Ct | | Alpharetta | GA | 30004 | |
| VIZENA, PATRICK JEROME | 13 Windeyer Cresent | | Kanata | ON | K2K 2P6 | Canada |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|---------------|------|-------|-----|---------|
| Vo, Tuoi | 3501 Utica Dr | | Raleigh | NC | 27609 | |
| VOBIS, WILLIAM A | 451 Roosevelt Ave | | Massapequa Park | NY | 11762 | |
| Vogel, Gaye L | Po Box 852164 | | Richardson | TX | 750852164 | |
| VOGEL, HERMAN | 27207-28th Ave NW | | Stanwood | WA | 982929411 | |
| Vogel, James G | P O Box 852164 | | Richardson | TX | 75085 | |
| VOGT, VANCE V | 7051 Ulysses St | | Arvada | CO | 80007 | |
| Volker, Evva A | 60 Meadowbrook Cr | | Pittsburg | CA | 94565 | |
| VU, AN HOAI | 712 Singley Dr | | Milpitas | CA | 95035 | |
| Vu, Gina M | 635 San Miguel Ave | | Sunnyvale | CA | 94086 | |
| VU, YEN T | 415 Greenwood Dr | | Santa Clara | CA | 95054 | |
| WACKES, CHARLES F | 12722 Cedar Fly | | San Antonio | TX | 78253 | |
| Wade, Fannie S | 791 Jim Morton Rd | | Hurdle Mills | NC | 27541 | |
| WADE, JERI B | 409 Hardwood Ridge | | Clayton | NC | 27520 | |
| Wadford, Deborah | 319 Sherron Road | | Durham | NC | 27703 | |
| WAGAMON, JERRY | 373 Sugarberry Ave. | | Abiliene | TX | 79602 | |
| WAGE SR, ROBERT L | 4847 Stone Park Blvd | | Olive Branch | MS | 38654 | |
| Wahl, Robert | 8074 West Port Bay | | Wolcott | NY | 14590 | |
| Walas, Joseph L | 8513 Lakewood Dr | | Raleigh | NC | 27613 | |
| WALDKOETTER, MARY ANN | 5100 Foundry Hill Rd | | Puryear | TN | 38251 | |
| Waldron, Hewlett | 4201 West McNab Road | #23 | Pompano Beach | FL | 33069 | |
| Waldrop, Belton L | 8412 Will Keith Rd | | Trussville | AL | 35173 | |
| Walia, Gurbinder S | 2440 Hopewell | Plantation Dr | Alpharetta | GA | 30004 | |
| Walker, Gretchen E | 1053 Donner Ave | | Simi Valley | CA | 93065 | |
| Wallace, Lowell W | 660 Bluebird Canyon Dr | | Laguna Beach | CA | 92651 | |
| Wallace, Tony | 2206 Grapevine Ln | | Carrollton | TX | 75007 | |
| Walleman, Charles F | 534 Highland Dr | | Oxford | MI | 48371 | |
| WALSH, RAYMOND | 4306 Duncan Drive | | Annandale | VA | 22003 | |
| WALTERS, D WYNN | 4289 Concession 6 | Rr#4 | Uxbridge | ON | L9P 1R4 | Canada |
| WANG, ALBERT N | 840 Tassasara Dr | | Milpipast | CA | 95035 | |
| Ward, Jeffrey W | 4709 Woodvalley Dr | | Raleigh | NC | 27613 | |
| Ward, Susan P | 912 Bahama Rd | | Bahama | NC | 27503 | |
| WARNER, JANNA | 18500 Perdido Bay Terrace | | Leesburg | VA | 20176 | |
| WARRINGTON, LARRY D | 1513 Rhem Ave | | New Bern | NC | 28560 | |
| Warshawsky, Betsy A | 909 Quarry Oaks Drive | | Fairview | TX | 75069 | |
| WASHINGTON, JOSIE M | 6854 Stabulis Road | | Valley Springs | CA | 95252 | |
| Wasson, Kuldip S | 5208 Lenoraway Dr | | Raleigh | NC | 27613 | |
| Waters, Robert R | P.o. Box 591 | 625 Caine Rd | Alta | CA | 95701 | |
| Watkins, Betty J | PO Box 9365 | | Panama City Beach | FL | 32417 | |
| Watkins, Lillian D | 421 Weathergreen Dr | | Raleigh | NC | 27615 | |
| WATKINS, LILLIAN M | Po Box 593 Lake | | Creedmoor | NC | 27522 | |
| WATKINS, LUCY J | 1008 Chatham Ln | | Raleigh | NC | 27610 | |
| WATSON, FRANCES R | 215 Coleman St | | Oxford | NC | 27565 | |
| WATSON, JAMES M | 4779 Farndon Ct | | Fairfax | VA | 22032 | |
| WATSON, LURA M | 512 S 10th St | | Montevideo | MN | 56265 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 58 of 62

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| Watson, Marsha | 8405 Wycombe Ln | | Raleigh | NC | 27615 | |
| Watts, Robert | 2407 Sunny Hill Ave | | Williamstown | NJ | 08094 | |
| Wayman, Donna G | 2616 Custer Pkwy | Apt. A | Richardson | TX | 75080 | |
| WEBB, JAMES A | 4492 Firethorne Dr | | Murrells Inlet | SC | 29576 | |
| WEBER, WILLIAM | 21282 CR 7 | | Merino | CO | 80741 | |
| WEEKS, CLYDE F | 1942 W Wellington | | Chicago | IL | 60657 | |
| WEESE, LUCY J | 1407 Willow Oak Cir | | Bradenton | FL | 34209 | |
| WEINUM, JOHN W | 30-A Monticello Dr | | Whiting | NJ | 08759 | |
| Weiss, Howard Eric | 10646 Conway Trail | | Boynton Beach | FL | 33437 | |
| Weist, David R | 9708 Bishopswood Ln | | Perrysburg | OH | 43551 | |
| Welch, Sharon | 7616 Wellesley Park N | | Raleigh | NC | 27615 | |
| WELCH, WILMA D | 898 W Green St | | Franklinton | NC | 27525 | |
| Wells, Charles M | 12306 S. 8th St. | | Medical Lake | WA | 99022 | |
| WELSH, ROBERT A | PO Box 1816 | | Oxford | NC | 27565 | |
| Werdein, Michael | 7 Tuscany Lane | | Webster | NY | 14580 | |
| Wertz, Robert | 3801 Horizon Dr | | Bedford | TX | 76021 | |
| West, Betty | 101 West King Rd | | Roxboro | NC | 27573 | |
| WEST, DONALD R | 1161 Strawbridge Dr | | Newman | CA | 95360 | |
| WEST, JOYCE M | 1161 Strawbridge Dr | | Newman | CA | 95360 | |
| WEST, MARIE L | 111 Mooreland Dr | | Oxford | NC | 27565 | |
| Wetzel, James G | 7137 Mallard Dr. | | Alger | MI | 48610 | |
| WEYANT, CARL H | 413 Alexander Ln | | Smithfield | NC | 27577 | |
| WHALEY, MARGARET M | 2312 Loma Dr | | Lemon Grove | CA | 91945 | |
| Wheaton, Gerald E | 34 Brewster Lane | | Acton | MA | 01720 | |
| Wheeler, Thomas E | PO Box 1258 | | Creedmoor | NC | 27522 | |
| Whetston, James W | 911 Medlin Dr | | Cary | NC | 27511 | |
| WHITAKER, CHARLOTTE | 2308 Nelson | | Raleigh | NC | 27610 | |
| WHITAKER, GEORGE F | 11113 Coachmans Way | | Raleigh | NC | 27614 | |
| Whitaker, Susan | 2186 Fort Creek | | Franklinton | NC | 27525 | |
| White, Janet S | 2400 Pumpkin Ridge Way | | Raleigh | NC | 27604 | |
| White, Joe E | 548 Moore's Pond Rd | | Youngsville | NC | 27596 | |
| WHITE, JOHN S | 36 English Turn Dr. | | New Orleans | LA | 70131 | |
| WHITE, MICHAEL D | 2504 River Hill Ct Atp 909 | | Arlington | TX | 76006 | |
| WHITE, MICHAEL D | 3464 White River Dr | | Plano | TX | 75025 | |
| White, Richard D | 259 White Tail Run | | Clayton | DE | 19938 | |
| Whitehead, Michael | 14986 Se 122 Ave | | Clackamas | OR | 97015 | |
| Whitehurst, Dianna H | 2216 Old Orchard Ct | | Plano | TX | 75023 | |
| WHITFIELD, ALICE Z | 3410 Cates Mill Rd | | Roxboro | NC | 27574 | |
| Whitted, Annie M | 128 W Union St | | Hillsborough | NC | 27278 | |
| Whitted, Mary A | 2405 W Knox St | | Durham | NC | 27705 | |
| WHYTE, JAMES W | 2605 S Newton St | | Denver | CO | 80219 | |
| Wicht, Donald A | 1204 North Hancock Ave. | | Grand Island | NE | 68803 | |
| WICHT, JACK C | 2724 E Cortez St | | Phoenix | AZ | 850281822 | |
| Wickes, James E | 103 Fernwood Circle | | Cary | NC | 27511 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 59 of 62

Exhibit A
Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Wienert, Christopher L | 707 Carl Dr | | Chapel Hill | NC | 27516 | |
| Wiggins, Deryck G | 1037 Beech Tree Ln | | Brentwood | TN | 37027 | |
| WIGGINS, HARLON C | 139 Winding Acres Way | | Franklinton | NC | 27525 | |
| Wilbanks, David F | 5221 Shaw Avenue | | St Louis | MO | 63110 | |
| Wilbanks, David F | 3720 West Alabama | Apt 5307 | Houston | TX | 77027 | |
| WILCZEWSKI, ROBERT J | 7130 W Keeney Street | | Niles | IL | 60714 | |
| Wild, H John | 94 Jefferson St | | Cattaraugus | NY | 14719 | |
| WILFERS, JAMES J | 5960 Culver Drive | | Salem | OR | 97317 | |
| WILFORD, DOROTHY M | 4252 Warren Rd | | Franklin | TN | 37067 | |
| Wilhelm, David J | 8721 Mourning Dove | | Raleigh | NC | 27615 | |
| WILHOIT JR, KEN | 153 Stonemill Ln | | Marietta | GA | 30064 | |
| Wilken, Jerald | 4827 W 13th | | Wichita | KS | 67212 | |
| Wilkerson, Carla D | 3114 Silver Springs | | Richardson | TX | 75082 | |
| Willcox, Lee | 514 Goodyear | | Irving | TX | 750625643 | |
| Willey, Robert L | 700 South 14th Place | | Ridgefield | WA | 98642 | |
| WILLIAMS, BOBBY G | 146 Capps Bridge Rd | | Princeton | NC | 27569 | |
| Williams, Frederick E | 233 Deepcreek Dr | | Clayton | NC | 27520 | |
| WILLIAMS, HELEN S | 236 Margo Lane | | Nashville | TN | 37211 | |
| Williams, John L | 85 Rio Grande Dr | | North Chili | NY | 14514 | |
| Williams, Marc D | 2010 Henderson Hgts | Trl | Alpharetta | GA | 30004 | |
| WILLIAMS, MARY A | 3301 Iris Ct | | Richardson | TX | 75082 | |
| WILLIAMS, NELSON R | 100 Raven Court | | Danville | CA | 94526 | |
| WILLIAMS, ROBBIE R | 1965 Terry Mill Rd | | Atlanta | GA | 30316 | |
| Williams, Ronald | 453 Susan Grove Blvd | | Streetman | TX | 75859 | |
| WILLIAMS, TIMOTHY | 6335 Shadow Ridge Ct | | Brentwood | TN | 37027 | |
| Williams, Wanda J | 5324 Blue Bird Rd | | Lebanon | TN | 37090 | |
| Williamson, John G | 171 Penhurst Rd | | Rochester | NY | 14610 | |
| Williford, Curtis | 1013 Vinson Ct | | Clayton | NC | 27520 | |
| WILLIS, DAVID E | P O Box 1310 | | Kalama | WA | 98625 | |
| Willis, Delbert | 366 Fox Hills Dr | | Thousand Oaks | CA | 91361 | |
| WILLOUGHBY, CAROLE L | 555 Dry Yard Dr | | San Jose | CA | 951171618 | |
| WILLOUGHBY, MAVORINE | 405 North Green St | | Selma | NC | 27576 | |
| WILLOUGHBY, WAVERLY | 405 N. Green Street | | Selma | NC | 27576 | |
| WILSON, ANNIE J | 909 Patton Cir | | Henderson | NC | 27536 | |
| Wilson, Christopher | 9428 Macon Road | | Raleigh | NC | 27613 | |
| WILSON, GLORIA | 40362 Calle Cancun | | Indio | CA | 922037418 | |
| Wilson, James D | Box 821 | | Princeton | TX | 75407 | |
| WILSON, LONNIE L | 4723 Fox Fern Lane | | Raleigh | NC | 27604 | |
| Wilson, Richard | 629 Mossycup Oak Dr | | Plano | TX | 75025 | |
| Wilson, William E | 406 Coachlight Tr | | Rockwall | TX | 75087 | |
| WIND, JOSEPH M | 1542 Jennifer Way | | Tracy | CA | 95377 | |
| Wing, Bruce L | 16139 Chalfont Circle | | Dallas | TX | 75248 | |
| WING, SHIRLEY A | 7 Congleton Ln | | Bellavista | AR | 72714 | |
| Wingfield, Jerry H | Po Box 256 | | Merit | TX | 75458 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| WINGO, GARY L | 1385 Portmarnock Dr | | Alpharetta | GA | 30005 | |
| Wininger, Jean E | 6710 Jade Post Ln | | Centreville | VA | 201212193 | |
| WISEMAN, ISRAEL M | 2609 Antlers Ct | | Plano | TX | 75025 | |
| Wiseman, Russell A | 143 Croydon Road | | Yonkers | NY | 10710 | |
| WITCHER, VIVIAN S | 100 Legend Valley Ln. | Lot 12 | Zebulon | NC | 27597 | |
| WITHERS, DAVID M | 112 Assembly Ct | | Cary | NC | 27511 | |
| WITHROW, ROBERT | 29960 Jamacia  Dunes | | Tehachapi | CA | 93561 | |
| Witt, James E | 714 Yellowstone Ct | | Allen | TX | 75002 | |
| WLEZIEN, HENRY L | 1414 Jerele St | | Berkeley | IL | 60163 | |
| WOINSKY, MELVIN N | 300 Ocean Ave N #4b | | Longbranch | NJ | 07740 | |
| Wojcik, Ronald F | 3308 Kemble Ridge Dr | | Wake Forest | NC | 27587 | |
| WOLFANGER, BEVERLY J | 11 Stonefield Pl | | Honeoye Falls | NY | 14472 | |
| Wolfe, David E | 20 Cole Circle | | Franklinton | NC | 27525 | |
| WOLFF, DAVID | 13700 Turkey Dr. | | Fairhope | AL | 36532 | |
| WOLHFORD, ROBERT E. | 30 Alexander Place | | Pittsburgh | PA | 15243 | |
| WOMACK, KITSON O | 7230 Ashley Oaks Dr | | Cumming | GA | 30040 | |
| WOO, BARRY | 949 Erica Dr | | Sunnyvale | CA | 94086 | |
| WOOD, ELIZABETH | 8301 Deblinsue Ln | | Jackson | MI | 49201 | |
| WOOD, HAROLD T | PO Box 669 | | Gaffney | SC | 29342 | |
| WOOD, PIERCE G | 3965 White Oak Ln | | Lilburn | GA | 30047 | |
| Woodruff, George W | 3 Clover Ct | | Little Rock | AR | 72202 | |
| WOOLDRIDGE, ROBERT E | 9655 H W Chatfield | Ave | Littleton | CO | 80128 | |
| Woolwine, Richard W | 5238 Meadowdale Ct | | Norcross | GA | 30092 | |
| Wormsbaker, Freddie | 327 Locust St | | Twin Fall | ID | 83301 | |
| Worrell, Moses | #2 Avonlea Ct | | Durham | NC | 27713 | |
| Worth, Janis E | 134 XIT Ranch Road | | Trinidad | TX | 75163 | |
| WORTHAM, ELLA R | 505 Azalea Drive | | Henderson | NC | 27536 | |
| Worthington, Timothy | 2009 Brandeis Dr | | Richardson | TX | 75082 | |
| Wortman, Jeffery R | 2731 Colony Road | | Ann Arbor | MI | 48104 | |
| Wright Jr, Cecil H | 4316 Wood Valley Dr | | Raleigh | NC | 27613 | |
| Wright Jr, Lawrence M | 604 Locust Ln | | Raleigh | NC | 27603 | |
| Wright, Lois M | 400 Discovery Way | apt425 | Durham | NC | 27703 | |
| WRIGHT, PEGGY S | 812 Oslo Rd | | Mt. Juliet | TN | 37122 | |
| Wright, Robert B | 3900 Capricorn Ct | | Plano | TX | 75023 | |
| Xenos, Denis J | RR 4 | | Almonte | ON | K0A 1A0 | Canada |
| Yandell, Patricia A | 2309 Windy Drive | | Garland | TX | 75044 | |
| Yandell, Patricia A | 7100 Chase Oaks Blvd. | No. 43045 | Plano | TX | 75025 | |
| Yang, Bingrong C | 26 New Jersey St | | Dix Hills | NY | 11746 | |
| YAROSH, CLIFFORD C | 10 Fay Street | | Westborough | MA | 01581 | |
| Yates, M Darlene | 6421 New Sharon Church Rd | | Rougemont | NC | 27572 | |
| YEARWOOD, SUSAN W | 1366 Youngs Chapel Rd | | Roxboro | NC | 27573 | |
| Yeck, Robert M | 2300 Canyon Valley | | Plano | TX | 75023 | |
| Yelvington, John E | 6101 Glen Oak Ct | | Raleigh | NC | 27606 | |
| Yeo, Stephen H | 4242 Lomo Alto Dr Unit E32 | | Dallas | TX | 75219 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Non-Medical Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| Yong, Gloria C | 543 Firloch Ave # 3 | | Sunnyvale | CA | 94086 | |
| YOUNG, EDRIC | 510 48th Ave N | | St Petersburg | FL | 33703 | |
| YOUNG, EVELYN C | 1050 Shepherds Ln Ne | | Atlanta | GA | 30324 | |
| YOUNG, JAMES R | 205 Peninsula Dr | | Carolina Beach | NC | 28428 | |
| Young, John M | 2530 Watson Creek Road | | Gnadenhutten | OH | 44629 | |
| Young, John M | Po Box 376 | | Gnadenhutten | OH | 44629 | |
| YOUNG, PEARL M | P O Box 078683 | | West Palm Bea | FL | 33407 | |
| Young, Robert | 313 Promenade South | | Montgomery | TX | 77356 | |
| Young, Thoui | 15 Peachtree Street | | Nashville | TN | 37210 | |
| Young, Vanh | 2004 Emma Kate Ct | | La Vergne | TN | 37086 | |
| YOUNGER, BRIGITTE J | 103 Orange Dr | | East Palatka | FL | 32131 | |
| Younkin, Harry R | 103 Rother Ln | | Durham | NC | 27707 | |
| Youse, Glenn C | 710 Constitution Dr | Unit A | Durham | NC | 27705 | |
| Yowell, Mary A | 140 Knob Hill | | Holly Lake Ranch | TX | 75765 | |
| Yowell, Roger B | 140 Knob Hill | | Holly Lake Ranch | TX | 75765 | |
| ZAFARANO JR, MICHAEL | 154 Cannon Pl | | Dallas | GA | 30157 | |
| ZALOKAR, JOHN T | 6N426 Crescent Lane | | St. Charles | IL | 60175 | |
| ZAPADINSKY, HATTIE L | 133 Covington Square Drive | | Cary | NC | 27513 | |
| Zarate, Johnny | 7268 Rembrandt Drive | | Plano | TX | 75093 | |
| Zarcone, Robert D | 28 Woodridge Dr | | Mendon | NY | 14506 | |
| Zaretsky, Boris | 5325 Mainstream Cr | | Norcross | GA | 30092 | |
| ZARLENGA, ROBERT W | 507 Seasons Parkway | | Belvidere | IL | 61008 | |
| Zee, Carrie H | 1346 Elsona Drive | | Sunnyvale | CA | 94087 | |
| ZEN, PETER | 1066 Wallin Court | | Cupertino | CA | 95014 | |
| Zima, Henry J | 48 Christopher Lane | | So Meriden | CT | 06451 | |
| Zinn, Fred | 1008 Woodrose Ln | | Wake Forest | NC | 27587 | |
| ZIVIC, JULIETTE | P O Box 757 | | Rye | NH | 03870 | |
| ZORATTI, LEONARD | Box 11 Site 100 Rr 1 | | Carvel | AB | T0E 0H0 | Canada |
| ZORATTI, SAMARA | Box 11 Site 100 RR 1 | | Carvel | AB | T0E 0H0 | Canada |
| Zuccarello, Darlene C | 105 Keyway Dr | | Nashville | TN | 37205 | |
| Zukas, James | 10900 Quimby Point Lane | | Reston | VA | 201915006 | |
| ZUKOSKY, REGENIA | 208 N Carriage House Way | | Wylie | TX | 75098 | |
| Zumhagen, Michael E | 5804 Timber Ridge Dr | | Raleigh | NC | 27609 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 62 of 62

Exhibit B

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

--------------------------------------------------------- X
*In re*                                                                    :
                                                                           :
Nortel Networks Inc., *et al.*,[1]                                         :
                                                                           :
                                      Debtors.                             :
                                                                           :
                                                                           :
                                                                           :
                                                                           :
                                                                           :
---------------------------------------------------------X

Chapter 11

Case No. 09-10138 (KG)

Jointly Administered

**Hearing date: April 2, 2013 at 10:00 a.m. (ET)**
**Objections due: March 12, 2013 at 4:00 p.m. (ET)**

**RE: 9224**


**STATEMENT OF THE OFFICIAL COMMITTEE OF RETIRED
EMPLOYEES OF NORTEL NETWORKS INC., ET AL. IN SUPPORT
OF DEBTORS' MOTION FOR APPROVAL OF THE SETTLEMENT
AGREEMENT AND TERMINATION OF RETIREE BENEFITS**

This Statement of the Official Committee of Retired Employees of Nortel Networks Inc., *et al.* (the "Retiree Committee") is for individuals that have been identified as current or former employees of Nortel Networks Inc., *et al.* ("Nortel" or the "Debtors") who may be entitled to participate in the proposed settlement of the *Debtors' Motion for Entry of an Order Terminating Retiree Benefits and Approving a Settlement Proposal Pursuant to 11 U.S.C. § 1114* (the "Termination Motion"), which the Debtors filed in the Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") on July 30, 2012 [Dkt. No. 8066].[2]

As you know, Nortel has sold its various assets and is no longer in business. Because it is no longer actively operating, it has sought Bankruptcy Court approval to terminate the payment of retiree benefits, claiming that it has an absolute right to do so under the relevant employee benefit plans. Nortel contends that it could exercise this right without court approval and Nortel further contends that it can also terminate the retiree benefits in bankruptcy.

As you may be aware, the Termination Motion seeks to terminate all of the retiree benefits provided under Nortel's various benefit plans and other programs, including, but not limited to, the Nortel Networks Inc. Retiree Medical Plan,[3] the Nortel Networks Inc. Retiree Life Insurance and Long-Term Care Plan for Retirees, certain predecessor plans, and other formal or informal benefit plans, agreements, arrangements or programs (including plans, agreements, arrangements

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://dm.epiq11.com/nortel.

[2]    The Debtors have filed and served a Notice of the Settlement Agreement simultaneously herewith.

[3]    The Nortel Networks Inc. Retiree Medical Plan includes the Employee Assistance Program and the Prescription Drug Benefits Program.

or programs that are funded through the purchase of insurance) (collectively, and in each case as amended or modified from time to time, the "Retiree Welfare Plans").  The proposed Settlement Agreement[4] is the result of extensive negotiations between the Retiree Committee and the Debtors, which were conducted with the assistance of a Bankruptcy Court-appointed mediator (the "Mediator").

### The Retiree Committee Supports Approval of the Settlement Agreement

When the Debtors first sought to terminate retiree benefits in 2010, they asked the Bankruptcy Court for authority to do so without making any payment to retirees.

After the Retiree Committee was appointed, it required Nortel to turn over all available plan documents and summaries, communications to retirees, and certain other correspondence and financial information so that the Retiree Committee could analyze and review such materials. The Retiree Committee was authorized by the Bankruptcy Court to hire professionals and it retained and has been assisted by:  (i) Togut, Segal & Segal LLP (the "Togut Firm"), as bankruptcy counsel;  (ii) McCarter & English LLP (the "McCarter Firm"), as employee benefits counsel;  (iii) Alvarez & Marsal ("A&M"), as financial advisor;  and (iv) DaVinci Consulting Group LLC ("DaVinci"), as actuarial advisor[5] under a subcontract with A&M approved by the Bankruptcy Court (collectively, the "Professionals").  The Retiree Committee then spent the next 5 months reviewing such documents and information provided by Nortel and working with its Professionals before engaging the Debtors in settlement discussions and trying to reach a negotiated resolution of the Debtors' stated desire to terminate the Retiree Welfare Plans.  Since the appointment of the Retiree Committee, the members of the Retiree Committee have been especially active and personally involved, meeting in person or by phone with the Professionals on an average of once a week, and sometimes more.

When those negotiations reached an impasse, the Debtors filed the Termination Motion and asked the Bankruptcy Court for authority to terminate the Retiree Welfare Plans and the retiree benefits provided thereunder (a) as of December 31, 2012, and (b) with a payment to retirees of $40 million, minus all costs of providing retiree benefits after July 1, 2012, which would have resulted in a net payment of less than $36 million.

As a result of additional efforts and negotiations, the Retiree Committee has obtained an agreement with the Debtors, subject to Bankruptcy Court approval, such that the Debtors will continue to provide retiree benefits until May 31, 2013, and approximately $66.9 million will be paid for the benefit of Eligible Participants (defined below) as of January 31, 2013.[6]

For the reasons described below, the Retiree Committee supports the Debtors' Motion for Court approval of the Settlement Agreement.

---

[4]    Capitalized terms not otherwise defined herein have the meanings ascribed to them in the Settlement Agreement. In the event of any inconsistency, the terms of the Settlement Agremeent govern.

[5]    The employees of DaVinci were acquired by Towers Watson Pennsylvania Inc. ("Towers") and Towers has continued to provide actuarial services to the Retiree Committee.

[6]    This amount will reduce monthly if the Debtors continue to provide retiree benefits after the expected Termination Date (defined below).

## What Is the Retiree Committee?

On January 14, 2009, the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court.  On June 21, 2010, the Debtors filed the *Debtors' Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long-Term Disability Plans* (the "Original Termination Motion"), which sought Court approval to terminate all of the benefits provided under the Retiree Welfare Plans without any payment to retirees.  Although the Debtors withdrew the Original Termination Motion on July 16, 2010, they filed a motion on June 2, 2011 seeking appointment of a retiree committee, in accordance with section 1114 of the Bankruptcy Code, 11 U.S.C. § 101, et seq., to engage in negotiations regarding the modification or termination of the Retiree Welfare Plans.  *See Debtors' Motion for an Order Pursuant to Section 1114 of the Bankruptcy Code Appointing an Official Committee of Retired Employees* dated June 2, 2011 [Dkt. No. 5595].  The Bankruptcy Code provides for such committees for this purpose.

After the Court granted Nortel's motion to appoint an Official Committee of Retired Employees, the United States Trustee appointed the Retiree Committee and its members on August 2, 2011.  The Retiree Committee consists of five retired Nortel employees who currently receive benefits under the Debtors' Retiree Welfare Plans.  The Retiree Committee was appointed to negotiate on behalf of retirees regarding the Debtors' efforts to terminate benefits under the Retiree Welfare Plans.  The Retiree Committee does not, however, represent the interests of any individual retiree or the interests of retirees who seek pension benefits or benefits other than benefits provided under the Retiree Welfare Plans.

Since its appointment, the Retiree Committee has worked hard to protect the rights of retirees under the Retiree Welfare Plans while at the same time seeking to negotiate a fair and equitable resolution of the Debtors' requests to terminate all benefits under the Retiree Welfare Plans.  The Debtors and Retiree Committee have engaged in formal and informal discovery for approximately one year and have participated in extensive settlement negotiations with and without the assistance of the Mediator.  The Retiree Committee also reached out to the Nortel retiree community, which provided the Retiree Committee with thousands of pages of relevant documents as well as statements concerning their individual claims for retiree welfare benefits.  In addition, the Retiree Committee has appeared in Court on numerous occasions in connection with, or in opposition to, motions that affected retirees' rights.  Additional information regarding the Retiree Committee and the Debtors' cases can be found at the Retiree Committee's official website: www.kccllc.net/nortelretiree.

Eventually, the Debtors and the Retiree Committee were able to enter into the Settlement Agreement, which is summarized and discussed in this Statement.

## What Are the Significant Terms of the Proposed Settlement?[7]

**Payment by the Debtors:**  Subject to approval by the Bankruptcy Court, the Debtors and the Retiree Committee have entered into the Settlement Agreement pursuant to which, among other things, the Debtors have agreed to make a settlement payment for the benefit of Eligible Participants (defined below) in the current gross amount of $66,879,000 (the "Settlement

---

[7]    This Statement provides a summary of the Settlement Agreement.  You should carefully review the Settlement Agreement, a copy of which is attached to the *Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 353 and 1114 and Fed. R. Bankr. P. 9019 Approving a Settlement Agreement with the Official Committee of Retired Employees* [Dkt. No. 9224].  A copy of the Settlement Agreement may also be obtained from the Retiree Committee's website at:  www.kccllc.net/nortelretiree.  In the event of any inconsistency, the terms of the Settlement Agreement govern.

Amount")[8].  The Settlement Amount payable is reduced at the rate of $707,000 per month if the Debtors continue to provide benefits under the Retiree Welfare Plans after the expected Termination Date (defined below) and until the actual termination of the Retiree Welfare Plans.

**Effective Date of Settlement Agreement**:  The Settlement Agreement will become effective and binding upon all retirees and Eligible Participants on the date that an order of the Bankruptcy Court approving the Settlement Agreement becomes final and non-appealable (the "Effective Date").

**Termination of Retiree Welfare Plans:**  If the Settlement Agreement is approved by the Bankruptcy Court, **the Debtors will terminate all Retiree Welfare Plans and all coverage and benefits provided thereunder shall cease at 11:59 p.m. (ET) on May 31, 2013 (the "Termination Date").**

**Retiree Welfare Plans Run Off Period:**  If the Settlement Agreement is approved by the Bankruptcy Court, the time period for making claims for reimbursement of benefits covered by the Retiree Welfare Plans for claims incurred prior to the Termination Date (the "Run Off Period") will be reduced to six months, commencing on the Termination Date.  Claims for reimbursement of benefits covered by Retiree Welfare Plans for claims incurred prior to the Termination Date which are not properly made or submitted prior to the expiration of the Run Off Period shall be disallowed for all purposes.

## How Will the Settlement Amount Be Apportioned Among and Distributed to Retirees Eligible To Participate in the Settlement?

**Eligible Participants:**  Under the Settlement Agreement, "Eligible Participants" are:  (a) retired employees of the Debtors, their spouses and dependents who are eligible as of January 31, 2013 to receive benefits under the Retiree Welfare Plans;  (b) those Nortel employees who are currently receiving employer-paid long-term disability benefits, their eligible spouses and dependents, who may qualify to participate in the settlement under the terms of section 8(a) of the Settlement Agreement;  and (c) former employees currently receiving medical benefits under COBRA, who qualify to participate in the settlement under the terms of section 8(a) of the Settlement Agreement. Pursuant to section 8(a) of the Settlement Agreement, in order for a current employee of the Debtors, including an LTD Employee, to elect to receive benefits under the Retiree Welfare Plans as of the Effective Date, such employee must, by a written document to be received by the Debtors within thirty (30) days after the Effective Date, voluntarily terminate his or her employment with the Debtors and irrevocably relinquish his or her right to receive benefits under the plans, arrangements, agreements and programs available to current employees, including, without limitation, income continuation benefits pursuant to the Nortel Networks Inc. Long-Term Disability Plan (unless otherwise agreed to by the Debtors in writing in connection with the termination or consensual resolution regarding the termination of such benefits).

**VEBA:**  Under the Settlement Agreement, the Retiree Committee intends to establish a "voluntary employees' beneficiary association" within the meaning of section 501(c)(9) of the Tax Code (a "VEBA") as a way of providing non-taxable benefits to Eligible Participants following the Termination Date.  The VEBA, among other things, will be authorized to purchase a group medical insurance policy (the "VEBA Sponsored Medical Plan") from Aetna Life Insurance Company for the benefit of Eligible Participants, *provided that* (i) a sufficient number of Eligible Participants

---

[8]    A portion of the Settlement Amount will be used to satisfy Settlement Administration Costs that are necessary to administer and implement the Settlement Agreement and the VEBA, determine claims asserted or payable under the Settlement Agreement and resolve any relevant disputes that arise after the Effective Date.

indicate that they prefer the VEBA to use the portion of the Settlement Amount which is allocable to the Medical Claims (defined below) to pay a portion of the Eligible Participants' premium for the VEBA Sponsored Medical Plan rather than to distribute those settlement proceeds to Eligible Participants through a tax-advantaged health reimbursement arrangement (account) ("HRA"), and (ii) a sufficient number of Eligible Participants choose to participate in the VEBA Sponsored Medical Plan to satisfy Aetna Life Insurance Company's underwriting requirements.

**Alternative Insurance Programs:**  The Retiree Committee solicited proposals from numerous insurance providers for group insurance products for the Eligible Participants.  The VEBA Sponsored Medical Plan is the only group medical insurance program that any insurer proposed in response to the Retiree Committee's requests.  No insurance provider that the Retiree Committee consulted was willing to offer group life insurance or long-term care benefits for the Eligible Participants.

**Apportionment Methodology:**  The Settlement Amount will be apportioned among Eligible Participants according to the methodology described in the Settlement Agreement and summarized below.  The description in the Settlement Agreement is more detailed and is controlling.  However, to help you understand the settlement value allocated to you, annexed hereto as Exhibit "1" is a confidential, personalized notice (your "Individual Claim Form") describing your existing benefits, the amount of insurance subsidy you currently receive from Nortel under the Retiree Welfare Plans for medical benefits, and an estimate of the total settlement value allocated to you (your "Settlement Value") from the Settlement Amount on account of the termination of your benefits under the Retiree Welfare Plans.[9]  Attached to your Individual Claim Form you will find a table which sets forth your estimated Settlement Value based on your benefit elections, age and years of service with Nortel and compares your allocation to that of other similarly situated Eligible Participants.  Your Settlement Value is an estimate and the Retiree Committee has the ability to adjust your Settlement Value to correct any errors or to account for changes in the population of retirees.  The final determination of your Settlement Value by the Retiree Committee is binding.

In sum, the Settlement Amount will be allocated by:

(1) Determining the net present value of the benefits each Eligible Participant would be entitled to receive over time under the Nortel Networks Inc. Retiree Medical Plan ("Medical Claims") and the Nortel Networks Inc. Retiree Life Insurance and Long-Term Care Plan for retirees ("Life Insurance and LTC Claims") based on actuarial assumptions and principles, and interest rate assumptions used to calculate the Nortel liability for purposes of the negotiations with the Debtors[10];

(2) Adding all Eligible Participants' Medical Claims, Life Insurance Claims and LTC Claims together to obtain the total benefits claim (the "Total Claim");

(3) Determining what proportion of the Total Claim each Eligible Participant would be entitled to receive for each of Medical Claims, and Life Insurance Claims and LTC Claims to arrive at the Settlement Value;  and

(4) Allocating the Settlement Amount to each Eligible Participant in accordance with their respective Settlement Value for each type of benefits.

---

[9]    Based upon source data provided by the Debtors.

[10]    Actuarial assumptions used to determine the Medical Claims and Life Insurance and LTC Claims are consistent with those utilized by the Retiree Committee and its advisors during their negotiations with the Debtors.

This method attempts to allocate benefits in proportion to each Eligible Participant's respective share of the benefits that Nortel would have paid if it had continued to provide benefits under the Retiree Welfare Plans, but reduces each Eligible Participant's Settlement Value to take into account the fact that after the Termination Date of the Retiree Welfare Plans, the Settlement Amount will be the only source of funds for compensating for or replacing such lost benefits.

This allocation method also is applied separately to Medical Claims, Life Insurance Claims and LTC Claims so that the proportion of the Settlement Amount allocated to pay Medical Claims will mirror the proportion of the Total Claim that would have been paid for Medical Claims if the Nortel retiree welfare plans had been continued.  In other words, the Retiree Committee intends that the amount which the VEBA will allocate for Medical Claims under the Retiree Welfare Medical Plan will be based on the aggregate actuarial liability for the Medical Claims as a percentage of the aggregate actuarial liability for all types of benefits for which the Settlement Amount is intended to compensate.  The Retiree Committee also intends that the VEBA will allocate an amount to pay for Life Insurance and LTC Claims based on the proportionate actuarial valuation of the aggregate Life Insurance and LTC Claims of Eligible Participants as a percentage of the aggregate actuarial liability for all types of benefits for which the Settlement Amount is intended to compensate.

The amounts calculated to be due for Life Insurance and LTC Claims will be allocated to HRAs because, as noted above, no group life or long-term care insurance plan is available for Eligible Participants.  In the event that the VEBA Sponsored Medical Plan is not obtained, the amount allocable to the Medical Claims will also be allocated to HRAs.

In the event that the VEBA Sponsored Medical Plan is obtained, the amount allocated to Medical Claims will be used by the VEBA to pay a portion of the premiums that Eligible Participants will be required to pay under the VEBA Sponsored Medical Plan for medical coverage.

**When Nortel Terminates the Retiree Welfare Plans, Will
Replacement Insurance Policies be Available?**

**Efforts to Obtain Insurance**:  Throughout the settlement negotiation process, the Retiree Committee explored whether it could provide Eligible Participants with access to group insurance. The Retiree Committee solicited proposals from a number of insurance companies to provide insurance benefits to the Eligible Participants which would, to the extent possible, replicate the benefits provided under the Retiree Welfare Plans.  As stated above, however, the VEBA Sponsored Medical Plan is the only group insurance program that was proposed in response to the Retiree Committee's requests.  A summary of the VEBA Sponsored Medical Plan is enclosed with this Statement as Exhibit "2."  No group life or long-term care insurance was available.

**Use of the Settlement Proceeds**:  Provided that the Election Threshold (described below) is met, the Retiree Committee proposes that the VEBA will attempt to obtain the VEBA Sponsored Medical Plan for the benefit of Eligible Participants.  If it does so, Eligible Participants will receive enrollment packages from Aetna Life Insurance Company.  There can be no guarantee, however, that a sufficient number of Eligible Participants will enroll in the VEBA Sponsored Medical Plan to satisfy Aetna Life Insurance Company's underwriting requirements.  If an insufficient number enroll, the settlement amounts allocable to Medical Claims under the Settlement Agreement – which would have been used to help subsidize Eligible Participants' premiums due for coverage under the VEBA Sponsored Medical Plan – will be used by the VEBA to fund HRAs for the benefit of Eligible Participants in proportion to the amounts of the Eligible Participants' respective Medical Claims under the Settlement Agreement, subject to applicable provisions of law, including statutes, regulations, court decisions, administrative pronouncements and private rulings.  Again, in the

event that the Election Threshold is met, and the VEBA Sponsored Medical Plan is obtained, the amount allocated to Medical Claims will be used by the VEBA to pay a portion of the premium that Eligible Participants will be required to pay under the VEBA Sponsored Medical Plan.

The "Election Threshold" that must be met if the VEBA is to be authorized to obtain the VEBA Sponsored Medical Plan from Aetna Life Insurance Company for the benefit of Eligible Participants has two parts: (i) a sufficient number of Eligible Participants (the "Voting Threshold") must indicate, by completing and returning ballots in the form annexed hereto as Exhibit "3," that they would prefer the VEBA to offer the VEBA Sponsored Medical Plan rather than to distribute settlement proceeds through HRAs, and (ii) a sufficient number of Eligible Participants must choose to participate in the VEBA Sponsored Medical Plan to satisfy the insurer's underwriting requirements.  The Voting Threshold that must be met for the VEBA to offer the VEBA Sponsored Medical Plan also has two parts:  (a) at least 50% of the number of Eligible Participants who have Medical Claims must vote in favor of the VEBA offering the VEBA Sponsored Medical Plan, and (b) individuals entitled to at least two-thirds of the settlement amount to be paid on account of Medical Claims must vote in favor of the VEBA offering the VEBA Sponsored Medical Plan.  The VEBA Sponsored Medical Plan will be offered only if the Election Threshold is satisfied in all respects.

If the Election Threshold is satisfied, Eligible Participants' entitlement to a portion of the Settlement Amount to compensate them for lost medical benefits will be paid by the VEBA as a subsidy toward the premiums that will be due from Eligible Participants under the VEBA Sponsored Medical Plan.  The amount that will be paid by the VEBA will satisfy only a portion of the premium that is payable by each Eligible Participant, and each Eligible Participant will be required to pay the balance of the premium that will be due and owing on account of his or her coverage under the VEBA Sponsored Medical Plan.

If the Election Threshold is not satisfied, the portion of the Settlement Amount that is allocated to Eligible Participants' Medical Claims will be used by the VEBA to fund HRAs.  An HRA will allow Eligible Participants to seek reimbursement, on a non-taxable basis, of eligible medical expenses from his or her HRA, subject to applicable provisions of law, including statutes, regulations, court decisions, administrative pronouncements and private rulings.

Because group life insurance and long-term care insurance are not available to Eligible Participants, the Retiree Committee intends to have the VEBA allocate the portion of the Settlement Amount allocable to the Life and LTC Claims to HRAs.  Each Eligible Participant will then be able to seek reimbursement, on a non-taxable basis, of eligible medical expenses from his or her HRA account.

### What Claims are Being Released as a Result of the Settlement?

**Retiree Welfare Benefits Claims and Related Claims.**  Approval of the Settlement Agreement will effectuate a release of a broad range of claims that Eligible Participants may have against the Debtors and related parties, as set forth in full in section 11 of the Settlement Agreement.  The claims that will be released include, but are not limited to, claims for retiree life insurance, health insurance and long-term care benefits and claims arising from the termination of the Retiree Welfare Plans.  These claims instead will be paid solely from the Settlement Amount in accordance with the terms of the Settlement Agreement.  You should carefully review the Settlement Agreement which describes how claims will be treated and released.

**Retiree Proofs of Claim**:  Any and all proofs of claim filed by Retirees on account of Retiree Claims shall be disallowed and expunged from the Debtors' claims register on the Effective Date to

the extent that such proofs of claim relate to Retiree Claims.  THIS MEANS THAT, AS PART OF THE SETTLEMENT, HOLDERS OF RETIREE CLAIMS WILL HAVE THOSE CLAIMS AGAINST THE DEBTORS AND OTHER THIRD PARTIES RELEASED AND EXPUNGED, SUBJECT ONLY TO THEIR ENTITLEMENT (IF ANY) TO RECEIVE PAYMENT OF A PORTION OF THE SETTLEMENT AMOUNT.

## How Was the Settlement Agreement Reached?

The Retiree Committee and its Professionals engaged in extensive settlement negotiations with the Debtors, both with and without the assistance of the Mediator, while simultaneously preparing to litigate the Debtors' Termination Motion.  The Debtors have asserted that they have a unilateral right to terminate the benefits provided under the Retiree Welfare Plans without any liability;  the Retiree Committee has disputed that assertion.  To evaluate the strengths and weaknesses of the parties' positions, the Retiree Committee, among other things, served and responded to:  (i) requests for the production of documents;  (ii) requests for admissions;  and (iii) interrogatories.  The Professionals reviewed and analyzed thousands of pages of documents that were obtained from the Debtors and third parties.  Believing that additional information could be provided from the retiree community, the Professionals contacted hundreds of Nortel retirees and obtained and analyzed documentation they possessed regarding the Retiree Welfare Plans.  In addition, the Professionals spoke with hundreds of retirees to get a better sense of their understanding of their rights under the Retiree Welfare Plans.

The Retiree Committee and its Professionals were prepared to litigate the Termination Motion, but they were also cognizant of the risks posed by pursuing litigation that would have asked the Bankruptcy Court to make new law, which is always risky.  The members of the Retiree Committee concluded that it was more prudent to actively seek a compromise and settlement of the Debtors' and retirees' rights, believing that a settlement, if adequate, would be the best option for retirees.  Most important to the Retiree Committee was to preserve, to the extent possible, retirees' ability to receive some compensation.  A contested trial might not have achieved that goal.

Settlement negotiations with the Debtors were vigorous.  When the parties couldn't make progress alone, the parties agreed to continue negotiations with the assistance of a Bankruptcy Court-Appointed Mediator.  Numerous mediation sessions over the course of months produced the Settlement Agreement, which the Retiree Committee believes to be in the best interests of the recipients of retiree welfare benefits from Nortel.  One of these sessions lasted an entire day and did not end until 1 am.

## Why Does the Retiree Committee Support the Settlement Agreement?

The Debtors originally sought Court permission to terminate all benefits under the Retiree Welfare Plans as of August 1, 2010 without making any further payment or offering any compensation to retirees.  After appointment of the Retiree Committee, and after initial settlement negotiations with the Retiree Committee reached an impasse, the Debtors filed the Termination Motion by which they seek to terminate benefits provided under the Retiree Welfare Plans to retirees on December 31, 2012 in exchange for a payment of $40 million;  however, the Debtors intended to subtract from that $40 million payment all of the costs of retiree benefits incurred on and after July 31, 2012, when the motion was filed, which would have resulted in a net payment of less than $36 million.

While the parties maintain their respective legal positions concerning the Debtors' right to terminate the Retiree Welfare Plans and the operation of Bankruptcy Code section 1114, both

parties recognize that, given the novel and complex legal issues presented in this case, pursuing such litigation would be time-consuming and, most importantly, its outcome would be uncertain.

An unfavorable ruling or trial verdict that allows the Debtors to terminate benefits under the Retiree Welfare Plans immediately could be catastrophic for retirees and far less favorable than the result represented by the Settlement Amount.  If the Debtors prevail on their Termination Motion, the benefits under the Retiree Welfare Plans would be terminated, and the settlement amount offered to retirees would be less than $36 million.  Moreover, there can be no assurance that a court would compel the Debtors to continue providing benefits under the Retiree Welfare Plans while an unfavorable ruling is subject to appeal.

In contrast, under the Settlement Agreement, the Debtors will (a) continue to provide benefits under the Retiree Welfare Plans until May 31, 2013, thereby enabling retirees to receive uninterrupted benefits under the Retiree Welfare Plans (i) for 10 months after the Termination Motion was filed, and (ii) nearly 22 months after the Retiree Committee was appointed, and (b) make a settlement payment of approximately $67 million[11] for the benefit of Eligible Participants. In addition, the Settlement Agreement presents an opportunity for Eligible Participants (a) to gain access to a group medical plan if the Election Threshold is reached, and (b) to realize the benefits of the Settlement Agreement in a tax-efficient manner.  All of these attributes of the Settlement Agreement represent a result that is far better than any prior proposal by the Debtors concerning termination of the Retiree Welfare Plans:  Eligible Retirees will obtain approximately $30 million more than they would receive if the Debtors' Termination Motion is granted.  For all of these reasons, the Retiree Committee supports the Settlement Agreement.

### Miscellaneous

**THE SETTLEMENT AGREEMENT IS THE CONTROLLING DOCUMENT.
YOU SHOULD CAREFULLY REVIEW AND CONSIDER THE SETTLEMENT
AGREEMENT, INCLUDING THE RELEASE, EXCULPATION AND INJUNCTION
PROVISIONS CONTAINED IN THE SETTLEMENT AGREEMENT.**

Any inquiries concerning this Statement and the materials enclosed herewith should be addressed to the attorneys for the Retiree Committee, either by submitting such inquiries through the Retiree Committee website (www.kccllc.net/nortelretiree) or by contacting the undersigned attorneys for the Retiree Committee.

Dated:  January 23, 2013        **The Official Committee of Retired Employees**,
**By its attorneys,**
**Togut, Segal & Segal LLP**
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Attn:   Albert Togut, Esq.
       Neil Berger, Esq.
       neilberger@teamtogut.com

---

[11]   The Settlement Amount payable is reduced at the rate of $707,000 per month if the Debtors continue to provide benefits under the Retiree Welfare Plans after the expected Termination Date and until the actual termination of the Retiree Welfare Plans.

Exhibit C

**Exhibit "1"**
**Individual Claim Form**

## INDIVIDUAL DATA[1]

### PRIVILEGED AND CONFIDENTIAL
Name:

| Demographic and Employment Data | |
|---|---|
| Nortel ID Number | XXXXXXXX |
| Participant Date Of Birth | MM/DD/YYYY |
| Spouse Date Of Birth | MM/DD/YYYY |
| Retirement Date | MM/DD/YYYY |
| Years Of Service Toward Retiree Benefits | XX |
| Retired Under Restructuring Program[2] | [Yes/No] |

| Existing Retiree Benefits | |
|---|---|
| Retirement Program[3] | [Balanced, Traditional, Traditional Grandfathered, Investor] |
| Medical Benefit Coverage Level | [None, Participant Only, Participant & Spouse, Participant & Child, Family, Surviving Spouse, Surviving Spouse & Family] |
| Life Insurance Benefit Amount | [None, $10,000 or $35,000] |
| Long Term Care Benefit | [Retiree only: up to $100 per day up to a lifetime maximum of $180,000 <br> or <br> Retiree & spouse: up to $70 per day for retiree & spouse up to a combined lifetime maximum of $125,000] |

## ILLUSTRATIONS

I.   **If The Election Threshold Is Met, The VEBA Sponsored Medical Plan Is Offered And You Choose To Enroll In The VEBA Sponsored Medical Plan[4]:**

   A.   **Your medical subsidy amount is projected to be as illustrated in the "Amount Payable by VEBA" columns of the table below:**

| Medical Subsidy Amount *(in $ per month)* | | | | |
|---|---|---|---|---|
| | Subsidy Provided by Nortel Under Retiree Welfare Plans | | Projected Subsidy Amount Payable by VEBA[5] | |
| | If Pre-Medicare | If Medicare Eligible | If Pre-Medicare | If Medicare Eligible |
| **For You** (Found on Page XX) | $XXX.XX | $XXX.XX | $XXX.XX | $XXX.XX |
| **For Your Dependents** (Found on Page XX) | $XXX.XX | $XXX.XX | $XXX.XX | $XXX.XX |

---

1   The Retiree Committee relied upon individual data, including demographic and employment data and information concerning Nortel- sponsored benefits, including costs and subsidies that the Debtors provided to the Retiree Committee.

2   "Yes" denotes retirement at age 50-54 in the 1995/96 Retirement Enhancement Program, in the 1998 Early Retirement Incentive Program, or under a similar program in 2000/2001.

3   Denotes the previously-available Nortel Capital Accumulation and Retirement Program ("CARP") that you previously participated in and that governs your eligibility for and subsidy toward medical benefits.

4   If the election threshold is met, the VEBA Sponsored Medical Plan is offered and you choose to not enroll in the VEBA Sponsored Medical Plan, you will WAIVE your Medical Claim for all purposes.

5   The projected subsidy amount to be paid by the VEBA ("VEBA Medical Subsidy") is determined by multiplying the subsidy previously provided by Nortel ("Nortel Medical Subsidy") by 28.5% (the "Subsidy Ratio"). The Subsidy Ratio is equal to the Total Settlement Amount divided by the Total Claim Value and is the same for every retiree and dependent.

B.  **The VEBA Medical Subsidy Will Be Used By The VEBA To Pay A Portion Of Your Monthly Health Insurance Premium as Illustrated Below**:

| VEBA Sponsored Medical Plan Cost *(examples shown in $ per month)* | | |
|---|---|---|
| | **Example 1**<br>**(If Pre-Medicare)**<br>*See Note A Below* | **Example 2**<br>**(If Medicare Eligible)**<br>*See Note B Below* |
| **For You**<br>Gross Cost (Before Subsidy)<br>Less Subsidy Paid by VEBA<br>Net Cost to You (After Subsidy)<br>*See Note C* | $XXX.XX<br><u>XXX.XX</u><br>$XXX.XX | $XXX.XX<br><u>XXX.XX</u><br>$XXX.XX |
| **For Your Dependents**<br>Gross Cost (Before Subsidy)<br>Less Subsidy Paid by VEBA<br>Net Cost to You (After Subsidy)<br>*See Note C* | $XXX.XX<br><u>XXX.XX</u><br>$XXX.XX | $XXX.XX<br><u>XXX.XX</u><br>$XXX.XX |

Note A:    Example 1 is based on Proposed 2013 Aetna Plan Network Option Standard SA.
Note B:    Example 2 is based on Proposed 2013 Aetna Plan $25 PPO with ESA fill in PDP 11S3.
Note C:    The rates and provisions provided here are for illustrative purposes only and do not constitute any assurance or solicitation of insurance coverage.  Rates and provisions may be subject to change or availability based upon the results of the pre-enrollment election ballot and underwriting guidelines set by Aetna Life Insurance Company.

C.  **In Addition, The Following Amounts Will Be Funded To A Health Reimbursement Arrangement Account (HRA) In Your Favor**:

| Benefit Type | Expected Settlement Value | Found on Page |
|---|---|---|
| Life Insurance | $x,xxx | YY |
| Your Long Term Care | $x,xxx | YY |
| Your Dependents' Long Term Care | <u>$x,xxx</u> | YY |
| Total | $x,xxx | YY |

II.  **If The Election Threshold Is Not Met, The VEBA Sponsored Medical Plan Will Not Be Offered And Your Settlement Value Will Be Funded To An HRA in Your Favor**:

| Claim Type | Settlement Value | Found on Page |
|---|---|---|
| Your Medical Claim | $x,xxx | YY |
| Your Dependents' Medical Claim | $x,xxx | YY |
| Life Insurance Claim | $x,xxx | YY |
| Your Long Term Care Claim | $x,xxx | YY |
| Your Dependents' Long Term Care Claim | <u>$x,xxx</u> | YY |
| Total Settlement Value | $x,xxx | |

Your expected total Settlement Value equals your allocated share of the total Settlement Amount (currently $66.879 million), before all expenses of the VEBA.

Exhibit D

## Exhibit 2
## Comparison of Nortel to Aetna Offerings

**Proposed 2013 Aetna Plans-POS/PPO Pre-65 Integrated Medical and Pharmacy Medical Only Represented Below**

Pre-Medicare: Solution for All Pre- Medicare Retirees and Disabled Employees

Note: Pre 65 not Medicare Eligible — Proposed Aetna Options — Current Nortel Options

| Standalone (SA) | Network Option Standard SA | | Network Option High (CDHP) SA | | Network Option Low (CDHP) SA | | 80/60 PPO Option | | 90/70 PPO Options | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Lifetime Max: $1.25M** | In-Network | Out-of- Network | In-Network | Out-of- Network | In-Network | Out-of- Network | In-Network | Out-of-Network | In-Network | Out-of-Network |
| **Deductible (Single/Family)** | $800/$1,600 | $1,000/$2,000 | $1,500/$3,000 | $1,500/$3,000 | $3,700/$7,400 | $3,700/$7,400 | $400/1,200 | $600/1,800 | $300/$750 | $500/1,500 |
| **Annual OOP Plan Maximum (includes Annual deductible)** | $3,000/$6,000 | $7,500/$15,000 | $3,600/$7,200 | $10,000/30,000 | $6,050/$12,100 | $10,000/ $30,000 | $3,500/$7,000 | $7,500/$15,000 | 3,500/$7,000 | $7,000/$15,000 |
| **Member Coinsurance** | 20% after deductible | 40% after deductible | 20% after deductible | 40% after deductible | 20% after deductible | 40% after deductible | 20% | 40% | 10% | 30% |
| **PCP** | $25 copay | 40% after deductible | 20% after deductible | 40% after deductible | 20% after deductible | 40% after deductible | $25 co-pay | 40% | $25 co-pay | 30% |
| **Specialist Office Visits Aexcel vs. Non Aexcel INN** | 0% after $40 0% after $50 | 40% after deductible | 20% after deductible | 40% after deductible | 20% after deductible | 40% after deductible | $30 co-pay | 40% | $25 co-pay | 30% |
| **Hospital Admission** | $350 per stay / 20% after deductible | $350 per stay /40% after deductible | 20% after deductible | 40% | 20% after deductible | 40% | 20% after $350 deductible | 40% after $500 deductible | 10% after $350 deductible | 30% after $500 deductible |
| **Routine Physical -Preventive Care** | Covered 100% | Covered 100% | Covered 100% | Covered 100% | Covered 100% | Covered 100% | 100% (services based on AMA schedules for Periodic health examinations for children and adults) | 60% for 80/60 PPO or 70% for 90/70 PPO for routine Preventive Care limited to R&C charges | 100% (services based on AMA schedules for Periodic health examinations for children and adults) | 60% for 80/60 PPO or 70% for 90/70 PPO for routine Preventive Care limited to R&C charges |
| **Monthly Premium (not including any subsidy)** | Retiree: $1,136.24 <br> Retiree + 1: $2,272.49 <br> Family: $2,726.98 | | Retiree: $1,052.16 <br> Retiree + 1: $2,104.32 <br> Family: $2,525.18 | | Retiree: $923.16 <br> Retiree + 1: $1,846.32 <br> Family: $2,215.59 | | Retiree: $708.00 <br> Retiree + 1: $1,416.00 <br> Family: $1,416.00 | | Retiree: $882.00 <br> Retiree + 1: $1,764.00 <br> Family: $1,764.00 | |

The rates and provisions provided here are for illustration purposes only and do constitute any assurance or solicitation of insurance coverage. The rates and provisions may be subject to change or availability based upon the results of the pre-enrollment election ballot and underwriting guidelines set by Aetna. Information concerning Debtor-sponsored insurance, including costs and subsidies, are based upon data provided by the Debtors.

1

# Comparison of Nortel to Aetna Offerings

| Proposed 2013 Aetna Plans-OOA Pre-65 Integrated medical and Pharmacy Medical Only Represented Below | | | | Nortel Networks-Retiree medical Plan Benefits - Comprehensive and Indemnity Options | | |
|---|---|---|---|---|---|---|
| Standalone (SA) Lifetime Max: 1.25 | Standard Indemnity SA | High (CDHP) Indemnity SA | Low (CDHP) Indemnity SA | Lifetime Medical Maximum-Unlimited | Comprehensive Options | Indemnity Option |
| Deductible (Single/Family) | $800/$1,600 | $1,500/$3,000 | $3,700/$7,400 | n/a | $350/$1,050 | $200/$400 |
| Annual Out-of-Pocket Plan Maximum (includes Annual deductible) | $3,000 / $6,000 | $3,600 / $7,200 | $6,050 / $12,100 | n/a | $3,500/$7,000 | $1,500/$3,000 |
| Member Coinsurance | 20% after deductible | 20% after deductible | 20% after deductible | n/a | 20% after deductible | 20%after deductible |
| PCP | 20% after deductible | 20% after deductible | 20% after deductible | n/a | 80% Reimbursement | 80% Reimbursement |
| Specialist | 20% after deductible | 20% after deductible | 20% after deductible | n/a | 80% Reimbursement | 80% Reimbursement |
| Hospital/Outpatient | $350 per stay /20% after deductible | 20% after deductible | 20% after deductible | Precertification | 80% Reimbursement | 100% (Not subject to Calendar Year Deductible) |
| Routine Physical | Covered 100% | Covered 100% | Covered 100% | n/a | Covered 100% | Covered 100% |
| Cost Not Including Subsidy | Retiree: **$1,363.49** Retiree + 1**$ 2,726.98** Family: **$ 3,272.38** | Retiree: **$1,262.59** Retiree + 1**$ 2,525.18** Family: **$ 3,030.22** | Retiree: **$1,107.79** Retiree + 1**$ 2,215.59** Family: **$ 2,658.71** | | Retiree: **$ 725.00** Retiree + 1**$1,450.00** Family: **$1,450.00** | Retiree: **$1,088.00** Retiree + 1**$1,588.00** Family: **$ 1,588.00** |

The rates and provisions provided here are for illustration purposes only and do constitute any assurance or solicitation of insurance coverage. The rates and provisions may be subject to change or availability based upon the results of the pre-enrollment election ballot and underwriting guidelines set by Aetna. Information concerning Debtor-sponsored insurance, including costs and subsidies, are based upon data provided by the Debtors.

2

# Comparison of Nortel to Aetna Offerings

| Proposed 2013 Aetna Plans- All Pre-65 Integrated medical and Pharmacy (Pharmacy Only Represented Below | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Standalone (SA) | Network Option Standard SA | | Network Option High (CDHP) SA | | Network Option Low (CDHP) SA | | **Nortel - Retiree Prescription Drug Benefit Participant Cost** | | | |
| Pharmacy | | | | | | | Pharmacy | | Home Delivery | |
| | In-Network | Out-of-Network | In-Network | Out-of-Network | In-Network | Out-of-Network | In-Network | Out-of Network | In-Network | Out-of Network |
| Apply Deductible (Single/Family) | No | No | Yes | Yes | Yes | Yes | n/a | n/a | n/a | n/a |
| Generic | $0 | 40% after in network copay | $0 After medical Deductible | | $0 After medical Deductible | | 20% of prescription cost with $7 Minimum and $25 maximum | | 20% of prescription cost with $15 Minimum and $50 maximum | |
| Preferred Brand | 20%/$50 Max | 40% after in network copay | 25% After medical Deductible | | 25% After medical Deductible | | 20% of prescription cost with $50 Minimum and $25 maximum | participant pays 60% of prescription cost | 20% of prescription cost with $45 Minimum and $25 maximum* | Not applicable |
| Non Preferred Brand | 50%/$150 Max | 40% after in network copay | 50% After medical Deductible | | 50% After medical Deductible | | 30% of prescription cost with $30 Minimum and $65 maximum | | 30% of prescription cost with $90 Minimum and $130 maximum* | |

Cost included in prior spreadsheet

\* Plus difference between Generic and Brand-Name cost for Brand Name when Generic is available

The rates and provisions provided here are for illustration purposes only and do constitute any assurance or solicitation of insurance coverage. The rates and provisions may be subject to change or availability based upon the results of the pre-enrollment election ballot and underwriting guidelines set by Aetna. Information concerning Debtor-sponsored insurance, including costs and subsidies, are based upon data provided by the Debtors.

# Comparison of Nortel to Aetna Offerings

**Proposed 2013 Aetna Plans-Medicare Advantage  PPO (Part C) Medical only**

| | (Low) PPO Plan Aetna Medicare 20 | | (Medium) PPO Plan Aetna Medicare 25 | | (High) PPO Plan Aetna Medicare 85 | | Nortel Comprehensive | Nortel Indemnity |
|---|---|---|---|---|---|---|---|---|
| | In-Network | Out-of- Network | In-Network | Out-of- Network | In-Network | Out-of- Network | | |
| Deductible Single/Family | 0 | 0 | 0 | 0 | $250 | $250 | $350/150 | $200/$400 |
| Annual OOP Plan Maximum (includes deductible and Cross Apply ) | $6,700 | $10,000 | $6,700 | $10,000 | $6,700 | $10,000 | $3,500/$7000 | $1,500/$3,000 |
| Member Coinsurance | N/A | 20% | N/A | 25% | 15% | 25% | 20% | 20% |
| PCP | $20 copay | 20% | $25 copay | 25% | 15% | 25% | 20% | 20% |
| Specialist Office Visits | $20 copay | 20% | $25 copay | 25% | 15% | 25% | 20% | 20% |
| Hospital Admission | $250 per stay | 20% | $250 per stay | 25% | $500 per stay | 25% | 20% after $300 co-pay | 0% |
| Routine Physical | Covered 100% | Covered 100% | Covered 100% | Covered 100% | Covered 100% | Covered 100% | Covered 100% | Covered 100% |
| Monthly Cost Not Including Subsidy | $100.44 | $100.44 | $89.81 | $89.81 | $60.82 | $60.82 | | |

The rates and provisions provided here are for illustration purposes only and do constitute any assurance or solicitation of insurance coverage. The rates and provisions may be subject to change or availability based upon the results of the pre-enrollment election ballot and underwriting guidelines set by Aetna. Information concerning Debtor-sponsored insurance, including costs and subsidies, are based upon data provided by the Debtors.

# Comparison of Nortel to Aetna Offerings

**Proposed 2013 Aetna Plans-Medicare Advantage ESA – OUT-OF-AREA  (Part C) Medical only**

| | (Low) PPO Plan Aetna Medicare 20 | | (Medium) PPO Plan Aetna Medicare 25 | | (High) PPO Plan Aetna Medicare 85% | | Nortel Comprehensive | Nortel Indemnity |
|---|---|---|---|---|---|---|---|---|
| | In-Network | Out-of- Network | In-Network | Out-of- Network | In-Network | Out-of- Network | | |
| Deductible | 0 | 0 | 0 | 0 | 250 | 250 | $350/150 | $200/$400 |
| Annual OOP Plan Maximum (includes deductible and Cross Apply ) | 6700 | 6700 | 6700 | 6700 | 6700 | 6700 | $3,500/$7000 | $1,500/$3,000 |
| Member Coinsurance | N/A | N/A | N/A | N/A | 15% | 15% | 20% | 20% |
| PCP | $20 copay | $20 copay | $25 copay | $25 copay | 15% | 15% | 20% | 20% |
| Specialist Office Visits | $20 copay | $20 copay | $25 copay | $25 copay | 15% | 15% | 20% | 20% |
| Hospital Admission | $250 per stay | $250 per stay | $250 per stay | $250 per stay | $500 per stay | $500 per stay | 20% after $300 co-pay | 0% |
| Routine Physical | Covered 100% | Covered 100% | Covered 100% | Covered 100% | Covered 100% | Covered 100% | Covered 100% | Covered 100% |
| Monthly Cost Not Including Subsidy | $100.44 | $100.44 | $89.81 | $89.81 | $60.82 | $60.82 | $329 PDP included | $500 PDP included |

The rates and provisions provided here are for illustration purposes only and do constitute any assurance or solicitation of insurance coverage. The rates and provisions may be subject to change or availability based upon the results of the pre-enrollment election ballot and underwriting guidelines set by Aetna. Information concerning Debtor-sponsored insurance, including costs and subsidies, are based upon data provided by the Debtors.

# Comparison of Nortel to Aetna Offerings

| Aetna Medicare Prescription Drug Plans (PDP) Part D | | | | | | |
|---|---|---|---|---|---|---|
| 2013 Low - Medium - High Solutions<br><br>Mail Order is 2x copay or Max's for a 90 day supply | Low with PPO/ESA PPO 20 Aetna PDP 11S8 | Medium with PPO/ESA PPO 25 Aetna PDP 11S3 | High with PPO 85% Aetna PDP 1205 | Nortel Comprehensive In-Network | Nortel Comprehensive Out of Network | Nortel Indemnity |
| Plan Deductible | 0 | 0 | 0 | | | |
| Initial Coverage Limit | Member payments up to $2930 in total drug expenditures | | | | | |
| Preferred Generic | $5 retail | $5 retail | $8 retail | 20%/$7Min/$25Max | 60% | 60% |
| Non-Preferred Generic | $25 retail | $25 retail | $40 retail | n/a | n/a | n/a |
| Preferred Brand | $40 retail | $40 retail | $45 retail | 20%/$15Min/$50Max | 60% | 60% |
| Non-Preferred Brand | $75 retail | $75 retail | $75 retail | 30%/$30Min/$65Max | 60% | 60% |
| Specialty Tier Medications - Part D drugs greater than $600 | 33% retail $200 Max | 33% retail | 33% retail | n/a | n/a | n/a |
| Coverage Gap – HCR & 50% Pharmaceutical Discount Program will Apply for Brand drugs | Member payments after $2,970 in total drug expenditures (initial coverage limit), but before spending $4,700 out-of-pocket | | | n/a | n/a | n/a |
| Preferred Generic | $5 retail | $5 retail | $8 retail | n/a | n/a | n/a |
| Non-Preferred Generic | $25 retail | $25 retail | $25 retail | n/a | n/a | n/a |
| Preferred Brand | $40 retail | 97.5% of negotiated rate | 97.5% of negotiated rate | n/a | n/a | n/a |
| Non-Preferred Brand | 97.5% of negotiated rate | 97.5% of negotiated rate | 97.5% of negotiated rate | n/a | n/a | n/a |
| Specialty Tier Medications - Part D drugs greater than $600 | 79% Generic/97.5% Brand of negotiated rate | 79% Generic/ 97.5% Brand of negotiated rate | 79% Generic/97.5% Brand of negotiated rate | n/a | n/a | n/a |
| Catastrophic Tier | Member payments after reaching $4,750 out-of-pocket | | | n/a | n/a | n/a |
| Generic (or those treated as generic) | Greater of $2.65 or 5% | Greater of $2.65 or 5% | Greater of $2.65 or 5% | n/a | n/a | n/a |
| All Other Covered Drugs | Greater of $6.60 or 5% | Greater of $6.60 or 5% | Greater of $6.60 or 5% | n/a | n/a | n/a |
| Monthly Cost not including subsidy | $130.79 | $88.82 | $68.00 | Included in Prior Cost | Included in Prior Cost | Included in Prior Cost |

The rates and provisions provided here are for illustration purposes only and do constitute any assurance or solicitation of insurance coverage. The rates and provisions may be subject to change or availability based upon the results of the pre-enrollment election ballot and underwriting guidelines set by Aetna. Information concerning Debtor-sponsored insurance, including costs and subsidies, are based upon data provided by the Debtors.

# Comparison of Nortel to Aetna Offerings

**Proposed 2013 Aetna Plans-Medicare Advantage  PPO and Out of Network ESA PPO (Part C) Medical  with Integrated Medicare Prescription Drug Plans (Part D) TOTAL Monthly Premium without Subsidy**

|  | $20 PPO with ESA fill in and PDP 11S8 | $25 PPO with ESA fill in and PDP 11S3 | 85% PPO with ESA fill in and PDP 1205 |
|---|---|---|---|
| **Total National Rate** | $        231.23 | $        178.63 | $        128.82 |

The rates and provisions provided here are for illustration purposes only and do constitute any assurance or solicitation of insurance coverage. The rates and provisions may be subject to change or availability based upon the results of the pre-enrollment election ballot and underwriting guidelines set by Aetna. Information concerning Debtor-sponsored insurance, including costs and subsidies, are based upon data provided by the Debtors.

# Aetna Supplemental Retiree Medical

| Plan Name<br>Plan  F Name (Kentucky, New York only) #4 | A<br>FL ONLY | F |
|---|---|---|
| | | |
| Annual Plan Deductible | N/A | N/A |
| Medicare Part A Coinsurance  and all costs after hospital benefits are exhausted | $0 | $0 |
| Medicare Part B Coinsurance or Copayment for other than preventive services | $0 | $0 |
| Additional 365 Hospital Days  once Lifetime Reserve days are exhausted | $0 | $0 |
| Hospice Care Coinsurance or Copayment | $0 | $0 |
| Skilled Nursing Facility Care Coinsurance | Cost Not covered | $0 |
| Medicare Part A Deductible | $1184 | $0 |
| Medicare Part B Deductible | $147 | $0 |
| Medicare Part B Excess Charges | Cost Not covered | $0 |
| Foreign Travel Emergency - (Medicare coverage outside the U.S.) Separate $250 annual deductible | Not covered | $0 |
| Medicare Part B Preventive Care Coinsurance | $0 | $0 |
| Annual Out-of-Pocket Maximum (2012) | N/A | N/A |
| State mandated benefits may apply | ✓ | ✓ |
| Monthly  Cost not including subsidy | 214.20 | $211.74<br>$305.85 FL |

Exhibit E

# EXHIBIT 3

**Intentionally Omitted for Non-Medical Eligible Participants**

Exhibit F

**Traditional Retirement Program without Grandfathered Status - Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 57 | 114 | 172 | 229 | 286 | 343 | 401 | 458 | 515 | 572 | 629 | 687 | 744 | 801 | 858 | 915 | 973 | 1,030 | 1,087 | 1,144 | 1,202 | 1,259 | 1,316 | 1,373 | 1,430 |
| 1915 | 60 | 120 | 179 | 239 | 299 | 359 | 419 | 479 | 538 | 598 | 658 | 718 | 778 | 838 | 897 | 957 | 1,017 | 1,077 | 1,137 | 1,197 | 1,256 | 1,316 | 1,376 | 1,436 | 1,496 |
| 1916 | 63 | 125 | 188 | 250 | 313 | 376 | 438 | 501 | 563 | 626 | 689 | 751 | 814 | 876 | 939 | 1,002 | 1,064 | 1,127 | 1,189 | 1,252 | 1,315 | 1,377 | 1,440 | 1,503 | 1,565 |
| 1917 | 66 | 132 | 197 | 263 | 329 | 395 | 461 | 527 | 592 | 658 | 724 | 790 | 856 | 922 | 987 | 1,053 | 1,119 | 1,185 | 1,251 | 1,316 | 1,382 | 1,448 | 1,514 | 1,580 | 1,646 |
| 1918 | 70 | 140 | 210 | 280 | 350 | 419 | 489 | 559 | 629 | 699 | 769 | 839 | 909 | 979 | 1,049 | 1,119 | 1,188 | 1,258 | 1,328 | 1,398 | 1,468 | 1,538 | 1,608 | 1,678 | 1,748 |
| 1919 | 74 | 149 | 223 | 297 | 372 | 446 | 521 | 595 | 669 | 744 | 818 | 892 | 967 | 1,041 | 1,116 | 1,190 | 1,264 | 1,339 | 1,413 | 1,487 | 1,562 | 1,636 | 1,710 | 1,785 | 1,859 |
| 1920 | 79 | 158 | 238 | 317 | 396 | 475 | 555 | 634 | 713 | 792 | 872 | 951 | 1,030 | 1,109 | 1,189 | 1,268 | 1,347 | 1,426 | 1,506 | 1,585 | 1,664 | 1,743 | 1,823 | 1,902 | 1,981 |
| 1921 | 85 | 169 | 254 | 338 | 423 | 508 | 592 | 677 | 762 | 846 | 931 | 1,015 | 1,100 | 1,185 | 1,269 | 1,354 | 1,439 | 1,523 | 1,608 | 1,692 | 1,777 | 1,862 | 1,946 | 2,031 | 2,116 |
| 1922 | 91 | 181 | 272 | 362 | 453 | 543 | 634 | 724 | 815 | 905 | 996 | 1,086 | 1,177 | 1,268 | 1,358 | 1,449 | 1,539 | 1,630 | 1,720 | 1,811 | 1,901 | 1,992 | 2,082 | 2,173 | 2,264 |
| 1923 | 97 | 194 | 291 | 388 | 485 | 582 | 679 | 776 | 873 | 970 | 1,067 | 1,164 | 1,261 | 1,358 | 1,455 | 1,553 | 1,650 | 1,747 | 1,844 | 1,941 | 2,038 | 2,135 | 2,232 | 2,329 | 2,426 |
| 1924 | 104 | 208 | 312 | 416 | 521 | 625 | 729 | 833 | 937 | 1,041 | 1,145 | 1,249 | 1,353 | 1,457 | 1,562 | 1,666 | 1,770 | 1,874 | 1,978 | 2,082 | 2,186 | 2,290 | 2,394 | 2,498 | 2,603 |
| 1925 | 112 | 223 | 335 | 447 | 559 | 670 | 782 | 894 | 1,006 | 1,117 | 1,229 | 1,341 | 1,453 | 1,564 | 1,676 | 1,788 | 1,900 | 2,011 | 2,123 | 2,235 | 2,347 | 2,458 | 2,570 | 2,682 | 2,794 |
| 1926 | 120 | 240 | 360 | 480 | 600 | 720 | 840 | 959 | 1,079 | 1,199 | 1,319 | 1,439 | 1,559 | 1,679 | 1,799 | 1,919 | 2,039 | 2,159 | 2,279 | 2,399 | 2,519 | 2,639 | 2,759 | 2,878 | 2,998 |
| 1927 | 129 | 257 | 386 | 515 | 643 | 772 | 900 | 1,029 | 1,158 | 1,286 | 1,415 | 1,544 | 1,672 | 1,801 | 1,930 | 2,058 | 2,187 | 2,316 | 2,444 | 2,573 | 2,701 | 2,830 | 2,959 | 3,087 | 3,216 |
| 1928 | 138 | 276 | 413 | 551 | 689 | 827 | 965 | 1,102 | 1,240 | 1,378 | 1,516 | 1,654 | 1,791 | 1,929 | 2,067 | 2,205 | 2,343 | 2,480 | 2,618 | 2,756 | 2,894 | 3,032 | 3,169 | 3,307 | 3,445 |
| 1929 | 147 | 295 | 442 | 590 | 737 | 884 | 1,032 | 1,179 | 1,326 | 1,474 | 1,621 | 1,769 | 1,916 | 2,063 | 2,211 | 2,358 | 2,505 | 2,653 | 2,800 | 2,948 | 3,095 | 3,242 | 3,390 | 3,537 | 3,684 |
| 1930 | 157 | 315 | 472 | 629 | 787 | 944 | 1,101 | 1,258 | 1,416 | 1,573 | 1,730 | 1,888 | 2,045 | 2,202 | 2,360 | 2,517 | 2,674 | 2,831 | 2,989 | 3,146 | 3,303 | 3,461 | 3,618 | 3,775 | 3,933 |
| 1931 | 168 | 335 | 503 | 670 | 838 | 1,005 | 1,173 | 1,340 | 1,508 | 1,675 | 1,843 | 2,010 | 2,178 | 2,346 | 2,513 | 2,681 | 2,848 | 3,016 | 3,183 | 3,351 | 3,518 | 3,686 | 3,853 | 4,021 | 4,188 |
| 1932 | 178 | 356 | 534 | 712 | 890 | 1,068 | 1,246 | 1,424 | 1,602 | 1,780 | 1,958 | 2,136 | 2,314 | 2,492 | 2,671 | 2,849 | 3,027 | 3,205 | 3,383 | 3,561 | 3,739 | 3,917 | 4,095 | 4,273 | 4,451 |
| 1933 | 189 | 378 | 566 | 755 | 944 | 1,133 | 1,321 | 1,510 | 1,699 | 1,888 | 2,076 | 2,265 | 2,454 | 2,643 | 2,831 | 3,020 | 3,209 | 3,398 | 3,586 | 3,775 | 3,964 | 4,153 | 4,341 | 4,530 | 4,719 |
| 1934 | 200 | 399 | 599 | 799 | 998 | 1,198 | 1,398 | 1,597 | 1,797 | 1,997 | 2,196 | 2,396 | 2,596 | 2,795 | 2,995 | 3,195 | 3,394 | 3,594 | 3,794 | 3,993 | 4,193 | 4,393 | 4,592 | 4,792 | 4,992 |
| 1935 | 211 | 421 | 632 | 843 | 1,054 | 1,264 | 1,475 | 1,686 | 1,896 | 2,107 | 2,318 | 2,529 | 2,739 | 2,950 | 3,161 | 3,371 | 3,582 | 3,793 | 4,004 | 4,214 | 4,425 | 4,636 | 4,846 | 5,057 | 5,268 |
| 1936 | 222 | 444 | 666 | 888 | 1,109 | 1,331 | 1,553 | 1,775 | 1,997 | 2,219 | 2,441 | 2,663 | 2,885 | 3,106 | 3,328 | 3,550 | 3,772 | 3,994 | 4,216 | 4,438 | 4,660 | 4,882 | 5,103 | 5,325 | 5,547 |
| 1937 | 233 | 466 | 699 | 933 | 1,166 | 1,399 | 1,632 | 1,865 | 2,098 | 2,332 | 2,565 | 2,798 | 3,031 | 3,264 | 3,497 | 3,731 | 3,964 | 4,197 | 4,430 | 4,663 | 4,896 | 5,129 | 5,363 | 5,596 | 5,829 |
| 1938 | 245 | 489 | 734 | 978 | 1,223 | 1,467 | 1,712 | 1,956 | 2,201 | 2,445 | 2,690 | 2,934 | 3,179 | 3,423 | 3,668 | 3,912 | 4,157 | 4,401 | 4,646 | 4,890 | 5,135 | 5,379 | 5,624 | 5,868 | 6,113 |
| 1939 | 256 | 512 | 768 | 1,024 | 1,280 | 1,536 | 1,791 | 2,047 | 2,303 | 2,559 | 2,815 | 3,071 | 3,327 | 3,583 | 3,839 | 4,095 | 4,351 | 4,607 | 4,862 | 5,118 | 5,374 | 5,630 | 5,886 | 6,142 | 6,398 |
| 1940 | 267 | 535 | 802 | 1,070 | 1,337 | 1,604 | 1,872 | 2,139 | 2,406 | 2,674 | 2,941 | 3,209 | 3,476 | 3,743 | 4,011 | 4,278 | 4,546 | 4,813 | 5,080 | 5,348 | 5,615 | 5,882 | 6,150 | 6,417 | 6,685 |
| 1941 | 279 | 558 | 837 | 1,116 | 1,394 | 1,673 | 1,952 | 2,231 | 2,510 | 2,789 | 3,068 | 3,347 | 3,626 | 3,905 | 4,183 | 4,462 | 4,741 | 5,020 | 5,299 | 5,578 | 5,857 | 6,136 | 6,415 | 6,694 | 6,972 |
| 1942 | 290 | 581 | 871 | 1,162 | 1,452 | 1,743 | 2,033 | 2,323 | 2,614 | 2,904 | 3,195 | 3,485 | 3,776 | 4,066 | 4,357 | 4,647 | 4,937 | 5,228 | 5,518 | 5,809 | 6,099 | 6,390 | 6,680 | 6,970 | 7,261 |
| 1943 | 302 | 604 | 906 | 1,208 | 1,510 | 1,812 | 2,114 | 2,416 | 2,718 | 3,020 | 3,322 | 3,624 | 3,926 | 4,228 | 4,530 | 4,832 | 5,134 | 5,436 | 5,737 | 6,039 | 6,341 | 6,643 | 6,945 | 7,247 | 7,549 |
| 1944 | 314 | 627 | 941 | 1,254 | 1,568 | 1,881 | 2,195 | 2,508 | 2,822 | 3,135 | 3,449 | 3,762 | 4,076 | 4,389 | 4,703 | 5,016 | 5,330 | 5,643 | 5,957 | 6,271 | 6,584 | 6,898 | 7,211 | 7,525 | 7,838 |
| 1945 | 325 | 650 | 975 | 1,300 | 1,625 | 1,950 | 2,275 | 2,600 | 2,925 | 3,250 | 3,575 | 3,900 | 4,225 | 4,550 | 4,875 | 5,200 | 5,525 | 5,850 | 6,176 | 6,501 | 6,826 | 7,151 | 7,476 | 7,801 | 8,126 |
| 1946 | 336 | 673 | 1,009 | 1,346 | 1,682 | 2,019 | 2,355 | 2,692 | 3,028 | 3,365 | 3,701 | 4,038 | 4,374 | 4,711 | 5,047 | 5,384 | 5,720 | 6,056 | 6,393 | 6,729 | 7,066 | 7,402 | 7,739 | 8,075 | 8,412 |
| 1947 | 348 | 696 | 1,044 | 1,391 | 1,739 | 2,087 | 2,435 | 2,783 | 3,131 | 3,479 | 3,826 | 4,174 | 4,522 | 4,870 | 5,218 | 5,566 | 5,914 | 6,262 | 6,609 | 6,957 | 7,305 | 7,653 | 8,001 | 8,349 | 8,697 |
| 1948 | 359 | 718 | 1,078 | 1,437 | 1,796 | 2,155 | 2,514 | 2,874 | 3,233 | 3,592 | 3,951 | 4,310 | 4,670 | 5,029 | 5,388 | 5,747 | 6,107 | 6,466 | 6,825 | 7,184 | 7,543 | 7,903 | 8,262 | 8,621 | 8,980 |
| 1949 | 387 | 775 | 1,162 | 1,549 | 1,937 | 2,324 | 2,712 | 3,099 | 3,486 | 3,874 | 4,261 | 4,648 | 5,036 | 5,423 | 5,810 | 6,198 | 6,585 | 6,973 | 7,360 | 7,747 | 8,135 | 8,522 | 8,909 | 9,297 | 9,684 |
| 1950 | 466 | 931 | 1,397 | 1,863 | 2,329 | 2,794 | 3,260 | 3,726 | 4,192 | 4,657 | 5,123 | 5,589 | 6,055 | 6,520 | 6,986 | 7,452 | 7,918 | 8,383 | 8,849 | 9,315 | 9,781 | 10,246 | 10,712 | 11,178 | 11,644 |
| 1951 | 544 | 1,087 | 1,631 | 2,174 | 2,718 | 3,261 | 3,805 | 4,348 | 4,892 | 5,435 | 5,979 | 6,522 | 7,066 | 7,609 | 8,153 | 8,696 | 9,240 | 9,783 | 10,327 | 10,870 | 11,414 | 11,957 | 12,501 | 13,044 | 13,588 |
| 1952 | 621 | 1,241 | 1,862 | 2,482 | 3,103 | 3,723 | 4,344 | 4,965 | 5,585 | 6,206 | 6,826 | 7,447 | 8,067 | 8,688 | 9,309 | 9,929 | 10,550 | 11,170 | 11,791 | 12,411 | 13,032 | 13,653 | 14,273 | 14,894 | 15,514 |
| 1953 | 697 | 1,394 | 2,091 | 2,787 | 3,484 | 4,181 | 4,878 | 5,575 | 6,272 | 6,968 | 7,665 | 8,362 | 9,059 | 9,756 | 10,453 | 11,150 | 11,846 | 12,543 | 13,240 | 13,937 | 14,634 | 15,331 | 16,028 | 16,724 | 17,421 |
| 1954 | 772 | 1,544 | 2,316 | 3,088 | 3,860 | 4,632 | 5,404 | 6,176 | 6,948 | 7,720 | 8,492 | 9,264 | 10,036 | 10,808 | 11,580 | 12,352 | 13,124 | 13,896 | 14,668 | 15,440 | 16,212 | 16,984 | 17,756 | 18,528 | 19,300 |
| 1955 | 846 | 1,691 | 2,537 | 3,383 | 4,229 | 5,074 | 5,920 | 6,766 | 7,611 | 8,457 | 9,303 | 10,148 | 10,994 | 11,840 | 12,686 | 13,531 | 14,377 | 15,223 | 16,068 | 16,914 | 17,760 | 18,605 | 19,451 | 20,297 | 21,143 |
| 1956 | 918 | 1,836 | 2,754 | 3,671 | 4,589 | 5,507 | 6,425 | 7,343 | 8,261 | 9,178 | 10,096 | 11,014 | 11,932 | 12,850 | 13,768 | 14,685 | 15,603 | 16,521 | 17,439 | 18,357 | 19,275 | 20,192 | 21,110 | 22,028 | 22,946 |
| 1957 | 988 | 1,977 | 2,965 | 3,953 | 4,941 | 5,930 | 6,918 | 7,906 | 8,894 | 9,883 | 10,871 | 11,859 | 12,847 | 13,836 | 14,824 | 15,812 | 16,800 | 17,789 | 18,777 | 19,765 | 20,753 | 21,742 | 22,730 | 23,718 | 24,706 |
| 1958 | 1,057 | 2,114 | 3,170 | 4,227 | 5,284 | 6,341 | 7,398 | 8,454 | 9,511 | 10,568 | 11,625 | 12,682 | 13,739 | 14,795 | 15,852 | 16,909 | 17,966 | 19,023 | 20,079 | 21,136 | 22,193 | 23,250 | 24,307 | 25,363 | 26,420 |
| 1959 | 1,123 | 2,247 | 3,370 | 4,493 | 5,616 | 6,740 | 7,863 | 8,986 | 10,109 | 11,233 | 12,356 | 13,479 | 14,602 | 15,726 | 16,849 | 17,972 | 19,095 | 20,219 | 21,342 | 22,465 | 23,588 | 24,712 | 25,835 | 26,958 | 28,081 |
| 1960 | 1,188 | 2,375 | 3,563 | 4,750 | 5,938 | 7,125 | 8,313 | 9,500 | 10,688 | 11,875 | 13,063 | 14,251 | 15,438 | 16,626 | 17,813 | 19,001 | 20,188 | 21,376 | 22,563 | 23,751 | 24,938 | 26,126 | 27,314 | 28,501 | 29,689 |
| 1961 | 1,250 | 2,500 | 3,749 | 4,999 | 6,249 | 7,499 | 8,748 | 9,998 | 11,248 | 12,498 | 13,748 | 14,997 | 16,247 | 17,497 | 18,747 | 19,996 | 21,246 | 22,496 | 23,746 | 24,996 | 26,245 | 27,495 | 28,745 | 29,995 | 31,244 |
| 1962 | 1,310 | 2,620 | 3,930 | 5,240 | 6,550 | 7,860 | 9,170 | 10,480 | 11,790 | 13,100 | 14,410 | 15,720 | 17,030 | 18,340 | 19,650 | 20,960 | 22,270 | 23,580 | 24,890 | 26,200 | 27,511 | 28,821 | 30,131 | 31,441 | 32,751 |
| 1963 | 1,368 | 2,737 | 4,105 | 5,474 | 6,842 | 8,211 | 9,579 | 10,947 | 12,315 | 13,684 | 15,052 | 16,421 | 17,789 | 19,158 | 20,526 | 21,894 | 23,263 | 24,631 | 25,999 | 27,368 | 28,736 | 30,105 | 31,473 | 32,841 | 34,210 |
| 1964 | 1,425 | 2,850 | 4,275 | 5,700 | 7,124 | 8,549 | 9,974 | 11,399 | 12,824 | 14,249 | 15,674 | 17,099 | 18,523 | 19,948 | 21,373 | 22,798 | 24,223 | 25,648 | 27,073 | 28,498 | 29,922 | 31,347 | 32,772 | 34,197 | 35,622 |
| 1965 | 1,480 | 2,959 | 4,439 | 5,919 | 7,399 | 8,878 | 10,358 | 11,838 | 13,318 | 14,797 | 16,277 | 17,757 | 19,236 | 20,716 | 22,196 | 23,676 | 25,155 | 26,635 | 28,115 | 29,594 | 31,074 | 32,554 | 34,034 | 35,513 | 36,993 |
| 1966 | 1,533 | 3,066 | 4,599 | 6,132 | 7,665 | 9,198 | 10,731 | 12,264 | 13,797 | 15,330 | 16,863 | 18,396 | 19,929 | 21,462 | 22,995 | 24,529 | 26,062 | 27,595 | 29,128 | 30,661 | 32,194 | 33,727 | 35,260 | 36,793 | 38,326 |
| 1967 | 1,585 | 3,170 | 4,755 | 6,339 | 7,924 | 9,509 | 11,094 | 12,679 | 14,264 | 15,849 | 17,433 | 19,018 | 20,603 | 22,188 | 23,773 | 25,358 | 26,943 | 28,528 | 30,112 | 31,697 | 33,282 | 34,867 | 36,452 | 38,037 | 39,622 |
| 1968 | 1,635 | 3,271 | 4,906 | 6,541 | 8,176 | 9,812 | 11,447 | 13,082 | 14,717 | 16,353 | 17,988 | 19,623 | 21,258 | 22,894 | 24,529 | 26,164 | 27,799 | 29,435 | 31,070 | 32,705 | 34,340 | 35,976 | 37,611 | 39,246 | 40,881 |
| 1969 | 1,684 | 3,368 | 5,053 | 6,737 | 8,421 | 10,105 | 11,790 | 13,474 | 15,158 | 16,842 | 18,527 | 20,211 | 21,895 | 23,579 | 25,264 | 26,948 | 28,632 | 30,316 | 32,001 | 33,685 | 35,369 | 37,053 | 38,738 | 40,422 | 42,106 |
| 1970 | 1,732 | 3,464 | 5,195 | 6,927 | 8,659 | 10,391 | 12,123 | 13,854 | 15,586 | 17,318 | 19,050 | 20,782 | 22,513 | 24,245 | 25,977 | 27,709 | 29,441 | 31,173 | 32,904 | 34,636 | 36,368 | 38,100 | 39,832 | 41,563 | 43,295 |
| 1971 | 1,778 | 3,556 | 5,334 | 7,112 | 8,890 | 10,668 | 12,446 | 14,223 | 16,001 | 17,779 | 19,557 | 21,335 | 23,113 | 24,891 | 26,669 | 28,447 | 30,225 | 32,003 | 33,781 | 35,559 | 37,337 | 39,114 | 40,892 | 42,670 | 44,448 |
| 1972 | 1,823 | 3,645 | 5,468 | 7,291 | 9,113 | 10,936 | 12,759 | 14,581 | 16,404 | 18,227 | 20,049 | 21,872 | 23,694 | 25,517 | 27,340 | 29,162 | 30,985 | 32,808 | 34,630 | 36,453 | 38,276 | 40,098 | 41,921 | 43,744 | 45,566 |
| 1973 | 1,866 | 3,732 | 5,598 | 7,464 | 9,330 | 11,196 | 13,062 | 14,928 | 16,794 | 18,660 | 20,526 | 22,392 | 24,258 | 26,124 | 27,990 | 29,856 | 31,722 | 33,588 | 35,454 | 37,320 | 39,186 | 41,052 | 42,918 | 44,784 | 46,650 |
| 1974 | 1,908 | 3,816 | 5,724 | 7,632 | 9,540 | 11,448 | 13,356 | 15,264 | 17,172 | 19,080 | 20,988 | 22,896 | 24,804 | 26,712 | 28,620 | 30,528 | 32,436 | 34,344 | 36,252 | 38,160 | 40,068 | 41,976 | 43,884 | 45,793 | 47,701 |
| 1975 | 1,949 | 3,897 | 5,846 | 7,795 | 9,744 | 11,692 | 13,641 | 15,590 | 17,539 | 19,487 | 21,436 | 23,385 | 25,333 | 27,282 | 29,231 | 31,180 | 33,128 | 35,077 | 37,026 | 38,975 | 40,923 | 42,872 | 44,821 | 46,769 | 48,718 |
| 1976 | 1,988 | 3,976 | 5,964 | 7,952 | 9,941 | 11,929 | 13,917 | 15,905 | 17,893 | 19,882 | 21,870 | 23,858 | 25,846 | 27,834 | 29,822 | 31,811 | 33,799 | 35,787 | 37,775 | 39,763 | 41,751 | 43,740 | 45,728 | 47,716 | 49,704 |
| 1977 | 2,026 | 4,053 | 6,079 | 8,105 | 10,132 | 12,158 | 14,184 | 16,211 | 18,237 | 20,263 | 22,290 | 24,316 | 26,342 | 28,369 | 30,395 | 32,422 | 34,448 | 36,474 | 38,501 | 40,527 | 42,553 | 44,580 | 46,606 | 48,632 | 50,659 |
| 1978 | 2,063 | 4,127 | 6,190 | 8,253 | 10,317 | 12,380 | 14,443 | 16,507 | 18,570 | 20,633 | 22,697 | 24,760 | 26,823 | 28,887 | 30,950 | 33,013 | 35,077 | 37,140 | 39,203 | 41,267 | 43,330 | 45,393 | 47,457 | 49,520 | 51,583 |

**Traditional Retirement Program without Grandfathered Status - Spouse of a Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 14 | 28 | 41 | 55 | 69 | 83 | 97 | 110 | 124 | 138 | 152 | 166 | 179 | 193 | 207 | 221 | 235 | 248 | 262 | 276 | 290 | 304 | 317 | 331 | 345 |
| 1915 | 15 | 29 | 44 | 59 | 73 | 88 | 103 | 118 | 132 | 147 | 162 | 176 | 191 | 206 | 220 | 235 | 250 | 265 | 279 | 294 | 309 | 323 | 338 | 353 | 367 |
| 1916 | 16 | 31 | 47 | 63 | 79 | 94 | 110 | 126 | 141 | 157 | 173 | 188 | 204 | 220 | 236 | 251 | 267 | 283 | 298 | 314 | 330 | 345 | 361 | 377 | 393 |
| 1917 | 17 | 34 | 51 | 67 | 84 | 101 | 118 | 135 | 152 | 169 | 185 | 202 | 219 | 236 | 253 | 270 | 287 | 303 | 320 | 337 | 354 | 371 | 388 | 405 | 421 |
| 1918 | 18 | 36 | 55 | 73 | 91 | 109 | 128 | 146 | 164 | 182 | 200 | 219 | 237 | 255 | 273 | 292 | 310 | 328 | 346 | 364 | 383 | 401 | 419 | 437 | 456 |
| 1919 | 20 | 39 | 59 | 79 | 99 | 118 | 138 | 158 | 178 | 197 | 217 | 237 | 256 | 276 | 296 | 316 | 335 | 355 | 375 | 395 | 414 | 434 | 454 | 474 | 493 |
| 1920 | 21 | 43 | 64 | 86 | 107 | 128 | 150 | 171 | 192 | 214 | 235 | 257 | 278 | 299 | 321 | 342 | 364 | 385 | 406 | 428 | 449 | 470 | 492 | 513 | 535 |
| 1921 | 23 | 46 | 70 | 93 | 116 | 139 | 163 | 186 | 209 | 232 | 255 | 279 | 302 | 325 | 348 | 372 | 395 | 418 | 441 | 464 | 488 | 511 | 534 | 557 | 580 |
| 1922 | 25 | 50 | 76 | 101 | 126 | 151 | 177 | 202 | 227 | 252 | 278 | 303 | 328 | 353 | 379 | 404 | 429 | 454 | 480 | 505 | 530 | 555 | 581 | 606 | 631 |
| 1923 | 27 | 55 | 82 | 110 | 137 | 165 | 192 | 220 | 247 | 275 | 302 | 330 | 357 | 385 | 412 | 440 | 467 | 495 | 522 | 550 | 577 | 604 | 632 | 659 | 687 |
| 1924 | 30 | 60 | 90 | 120 | 150 | 180 | 210 | 240 | 270 | 300 | 330 | 359 | 389 | 419 | 449 | 479 | 509 | 539 | 569 | 599 | 629 | 659 | 689 | 719 | 749 |
| 1925 | 33 | 65 | 98 | 131 | 163 | 196 | 229 | 261 | 294 | 327 | 359 | 392 | 425 | 457 | 490 | 523 | 555 | 588 | 621 | 653 | 686 | 719 | 752 | 784 | 817 |
| 1926 | 36 | 71 | 107 | 142 | 178 | 214 | 249 | 285 | 321 | 356 | 392 | 427 | 463 | 499 | 534 | 570 | 605 | 641 | 677 | 712 | 748 | 783 | 819 | 855 | 890 |
| 1927 | 39 | 78 | 116 | 155 | 194 | 233 | 271 | 310 | 349 | 388 | 426 | 465 | 504 | 543 | 581 | 620 | 659 | 698 | 736 | 775 | 814 | 853 | 891 | 930 | 969 |
| 1928 | 42 | 84 | 126 | 168 | 210 | 253 | 295 | 337 | 379 | 421 | 463 | 505 | 547 | 589 | 631 | 673 | 716 | 758 | 800 | 842 | 884 | 926 | 968 | 1,010 | 1,052 |
| 1929 | 46 | 91 | 137 | 182 | 228 | 274 | 319 | 365 | 410 | 456 | 502 | 547 | 593 | 638 | 684 | 730 | 775 | 821 | 866 | 912 | 958 | 1,003 | 1,049 | 1,094 | 1,140 |
| 1930 | 49 | 99 | 148 | 197 | 246 | 296 | 345 | 394 | 443 | 493 | 542 | 591 | 641 | 690 | 739 | 788 | 838 | 887 | 936 | 986 | 1,035 | 1,084 | 1,133 | 1,183 | 1,232 |
| 1931 | 53 | 106 | 159 | 212 | 266 | 319 | 372 | 425 | 478 | 531 | 584 | 637 | 691 | 744 | 797 | 850 | 903 | 956 | 1,009 | 1,062 | 1,115 | 1,169 | 1,222 | 1,275 | 1,328 |
| 1932 | 57 | 114 | 171 | 228 | 286 | 343 | 400 | 457 | 514 | 571 | 628 | 685 | 742 | 800 | 857 | 914 | 971 | 1,028 | 1,085 | 1,142 | 1,199 | 1,256 | 1,314 | 1,371 | 1,428 |
| 1933 | 61 | 123 | 184 | 245 | 306 | 368 | 429 | 490 | 551 | 613 | 674 | 735 | 796 | 858 | 919 | 980 | 1,041 | 1,103 | 1,164 | 1,225 | 1,286 | 1,348 | 1,409 | 1,470 | 1,531 |
| 1934 | 65 | 131 | 196 | 262 | 327 | 393 | 458 | 524 | 589 | 655 | 720 | 786 | 851 | 917 | 982 | 1,048 | 1,113 | 1,179 | 1,244 | 1,310 | 1,375 | 1,441 | 1,506 | 1,572 | 1,637 |
| 1935 | 70 | 140 | 210 | 279 | 349 | 419 | 489 | 559 | 629 | 699 | 768 | 838 | 908 | 978 | 1,048 | 1,118 | 1,187 | 1,257 | 1,327 | 1,397 | 1,467 | 1,537 | 1,607 | 1,676 | 1,746 |
| 1936 | 74 | 149 | 223 | 297 | 372 | 446 | 520 | 594 | 669 | 743 | 817 | 892 | 966 | 1,040 | 1,115 | 1,189 | 1,263 | 1,337 | 1,412 | 1,486 | 1,560 | 1,635 | 1,709 | 1,783 | 1,858 |
| 1937 | 79 | 158 | 237 | 315 | 394 | 473 | 552 | 631 | 710 | 788 | 867 | 946 | 1,025 | 1,104 | 1,183 | 1,261 | 1,340 | 1,419 | 1,498 | 1,577 | 1,656 | 1,734 | 1,813 | 1,892 | 1,971 |
| 1938 | 83 | 167 | 250 | 334 | 417 | 501 | 584 | 668 | 751 | 835 | 918 | 1,001 | 1,085 | 1,168 | 1,252 | 1,335 | 1,419 | 1,502 | 1,586 | 1,669 | 1,753 | 1,836 | 1,919 | 2,003 | 2,086 |
| 1939 | 88 | 176 | 264 | 353 | 441 | 529 | 617 | 705 | 793 | 881 | 969 | 1,058 | 1,146 | 1,234 | 1,322 | 1,410 | 1,498 | 1,586 | 1,674 | 1,763 | 1,851 | 1,939 | 2,027 | 2,115 | 2,203 |
| 1940 | 93 | 186 | 279 | 371 | 464 | 557 | 650 | 743 | 836 | 929 | 1,021 | 1,114 | 1,207 | 1,300 | 1,393 | 1,486 | 1,579 | 1,671 | 1,764 | 1,857 | 1,950 | 2,043 | 2,136 | 2,229 | 2,321 |
| 1941 | 98 | 195 | 293 | 390 | 488 | 586 | 683 | 781 | 879 | 976 | 1,074 | 1,171 | 1,269 | 1,367 | 1,464 | 1,562 | 1,659 | 1,757 | 1,855 | 1,952 | 2,050 | 2,148 | 2,245 | 2,343 | 2,440 |
| 1942 | 102 | 205 | 307 | 410 | 512 | 614 | 717 | 819 | 922 | 1,024 | 1,126 | 1,229 | 1,331 | 1,433 | 1,536 | 1,638 | 1,741 | 1,843 | 1,945 | 2,048 | 2,150 | 2,253 | 2,355 | 2,457 | 2,560 |
| 1943 | 107 | 214 | 321 | 429 | 536 | 643 | 750 | 857 | 964 | 1,072 | 1,179 | 1,286 | 1,393 | 1,500 | 1,607 | 1,715 | 1,822 | 1,929 | 2,036 | 2,143 | 2,250 | 2,358 | 2,465 | 2,572 | 2,679 |
| 1944 | 112 | 224 | 336 | 448 | 560 | 672 | 784 | 896 | 1,008 | 1,119 | 1,231 | 1,343 | 1,455 | 1,567 | 1,679 | 1,791 | 1,903 | 2,015 | 2,127 | 2,239 | 2,351 | 2,463 | 2,575 | 2,687 | 2,799 |
| 1945 | 117 | 233 | 350 | 467 | 584 | 700 | 817 | 934 | 1,050 | 1,167 | 1,284 | 1,400 | 1,517 | 1,634 | 1,751 | 1,867 | 1,984 | 2,101 | 2,217 | 2,334 | 2,451 | 2,567 | 2,684 | 2,801 | 2,918 |
| 1946 | 121 | 243 | 364 | 486 | 607 | 729 | 850 | 972 | 1,093 | 1,214 | 1,336 | 1,457 | 1,579 | 1,700 | 1,822 | 1,943 | 2,065 | 2,186 | 2,307 | 2,429 | 2,550 | 2,672 | 2,793 | 2,915 | 3,036 |
| 1947 | 126 | 252 | 379 | 505 | 631 | 757 | 883 | 1,009 | 1,136 | 1,262 | 1,388 | 1,514 | 1,640 | 1,766 | 1,893 | 2,019 | 2,145 | 2,271 | 2,397 | 2,523 | 2,650 | 2,776 | 2,902 | 3,028 | 3,154 |
| 1948 | 131 | 262 | 393 | 524 | 654 | 785 | 916 | 1,047 | 1,178 | 1,309 | 1,440 | 1,571 | 1,702 | 1,833 | 1,963 | 2,094 | 2,225 | 2,356 | 2,487 | 2,618 | 2,749 | 2,880 | 3,011 | 3,141 | 3,272 |
| 1949 | 142 | 285 | 427 | 569 | 712 | 854 | 997 | 1,139 | 1,281 | 1,424 | 1,566 | 1,708 | 1,851 | 1,993 | 2,135 | 2,278 | 2,420 | 2,562 | 2,705 | 2,847 | 2,990 | 3,132 | 3,274 | 3,417 | 3,559 |
| 1950 | 174 | 348 | 522 | 696 | 869 | 1,043 | 1,217 | 1,391 | 1,565 | 1,739 | 1,913 | 2,087 | 2,260 | 2,434 | 2,608 | 2,782 | 2,956 | 3,130 | 3,304 | 3,478 | 3,651 | 3,825 | 3,999 | 4,173 | 4,347 |
| 1951 | 205 | 410 | 615 | 821 | 1,026 | 1,231 | 1,436 | 1,641 | 1,846 | 2,051 | 2,257 | 2,462 | 2,667 | 2,872 | 3,077 | 3,282 | 3,488 | 3,693 | 3,898 | 4,103 | 4,308 | 4,513 | 4,718 | 4,924 | 5,129 |
| 1952 | 236 | 472 | 708 | 945 | 1,181 | 1,417 | 1,653 | 1,889 | 2,125 | 2,362 | 2,598 | 2,834 | 3,070 | 3,306 | 3,542 | 3,778 | 4,015 | 4,251 | 4,487 | 4,723 | 4,959 | 5,195 | 5,432 | 5,668 | 5,904 |
| 1953 | 267 | 534 | 801 | 1,067 | 1,334 | 1,601 | 1,868 | 2,135 | 2,402 | 2,668 | 2,935 | 3,202 | 3,469 | 3,736 | 4,003 | 4,269 | 4,536 | 4,803 | 5,070 | 5,337 | 5,604 | 5,871 | 6,137 | 6,404 | 6,671 |
| 1954 | 297 | 594 | 891 | 1,188 | 1,485 | 1,782 | 2,080 | 2,377 | 2,674 | 2,971 | 3,268 | 3,565 | 3,862 | 4,159 | 4,456 | 4,753 | 5,050 | 5,347 | 5,644 | 5,941 | 6,239 | 6,536 | 6,833 | 7,130 | 7,427 |
| 1955 | 327 | 653 | 980 | 1,307 | 1,633 | 1,960 | 2,287 | 2,613 | 2,940 | 3,267 | 3,594 | 3,920 | 4,247 | 4,574 | 4,900 | 5,227 | 5,554 | 5,880 | 6,207 | 6,534 | 6,860 | 7,187 | 7,514 | 7,840 | 8,167 |
| 1956 | 356 | 711 | 1,067 | 1,423 | 1,778 | 2,134 | 2,490 | 2,845 | 3,201 | 3,556 | 3,912 | 4,268 | 4,623 | 4,979 | 5,335 | 5,690 | 6,046 | 6,402 | 6,757 | 7,113 | 7,469 | 7,824 | 8,180 | 8,535 | 8,891 |
| 1957 | 384 | 768 | 1,152 | 1,536 | 1,919 | 2,303 | 2,687 | 3,071 | 3,455 | 3,839 | 4,223 | 4,607 | 4,990 | 5,374 | 5,758 | 6,142 | 6,526 | 6,910 | 7,294 | 7,678 | 8,062 | 8,445 | 8,829 | 9,213 | 9,597 |
| 1958 | 411 | 823 | 1,234 | 1,646 | 2,057 | 2,468 | 2,880 | 3,291 | 3,702 | 4,114 | 4,525 | 4,937 | 5,348 | 5,759 | 6,171 | 6,582 | 6,994 | 7,405 | 7,816 | 8,228 | 8,639 | 9,051 | 9,462 | 9,873 | 10,285 |
| 1959 | 438 | 876 | 1,314 | 1,752 | 2,190 | 2,628 | 3,066 | 3,504 | 3,942 | 4,381 | 4,819 | 5,257 | 5,695 | 6,133 | 6,571 | 7,009 | 7,447 | 7,885 | 8,323 | 8,761 | 9,199 | 9,637 | 10,075 | 10,513 | 10,951 |
| 1960 | 464 | 928 | 1,392 | 1,855 | 2,319 | 2,783 | 3,247 | 3,711 | 4,175 | 4,638 | 5,102 | 5,566 | 6,030 | 6,494 | 6,958 | 7,422 | 7,885 | 8,349 | 8,813 | 9,277 | 9,741 | 10,205 | 10,669 | 11,132 | 11,596 |
| 1961 | 489 | 978 | 1,466 | 1,955 | 2,444 | 2,933 | 3,422 | 3,911 | 4,399 | 4,888 | 5,377 | 5,866 | 6,355 | 6,844 | 7,332 | 7,821 | 8,310 | 8,799 | 9,288 | 9,776 | 10,265 | 10,754 | 11,243 | 11,732 | 12,221 |
| 1962 | 513 | 1,026 | 1,539 | 2,052 | 2,565 | 3,078 | 3,591 | 4,104 | 4,617 | 5,130 | 5,643 | 6,156 | 6,669 | 7,182 | 7,695 | 8,208 | 8,721 | 9,234 | 9,747 | 10,260 | 10,774 | 11,287 | 11,800 | 12,313 | 12,826 |
| 1963 | 537 | 1,073 | 1,610 | 2,146 | 2,683 | 3,219 | 3,756 | 4,292 | 4,829 | 5,365 | 5,902 | 6,438 | 6,975 | 7,511 | 8,048 | 8,584 | 9,121 | 9,657 | 10,194 | 10,730 | 11,267 | 11,803 | 12,340 | 12,876 | 13,413 |
| 1964 | 559 | 1,119 | 1,678 | 2,237 | 2,796 | 3,356 | 3,915 | 4,474 | 5,033 | 5,593 | 6,152 | 6,711 | 7,270 | 7,830 | 8,389 | 8,948 | 9,507 | 10,067 | 10,626 | 11,185 | 11,744 | 12,304 | 12,863 | 13,422 | 13,981 |
| 1965 | 581 | 1,163 | 1,744 | 2,325 | 2,907 | 3,488 | 4,069 | 4,651 | 5,232 | 5,813 | 6,395 | 6,976 | 7,557 | 8,139 | 8,720 | 9,301 | 9,883 | 10,464 | 11,045 | 11,627 | 12,208 | 12,789 | 13,371 | 13,952 | 14,533 |
| 1966 | 603 | 1,206 | 1,808 | 2,411 | 3,014 | 3,617 | 4,219 | 4,822 | 5,425 | 6,028 | 6,631 | 7,233 | 7,836 | 8,439 | 9,042 | 9,644 | 10,247 | 10,850 | 11,453 | 12,056 | 12,658 | 13,261 | 13,864 | 14,467 | 15,070 |
| 1967 | 624 | 1,247 | 1,871 | 2,495 | 3,118 | 3,742 | 4,365 | 4,989 | 5,613 | 6,236 | 6,860 | 7,484 | 8,107 | 8,731 | 9,355 | 9,978 | 10,602 | 11,226 | 11,849 | 12,473 | 13,096 | 13,720 | 14,344 | 14,967 | 15,591 |
| 1968 | 644 | 1,288 | 1,932 | 2,576 | 3,220 | 3,864 | 4,507 | 5,151 | 5,795 | 6,439 | 7,083 | 7,727 | 8,371 | 9,015 | 9,659 | 10,303 | 10,947 | 11,591 | 12,235 | 12,878 | 13,522 | 14,166 | 14,810 | 15,454 | 16,098 |
| 1969 | 664 | 1,327 | 1,991 | 2,655 | 3,318 | 3,982 | 4,646 | 5,309 | 5,973 | 6,636 | 7,300 | 7,964 | 8,627 | 9,291 | 9,955 | 10,618 | 11,282 | 11,946 | 12,609 | 13,273 | 13,937 | 14,600 | 15,264 | 15,928 | 16,591 |
| 1970 | 683 | 1,366 | 2,048 | 2,731 | 3,414 | 4,097 | 4,780 | 5,462 | 6,145 | 6,828 | 7,511 | 8,194 | 8,876 | 9,559 | 10,242 | 10,925 | 11,608 | 12,290 | 12,973 | 13,656 | 14,339 | 15,022 | 15,704 | 16,387 | 17,070 |
| 1971 | 701 | 1,403 | 2,104 | 2,806 | 3,507 | 4,208 | 4,910 | 5,611 | 6,312 | 7,014 | 7,715 | 8,417 | 9,118 | 9,819 | 10,521 | 11,222 | 11,923 | 12,625 | 13,326 | 14,028 | 14,729 | 15,430 | 16,132 | 16,833 | 17,534 |
| 1972 | 719 | 1,439 | 2,158 | 2,878 | 3,597 | 4,316 | 5,036 | 5,755 | 6,475 | 7,194 | 7,913 | 8,633 | 9,352 | 10,072 | 10,791 | 11,510 | 12,230 | 12,949 | 13,668 | 14,388 | 15,107 | 15,827 | 16,546 | 17,265 | 17,985 |
| 1973 | 737 | 1,474 | 2,211 | 2,947 | 3,684 | 4,421 | 5,158 | 5,895 | 6,632 | 7,369 | 8,106 | 8,842 | 9,579 | 10,316 | 11,053 | 11,790 | 12,527 | 13,264 | 14,000 | 14,737 | 15,474 | 16,211 | 16,948 | 17,685 | 18,422 |
| 1974 | 754 | 1,508 | 2,261 | 3,015 | 3,769 | 4,523 | 5,277 | 6,030 | 6,784 | 7,538 | 8,292 | 9,046 | 9,800 | 10,553 | 11,307 | 12,061 | 12,815 | 13,569 | 14,322 | 15,076 | 15,830 | 16,584 | 17,338 | 18,091 | 18,845 |
| 1975 | 770 | 1,540 | 2,311 | 3,081 | 3,851 | 4,621 | 5,392 | 6,162 | 6,932 | 7,702 | 8,473 | 9,243 | 10,013 | 10,783 | 11,554 | 12,324 | 13,094 | 13,864 | 14,635 | 15,405 | 16,175 | 16,945 | 17,716 | 18,486 | 19,256 |
| 1976 | 786 | 1,572 | 2,359 | 3,145 | 3,931 | 4,717 | 5,503 | 6,289 | 7,076 | 7,862 | 8,648 | 9,434 | 10,220 | 11,006 | 11,793 | 12,579 | 13,365 | 14,151 | 14,937 | 15,723 | 16,510 | 17,296 | 18,082 | 18,868 | 19,654 |
| 1977 | 802 | 1,603 | 2,405 | 3,206 | 4,008 | 4,810 | 5,611 | 6,413 | 7,215 | 8,016 | 8,818 | 9,619 | 10,421 | 11,223 | 12,024 | 12,826 | 13,628 | 14,429 | 15,231 | 16,032 | 16,834 | 17,636 | 18,437 | 19,239 | 20,041 |
| 1978 | 817 | 1,633 | 2,450 | 3,266 | 4,083 | 4,900 | 5,716 | 6,533 | 7,350 | 8,166 | 8,983 | 9,799 | 10,616 | 11,433 | 12,249 | 13,066 | 13,882 | 14,699 | 15,516 | 16,332 | 17,149 | 17,965 | 18,782 | 19,599 | 20,415 |

2

**Traditional Retirement Program without Grandfathered Status - Surviving Spouse of a Female Participant**
**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 14 | 28 | 41 | 55 | 69 | 83 | 97 | 110 | 124 | 138 | 152 | 166 | 179 | 193 | 207 | 221 | 235 | 248 | 262 | 276 | 290 | 304 | 317 | 331 | 345 |
| 1915 | 15 | 29 | 44 | 59 | 73 | 88 | 103 | 118 | 132 | 147 | 162 | 176 | 191 | 206 | 220 | 235 | 250 | 265 | 279 | 294 | 309 | 323 | 338 | 353 | 367 |
| 1916 | 16 | 31 | 47 | 63 | 79 | 94 | 110 | 126 | 141 | 157 | 173 | 188 | 204 | 220 | 236 | 251 | 267 | 283 | 298 | 314 | 330 | 345 | 361 | 377 | 393 |
| 1917 | 17 | 34 | 51 | 67 | 84 | 101 | 118 | 135 | 152 | 169 | 185 | 202 | 219 | 236 | 253 | 270 | 287 | 303 | 320 | 337 | 354 | 371 | 388 | 405 | 421 |
| 1918 | 18 | 36 | 55 | 73 | 91 | 109 | 128 | 146 | 164 | 182 | 200 | 219 | 237 | 255 | 273 | 292 | 310 | 328 | 346 | 364 | 383 | 401 | 419 | 437 | 456 |
| 1919 | 20 | 39 | 59 | 79 | 99 | 118 | 138 | 158 | 178 | 197 | 217 | 237 | 256 | 276 | 296 | 316 | 335 | 355 | 375 | 395 | 414 | 434 | 454 | 474 | 493 |
| 1920 | 21 | 43 | 64 | 86 | 107 | 128 | 150 | 171 | 192 | 214 | 235 | 257 | 278 | 299 | 321 | 342 | 364 | 385 | 406 | 428 | 449 | 470 | 492 | 513 | 535 |
| 1921 | 23 | 46 | 70 | 93 | 116 | 139 | 163 | 186 | 209 | 232 | 255 | 279 | 302 | 325 | 348 | 372 | 395 | 418 | 441 | 464 | 488 | 511 | 534 | 557 | 580 |
| 1922 | 25 | 50 | 76 | 101 | 126 | 151 | 177 | 202 | 227 | 252 | 278 | 303 | 328 | 353 | 379 | 404 | 429 | 454 | 480 | 505 | 530 | 555 | 581 | 606 | 631 |
| 1923 | 27 | 55 | 82 | 110 | 137 | 165 | 192 | 220 | 247 | 275 | 302 | 330 | 357 | 385 | 412 | 440 | 467 | 495 | 522 | 550 | 577 | 604 | 632 | 659 | 687 |
| 1924 | 30 | 60 | 90 | 120 | 150 | 180 | 210 | 240 | 270 | 300 | 330 | 359 | 389 | 419 | 449 | 479 | 509 | 539 | 569 | 599 | 629 | 659 | 689 | 719 | 749 |
| 1925 | 33 | 65 | 98 | 131 | 163 | 196 | 229 | 261 | 294 | 327 | 359 | 392 | 425 | 457 | 490 | 523 | 555 | 588 | 621 | 653 | 686 | 719 | 752 | 784 | 817 |
| 1926 | 36 | 71 | 107 | 142 | 178 | 214 | 249 | 285 | 321 | 356 | 392 | 427 | 463 | 499 | 534 | 570 | 605 | 641 | 677 | 712 | 748 | 783 | 819 | 855 | 890 |
| 1927 | 39 | 78 | 116 | 155 | 194 | 233 | 271 | 310 | 349 | 388 | 426 | 465 | 504 | 543 | 581 | 620 | 659 | 698 | 736 | 775 | 814 | 853 | 891 | 930 | 969 |
| 1928 | 42 | 84 | 126 | 168 | 210 | 253 | 295 | 337 | 379 | 421 | 463 | 505 | 547 | 589 | 631 | 674 | 716 | 758 | 800 | 842 | 884 | 926 | 968 | 1,010 | 1,052 |
| 1929 | 46 | 91 | 137 | 182 | 228 | 274 | 319 | 365 | 410 | 456 | 502 | 547 | 593 | 638 | 684 | 730 | 775 | 821 | 866 | 912 | 958 | 1,003 | 1,049 | 1,094 | 1,140 |
| 1930 | 49 | 99 | 148 | 197 | 246 | 296 | 345 | 394 | 443 | 493 | 542 | 591 | 641 | 690 | 739 | 788 | 838 | 887 | 936 | 986 | 1,035 | 1,084 | 1,133 | 1,183 | 1,232 |
| 1931 | 53 | 106 | 159 | 212 | 266 | 319 | 372 | 425 | 478 | 531 | 584 | 637 | 691 | 744 | 797 | 850 | 903 | 956 | 1,009 | 1,062 | 1,115 | 1,169 | 1,222 | 1,275 | 1,328 |
| 1932 | 57 | 114 | 171 | 228 | 286 | 343 | 400 | 457 | 514 | 571 | 628 | 685 | 742 | 800 | 857 | 914 | 971 | 1,028 | 1,085 | 1,142 | 1,199 | 1,256 | 1,314 | 1,371 | 1,428 |
| 1933 | 61 | 123 | 184 | 245 | 306 | 368 | 429 | 490 | 551 | 613 | 674 | 735 | 796 | 858 | 919 | 980 | 1,041 | 1,103 | 1,164 | 1,225 | 1,286 | 1,348 | 1,409 | 1,470 | 1,531 |
| 1934 | 65 | 131 | 196 | 262 | 327 | 393 | 458 | 524 | 589 | 655 | 720 | 786 | 851 | 917 | 982 | 1,048 | 1,113 | 1,179 | 1,244 | 1,310 | 1,375 | 1,441 | 1,506 | 1,572 | 1,637 |
| 1935 | 70 | 140 | 210 | 279 | 349 | 419 | 489 | 559 | 629 | 699 | 768 | 838 | 908 | 978 | 1,048 | 1,118 | 1,187 | 1,257 | 1,327 | 1,397 | 1,467 | 1,537 | 1,607 | 1,676 | 1,746 |
| 1936 | 74 | 149 | 223 | 297 | 372 | 446 | 520 | 594 | 669 | 743 | 817 | 892 | 966 | 1,040 | 1,115 | 1,189 | 1,263 | 1,337 | 1,412 | 1,486 | 1,560 | 1,635 | 1,709 | 1,783 | 1,858 |
| 1937 | 79 | 158 | 237 | 315 | 394 | 473 | 552 | 631 | 710 | 788 | 867 | 946 | 1,025 | 1,104 | 1,183 | 1,261 | 1,340 | 1,419 | 1,498 | 1,577 | 1,656 | 1,734 | 1,813 | 1,892 | 1,971 |
| 1938 | 83 | 167 | 250 | 334 | 417 | 501 | 584 | 668 | 751 | 835 | 918 | 1,001 | 1,085 | 1,168 | 1,252 | 1,335 | 1,419 | 1,502 | 1,586 | 1,669 | 1,753 | 1,836 | 1,919 | 2,003 | 2,086 |
| 1939 | 88 | 176 | 264 | 353 | 441 | 529 | 617 | 705 | 793 | 881 | 969 | 1,058 | 1,146 | 1,234 | 1,322 | 1,410 | 1,498 | 1,586 | 1,674 | 1,763 | 1,851 | 1,939 | 2,027 | 2,115 | 2,203 |
| 1940 | 93 | 186 | 279 | 371 | 464 | 557 | 650 | 743 | 836 | 929 | 1,021 | 1,114 | 1,207 | 1,300 | 1,393 | 1,486 | 1,579 | 1,671 | 1,764 | 1,857 | 1,950 | 2,043 | 2,136 | 2,229 | 2,321 |
| 1941 | 98 | 195 | 293 | 390 | 488 | 586 | 683 | 781 | 879 | 976 | 1,074 | 1,171 | 1,269 | 1,367 | 1,464 | 1,562 | 1,659 | 1,757 | 1,855 | 1,952 | 2,050 | 2,148 | 2,245 | 2,343 | 2,440 |
| 1942 | 102 | 205 | 307 | 410 | 512 | 614 | 717 | 819 | 922 | 1,024 | 1,126 | 1,229 | 1,331 | 1,433 | 1,536 | 1,638 | 1,741 | 1,843 | 1,945 | 2,048 | 2,150 | 2,253 | 2,355 | 2,457 | 2,560 |
| 1943 | 107 | 214 | 321 | 429 | 536 | 643 | 750 | 857 | 964 | 1,072 | 1,179 | 1,286 | 1,393 | 1,500 | 1,607 | 1,715 | 1,822 | 1,929 | 2,036 | 2,143 | 2,250 | 2,358 | 2,465 | 2,572 | 2,679 |
| 1944 | 112 | 224 | 336 | 448 | 560 | 672 | 784 | 896 | 1,008 | 1,119 | 1,231 | 1,343 | 1,455 | 1,567 | 1,679 | 1,791 | 1,903 | 2,015 | 2,127 | 2,239 | 2,351 | 2,463 | 2,575 | 2,687 | 2,799 |
| 1945 | 117 | 233 | 350 | 467 | 584 | 700 | 817 | 934 | 1,050 | 1,167 | 1,284 | 1,400 | 1,517 | 1,634 | 1,751 | 1,867 | 1,984 | 2,101 | 2,217 | 2,334 | 2,451 | 2,567 | 2,684 | 2,801 | 2,918 |
| 1946 | 121 | 243 | 364 | 486 | 607 | 729 | 850 | 972 | 1,093 | 1,214 | 1,336 | 1,457 | 1,579 | 1,700 | 1,822 | 1,943 | 2,065 | 2,186 | 2,307 | 2,429 | 2,550 | 2,672 | 2,793 | 2,915 | 3,036 |
| 1947 | 126 | 252 | 379 | 505 | 631 | 757 | 883 | 1,009 | 1,136 | 1,262 | 1,388 | 1,514 | 1,640 | 1,766 | 1,893 | 2,019 | 2,145 | 2,271 | 2,397 | 2,523 | 2,650 | 2,776 | 2,902 | 3,028 | 3,154 |
| 1948 | 131 | 262 | 393 | 524 | 654 | 785 | 916 | 1,047 | 1,178 | 1,309 | 1,440 | 1,571 | 1,702 | 1,833 | 1,963 | 2,094 | 2,225 | 2,356 | 2,487 | 2,618 | 2,749 | 2,880 | 3,011 | 3,141 | 3,272 |
| 1949 | 142 | 285 | 427 | 569 | 712 | 854 | 997 | 1,139 | 1,281 | 1,424 | 1,566 | 1,708 | 1,851 | 1,993 | 2,135 | 2,278 | 2,420 | 2,562 | 2,705 | 2,847 | 2,990 | 3,132 | 3,274 | 3,417 | 3,559 |
| 1950 | 174 | 348 | 522 | 696 | 869 | 1,043 | 1,217 | 1,391 | 1,565 | 1,739 | 1,913 | 2,087 | 2,260 | 2,434 | 2,608 | 2,782 | 2,956 | 3,130 | 3,304 | 3,478 | 3,651 | 3,825 | 3,999 | 4,173 | 4,347 |
| 1951 | 205 | 410 | 615 | 821 | 1,026 | 1,231 | 1,436 | 1,641 | 1,846 | 2,051 | 2,257 | 2,462 | 2,667 | 2,872 | 3,077 | 3,282 | 3,488 | 3,693 | 3,898 | 4,103 | 4,308 | 4,513 | 4,718 | 4,924 | 5,129 |
| 1952 | 236 | 472 | 708 | 945 | 1,181 | 1,417 | 1,653 | 1,889 | 2,125 | 2,362 | 2,598 | 2,834 | 3,070 | 3,306 | 3,542 | 3,778 | 4,015 | 4,251 | 4,487 | 4,723 | 4,959 | 5,195 | 5,432 | 5,668 | 5,904 |
| 1953 | 267 | 534 | 801 | 1,067 | 1,334 | 1,601 | 1,868 | 2,135 | 2,402 | 2,668 | 2,935 | 3,202 | 3,469 | 3,736 | 4,003 | 4,269 | 4,536 | 4,803 | 5,070 | 5,337 | 5,604 | 5,871 | 6,137 | 6,404 | 6,671 |
| 1954 | 297 | 594 | 891 | 1,188 | 1,485 | 1,782 | 2,080 | 2,377 | 2,674 | 2,971 | 3,268 | 3,565 | 3,862 | 4,159 | 4,456 | 4,753 | 5,050 | 5,347 | 5,644 | 5,941 | 6,239 | 6,536 | 6,833 | 7,130 | 7,427 |
| 1955 | 327 | 653 | 980 | 1,307 | 1,633 | 1,960 | 2,287 | 2,613 | 2,940 | 3,267 | 3,594 | 3,920 | 4,247 | 4,574 | 4,900 | 5,227 | 5,554 | 5,880 | 6,207 | 6,534 | 6,860 | 7,187 | 7,514 | 7,840 | 8,167 |
| 1956 | 356 | 711 | 1,067 | 1,423 | 1,778 | 2,134 | 2,490 | 2,845 | 3,201 | 3,556 | 3,912 | 4,268 | 4,623 | 4,979 | 5,335 | 5,690 | 6,046 | 6,402 | 6,757 | 7,113 | 7,469 | 7,824 | 8,180 | 8,535 | 8,891 |
| 1957 | 384 | 768 | 1,152 | 1,536 | 1,919 | 2,303 | 2,687 | 3,071 | 3,455 | 3,839 | 4,223 | 4,607 | 4,990 | 5,374 | 5,758 | 6,142 | 6,526 | 6,910 | 7,294 | 7,678 | 8,062 | 8,445 | 8,829 | 9,213 | 9,597 |
| 1958 | 411 | 823 | 1,234 | 1,646 | 2,057 | 2,468 | 2,880 | 3,291 | 3,702 | 4,114 | 4,525 | 4,937 | 5,348 | 5,759 | 6,171 | 6,582 | 6,994 | 7,405 | 7,816 | 8,228 | 8,639 | 9,051 | 9,462 | 9,873 | 10,285 |
| 1959 | 438 | 876 | 1,314 | 1,752 | 2,190 | 2,628 | 3,066 | 3,504 | 3,942 | 4,381 | 4,819 | 5,257 | 5,695 | 6,133 | 6,571 | 7,009 | 7,447 | 7,885 | 8,323 | 8,761 | 9,199 | 9,637 | 10,075 | 10,513 | 10,951 |
| 1960 | 464 | 928 | 1,392 | 1,855 | 2,319 | 2,783 | 3,247 | 3,711 | 4,175 | 4,638 | 5,102 | 5,566 | 6,030 | 6,494 | 6,958 | 7,422 | 7,885 | 8,349 | 8,813 | 9,277 | 9,741 | 10,205 | 10,669 | 11,132 | 11,596 |
| 1961 | 489 | 978 | 1,466 | 1,955 | 2,444 | 2,933 | 3,422 | 3,911 | 4,399 | 4,888 | 5,377 | 5,866 | 6,355 | 6,844 | 7,332 | 7,821 | 8,310 | 8,799 | 9,288 | 9,776 | 10,265 | 10,754 | 11,243 | 11,732 | 12,221 |
| 1962 | 513 | 1,026 | 1,539 | 2,052 | 2,565 | 3,078 | 3,591 | 4,104 | 4,617 | 5,130 | 5,643 | 6,156 | 6,669 | 7,182 | 7,695 | 8,208 | 8,721 | 9,234 | 9,747 | 10,260 | 10,774 | 11,287 | 11,800 | 12,313 | 12,826 |
| 1963 | 537 | 1,073 | 1,610 | 2,146 | 2,683 | 3,219 | 3,756 | 4,292 | 4,829 | 5,365 | 5,902 | 6,438 | 6,975 | 7,511 | 8,048 | 8,584 | 9,121 | 9,657 | 10,194 | 10,730 | 11,267 | 11,803 | 12,340 | 12,876 | 13,413 |
| 1964 | 559 | 1,119 | 1,678 | 2,237 | 2,796 | 3,356 | 3,915 | 4,474 | 5,033 | 5,593 | 6,152 | 6,711 | 7,270 | 7,830 | 8,389 | 8,948 | 9,507 | 10,067 | 10,626 | 11,185 | 11,744 | 12,304 | 12,863 | 13,422 | 13,981 |
| 1965 | 581 | 1,163 | 1,744 | 2,325 | 2,907 | 3,488 | 4,069 | 4,651 | 5,232 | 5,813 | 6,395 | 6,976 | 7,557 | 8,139 | 8,720 | 9,301 | 9,883 | 10,464 | 11,045 | 11,627 | 12,208 | 12,789 | 13,371 | 13,952 | 14,533 |
| 1966 | 603 | 1,206 | 1,808 | 2,411 | 3,014 | 3,617 | 4,219 | 4,822 | 5,425 | 6,028 | 6,631 | 7,233 | 7,836 | 8,439 | 9,042 | 9,644 | 10,247 | 10,850 | 11,453 | 12,056 | 12,658 | 13,261 | 13,864 | 14,467 | 15,070 |
| 1967 | 624 | 1,247 | 1,871 | 2,495 | 3,118 | 3,742 | 4,365 | 4,989 | 5,613 | 6,236 | 6,860 | 7,484 | 8,107 | 8,731 | 9,355 | 9,978 | 10,602 | 11,226 | 11,849 | 12,473 | 13,096 | 13,720 | 14,344 | 14,967 | 15,591 |
| 1968 | 644 | 1,288 | 1,932 | 2,576 | 3,220 | 3,864 | 4,507 | 5,151 | 5,795 | 6,439 | 7,083 | 7,727 | 8,371 | 9,015 | 9,659 | 10,303 | 10,947 | 11,591 | 12,235 | 12,878 | 13,522 | 14,166 | 14,810 | 15,454 | 16,098 |
| 1969 | 664 | 1,327 | 1,991 | 2,655 | 3,318 | 3,982 | 4,646 | 5,309 | 5,973 | 6,636 | 7,300 | 7,964 | 8,627 | 9,291 | 9,955 | 10,618 | 11,282 | 11,946 | 12,609 | 13,273 | 13,937 | 14,600 | 15,264 | 15,928 | 16,591 |
| 1970 | 683 | 1,366 | 2,048 | 2,731 | 3,414 | 4,097 | 4,780 | 5,462 | 6,145 | 6,828 | 7,511 | 8,194 | 8,876 | 9,559 | 10,242 | 10,925 | 11,608 | 12,290 | 12,973 | 13,656 | 14,339 | 15,022 | 15,704 | 16,387 | 17,070 |
| 1971 | 701 | 1,403 | 2,104 | 2,806 | 3,507 | 4,208 | 4,910 | 5,611 | 6,312 | 7,014 | 7,715 | 8,417 | 9,118 | 9,819 | 10,521 | 11,222 | 11,923 | 12,625 | 13,326 | 14,028 | 14,729 | 15,430 | 16,132 | 16,833 | 17,534 |
| 1972 | 719 | 1,439 | 2,158 | 2,878 | 3,597 | 4,316 | 5,036 | 5,755 | 6,475 | 7,194 | 7,913 | 8,633 | 9,352 | 10,072 | 10,791 | 11,510 | 12,230 | 12,949 | 13,668 | 14,388 | 15,107 | 15,827 | 16,546 | 17,265 | 17,985 |
| 1973 | 737 | 1,474 | 2,211 | 2,947 | 3,684 | 4,421 | 5,158 | 5,895 | 6,632 | 7,369 | 8,106 | 8,842 | 9,579 | 10,316 | 11,053 | 11,790 | 12,527 | 13,264 | 14,000 | 14,737 | 15,474 | 16,211 | 16,948 | 17,685 | 18,422 |
| 1974 | 754 | 1,508 | 2,261 | 3,015 | 3,769 | 4,523 | 5,277 | 6,030 | 6,784 | 7,538 | 8,292 | 9,046 | 9,800 | 10,553 | 11,307 | 12,061 | 12,815 | 13,569 | 14,322 | 15,076 | 15,830 | 16,584 | 17,338 | 18,091 | 18,845 |
| 1975 | 770 | 1,540 | 2,311 | 3,081 | 3,851 | 4,621 | 5,392 | 6,162 | 6,932 | 7,702 | 8,473 | 9,243 | 10,013 | 10,783 | 11,554 | 12,324 | 13,094 | 13,864 | 14,635 | 15,405 | 16,175 | 16,945 | 17,716 | 18,486 | 19,256 |
| 1976 | 786 | 1,572 | 2,359 | 3,145 | 3,931 | 4,717 | 5,503 | 6,289 | 7,076 | 7,862 | 8,648 | 9,434 | 10,220 | 11,006 | 11,793 | 12,579 | 13,365 | 14,151 | 14,937 | 15,723 | 16,510 | 17,296 | 18,082 | 18,868 | 19,654 |
| 1977 | 802 | 1,603 | 2,405 | 3,206 | 4,008 | 4,810 | 5,611 | 6,413 | 7,215 | 8,016 | 8,818 | 9,619 | 10,421 | 11,223 | 12,024 | 12,826 | 13,628 | 14,429 | 15,231 | 16,032 | 16,834 | 17,636 | 18,437 | 19,239 | 20,041 |
| 1978 | 817 | 1,633 | 2,450 | 3,266 | 4,083 | 4,900 | 5,716 | 6,533 | 7,350 | 8,166 | 8,983 | 9,799 | 10,616 | 11,433 | 12,249 | 13,066 | 13,882 | 14,699 | 15,516 | 16,332 | 17,149 | 17,965 | 18,782 | 19,599 | 20,415 |

**Traditional Retirement Program without Grandfathered Status - Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 35 | 69 | 104 | 138 | 173 | 207 | 242 | 276 | 311 | 345 | 380 | 414 | 449 | 483 | 518 | 552 | 587 | 621 | 656 | 690 | 725 | 759 | 794 | 828 | 863 |
| 1915 | 37 | 73 | 110 | 147 | 184 | 220 | 257 | 294 | 331 | 367 | 404 | 441 | 478 | 514 | 551 | 588 | 625 | 661 | 698 | 735 | 772 | 808 | 845 | 882 | 919 |
| 1916 | 39 | 79 | 118 | 157 | 196 | 236 | 275 | 314 | 353 | 393 | 432 | 471 | 510 | 550 | 589 | 628 | 667 | 707 | 746 | 785 | 824 | 864 | 903 | 942 | 981 |
| 1917 | 42 | 84 | 126 | 169 | 211 | 253 | 295 | 337 | 379 | 421 | 464 | 506 | 548 | 590 | 632 | 674 | 716 | 759 | 801 | 843 | 885 | 927 | 969 | 1,011 | 1,054 |
| 1918 | 46 | 91 | 137 | 182 | 228 | 273 | 319 | 364 | 410 | 456 | 501 | 547 | 592 | 638 | 683 | 729 | 775 | 820 | 866 | 911 | 957 | 1,002 | 1,048 | 1,093 | 1,139 |
| 1919 | 49 | 99 | 148 | 197 | 247 | 296 | 345 | 395 | 444 | 493 | 543 | 592 | 641 | 691 | 740 | 789 | 838 | 888 | 937 | 986 | 1,036 | 1,085 | 1,134 | 1,184 | 1,233 |
| 1920 | 53 | 107 | 160 | 214 | 267 | 321 | 374 | 428 | 481 | 535 | 588 | 642 | 695 | 748 | 802 | 855 | 909 | 962 | 1,016 | 1,069 | 1,123 | 1,176 | 1,230 | 1,283 | 1,337 |
| 1921 | 58 | 116 | 174 | 232 | 290 | 348 | 406 | 464 | 522 | 580 | 639 | 697 | 755 | 813 | 871 | 929 | 987 | 1,045 | 1,103 | 1,161 | 1,219 | 1,277 | 1,335 | 1,393 | 1,451 |
| 1922 | 63 | 126 | 189 | 252 | 316 | 379 | 442 | 505 | 568 | 631 | 694 | 757 | 820 | 883 | 947 | 1,010 | 1,073 | 1,136 | 1,199 | 1,262 | 1,325 | 1,388 | 1,451 | 1,515 | 1,578 |
| 1923 | 69 | 137 | 206 | 275 | 343 | 412 | 481 | 550 | 618 | 687 | 756 | 824 | 893 | 962 | 1,030 | 1,099 | 1,168 | 1,236 | 1,305 | 1,374 | 1,442 | 1,511 | 1,580 | 1,649 | 1,717 |
| 1924 | 75 | 150 | 225 | 300 | 374 | 449 | 524 | 599 | 674 | 749 | 824 | 899 | 974 | 1,048 | 1,123 | 1,198 | 1,273 | 1,348 | 1,423 | 1,498 | 1,573 | 1,648 | 1,722 | 1,797 | 1,872 |
| 1925 | 82 | 163 | 245 | 327 | 408 | 490 | 572 | 653 | 735 | 817 | 899 | 980 | 1,062 | 1,144 | 1,225 | 1,307 | 1,389 | 1,470 | 1,552 | 1,634 | 1,715 | 1,797 | 1,879 | 1,960 | 2,042 |
| 1926 | 89 | 178 | 267 | 356 | 445 | 534 | 623 | 712 | 801 | 890 | 979 | 1,068 | 1,157 | 1,246 | 1,336 | 1,425 | 1,514 | 1,603 | 1,692 | 1,781 | 1,870 | 1,959 | 2,048 | 2,137 | 2,226 |
| 1927 | 97 | 194 | 291 | 388 | 484 | 581 | 678 | 775 | 872 | 969 | 1,066 | 1,163 | 1,260 | 1,357 | 1,453 | 1,550 | 1,647 | 1,744 | 1,841 | 1,938 | 2,035 | 2,132 | 2,229 | 2,325 | 2,422 |
| 1928 | 105 | 210 | 316 | 421 | 526 | 631 | 737 | 842 | 947 | 1,052 | 1,158 | 1,263 | 1,368 | 1,473 | 1,578 | 1,684 | 1,789 | 1,894 | 1,999 | 2,105 | 2,210 | 2,315 | 2,420 | 2,525 | 2,631 |
| 1929 | 114 | 228 | 342 | 456 | 570 | 684 | 798 | 912 | 1,026 | 1,140 | 1,254 | 1,368 | 1,482 | 1,596 | 1,710 | 1,824 | 1,938 | 2,052 | 2,166 | 2,280 | 2,394 | 2,508 | 2,622 | 2,736 | 2,850 |
| 1930 | 123 | 246 | 370 | 493 | 616 | 739 | 862 | 986 | 1,109 | 1,232 | 1,355 | 1,479 | 1,601 | 1,725 | 1,848 | 1,971 | 2,094 | 2,217 | 2,341 | 2,464 | 2,587 | 2,710 | 2,833 | 2,957 | 3,080 |
| 1931 | 133 | 266 | 398 | 531 | 664 | 797 | 930 | 1,062 | 1,195 | 1,328 | 1,461 | 1,594 | 1,726 | 1,859 | 1,992 | 2,125 | 2,257 | 2,390 | 2,523 | 2,656 | 2,789 | 2,921 | 3,054 | 3,187 | 3,320 |
| 1932 | 143 | 286 | 428 | 571 | 714 | 857 | 999 | 1,142 | 1,285 | 1,428 | 1,571 | 1,713 | 1,856 | 1,999 | 2,142 | 2,285 | 2,427 | 2,570 | 2,713 | 2,856 | 2,998 | 3,141 | 3,284 | 3,427 | 3,570 |
| 1933 | 153 | 306 | 459 | 613 | 766 | 919 | 1,072 | 1,225 | 1,378 | 1,531 | 1,684 | 1,838 | 1,991 | 2,144 | 2,297 | 2,450 | 2,603 | 2,756 | 2,909 | 3,063 | 3,216 | 3,369 | 3,522 | 3,675 | 3,828 |
| 1934 | 164 | 327 | 491 | 655 | 819 | 982 | 1,146 | 1,310 | 1,474 | 1,637 | 1,801 | 1,965 | 2,129 | 2,292 | 2,456 | 2,620 | 2,784 | 2,947 | 3,111 | 3,275 | 3,439 | 3,602 | 3,766 | 3,930 | 4,094 |
| 1935 | 175 | 349 | 524 | 699 | 873 | 1,048 | 1,222 | 1,397 | 1,572 | 1,746 | 1,921 | 2,096 | 2,270 | 2,445 | 2,619 | 2,794 | 2,969 | 3,143 | 3,318 | 3,493 | 3,667 | 3,842 | 4,017 | 4,191 | 4,366 |
| 1936 | 186 | 372 | 557 | 743 | 929 | 1,115 | 1,300 | 1,486 | 1,672 | 1,858 | 2,043 | 2,229 | 2,415 | 2,601 | 2,786 | 2,972 | 3,158 | 3,344 | 3,529 | 3,715 | 3,901 | 4,087 | 4,272 | 4,458 | 4,644 |
| 1937 | 197 | 394 | 591 | 788 | 985 | 1,183 | 1,380 | 1,577 | 1,774 | 1,971 | 2,168 | 2,365 | 2,562 | 2,759 | 2,956 | 3,154 | 3,351 | 3,548 | 3,745 | 3,942 | 4,139 | 4,336 | 4,533 | 4,730 | 4,927 |
| 1938 | 209 | 417 | 626 | 835 | 1,043 | 1,252 | 1,460 | 1,669 | 1,878 | 2,086 | 2,295 | 2,504 | 2,712 | 2,921 | 3,130 | 3,338 | 3,547 | 3,755 | 3,964 | 4,173 | 4,381 | 4,590 | 4,799 | 5,007 | 5,216 |
| 1939 | 220 | 441 | 661 | 881 | 1,102 | 1,322 | 1,542 | 1,763 | 1,983 | 2,203 | 2,424 | 2,644 | 2,864 | 3,085 | 3,305 | 3,525 | 3,746 | 3,966 | 4,186 | 4,407 | 4,627 | 4,847 | 5,068 | 5,288 | 5,508 |
| 1940 | 232 | 464 | 696 | 929 | 1,161 | 1,393 | 1,625 | 1,857 | 2,089 | 2,321 | 2,554 | 2,786 | 3,018 | 3,250 | 3,482 | 3,714 | 3,946 | 4,179 | 4,411 | 4,643 | 4,875 | 5,107 | 5,339 | 5,571 | 5,804 |
| 1941 | 244 | 488 | 732 | 976 | 1,220 | 1,464 | 1,708 | 1,952 | 2,196 | 2,440 | 2,684 | 2,928 | 3,173 | 3,417 | 3,661 | 3,905 | 4,149 | 4,393 | 4,637 | 4,881 | 5,125 | 5,369 | 5,613 | 5,857 | 6,101 |
| 1942 | 256 | 512 | 768 | 1,024 | 1,280 | 1,536 | 1,792 | 2,048 | 2,304 | 2,560 | 2,816 | 3,072 | 3,328 | 3,584 | 3,840 | 4,096 | 4,352 | 4,608 | 4,863 | 5,119 | 5,375 | 5,631 | 5,887 | 6,143 | 6,399 |
| 1943 | 268 | 536 | 804 | 1,072 | 1,340 | 1,607 | 1,875 | 2,143 | 2,411 | 2,679 | 2,947 | 3,215 | 3,483 | 3,751 | 4,019 | 4,287 | 4,555 | 4,822 | 5,090 | 5,358 | 5,626 | 5,894 | 6,162 | 6,430 | 6,698 |
| 1944 | 280 | 560 | 840 | 1,119 | 1,399 | 1,679 | 1,959 | 2,239 | 2,519 | 2,799 | 3,079 | 3,358 | 3,638 | 3,918 | 4,198 | 4,478 | 4,758 | 5,038 | 5,317 | 5,597 | 5,877 | 6,157 | 6,437 | 6,717 | 6,997 |
| 1945 | 292 | 584 | 875 | 1,167 | 1,459 | 1,751 | 2,042 | 2,334 | 2,626 | 2,918 | 3,209 | 3,501 | 3,793 | 4,085 | 4,376 | 4,668 | 4,960 | 5,252 | 5,543 | 5,835 | 6,127 | 6,419 | 6,710 | 7,002 | 7,294 |
| 1946 | 304 | 607 | 911 | 1,214 | 1,518 | 1,822 | 2,125 | 2,429 | 2,732 | 3,036 | 3,340 | 3,643 | 3,947 | 4,250 | 4,554 | 4,858 | 5,161 | 5,465 | 5,768 | 6,072 | 6,376 | 6,679 | 6,983 | 7,286 | 7,590 |
| 1947 | 315 | 631 | 946 | 1,262 | 1,577 | 1,893 | 2,208 | 2,523 | 2,839 | 3,154 | 3,470 | 3,785 | 4,100 | 4,416 | 4,731 | 5,047 | 5,362 | 5,678 | 5,993 | 6,308 | 6,624 | 6,939 | 7,255 | 7,570 | 7,885 |
| 1948 | 327 | 654 | 982 | 1,309 | 1,636 | 1,963 | 2,291 | 2,618 | 2,945 | 3,272 | 3,600 | 3,927 | 4,254 | 4,581 | 4,909 | 5,236 | 5,563 | 5,890 | 6,218 | 6,545 | 6,872 | 7,199 | 7,526 | 7,854 | 8,181 |
| 1949 | 356 | 712 | 1,068 | 1,424 | 1,779 | 2,135 | 2,491 | 2,847 | 3,203 | 3,559 | 3,915 | 4,271 | 4,627 | 4,983 | 5,338 | 5,694 | 6,050 | 6,406 | 6,762 | 7,118 | 7,474 | 7,830 | 8,186 | 8,541 | 8,897 |
| 1950 | 435 | 869 | 1,304 | 1,739 | 2,173 | 2,608 | 3,043 | 3,478 | 3,912 | 4,347 | 4,782 | 5,216 | 5,651 | 6,086 | 6,520 | 6,955 | 7,390 | 7,824 | 8,259 | 8,694 | 9,129 | 9,563 | 9,998 | 10,433 | 10,867 |
| 1951 | 513 | 1,026 | 1,539 | 2,051 | 2,564 | 3,077 | 3,590 | 4,103 | 4,616 | 5,129 | 5,642 | 6,154 | 6,667 | 7,180 | 7,693 | 8,206 | 8,719 | 9,232 | 9,745 | 10,257 | 10,770 | 11,283 | 11,796 | 12,309 | 12,822 |
| 1952 | 590 | 1,181 | 1,771 | 2,362 | 2,952 | 3,542 | 4,133 | 4,723 | 5,314 | 5,904 | 6,494 | 7,085 | 7,675 | 8,265 | 8,856 | 9,446 | 10,037 | 10,627 | 11,217 | 11,808 | 12,398 | 12,989 | 13,579 | 14,169 | 14,760 |
| 1953 | 667 | 1,334 | 2,001 | 2,668 | 3,336 | 4,003 | 4,670 | 5,337 | 6,004 | 6,671 | 7,338 | 8,005 | 8,672 | 9,339 | 10,007 | 10,674 | 11,341 | 12,008 | 12,675 | 13,342 | 14,009 | 14,676 | 15,343 | 16,011 | 16,678 |
| 1954 | 743 | 1,485 | 2,228 | 2,971 | 3,713 | 4,456 | 5,199 | 5,941 | 6,684 | 7,427 | 8,169 | 8,912 | 9,655 | 10,398 | 11,140 | 11,883 | 12,626 | 13,368 | 14,111 | 14,854 | 15,596 | 16,339 | 17,082 | 17,824 | 18,567 |
| 1955 | 817 | 1,633 | 2,450 | 3,267 | 4,084 | 4,900 | 5,717 | 6,534 | 7,350 | 8,167 | 8,984 | 9,801 | 10,617 | 11,434 | 12,251 | 13,067 | 13,884 | 14,701 | 15,518 | 16,334 | 17,151 | 17,968 | 18,784 | 19,601 | 20,418 |
| 1956 | 889 | 1,778 | 2,667 | 3,556 | 4,446 | 5,335 | 6,224 | 7,113 | 8,002 | 8,891 | 9,780 | 10,669 | 11,558 | 12,448 | 13,337 | 14,226 | 15,115 | 16,004 | 16,893 | 17,782 | 18,671 | 19,560 | 20,450 | 21,339 | 22,228 |
| 1957 | 960 | 1,919 | 2,879 | 3,839 | 4,799 | 5,758 | 6,718 | 7,678 | 8,637 | 9,597 | 10,557 | 11,517 | 12,476 | 13,436 | 14,396 | 15,355 | 16,315 | 17,275 | 18,234 | 19,194 | 20,154 | 21,114 | 22,073 | 23,033 | 23,993 |
| 1958 | 1,028 | 2,057 | 3,085 | 4,114 | 5,142 | 6,171 | 7,199 | 8,228 | 9,256 | 10,285 | 11,313 | 12,342 | 13,370 | 14,399 | 15,427 | 16,456 | 17,484 | 18,512 | 19,541 | 20,569 | 21,598 | 22,626 | 23,655 | 24,683 | 25,712 |
| 1959 | 1,095 | 2,190 | 3,285 | 4,381 | 5,476 | 6,571 | 7,666 | 8,761 | 9,856 | 10,951 | 12,046 | 13,142 | 14,237 | 15,332 | 16,427 | 17,522 | 18,617 | 19,712 | 20,807 | 21,903 | 22,998 | 24,093 | 25,188 | 26,283 | 27,378 |
| 1960 | 1,160 | 2,319 | 3,479 | 4,638 | 5,798 | 6,958 | 8,117 | 9,277 | 10,437 | 11,596 | 12,756 | 13,915 | 15,075 | 16,235 | 17,394 | 18,554 | 19,714 | 20,873 | 22,033 | 23,192 | 24,352 | 25,512 | 26,671 | 27,831 | 28,991 |
| 1961 | 1,222 | 2,444 | 3,666 | 4,888 | 6,110 | 7,332 | 8,554 | 9,776 | 10,999 | 12,221 | 13,443 | 14,665 | 15,887 | 17,109 | 18,331 | 19,553 | 20,775 | 21,997 | 23,219 | 24,441 | 25,663 | 26,885 | 28,107 | 29,329 | 30,552 |
| 1962 | 1,283 | 2,565 | 3,848 | 5,130 | 6,413 | 7,695 | 8,978 | 10,260 | 11,543 | 12,826 | 14,108 | 15,391 | 16,673 | 17,956 | 19,238 | 20,521 | 21,804 | 23,086 | 24,369 | 25,651 | 26,934 | 28,216 | 29,499 | 30,781 | 32,064 |
| 1963 | 1,341 | 2,683 | 4,024 | 5,365 | 6,706 | 8,048 | 9,389 | 10,730 | 12,072 | 13,413 | 14,754 | 16,095 | 17,437 | 18,778 | 20,119 | 21,461 | 22,802 | 24,143 | 25,484 | 26,826 | 28,167 | 29,508 | 30,850 | 32,191 | 33,532 |
| 1964 | 1,398 | 2,796 | 4,194 | 5,593 | 6,991 | 8,389 | 9,787 | 11,185 | 12,583 | 13,981 | 15,380 | 16,778 | 18,176 | 19,574 | 20,972 | 22,370 | 23,768 | 25,166 | 26,565 | 27,963 | 29,361 | 30,759 | 32,157 | 33,555 | 34,953 |
| 1965 | 1,453 | 2,907 | 4,360 | 5,813 | 7,267 | 8,720 | 10,173 | 11,627 | 13,080 | 14,533 | 15,986 | 17,440 | 18,893 | 20,346 | 21,800 | 23,253 | 24,706 | 26,160 | 27,613 | 29,066 | 30,520 | 31,973 | 33,426 | 34,880 | 36,333 |
| 1966 | 1,507 | 3,014 | 4,521 | 6,028 | 7,535 | 9,042 | 10,549 | 12,056 | 13,563 | 15,070 | 16,576 | 18,083 | 19,590 | 21,097 | 22,604 | 24,111 | 25,618 | 27,125 | 28,632 | 30,139 | 31,646 | 33,153 | 34,660 | 36,167 | 37,674 |
| 1967 | 1,559 | 3,118 | 4,677 | 6,236 | 7,795 | 9,355 | 10,914 | 12,473 | 14,032 | 15,591 | 17,150 | 18,709 | 20,268 | 21,827 | 23,386 | 24,946 | 26,505 | 28,064 | 29,623 | 31,182 | 32,741 | 34,300 | 35,859 | 37,418 | 38,977 |
| 1968 | 1,610 | 3,220 | 4,829 | 6,439 | 8,049 | 9,659 | 11,269 | 12,878 | 14,488 | 16,098 | 17,708 | 19,318 | 20,927 | 22,537 | 24,147 | 25,757 | 27,367 | 28,976 | 30,586 | 32,196 | 33,806 | 35,416 | 37,025 | 38,635 | 40,245 |
| 1969 | 1,659 | 3,318 | 4,977 | 6,636 | 8,296 | 9,955 | 11,614 | 13,273 | 14,932 | 16,591 | 18,250 | 19,909 | 21,569 | 23,228 | 24,887 | 26,546 | 28,205 | 29,864 | 31,523 | 33,182 | 34,841 | 36,501 | 38,160 | 39,819 | 41,478 |
| 1970 | 1,707 | 3,414 | 5,121 | 6,828 | 8,535 | 10,242 | 11,949 | 13,656 | 15,363 | 17,070 | 18,777 | 20,484 | 22,191 | 23,898 | 25,605 | 27,312 | 29,019 | 30,726 | 32,433 | 34,140 | 35,847 | 37,554 | 39,261 | 40,968 | 42,675 |
| 1971 | 1,753 | 3,507 | 5,260 | 7,014 | 8,767 | 10,521 | 12,274 | 14,028 | 15,781 | 17,534 | 19,288 | 21,041 | 22,795 | 24,548 | 26,302 | 28,055 | 29,808 | 31,562 | 33,315 | 35,069 | 36,822 | 38,576 | 40,329 | 42,083 | 43,836 |
| 1972 | 1,798 | 3,597 | 5,395 | 7,194 | 8,992 | 10,791 | 12,589 | 14,388 | 16,186 | 17,985 | 19,783 | 21,582 | 23,380 | 25,179 | 26,977 | 28,776 | 30,574 | 32,373 | 34,171 | 35,970 | 37,768 | 39,567 | 41,365 | 43,164 | 44,962 |
| 1973 | 1,842 | 3,684 | 5,526 | 7,369 | 9,211 | 11,053 | 12,895 | 14,737 | 16,579 | 18,422 | 20,264 | 22,106 | 23,948 | 25,790 | 27,632 | 29,475 | 31,317 | 33,159 | 35,001 | 36,843 | 38,685 | 40,528 | 42,370 | 44,212 | 46,054 |
| 1974 | 1,885 | 3,769 | 5,654 | 7,538 | 9,423 | 11,307 | 13,192 | 15,076 | 16,961 | 18,845 | 20,730 | 22,614 | 24,499 | 26,383 | 28,268 | 30,152 | 32,037 | 33,922 | 35,806 | 37,691 | 39,575 | 41,460 | 43,344 | 45,229 | 47,113 |
| 1975 | 1,926 | 3,851 | 5,777 | 7,702 | 9,628 | 11,554 | 13,479 | 15,405 | 17,330 | 19,256 | 21,182 | 23,107 | 25,033 | 26,958 | 28,884 | 30,810 | 32,735 | 34,661 | 36,586 | 38,512 | 40,438 | 42,363 | 44,289 | 46,215 | 48,140 |
| 1976 | 1,965 | 3,931 | 5,896 | 7,862 | 9,827 | 11,793 | 13,758 | 15,723 | 17,689 | 19,654 | 21,620 | 23,585 | 25,551 | 27,516 | 29,482 | 31,447 | 33,412 | 35,378 | 37,343 | 39,309 | 41,274 | 43,240 | 45,205 | 47,170 | 49,136 |
| 1977 | 2,004 | 4,008 | 6,012 | 8,016 | 10,020 | 12,024 | 14,028 | 16,032 | 18,037 | 20,041 | 22,045 | 24,049 | 26,053 | 28,057 | 30,061 | 32,065 | 34,069 | 36,073 | 38,077 | 40,081 | 42,085 | 44,089 | 46,093 | 48,097 | 50,102 |
| 1978 | 2,042 | 4,083 | 6,125 | 8,166 | 10,208 | 12,249 | 14,291 | 16,332 | 18,374 | 20,415 | 22,457 | 24,498 | 26,540 | 28,581 | 30,623 | 32,664 | 34,706 | 36,748 | 38,789 | 40,831 | 42,872 | 44,914 | 46,955 | 48,997 | 51,038 |

4

**Traditional Retirement Program without Grandfathered Status - Spouse of a Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan Is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 23 | 46 | 69 | 92 | 114 | 137 | 160 | 183 | 206 | 229 | 252 | 275 | 298 | 321 | 343 | 366 | 389 | 412 | 435 | 458 | 481 | 504 | 526 | 549 | 572 |
| 1915 | 24 | 48 | 72 | 96 | 120 | 144 | 168 | 191 | 215 | 239 | 263 | 287 | 311 | 335 | 359 | 383 | 407 | 431 | 455 | 479 | 503 | 526 | 550 | 574 | 598 |
| 1916 | 25 | 50 | 75 | 100 | 125 | 150 | 175 | 200 | 225 | 250 | 275 | 301 | 326 | 351 | 376 | 401 | 426 | 451 | 476 | 501 | 526 | 551 | 576 | 601 | 626 |
| 1917 | 26 | 53 | 79 | 105 | 132 | 158 | 184 | 211 | 237 | 263 | 290 | 316 | 342 | 369 | 395 | 421 | 448 | 474 | 500 | 527 | 553 | 579 | 606 | 632 | 658 |
| 1918 | 28 | 56 | 84 | 112 | 140 | 168 | 196 | 224 | 252 | 280 | 308 | 336 | 364 | 391 | 419 | 447 | 475 | 503 | 531 | 559 | 587 | 615 | 643 | 671 | 699 |
| 1919 | 30 | 59 | 89 | 119 | 149 | 178 | 208 | 238 | 268 | 297 | 327 | 357 | 387 | 416 | 446 | 476 | 506 | 535 | 565 | 595 | 625 | 654 | 684 | 714 | 744 |
| 1920 | 32 | 63 | 95 | 127 | 158 | 190 | 222 | 254 | 285 | 317 | 349 | 380 | 412 | 444 | 475 | 507 | 539 | 571 | 602 | 634 | 666 | 697 | 729 | 761 | 792 |
| 1921 | 34 | 68 | 102 | 135 | 169 | 203 | 237 | 271 | 305 | 338 | 372 | 406 | 440 | 474 | 508 | 542 | 575 | 609 | 643 | 677 | 711 | 745 | 779 | 812 | 846 |
| 1922 | 36 | 72 | 109 | 145 | 181 | 217 | 254 | 290 | 326 | 362 | 398 | 435 | 471 | 507 | 543 | 579 | 616 | 652 | 688 | 724 | 761 | 797 | 833 | 869 | 905 |
| 1923 | 39 | 78 | 116 | 155 | 194 | 233 | 272 | 311 | 349 | 388 | 427 | 466 | 505 | 543 | 582 | 621 | 660 | 699 | 737 | 776 | 815 | 854 | 893 | 932 | 970 |
| 1924 | 42 | 83 | 125 | 167 | 208 | 250 | 291 | 333 | 375 | 416 | 458 | 500 | 541 | 583 | 625 | 666 | 708 | 750 | 791 | 833 | 874 | 916 | 958 | 999 | 1,041 |
| 1925 | 45 | 89 | 134 | 179 | 223 | 268 | 313 | 358 | 402 | 447 | 492 | 536 | 581 | 626 | 670 | 715 | 760 | 805 | 849 | 894 | 939 | 983 | 1,028 | 1,073 | 1,117 |
| 1926 | 48 | 96 | 144 | 192 | 240 | 288 | 336 | 384 | 432 | 480 | 528 | 576 | 624 | 672 | 720 | 768 | 816 | 864 | 912 | 959 | 1,007 | 1,055 | 1,103 | 1,151 | 1,199 |
| 1927 | 51 | 103 | 154 | 206 | 257 | 309 | 360 | 412 | 463 | 515 | 566 | 617 | 669 | 720 | 772 | 823 | 875 | 926 | 978 | 1,029 | 1,081 | 1,132 | 1,184 | 1,235 | 1,286 |
| 1928 | 55 | 110 | 165 | 220 | 276 | 331 | 386 | 441 | 496 | 551 | 606 | 661 | 717 | 772 | 827 | 882 | 937 | 992 | 1,047 | 1,102 | 1,158 | 1,213 | 1,268 | 1,323 | 1,378 |
| 1929 | 59 | 118 | 177 | 236 | 295 | 354 | 413 | 472 | 531 | 590 | 648 | 707 | 766 | 825 | 884 | 943 | 1,002 | 1,061 | 1,120 | 1,179 | 1,238 | 1,297 | 1,356 | 1,415 | 1,474 |
| 1930 | 63 | 126 | 189 | 252 | 315 | 378 | 440 | 503 | 566 | 629 | 692 | 755 | 818 | 881 | 944 | 1,007 | 1,070 | 1,133 | 1,196 | 1,258 | 1,321 | 1,384 | 1,447 | 1,510 | 1,573 |
| 1931 | 67 | 134 | 201 | 268 | 335 | 402 | 469 | 536 | 603 | 670 | 737 | 804 | 871 | 938 | 1,005 | 1,072 | 1,139 | 1,206 | 1,273 | 1,340 | 1,407 | 1,474 | 1,541 | 1,608 | 1,675 |
| 1932 | 71 | 142 | 214 | 285 | 356 | 427 | 498 | 570 | 641 | 712 | 783 | 855 | 926 | 997 | 1,068 | 1,139 | 1,211 | 1,282 | 1,353 | 1,424 | 1,495 | 1,567 | 1,638 | 1,709 | 1,780 |
| 1933 | 76 | 151 | 227 | 302 | 378 | 453 | 529 | 604 | 680 | 755 | 831 | 906 | 982 | 1,057 | 1,133 | 1,208 | 1,284 | 1,359 | 1,435 | 1,510 | 1,586 | 1,661 | 1,737 | 1,812 | 1,888 |
| 1934 | 80 | 160 | 240 | 319 | 399 | 479 | 559 | 639 | 719 | 799 | 879 | 958 | 1,038 | 1,118 | 1,198 | 1,278 | 1,358 | 1,438 | 1,517 | 1,597 | 1,677 | 1,757 | 1,837 | 1,917 | 1,997 |
| 1935 | 84 | 169 | 253 | 337 | 421 | 506 | 590 | 674 | 759 | 843 | 927 | 1,011 | 1,096 | 1,180 | 1,264 | 1,349 | 1,433 | 1,517 | 1,601 | 1,686 | 1,770 | 1,854 | 1,939 | 2,023 | 2,107 |
| 1936 | 89 | 178 | 266 | 355 | 444 | 533 | 621 | 710 | 799 | 888 | 976 | 1,065 | 1,154 | 1,243 | 1,331 | 1,420 | 1,509 | 1,598 | 1,686 | 1,775 | 1,864 | 1,953 | 2,041 | 2,130 | 2,219 |
| 1937 | 93 | 187 | 280 | 373 | 466 | 560 | 653 | 746 | 839 | 933 | 1,026 | 1,119 | 1,212 | 1,306 | 1,399 | 1,492 | 1,585 | 1,679 | 1,772 | 1,865 | 1,959 | 2,052 | 2,145 | 2,238 | 2,332 |
| 1938 | 98 | 196 | 293 | 391 | 489 | 587 | 685 | 782 | 880 | 978 | 1,076 | 1,174 | 1,271 | 1,369 | 1,467 | 1,565 | 1,663 | 1,760 | 1,858 | 1,956 | 2,054 | 2,152 | 2,249 | 2,347 | 2,445 |
| 1939 | 102 | 205 | 307 | 409 | 512 | 614 | 717 | 819 | 921 | 1,024 | 1,126 | 1,228 | 1,331 | 1,433 | 1,536 | 1,638 | 1,740 | 1,843 | 1,945 | 2,047 | 2,150 | 2,252 | 2,354 | 2,457 | 2,559 |
| 1940 | 107 | 214 | 321 | 428 | 535 | 642 | 749 | 856 | 963 | 1,070 | 1,176 | 1,283 | 1,390 | 1,497 | 1,604 | 1,711 | 1,818 | 1,925 | 2,032 | 2,139 | 2,246 | 2,353 | 2,460 | 2,567 | 2,674 |
| 1941 | 112 | 223 | 335 | 446 | 558 | 669 | 781 | 892 | 1,004 | 1,116 | 1,227 | 1,339 | 1,450 | 1,562 | 1,673 | 1,785 | 1,897 | 2,008 | 2,120 | 2,231 | 2,343 | 2,454 | 2,566 | 2,677 | 2,789 |
| 1942 | 116 | 232 | 349 | 465 | 581 | 697 | 813 | 929 | 1,046 | 1,162 | 1,278 | 1,394 | 1,510 | 1,626 | 1,743 | 1,859 | 1,975 | 2,091 | 2,207 | 2,323 | 2,440 | 2,556 | 2,672 | 2,788 | 2,904 |
| 1943 | 121 | 242 | 362 | 483 | 604 | 725 | 846 | 966 | 1,087 | 1,208 | 1,329 | 1,449 | 1,570 | 1,691 | 1,812 | 1,933 | 2,053 | 2,174 | 2,295 | 2,416 | 2,537 | 2,657 | 2,778 | 2,899 | 3,020 |
| 1944 | 125 | 251 | 376 | 502 | 627 | 752 | 878 | 1,003 | 1,129 | 1,254 | 1,380 | 1,505 | 1,630 | 1,756 | 1,881 | 2,007 | 2,132 | 2,257 | 2,383 | 2,508 | 2,634 | 2,759 | 2,884 | 3,010 | 3,135 |
| 1945 | 130 | 260 | 390 | 520 | 650 | 780 | 910 | 1,040 | 1,170 | 1,300 | 1,430 | 1,560 | 1,690 | 1,820 | 1,950 | 2,080 | 2,210 | 2,340 | 2,470 | 2,600 | 2,730 | 2,860 | 2,990 | 3,120 | 3,250 |
| 1946 | 135 | 269 | 404 | 538 | 673 | 808 | 942 | 1,077 | 1,211 | 1,346 | 1,480 | 1,615 | 1,750 | 1,884 | 2,019 | 2,153 | 2,288 | 2,423 | 2,557 | 2,692 | 2,826 | 2,961 | 3,096 | 3,230 | 3,365 |
| 1947 | 139 | 278 | 417 | 557 | 696 | 835 | 974 | 1,113 | 1,252 | 1,391 | 1,531 | 1,670 | 1,809 | 1,948 | 2,087 | 2,226 | 2,365 | 2,505 | 2,644 | 2,783 | 2,922 | 3,061 | 3,200 | 3,339 | 3,479 |
| 1948 | 144 | 287 | 431 | 575 | 718 | 862 | 1,006 | 1,149 | 1,293 | 1,437 | 1,581 | 1,724 | 1,868 | 2,012 | 2,155 | 2,299 | 2,443 | 2,586 | 2,730 | 2,874 | 3,017 | 3,161 | 3,305 | 3,448 | 3,592 |
| 1949 | 155 | 310 | 465 | 620 | 775 | 930 | 1,085 | 1,240 | 1,395 | 1,549 | 1,704 | 1,859 | 2,014 | 2,169 | 2,324 | 2,479 | 2,634 | 2,789 | 2,944 | 3,099 | 3,254 | 3,409 | 3,564 | 3,719 | 3,874 |
| 1950 | 186 | 373 | 559 | 745 | 931 | 1,118 | 1,304 | 1,490 | 1,677 | 1,863 | 2,049 | 2,236 | 2,422 | 2,608 | 2,794 | 2,981 | 3,167 | 3,353 | 3,540 | 3,726 | 3,912 | 4,099 | 4,285 | 4,471 | 4,657 |
| 1951 | 217 | 435 | 652 | 870 | 1,087 | 1,304 | 1,522 | 1,739 | 1,957 | 2,174 | 2,391 | 2,609 | 2,826 | 3,044 | 3,261 | 3,478 | 3,696 | 3,913 | 4,131 | 4,348 | 4,565 | 4,783 | 5,000 | 5,218 | 5,435 |
| 1952 | 248 | 496 | 745 | 993 | 1,241 | 1,489 | 1,738 | 1,986 | 2,234 | 2,482 | 2,731 | 2,979 | 3,227 | 3,475 | 3,723 | 3,972 | 4,220 | 4,468 | 4,716 | 4,965 | 5,213 | 5,461 | 5,709 | 5,957 | 6,206 |
| 1953 | 279 | 557 | 836 | 1,115 | 1,394 | 1,672 | 1,951 | 2,230 | 2,509 | 2,787 | 3,066 | 3,345 | 3,624 | 3,902 | 4,181 | 4,460 | 4,739 | 5,017 | 5,296 | 5,575 | 5,854 | 6,132 | 6,411 | 6,690 | 6,968 |
| 1954 | 309 | 618 | 926 | 1,235 | 1,544 | 1,853 | 2,162 | 2,470 | 2,779 | 3,088 | 3,397 | 3,706 | 4,014 | 4,323 | 4,632 | 4,941 | 5,250 | 5,559 | 5,867 | 6,176 | 6,485 | 6,794 | 7,103 | 7,411 | 7,720 |
| 1955 | 338 | 677 | 1,015 | 1,353 | 1,691 | 2,030 | 2,368 | 2,706 | 3,045 | 3,383 | 3,721 | 4,059 | 4,398 | 4,736 | 5,074 | 5,412 | 5,751 | 6,089 | 6,427 | 6,766 | 7,104 | 7,442 | 7,780 | 8,119 | 8,457 |
| 1956 | 367 | 734 | 1,101 | 1,469 | 1,836 | 2,203 | 2,570 | 2,937 | 3,304 | 3,671 | 4,038 | 4,405 | 4,773 | 5,140 | 5,507 | 5,874 | 6,241 | 6,608 | 6,976 | 7,343 | 7,710 | 8,077 | 8,444 | 8,811 | 9,178 |
| 1957 | 395 | 791 | 1,186 | 1,581 | 1,977 | 2,372 | 2,767 | 3,162 | 3,558 | 3,953 | 4,348 | 4,744 | 5,139 | 5,534 | 5,930 | 6,325 | 6,720 | 7,115 | 7,511 | 7,906 | 8,301 | 8,697 | 9,092 | 9,487 | 9,883 |
| 1958 | 423 | 845 | 1,268 | 1,691 | 2,114 | 2,536 | 2,959 | 3,382 | 3,805 | 4,227 | 4,650 | 5,073 | 5,495 | 5,918 | 6,341 | 6,764 | 7,186 | 7,609 | 8,032 | 8,454 | 8,877 | 9,300 | 9,723 | 10,145 | 10,568 |
| 1959 | 449 | 899 | 1,348 | 1,797 | 2,247 | 2,696 | 3,145 | 3,594 | 4,044 | 4,493 | 4,942 | 5,392 | 5,841 | 6,290 | 6,740 | 7,189 | 7,638 | 8,087 | 8,537 | 8,986 | 9,435 | 9,885 | 10,334 | 10,783 | 11,233 |
| 1960 | 475 | 950 | 1,425 | 1,900 | 2,375 | 2,850 | 3,325 | 3,800 | 4,275 | 4,750 | 5,225 | 5,700 | 6,175 | 6,650 | 7,125 | 7,600 | 8,075 | 8,550 | 9,025 | 9,500 | 9,975 | 10,450 | 10,925 | 11,400 | 11,875 |
| 1961 | 500 | 1,000 | 1,500 | 2,000 | 2,500 | 2,999 | 3,499 | 3,999 | 4,499 | 4,999 | 5,499 | 5,999 | 6,499 | 6,999 | 7,499 | 7,999 | 8,498 | 8,998 | 9,498 | 9,998 | 10,498 | 10,998 | 11,498 | 11,998 | 12,498 |
| 1962 | 524 | 1,048 | 1,572 | 2,096 | 2,620 | 3,144 | 3,668 | 4,192 | 4,716 | 5,240 | 5,764 | 6,288 | 6,812 | 7,336 | 7,860 | 8,384 | 8,908 | 9,432 | 9,956 | 10,480 | 11,004 | 11,528 | 12,052 | 12,576 | 13,100 |
| 1963 | 547 | 1,095 | 1,642 | 2,189 | 2,737 | 3,284 | 3,831 | 4,379 | 4,926 | 5,474 | 6,021 | 6,568 | 7,116 | 7,663 | 8,210 | 8,758 | 9,305 | 9,852 | 10,400 | 10,947 | 11,494 | 12,042 | 12,589 | 13,136 | 13,684 |
| 1964 | 570 | 1,140 | 1,710 | 2,280 | 2,850 | 3,420 | 3,990 | 4,560 | 5,130 | 5,700 | 6,269 | 6,839 | 7,409 | 7,979 | 8,549 | 9,119 | 9,689 | 10,259 | 10,829 | 11,399 | 11,969 | 12,539 | 13,109 | 13,679 | 14,249 |
| 1965 | 592 | 1,184 | 1,776 | 2,368 | 2,959 | 3,551 | 4,143 | 4,735 | 5,327 | 5,919 | 6,511 | 7,103 | 7,695 | 8,286 | 8,878 | 9,470 | 10,062 | 10,654 | 11,246 | 11,838 | 12,430 | 13,022 | 13,613 | 14,205 | 14,797 |
| 1966 | 613 | 1,226 | 1,840 | 2,453 | 3,066 | 3,679 | 4,292 | 4,906 | 5,519 | 6,132 | 6,745 | 7,359 | 7,972 | 8,585 | 9,198 | 9,811 | 10,425 | 11,038 | 11,651 | 12,264 | 12,877 | 13,491 | 14,104 | 14,717 | 15,330 |
| 1967 | 634 | 1,268 | 1,902 | 2,536 | 3,170 | 3,804 | 4,438 | 5,072 | 5,706 | 6,339 | 6,973 | 7,607 | 8,241 | 8,875 | 9,509 | 10,143 | 10,777 | 11,411 | 12,045 | 12,679 | 13,313 | 13,947 | 14,581 | 15,215 | 15,849 |
| 1968 | 654 | 1,308 | 1,962 | 2,616 | 3,271 | 3,925 | 4,579 | 5,233 | 5,887 | 6,541 | 7,195 | 7,849 | 8,503 | 9,157 | 9,812 | 10,466 | 11,120 | 11,774 | 12,428 | 13,082 | 13,736 | 14,390 | 15,044 | 15,698 | 16,353 |
| 1969 | 674 | 1,347 | 2,021 | 2,695 | 3,368 | 4,042 | 4,716 | 5,390 | 6,063 | 6,737 | 7,411 | 8,084 | 8,758 | 9,432 | 10,105 | 10,779 | 11,453 | 12,127 | 12,800 | 13,474 | 14,148 | 14,821 | 15,495 | 16,169 | 16,842 |
| 1970 | 693 | 1,385 | 2,078 | 2,771 | 3,464 | 4,156 | 4,849 | 5,542 | 6,235 | 6,927 | 7,620 | 8,313 | 9,005 | 9,698 | 10,391 | 11,084 | 11,776 | 12,469 | 13,162 | 13,854 | 14,547 | 15,240 | 15,933 | 16,625 | 17,318 |
| 1971 | 711 | 1,422 | 2,134 | 2,845 | 3,556 | 4,267 | 4,978 | 5,689 | 6,401 | 7,112 | 7,823 | 8,534 | 9,245 | 9,956 | 10,668 | 11,379 | 12,090 | 12,801 | 13,512 | 14,223 | 14,935 | 15,646 | 16,357 | 17,068 | 17,779 |
| 1972 | 729 | 1,458 | 2,187 | 2,916 | 3,645 | 4,374 | 5,103 | 5,832 | 6,562 | 7,291 | 8,020 | 8,749 | 9,478 | 10,207 | 10,936 | 11,665 | 12,394 | 13,123 | 13,852 | 14,581 | 15,310 | 16,039 | 16,768 | 17,497 | 18,227 |
| 1973 | 746 | 1,493 | 2,239 | 2,986 | 3,732 | 4,478 | 5,225 | 5,971 | 6,718 | 7,464 | 8,210 | 8,957 | 9,703 | 10,450 | 11,196 | 11,942 | 12,689 | 13,435 | 14,182 | 14,928 | 15,674 | 16,421 | 17,167 | 17,914 | 18,660 |
| 1974 | 763 | 1,526 | 2,290 | 3,053 | 3,816 | 4,579 | 5,342 | 6,106 | 6,869 | 7,632 | 8,395 | 9,159 | 9,922 | 10,685 | 11,448 | 12,211 | 12,975 | 13,738 | 14,501 | 15,264 | 16,027 | 16,791 | 17,554 | 18,317 | 19,080 |
| 1975 | 779 | 1,559 | 2,338 | 3,118 | 3,897 | 4,677 | 5,456 | 6,236 | 7,015 | 7,795 | 8,574 | 9,354 | 10,133 | 10,913 | 11,692 | 12,472 | 13,251 | 14,031 | 14,810 | 15,590 | 16,369 | 17,149 | 17,928 | 18,708 | 19,487 |
| 1976 | 795 | 1,591 | 2,386 | 3,181 | 3,976 | 4,772 | 5,567 | 6,362 | 7,157 | 7,953 | 8,748 | 9,543 | 10,338 | 11,134 | 11,929 | 12,724 | 13,519 | 14,315 | 15,110 | 15,905 | 16,701 | 17,496 | 18,291 | 19,086 | 19,882 |
| 1977 | 811 | 1,621 | 2,432 | 3,242 | 4,053 | 4,863 | 5,674 | 6,484 | 7,295 | 8,105 | 8,916 | 9,726 | 10,537 | 11,348 | 12,158 | 12,969 | 13,779 | 14,590 | 15,400 | 16,211 | 17,021 | 17,832 | 18,642 | 19,453 | 20,263 |
| 1978 | 825 | 1,651 | 2,476 | 3,301 | 4,127 | 4,952 | 5,777 | 6,603 | 7,428 | 8,253 | 9,079 | 9,904 | 10,729 | 11,555 | 12,380 | 13,205 | 14,031 | 14,856 | 15,681 | 16,507 | 17,332 | 18,157 | 18,983 | 19,808 | 20,633 |

**Traditional Retirement Program without Grandfathered Status - Surviving Spouse of a Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 23 | 46 | 69 | 92 | 114 | 137 | 160 | 183 | 206 | 229 | 252 | 275 | 298 | 321 | 343 | 366 | 389 | 412 | 435 | 458 | 481 | 504 | 526 | 549 | 572 |
| 1915 | 24 | 48 | 72 | 96 | 120 | 144 | 168 | 191 | 215 | 239 | 263 | 287 | 311 | 335 | 359 | 383 | 407 | 431 | 455 | 479 | 503 | 526 | 550 | 574 | 598 |
| 1916 | 25 | 50 | 75 | 100 | 125 | 150 | 175 | 200 | 225 | 250 | 275 | 301 | 326 | 351 | 376 | 401 | 426 | 451 | 476 | 501 | 526 | 551 | 576 | 601 | 626 |
| 1917 | 26 | 53 | 79 | 105 | 132 | 158 | 184 | 211 | 237 | 263 | 290 | 316 | 342 | 369 | 395 | 421 | 448 | 474 | 500 | 527 | 553 | 579 | 606 | 632 | 658 |
| 1918 | 28 | 56 | 84 | 112 | 140 | 168 | 196 | 224 | 252 | 280 | 308 | 336 | 364 | 391 | 419 | 447 | 475 | 503 | 531 | 559 | 587 | 615 | 643 | 671 | 699 |
| 1919 | 30 | 59 | 89 | 119 | 149 | 178 | 208 | 238 | 268 | 297 | 327 | 357 | 387 | 416 | 446 | 476 | 506 | 535 | 565 | 595 | 625 | 654 | 684 | 714 | 744 |
| 1920 | 32 | 63 | 95 | 127 | 158 | 190 | 222 | 254 | 285 | 317 | 349 | 380 | 412 | 444 | 475 | 507 | 539 | 571 | 602 | 634 | 666 | 697 | 729 | 761 | 792 |
| 1921 | 34 | 68 | 102 | 135 | 169 | 203 | 237 | 271 | 305 | 338 | 372 | 406 | 440 | 474 | 508 | 542 | 575 | 609 | 643 | 677 | 711 | 745 | 779 | 812 | 846 |
| 1922 | 36 | 72 | 109 | 145 | 181 | 217 | 254 | 290 | 326 | 362 | 398 | 435 | 471 | 507 | 543 | 579 | 616 | 652 | 688 | 724 | 761 | 797 | 833 | 869 | 905 |
| 1923 | 39 | 78 | 116 | 155 | 194 | 233 | 272 | 311 | 349 | 388 | 427 | 466 | 505 | 543 | 582 | 621 | 660 | 699 | 737 | 776 | 815 | 854 | 893 | 932 | 970 |
| 1924 | 42 | 83 | 125 | 167 | 208 | 250 | 291 | 333 | 375 | 416 | 458 | 500 | 541 | 583 | 625 | 666 | 708 | 750 | 791 | 833 | 874 | 916 | 958 | 999 | 1,041 |
| 1925 | 45 | 89 | 134 | 179 | 223 | 268 | 313 | 358 | 402 | 447 | 492 | 536 | 581 | 626 | 670 | 715 | 760 | 805 | 849 | 894 | 939 | 983 | 1,028 | 1,073 | 1,117 |
| 1926 | 48 | 96 | 144 | 192 | 240 | 288 | 336 | 384 | 432 | 480 | 528 | 576 | 624 | 672 | 720 | 768 | 816 | 864 | 912 | 959 | 1,007 | 1,055 | 1,103 | 1,151 | 1,199 |
| 1927 | 51 | 103 | 154 | 206 | 257 | 309 | 360 | 412 | 463 | 515 | 566 | 617 | 669 | 720 | 772 | 823 | 875 | 926 | 978 | 1,029 | 1,081 | 1,132 | 1,184 | 1,235 | 1,286 |
| 1928 | 55 | 110 | 165 | 220 | 276 | 331 | 386 | 441 | 496 | 551 | 606 | 661 | 717 | 772 | 827 | 882 | 937 | 992 | 1,047 | 1,102 | 1,158 | 1,213 | 1,268 | 1,323 | 1,378 |
| 1929 | 59 | 118 | 177 | 236 | 295 | 354 | 413 | 472 | 531 | 590 | 648 | 707 | 766 | 825 | 884 | 943 | 1,002 | 1,061 | 1,120 | 1,179 | 1,238 | 1,297 | 1,356 | 1,415 | 1,474 |
| 1930 | 63 | 126 | 189 | 252 | 315 | 378 | 440 | 503 | 566 | 629 | 692 | 755 | 818 | 881 | 944 | 1,007 | 1,070 | 1,133 | 1,196 | 1,258 | 1,321 | 1,384 | 1,447 | 1,510 | 1,573 |
| 1931 | 67 | 134 | 201 | 268 | 335 | 402 | 469 | 536 | 603 | 670 | 737 | 804 | 871 | 938 | 1,005 | 1,072 | 1,139 | 1,206 | 1,273 | 1,340 | 1,407 | 1,474 | 1,541 | 1,608 | 1,675 |
| 1932 | 71 | 142 | 214 | 285 | 356 | 427 | 498 | 570 | 641 | 712 | 783 | 855 | 926 | 997 | 1,068 | 1,139 | 1,211 | 1,282 | 1,353 | 1,424 | 1,495 | 1,567 | 1,638 | 1,709 | 1,780 |
| 1933 | 76 | 151 | 227 | 302 | 378 | 453 | 529 | 604 | 680 | 755 | 831 | 906 | 982 | 1,057 | 1,133 | 1,208 | 1,284 | 1,359 | 1,435 | 1,510 | 1,586 | 1,661 | 1,737 | 1,812 | 1,888 |
| 1934 | 80 | 160 | 240 | 319 | 399 | 479 | 559 | 639 | 719 | 799 | 879 | 958 | 1,038 | 1,118 | 1,198 | 1,278 | 1,358 | 1,438 | 1,517 | 1,597 | 1,677 | 1,757 | 1,837 | 1,917 | 1,997 |
| 1935 | 84 | 169 | 253 | 337 | 421 | 506 | 590 | 674 | 759 | 843 | 927 | 1,011 | 1,096 | 1,180 | 1,264 | 1,349 | 1,433 | 1,517 | 1,601 | 1,686 | 1,770 | 1,854 | 1,939 | 2,023 | 2,107 |
| 1936 | 89 | 178 | 266 | 355 | 444 | 533 | 621 | 710 | 799 | 888 | 976 | 1,065 | 1,154 | 1,243 | 1,331 | 1,420 | 1,509 | 1,598 | 1,686 | 1,775 | 1,864 | 1,953 | 2,041 | 2,130 | 2,219 |
| 1937 | 93 | 187 | 280 | 373 | 466 | 560 | 653 | 746 | 839 | 933 | 1,026 | 1,119 | 1,212 | 1,306 | 1,399 | 1,492 | 1,585 | 1,679 | 1,772 | 1,865 | 1,959 | 2,052 | 2,145 | 2,238 | 2,332 |
| 1938 | 98 | 196 | 293 | 391 | 489 | 587 | 685 | 782 | 880 | 978 | 1,076 | 1,174 | 1,271 | 1,369 | 1,467 | 1,565 | 1,663 | 1,760 | 1,858 | 1,956 | 2,054 | 2,152 | 2,249 | 2,347 | 2,445 |
| 1939 | 102 | 205 | 307 | 409 | 512 | 614 | 717 | 819 | 921 | 1,024 | 1,126 | 1,228 | 1,331 | 1,433 | 1,536 | 1,638 | 1,740 | 1,843 | 1,945 | 2,047 | 2,150 | 2,252 | 2,354 | 2,457 | 2,559 |
| 1940 | 107 | 214 | 321 | 428 | 535 | 642 | 749 | 856 | 963 | 1,070 | 1,176 | 1,283 | 1,390 | 1,497 | 1,604 | 1,711 | 1,818 | 1,925 | 2,032 | 2,139 | 2,246 | 2,353 | 2,460 | 2,567 | 2,674 |
| 1941 | 112 | 223 | 335 | 446 | 558 | 669 | 781 | 892 | 1,004 | 1,116 | 1,227 | 1,339 | 1,450 | 1,562 | 1,673 | 1,785 | 1,897 | 2,008 | 2,120 | 2,231 | 2,343 | 2,454 | 2,566 | 2,677 | 2,789 |
| 1942 | 116 | 232 | 349 | 465 | 581 | 697 | 813 | 929 | 1,046 | 1,162 | 1,278 | 1,394 | 1,510 | 1,626 | 1,743 | 1,859 | 1,975 | 2,091 | 2,207 | 2,323 | 2,440 | 2,556 | 2,672 | 2,788 | 2,904 |
| 1943 | 121 | 242 | 362 | 483 | 604 | 725 | 846 | 966 | 1,087 | 1,208 | 1,329 | 1,449 | 1,570 | 1,691 | 1,812 | 1,933 | 2,053 | 2,174 | 2,295 | 2,416 | 2,537 | 2,657 | 2,778 | 2,899 | 3,020 |
| 1944 | 125 | 251 | 376 | 502 | 627 | 752 | 878 | 1,003 | 1,129 | 1,254 | 1,380 | 1,505 | 1,630 | 1,756 | 1,881 | 2,007 | 2,132 | 2,257 | 2,383 | 2,508 | 2,634 | 2,759 | 2,884 | 3,010 | 3,135 |
| 1945 | 130 | 260 | 390 | 520 | 650 | 780 | 910 | 1,040 | 1,170 | 1,300 | 1,430 | 1,560 | 1,690 | 1,820 | 1,950 | 2,080 | 2,210 | 2,340 | 2,470 | 2,600 | 2,730 | 2,860 | 2,990 | 3,120 | 3,250 |
| 1946 | 135 | 269 | 404 | 538 | 673 | 808 | 942 | 1,077 | 1,211 | 1,346 | 1,480 | 1,615 | 1,750 | 1,884 | 2,019 | 2,153 | 2,288 | 2,423 | 2,557 | 2,692 | 2,826 | 2,961 | 3,096 | 3,230 | 3,365 |
| 1947 | 139 | 278 | 417 | 557 | 696 | 835 | 974 | 1,113 | 1,252 | 1,391 | 1,531 | 1,670 | 1,809 | 1,948 | 2,087 | 2,226 | 2,365 | 2,505 | 2,644 | 2,783 | 2,922 | 3,061 | 3,200 | 3,339 | 3,479 |
| 1948 | 144 | 287 | 431 | 575 | 718 | 862 | 1,006 | 1,149 | 1,293 | 1,437 | 1,581 | 1,724 | 1,868 | 2,012 | 2,155 | 2,299 | 2,443 | 2,586 | 2,730 | 2,874 | 3,017 | 3,161 | 3,305 | 3,448 | 3,592 |
| 1949 | 155 | 310 | 465 | 620 | 775 | 930 | 1,085 | 1,240 | 1,395 | 1,549 | 1,704 | 1,859 | 2,014 | 2,169 | 2,324 | 2,479 | 2,634 | 2,789 | 2,944 | 3,099 | 3,254 | 3,409 | 3,564 | 3,719 | 3,874 |
| 1950 | 186 | 373 | 559 | 745 | 931 | 1,118 | 1,304 | 1,490 | 1,677 | 1,863 | 2,049 | 2,236 | 2,422 | 2,608 | 2,794 | 2,981 | 3,167 | 3,353 | 3,540 | 3,726 | 3,912 | 4,099 | 4,285 | 4,471 | 4,657 |
| 1951 | 217 | 435 | 652 | 870 | 1,087 | 1,304 | 1,522 | 1,739 | 1,957 | 2,174 | 2,391 | 2,609 | 2,826 | 3,044 | 3,261 | 3,478 | 3,696 | 3,913 | 4,131 | 4,348 | 4,565 | 4,783 | 5,000 | 5,218 | 5,435 |
| 1952 | 248 | 496 | 745 | 993 | 1,241 | 1,489 | 1,738 | 1,986 | 2,234 | 2,482 | 2,731 | 2,979 | 3,227 | 3,475 | 3,723 | 3,972 | 4,220 | 4,468 | 4,716 | 4,965 | 5,213 | 5,461 | 5,709 | 5,957 | 6,206 |
| 1953 | 279 | 557 | 836 | 1,115 | 1,394 | 1,672 | 1,951 | 2,230 | 2,509 | 2,787 | 3,066 | 3,345 | 3,624 | 3,902 | 4,181 | 4,460 | 4,739 | 5,017 | 5,296 | 5,575 | 5,854 | 6,132 | 6,411 | 6,690 | 6,968 |
| 1954 | 309 | 618 | 926 | 1,235 | 1,544 | 1,853 | 2,162 | 2,470 | 2,779 | 3,088 | 3,397 | 3,706 | 4,014 | 4,323 | 4,632 | 4,941 | 5,250 | 5,559 | 5,867 | 6,176 | 6,485 | 6,794 | 7,103 | 7,411 | 7,720 |
| 1955 | 338 | 677 | 1,015 | 1,353 | 1,691 | 2,030 | 2,368 | 2,706 | 3,045 | 3,383 | 3,721 | 4,059 | 4,398 | 4,736 | 5,074 | 5,412 | 5,751 | 6,089 | 6,427 | 6,766 | 7,104 | 7,442 | 7,780 | 8,119 | 8,457 |
| 1956 | 367 | 734 | 1,101 | 1,469 | 1,836 | 2,203 | 2,570 | 2,937 | 3,304 | 3,671 | 4,038 | 4,406 | 4,773 | 5,140 | 5,507 | 5,874 | 6,241 | 6,608 | 6,976 | 7,343 | 7,710 | 8,077 | 8,444 | 8,811 | 9,178 |
| 1957 | 395 | 791 | 1,186 | 1,581 | 1,977 | 2,372 | 2,767 | 3,162 | 3,558 | 3,953 | 4,348 | 4,744 | 5,139 | 5,534 | 5,930 | 6,325 | 6,720 | 7,115 | 7,511 | 7,906 | 8,301 | 8,697 | 9,092 | 9,487 | 9,883 |
| 1958 | 423 | 845 | 1,268 | 1,691 | 2,114 | 2,536 | 2,959 | 3,382 | 3,805 | 4,227 | 4,650 | 5,073 | 5,495 | 5,918 | 6,341 | 6,764 | 7,186 | 7,609 | 8,032 | 8,454 | 8,877 | 9,300 | 9,723 | 10,145 | 10,568 |
| 1959 | 449 | 899 | 1,348 | 1,797 | 2,247 | 2,696 | 3,145 | 3,594 | 4,044 | 4,493 | 4,942 | 5,392 | 5,841 | 6,290 | 6,740 | 7,189 | 7,638 | 8,087 | 8,537 | 8,986 | 9,435 | 9,885 | 10,334 | 10,783 | 11,233 |
| 1960 | 475 | 950 | 1,425 | 1,900 | 2,375 | 2,850 | 3,325 | 3,800 | 4,275 | 4,750 | 5,225 | 5,700 | 6,175 | 6,650 | 7,125 | 7,600 | 8,075 | 8,550 | 9,025 | 9,500 | 9,975 | 10,450 | 10,925 | 11,400 | 11,875 |
| 1961 | 500 | 1,000 | 1,500 | 2,000 | 2,500 | 2,999 | 3,499 | 3,999 | 4,499 | 4,999 | 5,499 | 5,999 | 6,499 | 6,999 | 7,499 | 7,999 | 8,498 | 8,998 | 9,498 | 9,998 | 10,498 | 10,998 | 11,498 | 11,998 | 12,498 |
| 1962 | 524 | 1,048 | 1,572 | 2,096 | 2,620 | 3,144 | 3,668 | 4,192 | 4,716 | 5,240 | 5,764 | 6,288 | 6,812 | 7,336 | 7,860 | 8,384 | 8,908 | 9,432 | 9,956 | 10,480 | 11,004 | 11,528 | 12,052 | 12,576 | 13,100 |
| 1963 | 547 | 1,095 | 1,642 | 2,189 | 2,737 | 3,284 | 3,831 | 4,379 | 4,926 | 5,474 | 6,021 | 6,568 | 7,116 | 7,663 | 8,210 | 8,758 | 9,305 | 9,852 | 10,400 | 10,947 | 11,494 | 12,042 | 12,589 | 13,136 | 13,684 |
| 1964 | 570 | 1,140 | 1,710 | 2,280 | 2,850 | 3,420 | 3,990 | 4,560 | 5,130 | 5,700 | 6,269 | 6,839 | 7,409 | 7,979 | 8,549 | 9,119 | 9,689 | 10,259 | 10,829 | 11,399 | 11,969 | 12,539 | 13,109 | 13,679 | 14,249 |
| 1965 | 592 | 1,184 | 1,776 | 2,368 | 2,969 | 3,561 | 4,143 | 4,735 | 5,327 | 5,919 | 6,511 | 7,103 | 7,695 | 8,286 | 8,878 | 9,470 | 10,062 | 10,654 | 11,246 | 11,838 | 12,430 | 13,022 | 13,613 | 14,205 | 14,797 |
| 1966 | 613 | 1,226 | 1,840 | 2,453 | 3,066 | 3,679 | 4,292 | 4,906 | 5,519 | 6,132 | 6,745 | 7,359 | 7,972 | 8,585 | 9,198 | 9,811 | 10,425 | 11,038 | 11,651 | 12,264 | 12,877 | 13,491 | 14,104 | 14,717 | 15,330 |
| 1967 | 634 | 1,268 | 1,902 | 2,536 | 3,170 | 3,804 | 4,438 | 5,072 | 5,706 | 6,339 | 6,973 | 7,607 | 8,241 | 8,875 | 9,509 | 10,143 | 10,777 | 11,411 | 12,045 | 12,679 | 13,313 | 13,947 | 14,581 | 15,215 | 15,849 |
| 1968 | 654 | 1,308 | 1,962 | 2,616 | 3,271 | 3,925 | 4,579 | 5,233 | 5,887 | 6,541 | 7,195 | 7,849 | 8,503 | 9,157 | 9,812 | 10,466 | 11,120 | 11,774 | 12,428 | 13,082 | 13,736 | 14,390 | 15,044 | 15,698 | 16,353 |
| 1969 | 674 | 1,347 | 2,021 | 2,695 | 3,368 | 4,042 | 4,716 | 5,390 | 6,063 | 6,737 | 7,411 | 8,084 | 8,758 | 9,432 | 10,105 | 10,779 | 11,453 | 12,127 | 12,800 | 13,474 | 14,148 | 14,821 | 15,495 | 16,169 | 16,842 |
| 1970 | 693 | 1,385 | 2,078 | 2,771 | 3,464 | 4,156 | 4,849 | 5,542 | 6,235 | 6,927 | 7,620 | 8,313 | 9,005 | 9,698 | 10,391 | 11,084 | 11,776 | 12,469 | 13,162 | 13,854 | 14,547 | 15,240 | 15,933 | 16,625 | 17,318 |
| 1971 | 711 | 1,422 | 2,134 | 2,845 | 3,556 | 4,267 | 4,978 | 5,689 | 6,401 | 7,112 | 7,823 | 8,534 | 9,245 | 9,956 | 10,668 | 11,379 | 12,090 | 12,801 | 13,512 | 14,223 | 14,935 | 15,646 | 16,357 | 17,068 | 17,779 |
| 1972 | 729 | 1,458 | 2,187 | 2,916 | 3,645 | 4,374 | 5,103 | 5,832 | 6,562 | 7,291 | 8,020 | 8,749 | 9,478 | 10,207 | 10,936 | 11,665 | 12,394 | 13,123 | 13,852 | 14,581 | 15,310 | 16,039 | 16,768 | 17,497 | 18,227 |
| 1973 | 746 | 1,493 | 2,239 | 2,986 | 3,732 | 4,478 | 5,225 | 5,971 | 6,718 | 7,464 | 8,210 | 8,957 | 9,703 | 10,450 | 11,196 | 11,942 | 12,689 | 13,435 | 14,182 | 14,928 | 15,674 | 16,421 | 17,167 | 17,914 | 18,660 |
| 1974 | 763 | 1,526 | 2,290 | 3,053 | 3,816 | 4,579 | 5,342 | 6,106 | 6,869 | 7,632 | 8,395 | 9,159 | 9,922 | 10,685 | 11,448 | 12,211 | 12,975 | 13,738 | 14,501 | 15,264 | 16,027 | 16,791 | 17,554 | 18,317 | 19,080 |
| 1975 | 779 | 1,559 | 2,338 | 3,118 | 3,897 | 4,677 | 5,456 | 6,236 | 7,015 | 7,795 | 8,574 | 9,354 | 10,133 | 10,913 | 11,692 | 12,472 | 13,251 | 14,031 | 14,810 | 15,590 | 16,369 | 17,149 | 17,928 | 18,708 | 19,487 |
| 1976 | 795 | 1,591 | 2,386 | 3,181 | 3,976 | 4,772 | 5,567 | 6,362 | 7,157 | 7,953 | 8,748 | 9,543 | 10,338 | 11,134 | 11,929 | 12,724 | 13,519 | 14,315 | 15,110 | 15,905 | 16,701 | 17,496 | 18,291 | 19,086 | 19,882 |
| 1977 | 811 | 1,621 | 2,432 | 3,242 | 4,053 | 4,863 | 5,674 | 6,484 | 7,295 | 8,105 | 8,916 | 9,726 | 10,537 | 11,348 | 12,158 | 12,969 | 13,779 | 14,590 | 15,400 | 16,211 | 17,021 | 17,832 | 18,642 | 19,453 | 20,263 |
| 1978 | 825 | 1,651 | 2,476 | 3,301 | 4,127 | 4,952 | 5,777 | 6,603 | 7,428 | 8,253 | 9,079 | 9,904 | 10,729 | 11,555 | 12,380 | 13,205 | 14,031 | 14,856 | 15,681 | 16,507 | 17,332 | 18,157 | 18,983 | 19,808 | 20,633 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000 - Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Years of Service | | | | | | | | | | | | |
| 1914 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 |
| 1915 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 |
| 1916 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 |
| 1917 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 |
| 1918 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 |
| 1919 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 |
| 1920 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 |
| 1921 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 |
| 1922 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 |
| 1923 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 |
| 1924 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 |
| 1925 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 |
| 1926 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 |
| 1927 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 |
| 1928 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 |
| 1929 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 |
| 1930 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 |
| 1931 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 |
| 1932 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 |
| 1933 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 |
| 1934 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 |
| 1935 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 |
| 1936 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 |
| 1937 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 |
| 1938 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 |
| 1939 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 |
| 1940 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 |
| 1941 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 |
| 1942 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 |
| 1943 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 |
| 1944 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 |
| 1945 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 |
| 1946 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 |
| 1947 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 |
| 1948 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 |
| 1949 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 |
| 1950 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 |
| 1951 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 |
| 1952 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 |
| 1953 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 |
| 1954 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 |
| 1955 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 |
| 1956 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 |
| 1957 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 |
| 1958 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 |
| 1959 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 |
| 1960 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 |
| 1961 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 |
| 1962 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 |
| 1963 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 |
| 1964 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 |
| 1965 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 |
| 1966 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 |
| 1967 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 |
| 1968 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 |
| 1969 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 |
| 1970 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 |
| 1971 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 |
| 1972 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 |
| 1973 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 |
| 1974 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 |
| 1975 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 |
| 1976 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 |
| 1977 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 |
| 1978 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 |

Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000 - Spouse of a Female Participant

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 |
| 1915 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 |
| 1916 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 |
| 1917 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 |
| 1918 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 |
| 1919 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 |
| 1920 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 |
| 1921 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 |
| 1922 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 |
| 1923 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 |
| 1924 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 |
| 1925 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 |
| 1926 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 |
| 1927 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 |
| 1928 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 |
| 1929 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 |
| 1930 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 |
| 1931 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 |
| 1932 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 |
| 1933 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 |
| 1934 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 |
| 1935 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 |
| 1936 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 |
| 1937 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 |
| 1938 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 |
| 1939 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 |
| 1940 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 |
| 1941 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 |
| 1942 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 |
| 1943 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 |
| 1944 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 |
| 1945 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 |
| 1946 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 |
| 1947 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 |
| 1948 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 |
| 1949 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 |
| 1950 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 |
| 1951 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 |
| 1952 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 |
| 1953 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 |
| 1954 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 |
| 1955 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 |
| 1956 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 |
| 1957 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 |
| 1958 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 |
| 1959 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 |
| 1960 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 |
| 1961 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 |
| 1962 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 |
| 1963 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 |
| 1964 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 |
| 1965 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 |
| 1966 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 |
| 1967 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 |
| 1968 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 |
| 1969 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 |
| 1970 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 |
| 1971 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 |
| 1972 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 |
| 1973 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 |
| 1974 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 |
| 1975 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 |
| 1976 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 |
| 1977 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 |
| 1978 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 |

Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000 - Surviving Spouse of a Female Participant
Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 |
| 1915 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 |
| 1916 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 |
| 1917 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 |
| 1918 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 |
| 1919 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 |
| 1920 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 |
| 1921 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 |
| 1922 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 |
| 1923 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 |
| 1924 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 |
| 1925 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 |
| 1926 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 |
| 1927 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 |
| 1928 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 |
| 1929 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 |
| 1930 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 |
| 1931 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 |
| 1932 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 |
| 1933 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 |
| 1934 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 |
| 1935 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 |
| 1936 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 |
| 1937 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 |
| 1938 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 |
| 1939 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 |
| 1940 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 |
| 1941 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 |
| 1942 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 |
| 1943 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 |
| 1944 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 |
| 1945 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 |
| 1946 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 |
| 1947 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 |
| 1948 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 |
| 1949 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 |
| 1950 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 |
| 1951 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 |
| 1952 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 |
| 1953 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 |
| 1954 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 |
| 1955 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 |
| 1956 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 |
| 1957 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 |
| 1958 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 |
| 1959 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 |
| 1960 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 |
| 1961 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 |
| 1962 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 |
| 1963 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 |
| 1964 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 |
| 1965 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 |
| 1966 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 |
| 1967 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 |
| 1968 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 |
| 1969 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 |
| 1970 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 |
| 1971 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 |
| 1972 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 |
| 1973 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 |
| 1974 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 |
| 1975 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 |
| 1976 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 |
| 1977 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 |
| 1978 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000 - Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Years of Service | | | | | | | | | | | | | |
| 1914 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 |
| 1915 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 |
| 1916 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 |
| 1917 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 |
| 1918 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 |
| 1919 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 |
| 1920 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 |
| 1921 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 |
| 1922 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 |
| 1923 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 |
| 1924 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 |
| 1925 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 |
| 1926 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 |
| 1927 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 |
| 1928 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 |
| 1929 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 |
| 1930 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 |
| 1931 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 |
| 1932 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 |
| 1933 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 |
| 1934 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 |
| 1935 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 |
| 1936 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 |
| 1937 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 |
| 1938 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 |
| 1939 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 |
| 1940 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 |
| 1941 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 |
| 1942 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 |
| 1943 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 |
| 1944 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 |
| 1945 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 |
| 1946 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 |
| 1947 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 |
| 1948 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 |
| 1949 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 |
| 1950 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 |
| 1951 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 |
| 1952 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 |
| 1953 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 |
| 1954 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 |
| 1955 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 |
| 1956 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 |
| 1957 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 |
| 1958 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 |
| 1959 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 |
| 1960 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 |
| 1961 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 |
| 1962 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 |
| 1963 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 |
| 1964 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 |
| 1965 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 |
| 1966 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 |
| 1967 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 |
| 1968 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 |
| 1969 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 |
| 1970 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 |
| 1971 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 |
| 1972 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 |
| 1973 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 |
| 1974 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 |
| 1975 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 |
| 1976 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 |
| 1977 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 |
| 1978 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 |

Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000 - Spouse of a Male Participant

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 |
| 1915 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 |
| 1916 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 |
| 1917 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 |
| 1918 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 |
| 1919 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 |
| 1920 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 |
| 1921 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 |
| 1922 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 |
| 1923 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 |
| 1924 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 |
| 1925 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 |
| 1926 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 |
| 1927 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 |
| 1928 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 |
| 1929 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 |
| 1930 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 |
| 1931 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 |
| 1932 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 |
| 1933 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 |
| 1934 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 |
| 1935 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 |
| 1936 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 |
| 1937 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 |
| 1938 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 |
| 1939 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 |
| 1940 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 |
| 1941 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 |
| 1942 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 |
| 1943 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 |
| 1944 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 |
| 1945 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 |
| 1946 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 |
| 1947 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 |
| 1948 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 |
| 1949 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 |
| 1950 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 |
| 1951 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 |
| 1952 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 |
| 1953 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 |
| 1954 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 |
| 1955 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 |
| 1956 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 |
| 1957 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 |
| 1958 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 |
| 1959 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 |
| 1960 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 |
| 1961 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 |
| 1962 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 |
| 1963 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 |
| 1964 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 |
| 1965 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 |
| 1966 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 |
| 1967 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 |
| 1968 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 |
| 1969 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 |
| 1970 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 |
| 1971 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 |
| 1972 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 |
| 1973 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 |
| 1974 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 |
| 1975 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 |
| 1976 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 |
| 1977 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 |
| 1978 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000 - Surviving Spouse of a Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 |
| 1915 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 |
| 1916 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 |
| 1917 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 |
| 1918 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 |
| 1919 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 |
| 1920 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 |
| 1921 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 |
| 1922 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 |
| 1923 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 |
| 1924 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 |
| 1925 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 |
| 1926 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 |
| 1927 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 |
| 1928 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 |
| 1929 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 |
| 1930 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 |
| 1931 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 |
| 1932 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 |
| 1933 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 |
| 1934 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 |
| 1935 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 |
| 1936 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 |
| 1937 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 |
| 1938 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 |
| 1939 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 |
| 1940 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 |
| 1941 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 |
| 1942 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 |
| 1943 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 |
| 1944 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 |
| 1945 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 |
| 1946 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 |
| 1947 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 |
| 1948 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 |
| 1949 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 |
| 1950 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 |
| 1951 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 |
| 1952 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 |
| 1953 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 |
| 1954 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 |
| 1955 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 |
| 1956 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 |
| 1957 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 |
| 1958 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 |
| 1959 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 |
| 1960 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 |
| 1961 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 |
| 1962 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 |
| 1963 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 |
| 1964 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 |
| 1965 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 |
| 1966 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 |
| 1967 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 |
| 1968 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 |
| 1969 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 |
| 1970 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 |
| 1971 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 |
| 1972 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 |
| 1973 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 |
| 1974 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 |
| 1975 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 |
| 1976 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 |
| 1977 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 |
| 1978 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000 - Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 1,164 | 1,215 | 1,246 | 1,276 | 1,328 | 1,389 | 1,410 | 1,440 | 1,471 | 1,501 | 1,552 | 1,583 | 1,583 | 1,726 | 1,726 | 1,726 | 1,787 | 1,808 | 1,808 | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 |
| 1915 | 1,221 | 1,275 | 1,307 | 1,339 | 1,393 | 1,457 | 1,479 | 1,511 | 1,543 | 1,575 | 1,628 | 1,660 | 1,660 | 1,811 | 1,811 | 1,811 | 1,875 | 1,896 | 1,896 | 1,929 | 1,929 | 1,929 | 1,929 | 1,929 | 1,929 |
| 1916 | 1,282 | 1,339 | 1,372 | 1,406 | 1,462 | 1,529 | 1,552 | 1,586 | 1,619 | 1,653 | 1,710 | 1,743 | 1,743 | 1,901 | 1,901 | 1,901 | 1,968 | 1,991 | 1,991 | 2,025 | 2,025 | 2,025 | 2,025 | 2,025 | 2,025 |
| 1917 | 1,352 | 1,412 | 1,447 | 1,483 | 1,542 | 1,613 | 1,637 | 1,673 | 1,708 | 1,744 | 1,803 | 1,839 | 1,839 | 2,005 | 2,005 | 2,005 | 2,076 | 2,100 | 2,100 | 2,136 | 2,136 | 2,136 | 2,136 | 2,136 | 2,136 |
| 1918 | 1,441 | 1,504 | 1,542 | 1,580 | 1,643 | 1,719 | 1,745 | 1,782 | 1,820 | 1,858 | 1,922 | 1,959 | 1,959 | 2,137 | 2,137 | 2,137 | 2,212 | 2,237 | 2,237 | 2,276 | 2,276 | 2,276 | 2,276 | 2,276 | 2,276 |
| 1919 | 1,538 | 1,606 | 1,646 | 1,687 | 1,755 | 1,835 | 1,863 | 1,903 | 1,943 | 1,984 | 2,051 | 2,092 | 2,092 | 2,281 | 2,281 | 2,281 | 2,362 | 2,389 | 2,389 | 2,430 | 2,430 | 2,430 | 2,430 | 2,430 | 2,430 |
| 1920 | 1,646 | 1,718 | 1,761 | 1,804 | 1,877 | 1,963 | 1,993 | 2,036 | 2,079 | 2,122 | 2,195 | 2,238 | 2,238 | 2,441 | 2,441 | 2,441 | 2,527 | 2,555 | 2,555 | 2,599 | 2,599 | 2,599 | 2,599 | 2,599 | 2,599 |
| 1921 | 1,765 | 1,843 | 1,889 | 1,935 | 2,013 | 2,105 | 2,137 | 2,183 | 2,229 | 2,276 | 2,353 | 2,400 | 2,400 | 2,617 | 2,617 | 2,617 | 2,710 | 2,740 | 2,740 | 2,788 | 2,788 | 2,788 | 2,788 | 2,788 | 2,788 |
| 1922 | 1,897 | 1,980 | 2,030 | 2,080 | 2,163 | 2,263 | 2,297 | 2,346 | 2,396 | 2,446 | 2,529 | 2,579 | 2,579 | 2,813 | 2,813 | 2,813 | 2,912 | 2,945 | 2,945 | 2,996 | 2,996 | 2,996 | 2,996 | 2,996 | 2,996 |
| 1923 | 2,043 | 2,133 | 2,186 | 2,240 | 2,330 | 2,437 | 2,473 | 2,527 | 2,580 | 2,634 | 2,724 | 2,778 | 2,778 | 3,030 | 3,030 | 3,030 | 3,137 | 3,172 | 3,172 | 3,227 | 3,227 | 3,227 | 3,227 | 3,227 | 3,227 |
| 1924 | 2,203 | 2,300 | 2,358 | 2,416 | 2,513 | 2,628 | 2,668 | 2,725 | 2,783 | 2,841 | 2,938 | 2,996 | 2,996 | 3,267 | 3,267 | 3,267 | 3,383 | 3,421 | 3,421 | 3,480 | 3,480 | 3,480 | 3,480 | 3,480 | 3,480 |
| 1925 | 2,378 | 2,483 | 2,545 | 2,608 | 2,712 | 2,837 | 2,880 | 2,942 | 3,004 | 3,066 | 3,171 | 3,234 | 3,234 | 3,527 | 3,527 | 3,527 | 3,652 | 3,692 | 3,692 | 3,756 | 3,756 | 3,756 | 3,756 | 3,756 | 3,756 |
| 1926 | 2,568 | 2,681 | 2,748 | 2,815 | 2,929 | 3,063 | 3,109 | 3,176 | 3,244 | 3,311 | 3,424 | 3,491 | 3,491 | 3,808 | 3,808 | 3,808 | 3,943 | 3,987 | 3,987 | 4,056 | 4,056 | 4,056 | 4,056 | 4,056 | 4,056 |
| 1927 | 2,772 | 2,894 | 2,966 | 3,039 | 3,161 | 3,306 | 3,356 | 3,429 | 3,501 | 3,574 | 3,696 | 3,769 | 3,769 | 4,110 | 4,110 | 4,110 | 4,256 | 4,303 | 4,303 | 4,378 | 4,378 | 4,378 | 4,378 | 4,378 | 4,378 |
| 1928 | 2,989 | 3,121 | 3,199 | 3,277 | 3,409 | 3,566 | 3,619 | 3,697 | 3,775 | 3,854 | 3,986 | 4,064 | 4,064 | 4,433 | 4,433 | 4,433 | 4,589 | 4,641 | 4,641 | 4,721 | 4,721 | 4,721 | 4,721 | 4,721 | 4,721 |
| 1929 | 3,219 | 3,361 | 3,445 | 3,529 | 3,671 | 3,840 | 3,898 | 3,982 | 4,066 | 4,151 | 4,293 | 4,377 | 4,377 | 4,774 | 4,774 | 4,774 | 4,943 | 4,998 | 4,998 | 5,085 | 5,085 | 5,085 | 5,085 | 5,085 | 5,085 |
| 1930 | 3,461 | 3,614 | 3,704 | 3,795 | 3,947 | 4,129 | 4,191 | 4,281 | 4,372 | 4,463 | 4,615 | 4,706 | 4,706 | 5,133 | 5,133 | 5,133 | 5,314 | 5,374 | 5,374 | 5,467 | 5,467 | 5,467 | 5,467 | 5,467 | 5,467 |
| 1931 | 3,714 | 3,878 | 3,975 | 4,072 | 4,236 | 4,431 | 4,497 | 4,595 | 4,692 | 4,789 | 4,953 | 5,050 | 5,050 | 5,508 | 5,508 | 5,508 | 5,703 | 5,767 | 5,767 | 5,867 | 5,867 | 5,867 | 5,867 | 5,867 | 5,867 |
| 1932 | 3,978 | 4,153 | 4,257 | 4,362 | 4,537 | 4,745 | 4,817 | 4,921 | 5,025 | 5,129 | 5,305 | 5,409 | 5,409 | 5,900 | 5,900 | 5,900 | 6,108 | 6,177 | 6,177 | 6,283 | 6,283 | 6,283 | 6,283 | 6,283 | 6,283 |
| 1933 | 4,252 | 4,439 | 4,551 | 4,662 | 4,849 | 5,072 | 5,148 | 5,260 | 5,371 | 5,482 | 5,670 | 5,781 | 5,781 | 6,306 | 6,306 | 6,306 | 6,528 | 6,602 | 6,602 | 6,716 | 6,716 | 6,716 | 6,716 | 6,716 | 6,716 |
| 1934 | 4,535 | 4,735 | 4,854 | 4,972 | 5,172 | 5,410 | 5,491 | 5,610 | 5,729 | 5,847 | 6,047 | 6,166 | 6,166 | 6,726 | 6,726 | 6,726 | 6,963 | 7,041 | 7,041 | 7,163 | 7,163 | 7,163 | 7,163 | 7,163 | 7,163 |
| 1935 | 4,827 | 5,040 | 5,166 | 5,292 | 5,505 | 5,758 | 5,845 | 5,971 | 6,097 | 6,224 | 6,437 | 6,563 | 6,563 | 7,159 | 7,159 | 7,159 | 7,411 | 7,495 | 7,495 | 7,624 | 7,624 | 7,624 | 7,624 | 7,624 | 7,624 |
| 1936 | 5,127 | 5,353 | 5,487 | 5,622 | 5,848 | 6,116 | 6,208 | 6,343 | 6,477 | 6,611 | 6,837 | 6,972 | 6,972 | 7,604 | 7,604 | 7,604 | 7,873 | 7,961 | 7,961 | 8,099 | 8,099 | 8,099 | 8,099 | 8,099 | 8,099 |
| 1937 | 5,435 | 5,675 | 5,818 | 5,960 | 6,200 | 6,484 | 6,582 | 6,724 | 6,866 | 7,009 | 7,248 | 7,391 | 7,391 | 8,061 | 8,061 | 8,061 | 8,346 | 8,440 | 8,440 | 8,586 | 8,586 | 8,586 | 8,586 | 8,586 | 8,586 |
| 1938 | 5,752 | 6,005 | 6,156 | 6,307 | 6,560 | 6,861 | 6,965 | 7,115 | 7,266 | 7,416 | 7,670 | 7,821 | 7,821 | 8,530 | 8,530 | 8,530 | 8,832 | 8,931 | 8,931 | 9,085 | 9,085 | 9,085 | 9,085 | 9,085 | 9,085 |
| 1939 | 6,075 | 6,343 | 6,502 | 6,662 | 6,930 | 7,248 | 7,357 | 7,516 | 7,675 | 7,834 | 8,102 | 8,261 | 8,261 | 9,010 | 9,010 | 9,010 | 9,329 | 9,433 | 9,433 | 9,597 | 9,597 | 9,597 | 9,597 | 9,597 | 9,597 |
| 1940 | 6,407 | 6,689 | 6,857 | 7,025 | 7,308 | 7,643 | 7,758 | 7,926 | 8,094 | 8,261 | 8,544 | 8,712 | 8,712 | 9,502 | 9,502 | 9,502 | 9,838 | 9,948 | 9,948 | 10,120 | 10,120 | 10,120 | 10,120 | 10,120 | 10,120 |
| 1941 | 6,746 | 7,043 | 7,220 | 7,397 | 7,694 | 8,048 | 8,168 | 8,345 | 8,522 | 8,698 | 8,996 | 9,173 | 9,173 | 10,005 | 10,005 | 10,005 | 10,358 | 10,474 | 10,474 | 10,656 | 10,656 | 10,656 | 10,656 | 10,656 | 10,656 |
| 1942 | 7,092 | 7,405 | 7,591 | 7,776 | 8,089 | 8,461 | 8,588 | 8,773 | 8,959 | 9,145 | 9,458 | 9,643 | 9,643 | 10,518 | 10,518 | 10,518 | 10,890 | 11,012 | 11,012 | 11,203 | 11,203 | 11,203 | 11,203 | 11,203 | 11,203 |
| 1943 | 7,445 | 7,773 | 7,968 | 8,163 | 8,492 | 8,882 | 9,015 | 9,210 | 9,405 | 9,600 | 9,928 | 10,123 | 10,123 | 11,042 | 11,042 | 11,042 | 11,432 | 11,560 | 11,560 | 11,760 | 11,760 | 11,760 | 11,760 | 11,760 | 11,760 |
| 1944 | 7,805 | 8,150 | 8,354 | 8,558 | 8,903 | 9,312 | 9,451 | 9,656 | 9,860 | 10,065 | 10,409 | 10,613 | 10,613 | 11,576 | 11,576 | 11,576 | 11,985 | 12,119 | 12,119 | 12,329 | 12,329 | 12,329 | 12,329 | 12,329 | 12,329 |
| 1945 | 8,171 | 8,532 | 8,746 | 8,960 | 9,320 | 9,748 | 9,895 | 10,109 | 10,323 | 10,537 | 10,897 | 11,111 | 11,111 | 12,119 | 12,119 | 12,119 | 12,547 | 12,688 | 12,688 | 12,907 | 12,907 | 12,907 | 12,907 | 12,907 | 12,907 |
| 1946 | 8,543 | 8,920 | 9,144 | 9,367 | 9,744 | 10,192 | 10,345 | 10,568 | 10,792 | 11,016 | 11,393 | 11,616 | 11,616 | 12,670 | 12,670 | 12,670 | 13,118 | 13,265 | 13,265 | 13,495 | 13,495 | 13,495 | 13,495 | 13,495 | 13,495 |
| 1947 | 8,921 | 9,314 | 9,548 | 9,781 | 10,175 | 10,642 | 10,802 | 11,035 | 11,269 | 11,503 | 11,896 | 12,130 | 12,130 | 13,230 | 13,230 | 13,230 | 13,698 | 13,851 | 13,851 | 14,091 | 14,091 | 14,091 | 14,091 | 14,091 | 14,091 |
| 1948 | 9,304 | 9,715 | 9,958 | 10,202 | 10,612 | 11,100 | 11,267 | 11,510 | 11,754 | 11,998 | 12,408 | 12,652 | 12,652 | 13,799 | 13,799 | 13,799 | 14,287 | 14,447 | 14,447 | 14,697 | 14,697 | 14,697 | 14,697 | 14,697 | 14,697 |
| 1949 | 9,823 | 10,246 | 10,497 | 10,748 | 11,171 | 11,674 | 11,879 | 12,184 | 12,468 | 12,740 | 13,189 | 13,474 | 13,494 | 14,704 | 14,737 | 14,766 | 15,293 | 15,485 | 15,512 | 15,797 | 15,797 | 15,797 | 15,797 | 15,797 | 15,797 |
| 1950 | 10,744 | 11,165 | 11,415 | 11,665 | 12,087 | 12,587 | 12,927 | 13,449 | 13,868 | 14,221 | 14,778 | 15,197 | 15,300 | 16,614 | 16,783 | 16,919 | 17,555 | 17,856 | 17,992 | 18,384 | 18,384 | 18,384 | 18,384 | 18,384 | 18,384 |
| 1951 | 11,680 | 12,100 | 12,349 | 12,598 | 13,018 | 13,517 | 13,994 | 14,737 | 15,293 | 15,730 | 16,397 | 16,953 | 17,140 | 18,561 | 18,868 | 19,115 | 19,861 | 20,272 | 20,519 | 21,022 | 21,022 | 21,022 | 21,022 | 21,022 | 21,022 |
| 1952 | 12,633 | 13,050 | 13,298 | 13,547 | 13,964 | 14,460 | 15,078 | 16,047 | 16,744 | 17,266 | 18,044 | 18,740 | 19,013 | 20,543 | 20,991 | 21,352 | 22,209 | 22,732 | 23,094 | 23,709 | 23,709 | 23,709 | 23,709 | 23,709 | 23,709 |
| 1953 | 13,600 | 14,015 | 14,262 | 14,509 | 14,924 | 15,418 | 16,178 | 17,378 | 18,218 | 18,826 | 19,718 | 20,556 | 20,918 | 22,557 | 23,150 | 23,626 | 24,597 | 25,235 | 25,713 | 26,443 | 26,443 | 26,443 | 26,443 | 26,443 | 26,443 |
| 1954 | 14,578 | 14,991 | 15,236 | 15,482 | 15,895 | 16,386 | 17,291 | 18,725 | 19,710 | 20,406 | 21,413 | 22,396 | 22,847 | 24,597 | 25,336 | 25,930 | 27,015 | 27,771 | 28,367 | 29,213 | 29,213 | 29,213 | 29,213 | 29,213 | 29,213 |
| 1955 | 15,564 | 15,975 | 16,219 | 16,463 | 16,873 | 17,361 | 18,413 | 20,083 | 21,213 | 21,998 | 23,122 | 24,251 | 24,792 | 26,654 | 27,540 | 28,253 | 29,454 | 30,327 | 31,042 | 32,005 | 32,005 | 32,005 | 32,005 | 32,005 | 32,005 |
| 1956 | 16,556 | 16,965 | 17,207 | 17,450 | 17,858 | 18,343 | 19,542 | 21,450 | 22,728 | 23,602 | 24,843 | 26,118 | 26,750 | 28,725 | 29,760 | 30,593 | 31,910 | 32,902 | 33,737 | 34,818 | 34,818 | 34,818 | 34,818 | 34,818 | 34,818 |
| 1957 | 17,553 | 17,959 | 18,200 | 18,442 | 18,848 | 19,330 | 20,677 | 22,823 | 24,249 | 25,212 | 26,571 | 27,994 | 28,717 | 30,805 | 31,990 | 32,942 | 34,376 | 35,488 | 36,442 | 37,642 | 37,642 | 37,642 | 37,642 | 37,642 | 37,642 |
| 1958 | 18,553 | 18,957 | 19,197 | 19,436 | 19,840 | 20,319 | 21,815 | 24,200 | 25,775 | 26,827 | 28,303 | 29,874 | 30,688 | 32,890 | 34,224 | 35,296 | 36,848 | 38,079 | 39,154 | 40,473 | 40,473 | 40,473 | 40,473 | 40,473 | 40,473 |
| 1959 | 19,552 | 19,954 | 20,192 | 20,431 | 20,832 | 21,309 | 22,952 | 25,575 | 27,296 | 28,439 | 30,033 | 31,751 | 32,656 | 34,971 | 36,454 | 37,646 | 39,315 | 40,664 | 41,860 | 43,297 | 43,297 | 43,297 | 43,297 | 43,297 | 43,297 |
| 1960 | 20,549 | 20,948 | 21,185 | 21,422 | 21,822 | 22,296 | 24,086 | 26,946 | 28,814 | 30,046 | 31,757 | 33,622 | 34,617 | 37,045 | 38,676 | 39,988 | 41,773 | 43,241 | 44,555 | 46,110 | 46,110 | 46,110 | 46,110 | 46,110 | 46,110 |
| 1961 | 21,543 | 21,940 | 22,176 | 22,412 | 22,810 | 23,282 | 25,218 | 28,313 | 30,328 | 31,649 | 33,476 | 35,487 | 36,572 | 39,113 | 40,892 | 42,321 | 44,223 | 45,808 | 47,242 | 48,914 | 48,914 | 48,914 | 48,914 | 48,914 | 48,914 |
| 1962 | 22,535 | 22,930 | 23,165 | 23,400 | 23,796 | 24,266 | 26,347 | 29,678 | 31,838 | 33,247 | 35,190 | 37,346 | 38,521 | 41,175 | 43,100 | 44,648 | 46,665 | 48,368 | 49,920 | 51,708 | 51,708 | 51,708 | 51,708 | 51,708 | 51,708 |
| 1963 | 23,524 | 23,918 | 24,152 | 24,386 | 24,780 | 25,248 | 27,475 | 31,039 | 33,344 | 34,842 | 36,900 | 39,201 | 40,465 | 43,231 | 45,304 | 46,968 | 49,101 | 50,920 | 52,590 | 54,495 | 54,495 | 54,495 | 54,495 | 54,495 | 54,495 |
| 1964 | 24,512 | 24,904 | 25,137 | 25,370 | 25,762 | 26,228 | 28,599 | 32,396 | 34,846 | 36,431 | 38,605 | 41,050 | 42,402 | 45,282 | 47,498 | 49,280 | 51,528 | 53,464 | 55,250 | 57,272 | 57,272 | 57,272 | 57,272 | 57,272 | 57,272 |
| 1965 | 25,498 | 25,889 | 26,121 | 26,353 | 26,743 | 27,207 | 29,723 | 33,752 | 36,346 | 38,019 | 40,309 | 42,897 | 44,338 | 47,330 | 49,692 | 51,591 | 53,953 | 56,005 | 57,909 | 60,046 | 60,046 | 60,046 | 60,046 | 60,046 | 60,046 |
| 1966 | 26,485 | 26,874 | 27,105 | 27,336 | 27,725 | 28,187 | 30,847 | 35,109 | 37,847 | 39,608 | 42,012 | 44,745 | 46,275 | 49,378 | 51,886 | 53,901 | 56,379 | 58,546 | 60,566 | 62,820 | 62,820 | 62,820 | 62,820 | 62,820 | 62,820 |
| 1967 | 27,472 | 27,859 | 28,089 | 28,319 | 28,706 | 29,166 | 31,971 | 36,466 | 39,348 | 41,196 | 43,716 | 46,593 | 48,211 | 51,427 | 54,080 | 56,212 | 58,805 | 61,089 | 63,227 | 65,596 | 65,596 | 65,596 | 65,596 | 65,596 | 65,596 |
| 1968 | 28,459 | 28,844 | 29,073 | 29,302 | 29,688 | 30,146 | 33,095 | 37,823 | 40,850 | 42,786 | 45,421 | 48,442 | 50,149 | 53,477 | 56,275 | 58,524 | 61,232 | 63,632 | 65,887 | 68,373 | 68,373 | 68,373 | 68,373 | 68,373 | 68,373 |
| 1969 | 29,446 | 29,830 | 30,058 | 30,286 | 30,670 | 31,126 | 34,219 | 39,180 | 42,351 | 44,375 | 47,125 | 50,290 | 52,086 | 55,526 | 58,470 | 60,837 | 63,659 | 66,175 | 68,548 | 71,149 | 71,149 | 71,149 | 71,149 | 71,149 | 71,149 |
| 1970 | 30,432 | 30,814 | 31,041 | 31,268 | 31,650 | 32,104 | 35,342 | 40,535 | 43,851 | 45,962 | 48,828 | 52,137 | 54,021 | 57,574 | 60,663 | 63,146 | 66,083 | 68,716 | 71,206 | 73,922 | 73,922 | 73,922 | 73,922 | 73,922 | 73,922 |
| 1971 | 31,416 | 31,797 | 32,023 | 32,249 | 32,629 | 33,081 | 36,463 | 41,888 | 45,348 | 47,547 | 50,528 | 53,980 | 55,953 | 59,618 | 62,852 | 65,451 | 68,503 | 71,252 | 73,858 | 76,690 | 76,690 | 76,690 | 76,690 | 76,690 | 76,690 |
| 1972 | 32,398 | 32,777 | 33,002 | 33,227 | 33,606 | 34,057 | 37,582 | 43,239 | 46,842 | 49,128 | 52,224 | 55,820 | 57,881 | 61,657 | 65,035 | 67,750 | 70,918 | 73,782 | 76,505 | 79,452 | 79,452 | 79,452 | 79,452 | 79,452 | 79,452 |
| 1973 | 33,378 | 33,756 | 33,980 | 34,204 | 34,581 | 35,030 | 38,698 | 44,586 | 48,333 | 50,706 | 53,916 | 57,655 | 59,804 | 63,692 | 67,207 | 70,037 | 73,327 | 76,306 | 79,146 | 82,208 | 82,208 | 82,208 | 82,208 | 82,208 | 82,208 |
| 1974 | 34,366 | 34,732 | 34,965 | 35,178 | 35,554 | 36,001 | 39,812 | 45,931 | 49,820 | 52,280 | 55,604 | 59,486 | 61,723 | 65,722 | 69,388 | 72,336 | 75,730 | 78,825 | 81,780 | 84,957 | 84,957 | 84,957 | 84,957 | 84,957 | 84,957 |
| 1975 | 35,331 | 35,706 | 35,928 | 36,150 | 36,524 | 36,969 | 40,923 | 47,271 | 51,304 | 53,850 | 57,287 | 61,311 | 63,636 | 67,746 | 71,556 | 74,619 | 78,126 | 81,336 | 84,407 | 87,695 | 87,695 | 87,695 | 87,695 | 87,695 | 87,695 |
| 1976 | 36,304 | 36,677 | 36,898 | 37,119 | 37,492 | 37,935 | 42,031 | 48,608 | 52,782 | 55,415 | 58,966 | 63,132 | 65,544 | 69,770 | 73,717 | 76,895 | 80,516 | 83,842 | 87,030 | 90,431 | 90,431 | 90,431 | 90,431 | 90,431 | 90,431 |
| 1977 | 37,273 | 37,645 | 37,865 | 38,085 | 38,457 | 38,898 | 43,135 | 49,941 | 54,257 | 56,976 | 60,640 | 64,947 | 67,445 | 71,776 | 75,872 | 79,164 | 82,898 | 86,335 | 89,637 | 93,156 | 93,156 | 93,156 | 93,156 | 93,156 | 93,156 |
| 1978 | 38,240 | 38,610 | 38,830 | 39,049 | 39,419 | 39,858 | 44,237 | 51,270 | 55,727 | 58,532 | 62,308 | 66,756 | 69,341 | 73,782 | 78,020 | 81,427 | 85,273 | 88,824 | 92,240 | 95,872 | 95,872 | 95,872 | 95,872 | 95,872 | 95,872 |

13

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000 - Spouse of a Female Participant**
**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 283 | 331 | 367 | 397 | 433 | 499 | 548 | 548 | 614 | 686 | 716 | 782 | 830 | 818 | 866 | 914 | 950 | 1,053 | 1,064 | 1,131 | 1,131 | 1,131 | 1,131 | 1,131 | 1,131 |
| 1915 | 301 | 353 | 392 | 423 | 462 | 533 | 584 | 584 | 655 | 731 | 764 | 834 | 886 | 872 | 924 | 975 | 1,014 | 1,123 | 1,136 | 1,207 | 1,207 | 1,207 | 1,207 | 1,207 | 1,207 |
| 1916 | 323 | 378 | 419 | 453 | 495 | 571 | 626 | 626 | 701 | 783 | 818 | 893 | 948 | 934 | 989 | 1,044 | 1,085 | 1,203 | 1,216 | 1,292 | 1,292 | 1,292 | 1,292 | 1,292 | 1,292 |
| 1917 | 347 | 407 | 451 | 488 | 533 | 614 | 673 | 673 | 755 | 843 | 880 | 961 | 1,021 | 1,005 | 1,065 | 1,124 | 1,168 | 1,294 | 1,309 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 |
| 1918 | 377 | 441 | 489 | 529 | 577 | 666 | 730 | 730 | 818 | 914 | 954 | 1,042 | 1,107 | 1,090 | 1,154 | 1,219 | 1,266 | 1,403 | 1,419 | 1,508 | 1,508 | 1,508 | 1,508 | 1,508 | 1,508 |
| 1919 | 409 | 479 | 531 | 575 | 627 | 723 | 793 | 793 | 888 | 992 | 1,036 | 1,132 | 1,202 | 1,184 | 1,254 | 1,323 | 1,375 | 1,524 | 1,541 | 1,637 | 1,637 | 1,637 | 1,637 | 1,637 | 1,637 |
| 1920 | 445 | 521 | 578 | 625 | 682 | 786 | 862 | 862 | 966 | 1,080 | 1,127 | 1,231 | 1,307 | 1,288 | 1,364 | 1,440 | 1,496 | 1,658 | 1,676 | 1,781 | 1,781 | 1,781 | 1,781 | 1,781 | 1,781 |
| 1921 | 485 | 568 | 630 | 681 | 744 | 857 | 940 | 940 | 1,053 | 1,177 | 1,229 | 1,342 | 1,425 | 1,404 | 1,487 | 1,569 | 1,631 | 1,807 | 1,827 | 1,941 | 1,941 | 1,941 | 1,941 | 1,941 | 1,941 |
| 1922 | 529 | 620 | 688 | 744 | 812 | 936 | 1,026 | 1,026 | 1,150 | 1,285 | 1,341 | 1,465 | 1,556 | 1,533 | 1,623 | 1,713 | 1,781 | 1,973 | 1,995 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 |
| 1923 | 579 | 678 | 752 | 813 | 888 | 1,023 | 1,122 | 1,122 | 1,258 | 1,405 | 1,467 | 1,602 | 1,701 | 1,676 | 1,775 | 1,873 | 1,947 | 2,157 | 2,181 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 |
| 1924 | 634 | 742 | 824 | 891 | 973 | 1,121 | 1,229 | 1,229 | 1,378 | 1,539 | 1,607 | 1,755 | 1,864 | 1,836 | 1,944 | 2,052 | 2,133 | 2,363 | 2,390 | 2,539 | 2,539 | 2,539 | 2,539 | 2,539 | 2,539 |
| 1925 | 696 | 814 | 904 | 977 | 1,067 | 1,229 | 1,348 | 1,348 | 1,511 | 1,688 | 1,762 | 1,925 | 2,044 | 2,013 | 2,132 | 2,251 | 2,339 | 2,592 | 2,621 | 2,785 | 2,785 | 2,785 | 2,785 | 2,785 | 2,785 |
| 1926 | 762 | 892 | 991 | 1,071 | 1,169 | 1,348 | 1,478 | 1,478 | 1,656 | 1,850 | 1,932 | 2,110 | 2,240 | 2,207 | 2,337 | 2,467 | 2,564 | 2,841 | 2,873 | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 |
| 1927 | 835 | 977 | 1,085 | 1,173 | 1,280 | 1,475 | 1,618 | 1,618 | 1,811 | 2,025 | 2,115 | 2,310 | 2,453 | 2,416 | 2,559 | 2,701 | 2,807 | 3,110 | 3,145 | 3,342 | 3,342 | 3,342 | 3,342 | 3,342 | 3,342 |
| 1928 | 912 | 1,068 | 1,185 | 1,282 | 1,399 | 1,613 | 1,768 | 1,768 | 1,982 | 2,214 | 2,311 | 2,525 | 2,681 | 2,641 | 2,797 | 2,952 | 3,068 | 3,399 | 3,437 | 3,653 | 3,653 | 3,653 | 3,653 | 3,653 | 3,653 |
| 1929 | 995 | 1,165 | 1,293 | 1,398 | 1,526 | 1,759 | 1,929 | 1,929 | 2,162 | 2,415 | 2,521 | 2,754 | 2,924 | 2,880 | 3,050 | 3,220 | 3,346 | 3,708 | 3,749 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 |
| 1930 | 1,083 | 1,268 | 1,407 | 1,521 | 1,661 | 1,914 | 2,099 | 2,099 | 2,352 | 2,628 | 2,743 | 2,997 | 3,182 | 3,135 | 3,319 | 3,504 | 3,642 | 4,035 | 4,080 | 4,335 | 4,335 | 4,335 | 4,335 | 4,335 | 4,335 |
| 1931 | 1,176 | 1,376 | 1,528 | 1,652 | 1,803 | 2,078 | 2,279 | 2,279 | 2,554 | 2,853 | 2,979 | 3,254 | 3,455 | 3,404 | 3,604 | 3,805 | 3,954 | 4,381 | 4,430 | 4,707 | 4,707 | 4,707 | 4,707 | 4,707 | 4,707 |
| 1932 | 1,274 | 1,491 | 1,655 | 1,790 | 1,954 | 2,252 | 2,469 | 2,469 | 2,767 | 3,091 | 3,228 | 3,526 | 3,743 | 3,688 | 3,905 | 4,122 | 4,284 | 4,748 | 4,800 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 |
| 1933 | 1,377 | 1,612 | 1,789 | 1,934 | 2,112 | 2,434 | 2,669 | 2,669 | 2,991 | 3,341 | 3,489 | 3,811 | 4,046 | 3,986 | 4,221 | 4,456 | 4,631 | 5,130 | 5,188 | 5,513 | 5,513 | 5,513 | 5,513 | 5,513 | 5,513 |
| 1934 | 1,484 | 1,738 | 1,929 | 2,085 | 2,276 | 2,624 | 2,877 | 2,877 | 3,225 | 3,602 | 3,761 | 4,108 | 4,361 | 4,297 | 4,550 | 4,803 | 4,992 | 5,531 | 5,593 | 5,943 | 5,943 | 5,943 | 5,943 | 5,943 | 5,943 |
| 1935 | 1,596 | 1,869 | 2,074 | 2,242 | 2,448 | 2,822 | 3,094 | 3,094 | 3,468 | 3,873 | 4,044 | 4,418 | 4,690 | 4,621 | 4,893 | 5,165 | 5,368 | 5,947 | 6,014 | 6,391 | 6,391 | 6,391 | 6,391 | 6,391 | 6,391 |
| 1936 | 1,713 | 2,005 | 2,225 | 2,406 | 2,626 | 3,027 | 3,319 | 3,319 | 3,720 | 4,155 | 4,339 | 4,739 | 5,032 | 4,957 | 5,249 | 5,541 | 5,759 | 6,380 | 6,452 | 6,856 | 6,856 | 6,856 | 6,856 | 6,856 | 6,856 |
| 1937 | 1,833 | 2,146 | 2,382 | 2,575 | 2,811 | 3,240 | 3,552 | 3,552 | 3,982 | 4,447 | 4,644 | 5,073 | 5,385 | 5,306 | 5,618 | 5,931 | 6,164 | 6,829 | 6,906 | 7,338 | 7,338 | 7,338 | 7,338 | 7,338 | 7,338 |
| 1938 | 1,958 | 2,291 | 2,543 | 2,750 | 3,002 | 3,460 | 3,794 | 3,794 | 4,252 | 4,750 | 4,959 | 5,418 | 5,751 | 5,666 | 6,000 | 6,334 | 6,583 | 7,293 | 7,375 | 7,837 | 7,837 | 7,837 | 7,837 | 7,837 | 7,837 |
| 1939 | 2,086 | 2,442 | 2,710 | 2,930 | 3,199 | 3,687 | 4,043 | 4,043 | 4,531 | 5,062 | 5,285 | 5,773 | 6,129 | 6,038 | 6,394 | 6,750 | 7,015 | 7,772 | 7,859 | 8,351 | 8,351 | 8,351 | 8,351 | 8,351 | 8,351 |
| 1940 | 2,218 | 2,597 | 2,882 | 3,116 | 3,402 | 3,921 | 4,299 | 4,299 | 4,819 | 5,382 | 5,620 | 6,139 | 6,517 | 6,421 | 6,799 | 7,178 | 7,460 | 8,265 | 8,357 | 8,880 | 8,880 | 8,880 | 8,880 | 8,880 | 8,880 |
| 1941 | 2,354 | 2,755 | 3,058 | 3,306 | 3,609 | 4,161 | 4,562 | 4,562 | 5,113 | 5,711 | 5,963 | 6,514 | 6,916 | 6,814 | 7,215 | 7,617 | 7,916 | 8,770 | 8,868 | 9,423 | 9,423 | 9,423 | 9,423 | 9,423 | 9,423 |
| 1942 | 2,492 | 2,918 | 3,239 | 3,501 | 3,822 | 4,406 | 4,831 | 4,831 | 5,414 | 6,048 | 6,315 | 6,898 | 7,323 | 7,215 | 7,640 | 8,065 | 8,382 | 9,286 | 9,391 | 9,978 | 9,978 | 9,978 | 9,978 | 9,978 | 9,978 |
| 1943 | 2,634 | 3,083 | 3,422 | 3,700 | 4,039 | 4,656 | 5,105 | 5,105 | 5,722 | 6,391 | 6,673 | 7,290 | 7,739 | 7,624 | 8,074 | 8,523 | 8,858 | 9,814 | 9,924 | 10,545 | 10,545 | 10,545 | 10,545 | 10,545 | 10,545 |
| 1944 | 2,778 | 3,252 | 3,610 | 3,903 | 4,261 | 4,911 | 5,385 | 5,385 | 6,035 | 6,742 | 7,039 | 7,688 | 8,163 | 8,042 | 8,516 | 8,990 | 9,343 | 10,352 | 10,468 | 11,123 | 11,123 | 11,123 | 11,123 | 11,123 | 11,123 |
| 1945 | 2,925 | 3,424 | 3,801 | 4,109 | 4,486 | 5,170 | 5,669 | 5,669 | 6,354 | 7,098 | 7,411 | 8,095 | 8,594 | 8,467 | 8,966 | 9,465 | 9,837 | 10,898 | 11,021 | 11,710 | 11,710 | 11,710 | 11,710 | 11,710 | 11,710 |
| 1946 | 3,074 | 3,599 | 3,994 | 4,318 | 4,714 | 5,434 | 5,958 | 5,958 | 6,678 | 7,459 | 7,788 | 8,508 | 9,033 | 8,899 | 9,423 | 9,948 | 10,338 | 11,454 | 11,582 | 12,307 | 12,307 | 12,307 | 12,307 | 12,307 | 12,307 |
| 1947 | 3,226 | 3,776 | 4,192 | 4,532 | 4,947 | 5,702 | 6,252 | 6,252 | 7,008 | 7,828 | 8,173 | 8,928 | 9,478 | 9,338 | 9,888 | 10,439 | 10,849 | 12,019 | 12,154 | 12,915 | 12,915 | 12,915 | 12,915 | 12,915 | 12,915 |
| 1948 | 3,381 | 3,957 | 4,393 | 4,749 | 5,184 | 5,976 | 6,552 | 6,552 | 7,344 | 8,203 | 8,565 | 9,357 | 9,933 | 9,786 | 10,363 | 10,940 | 11,369 | 12,596 | 12,737 | 13,535 | 13,535 | 13,535 | 13,535 | 13,535 | 13,535 |
| 1949 | 3,495 | 4,091 | 4,541 | 4,910 | 5,360 | 6,178 | 6,814 | 6,855 | 7,713 | 8,642 | 9,063 | 9,915 | 10,550 | 10,446 | 11,075 | 11,719 | 12,203 | 13,505 | 13,698 | 14,562 | 14,562 | 14,562 | 14,562 | 14,562 | 14,562 |
| 1950 | 3,480 | 4,073 | 4,521 | 4,888 | 5,336 | 6,151 | 6,945 | 7,151 | 8,166 | 9,256 | 9,867 | 10,850 | 11,644 | 11,731 | 12,493 | 13,324 | 13,972 | 15,403 | 15,787 | 16,808 | 16,808 | 16,808 | 16,808 | 16,808 | 16,808 |
| 1951 | 3,463 | 4,054 | 4,500 | 4,865 | 5,311 | 6,122 | 7,077 | 7,452 | 8,628 | 9,862 | 10,686 | 11,803 | 12,759 | 13,041 | 13,938 | 14,962 | 15,776 | 17,338 | 17,917 | 19,099 | 19,099 | 19,099 | 19,099 | 19,099 | 19,099 |
| 1952 | 3,445 | 4,033 | 4,477 | 4,840 | 5,283 | 6,090 | 7,211 | 7,757 | 9,097 | 10,518 | 11,519 | 12,773 | 13,893 | 14,376 | 15,410 | 16,630 | 17,614 | 19,310 | 20,087 | 21,433 | 21,433 | 21,433 | 21,433 | 21,433 | 21,433 |
| 1953 | 3,426 | 4,010 | 4,451 | 4,812 | 5,253 | 6,055 | 7,344 | 8,066 | 9,571 | 11,163 | 12,365 | 13,757 | 15,046 | 15,732 | 16,907 | 18,326 | 19,482 | 21,315 | 22,295 | 23,806 | 23,806 | 23,806 | 23,806 | 23,806 | 23,806 |
| 1954 | 3,405 | 3,985 | 4,424 | 4,783 | 5,221 | 6,018 | 7,476 | 8,376 | 10,051 | 11,814 | 13,220 | 14,753 | 16,211 | 17,104 | 18,421 | 20,043 | 21,374 | 23,344 | 24,529 | 26,210 | 26,210 | 26,210 | 26,210 | 26,210 | 26,210 |
| 1955 | 3,383 | 3,960 | 4,396 | 4,752 | 5,188 | 5,980 | 7,609 | 8,688 | 10,533 | 12,470 | 14,081 | 15,756 | 17,385 | 18,487 | 19,947 | 21,773 | 23,280 | 25,389 | 26,781 | 28,631 | 28,631 | 28,631 | 28,631 | 28,631 | 28,631 |
| 1956 | 3,360 | 3,934 | 4,366 | 4,720 | 5,153 | 5,940 | 7,742 | 9,002 | 11,017 | 13,129 | 14,946 | 16,764 | 18,566 | 19,877 | 21,481 | 23,512 | 25,197 | 27,445 | 29,046 | 31,067 | 31,067 | 31,067 | 31,067 | 31,067 | 31,067 |
| 1957 | 3,338 | 3,907 | 4,337 | 4,689 | 5,119 | 5,900 | 7,875 | 9,316 | 11,503 | 13,790 | 15,815 | 17,776 | 19,750 | 21,272 | 23,021 | 25,258 | 27,121 | 29,509 | 31,318 | 33,511 | 33,511 | 33,511 | 33,511 | 33,511 | 33,511 |
| 1958 | 3,317 | 3,882 | 4,309 | 4,659 | 5,086 | 5,862 | 8,010 | 9,633 | 11,991 | 14,454 | 16,687 | 18,791 | 20,939 | 22,672 | 24,565 | 27,008 | 29,049 | 31,578 | 33,596 | 35,961 | 35,961 | 35,961 | 35,961 | 35,961 | 35,961 |
| 1959 | 3,296 | 3,859 | 4,283 | 4,630 | 5,055 | 5,827 | 8,147 | 9,951 | 12,481 | 15,119 | 17,558 | 19,805 | 22,126 | 24,069 | 26,107 | 28,755 | 30,975 | 33,643 | 35,870 | 38,406 | 38,406 | 38,406 | 38,406 | 38,406 | 38,406 |
| 1960 | 3,278 | 3,837 | 4,259 | 4,604 | 5,026 | 5,793 | 8,286 | 10,269 | 12,970 | 15,783 | 18,428 | 20,818 | 23,311 | 25,462 | 27,644 | 30,497 | 32,893 | 35,702 | 38,137 | 40,843 | 40,843 | 40,843 | 40,843 | 40,843 | 40,843 |
| 1961 | 3,260 | 3,816 | 4,236 | 4,579 | 4,999 | 5,762 | 8,426 | 10,588 | 13,459 | 16,446 | 19,296 | 21,828 | 24,492 | 26,852 | 29,177 | 32,234 | 34,806 | 37,754 | 40,396 | 43,272 | 43,272 | 43,272 | 43,272 | 43,272 | 43,272 |
| 1962 | 3,243 | 3,797 | 4,214 | 4,556 | 4,974 | 5,733 | 8,568 | 10,908 | 13,949 | 17,109 | 20,164 | 22,838 | 25,672 | 28,239 | 30,706 | 33,967 | 36,715 | 39,802 | 42,649 | 45,696 | 45,696 | 45,696 | 45,696 | 45,696 | 45,696 |
| 1963 | 3,228 | 3,779 | 4,194 | 4,534 | 4,950 | 5,706 | 8,711 | 11,229 | 14,440 | 17,773 | 21,031 | 23,847 | 26,853 | 29,625 | 32,235 | 35,699 | 38,622 | 41,849 | 44,901 | 48,117 | 48,117 | 48,117 | 48,117 | 48,117 | 48,117 |
| 1964 | 3,214 | 3,762 | 4,176 | 4,514 | 4,928 | 5,680 | 8,856 | 11,550 | 14,930 | 18,436 | 21,897 | 24,863 | 28,029 | 31,007 | 33,759 | 37,425 | 40,523 | 43,889 | 47,145 | 50,530 | 50,530 | 50,530 | 50,530 | 50,530 | 50,530 |
| 1965 | 3,199 | 3,745 | 4,157 | 4,494 | 4,906 | 5,655 | 9,000 | 11,871 | 15,419 | 19,098 | 22,762 | 25,860 | 29,205 | 32,387 | 35,282 | 39,149 | 42,421 | 45,926 | 49,386 | 52,940 | 52,940 | 52,940 | 52,940 | 52,940 | 52,940 |
| 1966 | 3,185 | 3,728 | 4,139 | 4,474 | 4,884 | 5,630 | 9,145 | 12,192 | 15,909 | 19,761 | 23,627 | 26,866 | 30,381 | 33,768 | 36,805 | 40,873 | 44,320 | 47,964 | 51,628 | 55,350 | 55,350 | 55,350 | 55,350 | 55,350 | 55,350 |
| 1967 | 3,171 | 3,712 | 4,120 | 4,454 | 4,862 | 5,605 | 9,289 | 12,513 | 16,399 | 20,423 | 24,492 | 27,872 | 31,557 | 35,149 | 38,327 | 42,598 | 46,219 | 50,002 | 53,870 | 57,761 | 57,761 | 57,761 | 57,761 | 57,761 | 57,761 |
| 1968 | 3,156 | 3,695 | 4,101 | 4,434 | 4,840 | 5,579 | 9,433 | 12,834 | 16,888 | 21,085 | 25,357 | 28,879 | 32,733 | 36,530 | 39,850 | 44,323 | 48,119 | 52,040 | 56,113 | 60,173 | 60,173 | 60,173 | 60,173 | 60,173 | 60,173 |
| 1969 | 3,142 | 3,677 | 4,082 | 4,413 | 4,818 | 5,553 | 9,577 | 13,154 | 17,379 | 21,748 | 26,223 | 29,885 | 33,909 | 37,911 | 41,372 | 46,049 | 50,019 | 54,079 | 58,356 | 62,585 | 62,585 | 62,585 | 62,585 | 62,585 | 62,585 |
| 1970 | 3,127 | 3,660 | 4,063 | 4,393 | 4,795 | 5,527 | 9,721 | 13,475 | 17,869 | 22,410 | 27,087 | 30,891 | 35,085 | 39,291 | 42,896 | 47,772 | 51,917 | 56,117 | 60,597 | 64,995 | 64,995 | 64,995 | 64,995 | 64,995 | 64,995 |
| 1971 | 3,113 | 3,644 | 4,045 | 4,373 | 4,773 | 5,502 | 9,865 | 13,795 | 18,356 | 23,071 | 27,950 | 31,895 | 36,258 | 40,669 | 44,416 | 49,493 | 53,812 | 58,150 | 62,834 | 67,400 | 67,400 | 67,400 | 67,400 | 67,400 | 67,400 |
| 1972 | 3,099 | 3,627 | 4,026 | 4,353 | 4,752 | 5,477 | 10,009 | 14,115 | 18,844 | 23,730 | 28,812 | 32,897 | 37,429 | 42,044 | 45,932 | 51,211 | 55,703 | 60,176 | 65,069 | 69,801 | 69,801 | 69,801 | 69,801 | 69,801 | 69,801 |
| 1973 | 3,085 | 3,611 | 4,008 | 4,333 | 4,731 | 5,452 | 10,154 | 14,435 | 19,331 | 24,389 | 29,672 | 33,897 | 38,598 | 43,416 | 47,446 | 52,925 | 57,590 | 62,205 | 67,294 | 72,196 | 72,196 | 72,196 | 72,196 | 72,196 | 72,196 |
| 1974 | 3,071 | 3,595 | 3,991 | 4,314 | 4,710 | 5,429 | 10,298 | 14,754 | 19,818 | 25,047 | 30,531 | 34,895 | 39,764 | 44,786 | 48,956 | 54,635 | 59,473 | 64,226 | 69,517 | 74,587 | 74,587 | 74,587 | 74,587 | 74,587 | 74,587 |
| 1975 | 3,058 | 3,579 | 3,973 | 4,295 | 4,690 | 5,405 | 10,442 | 15,072 | 20,304 | 25,703 | 31,387 | 35,902 | 40,928 | 46,151 | 50,463 | 56,341 | 61,352 | 66,242 | 71,735 | 76,972 | 76,972 | 76,972 | 76,972 | 76,972 | 76,972 |
| 1976 | 3,045 | 3,564 | 3,956 | 4,277 | 4,669 | 5,382 | 10,586 | 15,390 | 20,788 | 26,358 | 32,242 | 36,886 | 42,090 | 47,516 | 51,966 | 58,044 | 63,227 | 68,254 | 73,948 | 79,351 | 79,351 | 79,351 | 79,351 | 79,351 | 79,351 |
| 1977 | 3,032 | 3,549 | 3,939 | 4,259 | 4,649 | 5,359 | 10,730 | 15,708 | 21,272 | 27,012 | 33,095 | 37,878 | 43,249 | 48,876 | 53,467 | 59,743 | 65,098 | 70,262 | 76,157 | 81,725 | 81,725 | 81,725 | 81,725 | 81,725 | 81,725 |
| 1978 | 3,019 | 3,534 | 3,923 | 4,241 | 4,629 | 5,336 | 10,874 | 16,025 | 21,755 | 27,664 | 33,947 | 38,868 | 44,406 | 50,234 | 54,964 | 61,438 | 66,964 | 72,265 | 78,360 | 84,095 | 84,095 | 84,095 | 84,095 | 84,095 | 84,095 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000 - Surviving Spouse of a Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 283 | 331 | 367 | 397 | 423 | 499 | 548 | 548 | 614 | 686 | 716 | 782 | 830 | 818 | 866 | 914 | 950 | 1,053 | 1,064 | 1,131 | 1,131 | 1,131 | 1,131 | 1,131 | 1,131 |
| 1915 | 301 | 353 | 392 | 423 | 462 | 533 | 584 | 655 | 731 | 764 | 834 | 886 | 872 | 924 | 975 | 1,014 | 1,123 | 1,136 | 1,207 | 1,207 | 1,207 | 1,207 | 1,207 | 1,207 | 1,207 |
| 1916 | 323 | 378 | 419 | 453 | 495 | 571 | 626 | 626 | 701 | 783 | 818 | 893 | 948 | 934 | 989 | 1,044 | 1,085 | 1,203 | 1,216 | 1,292 | 1,292 | 1,292 | 1,292 | 1,292 | 1,292 |
| 1917 | 347 | 407 | 451 | 488 | 533 | 614 | 673 | 673 | 755 | 843 | 880 | 961 | 1,021 | 1,005 | 1,065 | 1,124 | 1,168 | 1,294 | 1,309 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 |
| 1918 | 377 | 441 | 489 | 529 | 577 | 666 | 730 | 730 | 818 | 914 | 954 | 1,042 | 1,107 | 1,090 | 1,154 | 1,219 | 1,266 | 1,403 | 1,419 | 1,508 | 1,508 | 1,508 | 1,508 | 1,508 | 1,508 |
| 1919 | 409 | 479 | 531 | 575 | 627 | 723 | 793 | 793 | 888 | 992 | 1,036 | 1,132 | 1,202 | 1,184 | 1,254 | 1,323 | 1,375 | 1,524 | 1,541 | 1,637 | 1,637 | 1,637 | 1,637 | 1,637 | 1,637 |
| 1920 | 445 | 521 | 578 | 625 | 682 | 786 | 862 | 862 | 966 | 1,080 | 1,127 | 1,231 | 1,307 | 1,288 | 1,364 | 1,440 | 1,496 | 1,658 | 1,676 | 1,781 | 1,781 | 1,781 | 1,781 | 1,781 | 1,781 |
| 1921 | 485 | 568 | 630 | 681 | 744 | 857 | 940 | 940 | 1,053 | 1,177 | 1,229 | 1,342 | 1,425 | 1,404 | 1,487 | 1,569 | 1,631 | 1,807 | 1,827 | 1,941 | 1,941 | 1,941 | 1,941 | 1,941 | 1,941 |
| 1922 | 529 | 620 | 688 | 744 | 812 | 936 | 1,026 | 1,026 | 1,150 | 1,285 | 1,341 | 1,465 | 1,556 | 1,533 | 1,623 | 1,713 | 1,781 | 1,973 | 1,995 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 |
| 1923 | 579 | 678 | 752 | 813 | 888 | 1,023 | 1,122 | 1,122 | 1,258 | 1,405 | 1,467 | 1,602 | 1,701 | 1,676 | 1,775 | 1,873 | 1,947 | 2,157 | 2,181 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 |
| 1924 | 634 | 742 | 824 | 891 | 973 | 1,121 | 1,229 | 1,229 | 1,378 | 1,539 | 1,607 | 1,755 | 1,864 | 1,836 | 1,944 | 2,052 | 2,133 | 2,363 | 2,390 | 2,539 | 2,539 | 2,539 | 2,539 | 2,539 | 2,539 |
| 1925 | 696 | 814 | 904 | 977 | 1,067 | 1,229 | 1,348 | 1,348 | 1,511 | 1,688 | 1,762 | 1,925 | 2,044 | 2,013 | 2,132 | 2,251 | 2,339 | 2,592 | 2,621 | 2,785 | 2,785 | 2,785 | 2,785 | 2,785 | 2,785 |
| 1926 | 762 | 892 | 991 | 1,071 | 1,169 | 1,348 | 1,478 | 1,478 | 1,656 | 1,850 | 1,932 | 2,110 | 2,240 | 2,207 | 2,337 | 2,467 | 2,564 | 2,841 | 2,873 | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 |
| 1927 | 835 | 977 | 1,085 | 1,173 | 1,280 | 1,475 | 1,618 | 1,618 | 1,813 | 2,025 | 2,115 | 2,310 | 2,453 | 2,416 | 2,559 | 2,701 | 2,807 | 3,110 | 3,145 | 3,342 | 3,342 | 3,342 | 3,342 | 3,342 | 3,342 |
| 1928 | 912 | 1,068 | 1,185 | 1,282 | 1,399 | 1,613 | 1,768 | 1,768 | 1,982 | 2,214 | 2,311 | 2,525 | 2,681 | 2,641 | 2,797 | 2,952 | 3,068 | 3,399 | 3,437 | 3,653 | 3,653 | 3,653 | 3,653 | 3,653 | 3,653 |
| 1929 | 995 | 1,165 | 1,293 | 1,398 | 1,526 | 1,759 | 1,929 | 1,929 | 2,162 | 2,415 | 2,521 | 2,754 | 2,924 | 2,880 | 3,050 | 3,220 | 3,346 | 3,708 | 3,749 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 |
| 1930 | 1,083 | 1,268 | 1,407 | 1,521 | 1,661 | 1,914 | 2,099 | 2,099 | 2,352 | 2,628 | 2,743 | 2,997 | 3,182 | 3,135 | 3,319 | 3,504 | 3,642 | 4,035 | 4,080 | 4,335 | 4,335 | 4,335 | 4,335 | 4,335 | 4,335 |
| 1931 | 1,176 | 1,376 | 1,528 | 1,652 | 1,803 | 2,078 | 2,279 | 2,279 | 2,554 | 2,853 | 2,979 | 3,254 | 3,455 | 3,404 | 3,604 | 3,805 | 3,954 | 4,381 | 4,430 | 4,707 | 4,707 | 4,707 | 4,707 | 4,707 | 4,707 |
| 1932 | 1,274 | 1,491 | 1,655 | 1,790 | 1,954 | 2,252 | 2,469 | 2,469 | 2,767 | 3,091 | 3,228 | 3,526 | 3,743 | 3,688 | 3,905 | 4,122 | 4,284 | 4,748 | 4,800 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 |
| 1933 | 1,377 | 1,612 | 1,789 | 1,934 | 2,112 | 2,434 | 2,669 | 2,669 | 2,991 | 3,341 | 3,489 | 3,811 | 4,046 | 3,986 | 4,221 | 4,456 | 4,631 | 5,130 | 5,188 | 5,513 | 5,513 | 5,513 | 5,513 | 5,513 | 5,513 |
| 1934 | 1,484 | 1,738 | 1,929 | 2,085 | 2,276 | 2,624 | 2,877 | 2,877 | 3,225 | 3,602 | 3,764 | 4,108 | 4,361 | 4,297 | 4,550 | 4,803 | 4,992 | 5,531 | 5,593 | 5,943 | 5,943 | 5,943 | 5,943 | 5,943 | 5,943 |
| 1935 | 1,596 | 1,869 | 2,074 | 2,242 | 2,448 | 2,822 | 3,094 | 3,094 | 3,468 | 3,873 | 4,044 | 4,418 | 4,690 | 4,621 | 4,893 | 5,165 | 5,368 | 5,947 | 6,014 | 6,391 | 6,391 | 6,391 | 6,391 | 6,391 | 6,391 |
| 1936 | 1,713 | 2,005 | 2,225 | 2,406 | 2,626 | 3,027 | 3,319 | 3,319 | 3,720 | 4,155 | 4,339 | 4,739 | 5,032 | 4,957 | 5,249 | 5,541 | 5,759 | 6,380 | 6,452 | 6,856 | 6,856 | 6,856 | 6,856 | 6,856 | 6,856 |
| 1937 | 1,833 | 2,146 | 2,382 | 2,575 | 2,811 | 3,240 | 3,552 | 3,552 | 3,982 | 4,447 | 4,644 | 5,073 | 5,385 | 5,306 | 5,618 | 5,931 | 6,164 | 6,829 | 6,906 | 7,338 | 7,338 | 7,338 | 7,338 | 7,338 | 7,338 |
| 1938 | 1,958 | 2,291 | 2,543 | 2,750 | 3,002 | 3,460 | 3,794 | 3,794 | 4,252 | 4,750 | 4,959 | 5,418 | 5,751 | 5,666 | 6,000 | 6,334 | 6,583 | 7,293 | 7,375 | 7,837 | 7,837 | 7,837 | 7,837 | 7,837 | 7,837 |
| 1939 | 2,086 | 2,442 | 2,710 | 2,930 | 3,199 | 3,687 | 4,043 | 4,043 | 4,531 | 5,062 | 5,285 | 5,773 | 6,129 | 6,038 | 6,394 | 6,750 | 7,015 | 7,772 | 7,859 | 8,351 | 8,351 | 8,351 | 8,351 | 8,351 | 8,351 |
| 1940 | 2,218 | 2,597 | 2,882 | 3,116 | 3,402 | 3,921 | 4,299 | 4,299 | 4,819 | 5,382 | 5,620 | 6,139 | 6,517 | 6,421 | 6,799 | 7,178 | 7,460 | 8,265 | 8,357 | 8,880 | 8,880 | 8,880 | 8,880 | 8,880 | 8,880 |
| 1941 | 2,354 | 2,755 | 3,058 | 3,306 | 3,609 | 4,161 | 4,562 | 4,562 | 5,113 | 5,711 | 5,963 | 6,514 | 6,916 | 6,814 | 7,215 | 7,617 | 7,916 | 8,770 | 8,868 | 9,423 | 9,423 | 9,423 | 9,423 | 9,423 | 9,423 |
| 1942 | 2,492 | 2,918 | 3,239 | 3,501 | 3,822 | 4,406 | 4,831 | 4,831 | 5,414 | 6,048 | 6,315 | 6,898 | 7,323 | 7,215 | 7,640 | 8,065 | 8,382 | 9,286 | 9,391 | 9,978 | 9,978 | 9,978 | 9,978 | 9,978 | 9,978 |
| 1943 | 2,634 | 3,083 | 3,422 | 3,700 | 4,039 | 4,656 | 5,105 | 5,105 | 5,722 | 6,391 | 6,673 | 7,290 | 7,739 | 7,624 | 8,074 | 8,523 | 8,858 | 9,814 | 9,924 | 10,545 | 10,545 | 10,545 | 10,545 | 10,545 | 10,545 |
| 1944 | 2,778 | 3,252 | 3,610 | 3,903 | 4,261 | 4,911 | 5,385 | 5,385 | 6,035 | 6,742 | 7,039 | 7,688 | 8,163 | 8,042 | 8,516 | 8,990 | 9,343 | 10,352 | 10,468 | 11,123 | 11,123 | 11,123 | 11,123 | 11,123 | 11,123 |
| 1945 | 2,925 | 3,424 | 3,801 | 4,109 | 4,486 | 5,170 | 5,669 | 5,669 | 6,354 | 7,098 | 7,411 | 8,095 | 8,594 | 8,467 | 8,966 | 9,465 | 9,837 | 10,898 | 11,021 | 11,710 | 11,710 | 11,710 | 11,710 | 11,710 | 11,710 |
| 1946 | 3,074 | 3,599 | 3,994 | 4,318 | 4,714 | 5,434 | 5,958 | 5,958 | 6,678 | 7,459 | 7,788 | 8,508 | 9,033 | 8,899 | 9,423 | 9,948 | 10,338 | 11,454 | 11,582 | 12,307 | 12,307 | 12,307 | 12,307 | 12,307 | 12,307 |
| 1947 | 3,226 | 3,776 | 4,192 | 4,532 | 4,947 | 5,702 | 6,252 | 6,252 | 7,008 | 7,828 | 8,173 | 8,928 | 9,478 | 9,338 | 9,888 | 10,439 | 10,849 | 12,019 | 12,154 | 12,915 | 12,915 | 12,915 | 12,915 | 12,915 | 12,915 |
| 1948 | 3,381 | 3,957 | 4,393 | 4,749 | 5,184 | 5,976 | 6,552 | 6,552 | 7,344 | 8,203 | 8,565 | 9,357 | 9,933 | 9,786 | 10,363 | 10,940 | 11,369 | 12,596 | 12,737 | 13,535 | 13,535 | 13,535 | 13,535 | 13,535 | 13,535 |
| 1949 | 3,495 | 4,091 | 4,541 | 4,910 | 5,360 | 6,178 | 6,814 | 6,855 | 7,713 | 8,642 | 9,063 | 9,915 | 10,550 | 10,446 | 11,075 | 11,719 | 12,203 | 13,505 | 13,698 | 14,562 | 14,562 | 14,562 | 14,562 | 14,562 | 14,562 |
| 1950 | 3,480 | 4,073 | 4,521 | 4,888 | 5,336 | 6,151 | 6,945 | 7,151 | 8,166 | 9,256 | 9,867 | 10,850 | 11,644 | 11,731 | 12,493 | 13,324 | 13,972 | 15,403 | 15,787 | 16,808 | 16,808 | 16,808 | 16,808 | 16,808 | 16,808 |
| 1951 | 3,463 | 4,054 | 4,500 | 4,865 | 5,311 | 6,122 | 7,077 | 7,452 | 8,628 | 9,862 | 10,686 | 11,803 | 12,759 | 13,041 | 13,938 | 14,962 | 15,776 | 17,338 | 17,917 | 19,099 | 19,099 | 19,099 | 19,099 | 19,099 | 19,099 |
| 1952 | 3,445 | 4,033 | 4,477 | 4,840 | 5,283 | 6,090 | 7,211 | 7,757 | 9,097 | 10,518 | 11,519 | 12,773 | 13,893 | 14,376 | 15,410 | 16,637 | 17,614 | 19,310 | 20,087 | 21,433 | 21,433 | 21,433 | 21,433 | 21,433 | 21,433 |
| 1953 | 3,426 | 4,010 | 4,451 | 4,812 | 5,253 | 6,055 | 7,344 | 8,066 | 9,571 | 11,163 | 12,365 | 13,757 | 15,046 | 15,732 | 16,907 | 18,326 | 19,482 | 21,315 | 22,295 | 23,806 | 23,806 | 23,806 | 23,806 | 23,806 | 23,806 |
| 1954 | 3,405 | 3,985 | 4,424 | 4,783 | 5,221 | 6,018 | 7,476 | 8,376 | 10,051 | 11,814 | 13,220 | 14,753 | 16,211 | 17,104 | 18,421 | 20,043 | 21,374 | 23,344 | 24,529 | 26,210 | 26,210 | 26,210 | 26,210 | 26,210 | 26,210 |
| 1955 | 3,383 | 3,960 | 4,396 | 4,752 | 5,188 | 5,980 | 7,609 | 8,688 | 10,533 | 12,470 | 14,081 | 15,756 | 17,385 | 18,487 | 19,947 | 21,773 | 23,280 | 25,389 | 26,781 | 28,631 | 28,631 | 28,631 | 28,631 | 28,631 | 28,631 |
| 1956 | 3,360 | 3,934 | 4,366 | 4,720 | 5,153 | 5,940 | 7,742 | 9,002 | 11,017 | 13,129 | 14,946 | 16,764 | 18,566 | 19,877 | 21,481 | 23,512 | 25,197 | 27,445 | 29,046 | 31,067 | 31,067 | 31,067 | 31,067 | 31,067 | 31,067 |
| 1957 | 3,338 | 3,907 | 4,337 | 4,689 | 5,119 | 5,900 | 7,875 | 9,316 | 11,503 | 13,790 | 15,815 | 17,776 | 19,750 | 21,272 | 23,021 | 25,258 | 27,121 | 29,509 | 31,314 | 33,511 | 33,511 | 33,511 | 33,511 | 33,511 | 33,511 |
| 1958 | 3,317 | 3,882 | 4,309 | 4,659 | 5,086 | 5,862 | 8,010 | 9,633 | 11,991 | 14,454 | 16,687 | 18,791 | 20,939 | 22,672 | 24,565 | 27,008 | 29,049 | 31,578 | 33,596 | 35,961 | 35,961 | 35,961 | 35,961 | 35,961 | 35,961 |
| 1959 | 3,296 | 3,859 | 4,283 | 4,630 | 5,055 | 5,827 | 8,147 | 9,951 | 12,481 | 15,119 | 17,558 | 19,805 | 22,126 | 24,069 | 26,107 | 28,755 | 30,975 | 33,643 | 35,870 | 38,406 | 38,406 | 38,406 | 38,406 | 38,406 | 38,406 |
| 1960 | 3,278 | 3,837 | 4,259 | 4,604 | 5,026 | 5,793 | 8,286 | 10,269 | 12,970 | 15,783 | 18,428 | 20,818 | 23,311 | 25,462 | 27,644 | 30,497 | 32,893 | 35,702 | 38,137 | 40,843 | 40,843 | 40,843 | 40,843 | 40,843 | 40,843 |
| 1961 | 3,260 | 3,816 | 4,236 | 4,579 | 4,999 | 5,762 | 8,426 | 10,588 | 13,459 | 16,446 | 19,296 | 21,828 | 24,492 | 26,852 | 29,177 | 32,234 | 34,806 | 37,754 | 40,396 | 43,272 | 43,272 | 43,272 | 43,272 | 43,272 | 43,272 |
| 1962 | 3,243 | 3,797 | 4,214 | 4,556 | 4,974 | 5,733 | 8,568 | 10,908 | 13,949 | 17,109 | 20,164 | 22,838 | 25,672 | 28,239 | 30,706 | 33,967 | 36,715 | 39,802 | 42,649 | 45,696 | 45,696 | 45,696 | 45,696 | 45,696 | 45,696 |
| 1963 | 3,228 | 3,779 | 4,194 | 4,534 | 4,950 | 5,706 | 8,711 | 11,229 | 14,440 | 17,773 | 21,031 | 23,847 | 26,853 | 29,625 | 32,235 | 35,699 | 38,622 | 41,849 | 44,901 | 48,117 | 48,117 | 48,117 | 48,117 | 48,117 | 48,117 |
| 1964 | 3,214 | 3,762 | 4,176 | 4,514 | 4,928 | 5,680 | 8,856 | 11,550 | 14,930 | 18,436 | 21,897 | 24,854 | 28,029 | 31,007 | 33,759 | 37,425 | 40,523 | 43,887 | 47,145 | 50,530 | 50,530 | 50,530 | 50,530 | 50,530 | 50,530 |
| 1965 | 3,199 | 3,745 | 4,157 | 4,494 | 4,906 | 5,655 | 9,000 | 11,871 | 15,419 | 19,098 | 22,762 | 25,860 | 29,205 | 32,387 | 35,282 | 39,149 | 42,421 | 45,936 | 49,386 | 52,940 | 52,940 | 52,940 | 52,940 | 52,940 | 52,940 |
| 1966 | 3,185 | 3,728 | 4,139 | 4,474 | 4,884 | 5,630 | 9,145 | 12,192 | 15,909 | 19,761 | 23,627 | 26,866 | 30,381 | 33,768 | 36,806 | 40,873 | 44,320 | 47,964 | 51,628 | 55,350 | 55,350 | 55,350 | 55,350 | 55,350 | 55,350 |
| 1967 | 3,171 | 3,712 | 4,120 | 4,454 | 4,862 | 5,605 | 9,289 | 12,513 | 16,399 | 20,423 | 24,492 | 27,872 | 31,557 | 35,149 | 38,327 | 42,598 | 46,219 | 50,002 | 53,870 | 57,761 | 57,761 | 57,761 | 57,761 | 57,761 | 57,761 |
| 1968 | 3,156 | 3,695 | 4,101 | 4,434 | 4,840 | 5,579 | 9,433 | 12,834 | 16,888 | 21,085 | 25,357 | 28,879 | 32,733 | 36,530 | 39,850 | 44,323 | 48,119 | 52,040 | 56,113 | 60,173 | 60,173 | 60,173 | 60,173 | 60,173 | 60,173 |
| 1969 | 3,142 | 3,677 | 4,082 | 4,413 | 4,817 | 5,553 | 9,577 | 13,154 | 17,378 | 21,748 | 26,223 | 29,885 | 33,909 | 37,912 | 41,374 | 46,049 | 50,018 | 54,078 | 58,356 | 62,585 | 62,585 | 62,585 | 62,585 | 62,585 | 62,585 |
| 1970 | 3,127 | 3,660 | 4,063 | 4,393 | 4,795 | 5,527 | 9,721 | 13,475 | 17,867 | 22,410 | 27,087 | 30,891 | 35,084 | 39,291 | 42,896 | 47,772 | 51,917 | 56,117 | 60,597 | 64,995 | 64,995 | 64,995 | 64,995 | 64,995 | 64,995 |
| 1971 | 3,113 | 3,644 | 4,045 | 4,373 | 4,773 | 5,502 | 9,865 | 13,795 | 18,356 | 23,071 | 27,950 | 31,895 | 36,258 | 40,669 | 44,416 | 49,453 | 53,812 | 58,150 | 62,834 | 67,400 | 67,400 | 67,400 | 67,400 | 67,400 | 67,400 |
| 1972 | 3,099 | 3,627 | 4,026 | 4,353 | 4,752 | 5,477 | 10,009 | 14,116 | 18,844 | 23,731 | 28,814 | 32,897 | 37,429 | 42,044 | 45,934 | 51,213 | 55,703 | 60,180 | 65,066 | 69,802 | 69,802 | 69,802 | 69,802 | 69,802 | 69,802 |
| 1973 | 3,085 | 3,611 | 4,008 | 4,333 | 4,731 | 5,453 | 10,154 | 14,435 | 19,331 | 24,389 | 29,672 | 33,887 | 38,598 | 43,416 | 47,446 | 52,925 | 57,590 | 62,205 | 67,294 | 72,196 | 72,196 | 72,196 | 72,196 | 72,196 | 72,196 |
| 1974 | 3,077 | 3,595 | 3,991 | 4,314 | 4,710 | 5,429 | 10,298 | 14,754 | 19,818 | 25,047 | 30,531 | 34,895 | 39,766 | 44,786 | 48,956 | 54,635 | 59,472 | 64,226 | 69,517 | 74,587 | 74,587 | 74,587 | 74,587 | 74,587 | 74,587 |
| 1975 | 3,058 | 3,579 | 3,973 | 4,295 | 4,689 | 5,405 | 10,442 | 15,072 | 20,303 | 25,703 | 31,387 | 35,896 | 40,928 | 46,152 | 50,463 | 56,342 | 61,351 | 66,246 | 71,738 | 76,972 | 76,972 | 76,972 | 76,972 | 76,972 | 76,972 |
| 1976 | 3,045 | 3,564 | 3,956 | 4,277 | 4,669 | 5,382 | 10,586 | 15,390 | 20,788 | 26,358 | 32,242 | 36,886 | 42,085 | 47,516 | 51,966 | 58,044 | 63,227 | 68,254 | 73,948 | 79,351 | 79,351 | 79,351 | 79,351 | 79,351 | 79,351 |
| 1977 | 3,032 | 3,549 | 3,939 | 4,259 | 4,649 | 5,359 | 10,730 | 15,708 | 21,272 | 27,012 | 33,095 | 37,870 | 43,249 | 48,876 | 53,469 | 59,743 | 65,098 | 70,263 | 76,156 | 81,725 | 81,725 | 81,725 | 81,725 | 81,725 | 81,725 |
| 1978 | 3,019 | 3,534 | 3,923 | 4,241 | 4,629 | 5,336 | 10,874 | 16,025 | 21,755 | 27,664 | 33,947 | 38,869 | 44,406 | 50,234 | 54,964 | 61,438 | 66,964 | 72,265 | 78,360 | 84,095 | 84,095 | 84,095 | 84,095 | 84,095 | 84,095 |

15

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000 - Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Years of Service | | | | | | | | | | | | |
| 1914 | 686 | 716 | 734 | 752 | 782 | 818 | 830 | 848 | 866 | 884 | 914 | 932 | 932 | 1,017 | 1,017 | 1,017 | 1,053 | 1,064 | 1,064 | 1,083 | 1,083 | 1,083 | 1,083 | 1,083 | 1,155 |
| 1915 | 731 | 764 | 783 | 802 | 834 | 872 | 886 | 905 | 924 | 943 | 975 | 994 | 994 | 1,085 | 1,085 | 1,085 | 1,123 | 1,136 | 1,136 | 1,155 | 1,155 | 1,155 | 1,155 | 1,155 | 1,155 |
| 1916 | 783 | 818 | 838 | 859 | 893 | 934 | 948 | 969 | 989 | 1,010 | 1,044 | 1,065 | 1,065 | 1,162 | 1,162 | 1,162 | 1,203 | 1,216 | 1,216 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 |
| 1917 | 843 | 880 | 902 | 924 | 961 | 1,005 | 1,021 | 1,043 | 1,065 | 1,087 | 1,124 | 1,146 | 1,146 | 1,250 | 1,250 | 1,250 | 1,294 | 1,309 | 1,309 | 1,331 | 1,331 | 1,331 | 1,331 | 1,331 | 1,331 |
| 1918 | 914 | 954 | 978 | 1,002 | 1,042 | 1,090 | 1,107 | 1,130 | 1,154 | 1,178 | 1,219 | 1,243 | 1,243 | 1,355 | 1,355 | 1,355 | 1,403 | 1,419 | 1,419 | 1,443 | 1,443 | 1,443 | 1,443 | 1,443 | 1,443 |
| 1919 | 992 | 1,036 | 1,062 | 1,088 | 1,132 | 1,184 | 1,202 | 1,228 | 1,254 | 1,280 | 1,323 | 1,349 | 1,349 | 1,472 | 1,472 | 1,472 | 1,524 | 1,541 | 1,541 | 1,568 | 1,568 | 1,568 | 1,568 | 1,568 | 1,568 |
| 1920 | 1,080 | 1,127 | 1,155 | 1,184 | 1,231 | 1,288 | 1,307 | 1,336 | 1,364 | 1,392 | 1,440 | 1,468 | 1,468 | 1,601 | 1,601 | 1,601 | 1,658 | 1,676 | 1,676 | 1,705 | 1,705 | 1,705 | 1,705 | 1,705 | 1,705 |
| 1921 | 1,177 | 1,229 | 1,259 | 1,290 | 1,342 | 1,404 | 1,425 | 1,456 | 1,487 | 1,517 | 1,569 | 1,600 | 1,600 | 1,745 | 1,745 | 1,745 | 1,807 | 1,827 | 1,827 | 1,859 | 1,859 | 1,859 | 1,859 | 1,859 | 1,859 |
| 1922 | 1,285 | 1,341 | 1,375 | 1,409 | 1,465 | 1,533 | 1,556 | 1,589 | 1,623 | 1,657 | 1,713 | 1,747 | 1,747 | 1,905 | 1,905 | 1,905 | 1,973 | 1,995 | 1,995 | 2,029 | 2,029 | 2,029 | 2,029 | 2,029 | 2,029 |
| 1923 | 1,405 | 1,467 | 1,504 | 1,540 | 1,602 | 1,676 | 1,701 | 1,738 | 1,775 | 1,811 | 1,873 | 1,910 | 1,910 | 2,083 | 2,083 | 2,083 | 2,157 | 2,181 | 2,181 | 2,219 | 2,219 | 2,219 | 2,219 | 2,219 | 2,219 |
| 1924 | 1,539 | 1,607 | 1,647 | 1,688 | 1,755 | 1,836 | 1,864 | 1,904 | 1,944 | 1,985 | 2,052 | 2,093 | 2,093 | 2,283 | 2,283 | 2,283 | 2,363 | 2,390 | 2,390 | 2,431 | 2,431 | 2,431 | 2,431 | 2,431 | 2,431 |
| 1925 | 1,688 | 1,762 | 1,806 | 1,851 | 1,925 | 2,013 | 2,044 | 2,088 | 2,132 | 2,176 | 2,251 | 2,295 | 2,295 | 2,503 | 2,503 | 2,503 | 2,592 | 2,621 | 2,621 | 2,666 | 2,666 | 2,666 | 2,666 | 2,666 | 2,666 |
| 1926 | 1,850 | 1,932 | 1,980 | 2,028 | 2,110 | 2,207 | 2,240 | 2,289 | 2,337 | 2,385 | 2,467 | 2,516 | 2,516 | 2,744 | 2,744 | 2,744 | 2,841 | 2,873 | 2,873 | 2,922 | 2,922 | 2,922 | 2,922 | 2,922 | 2,922 |
| 1927 | 2,025 | 2,115 | 2,168 | 2,221 | 2,310 | 2,416 | 2,453 | 2,506 | 2,559 | 2,612 | 2,701 | 2,754 | 2,754 | 3,004 | 3,004 | 3,004 | 3,110 | 3,145 | 3,145 | 3,199 | 3,199 | 3,199 | 3,199 | 3,199 | 3,199 |
| 1928 | 2,214 | 2,311 | 2,369 | 2,427 | 2,525 | 2,641 | 2,681 | 2,739 | 2,797 | 2,855 | 2,952 | 3,010 | 3,010 | 3,283 | 3,283 | 3,283 | 3,399 | 3,437 | 3,437 | 3,497 | 3,497 | 3,497 | 3,497 | 3,497 | 3,497 |
| 1929 | 2,415 | 2,521 | 2,584 | 2,648 | 2,754 | 2,880 | 2,924 | 2,987 | 3,050 | 3,113 | 3,220 | 3,283 | 3,283 | 3,581 | 3,581 | 3,581 | 3,708 | 3,749 | 3,749 | 3,814 | 3,814 | 3,814 | 3,814 | 3,814 | 3,814 |
| 1930 | 2,628 | 2,743 | 2,812 | 2,881 | 2,997 | 3,135 | 3,182 | 3,250 | 3,319 | 3,388 | 3,504 | 3,573 | 3,573 | 3,897 | 3,897 | 3,897 | 4,035 | 4,080 | 4,080 | 4,150 | 4,150 | 4,150 | 4,150 | 4,150 | 4,150 |
| 1931 | 2,853 | 2,979 | 3,054 | 3,128 | 3,254 | 3,404 | 3,455 | 3,530 | 3,604 | 3,679 | 3,805 | 3,880 | 3,880 | 4,232 | 4,232 | 4,232 | 4,381 | 4,430 | 4,430 | 4,507 | 4,507 | 4,507 | 4,507 | 4,507 | 4,507 |
| 1932 | 3,091 | 3,228 | 3,308 | 3,389 | 3,526 | 3,688 | 3,743 | 3,824 | 3,905 | 3,986 | 4,122 | 4,203 | 4,203 | 4,585 | 4,585 | 4,585 | 4,746 | 4,800 | 4,800 | 4,883 | 4,883 | 4,883 | 4,883 | 4,883 | 4,883 |
| 1933 | 3,341 | 3,489 | 3,576 | 3,664 | 3,811 | 3,986 | 4,046 | 4,133 | 4,221 | 4,308 | 4,456 | 4,543 | 4,543 | 4,955 | 4,955 | 4,955 | 5,130 | 5,188 | 5,188 | 5,278 | 5,278 | 5,278 | 5,278 | 5,278 | 5,278 |
| 1934 | 3,602 | 3,761 | 3,855 | 3,949 | 4,108 | 4,297 | 4,361 | 4,456 | 4,550 | 4,644 | 4,803 | 4,898 | 4,898 | 5,342 | 5,342 | 5,342 | 5,531 | 5,593 | 5,593 | 5,689 | 5,689 | 5,689 | 5,689 | 5,689 | 5,689 |
| 1935 | 3,873 | 4,044 | 4,146 | 4,247 | 4,418 | 4,621 | 4,690 | 4,792 | 4,893 | 4,994 | 5,165 | 5,267 | 5,267 | 5,745 | 5,745 | 5,745 | 5,947 | 6,014 | 6,014 | 6,118 | 6,118 | 6,118 | 6,118 | 6,118 | 6,118 |
| 1936 | 4,155 | 4,339 | 4,447 | 4,556 | 4,739 | 4,957 | 5,032 | 5,140 | 5,249 | 5,358 | 5,541 | 5,650 | 5,650 | 6,163 | 6,163 | 6,163 | 6,380 | 6,452 | 6,452 | 6,564 | 6,564 | 6,564 | 6,564 | 6,564 | 6,564 |
| 1937 | 4,447 | 4,644 | 4,760 | 4,877 | 5,073 | 5,306 | 5,385 | 5,502 | 5,618 | 5,735 | 5,931 | 6,047 | 6,047 | 6,596 | 6,596 | 6,596 | 6,829 | 6,906 | 6,906 | 7,025 | 7,025 | 7,025 | 7,025 | 7,025 | 7,025 |
| 1938 | 4,750 | 4,959 | 5,084 | 5,208 | 5,418 | 5,666 | 5,751 | 5,876 | 6,000 | 6,125 | 6,334 | 6,458 | 6,458 | 7,044 | 7,044 | 7,044 | 7,293 | 7,375 | 7,375 | 7,503 | 7,503 | 7,503 | 7,503 | 7,503 | 7,503 |
| 1939 | 5,062 | 5,285 | 5,417 | 5,550 | 5,773 | 6,038 | 6,129 | 6,262 | 6,394 | 6,527 | 6,750 | 6,882 | 6,882 | 7,507 | 7,507 | 7,507 | 7,772 | 7,859 | 7,859 | 7,995 | 7,995 | 7,995 | 7,995 | 7,995 | 7,995 |
| 1940 | 5,382 | 5,620 | 5,761 | 5,902 | 6,139 | 6,421 | 6,517 | 6,658 | 6,799 | 6,940 | 7,178 | 7,319 | 7,319 | 7,983 | 7,983 | 7,983 | 8,265 | 8,357 | 8,357 | 8,502 | 8,502 | 8,502 | 8,502 | 8,502 | 8,502 |
| 1941 | 5,711 | 5,963 | 6,113 | 6,262 | 6,514 | 6,814 | 6,916 | 7,065 | 7,215 | 7,365 | 7,617 | 7,766 | 7,766 | 8,471 | 8,471 | 8,471 | 8,770 | 8,868 | 8,868 | 9,022 | 9,022 | 9,022 | 9,022 | 9,022 | 9,022 |
| 1942 | 6,048 | 6,315 | 6,473 | 6,631 | 6,898 | 7,215 | 7,323 | 7,482 | 7,640 | 7,798 | 8,065 | 8,224 | 8,224 | 8,970 | 8,970 | 8,970 | 9,286 | 9,391 | 9,391 | 9,553 | 9,553 | 9,553 | 9,553 | 9,553 | 9,553 |
| 1943 | 6,391 | 6,673 | 6,840 | 7,008 | 7,290 | 7,624 | 7,739 | 7,906 | 8,074 | 8,241 | 8,523 | 8,690 | 8,690 | 9,479 | 9,479 | 9,479 | 9,814 | 9,924 | 9,924 | 10,095 | 10,095 | 10,095 | 10,095 | 10,095 | 10,095 |
| 1944 | 6,742 | 7,039 | 7,215 | 7,392 | 7,689 | 8,042 | 8,163 | 8,340 | 8,516 | 8,693 | 8,990 | 9,167 | 9,167 | 9,999 | 9,999 | 9,999 | 10,352 | 10,468 | 10,468 | 10,649 | 10,649 | 10,649 | 10,649 | 10,649 | 10,649 |
| 1945 | 7,098 | 7,411 | 7,597 | 7,782 | 8,095 | 8,467 | 8,594 | 8,780 | 8,966 | 9,152 | 9,465 | 9,651 | 9,651 | 10,527 | 10,527 | 10,527 | 10,898 | 11,021 | 11,021 | 11,211 | 11,211 | 11,211 | 11,211 | 11,211 | 11,211 |
| 1946 | 7,459 | 7,788 | 7,984 | 8,179 | 8,508 | 8,899 | 9,033 | 9,228 | 9,423 | 9,619 | 9,948 | 10,143 | 10,143 | 11,063 | 11,063 | 11,063 | 11,454 | 11,582 | 11,582 | 11,783 | 11,783 | 11,783 | 11,783 | 11,783 | 11,783 |
| 1947 | 7,828 | 8,173 | 8,378 | 8,583 | 8,928 | 9,338 | 9,478 | 9,683 | 9,888 | 10,093 | 10,439 | 10,644 | 10,644 | 11,609 | 11,609 | 11,609 | 12,019 | 12,154 | 12,154 | 12,365 | 12,365 | 12,365 | 12,365 | 12,365 | 12,365 |
| 1948 | 8,203 | 8,565 | 8,780 | 8,995 | 9,357 | 9,786 | 9,933 | 10,148 | 10,363 | 10,578 | 10,940 | 11,154 | 11,154 | 12,166 | 12,166 | 12,166 | 12,596 | 12,737 | 12,737 | 12,958 | 12,958 | 12,958 | 12,958 | 12,958 | 12,958 |
| 1949 | 8,716 | 9,090 | 9,312 | 9,534 | 9,908 | 10,352 | 10,538 | 10,813 | 11,069 | 11,311 | 11,712 | 11,967 | 11,988 | 13,061 | 13,094 | 13,121 | 13,592 | 13,765 | 13,792 | 14,047 | 14,047 | 14,047 | 14,047 | 14,047 | 14,047 |
| 1950 | 9,630 | 10,002 | 10,223 | 10,445 | 10,817 | 11,259 | 11,579 | 12,071 | 12,460 | 12,784 | 13,292 | 13,681 | 13,784 | 14,961 | 15,129 | 15,265 | 15,842 | 16,123 | 16,259 | 16,621 | 16,621 | 16,621 | 16,621 | 16,621 | 16,621 |
| 1951 | 10,562 | 10,933 | 11,153 | 11,373 | 11,743 | 12,184 | 12,640 | 13,352 | 13,879 | 14,286 | 14,903 | 15,429 | 15,615 | 16,898 | 17,205 | 17,451 | 18,137 | 18,538 | 18,775 | 19,248 | 19,248 | 19,248 | 19,248 | 19,248 | 19,248 |
| 1952 | 11,511 | 11,879 | 12,098 | 12,317 | 12,686 | 13,124 | 13,720 | 14,668 | 15,324 | 15,815 | 16,544 | 17,209 | 17,482 | 18,872 | 19,319 | 19,637 | 20,476 | 20,980 | 21,340 | 21,924 | 21,924 | 21,924 | 21,924 | 21,924 | 21,924 |
| 1953 | 12,474 | 12,841 | 13,058 | 13,276 | 13,643 | 14,078 | 14,817 | 15,984 | 16,792 | 17,370 | 18,212 | 19,019 | 19,379 | 20,879 | 21,470 | 21,945 | 22,855 | 23,473 | 23,949 | 24,648 | 24,648 | 24,648 | 24,648 | 24,648 | 24,648 |
| 1954 | 13,449 | 13,813 | 14,030 | 14,246 | 14,610 | 15,043 | 15,926 | 17,326 | 18,279 | 18,944 | 19,900 | 20,851 | 21,301 | 22,912 | 23,648 | 24,240 | 25,264 | 25,999 | 26,592 | 27,406 | 27,406 | 27,406 | 27,406 | 27,406 | 27,406 |
| 1955 | 14,431 | 14,793 | 15,008 | 15,223 | 15,585 | 16,015 | 17,043 | 18,678 | 19,776 | 20,530 | 21,602 | 22,698 | 23,236 | 24,959 | 25,842 | 26,552 | 27,692 | 28,543 | 29,255 | 30,186 | 30,186 | 30,186 | 30,186 | 30,186 | 30,186 |
| 1956 | 15,418 | 15,777 | 15,991 | 16,204 | 16,564 | 16,991 | 18,166 | 20,037 | 21,282 | 22,124 | 23,312 | 24,555 | 25,184 | 27,018 | 28,049 | 28,878 | 30,134 | 31,103 | 31,934 | 32,982 | 32,982 | 32,982 | 32,982 | 32,982 | 32,982 |
| 1957 | 16,408 | 16,765 | 16,978 | 17,190 | 17,547 | 17,971 | 19,293 | 21,401 | 22,792 | 23,724 | 25,029 | 26,418 | 27,137 | 29,084 | 30,264 | 31,212 | 32,584 | 33,671 | 34,622 | 35,788 | 35,788 | 35,788 | 35,788 | 35,788 | 35,788 |
| 1958 | 17,402 | 17,757 | 17,967 | 18,178 | 18,533 | 18,955 | 20,424 | 22,769 | 24,308 | 25,328 | 26,750 | 28,286 | 29,096 | 31,156 | 32,484 | 33,551 | 35,040 | 36,246 | 37,316 | 38,600 | 38,600 | 38,600 | 38,600 | 38,600 | 38,600 |
| 1959 | 18,395 | 18,748 | 18,957 | 19,166 | 19,519 | 19,938 | 21,554 | 24,136 | 25,821 | 26,930 | 28,469 | 30,151 | 31,051 | 33,224 | 34,700 | 35,886 | 37,491 | 38,815 | 40,005 | 41,406 | 41,406 | 41,406 | 41,406 | 41,406 | 41,406 |
| 1960 | 19,385 | 19,736 | 19,944 | 20,152 | 20,503 | 20,920 | 22,681 | 25,498 | 27,329 | 28,527 | 30,183 | 32,010 | 33,000 | 35,285 | 36,908 | 38,212 | 39,933 | 41,375 | 42,683 | 44,201 | 44,201 | 44,201 | 44,201 | 44,201 | 44,201 |
| 1961 | 20,373 | 20,722 | 20,929 | 21,136 | 21,485 | 21,900 | 23,806 | 26,858 | 28,834 | 30,120 | 31,891 | 33,863 | 34,942 | 37,340 | 39,109 | 40,531 | 42,367 | 43,926 | 45,352 | 46,986 | 46,986 | 46,986 | 46,986 | 46,986 | 46,986 |
| 1962 | 21,360 | 21,707 | 21,913 | 22,119 | 22,466 | 22,878 | 24,930 | 28,214 | 30,335 | 31,709 | 33,596 | 35,712 | 36,880 | 39,390 | 41,305 | 42,844 | 44,795 | 46,470 | 48,014 | 49,764 | 49,764 | 49,764 | 49,764 | 49,764 | 49,764 |
| 1963 | 22,346 | 22,692 | 22,897 | 23,102 | 23,448 | 23,858 | 26,054 | 29,571 | 31,836 | 33,298 | 35,299 | 37,560 | 38,816 | 41,439 | 43,498 | 45,154 | 47,221 | 49,012 | 50,672 | 52,539 | 52,539 | 52,539 | 52,539 | 52,539 | 52,539 |
| 1964 | 23,330 | 23,674 | 23,878 | 24,083 | 24,427 | 24,836 | 27,176 | 30,923 | 33,332 | 34,881 | 36,997 | 39,401 | 40,746 | 43,480 | 45,685 | 47,457 | 49,638 | 51,544 | 53,321 | 55,303 | 55,303 | 55,303 | 55,303 | 55,303 | 55,303 |
| 1965 | 24,313 | 24,656 | 24,859 | 25,062 | 25,405 | 25,811 | 28,294 | 32,274 | 34,826 | 36,463 | 38,693 | 41,241 | 42,673 | 45,520 | 47,868 | 49,757 | 52,052 | 54,074 | 55,967 | 58,064 | 58,064 | 58,064 | 58,064 | 58,064 | 58,064 |
| 1966 | 25,296 | 25,637 | 25,839 | 26,042 | 26,383 | 26,788 | 29,414 | 33,625 | 36,321 | 38,044 | 40,390 | 43,081 | 44,601 | 47,559 | 50,052 | 52,057 | 54,466 | 56,604 | 58,614 | 60,826 | 60,826 | 60,826 | 60,826 | 60,826 | 60,826 |
| 1967 | 26,279 | 26,619 | 26,820 | 27,022 | 27,361 | 27,764 | 30,534 | 34,977 | 37,816 | 39,626 | 42,086 | 44,920 | 46,529 | 49,599 | 52,237 | 54,357 | 56,881 | 59,134 | 61,261 | 63,588 | 63,588 | 63,588 | 63,588 | 63,588 | 63,588 |
| 1968 | 27,262 | 27,600 | 27,801 | 28,001 | 28,339 | 28,740 | 31,654 | 36,328 | 39,311 | 41,209 | 43,783 | 46,760 | 48,458 | 51,639 | 54,422 | 56,659 | 59,296 | 61,665 | 63,908 | 66,351 | 66,351 | 66,351 | 66,351 | 66,351 | 66,351 |
| 1969 | 28,246 | 28,582 | 28,782 | 28,981 | 29,318 | 29,717 | 32,774 | 37,680 | 40,807 | 42,792 | 45,481 | 48,601 | 50,387 | 53,680 | 56,608 | 58,960 | 61,713 | 64,197 | 66,557 | 69,115 | 69,115 | 69,115 | 69,115 | 69,115 | 69,115 |
| 1970 | 29,228 | 29,563 | 29,762 | 29,961 | 30,295 | 30,693 | 33,893 | 39,030 | 42,301 | 44,373 | 47,177 | 50,440 | 52,314 | 55,719 | 58,791 | 61,260 | 64,127 | 66,727 | 69,203 | 71,876 | 71,876 | 71,876 | 71,876 | 71,876 | 71,876 |
| 1971 | 30,209 | 30,542 | 30,740 | 30,938 | 31,271 | 31,667 | 35,011 | 40,379 | 43,792 | 45,952 | 48,870 | 52,276 | 54,238 | 57,755 | 60,970 | 63,555 | 66,536 | 69,251 | 71,843 | 74,631 | 74,631 | 74,631 | 74,631 | 74,631 | 74,631 |
| 1972 | 31,188 | 31,520 | 31,717 | 31,914 | 32,246 | 32,640 | 36,126 | 41,724 | 45,281 | 47,527 | 50,559 | 54,108 | 56,155 | 59,786 | 63,145 | 65,846 | 68,940 | 71,771 | 74,479 | 77,381 | 77,381 | 77,381 | 77,381 | 77,381 | 77,381 |
| 1973 | 32,166 | 32,496 | 32,692 | 32,888 | 33,218 | 33,610 | 37,239 | 43,067 | 46,766 | 49,099 | 52,245 | 55,937 | 58,073 | 61,813 | 65,316 | 68,132 | 71,340 | 74,285 | 77,108 | 80,126 | 80,126 | 80,126 | 80,126 | 80,126 | 80,126 |
| 1974 | 33,141 | 33,470 | 33,665 | 33,860 | 34,189 | 34,579 | 38,350 | 44,408 | 48,249 | 50,668 | 53,928 | 57,761 | 59,986 | 63,836 | 67,481 | 70,413 | 73,734 | 76,793 | 79,732 | 82,864 | 82,864 | 82,864 | 82,864 | 82,864 | 82,864 |
| 1975 | 34,114 | 34,441 | 34,636 | 34,830 | 35,157 | 35,546 | 39,459 | 45,745 | 49,729 | 52,235 | 55,608 | 59,581 | 61,893 | 65,854 | 69,642 | 72,688 | 76,125 | 79,297 | 82,350 | 85,596 | 85,596 | 85,596 | 85,596 | 85,596 | 85,596 |
| 1976 | 35,085 | 35,411 | 35,604 | 35,798 | 36,124 | 36,511 | 40,566 | 47,080 | 51,204 | 53,796 | 57,282 | 61,398 | 63,796 | 67,871 | 71,798 | 74,959 | 78,507 | 81,793 | 84,962 | 88,321 | 88,321 | 88,321 | 88,321 | 88,321 | 88,321 |
| 1977 | 36,054 | 36,379 | 36,571 | 36,764 | 37,088 | 37,474 | 41,670 | 48,411 | 52,677 | 55,354 | 58,953 | 63,210 | 65,695 | 69,877 | 73,950 | 77,224 | 80,884 | 84,285 | 87,568 | 91,040 | 91,040 | 91,040 | 91,040 | 91,040 | 91,040 |
| 1978 | 37,021 | 37,344 | 37,536 | 37,728 | 38,051 | 38,435 | 42,772 | 49,740 | 54,147 | 56,910 | 60,621 | 65,018 | 67,590 | 71,882 | 76,096 | 79,485 | 83,257 | 86,771 | 90,169 | 93,754 | 93,754 | 93,754 | 93,754 | 93,754 | 93,754 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000 - Spouse of a Male Participant**
**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 480 | 562 | 623 | 674 | 736 | 848 | 930 | 930 | 1,042 | 1,164 | 1,215 | 1,328 | 1,410 | 1,389 | 1,471 | 1,552 | 1,613 | 1,787 | 1,808 | 1,921 | 1,921 | 1,921 | 1,921 | 1,921 | 1,921 |
| 1915 | 503 | 589 | 654 | 707 | 772 | 890 | 975 | 975 | 1,093 | 1,221 | 1,275 | 1,393 | 1,479 | 1,457 | 1,543 | 1,628 | 1,692 | 1,875 | 1,896 | 2,015 | 2,015 | 2,015 | 2,015 | 2,015 | 2,015 |
| 1916 | 528 | 618 | 686 | 742 | 810 | 934 | 1,024 | 1,024 | 1,148 | 1,282 | 1,339 | 1,462 | 1,552 | 1,529 | 1,619 | 1,710 | 1,777 | 1,968 | 1,991 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 |
| 1917 | 557 | 652 | 724 | 783 | 855 | 985 | 1,080 | 1,080 | 1,211 | 1,352 | 1,412 | 1,542 | 1,637 | 1,613 | 1,708 | 1,803 | 1,874 | 2,076 | 2,100 | 2,231 | 2,231 | 2,231 | 2,231 | 2,231 | 2,231 |
| 1918 | 594 | 695 | 772 | 834 | 911 | 1,050 | 1,151 | 1,151 | 1,290 | 1,441 | 1,504 | 1,643 | 1,745 | 1,719 | 1,820 | 1,922 | 1,997 | 2,212 | 2,237 | 2,377 | 2,377 | 2,377 | 2,377 | 2,377 | 2,377 |
| 1919 | 634 | 742 | 824 | 891 | 972 | 1,121 | 1,229 | 1,229 | 1,377 | 1,538 | 1,606 | 1,755 | 1,863 | 1,835 | 1,943 | 2,051 | 2,132 | 2,362 | 2,389 | 2,538 | 2,538 | 2,538 | 2,538 | 2,538 | 2,538 |
| 1920 | 678 | 794 | 881 | 953 | 1,040 | 1,199 | 1,314 | 1,314 | 1,473 | 1,646 | 1,718 | 1,877 | 1,993 | 1,963 | 2,079 | 2,195 | 2,281 | 2,527 | 2,555 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 |
| 1921 | 727 | 851 | 945 | 1,022 | 1,115 | 1,286 | 1,410 | 1,410 | 1,580 | 1,765 | 1,843 | 2,013 | 2,137 | 2,105 | 2,229 | 2,353 | 2,446 | 2,710 | 2,740 | 2,912 | 2,912 | 2,912 | 2,912 | 2,912 | 2,912 |
| 1922 | 782 | 915 | 1,016 | 1,098 | 1,199 | 1,382 | 1,515 | 1,515 | 1,698 | 1,897 | 1,980 | 2,163 | 2,297 | 2,263 | 2,396 | 2,529 | 2,629 | 2,912 | 2,945 | 3,129 | 3,129 | 3,129 | 3,129 | 3,129 | 3,129 |
| 1923 | 842 | 985 | 1,094 | 1,183 | 1,291 | 1,488 | 1,632 | 1,632 | 1,829 | 2,043 | 2,133 | 2,330 | 2,473 | 2,437 | 2,580 | 2,724 | 2,831 | 3,137 | 3,172 | 3,370 | 3,370 | 3,370 | 3,370 | 3,370 | 3,370 |
| 1924 | 908 | 1,063 | 1,180 | 1,275 | 1,392 | 1,605 | 1,760 | 1,760 | 1,972 | 2,203 | 2,300 | 2,513 | 2,668 | 2,628 | 2,783 | 2,938 | 3,053 | 3,383 | 3,421 | 3,635 | 3,635 | 3,635 | 3,635 | 3,635 | 3,635 |
| 1925 | 980 | 1,147 | 1,273 | 1,377 | 1,503 | 1,732 | 1,900 | 1,900 | 2,129 | 2,378 | 2,483 | 2,712 | 2,880 | 2,837 | 3,004 | 3,171 | 3,296 | 3,652 | 3,692 | 3,924 | 3,924 | 3,924 | 3,924 | 3,924 | 3,924 |
| 1926 | 1,058 | 1,239 | 1,375 | 1,486 | 1,623 | 1,870 | 2,051 | 2,051 | 2,299 | 2,568 | 2,681 | 2,929 | 3,109 | 3,063 | 3,244 | 3,424 | 3,559 | 3,943 | 3,987 | 4,236 | 4,236 | 4,236 | 4,236 | 4,236 | 4,236 |
| 1927 | 1,142 | 1,337 | 1,484 | 1,604 | 1,752 | 2,019 | 2,214 | 2,214 | 2,481 | 2,772 | 2,894 | 3,161 | 3,356 | 3,306 | 3,501 | 3,696 | 3,841 | 4,256 | 4,303 | 4,573 | 4,573 | 4,573 | 4,573 | 4,573 | 4,573 |
| 1928 | 1,232 | 1,442 | 1,600 | 1,730 | 1,889 | 2,177 | 2,387 | 2,387 | 2,676 | 2,989 | 3,121 | 3,409 | 3,619 | 3,566 | 3,776 | 3,986 | 4,142 | 4,589 | 4,641 | 4,931 | 4,931 | 4,931 | 4,931 | 4,931 | 4,931 |
| 1929 | 1,327 | 1,553 | 1,724 | 1,863 | 2,034 | 2,345 | 2,571 | 2,571 | 2,882 | 3,219 | 3,361 | 3,671 | 3,898 | 3,840 | 4,066 | 4,293 | 4,461 | 4,943 | 4,998 | 5,311 | 5,311 | 5,311 | 5,311 | 5,311 | 5,311 |
| 1930 | 1,426 | 1,670 | 1,853 | 2,004 | 2,187 | 2,521 | 2,764 | 2,764 | 3,098 | 3,461 | 3,614 | 3,947 | 4,191 | 4,129 | 4,372 | 4,615 | 4,797 | 5,314 | 5,374 | 5,710 | 5,710 | 5,710 | 5,710 | 5,710 | 5,710 |
| 1931 | 1,531 | 1,792 | 1,989 | 2,150 | 2,347 | 2,706 | 2,967 | 2,967 | 3,325 | 3,714 | 3,878 | 4,236 | 4,497 | 4,431 | 4,692 | 4,953 | 5,148 | 5,703 | 5,767 | 6,128 | 6,128 | 6,128 | 6,128 | 6,128 | 6,128 |
| 1932 | 1,639 | 1,919 | 2,130 | 2,303 | 2,514 | 2,898 | 3,177 | 3,177 | 3,561 | 3,978 | 4,153 | 4,537 | 4,817 | 4,745 | 5,025 | 5,305 | 5,513 | 6,108 | 6,177 | 6,563 | 6,563 | 6,563 | 6,563 | 6,563 | 6,563 |
| 1933 | 1,752 | 2,051 | 2,277 | 2,461 | 2,687 | 3,097 | 3,396 | 3,396 | 3,806 | 4,252 | 4,439 | 4,849 | 5,148 | 5,072 | 5,371 | 5,670 | 5,893 | 6,528 | 6,602 | 7,015 | 7,015 | 7,015 | 7,015 | 7,015 | 7,015 |
| 1934 | 1,869 | 2,188 | 2,428 | 2,625 | 2,866 | 3,303 | 3,622 | 3,622 | 4,060 | 4,535 | 4,735 | 5,172 | 5,491 | 5,410 | 5,729 | 6,047 | 6,285 | 6,963 | 7,041 | 7,482 | 7,482 | 7,482 | 7,482 | 7,482 | 7,482 |
| 1935 | 1,989 | 2,329 | 2,585 | 2,794 | 3,050 | 3,516 | 3,855 | 3,855 | 4,321 | 4,827 | 5,040 | 5,505 | 5,845 | 5,758 | 6,097 | 6,437 | 6,690 | 7,411 | 7,495 | 7,964 | 7,964 | 7,964 | 7,964 | 7,964 | 7,964 |
| 1936 | 2,113 | 2,473 | 2,746 | 2,968 | 3,240 | 3,735 | 4,095 | 4,095 | 4,590 | 5,127 | 5,353 | 5,848 | 6,208 | 6,116 | 6,477 | 6,837 | 7,106 | 7,873 | 7,961 | 8,459 | 8,459 | 8,459 | 8,459 | 8,459 | 8,459 |
| 1937 | 2,240 | 2,622 | 2,911 | 3,147 | 3,435 | 3,959 | 4,342 | 4,342 | 4,866 | 5,435 | 5,675 | 6,200 | 6,582 | 6,484 | 6,866 | 7,248 | 7,533 | 8,346 | 8,440 | 8,968 | 8,968 | 8,968 | 8,968 | 8,968 | 8,968 |
| 1938 | 2,370 | 2,775 | 3,080 | 3,330 | 3,635 | 4,190 | 4,594 | 4,594 | 5,149 | 5,752 | 6,005 | 6,560 | 6,965 | 6,861 | 7,266 | 7,670 | 7,971 | 8,832 | 8,931 | 9,490 | 9,490 | 9,490 | 9,490 | 9,490 | 9,490 |
| 1939 | 2,504 | 2,931 | 3,253 | 3,517 | 3,839 | 4,426 | 4,853 | 4,853 | 5,439 | 6,075 | 6,343 | 6,930 | 7,357 | 7,248 | 7,675 | 8,102 | 8,420 | 9,329 | 9,433 | 10,024 | 10,024 | 10,024 | 10,024 | 10,024 | 10,024 |
| 1940 | 2,640 | 3,091 | 3,431 | 3,709 | 4,049 | 4,667 | 5,118 | 5,118 | 5,736 | 6,407 | 6,689 | 7,308 | 7,758 | 7,643 | 8,094 | 8,544 | 8,879 | 9,838 | 9,948 | 10,571 | 10,571 | 10,571 | 10,571 | 10,571 | 10,571 |
| 1941 | 2,780 | 3,254 | 3,612 | 3,905 | 4,263 | 4,914 | 5,388 | 5,388 | 6,039 | 6,746 | 7,043 | 7,694 | 8,168 | 8,048 | 8,522 | 8,996 | 9,349 | 10,358 | 10,474 | 11,130 | 11,130 | 11,130 | 11,130 | 11,130 | 11,130 |
| 1942 | 2,923 | 3,421 | 3,798 | 4,106 | 4,482 | 5,166 | 5,665 | 5,665 | 6,349 | 7,092 | 7,405 | 8,089 | 8,588 | 8,461 | 8,959 | 9,458 | 9,829 | 10,892 | 11,012 | 11,701 | 11,701 | 11,701 | 11,701 | 11,701 | 11,701 |
| 1943 | 3,068 | 3,592 | 3,987 | 4,310 | 4,705 | 5,423 | 5,947 | 5,947 | 6,665 | 7,445 | 7,773 | 8,492 | 9,015 | 8,882 | 9,405 | 9,928 | 10,318 | 11,432 | 11,560 | 12,284 | 12,284 | 12,284 | 12,284 | 12,284 | 12,284 |
| 1944 | 3,217 | 3,765 | 4,180 | 4,519 | 4,933 | 5,686 | 6,235 | 6,235 | 6,988 | 7,805 | 8,150 | 8,903 | 9,451 | 9,312 | 9,860 | 10,409 | 10,818 | 11,985 | 12,119 | 12,878 | 12,878 | 12,878 | 12,878 | 12,878 | 12,878 |
| 1945 | 3,368 | 3,942 | 4,376 | 4,730 | 5,164 | 5,953 | 6,527 | 6,527 | 7,315 | 8,171 | 8,532 | 9,320 | 9,895 | 9,748 | 10,323 | 10,897 | 11,325 | 12,547 | 12,688 | 13,482 | 13,482 | 13,482 | 13,482 | 13,482 | 13,482 |
| 1946 | 3,521 | 4,121 | 4,575 | 4,946 | 5,399 | 6,223 | 6,824 | 6,824 | 7,648 | 8,543 | 8,920 | 9,744 | 10,345 | 10,192 | 10,792 | 11,393 | 11,840 | 13,118 | 13,265 | 14,095 | 14,095 | 14,095 | 14,095 | 14,095 | 14,095 |
| 1947 | 3,676 | 4,304 | 4,777 | 5,164 | 5,638 | 6,498 | 7,125 | 7,125 | 7,986 | 8,921 | 9,314 | 10,175 | 10,802 | 10,642 | 11,269 | 11,896 | 12,363 | 13,698 | 13,851 | 14,718 | 14,718 | 14,718 | 14,718 | 14,718 | 14,718 |
| 1948 | 3,835 | 4,489 | 4,982 | 5,386 | 5,880 | 6,778 | 7,432 | 7,432 | 8,330 | 9,304 | 9,715 | 10,612 | 11,267 | 11,100 | 11,754 | 12,408 | 12,895 | 14,287 | 14,447 | 15,351 | 15,351 | 15,351 | 15,351 | 15,351 | 15,351 |
| 1949 | 3,951 | 4,625 | 5,134 | 5,550 | 6,059 | 6,984 | 7,658 | 7,739 | 8,704 | 9,749 | 10,219 | 11,178 | 11,892 | 11,767 | 12,475 | 13,196 | 13,739 | 15,206 | 15,419 | 16,390 | 16,390 | 16,390 | 16,390 | 16,390 | 16,390 |
| 1950 | 3,937 | 4,609 | 5,116 | 5,531 | 6,038 | 6,960 | 7,832 | 8,039 | 9,162 | 10,369 | 11,029 | 12,120 | 12,992 | 13,060 | 13,901 | 14,811 | 15,517 | 17,115 | 17,519 | 18,648 | 18,648 | 18,648 | 18,648 | 18,648 | 18,648 |
| 1951 | 3,922 | 4,590 | 5,095 | 5,508 | 6,013 | 6,932 | 7,967 | 8,342 | 9,626 | 10,998 | 11,852 | 13,078 | 14,113 | 14,377 | 15,353 | 16,456 | 17,330 | 19,059 | 19,658 | 20,949 | 20,949 | 20,949 | 20,949 | 20,949 | 20,949 |
| 1952 | 3,904 | 4,569 | 5,072 | 5,483 | 5,986 | 6,900 | 8,100 | 8,649 | 10,097 | 11,637 | 12,689 | 14,061 | 15,252 | 15,716 | 16,831 | 18,131 | 19,174 | 21,039 | 21,837 | 23,292 | 23,292 | 23,292 | 23,292 | 23,292 | 23,292 |
| 1953 | 3,884 | 4,546 | 5,046 | 5,455 | 5,955 | 6,864 | 8,233 | 8,958 | 10,573 | 12,284 | 13,537 | 15,059 | 16,408 | 17,077 | 18,333 | 19,833 | 21,050 | 23,051 | 24,052 | 25,675 | 25,675 | 25,675 | 25,675 | 25,675 | 25,675 |
| 1954 | 3,862 | 4,521 | 5,018 | 5,425 | 5,922 | 6,826 | 8,366 | 9,289 | 11,054 | 12,937 | 14,395 | 16,038 | 17,578 | 18,455 | 19,853 | 21,557 | 22,949 | 25,088 | 26,296 | 28,087 | 28,087 | 28,087 | 28,087 | 28,087 | 28,087 |
| 1955 | 3,840 | 4,494 | 4,989 | 5,393 | 5,886 | 6,787 | 8,498 | 9,582 | 11,538 | 13,595 | 15,260 | 17,045 | 18,757 | 19,844 | 21,385 | 23,294 | 24,864 | 27,142 | 28,558 | 30,520 | 30,520 | 30,520 | 30,520 | 30,520 | 30,520 |
| 1956 | 3,817 | 4,468 | 4,959 | 5,361 | 5,853 | 6,746 | 8,631 | 9,897 | 12,024 | 14,258 | 16,130 | 18,059 | 19,944 | 21,242 | 22,928 | 25,043 | 26,792 | 29,210 | 30,836 | 32,969 | 32,969 | 32,969 | 32,969 | 32,969 | 32,969 |
| 1957 | 3,794 | 4,441 | 4,930 | 5,330 | 5,818 | 6,706 | 8,765 | 10,213 | 12,513 | 14,923 | 17,004 | 19,077 | 21,136 | 22,646 | 24,478 | 26,801 | 28,728 | 31,287 | 33,123 | 35,430 | 35,430 | 35,430 | 35,430 | 35,430 | 35,430 |
| 1958 | 3,772 | 4,416 | 4,901 | 5,299 | 5,785 | 6,668 | 8,901 | 10,532 | 13,005 | 15,591 | 17,881 | 20,099 | 22,332 | 24,055 | 26,032 | 28,562 | 30,669 | 33,369 | 35,416 | 37,896 | 37,896 | 37,896 | 37,896 | 37,896 | 37,896 |
| 1959 | 3,752 | 4,392 | 4,875 | 5,270 | 5,753 | 6,631 | 9,039 | 10,851 | 13,497 | 16,260 | 18,758 | 21,120 | 23,527 | 25,461 | 27,584 | 30,320 | 32,607 | 35,448 | 37,705 | 40,357 | 40,357 | 40,357 | 40,357 | 40,357 | 40,357 |
| 1960 | 3,732 | 4,369 | 4,850 | 5,243 | 5,723 | 6,597 | 9,178 | 11,171 | 13,989 | 16,928 | 19,633 | 22,138 | 24,719 | 26,863 | 29,130 | 32,073 | 34,538 | 37,520 | 39,986 | 42,809 | 42,809 | 42,809 | 42,809 | 42,809 | 42,809 |
| 1961 | 3,714 | 4,348 | 4,826 | 5,217 | 5,695 | 6,565 | 9,318 | 11,492 | 14,481 | 17,594 | 20,507 | 23,155 | 25,908 | 28,261 | 30,673 | 33,821 | 36,463 | 39,585 | 42,259 | 45,254 | 45,254 | 45,254 | 45,254 | 45,254 | 45,254 |
| 1962 | 3,697 | 4,327 | 4,803 | 5,193 | 5,669 | 6,534 | 9,459 | 11,812 | 14,972 | 18,261 | 21,378 | 24,169 | 27,094 | 29,655 | 32,211 | 35,564 | 38,382 | 41,645 | 44,526 | 47,692 | 47,692 | 47,692 | 47,692 | 47,692 | 47,692 |
| 1963 | 3,681 | 4,308 | 4,782 | 5,170 | 5,644 | 6,506 | 9,602 | 12,133 | 15,464 | 18,926 | 22,250 | 25,182 | 28,278 | 31,047 | 33,746 | 37,302 | 40,297 | 43,699 | 46,786 | 50,123 | 50,123 | 50,123 | 50,123 | 50,123 | 50,123 |
| 1964 | 3,665 | 4,290 | 4,762 | 5,148 | 5,620 | 6,478 | 9,745 | 12,455 | 15,954 | 19,591 | 23,117 | 26,192 | 29,459 | 32,434 | 35,276 | 39,035 | 42,205 | 45,747 | 49,040 | 52,546 | 52,546 | 52,546 | 52,546 | 52,546 | 52,546 |
| 1965 | 3,650 | 4,272 | 4,742 | 5,127 | 5,597 | 6,451 | 9,889 | 12,776 | 16,445 | 20,255 | 23,985 | 27,201 | 30,639 | 33,820 | 36,804 | 40,767 | 44,112 | 47,794 | 51,291 | 54,966 | 54,966 | 54,966 | 54,966 | 54,966 | 54,966 |
| 1966 | 3,635 | 4,255 | 4,723 | 5,105 | 5,573 | 6,424 | 10,032 | 13,097 | 16,936 | 20,920 | 24,852 | 28,211 | 31,819 | 35,206 | 38,333 | 42,498 | 46,019 | 49,841 | 53,542 | 57,388 | 57,388 | 57,388 | 57,388 | 57,388 | 57,388 |
| 1967 | 3,619 | 4,237 | 4,703 | 5,084 | 5,550 | 6,397 | 10,176 | 13,418 | 17,426 | 21,583 | 25,721 | 29,221 | 32,999 | 36,593 | 39,863 | 44,231 | 47,927 | 51,887 | 55,795 | 59,810 | 59,810 | 59,810 | 59,810 | 59,810 | 59,810 |
| 1968 | 3,604 | 4,218 | 4,682 | 5,062 | 5,526 | 6,370 | 10,319 | 13,739 | 17,917 | 22,247 | 26,589 | 30,231 | 34,180 | 37,979 | 41,392 | 45,963 | 49,835 | 53,935 | 58,048 | 62,232 | 62,232 | 62,232 | 62,232 | 62,232 | 62,232 |
| 1969 | 3,588 | 4,200 | 4,662 | 5,040 | 5,502 | 6,342 | 10,462 | 14,060 | 18,407 | 22,911 | 27,457 | 31,241 | 35,360 | 39,366 | 42,922 | 47,696 | 51,742 | 55,982 | 60,301 | 64,655 | 64,655 | 64,655 | 64,655 | 64,655 | 64,655 |
| 1970 | 3,572 | 4,182 | 4,642 | 5,018 | 5,478 | 6,314 | 10,605 | 14,380 | 18,898 | 23,574 | 28,324 | 32,249 | 36,540 | 40,752 | 44,450 | 49,427 | 53,650 | 58,028 | 62,552 | 67,075 | 67,075 | 67,075 | 67,075 | 67,075 | 67,075 |
| 1971 | 3,557 | 4,164 | 4,622 | 4,996 | 5,454 | 6,287 | 10,748 | 14,700 | 19,387 | 24,237 | 29,190 | 33,256 | 37,717 | 42,135 | 45,975 | 51,155 | 55,553 | 60,070 | 64,798 | 69,491 | 69,491 | 69,491 | 69,491 | 69,491 | 69,491 |
| 1972 | 3,542 | 4,146 | 4,602 | 4,975 | 5,431 | 6,260 | 10,891 | 15,020 | 19,876 | 24,898 | 30,054 | 34,262 | 38,892 | 43,515 | 47,498 | 52,879 | 57,451 | 62,107 | 67,037 | 71,901 | 71,901 | 71,901 | 71,901 | 71,901 | 71,901 |
| 1973 | 3,527 | 4,128 | 4,583 | 4,954 | 5,408 | 6,234 | 11,034 | 15,339 | 20,363 | 25,558 | 30,916 | 35,265 | 40,064 | 44,892 | 49,016 | 54,599 | 59,345 | 64,140 | 69,276 | 74,306 | 74,306 | 74,306 | 74,306 | 74,306 | 74,306 |
| 1974 | 3,512 | 4,111 | 4,563 | 4,933 | 5,386 | 6,208 | 11,176 | 15,658 | 20,850 | 26,216 | 31,776 | 36,265 | 41,234 | 46,266 | 50,531 | 56,315 | 61,235 | 66,168 | 71,507 | 76,705 | 76,705 | 76,705 | 76,705 | 76,705 | 76,705 |
| 1975 | 3,497 | 4,094 | 4,544 | 4,913 | 5,363 | 6,182 | 11,319 | 15,976 | 21,335 | 26,873 | 32,634 | 37,262 | 42,400 | 47,636 | 52,042 | 58,026 | 63,117 | 68,190 | 73,729 | 79,097 | 79,097 | 79,097 | 79,097 | 79,097 | 79,097 |
| 1976 | 3,483 | 4,077 | 4,525 | 4,892 | 5,341 | 6,156 | 11,461 | 16,293 | 21,819 | 27,528 | 33,490 | 38,258 | 43,564 | 49,000 | 53,549 | 59,732 | 64,998 | 70,207 | 75,950 | 81,483 | 81,483 | 81,483 | 81,483 | 81,483 | 81,483 |
| 1977 | 3,469 | 4,060 | 4,507 | 4,872 | 5,319 | 6,131 | 11,603 | 16,609 | 22,302 | 28,181 | 34,343 | 39,251 | 44,723 | 50,364 | 55,053 | 61,434 | 66,871 | 72,217 | 78,162 | 83,861 | 83,861 | 83,861 | 83,861 | 83,861 | 83,861 |
| 1978 | 3,454 | 4,044 | 4,488 | 4,852 | 5,297 | 6,106 | 11,745 | 16,925 | 22,784 | 28,832 | 35,194 | 40,240 | 45,880 | 51,722 | 56,549 | 63,130 | 68,739 | 74,221 | 80,367 | 86,232 | 86,232 | 86,232 | 86,232 | 86,232 | 86,232 |

17

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000 - Surviving Spouse of a Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 480 | 562 | 623 | 674 | 736 | 848 | 930 | 930 | 1,042 | 1,164 | 1,215 | 1,328 | 1,410 | 1,389 | 1,471 | 1,552 | 1,613 | 1,787 | 1,808 | 1,921 | 1,921 | 1,921 | 1,921 | 1,921 | 1,921 |
| 1915 | 503 | 589 | 654 | 707 | 772 | 890 | 975 | 975 | 1,093 | 1,221 | 1,275 | 1,393 | 1,479 | 1,457 | 1,543 | 1,628 | 1,692 | 1,875 | 1,896 | 2,015 | 2,015 | 2,015 | 2,015 | 2,015 | 2,015 |
| 1916 | 528 | 618 | 686 | 742 | 810 | 934 | 1,024 | 1,024 | 1,148 | 1,282 | 1,339 | 1,462 | 1,552 | 1,529 | 1,619 | 1,710 | 1,777 | 1,968 | 1,991 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 |
| 1917 | 557 | 652 | 724 | 783 | 855 | 985 | 1,080 | 1,080 | 1,211 | 1,352 | 1,412 | 1,542 | 1,637 | 1,613 | 1,708 | 1,803 | 1,874 | 2,076 | 2,100 | 2,231 | 2,231 | 2,231 | 2,231 | 2,231 | 2,231 |
| 1918 | 594 | 695 | 772 | 834 | 911 | 1,050 | 1,151 | 1,151 | 1,290 | 1,441 | 1,504 | 1,643 | 1,745 | 1,719 | 1,820 | 1,922 | 1,997 | 2,212 | 2,237 | 2,377 | 2,377 | 2,377 | 2,377 | 2,377 | 2,377 |
| 1919 | 634 | 742 | 824 | 891 | 972 | 1,121 | 1,229 | 1,229 | 1,377 | 1,538 | 1,606 | 1,755 | 1,863 | 1,835 | 1,943 | 2,051 | 2,132 | 2,362 | 2,389 | 2,538 | 2,538 | 2,538 | 2,538 | 2,538 | 2,538 |
| 1920 | 678 | 794 | 881 | 953 | 1,040 | 1,199 | 1,314 | 1,314 | 1,473 | 1,646 | 1,718 | 1,877 | 1,993 | 1,963 | 2,079 | 2,195 | 2,281 | 2,527 | 2,555 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 |
| 1921 | 727 | 851 | 945 | 1,022 | 1,115 | 1,286 | 1,410 | 1,410 | 1,580 | 1,765 | 1,843 | 2,013 | 2,137 | 2,105 | 2,229 | 2,353 | 2,446 | 2,710 | 2,740 | 2,912 | 2,912 | 2,912 | 2,912 | 2,912 | 2,912 |
| 1922 | 782 | 915 | 1,016 | 1,098 | 1,199 | 1,382 | 1,515 | 1,515 | 1,698 | 1,897 | 1,980 | 2,163 | 2,297 | 2,263 | 2,396 | 2,529 | 2,629 | 2,912 | 2,945 | 3,129 | 3,129 | 3,129 | 3,129 | 3,129 | 3,129 |
| 1923 | 842 | 985 | 1,094 | 1,183 | 1,291 | 1,488 | 1,632 | 1,632 | 1,829 | 2,043 | 2,133 | 2,330 | 2,473 | 2,437 | 2,580 | 2,724 | 2,831 | 3,137 | 3,172 | 3,370 | 3,370 | 3,370 | 3,370 | 3,370 | 3,370 |
| 1924 | 908 | 1,063 | 1,180 | 1,275 | 1,392 | 1,605 | 1,760 | 1,760 | 1,972 | 2,203 | 2,300 | 2,513 | 2,668 | 2,628 | 2,783 | 2,938 | 3,053 | 3,383 | 3,421 | 3,635 | 3,635 | 3,635 | 3,635 | 3,635 | 3,635 |
| 1925 | 980 | 1,147 | 1,273 | 1,377 | 1,503 | 1,732 | 1,900 | 1,900 | 2,129 | 2,378 | 2,483 | 2,712 | 2,880 | 2,837 | 3,004 | 3,171 | 3,296 | 3,652 | 3,692 | 3,924 | 3,924 | 3,924 | 3,924 | 3,924 | 3,924 |
| 1926 | 1,058 | 1,239 | 1,375 | 1,486 | 1,623 | 1,870 | 2,051 | 2,051 | 2,299 | 2,568 | 2,681 | 2,929 | 3,109 | 3,063 | 3,244 | 3,423 | 3,559 | 3,943 | 3,987 | 4,236 | 4,236 | 4,236 | 4,236 | 4,236 | 4,236 |
| 1927 | 1,142 | 1,337 | 1,484 | 1,604 | 1,752 | 2,019 | 2,214 | 2,214 | 2,481 | 2,772 | 2,894 | 3,161 | 3,356 | 3,306 | 3,501 | 3,696 | 3,841 | 4,256 | 4,303 | 4,573 | 4,573 | 4,573 | 4,573 | 4,573 | 4,573 |
| 1928 | 1,232 | 1,442 | 1,600 | 1,730 | 1,889 | 2,177 | 2,387 | 2,387 | 2,676 | 2,989 | 3,121 | 3,409 | 3,619 | 3,566 | 3,776 | 3,986 | 4,142 | 4,589 | 4,641 | 4,931 | 4,931 | 4,931 | 4,931 | 4,931 | 4,931 |
| 1929 | 1,327 | 1,553 | 1,724 | 1,863 | 2,034 | 2,345 | 2,571 | 2,571 | 2,882 | 3,219 | 3,361 | 3,671 | 3,898 | 3,840 | 4,066 | 4,293 | 4,461 | 4,943 | 4,998 | 5,311 | 5,311 | 5,311 | 5,311 | 5,311 | 5,311 |
| 1930 | 1,426 | 1,670 | 1,853 | 2,004 | 2,187 | 2,521 | 2,764 | 2,764 | 3,098 | 3,461 | 3,614 | 3,947 | 4,191 | 4,129 | 4,372 | 4,615 | 4,797 | 5,314 | 5,374 | 5,710 | 5,710 | 5,710 | 5,710 | 5,710 | 5,710 |
| 1931 | 1,531 | 1,792 | 1,989 | 2,150 | 2,347 | 2,706 | 2,967 | 2,967 | 3,325 | 3,714 | 3,878 | 4,236 | 4,497 | 4,431 | 4,692 | 4,953 | 5,148 | 5,703 | 5,767 | 6,128 | 6,128 | 6,128 | 6,128 | 6,128 | 6,128 |
| 1932 | 1,639 | 1,919 | 2,130 | 2,303 | 2,514 | 2,898 | 3,177 | 3,177 | 3,561 | 3,978 | 4,153 | 4,537 | 4,817 | 4,745 | 5,025 | 5,305 | 5,513 | 6,108 | 6,177 | 6,563 | 6,563 | 6,563 | 6,563 | 6,563 | 6,563 |
| 1933 | 1,752 | 2,051 | 2,277 | 2,461 | 2,687 | 3,097 | 3,396 | 3,396 | 3,806 | 4,252 | 4,439 | 4,849 | 5,148 | 5,072 | 5,371 | 5,670 | 5,893 | 6,528 | 6,602 | 7,015 | 7,015 | 7,015 | 7,015 | 7,015 | 7,015 |
| 1934 | 1,869 | 2,188 | 2,428 | 2,625 | 2,866 | 3,303 | 3,622 | 3,622 | 4,060 | 4,535 | 4,735 | 5,172 | 5,491 | 5,410 | 5,729 | 6,047 | 6,285 | 6,963 | 7,041 | 7,482 | 7,482 | 7,482 | 7,482 | 7,482 | 7,482 |
| 1935 | 1,989 | 2,329 | 2,585 | 2,794 | 3,050 | 3,516 | 3,855 | 3,855 | 4,321 | 4,827 | 5,040 | 5,505 | 5,845 | 5,758 | 6,097 | 6,437 | 6,690 | 7,411 | 7,495 | 7,964 | 7,964 | 7,964 | 7,964 | 7,964 | 7,964 |
| 1936 | 2,113 | 2,473 | 2,746 | 2,968 | 3,240 | 3,735 | 4,095 | 4,095 | 4,590 | 5,127 | 5,353 | 5,848 | 6,208 | 6,116 | 6,477 | 6,837 | 7,106 | 7,873 | 7,961 | 8,459 | 8,459 | 8,459 | 8,459 | 8,459 | 8,459 |
| 1937 | 2,240 | 2,622 | 2,911 | 3,147 | 3,435 | 3,959 | 4,342 | 4,342 | 4,866 | 5,435 | 5,675 | 6,200 | 6,582 | 6,484 | 6,866 | 7,248 | 7,533 | 8,346 | 8,440 | 8,968 | 8,968 | 8,968 | 8,968 | 8,968 | 8,968 |
| 1938 | 2,370 | 2,775 | 3,080 | 3,330 | 3,635 | 4,190 | 4,594 | 4,594 | 5,149 | 5,752 | 6,005 | 6,560 | 6,965 | 6,861 | 7,266 | 7,670 | 7,971 | 8,832 | 8,931 | 9,490 | 9,490 | 9,490 | 9,490 | 9,490 | 9,490 |
| 1939 | 2,504 | 2,931 | 3,253 | 3,517 | 3,839 | 4,426 | 4,853 | 4,853 | 5,439 | 6,075 | 6,343 | 6,930 | 7,357 | 7,248 | 7,675 | 8,102 | 8,420 | 9,329 | 9,433 | 10,024 | 10,024 | 10,024 | 10,024 | 10,024 | 10,024 |
| 1940 | 2,640 | 3,091 | 3,431 | 3,709 | 4,049 | 4,667 | 5,118 | 5,118 | 5,736 | 6,407 | 6,689 | 7,308 | 7,758 | 7,643 | 8,094 | 8,544 | 8,879 | 9,838 | 9,948 | 10,571 | 10,571 | 10,571 | 10,571 | 10,571 | 10,571 |
| 1941 | 2,780 | 3,254 | 3,612 | 3,905 | 4,263 | 4,914 | 5,388 | 5,388 | 6,039 | 6,746 | 7,043 | 7,694 | 8,168 | 8,048 | 8,522 | 8,996 | 9,349 | 10,358 | 10,474 | 11,130 | 11,130 | 11,130 | 11,130 | 11,130 | 11,130 |
| 1942 | 2,923 | 3,421 | 3,798 | 4,106 | 4,482 | 5,166 | 5,665 | 5,665 | 6,349 | 7,092 | 7,405 | 8,089 | 8,588 | 8,461 | 8,959 | 9,458 | 9,829 | 10,892 | 11,012 | 11,701 | 11,701 | 11,701 | 11,701 | 11,701 | 11,701 |
| 1943 | 3,068 | 3,593 | 3,987 | 4,310 | 4,705 | 5,423 | 5,947 | 5,947 | 6,665 | 7,445 | 7,773 | 8,492 | 9,015 | 8,882 | 9,405 | 9,928 | 10,318 | 11,432 | 11,560 | 12,284 | 12,284 | 12,284 | 12,284 | 12,284 | 12,284 |
| 1944 | 3,217 | 3,765 | 4,180 | 4,519 | 4,933 | 5,686 | 6,235 | 6,235 | 6,988 | 7,805 | 8,150 | 8,903 | 9,451 | 9,312 | 9,860 | 10,409 | 10,818 | 11,985 | 12,119 | 12,878 | 12,878 | 12,878 | 12,878 | 12,878 | 12,878 |
| 1945 | 3,368 | 3,942 | 4,376 | 4,730 | 5,164 | 5,953 | 6,527 | 6,527 | 7,315 | 8,171 | 8,532 | 9,320 | 9,895 | 9,748 | 10,323 | 10,897 | 11,325 | 12,547 | 12,688 | 13,482 | 13,482 | 13,482 | 13,482 | 13,482 | 13,482 |
| 1946 | 3,521 | 4,121 | 4,575 | 4,946 | 5,399 | 6,223 | 6,824 | 6,824 | 7,648 | 8,543 | 8,920 | 9,744 | 10,345 | 10,192 | 10,792 | 11,393 | 11,840 | 13,118 | 13,265 | 14,095 | 14,095 | 14,095 | 14,095 | 14,095 | 14,095 |
| 1947 | 3,676 | 4,304 | 4,777 | 5,164 | 5,638 | 6,498 | 7,125 | 7,125 | 7,986 | 8,921 | 9,314 | 10,175 | 10,802 | 10,642 | 11,269 | 11,896 | 12,363 | 13,698 | 13,851 | 14,718 | 14,718 | 14,718 | 14,718 | 14,718 | 14,718 |
| 1948 | 3,835 | 4,489 | 4,982 | 5,386 | 5,880 | 6,778 | 7,432 | 7,432 | 8,330 | 9,304 | 9,715 | 10,612 | 11,267 | 11,100 | 11,754 | 12,408 | 12,895 | 14,287 | 14,447 | 15,351 | 15,351 | 15,351 | 15,351 | 15,351 | 15,351 |
| 1949 | 3,951 | 4,625 | 5,134 | 5,550 | 6,059 | 6,984 | 7,688 | 7,739 | 8,704 | 9,749 | 10,219 | 11,178 | 11,892 | 11,767 | 12,475 | 13,196 | 13,739 | 15,206 | 15,419 | 16,390 | 16,390 | 16,390 | 16,390 | 16,390 | 16,390 |
| 1950 | 3,937 | 4,609 | 5,116 | 5,531 | 6,038 | 6,960 | 7,832 | 8,039 | 9,162 | 10,369 | 11,029 | 12,120 | 12,992 | 13,060 | 13,901 | 14,811 | 15,517 | 17,115 | 17,519 | 18,648 | 18,648 | 18,648 | 18,648 | 18,648 | 18,648 |
| 1951 | 3,922 | 4,590 | 5,095 | 5,508 | 6,013 | 6,932 | 7,967 | 8,342 | 9,626 | 10,998 | 11,852 | 13,078 | 14,113 | 14,377 | 15,353 | 16,456 | 17,330 | 19,059 | 19,658 | 20,949 | 20,949 | 20,949 | 20,949 | 20,949 | 20,949 |
| 1952 | 3,904 | 4,569 | 5,072 | 5,483 | 5,986 | 6,900 | 8,100 | 8,649 | 10,097 | 11,637 | 12,689 | 14,051 | 15,252 | 15,716 | 16,831 | 18,131 | 19,174 | 21,039 | 21,837 | 23,292 | 23,292 | 23,292 | 23,292 | 23,292 | 23,292 |
| 1953 | 3,884 | 4,546 | 5,046 | 5,455 | 5,955 | 6,864 | 8,233 | 8,958 | 10,573 | 12,284 | 13,537 | 15,039 | 16,408 | 17,077 | 18,333 | 19,833 | 21,050 | 23,051 | 24,052 | 25,675 | 25,675 | 25,675 | 25,675 | 25,675 | 25,675 |
| 1954 | 3,862 | 4,521 | 5,018 | 5,425 | 5,922 | 6,826 | 8,366 | 9,289 | 11,054 | 12,937 | 14,395 | 16,038 | 17,578 | 18,455 | 19,853 | 21,557 | 22,949 | 25,088 | 26,296 | 28,087 | 28,087 | 28,087 | 28,087 | 28,087 | 28,087 |
| 1955 | 3,840 | 4,494 | 4,989 | 5,393 | 5,886 | 6,787 | 8,498 | 9,582 | 11,538 | 13,595 | 15,260 | 17,045 | 18,757 | 19,844 | 21,385 | 23,294 | 24,864 | 27,142 | 28,558 | 30,520 | 30,520 | 30,520 | 30,520 | 30,520 | 30,520 |
| 1956 | 3,817 | 4,468 | 4,959 | 5,361 | 5,853 | 6,746 | 8,631 | 9,897 | 12,024 | 14,258 | 16,130 | 18,059 | 19,944 | 21,242 | 22,928 | 25,043 | 26,792 | 29,210 | 30,836 | 32,969 | 32,969 | 32,969 | 32,969 | 32,969 | 32,969 |
| 1957 | 3,794 | 4,441 | 4,930 | 5,330 | 5,818 | 6,706 | 8,765 | 10,213 | 12,513 | 14,923 | 17,004 | 19,077 | 21,136 | 22,646 | 24,478 | 26,801 | 28,728 | 31,287 | 33,123 | 35,430 | 35,430 | 35,430 | 35,430 | 35,430 | 35,430 |
| 1958 | 3,772 | 4,416 | 4,901 | 5,299 | 5,785 | 6,668 | 8,901 | 10,532 | 13,005 | 15,591 | 17,881 | 20,099 | 22,332 | 24,055 | 26,032 | 28,562 | 30,669 | 33,369 | 35,416 | 37,896 | 37,896 | 37,896 | 37,896 | 37,896 | 37,896 |
| 1959 | 3,752 | 4,392 | 4,875 | 5,270 | 5,753 | 6,631 | 9,039 | 10,851 | 13,497 | 16,260 | 18,758 | 21,120 | 23,527 | 25,461 | 27,584 | 30,320 | 32,607 | 35,448 | 37,705 | 40,357 | 40,357 | 40,357 | 40,357 | 40,357 | 40,357 |
| 1960 | 3,732 | 4,369 | 4,850 | 5,243 | 5,723 | 6,597 | 9,178 | 11,171 | 13,989 | 16,926 | 19,633 | 22,138 | 24,719 | 26,863 | 29,130 | 32,073 | 34,538 | 37,520 | 39,986 | 42,809 | 42,809 | 42,809 | 42,809 | 42,809 | 42,809 |
| 1961 | 3,714 | 4,348 | 4,826 | 5,217 | 5,695 | 6,565 | 9,318 | 11,492 | 14,481 | 17,594 | 20,507 | 23,155 | 25,908 | 28,261 | 30,673 | 33,821 | 36,463 | 39,585 | 42,259 | 45,254 | 45,254 | 45,254 | 45,254 | 45,254 | 45,254 |
| 1962 | 3,697 | 4,327 | 4,803 | 5,193 | 5,669 | 6,534 | 9,459 | 11,812 | 14,972 | 18,261 | 21,378 | 24,169 | 27,094 | 29,655 | 32,211 | 35,564 | 38,382 | 41,645 | 44,526 | 47,692 | 47,692 | 47,692 | 47,692 | 47,692 | 47,692 |
| 1963 | 3,681 | 4,308 | 4,782 | 5,170 | 5,644 | 6,506 | 9,602 | 12,133 | 15,464 | 18,926 | 22,249 | 25,182 | 28,278 | 31,047 | 33,746 | 37,302 | 40,297 | 43,699 | 46,786 | 50,123 | 50,123 | 50,123 | 50,123 | 50,123 | 50,123 |
| 1964 | 3,665 | 4,290 | 4,762 | 5,148 | 5,620 | 6,478 | 9,745 | 12,455 | 15,954 | 19,591 | 23,117 | 26,192 | 29,459 | 32,434 | 35,276 | 39,035 | 42,205 | 45,747 | 49,040 | 52,546 | 52,546 | 52,546 | 52,546 | 52,546 | 52,546 |
| 1965 | 3,650 | 4,272 | 4,742 | 5,127 | 5,597 | 6,451 | 9,889 | 12,776 | 16,445 | 20,255 | 23,985 | 27,201 | 30,639 | 33,820 | 36,804 | 40,767 | 44,112 | 47,794 | 51,291 | 54,966 | 54,966 | 54,966 | 54,966 | 54,966 | 54,966 |
| 1966 | 3,635 | 4,255 | 4,723 | 5,105 | 5,573 | 6,424 | 10,032 | 13,097 | 16,936 | 20,919 | 24,853 | 28,211 | 31,819 | 35,206 | 38,331 | 42,498 | 46,019 | 49,840 | 53,543 | 57,388 | 57,388 | 57,388 | 57,388 | 57,388 | 57,388 |
| 1967 | 3,619 | 4,237 | 4,703 | 5,084 | 5,550 | 6,397 | 10,176 | 13,418 | 17,426 | 21,583 | 25,721 | 29,220 | 32,999 | 36,593 | 39,859 | 44,231 | 47,927 | 51,887 | 55,795 | 59,810 | 59,810 | 59,810 | 59,810 | 59,810 | 59,810 |
| 1968 | 3,604 | 4,218 | 4,682 | 5,062 | 5,526 | 6,370 | 10,319 | 13,739 | 17,917 | 22,247 | 26,589 | 30,231 | 34,180 | 37,979 | 41,392 | 45,963 | 49,835 | 53,935 | 58,048 | 62,232 | 62,232 | 62,232 | 62,232 | 62,232 | 62,232 |
| 1969 | 3,588 | 4,200 | 4,662 | 5,040 | 5,502 | 6,342 | 10,462 | 14,060 | 18,407 | 22,911 | 27,457 | 31,240 | 35,360 | 39,366 | 42,924 | 47,696 | 51,743 | 55,984 | 60,301 | 64,655 | 64,655 | 64,655 | 64,655 | 64,655 | 64,655 |
| 1970 | 3,572 | 4,182 | 4,642 | 5,018 | 5,478 | 6,314 | 10,605 | 14,380 | 18,898 | 23,574 | 28,324 | 32,249 | 36,541 | 40,752 | 44,450 | 49,427 | 53,650 | 58,029 | 62,552 | 67,075 | 67,075 | 67,075 | 67,075 | 67,075 | 67,075 |
| 1971 | 3,557 | 4,164 | 4,622 | 4,996 | 5,454 | 6,287 | 10,748 | 14,700 | 19,388 | 24,237 | 29,190 | 33,258 | 37,717 | 42,135 | 45,975 | 51,155 | 55,552 | 60,071 | 64,798 | 69,491 | 69,491 | 69,491 | 69,491 | 69,491 | 69,491 |
| 1972 | 3,542 | 4,146 | 4,602 | 4,975 | 5,431 | 6,260 | 10,892 | 15,020 | 19,875 | 24,898 | 30,054 | 34,262 | 38,892 | 43,513 | 47,497 | 52,879 | 57,451 | 62,107 | 67,040 | 71,902 | 71,902 | 71,902 | 71,902 | 71,902 | 71,902 |
| 1973 | 3,527 | 4,128 | 4,583 | 4,954 | 5,408 | 6,234 | 11,034 | 15,339 | 20,363 | 25,558 | 30,916 | 35,265 | 40,064 | 44,892 | 49,016 | 54,598 | 59,345 | 64,140 | 69,276 | 74,306 | 74,306 | 74,306 | 74,306 | 74,306 | 74,306 |
| 1974 | 3,512 | 4,111 | 4,563 | 4,933 | 5,386 | 6,208 | 11,176 | 15,658 | 20,850 | 26,216 | 31,776 | 36,265 | 41,234 | 46,266 | 50,531 | 56,315 | 61,236 | 66,168 | 71,507 | 76,705 | 76,705 | 76,705 | 76,705 | 76,705 | 76,705 |
| 1975 | 3,497 | 4,094 | 4,544 | 4,913 | 5,363 | 6,182 | 11,319 | 15,976 | 21,335 | 26,873 | 32,634 | 37,263 | 42,402 | 47,636 | 52,042 | 58,026 | 63,122 | 68,193 | 73,732 | 79,097 | 79,097 | 79,097 | 79,097 | 79,097 | 79,097 |
| 1976 | 3,483 | 4,077 | 4,525 | 4,892 | 5,341 | 6,156 | 11,461 | 16,293 | 21,821 | 27,528 | 33,490 | 38,258 | 43,569 | 48,998 | 53,549 | 59,732 | 64,998 | 70,207 | 75,950 | 81,483 | 81,483 | 81,483 | 81,483 | 81,483 | 81,483 |
| 1977 | 3,469 | 4,060 | 4,507 | 4,872 | 5,319 | 6,131 | 11,603 | 16,609 | 22,302 | 28,182 | 34,343 | 39,251 | 44,722 | 50,354 | 55,051 | 61,433 | 66,871 | 72,217 | 78,161 | 83,861 | 83,861 | 83,861 | 83,861 | 83,861 | 83,861 |
| 1978 | 3,454 | 4,044 | 4,488 | 4,852 | 5,297 | 6,106 | 11,745 | 16,925 | 22,784 | 28,832 | 35,194 | 40,240 | 45,880 | 51,722 | 56,549 | 63,130 | 68,739 | 74,221 | 80,367 | 86,232 | 86,232 | 86,232 | 86,232 | 86,232 | 86,232 |

**Balanced Retirement Program - Female Participant**

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 29 | 57 | 86 | 114 | 143 | 172 | 200 | 229 | 257 | 286 | 315 | 343 | 372 | 401 | 429 | 458 | 486 | 515 | 544 | 572 | 601 | 629 | 658 | 687 | 715 |
| 1915 | 30 | 60 | 90 | 120 | 150 | 179 | 209 | 239 | 269 | 299 | 329 | 359 | 389 | 419 | 449 | 479 | 509 | 538 | 568 | 598 | 628 | 658 | 688 | 718 | 748 |
| 1916 | 31 | 63 | 94 | 125 | 157 | 188 | 219 | 250 | 282 | 313 | 344 | 376 | 407 | 438 | 470 | 501 | 532 | 563 | 595 | 626 | 657 | 689 | 720 | 751 | 783 |
| 1917 | 33 | 66 | 99 | 132 | 165 | 197 | 230 | 263 | 296 | 329 | 362 | 395 | 428 | 461 | 494 | 527 | 559 | 592 | 625 | 658 | 691 | 724 | 757 | 790 | 823 |
| 1918 | 35 | 70 | 105 | 140 | 175 | 210 | 245 | 280 | 315 | 350 | 384 | 419 | 454 | 489 | 524 | 559 | 594 | 629 | 664 | 699 | 734 | 769 | 804 | 839 | 874 |
| 1919 | 37 | 74 | 112 | 149 | 186 | 223 | 260 | 297 | 335 | 372 | 409 | 446 | 483 | 521 | 558 | 595 | 632 | 669 | 706 | 744 | 781 | 818 | 855 | 892 | 930 |
| 1920 | 40 | 79 | 119 | 158 | 198 | 238 | 277 | 317 | 356 | 396 | 436 | 475 | 515 | 555 | 594 | 634 | 674 | 713 | 753 | 792 | 832 | 872 | 911 | 951 | 991 |
| 1921 | 42 | 85 | 127 | 169 | 212 | 254 | 296 | 338 | 381 | 423 | 465 | 508 | 550 | 592 | 635 | 677 | 719 | 762 | 804 | 846 | 889 | 931 | 973 | 1,015 | 1,058 |
| 1922 | 45 | 91 | 136 | 181 | 226 | 272 | 317 | 362 | 407 | 453 | 498 | 543 | 589 | 634 | 679 | 724 | 770 | 815 | 860 | 905 | 951 | 996 | 1,041 | 1,086 | 1,132 |
| 1923 | 49 | 97 | 146 | 194 | 243 | 291 | 340 | 388 | 437 | 485 | 534 | 582 | 631 | 679 | 728 | 776 | 825 | 873 | 922 | 970 | 1,019 | 1,067 | 1,116 | 1,164 | 1,213 |
| 1924 | 52 | 104 | 156 | 208 | 260 | 312 | 364 | 416 | 468 | 521 | 573 | 625 | 677 | 729 | 781 | 833 | 885 | 937 | 989 | 1,041 | 1,093 | 1,145 | 1,197 | 1,249 | 1,301 |
| 1925 | 56 | 112 | 168 | 223 | 279 | 335 | 391 | 447 | 503 | 559 | 615 | 670 | 726 | 782 | 838 | 894 | 950 | 1,006 | 1,062 | 1,117 | 1,173 | 1,229 | 1,285 | 1,341 | 1,397 |
| 1926 | 60 | 120 | 180 | 240 | 300 | 360 | 420 | 480 | 540 | 600 | 660 | 720 | 780 | 840 | 900 | 959 | 1,019 | 1,079 | 1,139 | 1,199 | 1,259 | 1,319 | 1,379 | 1,439 | 1,499 |
| 1927 | 64 | 129 | 193 | 257 | 322 | 386 | 450 | 515 | 579 | 643 | 708 | 772 | 836 | 900 | 965 | 1,029 | 1,093 | 1,158 | 1,222 | 1,286 | 1,351 | 1,415 | 1,479 | 1,544 | 1,608 |
| 1928 | 69 | 138 | 207 | 276 | 345 | 413 | 482 | 551 | 620 | 689 | 758 | 827 | 896 | 965 | 1,034 | 1,102 | 1,171 | 1,240 | 1,309 | 1,378 | 1,447 | 1,516 | 1,585 | 1,654 | 1,723 |
| 1929 | 74 | 147 | 221 | 295 | 368 | 442 | 516 | 590 | 663 | 737 | 811 | 884 | 958 | 1,032 | 1,105 | 1,179 | 1,253 | 1,326 | 1,400 | 1,474 | 1,547 | 1,621 | 1,695 | 1,769 | 1,842 |
| 1930 | 79 | 157 | 236 | 315 | 393 | 472 | 551 | 629 | 708 | 787 | 865 | 944 | 1,022 | 1,101 | 1,180 | 1,258 | 1,337 | 1,416 | 1,494 | 1,573 | 1,652 | 1,730 | 1,809 | 1,888 | 1,966 |
| 1931 | 84 | 168 | 251 | 335 | 419 | 503 | 586 | 670 | 754 | 838 | 921 | 1,005 | 1,089 | 1,173 | 1,257 | 1,340 | 1,424 | 1,508 | 1,592 | 1,675 | 1,759 | 1,843 | 1,927 | 2,010 | 2,094 |
| 1932 | 89 | 178 | 267 | 356 | 445 | 534 | 623 | 712 | 801 | 890 | 979 | 1,068 | 1,157 | 1,246 | 1,335 | 1,424 | 1,513 | 1,602 | 1,691 | 1,780 | 1,869 | 1,958 | 2,047 | 2,136 | 2,225 |
| 1933 | 94 | 189 | 283 | 378 | 472 | 566 | 661 | 755 | 849 | 944 | 1,038 | 1,133 | 1,227 | 1,321 | 1,416 | 1,510 | 1,604 | 1,699 | 1,793 | 1,888 | 1,982 | 2,076 | 2,171 | 2,265 | 2,359 |
| 1934 | 100 | 200 | 299 | 399 | 499 | 599 | 699 | 799 | 898 | 998 | 1,098 | 1,198 | 1,298 | 1,398 | 1,497 | 1,597 | 1,697 | 1,797 | 1,897 | 1,997 | 2,096 | 2,196 | 2,296 | 2,396 | 2,496 |
| 1935 | 105 | 211 | 316 | 421 | 527 | 632 | 738 | 843 | 948 | 1,054 | 1,159 | 1,264 | 1,370 | 1,475 | 1,580 | 1,686 | 1,791 | 1,896 | 2,002 | 2,107 | 2,213 | 2,318 | 2,423 | 2,529 | 2,634 |
| 1936 | 111 | 222 | 333 | 444 | 555 | 666 | 777 | 888 | 998 | 1,109 | 1,220 | 1,331 | 1,442 | 1,553 | 1,664 | 1,775 | 1,886 | 1,997 | 2,108 | 2,219 | 2,330 | 2,441 | 2,552 | 2,663 | 2,774 |
| 1937 | 117 | 233 | 350 | 466 | 583 | 699 | 816 | 933 | 1,049 | 1,166 | 1,282 | 1,399 | 1,516 | 1,632 | 1,749 | 1,865 | 1,982 | 2,098 | 2,215 | 2,332 | 2,448 | 2,565 | 2,681 | 2,798 | 2,914 |
| 1938 | 122 | 245 | 367 | 489 | 611 | 734 | 856 | 978 | 1,100 | 1,223 | 1,345 | 1,467 | 1,589 | 1,712 | 1,834 | 1,956 | 2,078 | 2,201 | 2,323 | 2,445 | 2,567 | 2,690 | 2,812 | 2,934 | 3,056 |
| 1939 | 128 | 256 | 384 | 512 | 640 | 768 | 896 | 1,024 | 1,152 | 1,280 | 1,408 | 1,536 | 1,663 | 1,791 | 1,919 | 2,047 | 2,175 | 2,303 | 2,431 | 2,559 | 2,687 | 2,815 | 2,943 | 3,071 | 3,199 |
| 1940 | 134 | 267 | 401 | 535 | 668 | 802 | 936 | 1,070 | 1,203 | 1,337 | 1,471 | 1,604 | 1,738 | 1,872 | 2,005 | 2,139 | 2,273 | 2,406 | 2,540 | 2,674 | 2,808 | 2,941 | 3,075 | 3,209 | 3,342 |
| 1941 | 139 | 279 | 418 | 558 | 697 | 837 | 976 | 1,116 | 1,255 | 1,394 | 1,534 | 1,673 | 1,813 | 1,952 | 2,092 | 2,231 | 2,371 | 2,510 | 2,650 | 2,789 | 2,928 | 3,068 | 3,207 | 3,347 | 3,486 |
| 1942 | 145 | 290 | 436 | 581 | 726 | 871 | 1,017 | 1,162 | 1,307 | 1,452 | 1,597 | 1,743 | 1,888 | 2,033 | 2,178 | 2,323 | 2,469 | 2,614 | 2,759 | 2,904 | 3,050 | 3,195 | 3,340 | 3,485 | 3,630 |
| 1943 | 151 | 302 | 453 | 604 | 755 | 906 | 1,057 | 1,208 | 1,359 | 1,510 | 1,661 | 1,812 | 1,963 | 2,114 | 2,265 | 2,416 | 2,567 | 2,718 | 2,869 | 3,020 | 3,171 | 3,322 | 3,473 | 3,624 | 3,775 |
| 1944 | 157 | 314 | 470 | 627 | 784 | 941 | 1,097 | 1,254 | 1,411 | 1,568 | 1,724 | 1,881 | 2,038 | 2,195 | 2,351 | 2,508 | 2,665 | 2,822 | 2,978 | 3,135 | 3,292 | 3,449 | 3,606 | 3,762 | 3,919 |
| 1945 | 163 | 325 | 488 | 650 | 813 | 975 | 1,138 | 1,300 | 1,463 | 1,625 | 1,788 | 1,950 | 2,113 | 2,275 | 2,438 | 2,600 | 2,763 | 2,925 | 3,088 | 3,250 | 3,413 | 3,575 | 3,738 | 3,900 | 4,063 |
| 1946 | 168 | 336 | 505 | 673 | 841 | 1,009 | 1,178 | 1,346 | 1,514 | 1,682 | 1,851 | 2,019 | 2,187 | 2,355 | 2,524 | 2,692 | 2,860 | 3,028 | 3,196 | 3,365 | 3,533 | 3,701 | 3,869 | 4,038 | 4,206 |
| 1947 | 174 | 348 | 522 | 696 | 870 | 1,044 | 1,218 | 1,391 | 1,565 | 1,739 | 1,913 | 2,087 | 2,261 | 2,435 | 2,609 | 2,783 | 2,957 | 3,131 | 3,305 | 3,479 | 3,653 | 3,826 | 4,000 | 4,174 | 4,348 |
| 1948 | 180 | 359 | 539 | 718 | 898 | 1,078 | 1,257 | 1,437 | 1,616 | 1,796 | 1,976 | 2,155 | 2,335 | 2,514 | 2,694 | 2,874 | 3,053 | 3,233 | 3,412 | 3,592 | 3,772 | 3,951 | 4,131 | 4,310 | 4,490 |
| 1949 | 194 | 387 | 581 | 775 | 968 | 1,162 | 1,356 | 1,549 | 1,743 | 1,937 | 2,130 | 2,324 | 2,518 | 2,712 | 2,905 | 3,099 | 3,293 | 3,486 | 3,680 | 3,874 | 4,067 | 4,261 | 4,455 | 4,648 | 4,842 |
| 1950 | 233 | 466 | 699 | 931 | 1,164 | 1,397 | 1,630 | 1,863 | 2,096 | 2,329 | 2,562 | 2,794 | 3,027 | 3,260 | 3,493 | 3,726 | 3,959 | 4,192 | 4,425 | 4,657 | 4,890 | 5,123 | 5,356 | 5,589 | 5,822 |
| 1951 | 272 | 544 | 815 | 1,087 | 1,359 | 1,631 | 1,902 | 2,174 | 2,446 | 2,718 | 2,989 | 3,261 | 3,533 | 3,805 | 4,076 | 4,348 | 4,620 | 4,892 | 5,163 | 5,435 | 5,707 | 5,979 | 6,250 | 6,522 | 6,794 |
| 1952 | 310 | 621 | 931 | 1,241 | 1,551 | 1,862 | 2,172 | 2,482 | 2,793 | 3,103 | 3,413 | 3,723 | 4,034 | 4,344 | 4,654 | 4,965 | 5,275 | 5,585 | 5,895 | 6,206 | 6,516 | 6,826 | 7,137 | 7,447 | 7,757 |
| 1953 | 348 | 697 | 1,045 | 1,394 | 1,742 | 2,091 | 2,439 | 2,787 | 3,136 | 3,484 | 3,833 | 4,181 | 4,530 | 4,878 | 5,226 | 5,575 | 5,923 | 6,272 | 6,620 | 6,968 | 7,317 | 7,665 | 8,014 | 8,362 | 8,711 |
| 1954 | 386 | 772 | 1,158 | 1,544 | 1,930 | 2,316 | 2,702 | 3,088 | 3,474 | 3,860 | 4,246 | 4,632 | 5,018 | 5,404 | 5,790 | 6,176 | 6,562 | 6,948 | 7,334 | 7,720 | 8,106 | 8,492 | 8,878 | 9,264 | 9,650 |
| 1955 | 423 | 846 | 1,269 | 1,691 | 2,114 | 2,537 | 2,960 | 3,383 | 3,806 | 4,229 | 4,651 | 5,074 | 5,497 | 5,920 | 6,343 | 6,766 | 7,188 | 7,611 | 8,034 | 8,457 | 8,880 | 9,303 | 9,726 | 10,148 | 10,571 |
| 1956 | 459 | 918 | 1,377 | 1,836 | 2,295 | 2,754 | 3,212 | 3,671 | 4,130 | 4,589 | 5,048 | 5,507 | 5,966 | 6,425 | 6,884 | 7,343 | 7,802 | 8,261 | 8,719 | 9,178 | 9,637 | 10,096 | 10,555 | 11,014 | 11,473 |
| 1957 | 494 | 988 | 1,482 | 1,977 | 2,471 | 2,965 | 3,459 | 3,953 | 4,447 | 4,941 | 5,435 | 5,930 | 6,424 | 6,918 | 7,412 | 7,906 | 8,400 | 8,894 | 9,388 | 9,883 | 10,377 | 10,871 | 11,365 | 11,859 | 12,353 |
| 1958 | 528 | 1,057 | 1,585 | 2,114 | 2,642 | 3,170 | 3,699 | 4,227 | 4,756 | 5,284 | 5,812 | 6,341 | 6,869 | 7,398 | 7,926 | 8,454 | 8,983 | 9,511 | 10,040 | 10,568 | 11,097 | 11,625 | 12,153 | 12,682 | 13,210 |
| 1959 | 562 | 1,123 | 1,685 | 2,247 | 2,808 | 3,370 | 3,931 | 4,493 | 5,055 | 5,616 | 6,178 | 6,740 | 7,301 | 7,863 | 8,424 | 8,986 | 9,548 | 10,109 | 10,671 | 11,233 | 11,794 | 12,356 | 12,917 | 13,479 | 14,041 |
| 1960 | 594 | 1,188 | 1,781 | 2,375 | 2,969 | 3,563 | 4,156 | 4,750 | 5,344 | 5,938 | 6,532 | 7,125 | 7,719 | 8,313 | 8,907 | 9,500 | 10,094 | 10,688 | 11,282 | 11,875 | 12,469 | 13,063 | 13,657 | 14,251 | 14,844 |
| 1961 | 625 | 1,250 | 1,875 | 2,500 | 3,124 | 3,749 | 4,374 | 4,999 | 5,624 | 6,249 | 6,874 | 7,499 | 8,124 | 8,748 | 9,373 | 9,998 | 10,623 | 11,248 | 11,873 | 12,498 | 13,123 | 13,748 | 14,372 | 14,997 | 15,622 |
| 1962 | 655 | 1,310 | 1,965 | 2,620 | 3,275 | 3,930 | 4,585 | 5,240 | 5,895 | 6,550 | 7,205 | 7,860 | 8,515 | 9,170 | 9,825 | 10,480 | 11,135 | 11,790 | 12,445 | 13,100 | 13,755 | 14,410 | 15,065 | 15,720 | 16,375 |
| 1963 | 684 | 1,368 | 2,053 | 2,737 | 3,421 | 4,105 | 4,789 | 5,474 | 6,158 | 6,842 | 7,526 | 8,210 | 8,894 | 9,579 | 10,263 | 10,947 | 11,631 | 12,315 | 13,000 | 13,684 | 14,368 | 15,052 | 15,736 | 16,421 | 17,105 |
| 1964 | 712 | 1,425 | 2,137 | 2,850 | 3,562 | 4,275 | 4,987 | 5,700 | 6,412 | 7,124 | 7,837 | 8,549 | 9,262 | 9,974 | 10,687 | 11,399 | 12,111 | 12,824 | 13,536 | 14,249 | 14,961 | 15,674 | 16,386 | 17,099 | 17,811 |
| 1965 | 740 | 1,480 | 2,220 | 2,959 | 3,699 | 4,439 | 5,179 | 5,919 | 6,659 | 7,399 | 8,138 | 8,878 | 9,618 | 10,358 | 11,098 | 11,838 | 12,578 | 13,318 | 14,057 | 14,797 | 15,537 | 16,277 | 17,017 | 17,757 | 18,497 |
| 1966 | 767 | 1,533 | 2,300 | 3,066 | 3,833 | 4,599 | 5,366 | 6,132 | 6,899 | 7,665 | 8,432 | 9,198 | 9,965 | 10,731 | 11,498 | 12,264 | 13,031 | 13,797 | 14,564 | 15,330 | 16,097 | 16,863 | 17,630 | 18,396 | 19,163 |
| 1967 | 792 | 1,585 | 2,377 | 3,170 | 3,962 | 4,755 | 5,547 | 6,339 | 7,132 | 7,924 | 8,717 | 9,509 | 10,302 | 11,094 | 11,886 | 12,679 | 13,471 | 14,264 | 15,056 | 15,849 | 16,641 | 17,433 | 18,226 | 19,018 | 19,811 |
| 1968 | 818 | 1,635 | 2,453 | 3,271 | 4,088 | 4,906 | 5,723 | 6,541 | 7,359 | 8,176 | 8,994 | 9,812 | 10,629 | 11,447 | 12,264 | 13,082 | 13,900 | 14,717 | 15,535 | 16,353 | 17,170 | 17,988 | 18,805 | 19,623 | 20,441 |
| 1969 | 842 | 1,684 | 2,526 | 3,368 | 4,211 | 5,053 | 5,895 | 6,737 | 7,579 | 8,421 | 9,263 | 10,105 | 10,948 | 11,790 | 12,632 | 13,474 | 14,316 | 15,158 | 16,000 | 16,842 | 17,685 | 18,527 | 19,369 | 20,211 | 21,053 |
| 1970 | 866 | 1,732 | 2,598 | 3,464 | 4,330 | 5,195 | 6,061 | 6,927 | 7,793 | 8,659 | 9,525 | 10,391 | 11,257 | 12,123 | 12,989 | 13,854 | 14,720 | 15,586 | 16,452 | 17,318 | 18,184 | 19,050 | 19,916 | 20,782 | 21,648 |
| 1971 | 889 | 1,778 | 2,667 | 3,556 | 4,445 | 5,334 | 6,223 | 7,112 | 8,001 | 8,890 | 9,779 | 10,668 | 11,557 | 12,446 | 13,334 | 14,223 | 15,112 | 16,001 | 16,890 | 17,779 | 18,668 | 19,557 | 20,446 | 21,335 | 22,224 |
| 1972 | 911 | 1,823 | 2,734 | 3,645 | 4,557 | 5,468 | 6,379 | 7,291 | 8,202 | 9,113 | 10,025 | 10,936 | 11,847 | 12,759 | 13,670 | 14,581 | 15,493 | 16,404 | 17,315 | 18,227 | 19,138 | 20,049 | 20,961 | 21,872 | 22,783 |
| 1973 | 933 | 1,866 | 2,799 | 3,732 | 4,665 | 5,598 | 6,531 | 7,464 | 8,397 | 9,330 | 10,263 | 11,196 | 12,129 | 13,062 | 13,995 | 14,928 | 15,861 | 16,794 | 17,727 | 18,660 | 19,593 | 20,526 | 21,459 | 22,392 | 23,325 |
| 1974 | 954 | 1,908 | 2,862 | 3,816 | 4,770 | 5,724 | 6,678 | 7,632 | 8,586 | 9,540 | 10,494 | 11,448 | 12,402 | 13,356 | 14,310 | 15,264 | 16,218 | 17,172 | 18,126 | 19,080 | 20,034 | 20,988 | 21,942 | 22,896 | 23,850 |
| 1975 | 974 | 1,949 | 2,923 | 3,897 | 4,872 | 5,846 | 6,821 | 7,795 | 8,769 | 9,744 | 10,718 | 11,692 | 12,667 | 13,641 | 14,615 | 15,590 | 16,564 | 17,538 | 18,513 | 19,487 | 20,462 | 21,436 | 22,410 | 23,385 | 24,359 |
| 1976 | 994 | 1,988 | 2,982 | 3,976 | 4,970 | 5,964 | 6,959 | 7,953 | 8,947 | 9,941 | 10,935 | 11,929 | 12,923 | 13,917 | 14,911 | 15,905 | 16,899 | 17,893 | 18,887 | 19,882 | 20,876 | 21,870 | 22,864 | 23,858 | 24,852 |
| 1977 | 1,013 | 2,026 | 3,040 | 4,053 | 5,066 | 6,079 | 7,092 | 8,105 | 9,119 | 10,132 | 11,145 | 12,158 | 13,171 | 14,184 | 15,198 | 16,211 | 17,224 | 18,237 | 19,250 | 20,263 | 21,277 | 22,290 | 23,303 | 24,316 | 25,329 |
| 1978 | 1,032 | 2,063 | 3,095 | 4,127 | 5,158 | 6,190 | 7,222 | 8,253 | 9,285 | 10,317 | 11,348 | 12,380 | 13,412 | 14,443 | 15,475 | 16,507 | 17,538 | 18,570 | 19,602 | 20,633 | 21,665 | 22,697 | 23,728 | 24,760 | 25,792 |

**Balanced Retirement Program - Spouse of a Female Participant**
Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 4 | 7 | 11 | 14 | 18 | 21 | 25 | 28 | 32 | 35 | 39 | 42 | 46 | 49 | 53 | 56 | 60 | 63 | 67 | 70 | 74 | 77 | 81 | 84 | 88 |
| 1915 | 4 | 7 | 11 | 15 | 18 | 22 | 26 | 30 | 33 | 37 | 41 | 44 | 48 | 52 | 55 | 59 | 63 | 67 | 70 | 74 | 78 | 81 | 85 | 89 | 92 |
| 1916 | 4 | 8 | 12 | 16 | 20 | 23 | 27 | 31 | 35 | 39 | 43 | 47 | 51 | 55 | 59 | 63 | 66 | 70 | 74 | 78 | 82 | 86 | 90 | 94 | 98 |
| 1917 | 4 | 8 | 12 | 17 | 21 | 25 | 29 | 33 | 37 | 41 | 45 | 50 | 54 | 58 | 62 | 66 | 70 | 74 | 79 | 83 | 87 | 91 | 95 | 99 | 103 |
| 1918 | 4 | 9 | 13 | 17 | 22 | 26 | 31 | 35 | 39 | 44 | 48 | 52 | 57 | 61 | 65 | 70 | 74 | 78 | 83 | 88 | 92 | 96 | 100 | 105 | 109 |
| 1919 | 5 | 9 | 14 | 18 | 23 | 28 | 32 | 37 | 41 | 46 | 51 | 55 | 60 | 65 | 69 | 74 | 78 | 83 | 88 | 92 | 97 | 101 | 106 | 111 | 115 |
| 1920 | 5 | 10 | 15 | 20 | 24 | 29 | 34 | 39 | 44 | 49 | 54 | 59 | 63 | 68 | 73 | 78 | 83 | 88 | 93 | 98 | 102 | 107 | 112 | 117 | 122 |
| 1921 | 5 | 10 | 15 | 21 | 26 | 31 | 36 | 41 | 46 | 52 | 57 | 62 | 67 | 72 | 77 | 83 | 88 | 93 | 98 | 103 | 108 | 114 | 119 | 124 | 129 |
| 1922 | 5 | 11 | 16 | 22 | 27 | 33 | 38 | 44 | 49 | 55 | 60 | 66 | 71 | 76 | 82 | 87 | 93 | 98 | 104 | 109 | 115 | 120 | 126 | 131 | 137 |
| 1923 | 6 | 12 | 17 | 23 | 29 | 35 | 40 | 46 | 52 | 58 | 63 | 69 | 75 | 81 | 87 | 92 | 98 | 104 | 110 | 115 | 121 | 127 | 133 | 138 | 144 |
| 1924 | 6 | 12 | 18 | 24 | 30 | 37 | 43 | 49 | 55 | 61 | 67 | 73 | 79 | 85 | 91 | 98 | 104 | 110 | 116 | 122 | 128 | 134 | 140 | 146 | 152 |
| 1925 | 6 | 13 | 19 | 26 | 32 | 39 | 45 | 51 | 58 | 64 | 71 | 77 | 84 | 90 | 97 | 103 | 109 | 116 | 122 | 129 | 135 | 142 | 148 | 154 | 161 |
| 1926 | 7 | 14 | 20 | 27 | 34 | 41 | 47 | 54 | 61 | 68 | 75 | 81 | 88 | 95 | 102 | 109 | 115 | 122 | 129 | 136 | 142 | 149 | 156 | 163 | 170 |
| 1927 | 7 | 14 | 21 | 29 | 36 | 43 | 50 | 57 | 64 | 71 | 78 | 86 | 93 | 100 | 107 | 114 | 121 | 128 | 135 | 143 | 150 | 157 | 164 | 171 | 178 |
| 1928 | 7 | 15 | 22 | 30 | 37 | 45 | 52 | 60 | 67 | 75 | 82 | 90 | 97 | 105 | 112 | 120 | 127 | 135 | 142 | 150 | 157 | 165 | 172 | 179 | 187 |
| 1929 | 8 | 16 | 23 | 31 | 39 | 47 | 55 | 63 | 70 | 78 | 86 | 94 | 102 | 110 | 117 | 125 | 133 | 141 | 149 | 156 | 164 | 172 | 180 | 188 | 196 |
| 1930 | 8 | 16 | 24 | 33 | 41 | 49 | 57 | 65 | 73 | 82 | 90 | 98 | 106 | 114 | 122 | 131 | 139 | 147 | 155 | 163 | 171 | 180 | 188 | 196 | 204 |
| 1931 | 9 | 17 | 26 | 34 | 43 | 51 | 60 | 68 | 77 | 85 | 94 | 102 | 111 | 119 | 128 | 136 | 145 | 153 | 162 | 170 | 179 | 187 | 196 | 204 | 213 |
| 1932 | 9 | 18 | 26 | 35 | 44 | 53 | 62 | 71 | 79 | 88 | 97 | 106 | 115 | 124 | 132 | 141 | 150 | 159 | 168 | 177 | 185 | 194 | 203 | 212 | 221 |
| 1933 | 9 | 18 | 27 | 37 | 46 | 55 | 64 | 73 | 82 | 92 | 101 | 110 | 119 | 128 | 137 | 146 | 156 | 165 | 174 | 183 | 192 | 201 | 211 | 220 | 229 |
| 1934 | 9 | 19 | 28 | 38 | 47 | 57 | 66 | 76 | 85 | 95 | 104 | 114 | 123 | 132 | 142 | 151 | 161 | 170 | 180 | 189 | 199 | 208 | 218 | 227 | 237 |
| 1935 | 10 | 20 | 29 | 39 | 49 | 59 | 68 | 78 | 88 | 98 | 107 | 117 | 127 | 137 | 146 | 156 | 166 | 176 | 185 | 195 | 205 | 215 | 225 | 234 | 244 |
| 1936 | 10 | 20 | 30 | 40 | 50 | 60 | 70 | 80 | 90 | 100 | 111 | 121 | 131 | 141 | 151 | 161 | 171 | 181 | 191 | 201 | 211 | 221 | 231 | 241 | 251 |
| 1937 | 10 | 21 | 31 | 41 | 52 | 62 | 72 | 83 | 93 | 103 | 113 | 124 | 134 | 144 | 155 | 165 | 175 | 186 | 196 | 206 | 217 | 227 | 237 | 248 | 258 |
| 1938 | 11 | 21 | 32 | 42 | 53 | 63 | 74 | 85 | 95 | 106 | 116 | 127 | 137 | 148 | 158 | 169 | 180 | 190 | 201 | 211 | 222 | 232 | 243 | 253 | 264 |
| 1939 | 11 | 22 | 32 | 43 | 54 | 65 | 76 | 86 | 97 | 108 | 119 | 130 | 140 | 151 | 162 | 173 | 184 | 194 | 205 | 216 | 227 | 238 | 248 | 259 | 270 |
| 1940 | 11 | 22 | 33 | 44 | 55 | 66 | 77 | 88 | 99 | 110 | 121 | 132 | 143 | 154 | 165 | 176 | 187 | 198 | 209 | 220 | 231 | 242 | 253 | 264 | 275 |
| 1941 | 11 | 22 | 34 | 45 | 56 | 67 | 78 | 90 | 101 | 112 | 123 | 134 | 145 | 157 | 168 | 179 | 190 | 201 | 213 | 224 | 235 | 246 | 257 | 269 | 280 |
| 1942 | 11 | 23 | 34 | 45 | 57 | 68 | 79 | 91 | 102 | 114 | 125 | 136 | 148 | 159 | 170 | 182 | 193 | 204 | 216 | 227 | 238 | 250 | 261 | 272 | 284 |
| 1943 | 11 | 23 | 34 | 46 | 57 | 69 | 80 | 92 | 103 | 115 | 126 | 138 | 149 | 161 | 172 | 184 | 195 | 207 | 218 | 230 | 241 | 253 | 264 | 276 | 287 |
| 1944 | 12 | 23 | 35 | 46 | 58 | 70 | 81 | 93 | 104 | 116 | 127 | 139 | 151 | 162 | 174 | 185 | 197 | 209 | 220 | 232 | 243 | 255 | 266 | 278 | 292 |
| 1945 | 12 | 23 | 35 | 47 | 58 | 70 | 82 | 93 | 105 | 117 | 128 | 140 | 152 | 163 | 175 | 187 | 198 | 210 | 222 | 233 | 245 | 257 | 268 | 280 | 292 |
| 1946 | 12 | 23 | 35 | 47 | 59 | 70 | 82 | 94 | 105 | 117 | 129 | 141 | 152 | 164 | 176 | 187 | 199 | 211 | 223 | 234 | 246 | 258 | 269 | 281 | 293 |
| 1947 | 12 | 23 | 35 | 47 | 59 | 70 | 82 | 94 | 106 | 117 | 129 | 141 | 153 | 164 | 176 | 188 | 200 | 211 | 223 | 235 | 247 | 258 | 270 | 282 | 294 |
| 1948 | 12 | 23 | 35 | 47 | 59 | 70 | 82 | 94 | 106 | 117 | 129 | 141 | 153 | 164 | 176 | 188 | 200 | 211 | 223 | 235 | 247 | 258 | 270 | 282 | 294 |
| 1949 | 12 | 23 | 35 | 47 | 59 | 70 | 82 | 94 | 106 | 117 | 129 | 141 | 153 | 164 | 176 | 188 | 200 | 211 | 223 | 235 | 247 | 258 | 270 | 282 | 294 |
| 1950 | 12 | 24 | 36 | 47 | 59 | 71 | 83 | 95 | 107 | 119 | 130 | 142 | 154 | 166 | 178 | 190 | 202 | 213 | 225 | 237 | 249 | 261 | 273 | 285 | 296 |
| 1951 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 96 | 108 | 120 | 132 | 144 | 156 | 168 | 180 | 192 | 204 | 216 | 228 | 240 | 252 | 264 | 276 | 288 | 300 |
| 1952 | 12 | 24 | 37 | 49 | 61 | 73 | 85 | 97 | 110 | 122 | 134 | 146 | 158 | 170 | 183 | 195 | 207 | 219 | 231 | 243 | 256 | 268 | 280 | 292 | 304 |
| 1953 | 12 | 25 | 37 | 49 | 62 | 74 | 86 | 99 | 111 | 123 | 136 | 148 | 160 | 173 | 185 | 197 | 210 | 222 | 234 | 247 | 259 | 272 | 284 | 296 | 309 |
| 1954 | 13 | 25 | 38 | 50 | 63 | 75 | 88 | 100 | 113 | 125 | 138 | 150 | 163 | 175 | 188 | 200 | 213 | 225 | 238 | 250 | 263 | 275 | 288 | 300 | 313 |
| 1955 | 13 | 25 | 38 | 51 | 63 | 76 | 89 | 101 | 114 | 127 | 139 | 152 | 165 | 177 | 190 | 203 | 215 | 228 | 241 | 253 | 266 | 279 | 291 | 304 | 317 |
| 1956 | 13 | 26 | 38 | 51 | 64 | 77 | 90 | 103 | 115 | 128 | 141 | 154 | 167 | 179 | 192 | 205 | 218 | 231 | 244 | 256 | 269 | 282 | 295 | 308 | 320 |
| 1957 | 13 | 26 | 39 | 52 | 65 | 78 | 91 | 103 | 116 | 129 | 142 | 155 | 168 | 181 | 194 | 207 | 220 | 233 | 246 | 259 | 272 | 285 | 298 | 310 | 323 |
| 1958 | 13 | 26 | 39 | 52 | 65 | 78 | 91 | 104 | 117 | 130 | 143 | 156 | 169 | 182 | 195 | 208 | 221 | 234 | 247 | 260 | 273 | 286 | 300 | 313 | 326 |
| 1959 | 13 | 26 | 39 | 52 | 65 | 78 | 92 | 105 | 118 | 131 | 144 | 157 | 170 | 183 | 196 | 209 | 222 | 235 | 249 | 262 | 275 | 288 | 301 | 314 | 327 |
| 1960 | 13 | 26 | 39 | 52 | 66 | 79 | 92 | 105 | 118 | 131 | 144 | 157 | 171 | 184 | 197 | 210 | 223 | 236 | 249 | 262 | 276 | 289 | 302 | 315 | 328 |
| 1961 | 13 | 26 | 39 | 53 | 66 | 79 | 92 | 105 | 118 | 131 | 145 | 158 | 171 | 184 | 197 | 210 | 223 | 237 | 250 | 263 | 276 | 289 | 302 | 315 | 329 |
| 1962 | 13 | 26 | 39 | 53 | 66 | 79 | 92 | 105 | 118 | 131 | 145 | 158 | 171 | 184 | 197 | 210 | 223 | 237 | 250 | 263 | 276 | 289 | 302 | 315 | 328 |
| 1963 | 13 | 26 | 39 | 52 | 66 | 79 | 92 | 105 | 118 | 131 | 144 | 157 | 171 | 184 | 197 | 210 | 223 | 236 | 249 | 262 | 276 | 289 | 302 | 315 | 328 |
| 1964 | 13 | 26 | 39 | 52 | 65 | 79 | 92 | 105 | 118 | 131 | 144 | 157 | 170 | 183 | 196 | 209 | 222 | 236 | 249 | 262 | 275 | 288 | 301 | 314 | 327 |
| 1965 | 13 | 26 | 39 | 52 | 65 | 78 | 91 | 104 | 117 | 130 | 143 | 156 | 169 | 182 | 195 | 208 | 222 | 235 | 248 | 261 | 274 | 287 | 300 | 313 | 326 |
| 1966 | 13 | 26 | 39 | 52 | 65 | 78 | 91 | 104 | 117 | 130 | 143 | 156 | 168 | 181 | 194 | 207 | 220 | 233 | 246 | 259 | 272 | 285 | 298 | 311 | 324 |
| 1967 | 13 | 26 | 39 | 52 | 64 | 77 | 90 | 103 | 116 | 129 | 142 | 155 | 167 | 180 | 193 | 206 | 219 | 232 | 245 | 258 | 270 | 283 | 296 | 309 | 322 |
| 1968 | 13 | 26 | 38 | 51 | 64 | 77 | 89 | 102 | 115 | 128 | 140 | 153 | 166 | 179 | 192 | 204 | 217 | 230 | 243 | 255 | 268 | 281 | 294 | 307 | 319 |
| 1969 | 13 | 25 | 38 | 51 | 63 | 76 | 89 | 101 | 114 | 127 | 139 | 152 | 164 | 177 | 190 | 202 | 215 | 228 | 240 | 253 | 266 | 278 | 291 | 304 | 316 |
| 1970 | 13 | 25 | 38 | 50 | 63 | 75 | 88 | 100 | 113 | 125 | 138 | 150 | 163 | 175 | 188 | 200 | 213 | 225 | 238 | 250 | 263 | 275 | 288 | 300 | 313 |
| 1971 | 12 | 25 | 37 | 49 | 62 | 74 | 87 | 99 | 111 | 124 | 136 | 148 | 161 | 173 | 186 | 198 | 210 | 223 | 235 | 247 | 260 | 272 | 285 | 297 | 309 |
| 1972 | 12 | 24 | 37 | 49 | 61 | 73 | 86 | 98 | 110 | 122 | 134 | 147 | 159 | 171 | 183 | 195 | 208 | 220 | 232 | 244 | 257 | 269 | 281 | 293 | 305 |
| 1973 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 96 | 108 | 121 | 133 | 145 | 157 | 169 | 181 | 193 | 205 | 217 | 229 | 241 | 253 | 265 | 277 | 289 | 301 |
| 1974 | 12 | 24 | 36 | 48 | 59 | 71 | 83 | 95 | 107 | 119 | 131 | 143 | 154 | 166 | 178 | 190 | 202 | 214 | 226 | 238 | 250 | 261 | 273 | 285 | 297 |
| 1975 | 12 | 23 | 35 | 47 | 59 | 70 | 82 | 94 | 105 | 117 | 129 | 140 | 152 | 164 | 176 | 187 | 199 | 211 | 222 | 234 | 246 | 258 | 269 | 281 | 293 |
| 1976 | 12 | 23 | 35 | 46 | 58 | 69 | 81 | 92 | 104 | 115 | 127 | 138 | 150 | 161 | 173 | 184 | 196 | 208 | 219 | 231 | 242 | 254 | 265 | 277 | 288 |
| 1977 | 11 | 23 | 34 | 45 | 57 | 68 | 79 | 91 | 102 | 114 | 125 | 136 | 148 | 159 | 170 | 182 | 193 | 204 | 216 | 227 | 238 | 250 | 261 | 272 | 284 |
| 1978 | 11 | 22 | 34 | 45 | 56 | 67 | 78 | 89 | 101 | 112 | 123 | 134 | 145 | 156 | 168 | 179 | 190 | 201 | 212 | 223 | 235 | 246 | 257 | 268 | 279 |

**Balanced Retirement Program - Surviving Spouse of a Female Participant**
**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 7 | 14 | 21 | 28 | 35 | 41 | 48 | 55 | 62 | 69 | 76 | 83 | 90 | 97 | 104 | 110 | 117 | 124 | 131 | 138 | 145 | 152 | 159 | 166 | 173 |
| 1915 | 7 | 15 | 22 | 29 | 37 | 44 | 51 | 59 | 66 | 73 | 81 | 88 | 96 | 103 | 110 | 118 | 125 | 132 | 140 | 147 | 154 | 162 | 169 | 176 | 184 |
| 1916 | 8 | 16 | 24 | 31 | 39 | 47 | 55 | 63 | 71 | 79 | 86 | 94 | 102 | 110 | 118 | 126 | 133 | 141 | 149 | 157 | 165 | 173 | 181 | 188 | 196 |
| 1917 | 8 | 17 | 25 | 34 | 42 | 51 | 59 | 67 | 76 | 84 | 93 | 101 | 110 | 118 | 126 | 135 | 143 | 152 | 160 | 169 | 177 | 185 | 194 | 202 | 211 |
| 1918 | 9 | 18 | 27 | 36 | 46 | 55 | 64 | 73 | 82 | 91 | 100 | 109 | 118 | 128 | 137 | 146 | 155 | 164 | 173 | 182 | 191 | 200 | 210 | 219 | 228 |
| 1919 | 10 | 20 | 30 | 39 | 49 | 59 | 69 | 79 | 89 | 99 | 109 | 118 | 128 | 138 | 148 | 158 | 168 | 178 | 187 | 197 | 207 | 217 | 227 | 237 | 247 |
| 1920 | 11 | 21 | 32 | 43 | 53 | 64 | 75 | 86 | 96 | 107 | 118 | 128 | 139 | 150 | 160 | 171 | 182 | 192 | 203 | 214 | 225 | 235 | 246 | 257 | 267 |
| 1921 | 12 | 23 | 35 | 46 | 58 | 70 | 81 | 93 | 104 | 116 | 128 | 139 | 151 | 163 | 174 | 186 | 197 | 209 | 221 | 232 | 244 | 255 | 267 | 279 | 290 |
| 1922 | 13 | 25 | 38 | 50 | 63 | 76 | 88 | 101 | 114 | 126 | 139 | 151 | 164 | 177 | 189 | 202 | 215 | 227 | 240 | 252 | 265 | 278 | 290 | 303 | 316 |
| 1923 | 14 | 27 | 41 | 55 | 69 | 82 | 96 | 110 | 124 | 137 | 151 | 165 | 179 | 192 | 206 | 220 | 234 | 247 | 261 | 275 | 288 | 302 | 316 | 330 | 343 |
| 1924 | 15 | 30 | 45 | 60 | 75 | 90 | 105 | 120 | 135 | 150 | 165 | 180 | 195 | 210 | 225 | 240 | 255 | 270 | 285 | 300 | 315 | 330 | 344 | 359 | 374 |
| 1925 | 16 | 33 | 49 | 65 | 82 | 98 | 114 | 131 | 147 | 163 | 180 | 196 | 212 | 229 | 245 | 261 | 278 | 294 | 310 | 327 | 343 | 359 | 376 | 392 | 408 |
| 1926 | 18 | 36 | 53 | 71 | 89 | 107 | 125 | 142 | 160 | 178 | 196 | 214 | 231 | 249 | 267 | 285 | 303 | 321 | 338 | 356 | 374 | 392 | 410 | 427 | 445 |
| 1927 | 19 | 39 | 58 | 78 | 97 | 116 | 136 | 155 | 174 | 194 | 213 | 233 | 252 | 271 | 291 | 310 | 329 | 349 | 368 | 388 | 407 | 426 | 446 | 465 | 484 |
| 1928 | 21 | 42 | 63 | 84 | 105 | 126 | 147 | 168 | 189 | 210 | 232 | 253 | 274 | 295 | 316 | 337 | 358 | 379 | 400 | 421 | 442 | 463 | 484 | 505 | 526 |
| 1929 | 23 | 46 | 68 | 91 | 114 | 137 | 160 | 182 | 205 | 228 | 251 | 274 | 296 | 319 | 342 | 365 | 388 | 410 | 433 | 456 | 479 | 502 | 524 | 547 | 570 |
| 1930 | 25 | 49 | 74 | 99 | 123 | 148 | 172 | 197 | 222 | 246 | 271 | 296 | 320 | 345 | 370 | 394 | 419 | 443 | 468 | 493 | 517 | 542 | 567 | 591 | 616 |
| 1931 | 27 | 53 | 80 | 106 | 133 | 159 | 186 | 212 | 239 | 266 | 292 | 319 | 345 | 372 | 398 | 425 | 451 | 478 | 505 | 531 | 558 | 584 | 611 | 637 | 664 |
| 1932 | 29 | 57 | 86 | 114 | 143 | 171 | 200 | 228 | 257 | 286 | 314 | 343 | 371 | 400 | 428 | 457 | 485 | 514 | 543 | 571 | 600 | 628 | 657 | 685 | 714 |
| 1933 | 31 | 61 | 92 | 123 | 153 | 184 | 214 | 245 | 276 | 306 | 337 | 368 | 398 | 429 | 459 | 490 | 521 | 551 | 582 | 613 | 643 | 674 | 704 | 735 | 766 |
| 1934 | 33 | 65 | 98 | 131 | 164 | 196 | 229 | 262 | 295 | 327 | 360 | 393 | 426 | 458 | 491 | 524 | 557 | 589 | 622 | 655 | 688 | 720 | 753 | 786 | 819 |
| 1935 | 35 | 70 | 105 | 140 | 175 | 210 | 244 | 279 | 314 | 349 | 384 | 419 | 454 | 489 | 524 | 559 | 594 | 629 | 664 | 699 | 733 | 768 | 803 | 838 | 873 |
| 1936 | 37 | 74 | 111 | 149 | 186 | 223 | 260 | 297 | 334 | 372 | 409 | 446 | 483 | 520 | 557 | 594 | 632 | 669 | 706 | 743 | 780 | 817 | 854 | 892 | 929 |
| 1937 | 39 | 79 | 118 | 158 | 197 | 237 | 276 | 315 | 355 | 394 | 434 | 473 | 512 | 552 | 591 | 631 | 670 | 710 | 749 | 788 | 828 | 867 | 907 | 946 | 985 |
| 1938 | 42 | 83 | 125 | 167 | 209 | 250 | 292 | 334 | 376 | 417 | 459 | 501 | 542 | 584 | 626 | 668 | 709 | 751 | 793 | 835 | 876 | 918 | 960 | 1,001 | 1,043 |
| 1939 | 44 | 88 | 132 | 176 | 220 | 264 | 308 | 353 | 397 | 441 | 485 | 529 | 573 | 617 | 661 | 705 | 749 | 793 | 837 | 881 | 925 | 969 | 1,014 | 1,058 | 1,102 |
| 1940 | 46 | 93 | 139 | 186 | 232 | 279 | 325 | 371 | 418 | 464 | 511 | 557 | 604 | 650 | 696 | 743 | 789 | 836 | 882 | 929 | 975 | 1,021 | 1,068 | 1,114 | 1,161 |
| 1941 | 49 | 98 | 146 | 195 | 244 | 293 | 342 | 390 | 439 | 488 | 537 | 586 | 635 | 683 | 732 | 781 | 830 | 879 | 927 | 976 | 1,025 | 1,074 | 1,123 | 1,171 | 1,220 |
| 1942 | 51 | 102 | 154 | 205 | 256 | 307 | 358 | 410 | 461 | 512 | 563 | 614 | 666 | 717 | 768 | 819 | 870 | 922 | 973 | 1,024 | 1,075 | 1,126 | 1,177 | 1,229 | 1,280 |
| 1943 | 54 | 107 | 161 | 214 | 268 | 321 | 375 | 429 | 482 | 536 | 589 | 643 | 697 | 750 | 804 | 857 | 911 | 964 | 1,018 | 1,072 | 1,125 | 1,179 | 1,232 | 1,286 | 1,340 |
| 1944 | 56 | 112 | 168 | 224 | 280 | 336 | 392 | 448 | 504 | 560 | 616 | 672 | 728 | 784 | 840 | 896 | 952 | 1,008 | 1,063 | 1,119 | 1,175 | 1,231 | 1,287 | 1,343 | 1,399 |
| 1945 | 58 | 117 | 175 | 233 | 292 | 350 | 408 | 467 | 525 | 584 | 642 | 700 | 759 | 817 | 875 | 934 | 992 | 1,050 | 1,109 | 1,167 | 1,225 | 1,284 | 1,342 | 1,400 | 1,459 |
| 1946 | 61 | 121 | 182 | 243 | 304 | 364 | 425 | 486 | 546 | 607 | 668 | 729 | 789 | 850 | 911 | 972 | 1,032 | 1,093 | 1,154 | 1,214 | 1,275 | 1,336 | 1,397 | 1,457 | 1,518 |
| 1947 | 63 | 126 | 189 | 252 | 315 | 379 | 442 | 505 | 568 | 631 | 694 | 757 | 820 | 883 | 946 | 1,009 | 1,072 | 1,136 | 1,199 | 1,262 | 1,325 | 1,388 | 1,451 | 1,514 | 1,577 |
| 1948 | 65 | 131 | 196 | 262 | 327 | 393 | 458 | 524 | 589 | 654 | 720 | 785 | 851 | 916 | 982 | 1,047 | 1,113 | 1,178 | 1,244 | 1,309 | 1,374 | 1,440 | 1,505 | 1,571 | 1,636 |
| 1949 | 71 | 142 | 214 | 285 | 356 | 427 | 498 | 569 | 641 | 712 | 783 | 854 | 925 | 997 | 1,068 | 1,139 | 1,210 | 1,281 | 1,352 | 1,424 | 1,495 | 1,566 | 1,637 | 1,708 | 1,779 |
| 1950 | 87 | 174 | 261 | 348 | 435 | 522 | 609 | 696 | 782 | 869 | 956 | 1,043 | 1,130 | 1,217 | 1,304 | 1,391 | 1,478 | 1,565 | 1,652 | 1,739 | 1,826 | 1,913 | 2,000 | 2,087 | 2,173 |
| 1951 | 103 | 205 | 308 | 410 | 513 | 615 | 718 | 821 | 923 | 1,026 | 1,128 | 1,231 | 1,333 | 1,436 | 1,539 | 1,641 | 1,744 | 1,846 | 1,949 | 2,051 | 2,154 | 2,257 | 2,359 | 2,462 | 2,564 |
| 1952 | 118 | 236 | 354 | 472 | 590 | 708 | 827 | 945 | 1,063 | 1,181 | 1,299 | 1,417 | 1,535 | 1,653 | 1,771 | 1,889 | 2,007 | 2,125 | 2,243 | 2,362 | 2,480 | 2,598 | 2,716 | 2,834 | 2,952 |
| 1953 | 133 | 267 | 400 | 534 | 667 | 801 | 934 | 1,067 | 1,201 | 1,334 | 1,468 | 1,601 | 1,734 | 1,868 | 2,001 | 2,135 | 2,268 | 2,402 | 2,535 | 2,668 | 2,802 | 2,935 | 3,069 | 3,202 | 3,336 |
| 1954 | 149 | 297 | 446 | 594 | 743 | 891 | 1,040 | 1,188 | 1,337 | 1,485 | 1,634 | 1,782 | 1,931 | 2,080 | 2,228 | 2,377 | 2,525 | 2,674 | 2,822 | 2,971 | 3,119 | 3,268 | 3,416 | 3,565 | 3,713 |
| 1955 | 163 | 327 | 490 | 653 | 817 | 980 | 1,143 | 1,307 | 1,470 | 1,633 | 1,797 | 1,960 | 2,123 | 2,287 | 2,450 | 2,613 | 2,777 | 2,940 | 3,104 | 3,267 | 3,430 | 3,594 | 3,757 | 3,920 | 4,084 |
| 1956 | 178 | 356 | 533 | 711 | 889 | 1,067 | 1,245 | 1,423 | 1,600 | 1,778 | 1,956 | 2,134 | 2,312 | 2,490 | 2,667 | 2,845 | 3,023 | 3,201 | 3,379 | 3,556 | 3,734 | 3,912 | 4,090 | 4,268 | 4,446 |
| 1957 | 192 | 384 | 576 | 768 | 960 | 1,152 | 1,344 | 1,536 | 1,727 | 1,919 | 2,111 | 2,303 | 2,495 | 2,687 | 2,879 | 3,071 | 3,263 | 3,455 | 3,647 | 3,839 | 4,031 | 4,223 | 4,415 | 4,607 | 4,799 |
| 1958 | 206 | 411 | 617 | 823 | 1,028 | 1,234 | 1,440 | 1,646 | 1,851 | 2,057 | 2,263 | 2,468 | 2,674 | 2,880 | 3,085 | 3,291 | 3,497 | 3,702 | 3,908 | 4,114 | 4,320 | 4,525 | 4,731 | 4,937 | 5,142 |
| 1959 | 219 | 438 | 657 | 876 | 1,095 | 1,314 | 1,533 | 1,752 | 1,971 | 2,190 | 2,409 | 2,628 | 2,847 | 3,066 | 3,285 | 3,504 | 3,723 | 3,942 | 4,161 | 4,381 | 4,600 | 4,819 | 5,038 | 5,257 | 5,476 |
| 1960 | 232 | 464 | 696 | 928 | 1,160 | 1,392 | 1,623 | 1,855 | 2,087 | 2,319 | 2,551 | 2,783 | 3,015 | 3,247 | 3,479 | 3,711 | 3,943 | 4,175 | 4,407 | 4,638 | 4,870 | 5,102 | 5,334 | 5,566 | 5,798 |
| 1961 | 244 | 489 | 733 | 978 | 1,222 | 1,466 | 1,711 | 1,955 | 2,200 | 2,444 | 2,689 | 2,933 | 3,177 | 3,422 | 3,666 | 3,911 | 4,155 | 4,399 | 4,644 | 4,888 | 5,133 | 5,377 | 5,621 | 5,866 | 6,110 |
| 1962 | 257 | 513 | 770 | 1,026 | 1,283 | 1,539 | 1,796 | 2,052 | 2,309 | 2,565 | 2,822 | 3,078 | 3,335 | 3,591 | 3,848 | 4,104 | 4,361 | 4,617 | 4,874 | 5,130 | 5,387 | 5,643 | 5,900 | 6,156 | 6,413 |
| 1963 | 268 | 537 | 805 | 1,073 | 1,341 | 1,610 | 1,878 | 2,146 | 2,414 | 2,683 | 2,951 | 3,219 | 3,487 | 3,756 | 4,024 | 4,292 | 4,560 | 4,829 | 5,097 | 5,365 | 5,633 | 5,902 | 6,170 | 6,438 | 6,706 |
| 1964 | 280 | 559 | 839 | 1,119 | 1,398 | 1,678 | 1,957 | 2,237 | 2,517 | 2,796 | 3,076 | 3,356 | 3,635 | 3,915 | 4,194 | 4,474 | 4,754 | 5,033 | 5,313 | 5,593 | 5,872 | 6,152 | 6,431 | 6,711 | 6,991 |
| 1965 | 291 | 581 | 872 | 1,163 | 1,453 | 1,744 | 2,035 | 2,325 | 2,616 | 2,907 | 3,197 | 3,488 | 3,779 | 4,069 | 4,360 | 4,651 | 4,941 | 5,232 | 5,523 | 5,813 | 6,104 | 6,395 | 6,685 | 6,976 | 7,267 |
| 1966 | 301 | 603 | 904 | 1,206 | 1,507 | 1,808 | 2,110 | 2,411 | 2,713 | 3,014 | 3,315 | 3,617 | 3,918 | 4,219 | 4,521 | 4,822 | 5,124 | 5,425 | 5,726 | 6,028 | 6,329 | 6,631 | 6,932 | 7,233 | 7,535 |
| 1967 | 312 | 624 | 935 | 1,247 | 1,559 | 1,871 | 2,183 | 2,495 | 2,806 | 3,118 | 3,430 | 3,742 | 4,054 | 4,365 | 4,677 | 4,989 | 5,301 | 5,613 | 5,925 | 6,236 | 6,548 | 6,860 | 7,172 | 7,484 | 7,795 |
| 1968 | 322 | 644 | 966 | 1,288 | 1,610 | 1,932 | 2,254 | 2,576 | 2,898 | 3,220 | 3,542 | 3,864 | 4,185 | 4,507 | 4,829 | 5,151 | 5,473 | 5,795 | 6,117 | 6,439 | 6,761 | 7,083 | 7,405 | 7,727 | 8,049 |
| 1969 | 332 | 664 | 996 | 1,327 | 1,659 | 1,991 | 2,323 | 2,655 | 2,986 | 3,318 | 3,650 | 3,982 | 4,314 | 4,646 | 4,977 | 5,309 | 5,641 | 5,973 | 6,305 | 6,636 | 6,968 | 7,300 | 7,632 | 7,964 | 8,296 |
| 1970 | 341 | 683 | 1,024 | 1,366 | 1,707 | 2,048 | 2,390 | 2,731 | 3,073 | 3,414 | 3,755 | 4,097 | 4,438 | 4,780 | 5,121 | 5,462 | 5,804 | 6,145 | 6,487 | 6,828 | 7,169 | 7,511 | 7,852 | 8,194 | 8,535 |
| 1971 | 351 | 701 | 1,052 | 1,403 | 1,753 | 2,104 | 2,455 | 2,806 | 3,156 | 3,507 | 3,858 | 4,208 | 4,559 | 4,910 | 5,260 | 5,611 | 5,962 | 6,312 | 6,663 | 7,014 | 7,364 | 7,715 | 8,066 | 8,417 | 8,767 |
| 1972 | 360 | 719 | 1,079 | 1,439 | 1,798 | 2,158 | 2,518 | 2,878 | 3,237 | 3,597 | 3,957 | 4,316 | 4,676 | 5,036 | 5,395 | 5,755 | 6,115 | 6,475 | 6,834 | 7,194 | 7,554 | 7,913 | 8,273 | 8,633 | 8,992 |
| 1973 | 368 | 737 | 1,105 | 1,474 | 1,842 | 2,211 | 2,579 | 2,947 | 3,316 | 3,684 | 4,053 | 4,421 | 4,790 | 5,158 | 5,526 | 5,895 | 6,263 | 6,632 | 7,000 | 7,369 | 7,737 | 8,106 | 8,474 | 8,842 | 9,211 |
| 1974 | 377 | 754 | 1,131 | 1,508 | 1,885 | 2,261 | 2,638 | 3,015 | 3,392 | 3,769 | 4,146 | 4,523 | 4,900 | 5,277 | 5,654 | 6,030 | 6,407 | 6,784 | 7,161 | 7,538 | 7,915 | 8,292 | 8,669 | 9,046 | 9,423 |
| 1975 | 385 | 770 | 1,155 | 1,540 | 1,926 | 2,311 | 2,696 | 3,081 | 3,466 | 3,851 | 4,236 | 4,621 | 5,007 | 5,392 | 5,777 | 6,162 | 6,547 | 6,932 | 7,317 | 7,702 | 8,088 | 8,473 | 8,858 | 9,243 | 9,628 |
| 1976 | 393 | 786 | 1,179 | 1,572 | 1,965 | 2,359 | 2,752 | 3,145 | 3,538 | 3,931 | 4,324 | 4,717 | 5,110 | 5,503 | 5,896 | 6,289 | 6,682 | 7,076 | 7,469 | 7,862 | 8,255 | 8,648 | 9,041 | 9,434 | 9,827 |
| 1977 | 401 | 802 | 1,202 | 1,603 | 2,004 | 2,405 | 2,806 | 3,206 | 3,607 | 4,008 | 4,409 | 4,810 | 5,211 | 5,611 | 6,012 | 6,413 | 6,814 | 7,215 | 7,615 | 8,016 | 8,417 | 8,818 | 9,219 | 9,619 | 10,020 |
| 1978 | 408 | 817 | 1,225 | 1,633 | 2,042 | 2,450 | 2,858 | 3,266 | 3,675 | 4,083 | 4,491 | 4,900 | 5,308 | 5,716 | 6,125 | 6,533 | 6,941 | 7,350 | 7,758 | 8,166 | 8,574 | 8,983 | 9,391 | 9,799 | 10,208 |

**Balanced Retirement Program - Male Participant**

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Years of Service | | | | | | | | | | | | | |
| 1914 | 17 | 35 | 52 | 69 | 86 | 104 | 121 | 138 | 155 | 173 | 190 | 207 | 224 | 242 | 259 | 276 | 293 | 311 | 328 | 345 | 362 | 380 | 397 | 414 | 431 |
| 1915 | 18 | 37 | 55 | 73 | 92 | 110 | 129 | 147 | 165 | 184 | 202 | 220 | 239 | 257 | 276 | 294 | 312 | 331 | 349 | 367 | 386 | 404 | 423 | 441 | 459 |
| 1916 | 20 | 39 | 59 | 79 | 98 | 118 | 137 | 157 | 177 | 196 | 216 | 236 | 255 | 275 | 294 | 314 | 334 | 353 | 373 | 393 | 412 | 432 | 451 | 471 | 491 |
| 1917 | 21 | 42 | 63 | 84 | 105 | 126 | 147 | 169 | 190 | 211 | 232 | 253 | 274 | 295 | 316 | 337 | 358 | 379 | 400 | 421 | 442 | 464 | 485 | 506 | 527 |
| 1918 | 23 | 46 | 68 | 91 | 114 | 137 | 159 | 182 | 205 | 228 | 251 | 273 | 296 | 319 | 342 | 364 | 387 | 410 | 433 | 456 | 478 | 501 | 524 | 547 | 570 |
| 1919 | 25 | 49 | 74 | 99 | 123 | 148 | 173 | 197 | 222 | 247 | 271 | 296 | 321 | 345 | 370 | 395 | 419 | 444 | 469 | 493 | 518 | 543 | 567 | 592 | 617 |
| 1920 | 27 | 53 | 80 | 107 | 134 | 160 | 187 | 214 | 241 | 267 | 294 | 321 | 348 | 374 | 401 | 428 | 454 | 481 | 508 | 535 | 561 | 588 | 615 | 642 | 668 |
| 1921 | 29 | 58 | 87 | 116 | 145 | 174 | 203 | 232 | 261 | 290 | 319 | 348 | 377 | 406 | 435 | 464 | 493 | 522 | 551 | 580 | 609 | 639 | 668 | 697 | 726 |
| 1922 | 32 | 63 | 95 | 126 | 158 | 189 | 221 | 252 | 284 | 316 | 347 | 379 | 410 | 442 | 473 | 505 | 536 | 568 | 600 | 631 | 663 | 694 | 726 | 757 | 789 |
| 1923 | 34 | 69 | 103 | 137 | 172 | 206 | 240 | 275 | 309 | 343 | 378 | 412 | 446 | 481 | 515 | 550 | 584 | 618 | 653 | 687 | 721 | 756 | 790 | 824 | 859 |
| 1924 | 37 | 75 | 112 | 150 | 187 | 225 | 262 | 300 | 337 | 374 | 412 | 449 | 487 | 524 | 562 | 599 | 637 | 674 | 711 | 749 | 786 | 824 | 861 | 899 | 936 |
| 1925 | 41 | 82 | 123 | 163 | 204 | 245 | 286 | 327 | 368 | 408 | 449 | 490 | 531 | 572 | 613 | 653 | 694 | 735 | 776 | 817 | 858 | 899 | 939 | 980 | 1,021 |
| 1926 | 45 | 89 | 134 | 178 | 223 | 267 | 312 | 356 | 401 | 445 | 490 | 534 | 579 | 623 | 668 | 712 | 757 | 801 | 846 | 890 | 935 | 979 | 1,024 | 1,068 | 1,113 |
| 1927 | 48 | 97 | 145 | 194 | 242 | 291 | 339 | 388 | 436 | 484 | 533 | 581 | 630 | 678 | 727 | 775 | 824 | 872 | 920 | 969 | 1,017 | 1,066 | 1,114 | 1,163 | 1,211 |
| 1928 | 53 | 105 | 158 | 210 | 263 | 316 | 368 | 421 | 474 | 526 | 579 | 631 | 684 | 737 | 789 | 842 | 894 | 947 | 1,000 | 1,052 | 1,105 | 1,158 | 1,210 | 1,263 | 1,315 |
| 1929 | 57 | 114 | 171 | 228 | 285 | 342 | 399 | 456 | 513 | 570 | 627 | 684 | 741 | 798 | 855 | 912 | 969 | 1,026 | 1,083 | 1,140 | 1,197 | 1,254 | 1,311 | 1,368 | 1,425 |
| 1930 | 62 | 123 | 185 | 246 | 308 | 370 | 431 | 493 | 554 | 616 | 678 | 739 | 801 | 862 | 924 | 986 | 1,047 | 1,109 | 1,170 | 1,232 | 1,293 | 1,355 | 1,417 | 1,478 | 1,540 |
| 1931 | 66 | 133 | 199 | 266 | 332 | 398 | 465 | 531 | 598 | 664 | 730 | 797 | 863 | 930 | 996 | 1,062 | 1,129 | 1,195 | 1,262 | 1,328 | 1,394 | 1,461 | 1,527 | 1,594 | 1,660 |
| 1932 | 71 | 143 | 214 | 286 | 357 | 428 | 500 | 571 | 643 | 714 | 785 | 857 | 928 | 999 | 1,071 | 1,142 | 1,214 | 1,285 | 1,356 | 1,428 | 1,499 | 1,571 | 1,642 | 1,713 | 1,785 |
| 1933 | 77 | 153 | 230 | 306 | 383 | 459 | 536 | 613 | 689 | 766 | 842 | 919 | 995 | 1,072 | 1,148 | 1,225 | 1,302 | 1,378 | 1,455 | 1,531 | 1,608 | 1,684 | 1,761 | 1,838 | 1,914 |
| 1934 | 82 | 164 | 246 | 327 | 409 | 491 | 573 | 655 | 737 | 819 | 901 | 982 | 1,064 | 1,146 | 1,228 | 1,310 | 1,392 | 1,474 | 1,556 | 1,637 | 1,719 | 1,801 | 1,883 | 1,965 | 2,047 |
| 1935 | 87 | 175 | 262 | 349 | 437 | 524 | 611 | 699 | 786 | 873 | 960 | 1,048 | 1,135 | 1,222 | 1,310 | 1,397 | 1,484 | 1,572 | 1,659 | 1,746 | 1,834 | 1,921 | 2,008 | 2,096 | 2,183 |
| 1936 | 93 | 186 | 279 | 372 | 464 | 557 | 650 | 743 | 836 | 929 | 1,022 | 1,115 | 1,207 | 1,300 | 1,393 | 1,486 | 1,579 | 1,672 | 1,765 | 1,858 | 1,950 | 2,043 | 2,136 | 2,229 | 2,322 |
| 1937 | 99 | 197 | 296 | 394 | 493 | 591 | 690 | 788 | 887 | 985 | 1,084 | 1,183 | 1,281 | 1,380 | 1,478 | 1,577 | 1,675 | 1,774 | 1,872 | 1,971 | 2,070 | 2,168 | 2,267 | 2,365 | 2,464 |
| 1938 | 104 | 209 | 313 | 417 | 522 | 626 | 730 | 835 | 939 | 1,043 | 1,147 | 1,252 | 1,356 | 1,460 | 1,565 | 1,669 | 1,773 | 1,878 | 1,982 | 2,086 | 2,191 | 2,295 | 2,399 | 2,504 | 2,608 |
| 1939 | 110 | 220 | 330 | 441 | 551 | 661 | 771 | 881 | 991 | 1,102 | 1,212 | 1,322 | 1,432 | 1,542 | 1,652 | 1,763 | 1,873 | 1,983 | 2,093 | 2,203 | 2,313 | 2,424 | 2,534 | 2,644 | 2,754 |
| 1940 | 116 | 232 | 348 | 464 | 580 | 696 | 813 | 929 | 1,045 | 1,161 | 1,277 | 1,393 | 1,509 | 1,625 | 1,741 | 1,857 | 1,973 | 2,089 | 2,205 | 2,321 | 2,438 | 2,554 | 2,670 | 2,786 | 2,902 |
| 1941 | 122 | 244 | 366 | 488 | 610 | 732 | 854 | 976 | 1,098 | 1,220 | 1,342 | 1,464 | 1,586 | 1,708 | 1,830 | 1,952 | 2,074 | 2,196 | 2,318 | 2,440 | 2,562 | 2,684 | 2,806 | 2,928 | 3,051 |
| 1942 | 128 | 256 | 384 | 512 | 640 | 768 | 896 | 1,024 | 1,152 | 1,280 | 1,408 | 1,536 | 1,664 | 1,792 | 1,920 | 2,048 | 2,176 | 2,304 | 2,432 | 2,560 | 2,688 | 2,816 | 2,944 | 3,072 | 3,200 |
| 1943 | 134 | 268 | 402 | 536 | 670 | 804 | 938 | 1,072 | 1,206 | 1,340 | 1,474 | 1,607 | 1,741 | 1,875 | 2,009 | 2,143 | 2,277 | 2,411 | 2,545 | 2,679 | 2,813 | 2,947 | 3,081 | 3,215 | 3,349 |
| 1944 | 140 | 280 | 420 | 560 | 700 | 840 | 980 | 1,119 | 1,259 | 1,399 | 1,539 | 1,679 | 1,819 | 1,959 | 2,099 | 2,239 | 2,379 | 2,519 | 2,659 | 2,799 | 2,939 | 3,079 | 3,218 | 3,358 | 3,498 |
| 1945 | 146 | 292 | 438 | 584 | 729 | 875 | 1,021 | 1,167 | 1,313 | 1,459 | 1,605 | 1,751 | 1,896 | 2,042 | 2,188 | 2,334 | 2,480 | 2,626 | 2,772 | 2,918 | 3,063 | 3,209 | 3,355 | 3,501 | 3,647 |
| 1946 | 152 | 304 | 455 | 607 | 759 | 911 | 1,063 | 1,214 | 1,366 | 1,518 | 1,670 | 1,822 | 1,973 | 2,125 | 2,277 | 2,429 | 2,581 | 2,732 | 2,884 | 3,036 | 3,188 | 3,340 | 3,491 | 3,643 | 3,795 |
| 1947 | 158 | 315 | 473 | 631 | 789 | 946 | 1,104 | 1,262 | 1,419 | 1,577 | 1,735 | 1,893 | 2,050 | 2,208 | 2,366 | 2,523 | 2,681 | 2,839 | 2,996 | 3,154 | 3,312 | 3,470 | 3,627 | 3,785 | 3,943 |
| 1948 | 164 | 327 | 491 | 654 | 818 | 982 | 1,145 | 1,309 | 1,473 | 1,636 | 1,800 | 1,963 | 2,127 | 2,291 | 2,454 | 2,618 | 2,782 | 2,945 | 3,109 | 3,272 | 3,436 | 3,600 | 3,763 | 3,927 | 4,090 |
| 1949 | 178 | 356 | 534 | 712 | 890 | 1,068 | 1,246 | 1,424 | 1,602 | 1,779 | 1,957 | 2,135 | 2,313 | 2,491 | 2,669 | 2,847 | 3,025 | 3,203 | 3,381 | 3,559 | 3,737 | 3,915 | 4,093 | 4,271 | 4,449 |
| 1950 | 217 | 435 | 652 | 869 | 1,087 | 1,304 | 1,521 | 1,739 | 1,956 | 2,173 | 2,391 | 2,608 | 2,825 | 3,043 | 3,260 | 3,478 | 3,695 | 3,912 | 4,130 | 4,347 | 4,564 | 4,782 | 4,999 | 5,216 | 5,434 |
| 1951 | 256 | 513 | 769 | 1,026 | 1,282 | 1,539 | 1,795 | 2,051 | 2,308 | 2,564 | 2,821 | 3,077 | 3,334 | 3,590 | 3,847 | 4,103 | 4,359 | 4,616 | 4,872 | 5,129 | 5,385 | 5,642 | 5,898 | 6,154 | 6,411 |
| 1952 | 295 | 590 | 886 | 1,181 | 1,476 | 1,771 | 2,066 | 2,362 | 2,657 | 2,952 | 3,247 | 3,543 | 3,838 | 4,133 | 4,428 | 4,723 | 5,018 | 5,314 | 5,609 | 5,904 | 6,199 | 6,494 | 6,789 | 7,085 | 7,380 |
| 1953 | 334 | 667 | 1,001 | 1,334 | 1,668 | 2,001 | 2,335 | 2,668 | 3,002 | 3,336 | 3,669 | 4,003 | 4,336 | 4,670 | 5,003 | 5,337 | 5,670 | 6,004 | 6,338 | 6,671 | 7,005 | 7,338 | 7,672 | 8,005 | 8,339 |
| 1954 | 371 | 743 | 1,114 | 1,485 | 1,857 | 2,228 | 2,599 | 2,971 | 3,342 | 3,713 | 4,085 | 4,456 | 4,827 | 5,199 | 5,570 | 5,941 | 6,313 | 6,684 | 7,055 | 7,427 | 7,798 | 8,169 | 8,541 | 8,912 | 9,284 |
| 1955 | 408 | 817 | 1,225 | 1,633 | 2,042 | 2,450 | 2,859 | 3,267 | 3,675 | 4,084 | 4,492 | 4,900 | 5,309 | 5,717 | 6,125 | 6,534 | 6,942 | 7,350 | 7,759 | 8,167 | 8,576 | 8,984 | 9,392 | 9,801 | 10,209 |
| 1956 | 445 | 889 | 1,334 | 1,778 | 2,223 | 2,667 | 3,112 | 3,556 | 4,001 | 4,446 | 4,890 | 5,335 | 5,779 | 6,224 | 6,668 | 7,113 | 7,557 | 8,002 | 8,447 | 8,891 | 9,336 | 9,780 | 10,225 | 10,669 | 11,114 |
| 1957 | 480 | 960 | 1,440 | 1,919 | 2,399 | 2,879 | 3,359 | 3,839 | 4,319 | 4,799 | 5,278 | 5,758 | 6,238 | 6,718 | 7,198 | 7,678 | 8,158 | 8,637 | 9,117 | 9,597 | 10,077 | 10,557 | 11,037 | 11,517 | 11,996 |
| 1958 | 514 | 1,028 | 1,543 | 2,057 | 2,571 | 3,085 | 3,600 | 4,114 | 4,628 | 5,142 | 5,657 | 6,171 | 6,685 | 7,199 | 7,714 | 8,228 | 8,742 | 9,256 | 9,770 | 10,285 | 10,799 | 11,313 | 11,827 | 12,342 | 12,856 |
| 1959 | 548 | 1,095 | 1,643 | 2,190 | 2,738 | 3,285 | 3,833 | 4,381 | 4,928 | 5,476 | 6,023 | 6,571 | 7,118 | 7,666 | 8,213 | 8,761 | 9,309 | 9,856 | 10,404 | 10,951 | 11,499 | 12,046 | 12,594 | 13,142 | 13,689 |
| 1960 | 580 | 1,160 | 1,739 | 2,319 | 2,899 | 3,479 | 4,059 | 4,638 | 5,218 | 5,798 | 6,378 | 6,958 | 7,538 | 8,117 | 8,697 | 9,277 | 9,857 | 10,437 | 11,016 | 11,596 | 12,176 | 12,756 | 13,336 | 13,915 | 14,495 |
| 1961 | 611 | 1,222 | 1,833 | 2,444 | 3,055 | 3,666 | 4,277 | 4,888 | 5,499 | 6,110 | 6,721 | 7,332 | 7,943 | 8,554 | 9,165 | 9,776 | 10,388 | 10,999 | 11,610 | 12,221 | 12,832 | 13,443 | 14,054 | 14,665 | 15,276 |
| 1962 | 641 | 1,283 | 1,924 | 2,565 | 3,206 | 3,848 | 4,489 | 5,130 | 5,772 | 6,413 | 7,054 | 7,695 | 8,337 | 8,978 | 9,619 | 10,260 | 10,902 | 11,543 | 12,184 | 12,826 | 13,467 | 14,108 | 14,749 | 15,391 | 16,032 |
| 1963 | 671 | 1,341 | 2,012 | 2,683 | 3,353 | 4,024 | 4,695 | 5,365 | 6,036 | 6,706 | 7,377 | 8,048 | 8,718 | 9,389 | 10,060 | 10,730 | 11,401 | 12,072 | 12,742 | 13,413 | 14,084 | 14,754 | 15,425 | 16,095 | 16,766 |
| 1964 | 699 | 1,398 | 2,097 | 2,796 | 3,495 | 4,194 | 4,893 | 5,593 | 6,292 | 6,991 | 7,690 | 8,389 | 9,088 | 9,787 | 10,486 | 11,185 | 11,884 | 12,583 | 13,282 | 13,981 | 14,680 | 15,380 | 16,079 | 16,778 | 17,477 |
| 1965 | 727 | 1,453 | 2,180 | 2,907 | 3,633 | 4,360 | 5,087 | 5,813 | 6,540 | 7,267 | 7,993 | 8,720 | 9,447 | 10,173 | 10,900 | 11,627 | 12,353 | 13,080 | 13,807 | 14,533 | 15,260 | 15,986 | 16,713 | 17,440 | 18,166 |
| 1966 | 753 | 1,507 | 2,260 | 3,014 | 3,767 | 4,521 | 5,274 | 6,028 | 6,781 | 7,535 | 8,288 | 9,042 | 9,795 | 10,549 | 11,302 | 12,056 | 12,809 | 13,563 | 14,316 | 15,070 | 15,823 | 16,576 | 17,330 | 18,083 | 18,837 |
| 1967 | 780 | 1,559 | 2,339 | 3,118 | 3,898 | 4,677 | 5,457 | 6,236 | 7,016 | 7,795 | 8,575 | 9,355 | 10,134 | 10,914 | 11,693 | 12,473 | 13,252 | 14,032 | 14,811 | 15,591 | 16,371 | 17,150 | 17,930 | 18,709 | 19,489 |
| 1968 | 805 | 1,610 | 2,415 | 3,220 | 4,025 | 4,829 | 5,634 | 6,439 | 7,244 | 8,049 | 8,854 | 9,659 | 10,464 | 11,269 | 12,074 | 12,878 | 13,683 | 14,488 | 15,293 | 16,098 | 16,903 | 17,708 | 18,513 | 19,318 | 20,123 |
| 1969 | 830 | 1,659 | 2,489 | 3,318 | 4,148 | 4,977 | 5,807 | 6,636 | 7,466 | 8,296 | 9,125 | 9,955 | 10,784 | 11,614 | 12,443 | 13,273 | 14,102 | 14,932 | 15,762 | 16,591 | 17,421 | 18,250 | 19,080 | 19,909 | 20,739 |
| 1970 | 853 | 1,707 | 2,560 | 3,414 | 4,267 | 5,121 | 5,974 | 6,828 | 7,681 | 8,535 | 9,388 | 10,242 | 11,095 | 11,949 | 12,802 | 13,656 | 14,509 | 15,363 | 16,216 | 17,070 | 17,923 | 18,777 | 19,630 | 20,484 | 21,337 |
| 1971 | 877 | 1,753 | 2,630 | 3,507 | 4,384 | 5,260 | 6,137 | 7,014 | 7,890 | 8,767 | 9,644 | 10,521 | 11,397 | 12,274 | 13,151 | 14,028 | 14,904 | 15,781 | 16,658 | 17,534 | 18,411 | 19,288 | 20,165 | 21,041 | 21,918 |
| 1972 | 899 | 1,798 | 2,698 | 3,597 | 4,496 | 5,395 | 6,295 | 7,194 | 8,093 | 8,992 | 9,892 | 10,791 | 11,690 | 12,589 | 13,489 | 14,388 | 15,287 | 16,186 | 17,086 | 17,985 | 18,884 | 19,783 | 20,683 | 21,582 | 22,481 |
| 1973 | 921 | 1,842 | 2,763 | 3,684 | 4,605 | 5,526 | 6,448 | 7,369 | 8,290 | 9,211 | 10,132 | 11,053 | 11,974 | 12,895 | 13,816 | 14,737 | 15,658 | 16,579 | 17,501 | 18,422 | 19,343 | 20,264 | 21,185 | 22,106 | 23,027 |
| 1974 | 942 | 1,885 | 2,827 | 3,769 | 4,711 | 5,654 | 6,596 | 7,538 | 8,480 | 9,423 | 10,365 | 11,307 | 12,249 | 13,192 | 14,134 | 15,076 | 16,018 | 16,961 | 17,903 | 18,845 | 19,788 | 20,730 | 21,672 | 22,614 | 23,557 |
| 1975 | 963 | 1,926 | 2,888 | 3,851 | 4,814 | 5,777 | 6,740 | 7,702 | 8,665 | 9,628 | 10,591 | 11,554 | 12,516 | 13,479 | 14,442 | 15,405 | 16,368 | 17,330 | 18,293 | 19,256 | 20,219 | 21,182 | 22,144 | 23,107 | 24,070 |
| 1976 | 983 | 1,965 | 2,948 | 3,931 | 4,914 | 5,896 | 6,879 | 7,862 | 8,844 | 9,827 | 10,810 | 11,793 | 12,775 | 13,758 | 14,741 | 15,723 | 16,706 | 17,689 | 18,672 | 19,654 | 20,637 | 21,620 | 22,602 | 23,585 | 24,568 |
| 1977 | 1,002 | 2,004 | 3,006 | 4,008 | 5,010 | 6,012 | 7,014 | 8,016 | 9,018 | 10,020 | 11,022 | 12,024 | 13,026 | 14,028 | 15,030 | 16,032 | 17,035 | 18,037 | 19,039 | 20,041 | 21,043 | 22,045 | 23,047 | 24,049 | 25,051 |
| 1978 | 1,021 | 2,042 | 3,062 | 4,083 | 5,104 | 6,125 | 7,145 | 8,166 | 9,187 | 10,208 | 11,228 | 12,249 | 13,270 | 14,291 | 15,311 | 16,332 | 17,353 | 18,374 | 19,395 | 20,415 | 21,436 | 22,457 | 23,478 | 24,498 | 25,519 |

**Balanced Retirement Program - Spouse of a Male Participant**

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Years of Service | | | | | | | | | | | | | |
| 1914 | 8 | 16 | 24 | 32 | 40 | 48 | 56 | 64 | 72 | 80 | 89 | 97 | 105 | 113 | 121 | 129 | 137 | 145 | 153 | 161 | 169 | 177 | 185 | 193 | 201 |
| 1915 | 8 | 17 | 25 | 33 | 42 | 50 | 58 | 67 | 75 | 83 | 91 | 100 | 108 | 116 | 125 | 133 | 141 | 150 | 158 | 166 | 175 | 183 | 191 | 200 | 208 |
| 1916 | 9 | 17 | 26 | 34 | 43 | 51 | 60 | 69 | 77 | 86 | 94 | 103 | 112 | 120 | 129 | 137 | 146 | 154 | 163 | 172 | 180 | 189 | 197 | 206 | 214 |
| 1917 | 9 | 18 | 27 | 35 | 44 | 53 | 62 | 71 | 80 | 89 | 98 | 106 | 115 | 124 | 133 | 142 | 151 | 160 | 169 | 177 | 186 | 195 | 204 | 213 | 222 |
| 1918 | 9 | 18 | 28 | 37 | 46 | 55 | 65 | 74 | 83 | 92 | 102 | 111 | 120 | 129 | 138 | 148 | 157 | 166 | 175 | 185 | 194 | 203 | 212 | 222 | 231 |
| 1919 | 10 | 19 | 29 | 38 | 48 | 58 | 67 | 77 | 87 | 96 | 106 | 115 | 125 | 135 | 144 | 154 | 163 | 173 | 183 | 192 | 202 | 212 | 221 | 231 | 240 |
| 1920 | 10 | 20 | 30 | 40 | 50 | 60 | 70 | 80 | 90 | 100 | 110 | 120 | 130 | 140 | 151 | 161 | 171 | 181 | 191 | 201 | 211 | 221 | 231 | 241 | 251 |
| 1921 | 10 | 21 | 31 | 42 | 52 | 63 | 73 | 84 | 94 | 105 | 115 | 126 | 136 | 147 | 157 | 168 | 178 | 189 | 199 | 210 | 220 | 230 | 241 | 251 | 262 |
| 1922 | 11 | 22 | 33 | 44 | 55 | 66 | 77 | 88 | 99 | 109 | 120 | 131 | 142 | 153 | 164 | 175 | 186 | 197 | 208 | 219 | 230 | 241 | 252 | 263 | 274 |
| 1923 | 11 | 23 | 34 | 46 | 57 | 69 | 80 | 92 | 103 | 114 | 126 | 137 | 149 | 160 | 172 | 183 | 194 | 206 | 217 | 229 | 240 | 252 | 263 | 275 | 286 |
| 1924 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 94 | 107 | 119 | 131 | 143 | 155 | 167 | 179 | 191 | 203 | 215 | 227 | 239 | 251 | 263 | 275 | 287 | 299 |
| 1925 | 12 | 25 | 37 | 50 | 62 | 75 | 87 | 100 | 112 | 124 | 137 | 149 | 162 | 174 | 187 | 199 | 212 | 224 | 237 | 249 | 261 | 274 | 286 | 299 | 311 |
| 1926 | 13 | 26 | 39 | 52 | 65 | 78 | 91 | 104 | 117 | 130 | 143 | 156 | 169 | 181 | 194 | 207 | 220 | 233 | 246 | 259 | 272 | 285 | 298 | 311 | 324 |
| 1927 | 13 | 27 | 40 | 54 | 67 | 81 | 94 | 108 | 121 | 135 | 148 | 162 | 175 | 189 | 202 | 216 | 229 | 243 | 256 | 270 | 283 | 297 | 310 | 324 | 337 |
| 1928 | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | 350 |
| 1929 | 14 | 29 | 43 | 58 | 72 | 87 | 101 | 116 | 130 | 145 | 159 | 174 | 188 | 203 | 217 | 232 | 246 | 261 | 275 | 290 | 304 | 319 | 333 | 348 | 362 |
| 1930 | 15 | 30 | 45 | 60 | 75 | 90 | 105 | 120 | 135 | 150 | 165 | 180 | 195 | 210 | 225 | 240 | 255 | 270 | 285 | 300 | 315 | 330 | 345 | 360 | 375 |
| 1931 | 15 | 31 | 46 | 62 | 77 | 93 | 108 | 124 | 139 | 154 | 170 | 185 | 201 | 216 | 232 | 247 | 263 | 278 | 294 | 309 | 324 | 340 | 355 | 371 | 386 |
| 1932 | 16 | 32 | 48 | 64 | 79 | 95 | 111 | 127 | 143 | 159 | 175 | 191 | 206 | 222 | 238 | 254 | 270 | 286 | 302 | 318 | 334 | 349 | 365 | 381 | 397 |
| 1933 | 16 | 33 | 49 | 65 | 81 | 98 | 114 | 130 | 147 | 163 | 179 | 195 | 212 | 228 | 244 | 260 | 277 | 293 | 309 | 326 | 342 | 358 | 374 | 391 | 407 |
| 1934 | 17 | 33 | 50 | 67 | 83 | 100 | 117 | 133 | 150 | 166 | 183 | 200 | 216 | 233 | 250 | 266 | 283 | 300 | 316 | 333 | 350 | 366 | 383 | 400 | 416 |
| 1935 | 17 | 34 | 51 | 68 | 85 | 102 | 119 | 136 | 153 | 170 | 187 | 204 | 221 | 238 | 255 | 272 | 289 | 306 | 323 | 340 | 357 | 374 | 390 | 407 | 424 |
| 1936 | 17 | 35 | 52 | 69 | 86 | 104 | 121 | 138 | 155 | 173 | 190 | 207 | 225 | 242 | 259 | 276 | 294 | 311 | 328 | 345 | 363 | 380 | 397 | 415 | 432 |
| 1937 | 18 | 35 | 53 | 70 | 88 | 105 | 123 | 140 | 158 | 175 | 193 | 210 | 228 | 245 | 263 | 280 | 298 | 315 | 333 | 351 | 368 | 386 | 403 | 421 | 438 |
| 1938 | 18 | 35 | 53 | 71 | 89 | 106 | 124 | 142 | 160 | 177 | 195 | 213 | 231 | 248 | 266 | 284 | 302 | 319 | 337 | 355 | 373 | 390 | 408 | 426 | 444 |
| 1939 | 18 | 36 | 54 | 72 | 90 | 107 | 125 | 143 | 161 | 179 | 197 | 215 | 233 | 251 | 269 | 287 | 305 | 322 | 340 | 358 | 376 | 394 | 412 | 430 | 448 |
| 1940 | 18 | 36 | 54 | 72 | 90 | 108 | 126 | 144 | 163 | 181 | 199 | 217 | 235 | 253 | 271 | 289 | 307 | 325 | 343 | 361 | 379 | 397 | 415 | 433 | 451 |
| 1941 | 18 | 36 | 54 | 73 | 91 | 109 | 127 | 145 | 163 | 182 | 200 | 218 | 236 | 254 | 272 | 291 | 309 | 327 | 345 | 363 | 381 | 400 | 418 | 436 | 454 |
| 1942 | 18 | 36 | 55 | 73 | 91 | 109 | 128 | 146 | 164 | 182 | 201 | 219 | 237 | 255 | 274 | 292 | 310 | 328 | 347 | 365 | 383 | 401 | 420 | 438 | 456 |
| 1943 | 18 | 37 | 55 | 73 | 91 | 110 | 128 | 146 | 165 | 183 | 201 | 220 | 238 | 256 | 274 | 293 | 311 | 329 | 348 | 366 | 384 | 402 | 421 | 439 | 457 |
| 1944 | 18 | 37 | 55 | 73 | 92 | 110 | 128 | 147 | 165 | 183 | 201 | 220 | 238 | 256 | 275 | 293 | 311 | 330 | 348 | 366 | 385 | 403 | 421 | 440 | 458 |
| 1945 | 18 | 37 | 55 | 73 | 92 | 110 | 128 | 147 | 165 | 183 | 201 | 220 | 238 | 256 | 275 | 293 | 311 | 330 | 348 | 366 | 385 | 403 | 421 | 440 | 458 |
| 1946 | 18 | 37 | 55 | 73 | 91 | 110 | 128 | 146 | 165 | 183 | 201 | 219 | 238 | 256 | 274 | 293 | 311 | 329 | 347 | 366 | 384 | 402 | 421 | 439 | 457 |
| 1947 | 18 | 36 | 55 | 73 | 91 | 109 | 128 | 146 | 164 | 182 | 201 | 219 | 237 | 255 | 273 | 292 | 310 | 328 | 346 | 365 | 383 | 401 | 419 | 438 | 456 |
| 1948 | 18 | 36 | 54 | 73 | 91 | 109 | 127 | 145 | 163 | 181 | 200 | 218 | 236 | 254 | 272 | 290 | 308 | 326 | 345 | 363 | 381 | 399 | 417 | 435 | 453 |
| 1949 | 18 | 36 | 54 | 72 | 90 | 108 | 126 | 144 | 162 | 180 | 198 | 216 | 235 | 253 | 271 | 289 | 307 | 325 | 343 | 361 | 379 | 397 | 415 | 433 | 451 |
| 1950 | 18 | 36 | 54 | 72 | 90 | 108 | 126 | 145 | 163 | 181 | 199 | 217 | 235 | 253 | 271 | 289 | 307 | 325 | 343 | 361 | 379 | 398 | 416 | 434 | 452 |
| 1951 | 18 | 36 | 54 | 73 | 91 | 109 | 127 | 145 | 163 | 181 | 199 | 218 | 236 | 254 | 272 | 290 | 308 | 326 | 343 | 363 | 381 | 399 | 417 | 435 | 453 |
| 1952 | 18 | 36 | 55 | 73 | 91 | 109 | 127 | 146 | 164 | 182 | 200 | 218 | 237 | 255 | 273 | 291 | 309 | 328 | 346 | 364 | 382 | 401 | 419 | 437 | 455 |
| 1953 | 18 | 37 | 55 | 73 | 91 | 110 | 128 | 146 | 165 | 183 | 201 | 219 | 238 | 256 | 274 | 293 | 311 | 329 | 348 | 366 | 384 | 402 | 421 | 439 | 457 |
| 1954 | 18 | 37 | 55 | 74 | 92 | 110 | 129 | 147 | 165 | 184 | 202 | 221 | 239 | 257 | 276 | 294 | 312 | 331 | 349 | 368 | 386 | 404 | 423 | 441 | 459 |
| 1955 | 18 | 37 | 55 | 74 | 92 | 111 | 129 | 148 | 166 | 185 | 203 | 222 | 240 | 259 | 277 | 296 | 314 | 332 | 351 | 369 | 388 | 406 | 425 | 443 | 462 |
| 1956 | 19 | 37 | 56 | 74 | 93 | 111 | 130 | 149 | 167 | 186 | 204 | 223 | 241 | 260 | 278 | 297 | 316 | 334 | 353 | 371 | 390 | 408 | 427 | 446 | 464 |
| 1957 | 19 | 37 | 56 | 75 | 93 | 112 | 131 | 149 | 168 | 186 | 205 | 224 | 242 | 261 | 280 | 298 | 317 | 336 | 354 | 373 | 392 | 410 | 429 | 447 | 466 |
| 1958 | 19 | 37 | 56 | 75 | 93 | 112 | 131 | 150 | 168 | 187 | 206 | 224 | 243 | 262 | 280 | 299 | 318 | 336 | 355 | 374 | 392 | 411 | 430 | 449 | 467 |
| 1959 | 19 | 37 | 56 | 75 | 94 | 112 | 131 | 150 | 168 | 187 | 206 | 224 | 243 | 262 | 281 | 299 | 318 | 337 | 355 | 374 | 393 | 412 | 430 | 449 | 468 |
| 1960 | 19 | 37 | 56 | 75 | 94 | 112 | 131 | 150 | 168 | 187 | 206 | 224 | 243 | 262 | 280 | 299 | 318 | 337 | 355 | 374 | 393 | 412 | 430 | 449 | 468 |
| 1961 | 19 | 37 | 56 | 75 | 93 | 112 | 131 | 149 | 168 | 187 | 206 | 224 | 243 | 262 | 280 | 299 | 318 | 336 | 355 | 374 | 392 | 411 | 430 | 448 | 467 |
| 1962 | 19 | 37 | 56 | 75 | 93 | 112 | 130 | 149 | 168 | 186 | 205 | 224 | 242 | 261 | 280 | 298 | 317 | 335 | 354 | 373 | 391 | 410 | 429 | 447 | 466 |
| 1963 | 19 | 37 | 56 | 74 | 93 | 111 | 130 | 148 | 167 | 185 | 204 | 222 | 241 | 260 | 278 | 297 | 315 | 334 | 352 | 371 | 389 | 408 | 426 | 445 | 464 |
| 1964 | 18 | 37 | 55 | 74 | 92 | 111 | 129 | 148 | 166 | 184 | 203 | 221 | 240 | 258 | 276 | 295 | 313 | 332 | 350 | 369 | 387 | 406 | 424 | 442 | 461 |
| 1965 | 18 | 37 | 55 | 73 | 92 | 110 | 128 | 146 | 165 | 183 | 201 | 220 | 238 | 256 | 275 | 293 | 311 | 330 | 348 | 366 | 385 | 403 | 421 | 440 | 458 |
| 1966 | 18 | 36 | 55 | 73 | 91 | 109 | 128 | 146 | 164 | 182 | 200 | 218 | 236 | 254 | 273 | 291 | 309 | 327 | 345 | 364 | 382 | 400 | 418 | 436 | 454 |
| 1967 | 18 | 36 | 54 | 72 | 90 | 108 | 126 | 144 | 162 | 180 | 198 | 216 | 234 | 252 | 270 | 288 | 306 | 325 | 343 | 361 | 379 | 397 | 415 | 433 | 451 |
| 1968 | 18 | 36 | 54 | 71 | 89 | 107 | 125 | 143 | 161 | 179 | 196 | 214 | 232 | 250 | 268 | 286 | 304 | 322 | 339 | 357 | 375 | 393 | 411 | 429 | 447 |
| 1969 | 18 | 35 | 53 | 71 | 88 | 106 | 124 | 141 | 159 | 177 | 194 | 212 | 230 | 248 | 265 | 283 | 301 | 318 | 336 | 354 | 371 | 389 | 407 | 424 | 442 |
| 1970 | 17 | 35 | 52 | 70 | 87 | 105 | 122 | 140 | 157 | 175 | 192 | 210 | 227 | 245 | 262 | 280 | 297 | 315 | 332 | 350 | 367 | 385 | 402 | 420 | 437 |
| 1971 | 17 | 35 | 52 | 69 | 86 | 104 | 121 | 138 | 155 | 173 | 190 | 207 | 225 | 242 | 259 | 276 | 294 | 311 | 328 | 345 | 363 | 380 | 397 | 415 | 432 |
| 1972 | 17 | 34 | 51 | 68 | 85 | 102 | 119 | 136 | 153 | 171 | 188 | 205 | 222 | 239 | 256 | 273 | 290 | 307 | 324 | 341 | 358 | 375 | 392 | 409 | 426 |
| 1973 | 17 | 34 | 50 | 67 | 84 | 101 | 118 | 135 | 151 | 168 | 185 | 202 | 219 | 235 | 252 | 269 | 286 | 303 | 320 | 336 | 353 | 370 | 387 | 404 | 420 |
| 1974 | 17 | 33 | 50 | 66 | 83 | 99 | 116 | 133 | 149 | 166 | 182 | 199 | 216 | 232 | 249 | 265 | 282 | 298 | 315 | 332 | 348 | 365 | 381 | 398 | 415 |
| 1975 | 16 | 33 | 49 | 65 | 82 | 98 | 114 | 131 | 147 | 163 | 180 | 196 | 212 | 229 | 245 | 261 | 278 | 294 | 310 | 327 | 343 | 359 | 376 | 392 | 408 |
| 1976 | 16 | 32 | 48 | 64 | 80 | 96 | 113 | 129 | 145 | 161 | 177 | 193 | 209 | 225 | 241 | 257 | 273 | 289 | 305 | 321 | 338 | 354 | 370 | 386 | 402 |
| 1977 | 16 | 32 | 47 | 63 | 79 | 95 | 111 | 126 | 142 | 158 | 174 | 190 | 206 | 221 | 237 | 253 | 269 | 285 | 300 | 316 | 332 | 348 | 364 | 379 | 395 |
| 1978 | 16 | 31 | 47 | 62 | 78 | 93 | 109 | 124 | 140 | 155 | 171 | 186 | 202 | 217 | 233 | 248 | 264 | 280 | 295 | 311 | 326 | 342 | 357 | 373 | 388 |

**Balanced Retirement Program - Surviving Spouse of a Male Participant**

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 11 | 23 | 34 | 46 | 57 | 69 | 80 | 92 | 103 | 114 | 126 | 137 | 149 | 160 | 172 | 183 | 195 | 206 | 217 | 229 | 240 | 252 | 263 | 275 | 286 |
| 1915 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 96 | 108 | 120 | 132 | 144 | 156 | 168 | 179 | 191 | 203 | 215 | 227 | 239 | 251 | 263 | 275 | 287 | 299 |
| 1916 | 13 | 25 | 38 | 50 | 63 | 75 | 88 | 100 | 113 | 125 | 138 | 150 | 163 | 175 | 188 | 200 | 213 | 225 | 238 | 250 | 263 | 275 | 288 | 301 | 313 |
| 1917 | 13 | 26 | 39 | 53 | 66 | 79 | 92 | 105 | 118 | 132 | 145 | 158 | 171 | 184 | 197 | 211 | 224 | 237 | 250 | 263 | 276 | 290 | 303 | 316 | 329 |
| 1918 | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | 350 |
| 1919 | 15 | 30 | 45 | 59 | 74 | 89 | 104 | 119 | 134 | 149 | 164 | 178 | 193 | 208 | 223 | 238 | 253 | 268 | 283 | 297 | 312 | 327 | 342 | 357 | 372 |
| 1920 | 16 | 32 | 48 | 63 | 79 | 95 | 111 | 127 | 143 | 158 | 174 | 190 | 206 | 222 | 238 | 254 | 269 | 285 | 301 | 317 | 333 | 349 | 365 | 380 | 396 |
| 1921 | 17 | 34 | 51 | 68 | 85 | 102 | 118 | 135 | 152 | 169 | 186 | 203 | 220 | 237 | 254 | 271 | 288 | 305 | 322 | 338 | 355 | 372 | 389 | 406 | 423 |
| 1922 | 18 | 36 | 54 | 72 | 91 | 109 | 127 | 145 | 163 | 181 | 199 | 217 | 235 | 254 | 272 | 290 | 308 | 326 | 344 | 362 | 380 | 398 | 416 | 435 | 453 |
| 1923 | 19 | 39 | 58 | 78 | 97 | 116 | 136 | 155 | 175 | 194 | 213 | 233 | 252 | 272 | 291 | 311 | 330 | 349 | 369 | 388 | 408 | 427 | 446 | 466 | 485 |
| 1924 | 21 | 42 | 62 | 83 | 104 | 125 | 146 | 167 | 187 | 208 | 229 | 250 | 271 | 291 | 312 | 333 | 354 | 375 | 396 | 416 | 437 | 458 | 479 | 500 | 521 |
| 1925 | 22 | 45 | 67 | 89 | 112 | 134 | 156 | 179 | 201 | 223 | 246 | 268 | 291 | 313 | 335 | 358 | 380 | 402 | 425 | 447 | 469 | 492 | 514 | 536 | 559 |
| 1926 | 24 | 48 | 72 | 96 | 120 | 144 | 168 | 192 | 216 | 240 | 264 | 288 | 312 | 336 | 360 | 384 | 408 | 432 | 456 | 480 | 504 | 528 | 552 | 576 | 600 |
| 1927 | 26 | 51 | 77 | 103 | 129 | 154 | 180 | 206 | 232 | 257 | 283 | 309 | 334 | 360 | 386 | 412 | 437 | 463 | 489 | 515 | 540 | 566 | 592 | 617 | 643 |
| 1928 | 28 | 55 | 83 | 110 | 138 | 165 | 193 | 220 | 248 | 276 | 303 | 331 | 358 | 386 | 413 | 441 | 469 | 496 | 524 | 551 | 579 | 606 | 634 | 661 | 689 |
| 1929 | 29 | 59 | 88 | 118 | 147 | 177 | 206 | 236 | 265 | 295 | 324 | 354 | 383 | 413 | 442 | 472 | 501 | 531 | 560 | 590 | 619 | 648 | 678 | 707 | 737 |
| 1930 | 31 | 63 | 94 | 126 | 157 | 189 | 220 | 252 | 283 | 315 | 346 | 378 | 409 | 441 | 472 | 503 | 535 | 566 | 598 | 629 | 661 | 692 | 724 | 755 | 787 |
| 1931 | 34 | 67 | 101 | 134 | 168 | 201 | 235 | 268 | 302 | 335 | 369 | 402 | 436 | 469 | 503 | 536 | 570 | 603 | 637 | 670 | 704 | 737 | 771 | 804 | 838 |
| 1932 | 36 | 71 | 107 | 142 | 178 | 214 | 249 | 285 | 320 | 356 | 392 | 427 | 463 | 498 | 534 | 570 | 605 | 641 | 677 | 712 | 748 | 783 | 819 | 855 | 890 |
| 1933 | 38 | 76 | 113 | 151 | 189 | 227 | 264 | 302 | 340 | 378 | 415 | 453 | 491 | 529 | 566 | 604 | 642 | 680 | 717 | 755 | 793 | 831 | 868 | 906 | 944 |
| 1934 | 40 | 80 | 120 | 160 | 200 | 240 | 280 | 319 | 359 | 399 | 439 | 479 | 519 | 559 | 599 | 639 | 679 | 719 | 759 | 799 | 839 | 879 | 918 | 958 | 998 |
| 1935 | 42 | 84 | 126 | 169 | 211 | 253 | 295 | 337 | 379 | 421 | 464 | 506 | 548 | 590 | 632 | 674 | 716 | 759 | 801 | 843 | 885 | 927 | 969 | 1,011 | 1,054 |
| 1936 | 44 | 89 | 133 | 178 | 222 | 266 | 311 | 355 | 399 | 444 | 488 | 533 | 577 | 621 | 666 | 710 | 754 | 799 | 843 | 888 | 932 | 976 | 1,021 | 1,065 | 1,109 |
| 1937 | 47 | 93 | 140 | 187 | 233 | 280 | 326 | 373 | 420 | 466 | 513 | 560 | 606 | 653 | 699 | 746 | 793 | 839 | 886 | 933 | 979 | 1,026 | 1,073 | 1,119 | 1,166 |
| 1938 | 49 | 98 | 147 | 196 | 245 | 293 | 342 | 391 | 440 | 489 | 538 | 587 | 636 | 685 | 734 | 782 | 831 | 880 | 929 | 978 | 1,027 | 1,076 | 1,125 | 1,174 | 1,223 |
| 1939 | 51 | 102 | 154 | 205 | 256 | 307 | 358 | 409 | 461 | 512 | 563 | 614 | 665 | 717 | 768 | 819 | 870 | 921 | 972 | 1,024 | 1,075 | 1,126 | 1,177 | 1,228 | 1,280 |
| 1940 | 53 | 107 | 160 | 214 | 267 | 321 | 374 | 428 | 481 | 535 | 588 | 642 | 695 | 749 | 802 | 856 | 909 | 963 | 1,016 | 1,070 | 1,123 | 1,176 | 1,230 | 1,283 | 1,337 |
| 1941 | 56 | 112 | 167 | 223 | 279 | 335 | 390 | 446 | 502 | 558 | 614 | 669 | 725 | 781 | 837 | 892 | 948 | 1,004 | 1,060 | 1,116 | 1,171 | 1,227 | 1,283 | 1,339 | 1,394 |
| 1942 | 58 | 116 | 174 | 232 | 290 | 349 | 407 | 465 | 523 | 581 | 639 | 697 | 755 | 813 | 871 | 929 | 987 | 1,046 | 1,104 | 1,162 | 1,220 | 1,278 | 1,336 | 1,394 | 1,452 |
| 1943 | 60 | 121 | 181 | 242 | 302 | 362 | 423 | 483 | 544 | 604 | 664 | 725 | 785 | 846 | 906 | 966 | 1,027 | 1,087 | 1,147 | 1,208 | 1,268 | 1,329 | 1,389 | 1,449 | 1,510 |
| 1944 | 63 | 125 | 188 | 251 | 314 | 376 | 439 | 502 | 564 | 627 | 690 | 752 | 815 | 878 | 941 | 1,003 | 1,066 | 1,129 | 1,191 | 1,254 | 1,317 | 1,380 | 1,442 | 1,505 | 1,568 |
| 1945 | 65 | 130 | 195 | 260 | 325 | 390 | 455 | 520 | 585 | 650 | 715 | 780 | 845 | 910 | 975 | 1,040 | 1,105 | 1,170 | 1,235 | 1,300 | 1,365 | 1,430 | 1,495 | 1,560 | 1,625 |
| 1946 | 67 | 135 | 202 | 269 | 336 | 404 | 471 | 538 | 606 | 673 | 740 | 808 | 875 | 942 | 1,009 | 1,077 | 1,144 | 1,211 | 1,279 | 1,346 | 1,413 | 1,480 | 1,548 | 1,615 | 1,682 |
| 1947 | 70 | 139 | 209 | 278 | 348 | 417 | 487 | 557 | 626 | 696 | 765 | 835 | 904 | 974 | 1,044 | 1,113 | 1,183 | 1,252 | 1,322 | 1,391 | 1,461 | 1,531 | 1,600 | 1,670 | 1,739 |
| 1948 | 72 | 144 | 216 | 287 | 359 | 431 | 503 | 575 | 647 | 718 | 790 | 862 | 934 | 1,006 | 1,078 | 1,149 | 1,221 | 1,293 | 1,365 | 1,437 | 1,509 | 1,581 | 1,652 | 1,724 | 1,796 |
| 1949 | 77 | 155 | 232 | 310 | 387 | 465 | 542 | 620 | 697 | 775 | 852 | 930 | 1,007 | 1,085 | 1,162 | 1,240 | 1,317 | 1,395 | 1,472 | 1,549 | 1,627 | 1,704 | 1,782 | 1,859 | 1,937 |
| 1950 | 93 | 186 | 279 | 373 | 466 | 559 | 652 | 745 | 838 | 931 | 1,025 | 1,118 | 1,211 | 1,304 | 1,397 | 1,490 | 1,584 | 1,677 | 1,770 | 1,863 | 1,956 | 2,049 | 2,142 | 2,236 | 2,329 |
| 1951 | 109 | 217 | 326 | 435 | 544 | 652 | 761 | 870 | 978 | 1,087 | 1,196 | 1,304 | 1,413 | 1,522 | 1,631 | 1,739 | 1,848 | 1,957 | 2,065 | 2,174 | 2,283 | 2,391 | 2,500 | 2,609 | 2,718 |
| 1952 | 124 | 248 | 372 | 496 | 621 | 745 | 869 | 993 | 1,117 | 1,241 | 1,365 | 1,489 | 1,613 | 1,738 | 1,862 | 1,986 | 2,110 | 2,234 | 2,358 | 2,482 | 2,606 | 2,731 | 2,855 | 2,979 | 3,103 |
| 1953 | 139 | 279 | 418 | 557 | 697 | 836 | 976 | 1,115 | 1,254 | 1,394 | 1,533 | 1,672 | 1,812 | 1,951 | 2,091 | 2,230 | 2,369 | 2,509 | 2,648 | 2,787 | 2,927 | 3,066 | 3,206 | 3,345 | 3,484 |
| 1954 | 154 | 309 | 463 | 618 | 772 | 926 | 1,081 | 1,235 | 1,390 | 1,544 | 1,698 | 1,853 | 2,007 | 2,162 | 2,316 | 2,470 | 2,625 | 2,779 | 2,934 | 3,088 | 3,242 | 3,397 | 3,551 | 3,706 | 3,860 |
| 1955 | 169 | 338 | 507 | 677 | 846 | 1,015 | 1,184 | 1,353 | 1,522 | 1,691 | 1,861 | 2,030 | 2,199 | 2,368 | 2,537 | 2,706 | 2,875 | 3,045 | 3,214 | 3,383 | 3,552 | 3,721 | 3,890 | 4,059 | 4,229 |
| 1956 | 184 | 367 | 551 | 734 | 918 | 1,101 | 1,285 | 1,469 | 1,652 | 1,836 | 2,019 | 2,203 | 2,386 | 2,570 | 2,754 | 2,937 | 3,121 | 3,304 | 3,488 | 3,671 | 3,855 | 4,038 | 4,222 | 4,406 | 4,589 |
| 1957 | 198 | 395 | 593 | 791 | 988 | 1,186 | 1,384 | 1,581 | 1,779 | 1,977 | 2,174 | 2,372 | 2,569 | 2,767 | 2,965 | 3,162 | 3,360 | 3,558 | 3,755 | 3,953 | 4,151 | 4,348 | 4,546 | 4,744 | 4,941 |
| 1958 | 211 | 423 | 634 | 845 | 1,057 | 1,268 | 1,480 | 1,691 | 1,902 | 2,114 | 2,325 | 2,536 | 2,748 | 2,959 | 3,170 | 3,382 | 3,593 | 3,805 | 4,016 | 4,227 | 4,439 | 4,650 | 4,861 | 5,073 | 5,284 |
| 1959 | 225 | 449 | 674 | 899 | 1,123 | 1,348 | 1,573 | 1,797 | 2,022 | 2,247 | 2,471 | 2,696 | 2,920 | 3,145 | 3,370 | 3,594 | 3,819 | 4,044 | 4,268 | 4,493 | 4,718 | 4,942 | 5,167 | 5,392 | 5,616 |
| 1960 | 238 | 475 | 713 | 950 | 1,188 | 1,425 | 1,663 | 1,900 | 2,138 | 2,375 | 2,613 | 2,850 | 3,088 | 3,325 | 3,563 | 3,800 | 4,038 | 4,275 | 4,513 | 4,750 | 4,988 | 5,225 | 5,463 | 5,700 | 5,938 |
| 1961 | 250 | 500 | 750 | 1,000 | 1,250 | 1,500 | 1,750 | 2,000 | 2,250 | 2,500 | 2,750 | 2,999 | 3,249 | 3,499 | 3,749 | 3,999 | 4,249 | 4,499 | 4,749 | 4,999 | 5,249 | 5,499 | 5,749 | 5,999 | 6,249 |
| 1962 | 262 | 524 | 786 | 1,048 | 1,310 | 1,572 | 1,834 | 2,096 | 2,358 | 2,620 | 2,882 | 3,144 | 3,406 | 3,668 | 3,930 | 4,192 | 4,454 | 4,716 | 4,978 | 5,240 | 5,502 | 5,764 | 6,026 | 6,288 | 6,550 |
| 1963 | 274 | 547 | 821 | 1,095 | 1,368 | 1,642 | 1,916 | 2,189 | 2,463 | 2,737 | 3,010 | 3,284 | 3,558 | 3,831 | 4,105 | 4,379 | 4,653 | 4,926 | 5,200 | 5,474 | 5,747 | 6,021 | 6,295 | 6,568 | 6,842 |
| 1964 | 285 | 570 | 855 | 1,140 | 1,425 | 1,710 | 1,995 | 2,280 | 2,565 | 2,850 | 3,135 | 3,420 | 3,705 | 3,990 | 4,275 | 4,560 | 4,845 | 5,130 | 5,415 | 5,700 | 5,984 | 6,269 | 6,554 | 6,839 | 7,124 |
| 1965 | 296 | 592 | 888 | 1,184 | 1,480 | 1,776 | 2,072 | 2,368 | 2,664 | 2,959 | 3,255 | 3,551 | 3,847 | 4,143 | 4,439 | 4,735 | 5,031 | 5,327 | 5,623 | 5,919 | 6,215 | 6,511 | 6,807 | 7,103 | 7,399 |
| 1966 | 307 | 613 | 920 | 1,226 | 1,533 | 1,840 | 2,146 | 2,453 | 2,759 | 3,066 | 3,373 | 3,679 | 3,986 | 4,292 | 4,599 | 4,906 | 5,212 | 5,519 | 5,826 | 6,132 | 6,439 | 6,745 | 7,052 | 7,359 | 7,665 |
| 1967 | 317 | 634 | 951 | 1,268 | 1,585 | 1,902 | 2,219 | 2,536 | 2,853 | 3,170 | 3,487 | 3,804 | 4,121 | 4,438 | 4,755 | 5,072 | 5,389 | 5,706 | 6,022 | 6,339 | 6,656 | 6,973 | 7,290 | 7,607 | 7,924 |
| 1968 | 327 | 654 | 981 | 1,308 | 1,635 | 1,962 | 2,289 | 2,616 | 2,943 | 3,271 | 3,598 | 3,925 | 4,252 | 4,579 | 4,906 | 5,233 | 5,560 | 5,887 | 6,214 | 6,541 | 6,868 | 7,195 | 7,522 | 7,849 | 8,176 |
| 1969 | 337 | 674 | 1,011 | 1,347 | 1,684 | 2,021 | 2,358 | 2,695 | 3,032 | 3,368 | 3,705 | 4,042 | 4,379 | 4,716 | 5,053 | 5,390 | 5,726 | 6,063 | 6,400 | 6,737 | 7,074 | 7,411 | 7,748 | 8,084 | 8,421 |
| 1970 | 346 | 693 | 1,039 | 1,385 | 1,732 | 2,078 | 2,425 | 2,771 | 3,117 | 3,464 | 3,810 | 4,156 | 4,503 | 4,849 | 5,195 | 5,542 | 5,888 | 6,235 | 6,581 | 6,927 | 7,274 | 7,620 | 7,966 | 8,313 | 8,659 |
| 1971 | 356 | 711 | 1,067 | 1,422 | 1,778 | 2,134 | 2,489 | 2,845 | 3,200 | 3,556 | 3,911 | 4,267 | 4,623 | 4,978 | 5,334 | 5,689 | 6,045 | 6,401 | 6,756 | 7,112 | 7,467 | 7,823 | 8,178 | 8,534 | 8,890 |
| 1972 | 365 | 729 | 1,094 | 1,458 | 1,823 | 2,187 | 2,552 | 2,916 | 3,281 | 3,645 | 4,010 | 4,374 | 4,739 | 5,103 | 5,468 | 5,832 | 6,197 | 6,562 | 6,926 | 7,291 | 7,655 | 8,020 | 8,384 | 8,749 | 9,113 |
| 1973 | 373 | 746 | 1,120 | 1,493 | 1,866 | 2,239 | 2,612 | 2,986 | 3,359 | 3,732 | 4,105 | 4,478 | 4,852 | 5,225 | 5,598 | 5,971 | 6,344 | 6,718 | 7,091 | 7,464 | 7,837 | 8,210 | 8,584 | 8,957 | 9,330 |
| 1974 | 382 | 763 | 1,145 | 1,526 | 1,908 | 2,290 | 2,671 | 3,053 | 3,434 | 3,816 | 4,198 | 4,579 | 4,961 | 5,342 | 5,724 | 6,106 | 6,487 | 6,869 | 7,250 | 7,632 | 8,014 | 8,395 | 8,777 | 9,159 | 9,540 |
| 1975 | 390 | 779 | 1,169 | 1,559 | 1,949 | 2,338 | 2,728 | 3,118 | 3,508 | 3,897 | 4,287 | 4,677 | 5,067 | 5,456 | 5,846 | 6,236 | 6,626 | 7,015 | 7,405 | 7,795 | 8,185 | 8,574 | 8,964 | 9,354 | 9,744 |
| 1976 | 398 | 795 | 1,193 | 1,591 | 1,988 | 2,386 | 2,783 | 3,181 | 3,579 | 3,976 | 4,374 | 4,772 | 5,169 | 5,567 | 5,964 | 6,362 | 6,760 | 7,157 | 7,555 | 7,953 | 8,350 | 8,748 | 9,146 | 9,543 | 9,941 |
| 1977 | 405 | 811 | 1,216 | 1,621 | 2,026 | 2,432 | 2,837 | 3,242 | 3,647 | 4,053 | 4,458 | 4,863 | 5,268 | 5,674 | 6,079 | 6,484 | 6,890 | 7,295 | 7,700 | 8,105 | 8,511 | 8,916 | 9,321 | 9,726 | 10,132 |
| 1978 | 413 | 825 | 1,238 | 1,651 | 2,063 | 2,476 | 2,889 | 3,301 | 3,714 | 4,127 | 4,539 | 4,952 | 5,365 | 5,777 | 6,190 | 6,603 | 7,015 | 7,428 | 7,841 | 8,253 | 8,666 | 9,079 | 9,491 | 9,904 | 10,317 |

**Settlement Amount for Medical Benefits - For Participants Who Retired Early (i.e. Before Age 55) Under a Restructuring Program**

| Traditional Retirement Program without Grandfathered Status - Female Participant Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Participant | | | | Spouse | | | | Surviving Spouse | | | |
| Years of Service | | | | Years of Service | | | | Years of Service | | | |
| 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 |

Year of Birth

| Birth | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1944 | 2,587 | 2,822 | 3,057 | 3,292 | 924 | 1,008 | 1,091 | 1,175 | 924 | 1,008 | 1,091 | 1,175 |
| 1948 | 2,963 | 3,233 | 3,502 | 3,772 | 1,080 | 1,178 | 1,276 | 1,374 | 1,080 | 1,178 | 1,276 | 1,374 |
| 1950 | 3,842 | 4,192 | 4,541 | 4,890 | 1,434 | 1,565 | 1,695 | 1,826 | 1,434 | 1,565 | 1,695 | 1,826 |
| 1951 | 4,484 | 4,892 | 5,299 | 5,707 | 1,692 | 1,846 | 2,000 | 2,154 | 1,692 | 1,846 | 2,000 | 2,154 |
| 1952 | 5,120 | 5,585 | 6,051 | 6,516 | 1,948 | 2,125 | 2,303 | 2,480 | 1,948 | 2,125 | 2,303 | 2,480 |
| 1953 | 5,749 | 6,272 | 6,794 | 7,317 | 2,201 | 2,402 | 2,602 | 2,802 | 2,201 | 2,402 | 2,602 | 2,802 |
| 1954 | 6,369 | 6,948 | 7,527 | 8,106 | 2,451 | 2,674 | 2,896 | 3,119 | 2,451 | 2,674 | 2,896 | 3,119 |
| 1955 | 6,977 | 7,611 | 8,246 | 8,880 | 2,695 | 2,940 | 3,185 | 3,430 | 2,695 | 2,940 | 3,185 | 3,430 |
| 1956 | 7,572 | 8,261 | 8,949 | 9,637 | 2,934 | 3,201 | 3,468 | 3,734 | 2,934 | 3,201 | 3,468 | 3,734 |
| 1961 | 10,311 | 11,248 | 12,185 | 13,123 | 4,033 | 4,399 | 4,766 | 5,133 | 4,033 | 4,399 | 4,766 | 5,133 |
| 1978 | 17,023 | 18,570 | 20,118 | 21,665 | 6,737 | 7,350 | 7,962 | 8,574 | 6,737 | 7,350 | 7,962 | 8,574 |

| Traditional Retirement Program without Grandfathered Status - Male Participant Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Participant | | | | Spouse | | | | Surviving Spouse | | | |
| Years of Service | | | | Years of Service | | | | Years of Service | | | |

| Birth | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1944 | 2,309 | 2,519 | 2,729 | 2,939 | 1,035 | 1,129 | 1,223 | 1,317 | 1,035 | 1,129 | 1,223 | 1,317 |
| 1948 | 2,700 | 2,945 | 3,191 | 3,436 | 1,185 | 1,293 | 1,401 | 1,509 | 1,185 | 1,293 | 1,401 | 1,509 |
| 1950 | 3,586 | 3,912 | 4,238 | 4,564 | 1,537 | 1,677 | 1,816 | 1,956 | 1,537 | 1,677 | 1,816 | 1,956 |
| 1951 | 4,231 | 4,616 | 5,001 | 5,385 | 1,794 | 1,957 | 2,120 | 2,283 | 1,794 | 1,957 | 2,120 | 2,283 |
| 1952 | 4,871 | 5,314 | 5,756 | 6,199 | 2,048 | 2,234 | 2,420 | 2,606 | 2,048 | 2,234 | 2,420 | 2,606 |
| 1953 | 5,504 | 6,004 | 6,504 | 7,005 | 2,300 | 2,509 | 2,718 | 2,927 | 2,300 | 2,509 | 2,718 | 2,927 |
| 1954 | 6,127 | 6,684 | 7,241 | 7,798 | 2,548 | 2,779 | 3,011 | 3,242 | 2,548 | 2,779 | 3,011 | 3,242 |
| 1955 | 6,738 | 7,350 | 7,963 | 8,576 | 2,791 | 3,045 | 3,298 | 3,552 | 2,791 | 3,045 | 3,298 | 3,552 |
| 1956 | 7,335 | 8,002 | 8,669 | 9,336 | 3,029 | 3,304 | 3,580 | 3,855 | 3,029 | 3,304 | 3,580 | 3,855 |
| 1961 | 10,082 | 10,999 | 11,915 | 12,832 | 4,124 | 4,499 | 4,874 | 5,249 | 4,124 | 4,499 | 4,874 | 5,249 |
| 1978 | 16,843 | 18,374 | 19,905 | 21,436 | 6,809 | 7,428 | 8,047 | 8,666 | 6,809 | 7,428 | 8,047 | 8,666 |

| Balanced Retirement Program - Female Participant Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Participant | | | | Spouse | | | | Surviving Spouse | | | |
| Years of Service | | | | Years of Service | | | | Years of Service | | | |

| Birth | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1952 | | | 3,025 | | | | 119 | | | | 1,151 | |

| Balanced Retirement Program - Male Participant Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Participant | | | | Spouse | | | | Surviving Spouse | | | |
| Years of Service | | | | Years of Service | | | | Years of Service | | | |

| Birth | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1952 | | | 2,878 | | | | 177 | | | | 1,210 | |

**Life Insurance Program - Settlement Amount Allocated to HRA**

| Year of Birth | Female Participant | | Male Participant | |
|---|---|---|---|---|
| | $10,000 Benefit | $35,000 Benefit | $10,000 Benefit | $35,000 Benefit |
| 1914 | 2,137 | 7,478 | 1,895 | 6,633 |
| 1915 | 2,153 | 7,537 | 1,936 | 6,775 |
| 1916 | 2,173 | 7,607 | 1,977 | 6,919 |
| 1917 | 2,201 | 7,704 | 2,022 | 7,077 |
| 1918 | 2,241 | 7,843 | 2,074 | 7,258 |
| 1919 | 2,265 | 7,928 | 2,116 | 7,407 |
| 1920 | 2,290 | 8,015 | 2,159 | 7,555 |
| 1921 | 2,314 | 8,099 | 2,201 | 7,702 |
| 1922 | 2,336 | 8,177 | 2,240 | 7,841 |
| 1923 | 2,356 | 8,246 | 2,278 | 7,973 |
| 1924 | 2,373 | 8,304 | 2,314 | 8,100 |
| 1925 | 2,385 | 8,347 | 2,346 | 8,210 |
| 1926 | 2,393 | 8,374 | 2,371 | 8,297 |
| 1927 | 2,396 | 8,385 | 2,390 | 8,364 |
| 1928 | 2,393 | 8,377 | 2,403 | 8,410 |
| 1929 | 2,387 | 8,353 | 2,410 | 8,436 |
| 1930 | 2,375 | 8,313 | 2,413 | 8,445 |
| 1931 | 2,360 | 8,258 | 2,411 | 8,437 |
| 1932 | 2,340 | 8,191 | 2,404 | 8,412 |
| 1933 | 2,318 | 8,112 | 2,392 | 8,372 |
| 1934 | 2,292 | 8,022 | 2,375 | 8,314 |
| 1935 | 2,264 | 7,924 | 2,356 | 8,245 |
| 1936 | 2,234 | 7,818 | 2,332 | 8,164 |
| 1937 | 2,201 | 7,705 | 2,306 | 8,072 |
| 1938 | 2,168 | 7,587 | 2,277 | 7,971 |
| 1939 | 2,133 | 7,464 | 2,246 | 7,861 |
| 1940 | 2,096 | 7,337 | 2,213 | 7,744 |
| 1941 | 2,059 | 7,207 | 2,177 | 7,620 |
| 1942 | 2,021 | 7,073 | 2,140 | 7,489 |
| 1943 | 1,982 | 6,937 | 2,101 | 7,355 |
| 1944 | 1,942 | 6,798 | 2,062 | 7,217 |
| 1945 | 1,902 | 6,657 | 2,022 | 7,075 |
| 1946 | 1,861 | 6,514 | 1,981 | 6,932 |
| 1947 | 1,820 | 6,370 | 1,939 | 6,788 |
| 1948 | 1,779 | 6,226 | 1,898 | 6,643 |
| 1949 | 1,737 | 6,081 | 1,856 | 6,496 |
| 1950 | 1,696 | 5,935 | 1,814 | 6,348 |
| 1951 | 1,654 | 5,790 | 1,771 | 6,199 |
| 1952 | 1,613 | 5,644 | 1,728 | 6,048 |
| 1953 | 1,571 | 5,499 | 1,685 | 5,896 |
| 1954 | 1,530 | 5,355 | 1,641 | 5,745 |
| 1955 | 1,489 | 5,213 | 1,598 | 5,594 |
| 1956 | 1,449 | 5,072 | 1,556 | 5,445 |
| 1957 | 1,409 | 4,933 | 1,514 | 5,298 |
| 1958 | 1,370 | 4,796 | 1,473 | 5,154 |
| 1959 | 1,332 | 4,661 | 1,432 | 5,012 |
| 1960 | 1,294 | 4,528 | 1,392 | 4,871 |
| 1961 | 1,256 | 4,398 | 1,353 | 4,734 |
| 1962 | 1,220 | 4,270 | 1,314 | 4,600 |
| 1963 | 1,185 | 4,146 | 1,277 | 4,469 |
| 1964 | 1,150 | 4,025 | 1,240 | 4,340 |
| 1965 | 1,116 | 3,906 | 1,204 | 4,214 |
| 1966 | 1,083 | 3,790 | 1,169 | 4,091 |
| 1967 | 1,051 | 3,678 | 1,135 | 3,971 |
| 1968 | 1,019 | 3,568 | 1,101 | 3,854 |
| 1969 | 989 | 3,461 | 1,069 | 3,740 |
| 1970 | 959 | 3,356 | 1,037 | 3,629 |
| 1971 | 930 | 3,254 | 1,006 | 3,520 |
| 1972 | 901 | 3,155 | 976 | 3,415 |
| 1973 | 874 | 3,059 | 946 | 3,312 |
| 1974 | 847 | 2,965 | 918 | 3,212 |
| 1975 | 821 | 2,874 | 890 | 3,115 |
| 1976 | 796 | 2,785 | 863 | 3,020 |
| 1977 | 771 | 2,700 | 837 | 2,928 |
| 1978 | 747 | 2,616 | 811 | 2,838 |

**Long Term Care Insurance Program - Settlement Amount Allocated to HRA**
**Female Participant**

| Year of Birth | Participant Benefit | | Spouse Benefit | Surviving Spouse Benefit |
|---|---|---|---|---|
| | $125,000 Maximum | $180,000 Maximum | $125,000 Maximum | $125,000 Maximum |
| 1914 | 3,218 | 4,599 | 1,403 | 1,403 |
| 1915 | 3,387 | 4,841 | 1,511 | 1,511 |
| 1916 | 3,571 | 5,105 | 1,635 | 1,635 |
| 1917 | 3,770 | 5,390 | 1,762 | 1,762 |
| 1918 | 3,969 | 5,675 | 1,862 | 1,862 |
| 1919 | 4,149 | 5,933 | 1,938 | 1,938 |
| 1920 | 4,318 | 6,176 | 2,002 | 2,002 |
| 1921 | 4,486 | 6,416 | 2,059 | 2,059 |
| 1922 | 4,649 | 6,651 | 2,113 | 2,113 |
| 1923 | 4,795 | 6,861 | 2,163 | 2,163 |
| 1924 | 4,930 | 7,054 | 2,214 | 2,214 |
| 1925 | 5,055 | 7,234 | 2,265 | 2,265 |
| 1926 | 5,173 | 7,404 | 2,315 | 2,315 |
| 1927 | 5,285 | 7,565 | 2,365 | 2,365 |
| 1928 | 5,394 | 7,720 | 2,415 | 2,415 |
| 1929 | 5,497 | 7,868 | 2,463 | 2,463 |
| 1930 | 5,592 | 8,005 | 2,510 | 2,510 |
| 1931 | 5,681 | 8,132 | 2,555 | 2,555 |
| 1932 | 5,756 | 8,241 | 2,595 | 2,595 |
| 1933 | 5,809 | 8,316 | 2,623 | 2,623 |
| 1934 | 5,841 | 8,363 | 2,639 | 2,639 |
| 1935 | 5,855 | 8,383 | 2,647 | 2,647 |
| 1936 | 5,852 | 8,379 | 2,646 | 2,646 |
| 1937 | 5,831 | 8,350 | 2,637 | 2,637 |
| 1938 | 5,785 | 8,284 | 2,619 | 2,619 |
| 1939 | 5,719 | 8,189 | 2,593 | 2,593 |
| 1940 | 5,636 | 8,071 | 2,560 | 2,560 |
| 1941 | 5,541 | 7,934 | 2,522 | 2,522 |
| 1942 | 5,435 | 7,784 | 2,479 | 2,479 |
| 1943 | 5,325 | 7,626 | 2,433 | 2,433 |
| 1944 | 5,211 | 7,462 | 2,386 | 2,386 |
| 1945 | 5,093 | 7,294 | 2,336 | 2,336 |
| 1946 | 4,974 | 7,123 | 2,285 | 2,285 |
| 1947 | 4,852 | 6,949 | 2,233 | 2,233 |
| 1948 | 4,729 | 6,773 | 2,182 | 2,182 |
| 1949 | 4,605 | 6,595 | 2,130 | 2,130 |
| 1950 | 4,480 | 6,417 | 2,078 | 2,078 |
| 1951 | 4,357 | 6,240 | 2,026 | 2,026 |
| 1952 | 4,234 | 6,064 | 1,975 | 1,975 |
| 1953 | 4,112 | 5,890 | 1,923 | 1,923 |
| 1954 | 3,992 | 5,718 | 1,872 | 1,872 |
| 1955 | 3,874 | 5,548 | 1,820 | 1,820 |
| 1956 | 3,758 | 5,382 | 1,768 | 1,768 |
| 1957 | 3,644 | 5,219 | 1,717 | 1,717 |
| 1958 | 3,533 | 5,061 | 1,667 | 1,667 |
| 1959 | 3,426 | 4,908 | 1,617 | 1,617 |
| 1960 | 3,322 | 4,758 | 1,569 | 1,569 |
| 1961 | 3,221 | 4,614 | 1,521 | 1,521 |
| 1962 | 3,122 | 4,472 | 1,474 | 1,474 |
| 1963 | 3,026 | 4,334 | 1,429 | 1,429 |
| 1964 | 2,931 | 4,198 | 1,384 | 1,384 |
| 1965 | 2,838 | 4,065 | 1,341 | 1,341 |
| 1966 | 2,747 | 3,935 | 1,300 | 1,300 |
| 1967 | 2,659 | 3,809 | 1,259 | 1,259 |
| 1968 | 2,574 | 3,687 | 1,220 | 1,220 |
| 1969 | 2,492 | 3,569 | 1,181 | 1,181 |
| 1970 | 2,412 | 3,454 | 1,144 | 1,144 |
| 1971 | 2,334 | 3,343 | 1,108 | 1,108 |
| 1972 | 2,259 | 3,236 | 1,073 | 1,073 |
| 1973 | 2,186 | 3,131 | 1,038 | 1,038 |
| 1974 | 2,115 | 3,029 | 1,005 | 1,005 |
| 1975 | 2,046 | 2,931 | 973 | 973 |
| 1976 | 1,979 | 2,835 | 942 | 942 |
| 1977 | 1,915 | 2,743 | 912 | 912 |
| 1978 | 1,852 | 2,653 | 882 | 882 |

**Long Term Care Insurance Program - Settlement Amount Allocated to HRA**
**Male Participant**

| Year of Birth | Participant Benefit | | Spouse Benefit | Surviving Spouse Benefit |
|---|---|---|---|---|
| | $125,000 Maximum | $180,000 Maximum | $125,000 Maximum | $125,000 Maximum |
| 1914 | 1,403 | 2,005 | 3,218 | 3,218 |
| 1915 | 1,511 | 2,160 | 3,387 | 3,387 |
| 1916 | 1,635 | 2,337 | 3,571 | 3,571 |
| 1917 | 1,762 | 2,519 | 3,770 | 3,770 |
| 1918 | 1,862 | 2,661 | 3,969 | 3,969 |
| 1919 | 1,938 | 2,771 | 4,149 | 4,149 |
| 1920 | 2,002 | 2,862 | 4,318 | 4,318 |
| 1921 | 2,059 | 2,945 | 4,486 | 4,486 |
| 1922 | 2,113 | 3,023 | 4,649 | 4,649 |
| 1923 | 2,163 | 3,094 | 4,795 | 4,795 |
| 1924 | 2,214 | 3,167 | 4,930 | 4,930 |
| 1925 | 2,265 | 3,240 | 5,055 | 5,055 |
| 1926 | 2,315 | 3,312 | 5,173 | 5,173 |
| 1927 | 2,365 | 3,383 | 5,285 | 5,285 |
| 1928 | 2,415 | 3,454 | 5,394 | 5,394 |
| 1929 | 2,463 | 3,524 | 5,497 | 5,497 |
| 1930 | 2,510 | 3,591 | 5,592 | 5,592 |
| 1931 | 2,555 | 3,655 | 5,681 | 5,681 |
| 1932 | 2,595 | 3,712 | 5,756 | 5,756 |
| 1933 | 2,623 | 3,752 | 5,809 | 5,809 |
| 1934 | 2,639 | 3,776 | 5,841 | 5,841 |
| 1935 | 2,647 | 3,787 | 5,855 | 5,855 |
| 1936 | 2,646 | 3,786 | 5,852 | 5,852 |
| 1937 | 2,637 | 3,773 | 5,831 | 5,831 |
| 1938 | 2,619 | 3,747 | 5,785 | 5,785 |
| 1939 | 2,593 | 3,710 | 5,719 | 5,719 |
| 1940 | 2,560 | 3,663 | 5,636 | 5,636 |
| 1941 | 2,522 | 3,608 | 5,541 | 5,541 |
| 1942 | 2,479 | 3,547 | 5,435 | 5,435 |
| 1943 | 2,433 | 3,482 | 5,325 | 5,325 |
| 1944 | 2,386 | 3,413 | 5,211 | 5,211 |
| 1945 | 2,336 | 3,342 | 5,093 | 5,093 |
| 1946 | 2,285 | 3,270 | 4,974 | 4,974 |
| 1947 | 2,233 | 3,196 | 4,852 | 4,852 |
| 1948 | 2,182 | 3,122 | 4,729 | 4,729 |
| 1949 | 2,130 | 3,047 | 4,605 | 4,605 |
| 1950 | 2,078 | 2,973 | 4,480 | 4,480 |
| 1951 | 2,026 | 2,900 | 4,357 | 4,357 |
| 1952 | 1,975 | 2,826 | 4,234 | 4,234 |
| 1953 | 1,923 | 2,753 | 4,112 | 4,112 |
| 1954 | 1,872 | 2,678 | 3,992 | 3,992 |
| 1955 | 1,820 | 2,604 | 3,874 | 3,874 |
| 1956 | 1,768 | 2,531 | 3,758 | 3,758 |
| 1957 | 1,717 | 2,458 | 3,644 | 3,644 |
| 1958 | 1,667 | 2,386 | 3,533 | 3,533 |
| 1959 | 1,617 | 2,315 | 3,426 | 3,426 |
| 1960 | 1,569 | 2,245 | 3,322 | 3,322 |
| 1961 | 1,521 | 2,177 | 3,221 | 3,221 |
| 1962 | 1,474 | 2,110 | 3,122 | 3,122 |
| 1963 | 1,429 | 2,045 | 3,026 | 3,026 |
| 1964 | 1,384 | 1,981 | 2,931 | 2,931 |
| 1965 | 1,341 | 1,920 | 2,838 | 2,838 |
| 1966 | 1,300 | 1,860 | 2,747 | 2,747 |
| 1967 | 1,259 | 1,802 | 2,659 | 2,659 |
| 1968 | 1,220 | 1,746 | 2,574 | 2,574 |
| 1969 | 1,181 | 1,691 | 2,492 | 2,492 |
| 1970 | 1,144 | 1,637 | 2,412 | 2,412 |
| 1971 | 1,108 | 1,586 | 2,334 | 2,334 |
| 1972 | 1,073 | 1,535 | 2,259 | 2,259 |
| 1973 | 1,038 | 1,486 | 2,186 | 2,186 |
| 1974 | 1,005 | 1,439 | 2,115 | 2,115 |
| 1975 | 973 | 1,393 | 2,046 | 2,046 |
| 1976 | 942 | 1,348 | 1,979 | 1,979 |
| 1977 | 912 | 1,305 | 1,915 | 1,915 |
| 1978 | 882 | 1,263 | 1,852 | 1,852 |

**Traditional Retirement Program without Grandfathered Status**
**Current Monthly Subsidy Provided by Nortel Under Retiree Welfare Plans**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 26.53 | 6.64 | 10.61 | 2.66 | 10.61 | 2.66 |
| 2 | 53.06 | 13.28 | 21.22 | 5.31 | 21.22 | 5.31 |
| 3 | 79.59 | 19.92 | 31.84 | 7.97 | 31.84 | 7.97 |
| 4 | 106.12 | 26.56 | 42.45 | 10.62 | 42.45 | 10.62 |
| 5 | 132.65 | 33.20 | 53.06 | 13.28 | 53.06 | 13.28 |
| 6 | 159.18 | 39.84 | 63.67 | 15.94 | 63.67 | 15.94 |
| 7 | 185.71 | 46.48 | 74.28 | 18.59 | 74.28 | 18.59 |
| 8 | 212.24 | 53.12 | 84.90 | 21.25 | 84.90 | 21.25 |
| 9 | 238.77 | 59.76 | 95.51 | 23.90 | 95.51 | 23.90 |
| 10 | 265.30 | 66.40 | 106.12 | 26.56 | 106.12 | 26.56 |
| 11 | 291.83 | 73.04 | 116.73 | 29.22 | 116.73 | 29.22 |
| 12 | 318.36 | 79.68 | 127.34 | 31.87 | 127.34 | 31.87 |
| 13 | 344.89 | 86.32 | 137.96 | 34.53 | 137.96 | 34.53 |
| 14 | 371.42 | 92.96 | 148.57 | 37.18 | 148.57 | 37.18 |
| 15 | 397.95 | 99.60 | 159.18 | 39.84 | 159.18 | 39.84 |
| 16 | 424.48 | 106.24 | 169.79 | 42.50 | 169.79 | 42.50 |
| 17 | 451.01 | 112.88 | 180.40 | 45.15 | 180.40 | 45.15 |
| 18 | 477.54 | 119.52 | 191.02 | 47.81 | 191.02 | 47.81 |
| 19 | 504.07 | 126.16 | 201.63 | 50.46 | 201.63 | 50.46 |
| 20 | 530.60 | 132.80 | 212.24 | 53.12 | 212.24 | 53.12 |
| 21 | 557.13 | 139.44 | 222.85 | 55.78 | 222.85 | 55.78 |
| 22 | 583.66 | 146.08 | 233.46 | 58.43 | 233.46 | 58.43 |
| 23 | 610.19 | 152.72 | 244.08 | 61.09 | 244.08 | 61.09 |
| 24 | 636.72 | 159.36 | 254.69 | 63.74 | 254.69 | 63.74 |
| 25 | 663.25 | 166.00 | 265.30 | 66.40 | 265.30 | 66.40 |

**Traditional Retirement Program without Grandfathered Status**
**Projected Monthly Subsidy Amount Payable by VEBA**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 7.57 | 1.89 | 3.03 | 0.76 | 3.03 | 0.76 |
| 2 | 15.14 | 3.79 | 6.06 | 1.52 | 6.06 | 1.52 |
| 3 | 22.71 | 5.68 | 9.08 | 2.27 | 9.08 | 2.27 |
| 4 | 30.28 | 7.58 | 12.11 | 3.03 | 12.11 | 3.03 |
| 5 | 37.85 | 9.47 | 15.14 | 3.79 | 15.14 | 3.79 |
| 6 | 45.41 | 11.37 | 18.17 | 4.55 | 18.17 | 4.55 |
| 7 | 52.98 | 13.26 | 21.19 | 5.30 | 21.19 | 5.30 |
| 8 | 60.55 | 15.16 | 24.22 | 6.06 | 24.22 | 6.06 |
| 9 | 68.12 | 17.05 | 27.25 | 6.82 | 27.25 | 6.82 |
| 10 | 75.69 | 18.94 | 30.28 | 7.58 | 30.28 | 7.58 |
| 11 | 83.26 | 20.84 | 33.30 | 8.34 | 33.30 | 8.34 |
| 12 | 90.83 | 22.73 | 36.33 | 9.09 | 36.33 | 9.09 |
| 13 | 98.40 | 24.63 | 39.36 | 9.85 | 39.36 | 9.85 |
| 14 | 105.97 | 26.52 | 42.39 | 10.61 | 42.39 | 10.61 |
| 15 | 113.54 | 28.42 | 45.41 | 11.37 | 45.41 | 11.37 |
| 16 | 121.11 | 30.31 | 48.44 | 12.12 | 48.44 | 12.12 |
| 17 | 128.68 | 32.21 | 51.47 | 12.88 | 51.47 | 12.88 |
| 18 | 136.24 | 34.10 | 54.50 | 13.64 | 54.50 | 13.64 |
| 19 | 143.81 | 35.99 | 57.53 | 14.40 | 57.53 | 14.40 |
| 20 | 151.38 | 37.89 | 60.55 | 15.16 | 60.55 | 15.16 |
| 21 | 158.95 | 39.78 | 63.58 | 15.91 | 63.58 | 15.91 |
| 22 | 166.52 | 41.68 | 66.61 | 16.67 | 66.61 | 16.67 |
| 23 | 174.09 | 43.57 | 69.64 | 17.43 | 69.64 | 17.43 |
| 24 | 181.66 | 45.47 | 72.66 | 18.19 | 72.66 | 18.19 |
| 25 | 189.23 | 47.36 | 75.69 | 18.94 | 75.69 | 18.94 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000**
**Current Monthly Subsidy Provided by Nortel Under Retiree Welfare Plans**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 2 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 3 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 4 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 5 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 6 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 7 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 8 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 9 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 10 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 11 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 12 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 13 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 14 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 15 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 16 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 17 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 18 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 19 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 20 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 21 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 22 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 23 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 24 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 25 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000**
**Projected Monthly Subsidy Amount Payable by VEBA**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 2 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 3 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 4 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 5 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 6 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 7 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 8 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 9 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 10 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 11 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 12 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 13 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 14 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 15 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 16 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 17 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 18 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 19 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 20 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 21 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 22 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 23 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 24 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 25 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000**
**Current Monthly Subsidy Provided by Nortel Under Retiree Welfare Plans**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 269.50 | 120.92 | 0.00 | 49.83 | 0.00 | 49.83 |
| 2 | 269.50 | 126.25 | 0.00 | 58.33 | 0.00 | 58.33 |
| 3 | 269.50 | 129.42 | 0.00 | 64.75 | 0.00 | 64.75 |
| 4 | 269.50 | 132.58 | 0.00 | 70.00 | 0.00 | 70.00 |
| 5 | 269.50 | 137.92 | 0.00 | 76.42 | 0.00 | 76.42 |
| 6 | 269.50 | 144.25 | 0.00 | 88.08 | 0.00 | 88.08 |
| 7 | 307.67 | 146.42 | 45.58 | 96.58 | 45.58 | 96.58 |
| 8 | 369.17 | 149.58 | 92.33 | 96.58 | 92.33 | 96.58 |
| 9 | 407.42 | 152.75 | 137.92 | 108.25 | 137.92 | 108.25 |
| 10 | 430.75 | 155.92 | 184.58 | 120.92 | 184.58 | 120.92 |
| 11 | 461.50 | 161.25 | 238.67 | 126.25 | 238.67 | 126.25 |
| 12 | 499.67 | 164.42 | 276.92 | 137.92 | 276.92 | 137.92 |
| 13 | 523.00 | 164.42 | 322.50 | 146.42 | 322.50 | 146.42 |
| 14 | 553.75 | 179.33 | 376.58 | 144.25 | 376.58 | 144.25 |
| 15 | 592.00 | 179.33 | 414.83 | 152.75 | 414.83 | 152.75 |
| 16 | 622.75 | 179.33 | 468.92 | 161.25 | 468.92 | 161.25 |
| 17 | 653.50 | 185.67 | 515.58 | 167.58 | 515.58 | 167.58 |
| 18 | 684.25 | 187.75 | 553.75 | 185.67 | 553.75 | 185.67 |
| 19 | 715.08 | 187.75 | 607.92 | 187.75 | 607.92 | 187.75 |
| 20 | 745.83 | 191.00 | 653.50 | 199.50 | 653.50 | 199.50 |
| 21 | 745.83 | 191.00 | 653.50 | 199.50 | 653.50 | 199.50 |
| 22 | 745.83 | 191.00 | 653.50 | 199.50 | 653.50 | 199.50 |
| 23 | 745.83 | 191.00 | 653.50 | 199.50 | 653.50 | 199.50 |
| 24 | 745.83 | 191.00 | 653.50 | 199.50 | 653.50 | 199.50 |
| 25 | 745.83 | 191.00 | 653.50 | 199.50 | 653.50 | 199.50 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000**
**Projected Monthly Subsidy Amount Payable by VEBA**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 76.89 | 34.50 | 0.00 | 14.22 | 0.00 | 14.22 |
| 2 | 76.89 | 36.02 | 0.00 | 16.64 | 0.00 | 16.64 |
| 3 | 76.89 | 36.92 | 0.00 | 18.47 | 0.00 | 18.47 |
| 4 | 76.89 | 37.83 | 0.00 | 19.97 | 0.00 | 19.97 |
| 5 | 76.89 | 39.35 | 0.00 | 21.80 | 0.00 | 21.80 |
| 6 | 76.89 | 41.16 | 0.00 | 25.13 | 0.00 | 25.13 |
| 7 | 87.78 | 41.77 | 13.01 | 27.56 | 13.01 | 27.56 |
| 8 | 105.33 | 42.68 | 26.34 | 27.56 | 26.34 | 27.56 |
| 9 | 116.24 | 43.58 | 39.35 | 30.88 | 39.35 | 30.88 |
| 10 | 122.90 | 44.48 | 52.66 | 34.50 | 52.66 | 34.50 |
| 11 | 131.67 | 46.01 | 68.09 | 36.02 | 68.09 | 36.02 |
| 12 | 142.56 | 46.91 | 79.01 | 39.35 | 79.01 | 39.35 |
| 13 | 149.21 | 46.91 | 92.01 | 41.77 | 92.01 | 41.77 |
| 14 | 157.99 | 51.16 | 107.44 | 41.16 | 107.44 | 41.16 |
| 15 | 168.90 | 51.16 | 118.35 | 43.58 | 118.35 | 43.58 |
| 16 | 177.67 | 51.16 | 133.78 | 46.01 | 133.78 | 46.01 |
| 17 | 186.45 | 52.97 | 147.10 | 47.81 | 147.10 | 47.81 |
| 18 | 195.22 | 53.57 | 157.99 | 52.97 | 157.99 | 52.97 |
| 19 | 204.02 | 53.57 | 173.44 | 53.57 | 173.44 | 53.57 |
| 20 | 212.79 | 54.49 | 186.45 | 56.92 | 186.45 | 56.92 |
| 21 | 212.79 | 54.49 | 186.45 | 56.92 | 186.45 | 56.92 |
| 22 | 212.79 | 54.49 | 186.45 | 56.92 | 186.45 | 56.92 |
| 23 | 212.79 | 54.49 | 186.45 | 56.92 | 186.45 | 56.92 |
| 24 | 212.79 | 54.49 | 186.45 | 56.92 | 186.45 | 56.92 |
| 25 | 212.79 | 54.49 | 186.45 | 56.92 | 186.45 | 56.92 |

**Balanced Retirement Program**
**Current Monthly Subsidy Provided by Nortel Under Retiree Welfare Plans**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 13.27 | 3.32 | 0.00 | 0.00 | 5.31 | 1.33 |
| 2 | 26.53 | 6.64 | 0.00 | 0.00 | 10.61 | 2.66 |
| 3 | 39.80 | 9.96 | 0.00 | 0.00 | 15.92 | 3.98 |
| 4 | 53.06 | 13.28 | 0.00 | 0.00 | 21.22 | 5.31 |
| 5 | 66.33 | 16.60 | 0.00 | 0.00 | 26.53 | 6.64 |
| 6 | 79.59 | 19.92 | 0.00 | 0.00 | 31.84 | 7.97 |
| 7 | 92.86 | 23.24 | 0.00 | 0.00 | 37.14 | 9.30 |
| 8 | 106.12 | 26.56 | 0.00 | 0.00 | 42.45 | 10.62 |
| 9 | 119.39 | 29.88 | 0.00 | 0.00 | 47.75 | 11.95 |
| 10 | 132.65 | 33.20 | 0.00 | 0.00 | 53.06 | 13.28 |
| 11 | 145.92 | 36.52 | 0.00 | 0.00 | 58.37 | 14.61 |
| 12 | 159.18 | 39.84 | 0.00 | 0.00 | 63.67 | 15.94 |
| 13 | 172.45 | 43.16 | 0.00 | 0.00 | 68.98 | 17.26 |
| 14 | 185.71 | 46.48 | 0.00 | 0.00 | 74.28 | 18.59 |
| 15 | 198.98 | 49.80 | 0.00 | 0.00 | 79.59 | 19.92 |
| 16 | 212.24 | 53.12 | 0.00 | 0.00 | 84.90 | 21.25 |
| 17 | 225.51 | 56.44 | 0.00 | 0.00 | 90.20 | 22.58 |
| 18 | 238.77 | 59.76 | 0.00 | 0.00 | 95.51 | 23.90 |
| 19 | 252.04 | 63.08 | 0.00 | 0.00 | 100.81 | 25.23 |
| 20 | 265.30 | 66.40 | 0.00 | 0.00 | 106.12 | 26.56 |
| 21 | 278.57 | 69.72 | 0.00 | 0.00 | 111.43 | 27.89 |
| 22 | 291.83 | 73.04 | 0.00 | 0.00 | 116.73 | 29.22 |
| 23 | 305.10 | 76.36 | 0.00 | 0.00 | 122.04 | 30.54 |
| 24 | 318.36 | 79.68 | 0.00 | 0.00 | 127.34 | 31.87 |
| 25 | 331.63 | 83.00 | 0.00 | 0.00 | 132.65 | 33.20 |

**Balanced Retirement Program**
**Projected Monthly Subsidy Amount Payable by VEBA**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 3.78 | 0.95 | 0.00 | 0.00 | 1.51 | 0.38 |
| 2 | 7.57 | 1.89 | 0.00 | 0.00 | 3.03 | 0.76 |
| 3 | 11.35 | 2.84 | 0.00 | 0.00 | 4.54 | 1.14 |
| 4 | 15.14 | 3.79 | 0.00 | 0.00 | 6.06 | 1.52 |
| 5 | 18.92 | 4.74 | 0.00 | 0.00 | 7.57 | 1.89 |
| 6 | 22.71 | 5.68 | 0.00 | 0.00 | 9.08 | 2.27 |
| 7 | 26.49 | 6.63 | 0.00 | 0.00 | 10.60 | 2.65 |
| 8 | 30.28 | 7.58 | 0.00 | 0.00 | 12.11 | 3.03 |
| 9 | 34.06 | 8.52 | 0.00 | 0.00 | 13.62 | 3.41 |
| 10 | 37.85 | 9.47 | 0.00 | 0.00 | 15.14 | 3.79 |
| 11 | 41.63 | 10.42 | 0.00 | 0.00 | 16.65 | 4.17 |
| 12 | 45.41 | 11.37 | 0.00 | 0.00 | 18.17 | 4.55 |
| 13 | 49.20 | 12.31 | 0.00 | 0.00 | 19.68 | 4.93 |
| 14 | 52.98 | 13.26 | 0.00 | 0.00 | 21.19 | 5.30 |
| 15 | 56.77 | 14.21 | 0.00 | 0.00 | 22.71 | 5.68 |
| 16 | 60.55 | 15.16 | 0.00 | 0.00 | 24.22 | 6.06 |
| 17 | 64.34 | 16.10 | 0.00 | 0.00 | 25.74 | 6.44 |
| 18 | 68.12 | 17.05 | 0.00 | 0.00 | 27.25 | 6.82 |
| 19 | 71.91 | 18.00 | 0.00 | 0.00 | 28.76 | 7.20 |
| 20 | 75.69 | 18.94 | 0.00 | 0.00 | 30.28 | 7.58 |
| 21 | 79.48 | 19.89 | 0.00 | 0.00 | 31.79 | 7.96 |
| 22 | 83.26 | 20.84 | 0.00 | 0.00 | 33.30 | 8.34 |
| 23 | 87.05 | 21.79 | 0.00 | 0.00 | 34.82 | 8.71 |
| 24 | 90.83 | 22.73 | 0.00 | 0.00 | 36.33 | 9.09 |
| 25 | 94.61 | 23.68 | 0.00 | 0.00 | 37.85 | 9.47 |

**Traditional Retirement Program without Grandfathered Status - Restructured Plan**
**Current Monthly Subsidy Provided by Nortel Under Retiree Welfare Plans**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 19.90 | 4.98 | 7.96 | 1.99 | 7.96 | 1.99 |
| 2 | 39.80 | 9.96 | 15.92 | 3.98 | 15.92 | 3.98 |
| 3 | 59.69 | 14.94 | 23.88 | 5.98 | 23.88 | 5.98 |
| 4 | 79.59 | 19.92 | 31.84 | 7.97 | 31.84 | 7.97 |
| 5 | 99.49 | 24.90 | 39.80 | 9.96 | 39.80 | 9.96 |
| 6 | 119.39 | 29.88 | 47.75 | 11.95 | 47.75 | 11.95 |
| 7 | 139.28 | 34.86 | 55.71 | 13.94 | 55.71 | 13.94 |
| 8 | 159.18 | 39.84 | 63.67 | 15.94 | 63.67 | 15.94 |
| 9 | 179.08 | 44.82 | 71.63 | 17.93 | 71.63 | 17.93 |
| 10 | 198.98 | 49.80 | 79.59 | 19.92 | 79.59 | 19.92 |
| 11 | 218.87 | 54.78 | 87.55 | 21.91 | 87.55 | 21.91 |
| 12 | 238.77 | 59.76 | 95.51 | 23.90 | 95.51 | 23.90 |
| 13 | 258.67 | 64.74 | 103.47 | 25.90 | 103.47 | 25.90 |
| 14 | 278.57 | 69.72 | 111.43 | 27.89 | 111.43 | 27.89 |
| 15 | 298.46 | 74.70 | 119.39 | 29.88 | 119.39 | 29.88 |
| 16 | 318.36 | 79.68 | 127.34 | 31.87 | 127.34 | 31.87 |
| 17 | 338.26 | 84.66 | 135.30 | 33.86 | 135.30 | 33.86 |
| 18 | 358.16 | 89.64 | 143.26 | 35.86 | 143.26 | 35.86 |
| 19 | 378.05 | 94.62 | 151.22 | 37.85 | 151.22 | 37.85 |
| 20 | 397.95 | 99.60 | 159.18 | 39.84 | 159.18 | 39.84 |
| 21 | 417.85 | 104.58 | 167.14 | 41.83 | 167.14 | 41.83 |
| 22 | 437.75 | 109.56 | 175.10 | 43.82 | 175.10 | 43.82 |
| 23 | 457.64 | 114.54 | 183.06 | 45.82 | 183.06 | 45.82 |
| 24 | 477.54 | 119.52 | 191.02 | 47.81 | 191.02 | 47.81 |
| 25 | 497.44 | 124.50 | 198.98 | 49.80 | 198.98 | 49.80 |

**Traditional Retirement Program without Grandfathered Status - Restructured Plan**
**Projected Monthly Subsidy Amount Payable by VEBA**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 5.68 | 1.42 | 2.27 | 0.57 | 2.27 | 0.57 |
| 2 | 11.35 | 2.84 | 4.54 | 1.14 | 4.54 | 1.14 |
| 3 | 17.03 | 4.26 | 6.81 | 1.70 | 6.81 | 1.70 |
| 4 | 22.71 | 5.68 | 9.08 | 2.27 | 9.08 | 2.27 |
| 5 | 28.38 | 7.10 | 11.35 | 2.84 | 11.35 | 2.84 |
| 6 | 34.06 | 8.52 | 13.62 | 3.41 | 13.62 | 3.41 |
| 7 | 39.74 | 9.95 | 15.90 | 3.98 | 15.90 | 3.98 |
| 8 | 45.41 | 11.37 | 18.17 | 4.55 | 18.17 | 4.55 |
| 9 | 51.09 | 12.79 | 20.44 | 5.11 | 20.44 | 5.11 |
| 10 | 56.77 | 14.21 | 22.71 | 5.68 | 22.71 | 5.68 |
| 11 | 62.45 | 15.63 | 24.98 | 6.25 | 24.98 | 6.25 |
| 12 | 68.12 | 17.05 | 27.25 | 6.82 | 27.25 | 6.82 |
| 13 | 73.80 | 18.47 | 29.52 | 7.39 | 29.52 | 7.39 |
| 14 | 79.48 | 19.89 | 31.79 | 7.96 | 31.79 | 7.96 |
| 15 | 85.15 | 21.31 | 34.06 | 8.52 | 34.06 | 8.52 |
| 16 | 90.83 | 22.73 | 36.33 | 9.09 | 36.33 | 9.09 |
| 17 | 96.51 | 24.15 | 38.60 | 9.66 | 38.60 | 9.66 |
| 18 | 102.18 | 25.57 | 40.87 | 10.23 | 40.87 | 10.23 |
| 19 | 107.86 | 27.00 | 43.14 | 10.80 | 43.14 | 10.80 |
| 20 | 113.54 | 28.42 | 45.41 | 11.37 | 45.41 | 11.37 |
| 21 | 119.21 | 29.84 | 47.69 | 11.93 | 47.69 | 11.93 |
| 22 | 124.89 | 31.26 | 49.96 | 12.50 | 49.96 | 12.50 |
| 23 | 130.57 | 32.68 | 52.23 | 13.07 | 52.23 | 13.07 |
| 24 | 136.24 | 34.10 | 54.50 | 13.64 | 54.50 | 13.64 |
| 25 | 141.92 | 35.52 | 56.77 | 14.21 | 56.77 | 14.21 |

**Balanced Retirement Program - Restructured Plan**
**Current Monthly Subsidy Provided by Nortel Under Retiree Welfare Plans**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 9.95 | 2.49 | 0.00 | 0.00 | 3.98 | 1.00 |
| 2 | 19.90 | 4.98 | 0.00 | 0.00 | 7.96 | 1.99 |
| 3 | 29.85 | 7.47 | 0.00 | 0.00 | 11.94 | 2.99 |
| 4 | 39.80 | 9.96 | 0.00 | 0.00 | 15.92 | 3.98 |
| 5 | 49.74 | 12.45 | 0.00 | 0.00 | 19.90 | 4.98 |
| 6 | 59.69 | 14.94 | 0.00 | 0.00 | 23.88 | 5.98 |
| 7 | 69.64 | 17.43 | 0.00 | 0.00 | 27.86 | 6.97 |
| 8 | 79.59 | 19.92 | 0.00 | 0.00 | 31.84 | 7.97 |
| 9 | 89.54 | 22.41 | 0.00 | 0.00 | 35.82 | 8.96 |
| 10 | 99.49 | 24.90 | 0.00 | 0.00 | 39.80 | 9.96 |
| 11 | 109.44 | 27.39 | 0.00 | 0.00 | 43.77 | 10.96 |
| 12 | 119.39 | 29.88 | 0.00 | 0.00 | 47.75 | 11.95 |
| 13 | 129.33 | 32.37 | 0.00 | 0.00 | 51.73 | 12.95 |
| 14 | 139.28 | 34.86 | 0.00 | 0.00 | 55.71 | 13.94 |
| 15 | 149.23 | 37.35 | 0.00 | 0.00 | 59.69 | 14.94 |
| 16 | 159.18 | 39.84 | 0.00 | 0.00 | 63.67 | 15.94 |
| 17 | 169.13 | 42.33 | 0.00 | 0.00 | 67.65 | 16.93 |
| 18 | 179.08 | 44.82 | 0.00 | 0.00 | 71.63 | 17.93 |
| 19 | 189.03 | 47.31 | 0.00 | 0.00 | 75.61 | 18.92 |
| 20 | 198.98 | 49.80 | 0.00 | 0.00 | 79.59 | 19.92 |
| 21 | 208.92 | 52.29 | 0.00 | 0.00 | 83.57 | 20.92 |
| 22 | 218.87 | 54.78 | 0.00 | 0.00 | 87.55 | 21.91 |
| 23 | 228.82 | 57.27 | 0.00 | 0.00 | 91.53 | 22.91 |
| 24 | 238.77 | 59.76 | 0.00 | 0.00 | 95.51 | 23.90 |
| 25 | 248.72 | 62.25 | 0.00 | 0.00 | 99.49 | 24.90 |

**Balanced Retirement Program - Restructured Plan**
**Projected Monthly Subsidy Amount Payable by VEBA**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 2.84 | 0.71 | 0.00 | 0.00 | 1.14 | 0.28 |
| 2 | 5.68 | 1.42 | 0.00 | 0.00 | 2.27 | 0.57 |
| 3 | 8.52 | 2.13 | 0.00 | 0.00 | 3.41 | 0.85 |
| 4 | 11.35 | 2.84 | 0.00 | 0.00 | 4.54 | 1.14 |
| 5 | 14.19 | 3.55 | 0.00 | 0.00 | 5.68 | 1.42 |
| 6 | 17.03 | 4.26 | 0.00 | 0.00 | 6.81 | 1.70 |
| 7 | 19.87 | 4.97 | 0.00 | 0.00 | 7.95 | 1.99 |
| 8 | 22.71 | 5.68 | 0.00 | 0.00 | 9.08 | 2.27 |
| 9 | 25.55 | 6.39 | 0.00 | 0.00 | 10.22 | 2.56 |
| 10 | 28.38 | 7.10 | 0.00 | 0.00 | 11.35 | 2.84 |
| 11 | 31.22 | 7.81 | 0.00 | 0.00 | 12.49 | 3.13 |
| 12 | 34.06 | 8.52 | 0.00 | 0.00 | 13.62 | 3.41 |
| 13 | 36.90 | 9.24 | 0.00 | 0.00 | 14.76 | 3.69 |
| 14 | 39.74 | 9.95 | 0.00 | 0.00 | 15.90 | 3.98 |
| 15 | 42.58 | 10.66 | 0.00 | 0.00 | 17.03 | 4.26 |
| 16 | 45.41 | 11.37 | 0.00 | 0.00 | 18.17 | 4.55 |
| 17 | 48.25 | 12.08 | 0.00 | 0.00 | 19.30 | 4.83 |
| 18 | 51.09 | 12.79 | 0.00 | 0.00 | 20.44 | 5.11 |
| 19 | 53.93 | 13.50 | 0.00 | 0.00 | 21.57 | 5.40 |
| 20 | 56.77 | 14.21 | 0.00 | 0.00 | 22.71 | 5.68 |
| 21 | 59.61 | 14.92 | 0.00 | 0.00 | 23.84 | 5.97 |
| 22 | 62.45 | 15.63 | 0.00 | 0.00 | 24.98 | 6.25 |
| 23 | 65.28 | 16.34 | 0.00 | 0.00 | 26.11 | 6.54 |
| 24 | 68.12 | 17.05 | 0.00 | 0.00 | 27.25 | 6.82 |
| 25 | 70.96 | 17.76 | 0.00 | 0.00 | 28.38 | 7.10 |