## IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

```
----------------------------------------------------------x
                                      :
In re                                 :     Chapter 11
                                      :
NORTEL NETWORKS, INC., ET AL.,        :     Case No. 09-10138 (KG)
                                      :
                     Debtors.         :     (Jointly Administered)
----------------------------------------------------------x
```

### AFFIDAVIT OF SERVICE

I, Karen M. Wagner, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the communication agent for the Official Committee of Retired Employees, in the above-captioned cases:

On February 26, 2013, I caused to be served the following document via First-Class Mail on those parties identified on **Exhibit A**:

- Town Hall Meeting Notice (Atlanta), in a form substantially similar to the copy attached hereto as **Exhibit B**

Dated: March 1, 2013

Karen M. Wagner
Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245
310.823.9000

```
State of California        )
                           ) ss
County of Los Angeles      )
```

Subscribed and sworn to (or affirmed) before me on this 1st day of March 2013, by Karen M. Wagner, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

WITNESS my hand and official seal.

Signature: _____

LYDIA PASTOR NIÑO
Commission # 1960751
Notary Public - California
Los Angeles County
My Comm. Expires Nov 18, 2015

# Exhibit A

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Aala, Bonifacio | 2019 Cologne Dr | | Carrollton | TX | 75007-0000 | |
| Abalos, Jerry F | 14450 Pear Street | | Riverside | CA | 92508-0000 | |
| Abbe, Howard | 326 Prairie Dune Way | | Orlando | FL | 32828-8860 | |
| Abbie, Joneece S | 171 Moonlight Dr | | Murphy | TX | 75094-0000 | |
| Abbott, Charles R | 221 Midenhall Way | | Cary | NC | 27513-0000 | |
| Abbott, Karl R | 30 Vick Park A | | Rochester | NY | 14607-2120 | |
| Abdal, Vanson | 6006 Chesbro Ave | | San Jose | CA | 95123-0000 | |
| Abdalla, Brenda | 2606 Hazelwood Pl | | Garland | TX | 75044-0000 | |
| Abdou, Elhamy | 3920 Esquire Dr | | Plano | TX | 75023-5912 | |
| Abell, Stanley | 1620 Brookrun Drive | | Raleigh | NC | 27614-0000 | |
| ABOUARRAGE, GEORGE | 1333 Harley Circle | | The Villages | FL | 32162-0000 | |
| Abraham, Leonard A | 121 Windsor Dr | | Wylie | TX | 75098-0000 | |
| ABRAHAM, RONALD | PO Box 851685 | | Mesquite | TX | 75185-0000 | |
| Abuabara, Javier | 4134 SW 131 AVE | | DAVIE | FL | 33330-4719 | |
| Ackerman, Lea | 9112 Carrington Ridge Dr | | Raleigh | NC | 27615-0000 | |
| Acree, Warren F | PO Box 1191 | | Ellijay | GA | 30540-0000 | |
| ADAM, ABDU H | PO Box 393 | | San Juan Capistrano | CA | 92693-0000 | |
| ADAMICK JR, STANLEY M | 7438 N Oleander | | Chicago | IL | 60631-4310 | |
| ADAMS, CAROL R | 6824 Tavernier Ct | | Apex | NC | 27502-0000 | |
| Adams, Carolyn | 1050 Ramsay Drive | | Lucas | TX | 75002-0000 | |
| Adams, Charles L | 5015 John Hogan Trail | | Shepherd | MT | 59079-0000 | |
| Adams, Darrell W | 770 Orchid Hill Ln | | Argyle | TX | 76226-0000 | |
| ADAMS, JO A | 5138 Elton Drive | | Southport | NC | 28461-0000 | |
| ADAMS, KAY L | 820 Cresent Drive | | Creedmoore | NC | 27522-0000 | |
| Adams, Romulus M | 101 SW 27th St | | Oak Island | NC | 28465-0000 | |
| Adcock Sr, Joseph | 107 Smokehouse Ln | | Cary | NC | 27513-0000 | |
| ADDISON, RALPH L | 872 W Calle Carasol | | Tuscon | AZ | 85713-1683 | |
| Adkinson, Daniel A | 6000 Eagle Pass | | Plano | TX | 75023-0000 | |
| Adkinson, Malford | 1629 Frances Dr | | Apopka | FL | 32703-0000 | |
| Adler, Loretta F | 5308 Highlands Dr | | Mckinney | TX | 75070-0000 | |
| Adler, William E | 5308 Highlands Dr | | Mckinney | TX | 75070-0000 | |
| AEVERMAN, SAMI | 147 Rainbow Dr No 4772 | | Livingston | TX | 77399-1047 | |
| Aggarwal, Prem | 8136 Stephenson Road | | Apex | NC | 27539-0000 | |
| Agnew, N James | 26 Lafoy Dr | | Clayton | NC | 27527-0000 | |
| AGUIRRE, EVA | 362 Forest Terrace | | West Palm Beach | FL | 33415-0000 | |
| Ahdieh, Mehrdad | 10500 Charmford Way | | Raleigh | NC | 27615-0000 | |
| Ahmad, Syed S | 404 Hickorywood Blvd | | Cary | NC | 27519-0000 | |
| Ahmadi Moosavi, Manoochehr | 404 Seasons Dr | | Raleigh | NC | 27614-0000 | |
| AIKEN, JERRY L | 8536 Carriage Woods Ln | | Rougemont | NC | 27572-0000 | |
| Aiken, Susan R | 3814 Glenn Rd. | | Durham | NC | 27704-0000 | |
| Alaimo, Kindra B | 4325 Cherrystone Court | | Las Vegas | NV | 89121-0000 | |
| Albea, Samuel V | 3408 Misty Lynn Ct | | Fuquay Varina | NC | 27526-0000 | |
| ALBERT, JAMES | 6815 Greenwich Pl | | Peoria | IL | 61615-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Albright, Larry C | 3454 North East Corona Ct | | Hillsboro | OR | 97124-0000 | |
| ALEMANIA, LEOVIGILDO | 2811 Mckee Rd No 105 | | San Jose | CA | 95127-0000 | |
| ALEXANDER, JOAN H | 6037 Ridge Farm Pl | | Brentwood | TN | 37027-0000 | |
| Alexander, Joann H | P O Box 672374 | | Marietta | GA | 30006-0000 | |
| Alexander, Paul E | 784 Gilliam Road | | Sanford | NC | 27330-0000 | |
| Alexander, Philip D | 512 Tumbleweed Trl | | Colleyville | TX | 76034-7012 | |
| ALFONSO, SILVINA | 765 Ilene Rd West | | West Palm Bea | FL | 33415-0000 | |
| Alford, Janet M | 11945 Straight A Way Lane | | Raleigh | NC | 27613-0000 | |
| ALFORD, LOIS | 5523 Glenhope Ct | | Cary | NC | 27511-0000 | |
| Alford, Nancy B | PO Box 381 | | Creedmoor | NC | 27522-0000 | |
| ALFORD, WILMA | 2400 Becketts Ridge Dr | | Hillsborough | NC | 27278-0000 | |
| Alfred, Roy L | 104 Earl Dr | | Cary | NC | 27511-0000 | |
| Ali, Syed S | 1002 Southmoor Ct | | Apex | NC | 27502-0000 | |
| ALLARD, MARGARET N | 20451 Powell Road | No 23 | Dunnellon | FL | 34431-0000 | |
| ALLEN MARTIN, DORIS E | PO Box 2943 | | Duluth | GA | 30096-0051 | |
| ALLEN, ANN P | 3642 Crystal Court | | Durham | NC | 27705-0000 | |
| Allen, Daniel C | 1418 Dartmouth Dr | | Southlake | TX | 76092-0000 | |
| Allen, David E | 6221 Lookout Loop | | Raleigh | NC | 27612-0000 | |
| ALLEN, ELEANOR | 4376 Rustic Wood Dr | | Stn Mountain | GA | 30083-0000 | |
| ALLEN, HARRY C | 923 Dutch Mill Drive | | Ballwin | MO | 63011-0000 | |
| Allen, James H | 473 Hwy 161N | | Clover | SC | 29710-0000 | |
| Allen, James R | 201 N Lake Park Blvd | | Carolina Beach | NC | 28428-0000 | |
| ALLEN, MILTON B | 1515 Braswell Rd | | Smithfield | NC | 27577-0000 | |
| ALLEN, MYRON B | 1110 Marshall Road | | Greenwood | SC | 29646-4216 | |
| ALLEN, RUBY | 4435 Barber Mill Road | | Clayton | NC | 27520-0000 | |
| Allen, Thomas E | 1528 Bunbury Dr | | Thompson Station | TN | 37179-0000 | |
| Alley, Aubrey L | 860 McGregor Rd | | Deland | FL | 32720-0000 | |
| ALLEYNE, ST CLAIR D | 13329 NW 13th Street | | Sunrise | FL | 33323-0000 | |
| Alvarez, David | 7826 Cortland Ave SE | | Snoqualime | WA | 98065-0000 | |
| ALVAREZ, JULIA | 1304 Donwoods Lane | | Royal Palm Be | FL | 33411-0000 | |
| Amaral, John W | 14 Richard Ln | | Franklin | MA | 02038-0000 | |
| Ambach, Kenneth R | 15 Saturn Dr | | Shrewsbury | MA | 01545-0000 | |
| Amick, Linda Hollenbeck | 4605 Lexington Rd | | Athens | GA | 30605-2505 | |
| AMOSS, GEORGE B | P.o. Box 13 | | Menden Hall | PA | 19357-0000 | |
| ANCHIA, JORGE A | 1400 Northwest 34th avenue | | Miami | FL | 33125-0000 | |
| Andersen, Carlos F | 2085 N 600 East | | North Logan | UT | 84341-0000 | |
| Anderson, Beatrice E | 1721 Blossom Road | | Rochester | NY | 14610-0000 | |
| Anderson, Billy E | 7604 Audubon Dr | | Raleigh | NC | 27615-0000 | |
| Anderson, Bonnie | 2653 Combs Dr | | Nashville | TN | 37207-0000 | |
| Anderson, Cameron S | 904 Darfield Dr | | Raleigh | NC | 27615-0000 | |
| ANDERSON, CARL A | 8945 Huntcliff Trace | | Sandy Spring | GA | 30350-0000 | |
| Anderson, Carol M | 6289 Rio Blanaco Dr | | Rancho Murieta | CA | 95683-0000 | |
| ANDERSON, DAVID C | 3728 Pocatello | | Irving | TX | 75062-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| ANDERSON, JAMES L | 5800 Kimbal Street | | Raleigh | NC | 27606-0000 | |
| Anderson, James V | 5228 Streamwood Ln | | Plano | TX | 75093-0000 | |
| Anderson, Janet | 155 Hidden Pond Cr | | Smithtown | NY | 11787-0000 | |
| Anderson, John R | 4524 Still Meadow Dr | Apt 103 | Wilmington | NC | 28412-0000 | |
| Anderson, Lynn E | 4 Ridgewood Circle | | Plano | TX | 75074-0000 | |
| ANDERSON, RONALD | 1606 Navarro Ct | | Allen | TX | 75013-0000 | |
| Andre, William T | 13682 North Wayland Rd | | Meadville | PA | 16335-0000 | |
| ANDREASEN, LOIS E | 23925 Sunny Cove Court | | Lewes | DE | 19958-0000 | |
| ANDREWS, FUMIKO K | 3768 Inglewood Dr | | Santa Clara | CA | 95050-0000 | |
| ANDRUKAT, DAVID | 920 Orchard St | | Scranton | PA | 18505-0000 | |
| Ang, Jane G | 1532 Bellemeade St | | San Jose | CA | 95131-0000 | |
| ANGEL, NINA | 1114 Sterling Green Dr | | Morrisville | NC | 27560-0000 | |
| Angeli, Gregory | 17525 Long Branch Court | | Penn Valley | CA | 95946-0000 | |
| ANGER, THOMAS J | 158 Skyline Driven | | Murphy | TX | 75094-0000 | |
| Angobaldo, Cesar G | 4113 Staten Island | Dr | Plano | TX | 75024-0000 | |
| ANGUSTIA, JOSEFINA | 3601 Turkey Path Bend | | Cedar Park | TX | 78613-0000 | |
| Angvall, Peder J | 8324 Barber Oak Dr | | Plano | TX | 75025-0000 | |
| ANTHONY, JAMES R | 1100 Sky Point Ct | | Raleigh | NC | 27603-0000 | |
| ANTONELLI, ANTHONY E | 1957 Mays Chapel Rd | | Sanford | NC | 27330-0000 | |
| Antonelli, Lillian A | 1957 Mays Chapel Rd | | Sanford | NC | 27330-0000 | |
| Antonini, Alfred | 102 King Henry Ct | | Cary | NC | 27511-0000 | |
| Applebaum, Thomas J | 15640 La Sierria Ct | | Morgan Hill | CA | 95037-0000 | |
| Apsokardos, Eleftherios | 103 Warwick Rd | | West Newton | MA | 02465-0000 | |
| ARENCIBIA, MAYTE | 18334 NW 12 ST | | PEMBROKE PINE | FL | 33029-0000 | |
| ARENDT, ELEANOR | 1102 North Oak Ave | | Prospect Heights | IL | 60070-0000 | |
| ARMENDINGER, DAVID L | 622 Wildwood St | | Altamonte Springs | FL | 32714-0000 | |
| ARMSTRONG, JACK L | 81 Barleycorn Drive | | Sunburry | OH | 43074-0000 | |
| ARNETT, EDWARD F | 10240 Hendley Rd | Apt 316 | Manassas | VA | 20110-0000 | |
| Arnold, Kelton M | 1397 Jackie Ln | | Minden | NV | 89423-0000 | |
| Arnold, Mary | 3704 Ivy Hill Lane | | Bowie | MD | 20715-0000 | |
| ARNOLD, ROBERT E | 537 Greenway Dr | | North Palm Be | FL | 33408-0000 | |
| Arsena, Biagio | 1017 Ventnor Place | | Cary | NC | 27519-0000 | |
| Arsenault, Richard J | 101 New Londondale Drive | | Cary | NC | 27513-0000 | |
| Artis, Lillie B | PO Box 1068 | | Goldsboro | NC | 27533-0000 | |
| ARVIDSON, DONALD L | 104 Shannon Drive | | Woodstock | IL | 60098-0000 | |
| Aryamand, Hassan | Po Box 288 | | Garner | NC | 27529-0000 | |
| ASBILL JR, MORRIS W | P O Box 71 | | La Grange | TX | 78945-0000 | |
| Asbill, James | 1152 NC Hwy 54 West | | Chapel Hill | NC | 27516-0000 | |
| ASENCIO, NELSON | 4425 Sunnyslope Sw | | Port Orchard | WA | 98366-0000 | |
| Ash, Stanley E | 127 Glenmore Rd. | | Cary | NC | 27519-0000 | |
| ASHBEE, WAYNE | 920 Sw 70th Ave | | Plantation | FL | 33317-0000 | |
| ASHBY, ROBERT | 11985 Hwy 641 South | | Holladay | TN | 38341-0000 | |
| ASHFORD, JULIA J | 1035 West 84th Street | | Los Angeles | CA | 90044-0000 | |

In re: Nortel Networks, Inc., et al.

Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| ASHWORTH, PAULA K | PO BOX 2109 | | Dayton | NV | 89403-0000 | |
| ASTOR, MARK B | 1318 Young Ave. | | Maryville | TN | 37801-0000 | |
| ATKINSON, RUBY M | Po Box 544 | | Middlesex | NC | 27557-0000 | |
| Atlas, Werner K | 1040 Russell Point | | Suwanee | GA | 30024-0000 | |
| ATTERIDGE, ROBERT W | 1705 Coit Rd No 1122 | | Plano | TX | 75075-6151 | |
| Atwater, Addie H | 4533 Mineral Springs | Rd | Graham | NC | 27253-0000 | |
| Au, Ronald C | 1805 Albacore Lane | | Raleigh | NC | 27612-0000 | |
| AUDETTE, JACQUES M | 2605 Pecan Meadow | | Garland | TX | 75040-0000 | |
| Aurelio, Joseph | 124 Free Hill Ext | | Gray | TN | 37615-0000 | |
| AURELIUS, KENNETH P | 1839 Ardley Circle | | N Palm Beach | FL | 33408-0000 | |
| AUTRY, MARY M | 1717 Sanders Rd | | Stem | NC | 27581-0000 | |
| AVERY, SUSAN N | 541 Moeckel Place | | St. Marys | GA | 31558-0000 | |
| Awadalla, Makary M | 3385 Arborwood Drive | | Alpharetta | GA | 30022-0000 | |
| AXFORD, ARTHUR J | 118 Widgeon Drive | | Pawleys Island | SC | 29585-0000 | |
| Ayers, William T | 3602 Willow Springs Rd | | Durham | NC | 27703-0000 | |
| Azer, Osiris | 5270 Mainstream Cir | | Norcross | GA | 30092-0000 | |
| AZIZ, FOUAD | 110 Citadel Crest Crl | | Calgary | AB | T3G 4G3 | Canada |
| AZIZ, FOUAD | 295 MOUNTAIN PARK DR SE | | CALGARY | AB | T2Z 2L3 | Canada |
| Aziz, Fred | Po Box 60034 | | Sunnyvale | CA | 94088-0034 | |
| BABU, SEETHA | 236 Saddle Brook Drive | | Moore | SC | 29369-0000 | |
| BACCHIOCHI, GERRY | 120 Meadowstone Circle | | Ringgold | GA | 30736-0000 | |
| Bachmann, Clarissa H | 15323 Sw 52nd Ter | | Miami | FL | 33185-0000 | |
| BACK, WILLIAM H | 8900 Dennis Ct | | Bristow | VA | 20136-0000 | |
| Bacon, Robert | 5 Station Rd | | Burton Joyce | | NG145AN | United Kingdom |
| Bacon, Robert | 19011 W Oakmont Dr | | Hialeah | FL | 33015-0000 | |
| BADELT, ROBERT L | 1738 Stillwater Cr | | Brentwood | TN | 37027-0000 | |
| BADGER, EDWARD | 580 Silvercreek Rd | | Wadsworth | OH | 44281-0000 | |
| BADIE, ANNIE K | 2220 North Australian Ave | Apt 609 | West Palm Beach | FL | 33407-0000 | |
| Baer, Judith M | 415 Saddleback Dr | | Farview | TX | 75069-0000 | |
| Bagetakos, George | 1971 Colvin Run Drive | | Henderson | NV | 89052-0000 | |
| BAGNATO, DORIE M | 105 Heath Ave | | Madisonville | TX | 77864-0000 | |
| BAILEY, BETTY J | 302 East C St | | Butner | NC | 27509-0000 | |
| BAILEY, BETTY J | 628 Truxton Ct | | Nashville | TN | 37214-0000 | |
| Bailey, Gary W | 856 Bowling Green | | Lewisville | TX | 75067-0000 | |
| BAILEY, HELEN B | 3729 East Ridge Driv | E | Nashville | TN | 37211-0000 | |
| BAILEY, JAMES T | 199 W Pebworth Rd | | Magnolia | DE | 19962-0000 | |
| BAILEY, JOEL S | 2020 Rubicon Lane | | Wake Forest | NC | 27587-0000 | |
| BAILEY, JOSEPHINE | 70 Fieldside Dr | | Louisburg | NC | 27549-0000 | |
| BAILEY, MARY | PO Box 2591 | 98 Whippoorwill St | Seabrook | NH | 03874-0000 | |
| BAIN, BARBARA J | Po Box 3161 | | Sonora | CA | 95370-0000 | |
| BAINES, IRENE M | 506 Stone Rd | | Graham | NC | 27253-0000 | |
| Baird, Maxey | 130 Red Stick Rd | | Pelham | AL | 35124-0000 | |
| Baird, Wanda | 1704 Mountain Laurel Dr | | Kerrville | TX | 78028-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Baker Sr, Dale C | 83 South Main St | | Castile | NY | 14427-9601 | |
| BAKER, ARTHUR M | 1100 Preserve Ln | | Alpharetta | GA | 30004-0000 | |
| BAKER, CARLYLE F | 1311 Carpenter | Fletcher Rd | Durham | NC | 27713-0000 | |
| Baker, David R | 208 Star View Dr | | Seneca | SC | 29672-0000 | |
| BAKER, DOROTHY | 1311 Carpenter | Fletcher Rd | Durham | NC | 27713-0000 | |
| Baker, Jess W | 2001 E Spring Creek Pkwy | Apt 9105 | Plano | TX | 75074-0000 | |
| Baker, Judith F | 2613 Collins Blvd | | Garland | TX | 75044-0000 | |
| Baker, Kenneth C | 27046 Shake Ridge Rd | | Volcano | CA | 95689-0000 | |
| BAKER, MELINDA | 701 BENNINGTON DRIVE | | RALEIGH | NC | 27615-0000 | |
| Baker, Milton L | 4321 Morningside Dr | | Winston Salem | NC | 27106-1705 | |
| BAKER, RUBY E | P O Box 4082 | | Emerald Isle | NC | 28594-0000 | |
| Baker, Thomas G | 108 Chalmers Drive | | Clayton | NC | 27520-0000 | |
| BAKKER, GARRETT | 11811 E Shore Drive | | Whitmore Lake | MI | 48189-0000 | |
| Ball, Lynn | 2010 Worcester Lane | | Garland | TX | 75040-0000 | |
| BALL, MARTIN A | 5713 Cloverwood Dr | | Brentwood | TN | 37027-0000 | |
| Ballard, Charles D | 170 Dublin Court | | Four Oaks | NC | 27524-0000 | |
| BALLINGER, DAVID | 5291 SW 35th Court | | Davie | FL | 33314-0000 | |
| Baloch, Muhammad M | 5300 Sendero Dr | | Raleigh | NC | 27612-0000 | |
| BALTES, HENRIETTA | 2123 W Sunnyside Ave | | Chicago | IL | 60625-0000 | |
| Banerjee, Subhash C | 104 Thresher Ct | | Cary | NC | 27513-0000 | |
| Banez, Arturo A | 920 Campbell St | | Milpitas | CA | 95035-0000 | |
| Banik, Shyam S | 100 Lakeshore Dr | | Durham | NC | 27713-0000 | |
| Banks, Alice | 3142 Ball Park Loop | | Halifax | VA | 24558-0000 | |
| Bannister, Cecil H | 884 Sluggett Rd. | | Brentwood Bay | BC | V8M 1E4 | Canada |
| BAPPLE, JAMES W | 109 Jenness Pond Rd | | Pittsfield | NH | 03263-0000 | |
| BARBEAU, JOYCE I | 110 Old Conyers Dr | | Stockbridge | GA | 30281-0000 | |
| Barber, Darnell | 8715 Crestgate Circle | | Orlando | FL | 32819-0000 | |
| Barber, Eileen | 7270 Maxwell Rd | | Sodus | NY | 14551-0000 | |
| BARBER, JOHN W | 2513 Ballantrae Circle | | Cumming | GA | 30041-0000 | |
| Barber, Sato T | 5405 Chilham Pl | | Raleigh | NC | 27612-0000 | |
| BARBER, THEODORE R | 3939 Astor Ave | | Columbus | OH | 43227-0000 | |
| BARBIERI, LEONARD M | 6419 Cascade St | | San Diego | CA | 92122-2422 | |
| Bardsley, Patricia M | 1912 Lake Shore Ln | | Plano | TX | 75023-7460 | |
| Barham, Terry | 5128 Linksland Dr | | Holly Springs | NC | 27540-0000 | |
| Barkley Jr, Archie L | 357 Pioneer Road | | Aiken | SC | 29805-0000 | |
| Barlow, Curtis C | 9424 Buggy Run Circle | | Wake Forest | NC | 27587-0000 | |
| Barnard, Richard L | 8045 Dutch Street Rd | | Mount Morris | NY | 14510-0000 | |
| Barnes, Jamie P | 204B Reserve Green Dr | | Morehead City | NC | 28557-0000 | |
| BARNES, MARION | 1295 Rosewood Rd | | Goldsboro | NC | 27530-0000 | |
| BARNES, MICHAEL | 920 Kilgore Court | | Allen | TX | 75013-0000 | |
| Barnes, Patrick M | 3790 Clubhouse Way | | Conyers | GA | 30094-0000 | |
| Barnes, Phyllis P | 115 Maid Marian Court | | Manteo | NC | 27954-0000 | |
| BARNES, VERA L | 22407 North San Ramon Court | | Sun City West | AZ | 85375-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| BARNETT, ELOISE W | 2094 Will Suitt Rd No A | | Creedmoor | NC | 27522-0000 | |
| Barnett, Robert R | 1009 Rivage Promenade | | Wilmington | NC | 28412-0000 | |
| Barnhill, Betty | 401 Ardis Ave | | San Jose | CA | 95117-0000 | |
| Barnhill, William E | 7336 Mill Ridge Rd | | Raleigh | NC | 27613-0000 | |
| Barnhouse, Marilyn T | 2212 Blue Cypress | | Richardson | TX | 75082-0000 | |
| BARRETT, ANDREW J | 2513 Constitution Dr | | Raleigh | NC | 27615-0000 | |
| BARRETT, ARTHUR H | 2541 Fox Squirrel Court | | Apopka | FL | 32712-0000 | |
| BARRETT, BRUCE R | 6063 Ostenberg Dr | | San Jose | CA | 95120-0000 | |
| BARRETT, KAREN K | 10722 244th Ave Ne | | Redmond | WA | 98053-0000 | |
| Barron, Ralph D | 12274 Justin Ct | | Fayetteville | GA | 30215-0000 | |
| Barron, Ralph D | 550 Meadowbrook Rd. | | Afton | TN | 37616-0000 | |
| BARRY, ELDA S | 010 Grace St Apt 2E | | Greenwood | SC | 29649-0000 | |
| Barry, Ronald D | 691 Willow Glen Way | | San Jose | CA | 95125-1868 | |
| Barthel, Barbara J | 2909 Quail Avenue | | Wausau | WI | 54401-0000 | |
| Bartlett, Roy C | 26436 8th Ave South | | Des Moines | WA | 98198-0000 | |
| Bartlett, Warren D | 104 Scottsdale Dr | | Coraopolis | PA | 15108-0000 | |
| Bartley, Jack E | 104 Cloud Crossing | | Cary | NC | 27513-0000 | |
| Barto Jr, Loren H | 7824 Widdecombe | | Powell | TN | 37849-0000 | |
| BARTON, HARVEY L | 7718 Arbor | | Wonder Lake | IL | 60097-0000 | |
| Barton, Kenny | 8303 US Hwy 160 E | | West Plains | MO | 65775-0000 | |
| Barton, Rachel L | 514 Van Drive | | Durham | NC | 27703-0000 | |
| BARTON, WILLIAM | 2135 N Frontier Ln | | Franktown | CO | 80116-0000 | |
| BARTOSZEWICZ, JAMES | 5606 Estate Lane | | Plano | TX | 75094-0000 | |
| BASARA, VERONICA E | 4446 Holly Drive | | Palm Bch Gard | FL | 33410-0000 | |
| Bash, David A | 1944 Pyrenees Ave | | Stockton | CA | 95210-0000 | |
| BASHYAM, RAMASWAMI | 1417 Elberon Pl | | Raleigh | NC | 27609-0000 | |
| Basladynski, Stefan | 1005 N Wellonsburg | | Apex | NC | 27502-0000 | |
| Bass, Bonnie K | 2000 Raven Crossing | | Mount Juliet | TN | 37122-0000 | |
| BASTARACHE, MERVILLE J | 414 NW Knights Ave | No 741 | Lake City | FL | 32055-7247 | |
| BASTO, HELDIA A | 1296 Flickinger Ave | | San Jose | CA | 95131-0000 | |
| Basu, Kalyan K | 3605 Sage Bush Trl | | Plano | TX | 75023-0000 | |
| Batchelor, Johnnie H | 128 Wiley Oaks Dr | | Wendell | NC | 27591-0000 | |
| BATEMAN, PATRICIA P | 4305 Belmont Pk Ter | | Nashville | TN | 37215-0000 | |
| Batson, Bettie N | 102 Trucord Dr | | Hendersonville | TN | 37075-0000 | |
| Batt, Dennis W | 227 McAfee Ct | | Thousand Oaks | CA | 91360-0000 | |
| BATTEN, GWENDOLYN B | 611 Edmund St | | Raleigh | NC | 27604-0000 | |
| Bauman, Deane T | PO Box 191 | | Brackettville | TX | 78832-0000 | |
| Baumann, Michael G | 708 Presnell Ct | | Raleigh | NC | 27615-0000 | |
| Bautista, Manuel | 4605 Mallard Lane | | Killeen | TX | 76542-0000 | |
| BAUTISTA, NELLY T | 950 Crestwood Ct | | Sunnyvale | CA | 94089-0000 | |
| BAUTISTA, SOCORRO A | 677 San Patricio Ave | | Sunnyvale | CA | 94086-0000 | |
| BAYLES, FAYE E | 320 Shotwell Road Apt 209 | | Clayton | NC | 27520-0000 | |
| Bayless II, Thomas | 7973 S Vance St | | Littleton | CO | 80128-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Baynham, Barbara | 5806 Firecrest | | Garland | TX | 75044-0000 | |
| Bayno, Frank | 3509 La Costa Way | | Raleigh | NC | 27610-0000 | |
| BEACHAM, PAMELA D | 13319 Cori Loop | | Spring Hill | FL | 34609-0000 | |
| BEACHAM, PAMELA D | 4100 St Ives Bvld | | Spring Hill | FL | 34609-0000 | |
| Beal, William A | 89 Upland Rd | | Levittown | PA | 19056-0000 | |
| Beall, John E | 103 E. Green Forest Drive | | Cary | NC | 27518-0000 | |
| BEATTIE, GORDON | 1525 Marshall Farm St | | Wake Forest | NC | 27587-0000 | |
| BEATTY SR, JOEL C | 4445 Widgeon Way | | Tallahassee | FL | 32303-0000 | |
| Beauchaine, John L | 1417 Lakepark Drive | | Raleigh | NC | 27612-0000 | |
| Beaudin, Richard | 993 Rue Denise | | St Jerome | PQ | J5L 1K8 | Canada |
| BEAVERS, WILLIAM S | 7805 Vauxhill Dr | | Raleigh | NC | 27615-0000 | |
| BECK, JACQUELYN | 380 W Main St | Apt 58 | Tillton | NH | 32765038 | |
| Becker, Carey B | 1529 Faringdon Dr | | Plano | TX | 75075-0000 | |
| BECKER, JOAN E | 3119 North Drake Ave | | Chicago | IL | 60618-0000 | |
| Beckman, Eric L | 12401 Slatestone Ct | | Raleigh | NC | 27614-0000 | |
| BEDIENT, JAMES M | 57 Cypress Hollow | | Bluffton | SC | 29909-0000 | |
| BEENE, DARLENE J | 8781 Cr 864 | | Princeton | TX | 75407-0000 | |
| BEGLANE, GEORGE E | 8318 South Lowell Rd | | Bahama | NC | 27503-0000 | |
| Behler, Joseph P | 1121 Sturbridge | | Medina | OH | 44256-0000 | |
| Beisler, William F | 15 Summercress Lane | | Coram | NY | 11727-0000 | |
| BELANGER, PHILLIP | 3628 Bison Hill Lane | | Raleigh | NC | 27604-0000 | |
| Belboul, Saul | 3137 Monarch Pine Dr | | Norcross | GA | 30071-0000 | |
| BELFORD, PAULA S | 1019 Lake Rise Overlook | | Gallatin | TN | 37066-0000 | |
| Bell, Janet W | 3207 Tam O Shanter | | Richardson | TX | 75080-0000 | |
| BELL, RONALD | 8404 Camellia St | | Raleigh | NC | 27603-0000 | |
| Bell, William E | 5194 Arbor Ln SW | | Lilburn | GA | 30047-0000 | |
| Beller, Adolf E | 1 Red Coach Ct | | Daytona Beach | FL | 32119-0000 | |
| BELOW, JANE P | 1861 N Vernon St | | Dearborn | MI | 48128-0000 | |
| BENAVIDEZ, ROBERT M | Calle Lirio No 8 apt 2 o | | sevilla | | 41003 | Spain |
| Bench, David H | 115 Hollow Oak Ct | | Cary | NC | 27513-0000 | |
| Benda, Robert | 7406 Sand Pine Dr | | Rowlett | TX | 75089-0000 | |
| BENEDICT, ADRIAN O | 18151 NE 31st Ct Apt 1816 | | Aventura | FL | 33160-0000 | |
| Benefield, Kevin M | 104 Willoughby Ln | | Cary | NC | 27513-0000 | |
| BENETEAU, EARL J | 6716 VIRGILIA COURT | | Raleigh | NC | 27616-0000 | |
| BENJAMIN, FREDERICK | 844 Lincoln Avenue | | Walnutport | PA | 18088-0000 | |
| BENNETT, ANTHONY G | 1104 Boyd Dr | | Wylie | TX | 75098-0000 | |
| BENNETT, CHARLES J | 1354 Pine St | | St Helena | CA | 94574-0000 | |
| BENNETT, DAN C | 3317 Pony | | Plano | TX | 75074-0000 | |
| Bennett, David B | 2027 Suitts Store Rd | | Franklinton | NC | 27525-0000 | |
| Bennett, Donald | 9730 Mainsail Ct | | Ft Myers | FL | 33919-0000 | |
| Bennett, John M | 3834 Pastime Park | | Geneva | NY | 14456-0000 | |
| Bennett, Mary Faye | 3965 SE Oak St No 2 | | Portland | OR | 97214-2027 | |
| Benoit, Ronald E | 332 Riverview | | Pittsboro | NC | 27312-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Benson, Albert | 195 Gallup Rd | | Brockport | NY | 14559-0000 | |
| Benson, Faye | 4900 Jonquil Drive | | Nashville | TN | 37211-0000 | |
| Bentley, Barbara M | 305 East Garner Rd apt208 | | Garner | NC | 27529-0000 | |
| BERGER, HANS | 148 Jeffersons Hunted | | Williamsburg | VA | 23185-0000 | |
| Berger, Ralph E | 2800 Piney Plains Rd | | Cary | NC | 27518-0000 | |
| Bergman, Richard | 6708 Tuckahoe Rd | | Williamson | NY | 14589-0000 | |
| Bergman, Robert G | W563 Theresa Ct | | Brodhead | WI | 53520-0000 | |
| Berkowitz, Martin | 71 Redwood Rd | | Newton Centre | MA | 02459-0000 | |
| BERLIN, DAVID | 26 Oakhurst Lane | | Mt Laurel | NJ | 08054-0000 | |
| BERMAN, SHELDON H | 8443 N Keeler | | Skokie | IL | 60076-0000 | |
| Berrey, Paul L | 310 Neshoba Ct E. | | Ellijay | GA | 30540-0000 | |
| BERRY, BETTY | 534 Smith Acres | | Royse City | TX | 75189-0000 | |
| BERRY, ROBERT H | 26743 West 109th Street | | Olathe | KS | 66061-0000 | |
| Berry, Wayne H | 2020 Hawkins Road | | Hurdle Mills | NC | 27541-0000 | |
| BERRYHILL, WOODROW W | 29873 Barkley St | | Livonia | MI | 48154-0000 | |
| Bertram, Edward W | 14 Needham St | | Perry | NY | 14530-0000 | |
| Bertram, Edward W | 5525 Cottonwood Dr | | Conesus | NY | 14435-0000 | |
| Bessette, Frederick M | 6608 Wavcott Dr | | Fuquay Varina | NC | 27526-0000 | |
| Bessette, Sharon K | 4908 Timbergreen Ln | | Holy Springs | NC | 27540-0000 | |
| Bessette, Sharon K | 6608 Wavcott Drive | | Holly Springs | NC | 27526-0000 | |
| Best, Donald R | 1120 Trulock Rd | | Lincolnton | GA | 30817-0000 | |
| Best, Robert | 808 Northclift Dr | | Raleigh | NC | 27609-0000 | |
| Betsinger, Donald F | 60 Squirrels Heath R | | Fairport | NY | 14450-0000 | |
| BEUTELL, VIRGINIA M | 5440 Vernon Ave | Apt.228 | Edina | MN | 55436-0000 | |
| BEVINGTON, CHRISTIAN C | 19 Maler Lane | | Patchogue | NY | 11772-0000 | |
| Beyer, Paul | 10523 Coleridge | | Dallas | TX | 75218-0000 | |
| BEYZER, MIKHAIL | 2829 Hickory Bend | | Garland | TX | 75044-0000 | |
| Bidetti, Michael J | 57 Longfield Dr | | Hillsborough | NJ | 08844-0000 | |
| Bielejeski, Gary G | 1210 Harbourside Drive | | New Bern | NC | 28560-0000 | |
| BIER, DAVID L | 8706 Parliament Dr | | Springfield | VA | 22151-0000 | |
| BIERMANN, THOMAS F | 149 106 Haleyburton Memorial Pkw | | Wilmington | NC | 28412-0000 | |
| Biersach, Michael R | 8420 Kenyon Ave | | Wauwatosa | WI | 53226-0000 | |
| Biggers, Thomas R | 10764 Roxanna Dr | | St Louis | MO | 63128-0000 | |
| Bihl, John M | 6001 Brass Lantern Ct | | Raleigh | NC | 27606-0000 | |
| BILODEAU, RENE | 425 Guildhall Grove | | Alpharetta | GA | 30022-0000 | |
| BINDER, CHARLES T | 241 Carmita Ave | | Rutherford | NJ | 07070-0000 | |
| Binkley, Judith B | 4750 Kennysaw Dr | | Old Hickory | TN | 37138-0000 | |
| BIR, DINKER D | 3394 Meadowlands Ln | | San Jose | CA | 95135-0000 | |
| Biray, Tom | 7316 Royal Crest Ln | | Plano | TX | 75025-0000 | |
| Bird, Thomas | 1325 Indianwood Drive | | Brookfield | WI | 53005-0000 | |
| Birk, Joseph V | 116 Sterling Place | | Highland | NY | 12528-0000 | |
| Birkett, Diana | 5732 Cr 2592 | | Royse City | TX | 75189-2822 | |
| Birkett, Ellen G | 106 Sunflower | | Garland | TX | 75041-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Bishop, Cordell | 836 Altaire Walk | | Palo Alto | CA | 94303-0000 | |
| Bishop, Irene B | 2824 Mattlyn Ct | | Raleigh | NC | 27613-0000 | |
| Bivins, Linda B | 6401 Ebenezer Church Rd. | | Hillsborough | NC | 27278-0000 | |
| Blachowicz, Barbara E | 9140 42nd Court | | Kenosha | WI | 53142-0000 | |
| BLACK, BARRY | 744 Endicottt Way | | The Villages | FL | 32162-0000 | |
| Black, Robert E | 2613 Salisbury Plain | | Raleigh | NC | 27613-0000 | |
| Blackburn, Rebecca G | 705 Wendy Way | | Durham | NC | 27712-0000 | |
| BLACKMAN, DONNA M | 5429 Parkwood Dr | | Raleigh | NC | 27612-0000 | |
| Blackman, Judith G | 230 Mariner Point | | Littleton | NC | 27850-0000 | |
| Blackmer, Donna L | 121 Ravenna Way | | Cary | NC | 27513-0000 | |
| Blackshear, Stephen A | 2409 Fordcrest Dr | | Apex | NC | 27502-0000 | |
| Blaine, Paula R | 11918 Cental ave | | chino | CA | 91710-0000 | |
| Blaine, William K | 1009 Thoreau Dr | | Raleigh | NC | 27609-0000 | |
| Blair, Leonard | 640 Howell Road | | Jonesville | SC | 29353-0000 | |
| Blake Jr, William F | 12 Sothery Pl | | Rochester | NY | 14624-0000 | |
| BLAKENEY, VIRGINIA P | 1016 Forest Court | | West Palm Bea | FL | 33405-0000 | |
| Blanchard, Gerald | 8 Venne Cr | | Concord | NH | 03301-0000 | |
| BLAND SR, DURWOOD G | 3033 Beech Grove Dr | | Durham | NC | 27705-0000 | |
| Blankenship, Jan | 1403 Meadow View Dr | | Richardson | TX | 75080-4035 | |
| Blanton, Donna C | 1033 Lake Shore Dr | | Wendell | NC | 27591-0000 | |
| Blasing, Richard V | 9 Disfrutar Ln | | Hot Springs Village | AR | 71909-0000 | |
| BLAUFUS, DORIS J | 1502 Jarvis Pl | | San Jose | CA | 95118-0000 | |
| Blaustein, Gerhard | 102 E Wood Dr | | Phoenix | AZ | 85022-0000 | |
| Blesi, Glen A | 3481 Dogwwod Lane | | Placerville | CA | 95667-0000 | |
| BLEVINS, BEATRICE W | 829 RIDGE AVE | | STONE MTN | GA | 30083-3630 | |
| BLISSETT JR, JAMES P | 8332 Muirfield Dr | | Fuquay Varina | NC | 27526-0000 | |
| BLIZZARD, RICKY V | 214 Ridgeview Dr | | Mount Airy | NC | 27030-0000 | |
| Block, Archie M | 415 West Sprice Street | | Whitewright | TX | 75491-0000 | |
| Bloemker, Henrietta | 34 Halago Way | | Hot Springs Village | AR | 71909-0000 | |
| Blood, Glenn D | PO Box 787 | | EMORY | TX | 75440-0787 | |
| Bloodworth, Edward A | 164 Timberlake Dr | | Hendersonville | TN | 37075-0000 | |
| Bloodworth, Judy L | 164 Timberlake Drive | | Hendersonville | TN | 37075-0000 | |
| Bloyd, Joseph N | 4210 Luz De Estrella | | Santa Fe | NM | 87507-0000 | |
| BLUME, GUENTER K | 5818 SW 89 Terrace | | Cooper City | FL | 33328-0000 | |
| Blumer, Robert M | 2144 Usa Drive | | Plano | TX | 75025-0000 | |
| BLY, SUE F | 104 Rolynn Drive | | Nashville | TN | 37210-0000 | |
| BOBBITT, JAMES M | 106 QuailwoodCir | | Swansboro | NC | 28584-0000 | |
| Bobbitt, Ronald W | 738 Donlee Dr | | Durham | NC | 27712-0000 | |
| Bock, Gloria J | 12 Lynnview Dr | | Mcdonald | PA | 15057-0000 | |
| BOE, ANNA R | 14520 Nowthen Blvd | Nw | Anoka | MN | 55303-0000 | |
| Boecke, John W | 15 Boyer Rd | | Walton | NY | 13856-0000 | |
| Boehms, David | 7204 Appleview Dr | | Goodlettsville | TN | 37072-0000 | |
| Boelens, Peter P | 1085 Bald Eagle Dr | Unit A 602 | Marco Island | FL | 34145-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Bogdan, Cindy N | 4325 Waterford Dr | | Suwanee | GA | 30174-0000 | |
| BOGGAN, JOHN M | 303 Ocean Oaks Dr | | Emerald Isle | NC | 28594-0000 | |
| Boggs, David | 12555 Lt Nichols Roa | | Fairfax | VA | 22033-2433 | |
| Bogumill, Barbara J | 286 Muir Dr | | Sautee Nacoochee | GA | 30571-0000 | |
| BOHNEN, MARIANNE J | 7313 4th Ave South | | Richfield | MN | 55423-0000 | |
| BOHNER, RICHARD N | 7694 Kittery Ln | | Mentor | OH | 44060-0000 | |
| Bokanovich, Michael | P O Box 263 | | Triadelphia | WV | 26059-0000 | |
| BOLAND, ROBERT D | 1237 Iroquois Dr | | Batavia | IL | 60510-0000 | |
| BOLAND, THOMAS L | 143 Whispering Lake Drive | | Santa Rosa Beach | FL | 32459-0000 | |
| Boleda, Alberto | 22374 Ramona Ct | | Cupertino | CA | 95014-0000 | |
| Boles, Jack N | 183 Mesa Verde Dr | | Cedar Creek | TX | 78612-0000 | |
| BOLIN, IVO D | 1427 Pawnee Trail | | Madison | TN | 37115-0000 | |
| BOLLI, HANS | 65 Latour Way | | Greer | SC | 29650-0000 | |
| Bolt, Murray | 4305 Highland Glen Road | | Westwood | MA | 02090-0000 | |
| BOMAN, RONALD H | 22290 East Heritage Pkwy | | Aurora | CO | 80016-0000 | |
| Bond, Barry | 8345 Primanti Blvd | | Raleigh | NC | 27612-0000 | |
| BONDURANT, PEARLINE B | 221 Final Trail Ct | | Raleigh | NC | 27603-0000 | |
| Bonnot, David M | 9432 Timber Ridge Cr | | Brentwood | TN | 37027-0000 | |
| Bono, Jacqueline | 810 Old Cemetery Rd | | Greeneville | TN | 37745-0000 | |
| BOOTH, JEAN A | 16 Marion Street | | Concord | NH | 03301-0000 | |
| Booth, Richard G | 187 Buck Run E | | Dahlonega | GA | 30533-0000 | |
| BOPP, WALTER E | 21200 Valle | San Juan Dr | Salinas | CA | 93907-0000 | |
| BOREL, MELVIN J | 703 Turtle Hill | | San Antonio | TX | 78260-0000 | |
| BORRIS, DOLORES M | 1919 North Ridge Ave | | Arlington Heights | IL | 60004-0000 | |
| Borson, Donald L | 59 Pumpkin Cay Road | Unit B | Key Largo | FL | 33037-0000 | |
| BORUM JR, CHARLES E | 8509 Babble Lane | | Raleigh | NC | 27615-0000 | |
| Bosco, Joseph A | 620 B S Laflin | | Chicago | IL | 60607-0000 | |
| Bosley, Joan C | 70 Spring Church Road | | Troy | MO | 63379-5420 | |
| Boswell, Douglas W | 260 Yacht Club Drive | | Newport | NC | 28570-0000 | |
| BOTHWELL, GEORGE W | 7171 East Paradise | Canyon Road | Paradise Valley | AZ | 85253-0000 | |
| Bott, Richard C | 115 Scottsdale Dr | | Corapolis | PA | 15108-0000 | |
| Boualaphanh, Seng | 2319 Willow Drive | | Murfreesboro | TN | 37127-5905 | |
| BOUDREAU, WILLIAM R | 8149 Stockholm St | | Brooksville | FL | 34613-0000 | |
| Bouick, Tamara L | 5701 Elizabeth Ave ES | | Auburn | WA | 98092-0000 | |
| Bounds, Kathy | 204 Castlebury Creek Ct | | Cary | NC | 27519-0000 | |
| BOURAS, GEORGE | 26 Georgiou Kotzia | Amarousion Attikis | GRC | | 15126 | Greece |
| BOUTIN, A ROBERT | 2585 Caribe Dr | | Lady Lake | FL | 32162-0000 | |
| Bouttote, William L | 409 Duperu Dr | | Crockett | CA | 94525-0000 | |
| Bovee, David G | 6224 Waters Edge Dr | | Covington | GA | 30014-0000 | |
| Boven, Roger L | 378 Wilson Rd | | Coloma | MI | 49038-0000 | |
| Bowden, Donald R | 363 Blount St | | Jonesborough | TN | 37659-0000 | |
| Bowen, Daniel | 1616 Holiday Drive | | Hendersonville | NC | 28739-0000 | |
| BOWEN, HAROLD L | P. O. Box 57 | | Gasburg | VA | 23857-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 10 of 106

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| BOWERS, FRED E | 535 Manor Drive | | Timberlake | NC | 27583-0000 | |
| BOWERS, KEITH A | 1166 Johnsontown Rd | | Thomasville | NC | 27360-0000 | |
| Bowes, Jean S | 3736 Doe Lane | | Haw River | NC | 27258-0000 | |
| Bowie, Mark S | 113 Heatherwood Dr | | Apex | NC | 27502-0000 | |
| Bowie, Mary L | 113 Heatherwood Dr | | Apex | NC | 27502-0000 | |
| BOWLING, FRANCES E | Po Box 51 | | Bahama | NC | 27503-0000 | |
| Bowling, Joseph E | 3142 Falling Cedars Dr | | Chapel Hill | NC | 27516-0000 | |
| BOWLING, JUDY A | 1169 Woodvale Dr | | Gallatin | TN | 37066-4044 | |
| BOWMAN, OLAF | 33342 Willow Rd | | New Boston | MI | 48164-0000 | |
| BOWMAN, THOMAS E | 4690 Gatos Court | | Las Vegas | NV | 89120-0000 | |
| Boyd, Arlene | PO Box 458 | | Stem | NC | 27581-0000 | |
| BOYD, ELIZABETH | 1706 Woodoak Dr | | Richardson | TX | 75082-0000 | |
| Boyd, James S | 5762 Gardenia Ln | | Wilmington | NC | 28409-0000 | |
| Boyd, Kenneth J | 30 Deer Ridge Ln | | West Chazy | NY | 12992-0000 | |
| Boyd, Melvin | 540 Walapai Drive | | Fuquay Varina | NC | 27526-0000 | |
| BOYD, ROY T | 4093 Culbreth Rd | | Stem | NC | 27581-0000 | |
| BOYER, GARY L | 5713 Oldmaplesprings | Rd | Seagrove | NC | 27341-0000 | |
| BOYER, RICHARD E | 4524 Bennetts | Corners Road | Holley | NY | 14470-0000 | |
| BOYETTE, BETTY J | 19256 Grange Hall Loop | | Wimauma | FL | 33598-0000 | |
| BOYLAN, FRANCIS J | 1145 Elrod Ferry Rd | | Hartwell | GA | 30643-0000 | |
| BOYLE, HENRY C | 7 Carr Court | | Goffstown | NH | 03045-0000 | |
| BOYLE, NANCY A | 814 Old Country Rd | | Elmsford | NY | 10523-0000 | |
| Boyle, Thomas A | 11251 Genito Rd | | Amelia | VA | 23002-0000 | |
| Bozicevich, Frank J | 948 Key West Dr | | Pittsburgh | PA | 15239-0000 | |
| Brabec, Peter | 4319 Malvern Rd | | Durham | NC | 27707-0000 | |
| BRACKETT, JAMES C | 6769 N.W. 81st Court | | Parkland | FL | 33067-0000 | |
| BRACKETT, JAMES C | PO Box 970552 | | Coconut Creek | FL | 33097-0000 | |
| BRACY, NORMAN | 1193 Old Nc 21 | | Creedmoor | NC | 27522-0000 | |
| Bradford, Dave R | 24401 County Road 44 | | Aguilar | CO | 81020-0000 | |
| Bradley, Joyce | 3306 Toler Rd | | Rowlett | TX | 75089-0000 | |
| Bradley, Paula W | 650 Tamarack Ave | Apt 201 | Brea | CA | 92821-0000 | |
| BRADSHAW, WILLIAM D | 313 Farmington Woods | Dr | Cary | NC | 27511-0000 | |
| Brady, Warren L | 7955 Wistful Vista Dr No 44 | | West Des Moines | IA | 50266-0000 | |
| BRAILEY, JAMES C | 484 Canyon View Way | | Mesquite | NV | 89027-0000 | |
| BRAITHWAITE, WILLIAM B | 1948 Crane Creek Blvd | | Melbourne | FL | 32940-6215 | |
| Branagan, Nancy T | 104 South Ridge Tr | | Fairport | NY | 14450-0000 | |
| Brand, Richard | 281 Addison Ave | | Palo Alto | CA | 94301-0000 | |
| Brandon, Michael | 302 Wentworth Ct | | Nashville | TN | 37215-0000 | |
| Branham, Everette | 132 Carolina Forest Court | | Chapel Hill | NC | 27516-0000 | |
| Brannon, Douglas | 717 Shadywood Ln | | Raleigh | NC | 27603-0000 | |
| Brans, Neil | 6130 Doha Place | | Dulles | VA | 20189-0000 | |
| BRANT, H PAUL | 4919 Shallowbrook Trail | | Raleigh | NC | 27616-7838 | |
| Brantley, G Angie | 1233 Wedgeland Drive | | Raleigh | NC | 27615-0000 | |

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Brantley, JB | 1000 Applewood Dr Apt 104 | | Roswell | GA | 30076-1373 | |
| Brauer, Andrew R | 909 Princeton Ln | | Allen | TX | 75002-0000 | |
| BRAZEE, JOHN A | 4809 Bishop Creek Ct | | Marietta | GA | 30062-0000 | |
| BRECKER, RAYMOND W | 154 Culver Parkway | | Rochester | NY | 14609-0000 | |
| BREEDLOVE, BONNIE C | 3107 Sam Moss Hayes Rd | | Oxford | NC | 27565-0000 | |
| Breisch, Howard J | 3705 Lochnora Pkwy | | Durham | NC | 27705-0000 | |
| Breiten, Ida D | 3207 Melvin Dr | | Wylie | TX | 75098-0000 | |
| BREMNER, LESLIE G | 24300 Airport Rd Lot 156 | | Punta Gorda | FL | 33950-6920 | |
| BREMONT, PIERRE E | 2146 Cargill Wy | | Roseville | CA | 95747-6303 | |
| Brent, Gerry W | 310 Rockport Ridge Way | | Cary | NC | 27519-7148 | |
| BRENT, RAYMOND A | 170 Barrow Downs | | Alpharetta | GA | 30004-0000 | |
| BRESE, SHIRLEY M | 410 E Gillis St | | Mound City | MO | 64470-0000 | |
| BRESS, TERRI D | 104 Katie Lane | | Bremen | GA | 30110-0000 | |
| Breuer, Judith E | 3313 Appling Way | | Durham | NC | 27703-0000 | |
| BREVARD, JAMES | 610 Hanover Ct | | Allen | TX | 75002-0000 | |
| Brewer, Jerry W | 5809 Shamrock Rd | | Durham | NC | 27713-0000 | |
| BREWER, SANDRA B | 134 Log Barn Rd | | Pittsboro | NC | 27312-9400 | |
| Brickman, Keith T | 210 Torrey Pines Dr | | Cary | NC | 27513-0000 | |
| BRIDEN, HAROLD | 49950 Jefferson St | Suite 130 PMB 114 | Indio | CA | 92201-0000 | |
| BRIDSON, BARBARA A | 1014 Edgemere Drive | | Rochester | NY | 14612-0000 | |
| BRIGGS, CLAIRE E | 25 Wilson Road | | Canterbury | NH | 03224-0000 | |
| Brinker, Craig A | PO Box 571 | | E Dennis | MA | 02641-0000 | |
| Broadwell, Donald | 2916 Bethlehem Rd | | Raleigh | NC | 27610-0000 | |
| BROCKIE, JAMES R | 95 Gunning Crescent | | Tottenham | ON | L0G 1W0 | Canada |
| Brocklebank, William | 11570 Willowood Ct | | Moorpark | CA | 93021-0000 | |
| BROCKWAY, FRANCIS R | 1106 Brushy Creek Rd | | Taylors | SC | 29687-0000 | |
| BRODY, GEORGE | 204 High Canyon Crt | | Richardson | TX | 75080-0000 | |
| Brogden, Katherine | 2133 Fox Ridge Trail | | Creedmoor | NC | 27522-0000 | |
| BROGDEN, RUTH P | 7920 Alexis Anne Dr | | Wake Forest | NC | 27587-0000 | |
| BROOKS, EDNA M | 719 Williamsboro St | | Oxford | NC | 27565-0000 | |
| BROOKS, VIOLA H | 6520 Old Roxboro Rd | | Oxford | NC | 27565-0000 | |
| Brough, Donald R | 218 Long Bay Drive | | Laconia | NH | 03246-0000 | |
| BROUSSEAU, JAMES P | 2138 Matefield Rd | | Jacksonville | FL | 32225-0000 | |
| Brown Jr, Clarence R | 4013 Hidalgo Dr | | Plano | TX | 75074-0000 | |
| BROWN, BONNIE G | 3708 Austin Woods Ct SW | | Atlanta | GA | 30331-0000 | |
| BROWN, BRUCE O | 7794 SE 166th Smallwood Place | | The Villages | FL | 32162-0000 | |
| Brown, Bruce T | 1171 Stanton Rd | | Lake Zurich | IL | 60047-0000 | |
| Brown, Bruce T | 14 Leaver Drive | | Palm Coast | FL | 32137-0000 | |
| BROWN, DAVID | 4511 Edwards Mill Road Apt F | | Raleigh | NC | 27612-0000 | |
| BROWN, DAVID D | 2260 Hawthorne Trace | | Monroe | GA | 30655-0000 | |
| Brown, Dennis L | 501 S Franklin Dr | | Sanford | NC | 27330-0000 | |
| Brown, Erwin E | 8008 Cherington Dr | | Indianapolis | IN | 46227-5915 | |
| BROWN, EVELYN | 34 35 76th St | Apt 5 I | Jackson Heights | NY | 11372-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Brown, Faye | 238 Wes Sandling Rd | | Franklinton | NC | 27525-0000 | |
| BROWN, FELTON | 120 Randall Circle | | Mebane | NC | 27302-0000 | |
| BROWN, JOHN L | 12350 Amy Ln | | Terrell | TX | 75161-0000 | |
| Brown, John W | 3082 Greenwood Rd | | Rock Hill | SC | 29730-0000 | |
| BROWN, ODELIA S | 1170 Buck Street Rd | | Roxboro | NC | 27574-0000 | |
| Brown, R. | 817 Cedar Drive | | Mesquite | TX | 75149-0000 | |
| BROWN, RICHARD | 4294 Wilkie Way | Apt No n | Palo Alto | CA | 94306-0000 | |
| Brown, Richard G | 1416 Teal Drive | | Sunnyvale | CA | 94087-0000 | |
| BROWN, ROBERT D | 8115 Storie Rd | | Arlington | TX | 76001-0000 | |
| Brown, Willard T | 95 Blue Devil Lane | | Timberlake | NC | 27583-0000 | |
| BROWN, WILLIAM G | 569 Cortland Drive | | Lake Zurich | IL | 60047-0000 | |
| BROWN, WILSON H | 212 Bally Shannon Way | | Apex | NC | 27539-0000 | |
| BROWNE, STEPHEN V | 4823 Spyglass Dr | | Dallas | TX | 75287-0000 | |
| BROWNING, ALICIA M | 3044 N. Monitor | | Chicago | IL | 60634-0000 | |
| Browning, Earl H | 613 Oakridge Circle | | Corsicana | TX | 75110-0000 | |
| Brownlee, Robert H | 114 Heather Valley Rd | | Holland | PA | 18966-0000 | |
| Brozer, Sheldon | 1460 Lehigh Ave Apt 205 | | Glenview | IL | 60026-0000 | |
| BRUCKER, LEE | 2040 Peacock Trail | | Mckinney | TX | 75071-0000 | |
| Brule, Patrick | 3462 Legault Rd | | Hammond | ON | K0A 2A0 | Canada |
| BRUNER, AUDREY M | 7395 Nw Crow Cut Rd | | Fairview | TN | 37062-0000 | |
| BRUNER, EARL D | 3 Aventura Place | | Hot Springs Village | AR | 71909-0000 | |
| BRUNER, JOHN K | 3401 Horseshoe Bend | | Raleigh | NC | 27613-0000 | |
| Brunner, Fred W | 4660 Ontario Ctr Rd | | Walworth | NY | 14568-0000 | |
| BRUNO, ELAINE C | 1913 Deep Woods Trl | | Nashville | TN | 37214-0000 | |
| Bryan, Donald G | 100 Dundalk Way | | Cary | NC | 27511-0000 | |
| Bryan, Michael E | 2724 Hidden Lake Dr | | Grapevine | TX | 76051-0000 | |
| Bryant, Georgie H | 2403 Jay Cr | | Hillsborough | NC | 27278-0000 | |
| Bryant, Harold A | 1306 Apache Ln | | Apex | NC | 27502-0000 | |
| BRYANT, JOY L | 114 Cloverdale Dr | | Clayton | NC | 27520-0000 | |
| BUBEL, GLENN A | 1103 Chickadee Cir | | Hermitage | TN | 37076-5628 | |
| BUCHAN, JOHN S | 1373 Camino Teresa | | Solana Beach | CA | 92075-1651 | |
| Buchanan, Barbara | 2009 Mineral Springs Road | | Stem | NC | 27581-0000 | |
| BUCHANAN, CAROLYN A | 10319 South 95th East Ave | | Tulsa | OK | 74133-0000 | |
| BUCHANAN, DAVID S | 111 Carlos Lane | | Lima | OH | 45804-0000 | |
| BUCHANAN, PATRICIA | 111 Carlos Lane | | Lima | OH | 45804-0000 | |
| BUCKHOFF, JOSEPH M | 9 Park Ridge Ct | | Asheville | NC | 28803-0000 | |
| Bucklin, Robert N | 221 Mountain View Rd | P.O. Box 316 | Whitefield | NH | 03598-0000 | |
| Buckner, Louis E | PO Box 95 | | Rougemont | NC | 27572-0000 | |
| Budihardjo, Peter | 103 Lochfield Drive | | Cary | NC | 27518-0000 | |
| Bui, Duong | 3308 Ingram Rd | | Sachse | TX | 75048-0000 | |
| BUI, NHON H | 1084 N Hillview Dr | | Milpitas | CA | 95035-0000 | |
| Bulan, Sergiu | 4349 South Craftsman Court | | Spokane | WA | 99223-0000 | |
| BULGER, JOHN M | 3516 Wandering Trl | | Plano | TX | 75075-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Bullion, Curtis J | P O Box 98 | | Kipling | NC | 27543-0000 | |
| BULLOCK, CAROLYN J | P O Box 86 | | Stem | NC | 27581-0000 | |
| BUNCH, DORIS | 405 E Bridge | | Smithfield | NC | 27577-0000 | |
| Bunn, Blanche O | 110 Windsong Lane | | Youngsville | NC | 27596-0000 | |
| Bunner, Charles | 1 Brook Road | | Mont Vernon | NH | 03057-0000 | |
| BUNTING, JOHN F | 380 Brittany Hbr S | | Lavonia | GA | 30553-0000 | |
| Burchinal, John C | 2809 Sylvan Ave | | Modesto | CA | 95355-0000 | |
| Burdette, Jacqueline | 806 Phelps Rd | | Hillsborough | NC | 27278-0000 | |
| Burdick, David C | 247 Lorraine Cir | | Bloomingdale | IL | 60108-0000 | |
| BURDICK, SALLY H | 1 Masters Cove | | Pittsford | NY | 14534-0000 | |
| Burger, Nancy E | 7 Hawthorne Rd | | Barrington Hills | IL | 60010-0000 | |
| Burgess, Scott A | 810 Autumn Ridge Dr | | Mckinney | TX | 75070-0000 | |
| Burick, Joseph C | 10763 E Tamarisk Way | | Scottsdale | AZ | 85262-0000 | |
| BURKARD, JEAN | P.O. Box 14166 | | Raleigh | NC | 27620-0000 | |
| BURKE, EDWIN F | 124 Thomas Jefferson Terrace | | Elkton | MD | 21921-0000 | |
| Burke, Sarah | 112 Springwood Dr | | Wake Forest | NC | 27587-0000 | |
| BURKEPILE, NANCY N | 1064 New Due West Av | | Madison | TN | 37115-0000 | |
| Burleson, Charles L | 135 Bogie Landing Drive | | Lillington | NC | 27546-0000 | |
| BURLISON, JAMES F | 4437 Chicken Rd. | | Lebanon | TN | 37090-0000 | |
| BURNS, HOWARD R | 1216 Colmar Dr | | Plano | TX | 75023-0000 | |
| BURNS, MARY F | 256 W 25th St | | Riviera Beach | FL | 33404-0000 | |
| BURNS, PATRICIA A | 3350 N Kedvale | | Chicago | IL | 60641-0000 | |
| Burns, Robert J | 2913 Trophy Drive | | Plano | TX | 75025-0000 | |
| Burnside, John J | 5208 Deergrass Ct | | Raleigh | NC | 27613-0000 | |
| Burrough, Timothy W | 2212 E Bradford Pike | | Marion | IN | 46952-0000 | |
| BURT, FRANK L | 1180 Lake Royale | | Louisberg | NC | 27549-0000 | |
| Burton, Ken V | 1935 W. 39th Avenue | | Denver | CO | 80211-0000 | |
| BURTON, RICHARD H | 112 Northampton Dr | | Canton | GA | 30115-0000 | |
| Busch, James | 3713 Mulberry Ln | | Bedford | TX | 76021-0000 | |
| Bushnell, Roger J | 101 Maybank Court | | Durham | NC | 27713-0000 | |
| BUSSEY, ELIZABETH | 620 German Ln | | Franklin | TN | 37067-0000 | |
| BUTCHER, TERRY | 5311 Oakbrook Dr | | Durham | NC | 27713-0000 | |
| Butler, Gary D | 636 Granwood Blvd. | | Old Hickory | TN | 37138-0000 | |
| Butler, Thomas A | 2313 Caldwell | | Goodland | KS | 67735-8987 | |
| BUTNER, BRENDA | 514 SHASTEEN BEND DRIVE | | WINCHESTER | TN | 37398-0000 | |
| BUTVICH, THOMAS J | 49 Amandas Way | | Langrangeville | NY | 12540-0000 | |
| BYARS, JR, JESSIE | 5165 Tennyson Dr | | Beaumont | TX | 77706-0000 | |
| BYCZYNSKI, ROBERT T | 9936 Bradford Place NW | | Albuquerque | NM | 87114-0000 | |
| BYRNES, ERVINE G | P O Box 92474 | | Lakeland | FL | 33804-2474 | |
| CACERES MARI, ALFONSO P | 7408 Peppercorn Ct | | Raleigh | NC | 27613-0000 | |
| Cacha, Cyril | 110 Steep Bank Dr | | Cary | NC | 27518-0000 | |
| Caddick, Joseph T | 17152 Roy St | | Lansing | IL | 60438-0000 | |
| Cade Jr, William | 207 Casa Urbano | | Clinton | MS | 39056-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| CAFFRY, JOHN W | 26 Granholm Rd | | Sunapee | NH | 03782-0000 | |
| Cairns Jr, David R | 1564 Puerto Vallarta Dr | | San Jose | CA | 95120-0000 | |
| Caldwell, Cathy J | 1023 Percy Warner Bl | | Nashville | TN | 37205-0000 | |
| Caldwell, Donald W | 304 Honey Ct | | Nolensville | TN | 37135-0000 | |
| CALDWELL, JOANNE M | 4235 Hwy 527 | | Haughton | LA | 71037-9132 | |
| CALDWELL, MURIEL L | 11 Sherwood Meadows | | Pembroke | NH | 03275-0000 | |
| Caldwell, Robert B | 105 Montrose Ave | | Delaware | OH | 43015-0000 | |
| Calhoun, Helen Louise | 702 Chestnut St | | Bonham | TX | 75418-0000 | |
| Calhoun, Howard N | 4721 Sonfield St | | Metairie | LA | 70006-0000 | |
| Calmenson, Kenneth | PO Box 6488 | | Delray Beach | FL | 33482-6488 | |
| Calton, Suzanne | 9 Horseman Dr | | Lucas | TX | 75002-8543 | |
| Caltrider, Louis E | 102 Vashon Ct | | Cary | NC | 27513-0000 | |
| CALVIN, CURTIS V | 34 Stonybrook Ct | | Ione | CA | 95640-0000 | |
| CAMACHO, CARMEN L | POBOX 056043 | | West Palm Beach | FL | 33405-0000 | |
| Cameron, Kenneth E | 119 Sea Oats Dr | | Emerald Isle | NC | 28594-0000 | |
| Cameron, Wilfred J | 5355 Riverview Dr | | St Augustine | FL | 32080-0000 | |
| Camp, Henry L | 2800 Island Blvd | Unit 2003 | Aventura | FL | 33160-0000 | |
| Campbell, Hugh | 6432 Outlook Ct | | Flowery Branch | GA | 30542-0000 | |
| CAMPBELL, JAMES R | 114 Sanger Dr | | Cary | NC | 27519-0000 | |
| Campbell, Michael R | 6394 Terraza Portico | | Carlsbad | CA | 92009-3044 | |
| Campbell, William F | 3593 C R 659 | | Farmersville | TX | 75442-0000 | |
| CAMPOS, ROBERT | 4405 W Sussex Dr | | McHenry | IL | 60050-0000 | |
| Canada, Beverly M | 6613 Catalpa Tr | | Plano | TX | 75023-0000 | |
| CANDILOROS, NICHOLAS | 244 32 57th Dr | | Douglaston | NY | 11362-0000 | |
| Cannon, William | 1445 North State Pkwy Apt 2605 | | Chicago | IL | 60610-0000 | |
| CANTWELL, JAMES J | 2524 Heath Pl | | Reston | VA | 20191-0000 | |
| Cao, Thu M | 3821 Buffaloe Rd | | Raleigh | NC | 27604-0000 | |
| Carden, Wanda L | 3303 Bahama Rd | | Rougemont | NC | 27572-0000 | |
| Carey, Donald R | 10017 Washington Cir | | Myrtle Beach | SC | 29572-5415 | |
| Carey, James | 56 Big Ridge Road | | Spencerport | NY | 14559-0000 | |
| Carey, Rose Marie F | 24 Canterbury Trl | | Fairport | NY | 14450-0000 | |
| Carl, Audrey J | 292 Delvin Drive | | Antioch | TN | 37013-0000 | |
| Carlson, Jon | 780 County Rd 1073 | | Mountain Home | AR | 72653-0000 | |
| Carlsted, Gregory B | 6030 Crossmont Ct | | San Jose | CA | 95120-0000 | |
| CARLTON, PHILLIP | 564 Holt Circle | | Highlands | NC | 28741-0000 | |
| Carmona, Alex | 5506 Celebration Way | | Leesburg | FL | 34748-0000 | |
| CARPENTER, MARION | 540 Wright Dr | | Lake in the Hills | IL | 60156-0000 | |
| Carpenter, William P | 34 Stratford Village Way | | Bluffton | SC | 29909-0000 | |
| CARR, JUDITH A | 4538 T Moore Rd | | Oakwood | GA | 30566-0000 | |
| CARR, SHERRY J | 1828 Geneva Ln | | Plano | TX | 75075-0000 | |
| Carr, William A | 8106 Moon Rise Trail | | Jonestown | TX | 78645-0000 | |
| Carrasco, Olga | 3041 Emerson Ave | | Lake Worth | FL | 33461-0000 | |
| CARREON, JOHNNY | 4769 NW 22nd St | | Coconut Creek | FL | 33063-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Carrington Smith, Dorothy A | 11421 Creedmoor Rd | | Raleigh | NC | 27614-0000 | |
| Carrion Flores, Alfredo | 10420 Sw 146 Place | | Miami | FL | 33186-0000 | |
| Carroll, Ben | 3216 Potthast Ct | | Raleigh | NC | 27616-0000 | |
| Carroll, Edward F | 140 Cottage Ln | | Moneta | VA | 24121-0000 | |
| Carroll, Jane S | 1308 Old Cox Rd Apt 319 | | Asheboro | NC | 27205-9408 | |
| CARROLL, SARAH L | 126 Pricket Lane | | Clayton | NC | 27527-0000 | |
| Carson, Barbara M | 4334 Farm Brook Dr | | Cary | NC | 27518-0000 | |
| Carstensen, Patricia J | 58 Newton Drive | | Durham | NC | 27707-0000 | |
| CARSWELL, MARK E | 950 SW 138th Ave | B 111 | Pembroke Pines | FL | 33027-0000 | |
| CARTER, GENEVA G | 2730 Crouchville Pik | E | Nashville | TN | 37214-0000 | |
| Carter, Joyce D | 3436 Milbridge Dr | | Antioch | TN | 37013-0000 | |
| Carter, Kathleen H | 107 Dublin Woods Dr | | Cary | NC | 27513-0000 | |
| CARTER, LORENE K | 162 Northhampton I | | West Palm Beach | FL | 33417-0000 | |
| Carter, Olivere | 4315 Brooke Dr | | Valrico | FL | 33594-0000 | |
| Carter, Rosemary | 602 Brookside Dr | | Dallas | TX | 75214-0000 | |
| Carver, Eugene V | 510 Cutler St | | Raleigh | NC | 27603-0000 | |
| Carver, Lawrence R | 128 Pet Burwell Rd. | | Warrenton | NC | 27589-0000 | |
| CASAS, ELINA R | 4899 Springfield Dr | | West Palm Bea | FL | 33415-0000 | |
| Casey, Charles | 20 Sara Drive | | Temple | NH | 03084-0000 | |
| Casey, Joseph F | 5124 Pleasant Valley Rd, No 207 | | Bliss | NY | 14024-0000 | |
| Casey, Patrick | 2700 Dunwick Dr | | Plano | TX | 75023-0000 | |
| Cash, Nancy L | 8608 Bostian Dr | | Apex | NC | 27502-0000 | |
| Cash, William R | 341 Ball Farm Rd | | Newport | NC | 28570-0000 | |
| Casper, Thomas G | 592 Pontiac Ln | | Bolingbrook | IL | 60440-0000 | |
| Cassese, Patricia | 6418 Dijon Way | | Dublin | CA | 94568-0000 | |
| CASSIDY, PETER A | 6206 Belle Rive Driv | | Brentwood | TN | 37027-0000 | |
| Cassity, Dennis M | 710 Fourth St | | Hermosa Beach | CA | 90254-0000 | |
| Castell, Harold Paul | 101 Tanglewood Cr | | Wylie | TX | 75098-0000 | |
| Casten, Michael J | 3601 Palm Drive | | Riviera Beach | FL | 33404-0000 | |
| CASTRO, CARIDAD | 344 Greenbrier Dr | | Palm Springs | FL | 33461-0000 | |
| Castro, Mariangela | 618 Fairway Lakes Dr | | Garland | TX | 75044-0000 | |
| Caton, Cecil Wayne | 1759 Hagood Loop | | The Villages | FL | 32162-0000 | |
| Catone, David | 338 Avondale Rd | | Rochester | NY | 14622-0000 | |
| CATRON, VIRGINIA L | 804 B 28th Ave North | | Nashville | TN | 37208-0000 | |
| CAUDILL, ROBERT K | 2629 Mary Lane | | Hamptonville | NC | 27020-0000 | |
| Caudle, James A | 3 Dover St | | Franklinton | NC | 27525-0000 | |
| Caudle, John W | 2531 Buckingham Dr | | Franklinton | NC | 27525-0000 | |
| CAVANAUGH, ANNA M | 58 17 Gardenview Ter | | East Windsor | NJ | 08520-0000 | |
| Cecil, Tommy D | 202 River Garden Ct | | Sevierville | TN | 37862-0000 | |
| CEDERBERG, HOWARD R | 1220 Canyon Village | Cr | San Ramon | CA | 94583-0000 | |
| Centeno, Roberto | P O Box 771028 | | Coral Springs | FL | 33077-1028 | |
| Ceponis, Casey K | 240 Hampton Ct | | Palatine | IL | 60067-0000 | |
| Cereno, Nenita | 109 Nalisty Dr | | Vallejo | CA | 94590-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| CERNY, MARY | 1794 B Bailey Ln | | Yardley | PA | 19067-0000 | |
| Chafin, Don C | 5432 Lake Edge Dr | | Holly Springs | NC | 27540-0000 | |
| Chai Seong, Peter | 509 Sealine Dr | | Cary | NC | 27519-2576 | |
| CHAISUPAKOSOL, MANAS | 120 Buckingham Ln | | Allen | TX | 75002-0000 | |
| CHAMBERS, DORIS A | 400 Broadway St | | Sheffield | AL | 35660-3734 | |
| Champagne, Richard R | 4678 Emily Dr SW | | Lilburn | GA | 30047-0000 | |
| Champion, Joan L | 747 Tulip Grove Rd | No 902 | Hermitage | TN | 37076-0000 | |
| CHAMPION, WALTER D | 1135 Will Suitt Rd | | Creedmoor | NC | 27522-0000 | |
| Chan, Benson S | 60 Wilson Way | SPC 155 | Milpitas | CA | 95035-2526 | |
| Chan, Stephen S | 6567 Prospect Road | | San Jose | CA | 95129-0000 | |
| Chandler, Richard D | 114 Mescalero Court | | Waleska | GA | 30183-0000 | |
| CHANDRAN, CLARENCE J | 4998 10th Ln RR5 | | Georgetown | ON | L7G 4S8 | Canada |
| CHANG, CLIFFORD D | 1533 Linnbaker Lane | Unit 90 Apt 103 | Las Vegas | NV | 89110-0000 | |
| Chang, Daipeng | 660 Oakdale Dr | | Plano | TX | 75025-0000 | |
| Chang, Edgar Y | 1210 Eva Ave | | Los Altos | CA | 94024-0000 | |
| CHANG, LIN HUEY | 8870 Pipestone Way | | San Diego | CA | 92129-0000 | |
| Chang, Pau Sun M | 2827 Whitby Drive | | Doraville | GA | 30340-0000 | |
| Chapin, John A | 300 Woodcroft Pkwy | Unit 320 | Durham | NC | 27713-8095 | |
| Chapman, Lewis | 390 Rio Vista Avenue | | Punta Gorda | FL | 33982-0000 | |
| Chappell, Charles | 3217 North 9th St | | Sheboygan | WI | 53083-0000 | |
| Chappell, Charles | 143 Beth Circle | | Plymouth | WI | 53073-0000 | |
| CHAPPELL, LUCILLE M | 6409 Parkhaven Pl | | Durham | NC | 27712-0000 | |
| CHAPPELLE, CARRIE B | 1641 Ave H West | | Riviera Bch | FL | 33404-0000 | |
| CHAPPUIS, CLYDE L | 2324 Grace St | | Riverside | CA | 92504-0000 | |
| Charles, Angelina M | 103 Pointe Vintage | | Rochester | NY | 14626-0000 | |
| CHASE, MARIE H | 720 Variform Rd | | Durham | NC | 27712-0000 | |
| Chau, Gilbert | 310 Oak Arbor Ct | | Alpharetta | GA | 30005-0000 | |
| Chaudhary, Arvind K | 4600 Penbrook Ct | | Plano | TX | 75024-0000 | |
| Chauhan, Dhansukh | 454 Southridge Way | | Irving | TX | 75063-0000 | |
| CHEAL, WILLIAM E | 745 Hibernia Way | | Sunnyvale | CA | 94087-0000 | |
| CHEATHAM, CONSTANCE A | 4102 Casa St | | Durham | NC | 27707-0000 | |
| Cheatham, Julian A | 188 West Point Drive | | Clarksville | VA | 23927-0000 | |
| Cheatham, Marie H | 507 Danforth Dr | | Cary | NC | 27511-0000 | |
| CHEEK, JUDITH A | 2593 County Rd 901 | | Princeton | TX | 75407-0000 | |
| Chen, Hwei Ling | 105 Exeter Court | | Cary | NC | 27511-0000 | |
| Chen, Patricia | 300 South Mentor Ave | Apt No 6 | Pasadena | CA | 91106-0000 | |
| Chene, Deborah A | 22050 River Ridge | | Farmington Hills | MI | 48335-0000 | |
| Cheney, Thomas K | 414 Sheldon Lake Drive | | Georgetown | TX | 78633-0000 | |
| Cheng, Mark | 1144 Little Oak Cir | | San Jose | CA | 95129-0000 | |
| CHERKAS, IMMANUEL | 899 East Charleston Rd, Apt K409 | | Palo Alto | CA | 94303-0000 | |
| Chernetsky, Thomas B | 4195 Cedarcrest Ct | | Roswell | GA | 30075-0000 | |
| Cherrier, Michel L | 1957 Shaker Falls Ln | | Lawrenceville | GA | 30045-0000 | |
| CHERRY, FREEMAN R | 109 Rylan Way, No C | | Cave City | KY | 42127-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| CHERRY, GERALD W | 24 Santa Monica Cir | | Wylie | TX | 75098-0000 | |
| Cherry, Thomas L | 239 Raven Rock Dr | | Boone | NC | 28607-0000 | |
| Cheshire, C Keith | 115 Pleasant Drive | | East Palatka | FL | 32131-0000 | |
| Cheu, Lewis | 4205 Boxwood Dr | | Raleigh | NC | 27612-0000 | |
| Cheuk, Hor Lam | 10455 San Fernando Ave | | Cupertino | CA | 95014-0000 | |
| Chilausky, Richard L | 37 Clearwater Dr | | Durham | NC | 27707-0000 | |
| Childress Sr, Robert T | 5943 Jennings Ln | | Springfield | VA | 22150-0000 | |
| Chima, Manmohan | 4041 Laser Lane | | Plano | TX | 75023-0000 | |
| CHIPPING, WILLIAM S | 3909 Whitland Ave | Apt 105 | Nashville | TN | 37205-1951 | |
| Chisolm, James R | 3405 Coyote Way | | Plano | TX | 75074-0000 | |
| Chitnis, Avinash M | 1825 Klamath Ct | | Tracy | CA | 95304-0000 | |
| Chitnis, Neeta A | 1825 Klamath Ct | | Tracy | CA | 95304-0000 | |
| Chiu, Chung | 114 Promethean Way | | Mountian View | CA | 94043-0000 | |
| CHIU, KAY L | 5191 Devon Park Ct | | San Jose | CA | 95136-0000 | |
| Choi, Gabriel K | 1095 Prouty Way | | San Jose | CA | 95129-0000 | |
| CHOI, SUN J | 3623 Bellevue Rd | | Raleigh | NC | 27609-0000 | |
| Cholet, Stephen A | 3011 High Vista Walk | | Woodstock | GA | 30189-0000 | |
| CHOW, PETER E | 9060 Via Bella Notte | | Orlando | FL | 32836-0000 | |
| CHOW, QUON S | 4911 Cruden Bay Ct | | San Jose | CA | 95138-0000 | |
| CHRISTIANSEN, LOREN | 408 Ardis Ave | | San Jose | CA | 95117-0000 | |
| CHRISTIE, TERRY R | 7600 SE Teton Drive | | Hobe Sound | FL | 33455-0000 | |
| CHRISTMAS, JAMES R | 2536 Sw 45th St | | Cape Coral | FL | 33914-0000 | |
| Christy, Ralph L | 1605 S US Hwy 1 Apt B402 | | Jupiter | FL | 33477-7299 | |
| Chua, Victor | 18859 Afton Ave | | Saratoga | CA | 95070-0000 | |
| Chua, Victor Wee | 18859 Afton Ave | | Saratoga | CA | 95070-0000 | |
| Chugha, Greg H | 106 A Duncan Court | | Chapel Hilll | NC | 27514-0000 | |
| Chun, Michael | 826 Springfield Dr | | Campbell | CA | 95008-0000 | |
| CHUNN, WILMA I | 1907 Tom Austin Hwy | | Greenbrier | TN | 37073-0000 | |
| Cirullo, W Joanne | 130 Doolen Ct | No 305 E | North Palm Beach | FL | 33408-0000 | |
| Clacher, James R | 405 Page St | | Cary | NC | 27513-0000 | |
| CLAPP, SHELVY P | 1611 Infinity Rd | | Durham | NC | 27712-0000 | |
| CLARK JR, OTIS L | 1014 Olde Pine Dr | | N Myrtle Beach | SC | 29582-0000 | |
| CLARK, DAVID | 5170 Green Grove Ln | | Roseville | CA | 95747-0000 | |
| CLARK, DOUGLAS G | 330 Spadina Rd | Apt 1904 | Toronto | ON | M5R 2V9 | Canada |
| CLARK, EXIE L | 4058 Dooster St | | Oxford | NC | 27565-9496 | |
| Clark, Gerald R | 908 Shoreline Dr | | West Tawakoni | TX | 75474-0000 | |
| Clark, Gregory R | 3940 Blossom Dr Ne | | Tacoma | WA | 98422-2326 | |
| CLARK, JOHN C | 614 Ferdinand Ct | | Fernandina Beach | FL | 32034-0000 | |
| Clark, Pilarcito | 3081 Casa Drive | | Nashville | TN | 37214-0000 | |
| Clark, Thomas F | 42 Kai Makani Loop | unit 203 | Kahehi | HI | 96753-0000 | |
| Clark, Thomas F | 415 Dairy Rd Suite E-206 | | Kahului | HI | 96732-2348 | |
| Clarke, James | 4801 Salem Ridge Rd | | Holly Springs | NC | 27540-0000 | |
| CLARKE, SUZANNE | 18312 Nw 15th Ct | | Pembroke Pines | FL | 33029-0000 | |

In re: Nortel Networks, Inc., et al.

Case No. 09-10138 (KG)

Exhibit A

Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Clason, Roy W | 3821 North 160th Ave | | Goodyear | AZ | 85338-0000 | |
| CLAYTON, BILLIE R | 1621 47th Street | | Sacramento | CA | 95819-0000 | |
| Clayton, Carolyn H | 125 Beasley Ave | | Durham | NC | 27703-0000 | |
| Clayton, John W | 609 6th Ave SE | | Largo | FL | 33771-0000 | |
| CLAYTON, PATRICIA A | 1721 Pendleton Rd | | Rowlett | TX | 75089-0000 | |
| CLEEREMAN, HELEN M | 1018 Northview St | | Garner | NC | 27529-0000 | |
| Clemons, Thomas | 3808 Walworth Rd | | Marion | NY | 14505-0000 | |
| Clenney, Ann E | 5636 Willoughby Newton Dr | No 37 | Centreville | VA | 20120-0000 | |
| CLEVE, THOMAS E | 5706 Stardust Dr | | Durham | NC | 27712-9540 | |
| Cline, Colette L | 3509 Memebers Club | | Southport | NC | 28461-0000 | |
| CLINKARD, JUDITH M | 1909 Kings Isle Dr | | Plano | TX | 75093-0000 | |
| Clipse, Gary | 805 Beechwood Dr | | Kingsport | TN | 37663-0000 | |
| CLITES, RICHARD | 402 S. Main Box 35 | | White Lake | SD | 57383-0000 | |
| CLOUTIER, NORMAN G | 720 Lake Orchid Circle Apt 106 | | Vero Beach | FL | 32972-0000 | |
| COADY, ARLEEN F | 1248 Pigeon Creek Road | | Greenville | TN | 37743-0000 | |
| Cobb, Debra Kay | 7116 Stoddard Ln | | Plano | TX | 75025-0000 | |
| Cobb, James A | 228 Beaty St | | Jamestown | TN | 38556-0000 | |
| Cody, Marilyn | 6424 Winthrop Dr | | Raleigh | NC | 27612-0000 | |
| Coghlan, Rebecca | 514 Chestnut Ridge Road | | Rochester | NY | 14624-0000 | |
| Cohea, Ronald C | 5121 Vera Cruz | | Garland | TX | 75043-0000 | |
| COHN SFETCU, SORIN | 512 Dusty Miller Cr | | Ottawa | ON | K1V 2K1 | Canada |
| Colasurdo, Frank A | 126 Frey Street | | Newark | NY | 14513-0000 | |
| COLBERT, JACK M | 707 NW 5th St Pkwy | | Walnut Ridge | AR | 72476-0000 | |
| COLBY, ORRIE N | 8519 N Ottawa | | Niles | IL | 60714-0000 | |
| COLE, JAMES W | 1148 Midway Dr | | Richardson | TX | 75081-0000 | |
| COLE, JESSIE | 3585 Sunshine Rd SW | | Deming | NM | 88030-0000 | |
| COLE, JUDITH A | 1506 Schooner Bay Dr | | Wylie | TX | 75098-0000 | |
| Coleman, David W | 190 Wortham Ct | | Mt View | CA | 94040-0000 | |
| Coleman, Harold K | 17250 Knoll Trail | Apartment 702 | Dallas | TX | 75248-0000 | |
| COLEY, MICHAEL C | 2102 Wakefield Cr | | Maryville | TN | 37803-0000 | |
| COLLADO, ROSARIO | 348 Greenbrier Drive | | Palm Springs | FL | 33461-0000 | |
| Collazo, Jose R | 2320 Bethany Bend | | Alpharetta | GA | 30004-0000 | |
| COLLINS, BUDDY | 148 Hothouse View | | Mineral Bluff | GA | 30559-0000 | |
| Collins, Earl B | 60 Kensington Drive | | Asheville | NC | 28805-0000 | |
| COLLINS, ELLEN J | 2045 Sherbrooke Lane | | Nashville | TN | 37211-0000 | |
| Collum, Donald J | 7105 Halstead Lane | | Raleigh | NC | 27613-0000 | |
| COLOME, JUANA E | 804 Harth Drive | | W Palm Beach | FL | 33415-0000 | |
| Combee Jr, James M | 4955 Shiloh Dr Sw | | Loganville | GA | 30052-0000 | |
| Combs, Danny L | 853 Woodleigh Way | | Oxford | MI | 48371-0000 | |
| Combs, Iva | 2905 Chancellor Drive | | Plano | TX | 75074-0000 | |
| Comfort, Judith M | 14 South St | | Middlebury | VT | 05753-1317 | |
| Compton, James | 1317 Mill Glen Circle | | Raleigh | NC | 27614-0000 | |
| Compton, Leroy | 5836 Sandstone Dr | | Durham | NC | 27713-0000 | |

In re: Nortel Networks, Inc., et al.

Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| CONCANNON, CAROL | 912 Thoreau Ln | | Allen | TX | 75002-0000 | |
| CONCANNON, ROWLAND W | 912 Thoreau Lane | | Allen | TX | 75002-0000 | |
| Conerly, Howard J | 621 Bishop Court | | Hampstead | NC | 28443-0000 | |
| Congdon, Kenneth W | 435 61st Avenue | | Vero Beach | FL | 32968-0000 | |
| CONGDON, MARCIA M | 49 Eden Drive | Unit 5524 | Eilljay | GA | 30540-0000 | |
| CONKLIN, DONNA D | 7610 St Charles Sq | | Roswell | GA | 30075-0000 | |
| CONKLIN, ROGER D | 7820 Sw 180 Street | | Palmetto Bay | FL | 33157-6217 | |
| Conley, Michael J | 46 Wright Lane | | Crossville | TN | 38572-0000 | |
| Conlon, John J | 405 Washington Ave | | LaPlata | MD | 20646-0000 | |
| Conlon, Terence P | 2601 North Falls Dr | | Raleigh | NC | 27615-0000 | |
| Connelly Iii, William B | 4921 Swisswood Dr | | Raleigh | NC | 27613-0000 | |
| Conners, Chris | 1219 Chimney Hill Dr | | Apex | NC | 27502-0000 | |
| Connolly, Peter | 165 Cottage St | Apt 411 | Chelsea | MA | 02150-0000 | |
| CONNOLLY, WILLIAM R | 7999 Nw 181 St | | Hialeah Lakes | FL | 33015-0000 | |
| Connor, Dennis T | 22 St James Ct | | Durham | NC | 27713-0000 | |
| Connor, Gene N | 130 Devonshire Dr | | Swedesboro | NJ | 08085-2532 | |
| Connor, Kelley O | 2626 South Jays | | Medical Lake | WA | 99022-0000 | |
| CONNORS, SUSAN | 133 Spring Fork Dr | | Cary | NC | 27513-0000 | |
| Conoly, Carita E | 1803 Palace Ct | | Corinth | TX | 76210-0000 | |
| CONRAD, BETTY L | 7151 Franusich Ave | | Sacramento | CA | 95828-0000 | |
| CONRAD, JUDITH | PO Box 85 | | Roosevelt | OK | 73564-0000 | |
| Conte, Matthew J | PO BOX 112 | | Gordonville | TX | 76244-0000 | |
| Conti, Carolyn | 501 Garendon Drive | | Cary | NC | 27519-0000 | |
| Contine, Randy L | 16656 San Salvodore Road | | San Diego | CA | 92128-0000 | |
| Cook, Alice F | Box 124 | | Rolesville | NC | 27571-0000 | |
| Cook, Donald R | 515 Soloandra Lane | | Apex | NC | 27539-0000 | |
| COOK, EUNICE M | 1512 West B St | | Butner | NC | 27509-0000 | |
| Cook, Michelle | 118 JUDSON DRIVE | | HENDERSONVILLE | TN | 37075-0000 | |
| Cook, Shirley A | 1600 Westridge Dr | | Plano | TX | 75075-0000 | |
| Cooley, David C | 206 Georgia Ave | | Lynn Haven | FL | 32444-0000 | |
| COONEY, GEORGE V | 38 Cranberry Lane | | Concord | MA | 01742-0000 | |
| COOPER SR, LENNIS R | 3218 Wilderness Rd | | Durham | NC | 27712-0000 | |
| COOPER, ARCHER B | 13420 Sw 99th Terrac | | Miami | FL | 33186-0000 | |
| Cooper, Hampton D | PO Box 729 | | Bonner | MT | 59823-0000 | |
| COOPER, JERRY R | 1634 220th Ave | | Mt Ayh | IA | 50854-0000 | |
| COOPER, MARY L | 102 Oak Rd | | Butner | NC | 27509-0000 | |
| COOPER, RALEIGH L | PO Box 64 | | Lady Lake | FL | 32158-0000 | |
| Cooper, Ruth E | 600 W Poplar Ave | Apt 105 | Carrboro | NC | 27510-0000 | |
| Copeland, Everette D | 7400 Hunters Branch | | Atlanta | GA | 30328-0000 | |
| COPELLO, CHARLES L | 5701 Calorie Ct | | Raleigh | NC | 27612-0000 | |
| COPLESTON, DOUGLAS | 2305 Francis View Drive | | Victoria | BC | V9B 6J4 | Canada |
| Corbitt, Michael G | 2108 Village Oak Ln | | Raleigh | NC | 27614-0000 | |
| CORIATY, HABIB T | 801 Lake Shore Drive | Apt 306 | Lake Park | FL | 33403-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| CORKEY, WILLIAM R | 3637 Cottage Stream Ct | | Laughlin | NV | 89028-0000 | |
| CORLEY, RUBY D | 121 North Wright Way | | Burgaw | NC | 28245-0000 | |
| Corn, David | 3514 Cannady Mill Rd | | Kittrell | NC | 27544-0000 | |
| Corn, James | 1607 Medfield Rd | | Raleigh | NC | 27607-0000 | |
| Correia, Richard G | 4928 Pecan Place Drive | | Mckinney | TX | 75071-0000 | |
| CORSON, CLYDE | 12633 Scenic Way | | Raleigh | NC | 27614-0000 | |
| Cosgrove, Gail M | 1204 Oakhill Dr | | Plano | TX | 75075-0000 | |
| COSHATT, CLARA A | 1129 South Parker Rd | | Holly Ridge | NC | 28445-0000 | |
| Costantino, Nicholas S | 709 Villawood Ct | | Raleigh | NC | 27615-0000 | |
| Coston, Helen P | 3709 Rivermont Rd | | Durham | NC | 27712-0000 | |
| Cottengim, Emily H | 107 Pineway Street | | Garner | NC | 27529-0000 | |
| COTTON, FRANK H | 416 Community Dr | | Fuquay Varina | NC | 27526-0000 | |
| COTTRELL JR, KENNETH D | 818 Grey Branch Rd | | Rural Retreat | VA | 24368-0000 | |
| COUCH, ANDREW | 1203 Orchard Way | | Durham | NC | 27704-3454 | |
| Coulter, Marcia L | 5267 West Denwick Dr | | Eagle | ID | 83616-0000 | |
| Council, Robert W | 1610 Wensley Dr | | Durham | NC | 27712-0000 | |
| Cousineau, G Wayne | 1869 Cedaridge Circle | | Superior | CO | 80027-0000 | |
| COUTIS, SOCRATES | 189 Auburn St | | Manchester | NH | 03103-0000 | |
| COUTO, JOSE M | 5772 Whispering Pine | | Castro Valley | CA | 94552-0000 | |
| COUTURE, ERNEST P | 279 Daniels St | Apt C402 | Fitchburg | MA | 01420-0000 | |
| COWAN, KATHLEEN U | 345 Valley Rd | | Dawsonville | GA | 30534-0000 | |
| Coward, L Andrew | 1988 DUNROBIN CRES | | N VANCOUVER | BC | V7H 1N2 | Canada |
| COWELL, DANIEL R | 1300 Landrush | | Arlington | TX | 76012-0000 | |
| Cowen, James | 3851 Old Weaver Tr | | Creedmoor | NC | 27522-0000 | |
| Cowherd, Charles W | 127 W Skyhawk Dr | | Cary | NC | 27513-0000 | |
| COWLEY, MARGARET L | Po Box 775 | | Anna | TX | 75409-0000 | |
| Cownie, Warren | PO Box 18021 | | Charlotte | NC | 28218-0000 | |
| Cox Davis, Sarah A | 2416 Trellis Lane | | Plano | TX | 75075-0000 | |
| COX JR, ALFRED | 2320 Poindexter Rd | | Hurdle Mills | NC | 27541-0000 | |
| Cox, Ann | 5517 Welkin Court | | Durham | NC | 27713-0000 | |
| COX, CHARLOTTE | 11061 E Rincon Shadows Drive | | Tuscon | AZ | 85748-0000 | |
| COX, EDWARD L | 2111 Rhonda Rd | | Hillsborough | NC | 27278-0000 | |
| Cox, Glenn T | 1063 Orlando Dr | | Foley | AL | 36535-0000 | |
| Cox, Larry H | 8255 Martello Lane | | Raleigh | NC | 27613-0000 | |
| COX, MAURICE W | 159 Choctaw Ridge N | | Dahlonega | GA | 30533-0000 | |
| COX, MILDRED S | 1532 Miles Chapel Rd | | Mebane | NC | 27302-0000 | |
| Cozart, Joan R | 925 Clayton Rd | | Durham | NC | 27703-0000 | |
| Crabtree, Mary E | 10530 Chesterton | | Dallas | TX | 75238-0000 | |
| Crafton, Bobby J | 408 Dry Creek Rd | | Goodlettsville | TN | 37072-0000 | |
| CRAFTS, WILLIAM R | 50 Ruby Ave No 312 | | Eugene | OR | 97404-0000 | |
| Craig Jr, George D | 23 Cabernet Court | | Clayton | NC | 27520-0000 | |
| CRAIG, J A | 111 Echo Drive | Apt 502 | Ottawa | ON | K1S 5K8 | Canada |
| Crane, John | 2605 Ardson Ave. | | Lady Lake | FL | 32162-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| CRAWFORD, STEVEN K | 5943 Catalina | | Fairway | KS | 66205-0000 | |
| CRAWLEY, BRIAN P | 1548 Sussex Dr | | Plano | TX | 75075-0000 | |
| Creamer Jr, Boyce | 27 Gate 11 | | Carolina Shores | NC | 28467-0000 | |
| Creamer Jr, Boyce | #2 Twinleaf Place | | Durham | NC | 27705-0000 | |
| Creasman, C Richard | 118 Standridge Rd | | Jefferson | GA | 30549-0000 | |
| CREASY, JEFFREY | 2001 Smith Drive | | Clayton | NC | 27520-0000 | |
| Credille, William C | 1100 Providence Drive | | Lawrenceville | GA | 30044-0000 | |
| CREECH, ERDINE B | 2731 Little Divine R | D | Selma | NC | 27576-0000 | |
| Cress, Randall B | 97 Normandy Drive | | Clayton | NC | 27520-0000 | |
| CRESWELL, CLAUDE T | 150 Main Street | | Bloomfield | NY | 14469-0000 | |
| Crews, Carla H | 101 Turnage Rd | | Chapel Hill | NC | 27517-0000 | |
| Crews, Mary | 6060 Hagars Grove Pass | | Hermitage | TN | 37076-0000 | |
| Cribbs, James R | 446 White Pine Dr | | Dahlonega | GA | 30533-2554 | |
| CROCKER, BENNIE J | 3610 Janlyn Ln | | Dallas | TX | 75234-0000 | |
| CROCKER, GEORGE W | 208 Hillside Dr Rose | | Smithfield | NC | 27577-0000 | |
| CROCKER, ORA LOU | 208 Hillside Dr Rose | | Smithfield | NC | 27577-0000 | |
| Croft, Alan S | 725 Forest Bend Dr | | Plano | TX | 75025-0000 | |
| Cromer, Alton | P O Box 631 | | Henrico | NC | 27842-0000 | |
| CROMWELL, DAVID | 510 Finley St | | Durham | NC | 27705-0000 | |
| CROSS, DELOIS M | PO Box 51 | | Creedmoor | NC | 27522-0000 | |
| CROSS, HOWARD H | 6 Clough Rd | | Bow | NH | 03304-0000 | |
| Cross, Jack | 1704 Castalia Dr | | Cary | NC | 27513-0000 | |
| Cross, Mary | P.O. Box 24871 | | Nashville | TN | 37202-4871 | |
| Cross, Patricia | 1704 Castalia Dr | | Cary | NC | 27513-0000 | |
| Crossman, Gregory | 1576 Bella Cruz Dr | Apt 149 | The Villages | FL | 32159-0000 | |
| CROTEAU, JOAN A | 2575 Joines Road | | Creston | NC | 28615-8912 | |
| Crotty, Michael T | 1072 Meadow Hill Dr | | Lavon | TX | 75166-0000 | |
| CROW, TERRY | 4384 Crestwood St | | Fremont | CA | 94538-0000 | |
| Crowder, Nettie L | 2613 Baylor Drive | | Rowlett | TX | 75088-0000 | |
| Crowell, Charles R | 2335 Oakcrest | | Sterling Heights | MI | 48310-0000 | |
| CROWELL, RICHARD J | 17614 Front Beach Rd | Unit 4a | Panama City Beach | FL | 32413-0000 | |
| Cruey, James D | 330 Buena Vista Drive | | Blountville | TN | 37617-4324 | |
| Crump, Edward L | 12511 Maxim | | Houston | TX | 77065-0000 | |
| Crump, Frances D | 3332 Planet Dr | | Raleigh | NC | 27604-0000 | |
| CRUMPLER, EDWARD L | Po Box 252 | | Pine Level | NC | 27568-0000 | |
| Cruz, Porfirio | 8826 Shipman St | | Rowlett | TX | 75088-0000 | |
| Cruzado, John | 1881 Falcon Wood Dr | | Marietta | GA | 30066-0000 | |
| CUETO, FRANCISCA | 4973 Pimlico Ct | | West Palm Bea | FL | 33415-0000 | |
| CULLEN, MICHAEL B | 610 Wilson Pike | | Brentwood | TN | 37027-0000 | |
| Culter, Patsy S | 6069 Dilbeck Lane | | Dallas | TX | 75240-0000 | |
| Cummings, F Paul | 2500 La Vida Place | | Plano | TX | 75023-0000 | |
| Cummings, Richard G | 5308 Country Trail | | Raleigh | NC | 27613-0000 | |
| Cunningham, Audra Jo | 1745 Clayton Cir | | Cumming | GA | 30040-0000 | |

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Cunningham, George | 5641 SW 2nd Crt | Apt 116 | Margate | FL | 33068-0000 | |
| Cunningham, George | 605 Sw First Court | | Boynton Beach | FL | 33435-0000 | |
| CUNNINGHAM, LORRAINE H | 6305 Maloney Ave | | Edina | MN | 55343-0000 | |
| Cunningham, Lynn M | 1802 Creekside Court | | Garland | TX | 75040-0000 | |
| CURL, HELEN S | 2429 Maverick Way | | The Villages | FL | 32162-0000 | |
| Curran, Bruce C | 7742 Spalding Dr | No 449 | Norcross | GA | 30092-0000 | |
| CURRY, JOAN W | 116 Northwood Dr | | Chapel Hill | NC | 27516-1115 | |
| Curtis, Charles | 208 Kirkfield Dr | | Cary | NC | 27518-0000 | |
| Curtis, Daniel | 265 Country Hill Rd | | Ellijay | GA | 30540-0000 | |
| Curtis, Marguerite C | 5905 Stable Ct | | Raleigh | NC | 27612-0000 | |
| Cusinato, Kathleen M | 28864 W Harvest Glen Circle | | Cary | IL | 60013-0000 | |
| CYZE, JOAN C | 118 N Regency Dr E | | Arlington Heights | IL | 60004-0000 | |
| D AMICO, THOMAS F | 201 W Brush Hill Rd | Unit No 203 | Elmhurst | IL | 60126-0000 | |
| Dacosta, Manuel | 3570 Eugene St | | Fremont | CA | 94538-3432 | |
| Dadgar, Esmail | 8305 Greenhead Court | | Raleigh | NC | 27615-0000 | |
| DAGERT, PATRICK J | 5508 Cardinal Grove Blvd | | Raleigh | NC | 27616-6161 | |
| Dale, Deryle G | 2422 Us 70 A | | Selma | NC | 27576-0000 | |
| DALE, GERALD D | 4765 Old Yorkbille Rd | | Dallas | GA | 30157-0000 | |
| DALLAGO, LOUIS | 2103 Chestnut Hill | | Richardson | TX | 75082-0000 | |
| DALRYMPLE, VIRGINIA F | PO Box 317 | 308 McEntire Road | Trinidad | TX | 75163-0000 | |
| Dalton, Marlene M | 1329 16th St | | Parkersburg | WV | 26101-0000 | |
| Dambly, Mary A | 27 Crosman Ter | | Rochester | NY | 14620-0000 | |
| DAMBROSE, JUDI J | 8514 E Thornwood Dr | | Scottsdale | AZ | 85251-0000 | |
| DAMEWOOD, KENNETH R | 230 Center Street | | Whitesboro | TX | 76273-0000 | |
| Damiano Jr, Peter A | 4943 woodhurst dr | | sarasota | FL | 34243-5524 | |
| DAMOUR, BARRY L | 1001 Kelton Cottage Way | | Morrisville | NC | 27560-0000 | |
| Dampier, Bobbie E | PO Box 865 | | Creedmoor | NC | 27522-0865 | |
| Dampier, Bobbie E | P.O.BOX 865 | | Creedmoor | NC | 27522-0000 | |
| DANAHY, MARTIN T | 282 Cooper Hill St | | Manchester | CT | 60405757 | |
| Danai, James | 2214 Oak Stream Lane | | Apex | NC | 27523-0000 | |
| Danforth, Eugene L | 829 Burlington St | | Fillmore | CA | 93015-0000 | |
| Dang, Gioi Dinh | 1252 Isengard Drive | | San Jose | CA | 95121-0000 | |
| DANIEL, WALTER C | 226 Wynmere Way | | Seneca | SC | 29672-0000 | |
| Daniel, Wanda M | 1036 Farm Road 2882 | | Mount Pleasant | TX | 75455-0000 | |
| Danieloadeh, Youash | 1613 E Tuolumn Rd | | Turlick | CA | 95382-0000 | |
| Daniels, Richard | 24 Sparkhall Avenue | | Toronto | ON | M4K 1G5 | Canada |
| Danner, David | 7932 Sadring Ave | | West Hills | CA | 91304-0000 | |
| Dantonio, Mary Lou | 5308 Knollwood Dr | | Raleigh | NC | 27609-0000 | |
| Danzeisen, Michael J | 11731 Sw 52nd Court | | Cooper City | FL | 33330-0000 | |
| DAO, LOC THI | 2742 Woodstock Rd | | Rossmoor | CA | 90720-0000 | |
| Daquano, Jack V | 602 Valen Ct | | Chapel Hill | NC | 27516-0000 | |
| DARQUENNE, JULES L | 2642 Tar River Rd | | Creedmoor | NC | 27522-0000 | |
| Das, Prabir | 2237 Flanders Lane | | Plano | TX | 75025-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Das, Prabir | 6307 Wind Rider Way | | Columbia | MD | 21045-0000 | |
| Das, Tapan Kumar | 45 Kingsbridge Garden Circle | Unit No 3210 | Mississauga | ON | L5R 3K4 | Canada |
| Dassani, Jagdish | 5317 Wood Valley Drive | | Raleigh | NC | 27613-0000 | |
| DAUDERT, KURT | 386 Banbury | | Mundelein | IL | 60060-0000 | |
| Daughtry, William O | PO Box 1184 | | Smithfield | NC | 27577-0000 | |
| Davenport, Ronnie F | 17951 NE 63rd St | | Jones | OK | 73049-0000 | |
| David, Peter S | 1048 Natural Spring Ways | | LeLand | NC | 28451-0000 | |
| Davidson, Patricia A | 14815 Chancey St | | Addison | TX | 75001-0000 | |
| Davidson, Robert G | 9404 Owls Nest Dr | | Raleigh | NC | 27613-0000 | |
| Davis, Barbara J | 88 09 Winchestr Blvd | | Queens Village | NY | 11427-0000 | |
| DAVIS, BOB G | 13981 N Willow Bend Dr | | Tucson | AZ | 85737-0000 | |
| DAVIS, BRIAN P | 6 Tall Oak Lane | PO Box 1071 | Remsenberg | NY | 10960-0000 | |
| Davis, Deborah S | 1837 Ridgeland Cir | | Danville | CA | 94526-0000 | |
| Davis, Emily H | 7710 Tedder Rd | | Lucama | NC | 27851-0000 | |
| Davis, James | 1295 W Pinedale Ave | | Fresno | CA | 93711-0000 | |
| Davis, John E | 3717 Maple Forge Ln | | Gainesville | GA | 30504-0000 | |
| Davis, John W | 7224 E. Highway 6 | | Waco | TX | 76705-0000 | |
| Davis, Joyce | 3068 Oakside Cir | | Alpharetta | GA | 30004-0000 | |
| Davis, Joyce | 501 Orchid Lights Ct | | Griffin | GA | 30223-0000 | |
| DAVIS, LLOYD W | 1701 Park Ave | | Orange Park | FL | 32073-0000 | |
| DAVIS, MARY A | 26204 N. 47th Place | | Pheonix | AZ | 85050-0000 | |
| Davis, Pat | 5021 Silver Lake | | Plano | TX | 75093-0000 | |
| DAVIS, R A | 15 Skylark Court | | New Britain | CT | 06053-0000 | |
| Davis, Richard L | 2355 Lebonon Road | Apt 7202 | Frisco | TX | 75034-0000 | |
| Davis, Robert C | 4335 NW 53rd Ter | | Topeka | KS | 66618-3272 | |
| Davis, Robert C | 1315 S.W. Pin Oak Pwy | | Topeka | KS | 66615-0000 | |
| Davis, Robert L | 7203 Doverton Court | | Raleigh | NC | 27615-0000 | |
| DAVIS, RUDOLPH D | 15987 Brookridge Blvd. | | Brooksville | FL | 34613-0000 | |
| Davis, Stewart O | 4255 Galilee Drive NE | | Kennesaw | GA | 30144-6208 | |
| Davis, Thomas A | 961 South Hill Road | | Timmonsville | SC | 29161-0000 | |
| DAVIS, VERA A | 1290 W Horizon Ridge Pkwy | Apt 2524 | Henderson | NV | 89012-0000 | |
| Davis, William C | 5911 E 77 St South | | Tulsa | OK | 74136-0000 | |
| DAVISON, JANE | 138 Stella Court | | Morrisville | NC | 27560-0000 | |
| Dawe, Arthur J | 509 Ringleaf Ct | | Cary | NC | 27513-0000 | |
| DAWSON, DOROTHY | 21 Plum Ct | | Homosassa | FL | 34446-0000 | |
| DAWSON, TRAVIS E | 5008 Stockton Dr | | Raleigh | NC | 27606-0000 | |
| Day, Garry L | 5400 Emerson Dr | | Raleigh | NC | 27609-0000 | |
| DAY, PATRICIA | 241 Kennedy Sells Rd | | Auburn | GA | 30011-0000 | |
| Dayberry, Yong S | 1564 Ridenour Parkway | | Kennesaw | GA | 30152-0000 | |
| DAYE, ODESSA L | Po Box 276 | | Hillsborough | NC | 27278-0000 | |
| DE ELIZALDE, NORBERTO | 1388 Tredegar Dr | | Fort Myres | FL | 33919-0000 | |
| De Lorenzo, Linda J | 3320 Lake Ridge Dr | | Big Lake | MN | 55309-0000 | |
| de Wit, Erica D | P O Box 113324 | | Carrollton | TX | 75011-3324 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Dean, James S | 77 A Street | | Needham | MA | 02494-0000 | |
| DEANE, LOIS M | 411 Blackburn Blvd | | North Port | FL | 34287-0000 | |
| Deane, Richard T | 1380 Sweet Road | | East Aurora | NY | 14052-0000 | |
| DEANS, HILDA A | 128 Talon Dr | | Cary | NC | 27518-0000 | |
| Dearman, Julie A | 3316 Mission Ridge | | Plano | TX | 75023-8113 | |
| Dease, Isaac J | 5520 Dorsey Rd | | Oxford | NC | 27565-0000 | |
| Deatrick, Larry L | 11615 John Allen Rd | | Raleigh | NC | 27614-0000 | |
| Debnam, Yvonne A | 2541 Holiday Ave | | Zebulon | NC | 27597-0000 | |
| DEBOER, MELVIN | 19055 S W Butternut | | Aloha | OR | 97224-0000 | |
| Debon, Pascal | rue des Poissonniers | | Neuilly Sur Seine | | 92200 | France |
| DEBRUN, THOMAS E | 516 Parishgate Cir | | Fuquay Varina | NC | 27526-0000 | |
| DECARIE, SALLY L | 6929 Alt Bab Cutoff Rd | | Bartow | FL | 33830-0000 | |
| DECASPER, DONALD C | 2525 Brinlee Branch Lane | | McKinney | TX | 75071-0000 | |
| DECESARE, JOHN F | 1130 C St | | Hollister | CA | 95023-0000 | |
| Deeds, Darrell E | 2003 Friendly Dr #19 | | Latrobe | PA | 15650-0000 | |
| Defazio, Phyllis A | 104 Manor Pl | | Knightdale | NC | 27545-0000 | |
| Degenova, Louis R | 4551 Jefferson Ave | | Shady Side | OH | 43947-0000 | |
| Deininger, Gary D | 1413 Falls Church Rd | | Raleigh | NC | 27609-0000 | |
| DEL PRIORE, ROBERT P | 10110 Avent Ridge Dr | | Collierville | TN | 38017-0000 | |
| Deleonardo, Diane | PO Box 2 | | Stem | NC | 27581-0000 | |
| DELORENZI, ALBERT | 6471 E. Flat Iron Loop | | Superstation Mountain | AZ | 85218-1876 | |
| DEMCHUK, JOHN A | 6490 Artillery Rd | | Warrenton | VA | 20187-0000 | |
| Dement, James L | Box 516 | | Creedmoor | NC | 27522-0000 | |
| Demps, Stephen D | 1190 North Allen Road | | Cookeville | TN | 38501-0000 | |
| DEMPSEY, TIMOTHY F | 135 Brady Street | | Charleston | SC | 29492-0000 | |
| Denemark, Debrah L | 4633 Livingston Ave | | Dallas | TX | 75209-0000 | |
| Denicola, Rosalie M | 123 Yale Avenue | | Oakdale | NY | 11769-0000 | |
| DENNING, LINDA | 6 Crosswinds Est Dr | | Pittsboro | NC | 27312-0000 | |
| Denoon, Wendy E | P O Box 675 | | Glenville | NC | 28736-0000 | |
| DENTON, BETTY J | 1931 Lynn Circle | | Greenbriar | TN | 37073-0000 | |
| DENTON, MARIE A | 803 Meadow Rd | | Wylie | TX | 75098-0000 | |
| DEPAPE, JAMES | 117 Fairlea Dr | | Rochester | NY | 14622-0000 | |
| DERENZY, ROBERT D | 13075 Evening Creek Dr S Rm 307 | | San Diego | CA | 92128-8101 | |
| DERRY, LEE | 1144 Gilbert | | Downers Grove | IL | 60515-0000 | |
| Desantis, Frank W | 26 Meadowlark Dr | | Windsor | CT | 06095-0000 | |
| Desjardins, John L | 5209 Caber Rd | | Raleigh | NC | 27613-0000 | |
| DEVAUL, ELLEN | 140 Lakeshore Dr | | Brooklyn | MI | 49230-0000 | |
| DEVEAU, PATRICIA | 96 Falcon Drive | | Byrdstown | TN | 38549-0000 | |
| DEVLIN, JOSEPH R | 9312 SUN RIVER WAY | | ESTERO | FL | 33928-3092 | |
| Devries, Fred | 750 Bailey St | | Boca Raton | FL | 33487-1747 | |
| DEW, REGINALD | 7725 Highlandview Cr | | Raleigh | NC | 27613-0000 | |
| DEWART, JOHN | 17 Byrsonima Ct South | | Homosassa | FL | 34446-0000 | |
| Dewet, Dennis | 529 Bullingham Lane | | Allen | TX | 75002-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| DI STEFANO, MARIA | 9219 N Harlem Ave | | Morton Grove | IL | 60053-0000 | |
| DIAZ, ANGELINA | 517 Shady Pine Way | Apt. D1 | West Palm Beach | FL | 33415-0000 | |
| Dicierdo, Elba | 134 Barber Street | | Brentwood | NY | 11717-0000 | |
| DICKERSON JR, PAUL | 2015 Dimmocks Mill RD | | Hillsborough | NC | 27278-0000 | |
| Dickinson, Carol L | 3685 Bruce Garner Rd | | Franklinton | NC | 27525-0000 | |
| Dickson Jr, John R | 4341 Pickquick Drive | | Raleigh | NC | 27613-0000 | |
| DICKSON, FOSTER N | 4018 Members Club | Blvd | Southport | NC | 28461-0000 | |
| Dickson, Glen M | 7909 Wymark Dr | | Elk Grove | CA | 95758-0000 | |
| Diduch, William J | 207 Evans Dr | | Petersborough | ON | K9H 7S6 | Canada |
| DIEGUEZ, YOLANDA S | 255 Sierra Dr | Apt 416 | N. Miami | FL | 33179-0000 | |
| Diener, Paul G | 4517 Wood Valley Dr | | Raleigh | NC | 27613-0000 | |
| Diener, Thomas E | 5565 Cottonport Dr | | Brentwood | TN | 37027-7635 | |
| Dieruff, Charles J | 120 Klink Road | | Rochester | NY | 14625-0000 | |
| Dietrich, Dennis R | 4327 Highgate Dr | | Durham | NC | 27713-0000 | |
| Dietrich, Michael E | 602 Fulton Ave | | Rockport | TX | 78382-0000 | |
| Dillard, Gerald E | 802 Hard Scrabble Dr | | Hillsborough | NC | 27278-0000 | |
| DILLON, ROBERT M | 108 Loch Lomand Cr | | Cary | NC | 27511-0000 | |
| Dillon, Ronald | 4013 Silverlake Trail | | Forney | TX | 75126-0000 | |
| Dillon, Sharon R | 1110 Alexandria Drive | | Forney | TX | 75126-0000 | |
| Dimartino, Samuel M | 5918 Boling Dr | | Raleigh | NC | 27603-0000 | |
| DINGES, CHARLES R | 7205 Valley Lake Dr | | Raleigh | NC | 27612-0000 | |
| Dingman, Anthony H | 1731 Nottingham Rd | | Raleigh | NC | 27607-0000 | |
| DINH, KIMAN T | 2271 Denair Ave | | San Jose | CA | 95122-0000 | |
| Dinh, Loan T | 2913 Cabrillo Ave | | Santa Clara | CA | 95051-2303 | |
| Dinh, Long N | 157 Vienna Drive | | Milpitas | CA | 95035-0000 | |
| Dinkel, Joseph R | 2509 Goose Creek Bypass | | Franklin | TN | 37064-0000 | |
| Dinnerville, Raymond J | 1813 Treehouse Lane | | Plano | TX | 75023-0000 | |
| Disalvo, Guy T | 9203 SE 172nd Santee | | The Village | FL | 32162-0000 | |
| Diven, William A | 3021 Ne 10th Dr | | Gainesville | FL | 32609-0000 | |
| DIX, DONALD G | 106 EVANS DR | | JAX BCH | FL | 32250-2629 | |
| Dixon Jr, Donald A | 5216 Country Trail | | Raleigh | NC | 27613-0000 | |
| DIXON JR, JAMES H | 965 Blaylock Dairy Road | | Roxboro | NC | 27574-0000 | |
| Dixon, Charles D | 3533 Cedar Creek Trl | | Sachse | TX | 75048-0000 | |
| Dixon, Jesse W | 1925 Bayou Drive North | | Ruskin | FL | 33570-0000 | |
| Dixon, Karen V | 713 Fairway Dr | | Clayton | NC | 27520-0000 | |
| Do, Hoa T | 2312 Ravenhill Dr | | Raleigh | NC | 27615-0000 | |
| DO, KHIEN V | 4456 Fillmore St | | Santa Clara | CA | 95050-0000 | |
| Do, Lisa Hanh | 6635 Professor St | | Raleigh | NC | 27616-0000 | |
| DOBYNS, NORMAN L | PO Box 47 | | Weems | VA | 22576-0000 | |
| DOCKERY, BARBARA | P.O. Box 328 | 3107 Red River Street | Melissa | TX | 75454-0000 | |
| Dodd, Anna | 1310 Coreland Drive | Apt 219 | Madison | TN | 37115-0000 | |
| DODD, DONALD P | 14 Retreat Lane | | Hilton Head | SC | 29928-0000 | |
| DOERR III, FREDERICK | 25 Reef Lane | | Little Egg Harbor | NJ | 08087-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Dohner, Roy F | 33711 Brigantine Dr | | Monarch Beach | CA | 92629-0000 | |
| DOIG, EDWARD L | 3808 Allenhurst Dr | | Norcross | GA | 30092-0000 | |
| Dokken, Larry A | 3003 Red Cr | | Willow Springs | NC | 27592-0000 | |
| DOMINGUEZ JR, JOSE G | 116 Braxberry Way | | Holly Springs | NC | 27540-0000 | |
| DONAHEE, GARY R | 11973 Rock Bluff Drive | | Frisco | TX | 75033-0000 | |
| DONAHEE, GARY R | 6513 Sleepy Spring Drive | | Plano | TX | 75024-0000 | |
| Donahue, Terrance J | 56 Aspen Look Dr | | Henrietta | NY | 14467-0000 | |
| Donlon, James T | 9246 Se 128th Pl | | Summerfield | FL | 34491-0000 | |
| Dorazio, John S | 5595 Dean Chapel Ct | | Haymarket | VA | 20169-0000 | |
| DORE, BRIAN | 420 Loudon Road | | Riverside | IL | 60546-0000 | |
| Doriot, Henri | Po Box 864947 | | Plano | TX | 75086-4947 | |
| Dorn, Kenneth A | 4705 Oak Field Circle | | Carmichael | CA | 95608-0000 | |
| Doss, John | 2602 Barrington Dr | | Raleigh | NC | 27610-0000 | |
| Doss, Kenneth L | 2217 Madison Pl | | Evanston | IL | 60202-0000 | |
| Doublesin, Ann M | 5142 Pond Spring Circle | | Fairview | TX | 75069-0000 | |
| DOUBLESIN, JAMES J | 5142 Pond Spring Circle | | Fairview | TX | 75069-0000 | |
| Dowding, Timothy J | P O Box 851041 | | Richardson | TX | 75085-0000 | |
| Dowell, Claude T | 17406 Dowell Circle | | Dallas | TX | 75252-0000 | |
| Downes, Gerald F | 1061 Bradley Road | | Gallatin | TN | 37066-0000 | |
| Downey, Carolyn | 4200 Ludgate Dr | | Durham | NC | 27713-0000 | |
| Downing, Steve | 1040 Holloway Ave | | Rosamond | CA | 93560-0000 | |
| Doxey, Evelyn | 741 General George Patton Rd | | Nashville | TN | 37221-0000 | |
| Doyle, James R | 206 Green Tree Lane | | Rochester | NY | 14601-0000 | |
| Doyle, William E | 1828 Olde Village Ru | | Dunwoody | GA | 30338-0000 | |
| Drakage, Mark | 1321 Apache Ln | | Apex | NC | 27502-0000 | |
| Drake, Nettie M | 153 Gar Rd. | | Pottboro | TX | 75076-0000 | |
| DRAKE, ROBERT | 209 Royal Tower Way | | Cary | NC | 27513-0000 | |
| DRAVES, DONALD K | 6850 N Broadway | | Freeport | MI | 49325-0000 | |
| Driskell, Allen R | 1138 Morse St | | San Jose | CA | 95126-0000 | |
| DRUM, CLIFTON | P O Box 75 | 63 South Academy St | Wyoming | NY | 14591-0000 | |
| DRUM, GEORGE | 240 Ridley Creek Rd | | Moylan | PA | 19065-0000 | |
| Drumheller, Marvin | 203 Kirvin Ct | | Knightdale | NC | 27545-0000 | |
| DSilva, Alfred | 9407 Pinebark Court | | Fort Pierce | FL | 34951-0000 | |
| DUA, HANS R | Dignity Lifestyle Township | Neral Matheran Main Road | PO Neral District Raigad | | 410101 | India |
| Dubois, Marvin J | 8703 Driftwood Dr | | College Station | TX | 77845-0000 | |
| DUDLEY, REGINALD E | 41 Heights Rd | | Concord | NH | 03301-0000 | |
| DUEPPEN, JAMES R | 1756 Rainchwood Dr South | | Dunedin | FL | 34698-0000 | |
| Duffy, Sally T | 6004 Deerwood Ln | | Durham | NC | 27705-0000 | |
| Duguay, Deborah R | 119 Johnson St | | Broadway | NC | 27505-0000 | |
| Duke, George | 4920 N Marine Dr | Apt 107 | Chicago | IL | 60640-0000 | |
| DUKE, KEITH E | 115 Greenstone Lane | | Cary | NC | 27518-0000 | |
| Dulaney, Annette | 1950 Chris Dr | | Tarpon Springs | FL | 34689-0000 | |
| DUMMER, GARY | 901 Tinnell Road | | Mt Juliet | TN | 37122-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Dumouchelle, James A | 617 Maylands Ave | | Raleigh | NC | 27615-0000 | |
| Duncan, Emmett E | 1518 Brookcliff Cr | | Marietta | GA | 30062-4861 | |
| Duncan, Pamela H | 606 Grange St | | Wilmington | NC | 28411-0000 | |
| Duncan, Robert L | 11400 N Territorial Rd | | Dexter | MI | 48130-0000 | |
| Dunham, Jerry M | 9430 Vista Cr | | Irving | TX | 75063-0000 | |
| DUNLOP, A HOWARD | 77 New Cook Road | | St. Johns Newfound | | A1A 2C2 | Canada |
| Dunn, Russell P | 4018 Princess Lane | | Panama City | FL | 32405-0000 | |
| DUNSON, DAVID A | 728 Eldridge Loop | | Cary | NC | 27519-0000 | |
| Dunson, James L | 1307 Reservoir Rd. | | Lima | OH | 45804-0000 | |
| Duong, Khanh | 44185 Glendora Dr | | Fremont | CA | 94589-0000 | |
| DUPAUL, YVON | 17524 NW 63RD Court | | Miami | FL | 33015-0000 | |
| DURANT, GERRY S | 9 Arbor Oaks Court | | Irmo | SC | 29063-0000 | |
| Durham, Betty R | 1070 Sidehill Way | | Las Vegas | NV | 89110-0000 | |
| DURHAM, GARY L | 308 West Church St | | Smithville | TN | 37166-0000 | |
| Dyar, Joy | PO Box 8689 | | Jupiter | FL | 33468-7711 | |
| EARLES, WILLIAM L | 208 Mac Gregor Ln | | Stoneville | NC | 27048-0000 | |
| EASLEY, HATTIE J | 202 Lyman Place | | West Palm Bea | FL | 33409-0000 | |
| East, Larry | 420 Lake Pointe Drive | | Yanceyville | NC | 27379-0000 | |
| EASTERLING, CARL | 1032 Stirlingshire Dr | | Hendersonville | TN | 37075-0000 | |
| EASTMAN, MARY J | 102 Amy Dr | | Hot Springs | AR | 71913-0000 | |
| EBERLE, HOWARD H | 19927 Hibiscus Dr | | Jupiter | FL | 33469-0000 | |
| ECKHART, BARRY J | 10104 Roadsteadway E | | Raleigh | NC | 27613-0000 | |
| Eckstein, Keith | 5601 Duncan Road | No 115 | Punta Gorda | FL | 33982-0000 | |
| Eddins, Charlie K | 4304 Tipperary Dr | | Raleigh | NC | 27604-0000 | |
| Eddy, Karen L | 1014 W Bank Dr | | Hendersonville | TN | 37075-0000 | |
| Edgar, Jim | 12028 Pembridge Ln | | Raleigh | NC | 27613-0000 | |
| EDGELL, JUDY A | 15205 Excelsior Blvd | | Minnetonka | MN | 55345-0000 | |
| Edinger, Lyn | PO Box 90 | | Fly Creek | NY | 13337-0000 | |
| Edmondson Jr, Harry | 1418 Langstonshire Lane | | Morrisville | NC | 27560-0000 | |
| EDWARDS, ANNA R | 28 Regent Road | | Cherry Hill | NJ | 08003-0000 | |
| EDWARDS, AUDREY T | 6867 N Overhill | Unit 3D | Chicago | IL | 60631-0000 | |
| EDWARDS, BETTIE E | 407 12th Street | | Butner | NC | 27509-0000 | |
| Edwards, Harold G | 204 Kim Court | | Woodstock | VA | 22664-0000 | |
| Edwards, Janet S | 8 21 Oakbrier Ct | | Penfield | NY | 14526-0000 | |
| EDWARDS, JOHN S | 829 Towlston Rd | | Mclean | VA | 22102-0000 | |
| Edwards, Roger J | 1391 South Ocean Blvd | unit 409 | Pompano Beach | FL | 33062-0000 | |
| Edwards, Stephen | 472 Thornhill Ct SW | | Ocean Isle Beach | NC | 28469-0000 | |
| Egan, John F | 4 Briarcrest Drive | | Berlin | MD | 21811-0000 | |
| Ehresmann, Donna | 1518 Seabrook Ave | | Cary | NC | 27511-0000 | |
| EICKMEIER, MARCIA L | 5515 Gray Road | | Timberlake | NC | 27583-0000 | |
| EIERSTOCK, FRANK G | 110 Brookview Ln | | Liverpool | NY | 13088-0000 | |
| EIKE, ROY M | 9533 Sundial Dr | | Las Vegas | NV | 89134-0000 | |
| Eiswirth, Richard | 3052 Clear Cove Way | | Gainsville | GA | 30506-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| El Guebaly, Samy | 9 Reed Drive | | Bedford | NH | 03110-0000 | |
| Elias, Demetri | 50 St Charles | PO Box 26710 | Beaconsfield | PQ | H9W 6G7 | Canada |
| ELLARBY, GEORGE H | Creekside Terrace Apt 102 | 3895 Old Vineyard Road | Winston Salem | NC | 27104-0000 | |
| ELLARBY, GEORGE H | 5729 Remington Dr | | Winston Salem | NC | 27104-0000 | |
| Elledge, Lee | 5416 Ironwood Ln | | Raleigh | NC | 27613-0000 | |
| Eller, Richard W | 3813 Hidden Branches Dr | | Raleigh | NC | 27613-0000 | |
| ELLINGTON, LAWRENCE W | 1709 Enon Rd | | Oxford | NC | 27565-9079 | |
| Elliott, David L | 6635 Kinsey Way | | Cumming | GA | 30040-0000 | |
| Elliott, David L | 7525 Tatum Woods Dr | | Cumming | GA | 30040-0000 | |
| ELLIOTT, GILBERT O | 3376 SE Fairway Oaks Trail | | Stuart | FL | 34997-0000 | |
| ELLIOTT, HELEN G | 112 Phillips Avenue | | Runnemede | NJ | 08078-0000 | |
| Elliott, James L | 8424 Running Cedar Trl | | Raleigh | NC | 27615-0000 | |
| Elliott, Linda J | 8424 Running Cedar | | Raleigh | NC | 27615-0000 | |
| ELLIOTT, WILLY T | 2310 Alabama Ave | | Durham | NC | 27705-0000 | |
| Ellis, Arthur B | 112 Songbird Ln | | Farmington | CT | 06032-0000 | |
| Ellis, Brenda | 205 Pebble Brook | | Nashville | TN | 37221-0000 | |
| ELLIS, DOYLE P | 1109 N Mineral Sprng | | Durham | NC | 27703-0000 | |
| Ellis, Fred | 7409 Belmount Road | | Rowlett | TX | 75089-0000 | |
| Ellis, Molly B | 1410 Spyglass Ct | | Tyler | TX | 75703-0000 | |
| Ellis, Molly B | 209 Jefferson Oaks Dr. | | Ruston | LA | 71270-0000 | |
| Ellis, Richard H | 23 Twelve Mile Road | | Salmon | ID | 83467-0000 | |
| Ellis, Shirley A | 132 Hollyhock Ct | | Durham | NC | 27713-0000 | |
| ELLIS, SHIRLEY F | 116 Mickey Cr | | Durham | NC | 27712-0000 | |
| Ellis, Stephen | 117 Mackay Street | | Ottawa | ON | K1M 2B4 | Canada |
| ELLIS, THELBERT E | 705 Mason Rd | | Durham | NC | 27712-0000 | |
| Ellis, William | 12151 Nw 10th St | | Coral Springs | FL | 33071-0000 | |
| ELLISON, CHERYL L | 4113 Maddie Circle | | Stockton | CA | 95209-0000 | |
| Ellison, Stan C | 608 Andersonville | | Wylie | TX | 75098-0000 | |
| ELLISON, THOMAS C | 907 Tinnell Road | | Mount Juliet | TN | 37122-0000 | |
| Elsokkary, Sabry | 13690 Great Falls Rd | | California Valley | CA | 93453-0000 | |
| Emerson, John G | 141 Montclair Cir | | Durham | NC | 27713-0000 | |
| Emhart, Stephen W | 917 Vickie Dr | | Cary | NC | 27511-0000 | |
| EMMONS, BARBARA L | 2805 Chapelwood | Dr | Hermitage | TN | 37076-0000 | |
| EMORY, LEOLA D | 2089 Newstock Rd | | Weaverville | NC | 28787-0000 | |
| Emory, Sherry | 1735 Sid Mitchell Rd | | Youngsville | NC | 27596-0000 | |
| Emrick, Russell T | P O Box 491 | | Heflin | AL | 36264-0000 | |
| EMRO, BURTON T | 70 Range Rd. | | Wilton | CT | 06897-0000 | |
| Encomenderos, Carlos | 4341 NW 63rd Avenue | | Coral Springs | FL | 33067-0000 | |
| ENDERS, ERHARD | 5632 Joseph Rd | | Onekama | MI | 49676-0000 | |
| Enfinger, Jimmie R | 102 Ichabod Trail | | Longwood | FL | 32750-0000 | |
| Eng, Raymond | 297 Cardiff Dr | | Morganville | NJ | 07751-0000 | |
| ENGELBRECHT, ELIZABETH | 105 Greenview Dr | | Chapel Hill | NC | 27516-0000 | |
| Engels, Walter L | 696 Carriage Hill Rd | | Melbourne | FL | 32940-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| ENGEMAN, PATRICIA A | 2011 E 122nd St | No D4 | Burnsville | MN | 55337-0000 | |
| ENGLE, JAMES B | 3209 Innsbrook | | Garland | TX | 75044-0000 | |
| Engle, Peter C | 658 Midship Circle | | Webster | NY | 14580-0000 | |
| ENGLEMAN, JOHN B | 2429 Whispering Cove Circle | | Garland | TX | 75044-0000 | |
| Englert, Frank E | 1014 Brookview Dr | | Allen | TX | 75002-0000 | |
| ENGLISH, JERRY L | 4762 Arbor Court | | Decatur | IL | 62526-0000 | |
| English, Norm | 27832 32nd Place South | | Auburn | WA | 98001-0000 | |
| ENGMAN, CHARLEY A | 253 Iroquois Rd | | Va Beach | VA | 23462-0000 | |
| ENNS, ALVIN | 6325 Winthrop Dr | | Raleigh | NC | 27612-0000 | |
| Ensign, Bruce E | 756 Herman Road | | Webster | NY | 14580-0000 | |
| Entringer, Gail | 4009 Madison Cr | | Plano | TX | 75023-0000 | |
| Epps, Adele W | 200 Woodcroft | Parkway Condo No 40b | Durham | NC | 27713-0000 | |
| Epps, Deborah F | 502 Shadow Lake Drive | | Willow Spring | NC | 27592-0000 | |
| Epps, Deborah F | 1001 Kingsway Dr | | Apex | NC | 27502-0000 | |
| Epps, Maycel M | 3825 Camino Dr | | Plano | TX | 75074-0000 | |
| Erickson, John S | 5107 Upland Drive | | Rockford | IL | 61108-0000 | |
| Erike, Bosah | 11 Stacy Drive | | Pt Jeff Station | NY | 11776-0000 | |
| ERNST, ANNETTE B | 1740 East Shepherd Ave | Apt 160 | Fresno | CA | 93720-0000 | |
| ERNST, WILLIAM H | 171 Cedar Ave | | Poughkeepsie | NY | 12603-0000 | |
| Ertan, Ozay | 115 Ambience Place | | Cary | NC | 27518-0000 | |
| Ervi, Wayne K | 1254 Evergreen Dr | | Nashville | NC | 27856-9329 | |
| Escobar, Robert | 2513 Hunters Run | | Flower Mound | TX | 75028-0000 | |
| Escutin, Hernan H | 1425 Deltona Dr | | Raleigh | NC | 27615-0000 | |
| ESSER, WALTER M | 108 Tercel Ct | | Cary | NC | 27511-0000 | |
| ESTEBAN, REYNALDO Y | 2349 Gianera St | | Santa Clara | CA | 95054-0000 | |
| Estep, Thomas R | 108 Tobacco Leaf Ln | | Apex | NC | 27502-0000 | |
| Estes, Bill W | 4731 Wicklow Drive | | Frisco | TX | 75034-0000 | |
| ESTORINO, ELENA | 6012 Parker Ave | | West Palm Bea | FL | 33405-0000 | |
| ESTRADA, SARA S | 7831 Gloria Lake Ave. | | San Diego | CA | 92119-0000 | |
| ESTRIDGE, WINSTON S | 5620 Templin Way | | Plano | TX | 75093-0000 | |
| ETTEN, JOHN A | 4106 Thornhill Ln | | Vadnais Heights | MN | 55127-0000 | |
| ETTRIDGE, JAMES F | 2020 Elizabeth Ct | | Clayton | NC | 27520-0000 | |
| Etu, Pamela | P.O. Box 3934 | | Crofton | MD | 21114-0000 | |
| Eubanks, Jerry | 3616 Harwood Ct | | Bedford | TX | 76021-0000 | |
| EUBANKS, ROBERT L | 1204 Rock Pillar Rd | | Clayton | NC | 27520-0000 | |
| EVANKO, ISABELLE J | 1193 Tilburg Ln | | Creedmoor | NC | 27522-0000 | |
| Evans, Allan W | 1419 Conchas Drive | | The Villages | FL | 32162-0000 | |
| Evans, Anthony E | 2629 Peachleaf St | | Raleigh | NC | 27614-0000 | |
| Evans, Daniel D | 146 Mannetto Hill Rd | | Huntington | NY | 11743-6606 | |
| Evans, David | 4513 Copper Mountain Lane | | Richardson | TX | 75082-0000 | |
| Evans, Eddie R | 510 FM 272 | | Celeste | TX | 75423-9521 | |
| EVANS, EDWARD E | 3001 58th Ave S | Unit 801 | St Petersburg | FL | 33712-0000 | |
| Evans, Jeannie C | 5908 Pine Tree Ct | | Raleigh | NC | 27609-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Evans, Leroy | 1206 S Andrews Ave | | Goldsboro | NC | 27530-0000 | |
| EVANS, ROBERT M | 1208 Bush River Road | N 11 | Columbia | SC | 29212-0000 | |
| EVANS, ROBERT W | PO Box 170518 | | Boise | ID | 83717-0000 | |
| Everett, E. Wayne | 2413 Mockingbird Ln | | Garland | TX | 75042-0000 | |
| EWING, JAMES F | 80 Woodcroft Dr | | Youngsville | NC | 27596-0000 | |
| Ewing, Thomas E | 211 Alaku St | | Kihei | HI | 96753-0000 | |
| Exner, Frank | 1227 Seaton Rd | T63 | Durham | NC | 27713-0000 | |
| FAHEY, MARY P | 114 N Elk St | | Belle Plaine | MN | 56011-0000 | |
| Fahy, Martin | 850 Constitution Dr | | Foster City | CA | 94404-0000 | |
| Faison, Catherine R | 702 Castalia Dr | | Cary | NC | 27513-0000 | |
| Falaki, Mohamed | 63 Skyland Drive | | Roswell | GA | 30075-0000 | |
| FANEUF, GERALD A | P.o. Box 37 Bow L | | Northwood | NH | 03261-0000 | |
| FANNING, MARGARETTA | 1604 Mary Ellen Court | | Mclean | VA | 22101-0000 | |
| Farag, Mounir | 3125 Stonecrest Dr | | Cumming | GA | 30041-0000 | |
| Faria, Patrick C | 2716 SW 1ST PL | | Cape Coral | FL | 33914-0000 | |
| Farmer, Pierre N | 1016 Old Lantern Ct | | Raleigh | NC | 27614-0000 | |
| FARNSWORTH, ELIZABETH | 1401 Scarborough Ln | | Plano | TX | 75075-0000 | |
| Farrell Jr, John L | 86 Illinois Street | | Rochester | NY | 14609-0000 | |
| FARRELL, MARGARET E | 912 Bettie Dr | | Old Hickory | TN | 37138-0000 | |
| Farrow, Gwendolyn L | 1108 Hadley Road | | Raleigh | NC | 27610-0000 | |
| FASING, THEODORE R | 5626 W 28 1/2 Rd | | Harrietta | MI | 49638-0000 | |
| Fatal, Dupuy | 801 Sw 70th Ave | | Pembroke Pines | FL | 33023-0000 | |
| FAULKNER, JIMMY D | PO Box 163 | | Kalama | WA | 98625-0000 | |
| Faulkner, Sarah L | 1705 Lakestone Ct | | Garland | TX | 75044-0000 | |
| Fausel, Wilson E | 1032 Sturdivant Dr | | Cary | NC | 27511-0000 | |
| FAUST, RAYMOND A | 5809 Bayberry Ln | | Raleigh | NC | 27612-0000 | |
| FAWN, JANIS L | 213 S Harbor Dr | | Venice | FL | 34285-0000 | |
| Fax, Ruth G | 148 Mill St | | Newton | MA | 02459-0000 | |
| FEDDERSEN, DOROTHEE M | 4581 Courtyard Trail | | Plano | TX | 75024-0000 | |
| FEDERICO JR, FRANK S | 5 Shaker Mill Rd | | Randolph | NJ | 07869-0000 | |
| FELSKI, JOAN F | 685 Alice Place | | Elgin | IL | 60123-0000 | |
| Feltman, Michael L | 4404 Omni Pl. | | Raleigh | NC | 27613-0000 | |
| FELTON, THELMA H | 643 Gulfwood Dr | | Knoxville | TN | 37923-2213 | |
| FENN, YVONNE | 2760 Chandler Rd | | Good Hope | GA | 30641-0000 | |
| Fenstermaker, James W | 7328 Selden Rd | | Leroy | NY | 14482-0000 | |
| Ferguson, Sherman O | 4625 Meadowlake Dr | | Apex | NC | 27502-0000 | |
| FERNANDEZ, ESPERANZA C | 9557 Byron Avenue | | Surfside | FL | 33154-0000 | |
| Fernandez, Juan C | 4036 Lamorna Dr | | Plano | TX | 75093-0000 | |
| FERNANDEZ, MARY C | 13267 Findlay Way | | Apple Valley | MN | 55124-0000 | |
| Ferrer, Charles S | 5905 Applewood Lane | | Raleigh | NC | 27609-0000 | |
| Ferris, Charleen B | 2227 Dewey Ave | | Rochester | NY | 14615-0000 | |
| FERRIS, RICHARD | 104 Maumee Ct | | Cary | NC | 27513-0000 | |
| Ferry, Richard F | 5206 Vanardo Way | | Knoxville | TN | 37912-0000 | |

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Fields, Ralph B | 1959 Bowles Ave | | Creedmoor | NC | 27522-0000 | |
| Filer, Paul L | 66 Reeves Road | | Blairsville | GA | 30512-3821 | |
| Filer, Paul L | 11770 Haynes Bridge Rd Ste 205 B | | Alpharetta | GA | 30004-0000 | |
| Filpus, David | 109 Huntington Drive | | Chapel Hill | NC | 27514-0000 | |
| FINANE, DEBORAH J | Rural Rt 2 Box 220 | | Bronson | TX | 75930-9550 | |
| Finley, Martin D | 624 Tumbleweed Ct | | Plano | TX | 75023-0000 | |
| Finnerty, James | 21 Chipping Ridge | | Fairport | NY | 14450-0000 | |
| Fiorile, Geraldine | 3915 Diane Rd | | Big Pine Key | FL | 33043-0000 | |
| Firtos, Michael | 2229 Chula Vista | | Plano | TX | 75023-0000 | |
| Fischetti, George D | 47 Golden Spruce Drive | | Calverton | NY | 11933-0000 | |
| FISH JR, DAVID L | 3140 Towne Village Rd | | Antioch | TN | 37013-0000 | |
| FISHER, CONNIE C | 506 Liburdi Ct | | Davidson | NC | 28036-0000 | |
| FISHER, JAMES G | 1170 Klamath Dr | | Menlo Park | CA | 94025-0000 | |
| FISHER, JOHN W | PO Box 1237 | | Newport | NC | 28570-0000 | |
| FISHER, ROSS M | 2828 S Country Club Dr | | Avon Park | FL | 33825-7851 | |
| Fiteny, Joseph A | 134 Jade St | | Beaufort | NC | 28516-7305 | |
| Fitz Jr, John G | 4211 Fairport Rd | | Kittrell | NC | 27544-0000 | |
| Fitzgerald, E B | 3434 Woodmont Blvd | | Nashville | TN | 37215-0000 | |
| Flack, Lee R | 3053 N Goodwine St | | Williamsport | IN | 47993-0000 | |
| FLANAGAN, MAUREEN C | 1330 2nd Street | | West Babylon | NY | 11704-0000 | |
| Flansburg, Curtis | 115 Woodmont Blvd | Apt 618 | Nashville | TN | 37205-2272 | |
| Fleming, Edward L | 110 Woodstream Pt | | Fayetteville | GA | 30215-0000 | |
| Fleming, Robert | 1006 Cherokee Ct | | Apex | NC | 27502-0000 | |
| Fleskes, William E | 1500 Tangle Ridge Dr | | McKinney | TX | 75071-0000 | |
| Fletcher, Sarah | 6804 Perkins Drive | | Raleigh | NC | 27612-0000 | |
| FLEUCHAUS, ALBERT C | 1401 Marcy Lane | | Wheeling | IL | 60090-0000 | |
| Floch, Klaus | 4330 Flippen Trl | | Norcross | GA | 30092-0000 | |
| Florek, Edward A | 37811 SE 47th St | | Snoqualmie | WA | 98065-0000 | |
| Flynn, Daniel W | 200 Laurentum Pkwy | | Abingdon | MD | 21009-0000 | |
| Flynn, Joseph W | 933 Cascade Drive | | Fairview | TX | 75069-0000 | |
| Fogle, Emerson L | 6452 North Crystal Valley Ln | | Springfield | MO | 65803-0000 | |
| FOGLE, RONALD E | 4733 Linaria Ln | | Fuquay Varina | NC | 27526-0000 | |
| Fon, Teddy | 10264 Darkwood Dr | | Frisco | TX | 75035-0000 | |
| FONTAINE, MICHEL J | 8505 Chemin du Lac | PO Box 2636 | North Hatley | PQ | J0B 2C0 | Canada |
| Fontana, Anna M | 325 Sylvan Ave | Spc 82 | Mountain View | CA | 94041-1635 | |
| FORBES JR, CONRAD | 3810 Sherbrook Ct | | College Park | GA | 30349-0000 | |
| FORD, RODA M | 624 Highland Rd | | Whitmore Lake | MI | 48189-0000 | |
| FORD, VIRGINIA H | 427 High St Rt 5 | | Boscawen | NH | 03303-0000 | |
| Foreman, Evelyn C | 41 Secretariat Lane | | Fairview | TX | 75069-0000 | |
| FORTH, DOUGLAS R | 2205 Cimarron Rd | | McKinney | TX | 75070-0000 | |
| FORTNER, RONALD E | 1901 Walsh Drive | | Round Rock | TX | 78681-0000 | |
| FOSBERY, WILLIAM | 875 Standish Rd | | Pacifica | CA | 94044-0000 | |
| Foster, John O | 1738 Devine Street | | Jackson | MS | 39202-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| FOSTER, PHYLLIS A | 303 Lincoln Drive | | Maysville | KY | 41056-0000 | |
| Foster, William B | PO BOX 138 | | Kennebunkport | ME | 04046-0000 | |
| FOTHERGILL, WAYNE W | 8724 Mariner Drive | | Raleigh | NC | 27615-0000 | |
| FOWLKES, SALLY T | 2207 Oakwood Dr East | | Franklin | TN | 37064-0000 | |
| Fowlston, George W | 101 Airlie Ct | | Cary | NC | 27513-0000 | |
| Fox, Charles W | 1121 Tyler Farms Dr | | Raliegh | NC | 27603-0000 | |
| Fox, John | 2622 Princewood | | Garland | TX | 75040-0000 | |
| Fox, Timothy S | 2016 Lariat Lane | | Franklinton | NC | 27525-0000 | |
| Foye, Shirley J | 5517 Simmons Dr | | Garner | NC | 27529-0000 | |
| FRADETTE, MAURICE J | 36 Glenwood Rd | | West Hartford | CT | 06107-0000 | |
| Fraley, Jerry F | 29 Quincy St | | Gasden | TN | 38337-0000 | |
| Fraley, Jerry F | 811 North 24th | | Humboldt | TN | 38343-0000 | |
| FRAME, ROBERT MG | 1527 Kings Crossing | | St Mountain | GA | 30087-0000 | |
| FRANCE, JOHN R | 204 Granite Ln | | Clayton | NC | 27520-0000 | |
| FRANCIOSE, JOHANNA A | 8198 Queensland Ct | | Sacramento | CA | 95829-0000 | |
| Francis, Patricia | 8218 Summer Place Drive | | Austin | TX | 78759-0000 | |
| FRANK, HERMAN C | 664 Hampton Woods Dr | | Marion | OH | 43302-6465 | |
| FRANKENBERGER, JAMES E | 93 Patton Pl | | Williamsville | NY | 14221-0000 | |
| Frankland, Patricia A | 2310 Castle Rock Rd | | Carrollton | TX | 75007-0000 | |
| Franklin Jr, Cleveland | 6909 Three Bridges Cr | | Raleigh | NC | 27613-0000 | |
| FRANKLIN, CHARLES | 147 Highland Rd | | Schwenksville | PA | 19473-0000 | |
| FRANKS, MAVIS A | 16100 Shannon Rd | | Los Gatos | CA | 95032-0000 | |
| FRANKS, PATSY L | 1011 River Mill Cr | | Roswell | GA | 30075-0000 | |
| Frantz, Margaret E | 1079 Bynum Road | | Pittsboro | NC | 27312-6404 | |
| Fraser, Brian M | 3031 Granada Place | | Plano | TX | 75023-0000 | |
| FRASER, RUSSELL | 12949 Sw 57th Terrac | | Miami | FL | 33183-0000 | |
| Frederick, Roger H | 18 Willow Ave | | Randolph | NJ | 07869-0000 | |
| FREDRIKSEN, FRANKLIN K | 25 Plumrose Ct | | Schaumburg | IL | 60194-0000 | |
| Freed, Patricia A | 1850 Beckwith Lane | | Lincoln | CA | 95648-0000 | |
| Freeland, Katherine | 148 Frank Lane S.W. | | Cleveland | TN | 37323-0000 | |
| Freeman, James T | 217 Bow Court | | Lovonia | GA | 30553-0000 | |
| Freeman, James T | 4192 Providence Ln | | Tucker | GA | 30084-0000 | |
| FREEMAN, LOIS M | 7740 Belden St | Apt A3 | San Diego | CA | 92111-0000 | |
| FREEMAN, THEREASA B | 410 Stoney Creek Cr | | Durham | NC | 27703-0000 | |
| French, Joseph R | 4917 Brambleridge Ct | | Holly Springs | NC | 27540-0000 | |
| Freno, John F | 308 North University Ave | | Oxford | OH | 45056-0000 | |
| Frey, Oliver L | 5538 N Cedarhaven Dr | | Agoura Hills | CA | 91301-0000 | |
| FRIAS, ESTRELLA P | 1023 Glithero Ct | | San Jose | CA | 95112-0000 | |
| Fricks Jr, John H | 3319 Pinafore Drive | | Durham | NC | 27705-0000 | |
| FRIEDERICH, PAULA A | 840 Wellington Ave | Apt 415 | Elk Grove Village | IL | 60007-0000 | |
| FRIES, MARION | 1817 Rustic Cr | | Plano | TX | 75075-0000 | |
| Froncek, Frank X | 4508 Hedrick St | | N. Myrtle Beach | SC | 29582-0000 | |
| FRUMERIE, CHARLES J | 38400 N School House | No 474 | Cave Creek | AZ | 85327-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Fry, Catherine J | 872 Avenue Rd. | | Toronto | ON | M5P 2K6 | Canada |
| FRYAR, BERTHA W | 4321 Belnap Dr | | Apex | NC | 27539-0000 | |
| Frydach, Ronald | 101 Fox Briar Lane | | Cary | NC | 27518-0000 | |
| Frye, Richard J | 1909 Ashview Drive | | Fuquay Varina | NC | 27526-0000 | |
| FUCITO, DERMOT T | 128 Lindos Dr | | Seneca | SC | 29672-0000 | |
| Fulk, Richard L | 113 Amherst Way | | Nashville | TN | 37221-0000 | |
| Fuller, Richard R | 5206 Sky Lane Dr | | Durham | NC | 27704-0000 | |
| Funk, John | 1159 Dora Whitley Rd | | Franklin | TN | 37064-0000 | |
| FUNSTON, R N | 65 Gasga Court | | Brevard | NC | 28712-0000 | |
| FUQUA, BRUCE A | 230 Putter Point Dr | | Gallatin | TN | 37066-0000 | |
| Furlin, Robert J | 710 Forest Dr | | Goldsboro | NC | 27534-0000 | |
| FURLOW, NITA L | 2102 Jj Pearce | | Richardson | TX | 75081-0000 | |
| Fuson, John W | 8801 Lakewood Drive | | Raleigh | NC | 27613-0000 | |
| GABLE, MARGIE H | 115 Oak Hill Loop | | Cary | NC | 27513-0000 | |
| Gach, Steven | 12166 Marilla Dr | | Saratoga | CA | 95070-0000 | |
| Gaconnier, Ellen L | 47 Sidlaw HIlls Dr | | Bella Vista | AR | 72715-0000 | |
| Gaffney, James J | 3900 Fairfax Dr | Apt 1914 | Arlington | VA | 22203-0000 | |
| Gage, Charles M | 5815 Edgewood Dr | | Mckinney | TX | 75070-0000 | |
| GAGNON, JEAN PAUL | 17 2292 Ave Chauvreau | | Quebec | PQ | G2C 0J9 | Canada |
| Gailas, Mary K | 103 Cedarpost Dr | | Cary | NC | 27513-0000 | |
| Gainey, Vivian J | 5603 Felder Ave | | Apex | NC | 27539-0000 | |
| GAJEWSKI, GEORGE R | 19505 Trintella Ln | | Cornelius | NC | 28031-6340 | |
| GALA, GERALD R | 5805 Penton Court | | Fuquay Varina | NC | 27526-0000 | |
| GALBRAITH, ALLAN D | 2305 Shaddy Oaks Dr | | Loganville | GA | 30052-0000 | |
| GALGUERAS, JACINTO | 3218 W. Lawrence | | Chicago | IL | 60625-0000 | |
| Gallegos, Vincent | 4121 Alava | | Ft Worth | TX | 76133-0000 | |
| Gallistel, Lorin R | 4 Savanah Ct | | Rochester | NY | 14625-0000 | |
| GALLOWAY, MARGARET D | 6369 Wedgeview Ct Nw | | Tucker | GA | 30084-0000 | |
| GALT, W B | 1109 Meadow Lane | | Sachse | TX | 75048-0000 | |
| Galvin, Patricia A | 602 Nw San Remo Cr | Kings Isle | Port St Lucie | FL | 34986-0000 | |
| Gamble, Deryl M | 145 Mangum Dr | | Wendell | NC | 27591-0000 | |
| Gann, Freddie | 792 Bridlewood Ct | | Chico | CA | 95926-0000 | |
| GARBIS, MARINO F | 18295 Canfield Pl | | San Diego | CA | 92128-0000 | |
| Garcia Lamarca, Rafael | 19017 Stonebrook | | Chapel Hill | NC | 27514-8377 | |
| GARCIA, ALFREDO | 210 Brandon Way | | Red Oak | TX | 75154-0000 | |
| GARCIA, LUCILLE L | 3432 Delano Ave | | Stockton | CA | 95204-0000 | |
| GARCIA, VILMA M | 1443 Longarzo Pl | | West Palm Bea | FL | 33415-0000 | |
| GARDNER, BEVERLY | 100 Nottingham Rd | | Dracut | MA | 01826-0000 | |
| Gardner, Carnett E | 4710 Pull Side Road | | Virginia Beach | VA | 23455-0000 | |
| Gardner, Carnett E | 713 Lynch Lane | | Virginia Beach | VA | 23455-0000 | |
| Garfield, Dennis J | 3008 Master Point | | Castle Rock | CO | 80104-0000 | |
| GARNER, KENNETH E | 1672 Hayes Road | | Creedmoor | NC | 27522-0000 | |
| Garner, Nancy W | 1211 Lanark Ct | | Cary | NC | 27511-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Garner, Wayne F | 174 Sturbridge Drive | | Franklin | TN | 37064-0000 | |
| Garofalo, Joseph | 12 Paris Circle | | West Orange | NJ | 07052-0000 | |
| GARRETT, FRED | 5421 San Marcos Driv | | Nashville | TN | 37220-0000 | |
| Garrick, Lynn | 13330 Ravens Caw | | Cypress | TX | 77429-0000 | |
| Garvey, Howard | 5303 103 Creedmoor Rd | | Raleigh | NC | 27612-0000 | |
| GARWOOD, LARRY R | 700 Valerie Dr | | Raleigh | NC | 27606-0000 | |
| GARY, LINDA | 5403 Kings Manor Dr | | Lake Dallas | TX | 75065-0000 | |
| GASCUE, IRENE | 7910 Taft Street | Apt. 104 | Pembroke Pines | FL | 33024-0000 | |
| GASINSKI, CHRYSANTHIA J | 9007 First St | | Levittown | PA | 19054-0000 | |
| GASS, JAMES C | 1008 Creekside Way | | Columbia | SC | 29210-0000 | |
| Gates Jr, James H | 4807 Cyclone Street | | Bryant | AR | 72022-0000 | |
| GATTIS, STEPHEN R | 712 Stcatherines Dr | | Wake Forest | NC | 27587-0000 | |
| Gauer, Brent | 473 Emily Circle | | Epworth | GA | 30541-0000 | |
| Gauvin, Victor | 27 Van Cortland Dr | | Pittsford | NY | 14534-0000 | |
| GAYDOS, EMORY | 21801 Burbank Blvd | Unit 66 | Woodland Hills | CA | 91367-0000 | |
| GAYLOR, BILLY C | P O Box 155 | | Micro | NC | 27555-0000 | |
| Gefre, James | 3540 Brentwood Rd | | Raleigh | NC | 27604-0000 | |
| Gehr, David E | 610 Kiowa Dr E | | Lake Kiowa | TX | 76240-0000 | |
| GEIGER, JAMES | 3584 Pelham Parkway | PMB 254 | Pelham | AL | 35124-0000 | |
| Geis, Doris M | 325 Holly Branch Drive | | Holly Springs | NC | 27540-0000 | |
| Gellenbeck, Thomas L | 11804 Blackhorse Run | | Raleigh | NC | 27613-0000 | |
| Gelo, Donald | 1956 Wilton Cr | | Raleigh | NC | 27615-0000 | |
| GENDRON, RAYMOND | 121 Alta Vista Rd | | Kirkland | PQ | H9J 2J2 | Canada |
| Genette, Emily S | 5859 Frankford Rd | #611 | Dallas | TX | 75252-0000 | |
| Gentes, Armand A | 1201 Broadford Dr | | Cary | NC | 27511-0000 | |
| GENTILE, DIANE P | 11519 Sonnett | | Dallas | TX | 75229-0000 | |
| Gentry, Kenneth W | 1201 Matchez Rd | | Franklin | TN | 37069-0000 | |
| George, Robert A | 2572 Winding Way | | Lincoln | CA | 95648-0000 | |
| GERENSER, GEORGE J | 3608 Baron Monck Pass | | Raleigh | NC | 27612-0000 | |
| GEUDER, JAMES C | 117 Trafalgar Lane | | Cary | NC | 27513-0000 | |
| Ghartey, Damilda E | 112 Windswept Ln | | Cary | NC | 27518-0000 | |
| GIACKETTI, ROSE M | 9215 N Harlem Ave | | Morton Grove | IL | 60053-0000 | |
| Giang, My | 12591 Westminster Ave | Unit 111 | Garden Grove | CA | 92843-0000 | |
| GIANIOTIS, CHRISANTHI | 7320 Lake Circle Drive | Building 3 Unit 406 | Margate | FL | 33063-0000 | |
| Gibbs, David E | 453 Usdasdi Drive | | Brevard | NC | 28712-0000 | |
| GIBSON, CHERYL J | 3326 Aspen Grove Drive | Suite 400 | Franklin | TN | 37067-0000 | |
| Gibson, Edward L | 881 Woodcrest Dr | | Dover | DE | 19904-0000 | |
| GIBSON, JOAN W | P O Box 18908 | | Raleigh | NC | 27619-0000 | |
| Gibson, Marvin L | 308 Morehead Dr | | Frankfort | KY | 40601-8622 | |
| GIBSON, RICHARD C | 612 Burr Oak Drive | | Ann Arbor | MI | 48103-0000 | |
| Giddings, David P | PO Box 748 | | Mossyrock | WA | 98564-0000 | |
| Giddings, Linda | PO Box 748 | 174 Bartlett Rd | Mossyrock | WA | 98564-0000 | |
| Giguere, Claude | 415 Guardsman Ct | | Alpharetta | GA | 30022-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Gilbert, Jerry | 1105 Kenshire LN | | Richardson | TX | 75081-0000 | |
| Gilbert, Shirley S | 514 Owendale Dr | | Antioch | TN | 37013-0000 | |
| Gilchrist, Elizabeth M | 1717 Chenault Dr | | Durham | NC | 27707-0000 | |
| GILL, JOSEPH | 1405 Marlboro Lane | | Richardson | TX | 75082-3007 | |
| Gill, Lewis N | 1709 Pender St | | Raleigh | NC | 27610-0000 | |
| GILLESPIE, DONALD L | PO Box 293 | | Carthage | MO | 64836-0000 | |
| Gillespie, Robert R | 8224 SE 177 Winterthur Loop | | The Villages | FL | 32162-0000 | |
| Gilligan, Brian | 1727 Grand Isle Blvd | | Melbourne | FL | 32940-0000 | |
| Gilmore, Kenneth | 1419 14th St S | | Great Falls | MT | 59405-0000 | |
| Gilmore, Richard A | 970 Arriba Avenida | | Imperial Beach | CA | 91932-0000 | |
| Gilmore, Richard M | 20161 Lawrence 2180 | | Aurora | MO | 65605-0000 | |
| Ginda, Stephen | 12359 Stratford St | | Wellington | FL | 33414-0000 | |
| Giorgio, Mary Jane | 21626 Royal Ct | | Sun City West | AZ | 85375-0000 | |
| Giridharagopal, Krishnamurth | 2628 Coachlight Ct | | Plano | TX | 75093-0000 | |
| GIVENS, MARY V | c o Dottie Arnold | 2131 Madison Sq. Blvd | Lavergne | TN | 37086-2754 | |
| Glass, Charles | 2605 Timothy Dr | | Fuquay Varina | NC | 27526-0000 | |
| Glass, David W | 11 Inch Deep Drive | Box 11 | Aravada | WY | 82831-0000 | |
| Glass, David W | 251 N Bozeman Ave | | Buffalo | WY | 82834-0000 | |
| GLASSCOCK, JANIE V | 6122 Hwy 96 | | Oxford | NC | 27565-0000 | |
| Glaszczak, Richard L | 2125 Oakmeadow | | Bedford | TX | 76021-0000 | |
| GLENN, BETTY J | 617 E Maynard Ave | | Durham | NC | 27704-0000 | |
| GLOVER, BETTY W | 508 E. Whaley St | Apt. 11 | Longview | TX | 75601-0000 | |
| GLOVER, THEODORE B | 6620 Candlecreek Lane | | Plano | TX | 75024-0000 | |
| GODDETTE, RICHARD N | 592 Pion Road | | Fairfield | VT | 05455-0000 | |
| Godfrey, Alice | 122 Waterstone Ln | | Rolesville | NC | 27571-9461 | |
| GODFREY, ARLENE | 625 Duvall Blvd | | Lewisville | TX | 75077-0000 | |
| Godina, Joe | 901 James Ave | | Corcoran | CA | 93212-0000 | |
| Godwin, Richard | 916 Stoney Mountian | Rd | Rougemont | NC | 27572-0000 | |
| Gold, Barry | 307 N. Fountain Gate Drive | | Allen | TX | 75002-0000 | |
| GOLDEN, BEAUFORT | 1376 Parktown Road | | Warrenton | NC | 27589-0000 | |
| Golden, Phillip | 11 Park Pl | | Durham | NC | 27712-0000 | |
| GOLLERT, HOWARD | 4623 Grove Crest Dr | | Lakeland | FL | 33813-0000 | |
| GOMBOS, IMRE M | 6830 Lancaster Cr | | Cumming | GA | 30040-0000 | |
| Gondra, Victor M | 612 Lavergne Ave | | Wilmette | IL | 60091-0000 | |
| Goodner, Roger M | 6206 Rosecommon Dr | | Norcross | GA | 30092-0000 | |
| Goodson, Edna W | 1913 Hadley Rd | | Raleigh | NC | 27610-0000 | |
| Goodwin, Allen C | 1470 St, Rt 89 | | Ashland | OH | 44805-0000 | |
| GOODWIN, CARL D | 8617 Glenwood Ave | | Raleigh | NC | 27617-0000 | |
| GOODWIN, DREW | 3439 South FM 271 | | Bonham | TX | 75418-0000 | |
| GOOSE, KEVIN N | 2500 Silver Spur Ct | | Herndon | VA | 20171-2927 | |
| Goralski, Jan F | 3605 Teakwood Ln | | Plano | TX | 75075-0000 | |
| Gordon, Douglas | 3904 Saddlehead Dr | | Plano | TX | 75075-0000 | |
| Gordon, Edward A | 24 Franke | | Cary | IL | 60013-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Gordon, Franklin A | 615 North 400 West | | Saint George | UT | 84770-0000 | |
| Gordon, Mary | 4107 Jewel Street | | Alexandria | VA | 22312-0000 | |
| Gordon, Robert E | 115 Meadowbrook Dr | | Chapel Hill | NC | 27514-0000 | |
| Gorman, Joyce F | 5012 Enclave Ct | | McKinney | TX | 75070-0000 | |
| Gorman, Michael L | 1012 Lylebourne Ct | | Apex | NC | 27502-0000 | |
| GORMAN, VINCENT R | 4300 Fox Trace | | Boynton Beach | FL | 33436-0000 | |
| GOSS, BOBBY W | 5005 Gatewood Dr | | Durham | NC | 27712-0000 | |
| Gosselin, Gilles | 8404 Grand Messina | | Boynton Beach | FL | 33472-0000 | |
| GOTHARD, JOHN | 61736 E Ironwood Lane | | Tucson | AZ | 85739-0000 | |
| GOULD, MELVIN | 726 Hellenic Dr | Apt No S | Las Cruces | NM | 88011-3637 | |
| GOUTERMOUT, ELIZABETH S | 908 Leather Leaf Ln | | Longs | SC | 29568-0000 | |
| Gowin, Hollis E | PO Box 83 | | Fillmore | UT | 84631-0000 | |
| GOYETTE, PATRICIA C | 351 Gardner Lane | | Dover | AR | 72837-0000 | |
| GRACE, SAMUEL J | 2964 Cove Trace | | Charlottesville | VA | 22911-0000 | |
| GRADER, AUGUST J | 6939 Chapman Ford | Road | Blairsville | GA | 30512-0000 | |
| GRAGNANI, ROBERT J | 3441 Paces Ferry Rd | | Tallahassee | FL | 32309-0000 | |
| GRAGNANI, ROBERT J | 3711 SHAMROCK ST WEST APT ( | | TALLAHASSEE | FL | 32309-0000 | |
| GRAHAM, FLORENCE M | 750 Main Street | Apt No 322 | Hopkins | MN | 55343-0000 | |
| Graham, Robert M | Po Box 9096 | | Rancho Santa Fe | CA | 92067-0000 | |
| Graham, William G | 8517 Wheeling Drive | | Raleigh | NC | 27615-0000 | |
| GRANDMASON, MARILYN | 6113 Marthas Glen Rd. | | Colombia | SC | 29209-0000 | |
| Granger, Patricia | 15 Pearl Court | | Sayville | NY | 11782-0000 | |
| GRANT, DAVID | 205 Reedham Way | | Raleigh | NC | 27615-0000 | |
| GRANT, HENRY | PO Box 760 | | San Jose | CA | 95106-0760 | |
| Grant, Lawrence R | 29 Dennis St | | Attleboro | MA | 02703-0000 | |
| GRANT, LINDA | 310 Dorsey Court | | Paso Robles | CA | 93446-0000 | |
| GRASMAN, HANS | 3020 MATECUMBE KEY RD APT 3 | | PUNTA GORDA | FL | 33955-4660 | |
| Grau, Donna T | 1115 Colehurst Crescent | | Apex | NC | 27502-0000 | |
| Grau, John W | 1115 Colehurst Crescent | | Apex | NC | 27502-0000 | |
| GRAVELY, JOHN W | 148 Sunset Circle | | Hertford | NC | 27944-0000 | |
| Graver, Norma L | 20187 Northbrook Sq | | Cupertino | CA | 95014-0000 | |
| GRAVES SR, GARLAND L | 303 North Seventh Street | | Mebane | NC | 27302-0000 | |
| GRAVES, ALMA F | 303 N 7th St | | Mebane | NC | 27302-0000 | |
| GRAVES, RONALD F | 1710 Inverness Drive | | Maryville | TN | 37801-0000 | |
| Gray, Carol | 47 N. Holly Terrace | | Blue Ridge | GA | 30513-0000 | |
| Gray, Delbert | Po Box 922 | | Naalehu | HI | 96772-0000 | |
| GRAY, FRANCIS B | 1040 38th Ave 18 | | Santa Cruz | CA | 95062-0000 | |
| GRAY, PATRICIA L | 1629 Fern Creek Road | | Conyers | GA | 30013-0000 | |
| GRAY, STANLEY M | 214 Forest Meadows Dr | | Murphys | CA | 95247-0000 | |
| Greanier, Diane M | 3813 Orchard Street | | Walworth | NY | 14568-0000 | |
| Green Jr, Andrew | 610 28th St | | Butner | NC | 27509-0000 | |
| GREEN, DAVID | 73 Dunning Bvld | | Bangor | ME | 04401-0000 | |
| Green, Donald S | 1001 Plateau Ln | | Raleigh | NC | 27615-0000 | |

In re: Nortel Networks, Inc., et al.

Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| GREEN, DRUCILLA A | 409 Washington Dr | | Avinger | TX | 75630-0000 | |
| Green, Haywood H | 2532 Brogden Rd | | Creedmoor | NC | 27522-0000 | |
| GREEN, HENRY T | 5572 Mariah Rd | | Rougemont | NC | 27572-0000 | |
| Green, Jacqueline | P O Box 221 | | Creedmoor | NC | 27522-0000 | |
| GREEN, LEO F | 506 Hope Ave | Unit No 205 | Durham | NC | 27707-0000 | |
| GREEN, LESLIE J | 582 Devon Brooke Drive | | Woodstock | GA | 30188-0000 | |
| GREEN, MARY | 610 28th St | | Butner | NC | 27509-0000 | |
| GREENE, ALBERT D | PO Box 330 | | Oil City | LA | 71061-0000 | |
| GREENE, GERALD D | 72 Princeton Ln | | Fishersville | VA | 22939-0000 | |
| GREENE, JOSEPH A | 1708 Snow Wind Dr | | Raleigh | NC | 27615-0000 | |
| Greene, Stuart L | 14678 Village Glen Circle | | Tampa | FL | 33618-0000 | |
| Greenlee, Charlsey L | 8313 Silverton Drive | | Frisco | TX | 75033-0000 | |
| Greenstock, Margaret L | 100 Planetree Lane | | Cary | NC | 27511-0000 | |
| Greer, Rebecca | 2436 Pheasant Drive | | Little Elm | TX | 75068-0000 | |
| Greer, Thomas W | 9709 Emerald Point Dr | | Charlotte | NC | 28278-0000 | |
| Gregorio, Albert A | 5 Putting Green Lane | | Penfield | NY | 14526-0000 | |
| Gregorski, Thomas E | 1067 Scott Rd | | Kenly | NC | 27542-0000 | |
| GREGORY, KATHLEEN K | 2630 Lakeland Drive | | Nashville | TN | 37214-0000 | |
| GREGORY, TU | 216 Solitude Circle | | Goodlettsville | TN | 37072-0000 | |
| Grenier, Karen C | 312 Bishopville Loop | | The Villages | FL | 32162-0000 | |
| Gresbrink, Barton J | 1508 Peters Colony | | Carrollton | TX | 75007-0000 | |
| GRIESE, DIANE C | 8485 Sw 62nd Ct | | Ocala | FL | 34476-0000 | |
| Griffin Jr, Carl V | 3725 Guess Rd | | Durham | NC | 27705-0000 | |
| Griffin, Donna | 47 Terrace Hall Ave | | Burlington | MA | 01803-0000 | |
| Griffith, Craig C | 8820 Autumn Winds Dr | No 301 | Raleigh | NC | 27615-1989 | |
| Griffith, Melvin C | 307 Homestead Drive | | Cary | NC | 27513-4567 | |
| Grigsby, Patricia | 113 Cumberland Blue Trl | | Hendersonville | TN | 37075-0000 | |
| Grijalva, Edward L | 427 Grovewood Loop | | Brentwood | CA | 94513-0000 | |
| Grills, Norman | 632 Post Oak Rd | | Plano | TX | 75025-0000 | |
| Grills, Sandra | 632 Post Oak Drive | | Plano | TX | 75025-0000 | |
| GRIMES, THELMA I | 2220 N. Australian Ave | Apt 415 | West Palm Beach | FL | 33407-0000 | |
| GRISHAM, JAMES C | 7800 Kramer Ct | | Ft Worth | TX | 76112-0000 | |
| Gritton, Frances I | 6518 English Oaks | | Raleigh | NC | 27615-0000 | |
| GRITTON, KATHLEEN E | 103 Southland Dr | | Zebulon | NC | 27597-0000 | |
| Grochau, Gordon A | 4541 Nw Tam | O shanter Way | Portland | OR | 97229-0000 | |
| GROCHOCKI, DOLORES L | 8206 N Octavia | | Niles | IL | 60714-0000 | |
| GROETSEMA, EDWIN L | 112 Lincoln Pl | | Waldwick | NJ | 07463-0000 | |
| Groleau, Lucien H | 153 Pease Rd | | Meredith | NH | 03253-0000 | |
| Grommet, Edward D | 80 Longwood Dr | | Youngsville | NC | 27596-0000 | |
| GRONWALL, TERYL R | 5853 Joe Bear Drive | | Honeoye | NY | 14471-9523 | |
| Gros, Ronald J | 4955 Hyde Ct | | Cumming | GA | 30040-0000 | |
| Grossman, Dennis L | 636 Eyam Hall Lane | | Apex | NC | 27502-0000 | |
| GROSSMAN, PAUL J | 41 Blackmount Lane | | Fairfield | CT | 06432-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Groth, Mary J | 707 W Santa Ana St | Apt 131 | Anaheim | CA | 92805-0000 | |
| Groves, David | 3114 Appling Way | | Durham | NC | 27703-0000 | |
| Grubbs, Harold E | 2625 Cohnwood Dr | | Durham | NC | 27705-0000 | |
| Grubbs, Linda A | 139 Woodvale Dr | | Hendersonville | TN | 37075-0000 | |
| Grueneich, Myron | 364 Windward Dr | | Henrico | NC | 27842-0000 | |
| Gruenhagen, Bruce W | 1039 W Sterlington | Place | Apex | NC | 27502-0000 | |
| Gruszewski, Thomas | 7617 Cannonball Gate Rd | | Warrenton | VA | 20186-0000 | |
| Gryder, Michael D | 60 Rolling Acres Rd | | Youngsville | NC | 27596-0000 | |
| Grzesik, Frank | 99 Lake Eva Marie Dr | | Raleigh | NC | 27603-0000 | |
| GUARNERA, ANTHONY S | 210 Sunny Jim Dr | | Medford | NJ | 08055-0000 | |
| Guarnieri, Elaine G | 12000 Norwood Rd | | Raleigh | NC | 27613-0000 | |
| Guerra Sanz, Luis | 15070 SW 37th St | | Davie | FL | 33331-0000 | |
| Guerra, Josephine | 4 Marilou Drive | | Rochester | NY | 14624-0000 | |
| Guerrero, Carlos G | 9711 Sw 135 Avenue | | Miami | FL | 33186-0000 | |
| Guertin, Armand | 4739 Lahmeyer Rd | | Ft Wayne | IN | 46835-0000 | |
| Guevara, Jose I | 9742 Nw 65 Place | | Parkland | FL | 33076-0000 | |
| Guevara, Lulio V | 523 Weeping Willow Dr | | Murphy | TX | 75094-0000 | |
| Guevara, Lulio V | P.O. Box 831618 | | Richardson | TX | 75083-0000 | |
| Guignon, Frank D | 421 S Abbey Hill Ln | | Palatine | IL | 60067-0000 | |
| Guilford, David | 7400 Grist Mill Rd | | Raleigh | NC | 27615-0000 | |
| Guisler Jr, William | 312 Wandering Circle | | Franklin | TN | 37067-0000 | |
| GULICK, MERLE L | 4905 Ridgeview | | Parker | TX | 75002-0000 | |
| GULVIN JR, ALFRED G | 2140 Cedar Creek Rd | | Creedmoor | NC | 27522-0000 | |
| GUMM, LYDIA A | 1727 Sunset Ave | | Kill Devil Hills | NC | 27948-0000 | |
| Gundecha, Chand V | 11309 Ridge Gate Drive | | Raleigh | NC | 27617-0000 | |
| Gunkel, Ronald G | 5930 Diamond Spurs | | Frisco | TX | 75034-0000 | |
| Gunning, Bettilee G | 1 Cathaway Park | | Rochester | NY | 14610-0000 | |
| Gunter, Patricia B | 1587 Wayside Farm Rd | | Franklinton | NC | 27525-0000 | |
| Gupta, Gokal | 1045 Hiawatha Ct | | Fremont | CA | 94539-0000 | |
| GUREVITCH, MORRIS | 17890 Aberdeen Way | | Boca Raton | FL | 33496-0000 | |
| Gurgenci, Sadan | 8800 Deerland Grove Dr | | Raleigh | NC | 27615-4173 | |
| GUSTAFSON, ROLAND W | 716 N Hawk St | | Palatine | IL | 60067-0000 | |
| GUTH, REVA J | 844 East Main Street | | Stanford | KY | 40484-0000 | |
| GUTIERREZ, JOAN | 1524 Felix Dr | | Plano | TX | 75074-0000 | |
| GUTKIN, GALINA | 2606 Cottage Cr | | Raleigh | NC | 27613-0000 | |
| HA, JUNG JA | 13054 Calle de Las | Rosas | San Diego | CA | 92129-0000 | |
| HA, OANH N | 632 Greylyn Dr | | San Ramon | CA | 94583-0000 | |
| Ha, Vivian | 792 Los Positos Dr | | Milpitas | CA | 95035-0000 | |
| HAASE, STANLEY G | 2029 Fm2738 | | Alvarado | TX | 76009-0000 | |
| Habib, Mounir R | 4224 Manuela Ave | | Palo Alto | CA | 94306-0000 | |
| Hachadorian, James M | 1493 W Silver Hammock | | Deland | FL | 32720-0000 | |
| HACKER, CHARO | 203 Rolling Mill Rd | | Old Hickory | TN | 37138-0000 | |
| Hackney, Barbara B | 1004 Loganberry Ct | | Fuquay Varina | NC | 27526-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Hadel, Beverly L | 8553 Royal Palms Lane | | North Charleston | SC | 29420-0000 | |
| Hadley Jr, Frank C | 7527 Eagle Ledge | | San Antonio | TX | 78249-0000 | |
| HADZIOMEROVIC, FARUK | 50 Thornbury Crest | | Nepean | ON | K2G 6C4 | Canada |
| Hager, Dale A | 4120 Redington Dr | | Raleigh | NC | 27609-0000 | |
| Hagewood, Robert E | 1201 East Park Boulevard | Apartment 918 | Plano | TX | 75074-5347 | |
| HAGNER, GEORGE R | 240 Orange Ave | | Coronado | CA | 92118-0000 | |
| Hagwood, Nancy S | 200 East D St | | Butner | NC | 27509-0000 | |
| Hahn, Jeffrey R | 111 Duncansby | | Cary | NC | 27511-0000 | |
| HAILEY, RONALD E | 21A Fieldale Dr | | Smithfield | NC | 27577-0000 | |
| Hair Jr., Lucius M | 717 Double Eagle St SW | | Concord | NC | 28027-0000 | |
| HAIR, DONALD A | 5923 E. Player Place | | Mesa | AZ | 85215-0000 | |
| Halbedel, Howard | 118 Azure Road | PO Box 972 | Sunrise Beach | MO | 65079-0000 | |
| Halbedel, Howard | PO Box 972 | | Sunrise Beach | MO | 65079-0000 | |
| HALCOMB, NANCY | 2248 Katherine Place | | Manteca | CA | 95337-0000 | |
| HALE, MARTHA R | 1140 Bubbling Wells | | Madison | TN | 37115-0000 | |
| HALE, STEVEN R | 7132 S Johnson St | | Littleton | CO | 80128-0000 | |
| Hall, Betty H | 715 Tollie Weldon Rd | | Henderson | NC | 27537-0000 | |
| Hall, Elbert L | 24312 Briones Drive | | Laguna Miguel | CA | 92677-0000 | |
| Hall, James | 14337 Roxshire Dr | | Orlando | FL | 32837-0000 | |
| Hall, John A | 1228 Irvine Dr | | Allen | TX | 75013-3655 | |
| HALL, PEGGY L | 312 7th Street | | Butner | NC | 27509-0000 | |
| Hallett, Henry S | 670 Lake Dornoch Drive | | Pinehurst | NC | 28374-0000 | |
| HALLIDY, DIANE | 663 Beadle Rd | | Brockport | NY | 14420-9724 | |
| HAM, JAMES A | 3200 Croasdaile Dr | Ste 606 | Durham | NC | 27705-0000 | |
| Ham, O C | 115 Mawson Ln | | Monaca | PA | 15061-0000 | |
| Hamberger, Hugo | 1070 NW 95th Ave | | Plantation | FL | 33322-0000 | |
| Hamilton, George M | 13557 Ducat Ct | | Corpus Christi | TX | 78418-0000 | |
| Hamilton, Lorraine M | 13557 Ducat Ct | | Corpus Christi | TX | 78418-0000 | |
| Hamilton, Patricia E | 1716 Shell Cracker Drive | | Willow Spring | NC | 27592-0000 | |
| Hamlett, Elizabeth | 11579 Airway Blvd | | Roanoke | TX | 76262-0000 | |
| HAMMES, BERNEICE L | 13820 COMMUNITY Dr | #330 | BURNSVILLE | MN | 55337-0000 | |
| Hammons Sr, Vernon L | 10643 S Emerald Ave | | Chicago | IL | 60628-0000 | |
| Hampshire, Stephen J | 101 Burnwood Court | | Chapel Hill | NC | 27514-0000 | |
| Hampton, Phillip F | Box 1308 Genoa Rd | | Dudley | NC | 28333-0000 | |
| Haney, Phillip R | 2218 Country Dell Dr | | Garland | TX | 75040-0000 | |
| Hanford, Marvin L | 800 Oxgate Cr | | Raleigh | NC | 27615-0000 | |
| Hanig, Harmon | PO Box 1103 | | Lafayette | CA | 94549-1103 | |
| HANLEY, MICHAEL O | 1600 Gulf Blvd No 1116 | | Clearwater | FL | 33767-0000 | |
| HANNA, ROBERT D | 3 Carriage Rd | | Sapulpa | OK | 74066-0000 | |
| HANNAH, DAVID C | 405 Skulley Dr | | Alpharetta | GA | 30004-0000 | |
| HANNAH, ROY C | 10090 Quail Run Rd | | Tyler | TX | 75709-0000 | |
| Hansen, Eric | 11822 Oregon Trail | | Santa Fe | TX | 77510-0000 | |
| HANSEN, MARK J | 1400 Ousley Drive | | Gilroy | CA | 95020-3727 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| HANSEN, WILLIAM | 912 Winthrop Court | | Zion | IL | 60099-0000 | |
| HANSON, JERRY R | 1178 Main Street | | Circle Pines | MN | 55014-0000 | |
| Hansson, Erik R | Dehlins Vagen 16A | | Alno | | 865 92 | Sweden |
| HARDER, SHIRLEY | 17615 24th Ave N | | Plymouth | MN | 55447-2103 | |
| Hardersen, Gerry L | 137 Grande Dr | | Morrisville | NC | 27560-0000 | |
| Harding, Eleanor | 3417 Tisdall Drive | | Whites Creek | TN | 37189-0000 | |
| HAREM, RICHARD A | PO Box 1537 | | Marfa | TX | 79843-0000 | |
| HARKER JR, KENNETH R | 4111 Morrison Road | | Nashville | IN | 47448-0000 | |
| HARP, H ALAN | 12396 158th Ct N | | Jupiter | FL | 33478-6666 | |
| HARPER, BETTY | 22230 5 James Alan | Cr | Chatsworth | CA | 91311-0000 | |
| Harper, John | 237 South Winstead Ave | Apt S 1 | Rocky Mount | NC | 27804-0000 | |
| HARRINGTON, LESLIE L | PO Box 3276 | | Sequim | WA | 98382-0000 | |
| HARRIS SR, WILLIE | 1300 Goshen St | | Oxford | NC | 27565-0000 | |
| HARRIS, CLAUDE T | 801 W Waddell St | | Selma | NC | 27576-0000 | |
| Harris, David | 609 Saddle Ridge Ave | | Durham | NC | 27704-0000 | |
| Harris, David L | 1700 Stephen St | | Goldsboro | NC | 27530-0000 | |
| HARRIS, K DIANNE | PO Box 180 | | Empire | CA | 95319-0000 | |
| HARRIS, LINDA M | 312 9th St Box 358 | | Butner | NC | 27509-0000 | |
| Harris, Linville W | 121 Catherwood Place | | Cary | NC | 27518-0000 | |
| HARRIS, PHILIP | 2176 37th Street | | Washougal | WA | 98671-0000 | |
| Harris, Phyllis S | 1304 Imperial Dr | | Durham | NC | 27712-0000 | |
| HARRIS, ROBERT S | 18226 N 30th St | | Phoenix | AZ | 85032-0000 | |
| HARRIS, RONALD R | 8811 A Washington | | Niles | IL | 60714-0000 | |
| Harris, Sally | 7509 Chippenham Court | | Raleigh | NC | 27613-0000 | |
| HARRISON, CHARLES L | 7832 Stony Hill Rd | | Wake Forest | NC | 27587-0000 | |
| HARROD, JAMES E | 337 Oak Harbour Dr | | Juno Beach | FL | 33408-0000 | |
| Hart, Albert | 5601 Farmridge Rd | | Raleigh | NC | 27617-0000 | |
| Hart, Charlynn M | 2237 Bunker Hill Circle | | Plano | TX | 75075-0000 | |
| HART, MARSHALL R | 11683 52rd Road Nort | H | Royal Palm Be | FL | 33411-0000 | |
| Hartis, Ronald L | 1301 Kingston Ridge Rd | | Cary | NC | 27511-0000 | |
| Hartl, Brenda J | 5200 Estate Lane | | Plano | TX | 75094-0000 | |
| Hartner, Robert | P O Box 452 | 12927 4th St | Clearlake Oaks | CA | 95423-0000 | |
| HARVEY, THOMAS E | 243 Haywicke Pl | | Wake Forest | NC | 27587-0000 | |
| HARVISON, BYRON G | 105 Cliffe Run | | Franklin | TN | 37067-0000 | |
| Haskins, Douglas M | 302 9th St | | Butner | NC | 27509-0000 | |
| Hassan, Mohamed Y | 5204 Willow Cry Ln | | Raleigh | NC | 27613-0000 | |
| HASSERD, ROBERT N | 16610 Charles Otter | Dr | Sonora | CA | 95370-0000 | |
| Hastings Sr, Richard J | 8016 Monitor Ct | | Apex | NC | 27502-0000 | |
| Haswell, Martha M | 4600 Timberly Drive | | Durham | NC | 27707-0000 | |
| HATFIELD, BILLY D | 5761 So Nepal Court | | Aurora | CO | 80015-0000 | |
| Hatfield, Gary | PO Box 1475 | | Celina | TX | 75009-0000 | |
| HATTEN, ELAINE L | 30 Balmoral | | Richardson | TX | 75082-0000 | |
| Hauck, Peter | 203 Moul Rd | | Hilton | NY | 14468-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| HAUGEN, MARCELLA P | 9173 E Highland | Pines Blvd | Palm Beach Garden | FL | 33418-0000 | |
| Haughey, Steven F | 140 Trafalgar Lane | | Cary | NC | 27513-0000 | |
| Haupt Sr, Mark | 10533 Tarton Fields Cir | | Raleigh | NC | 27617-0000 | |
| HAVERKAMP, LAWRENCE C | PO Box 2497 Oregon City | | Oregon City | OR | 97045-0211 | |
| HAWK, NORIKO W | 103 Ottermont Court | | Cary | NC | 27513-0000 | |
| Hawkins, Curtis W | 6796 Northcreek Ln | | Dallas | TX | 75240-5458 | |
| HAWKINS, MICHAEL | 4150 Stonebridge Crescent | | Burlington | ON | L7M 4N2 | Canada |
| Hawkins, Micheal D | 90 Fork Junction | | Timberlake | NC | 27583-0000 | |
| Hawkins, Russell | 129 Summerlin Drive | | Chapel Hill | NC | 27514-0000 | |
| Hawkins, Yvette | 158B McArthur Suite 1408 | | Ottawa | ON | K1L 8C9 | Canada |
| HAWLEY, ETTA T | 2560 Little Mt Creek Rd | | Oxford | NC | 27565-0000 | |
| Hayes, Beverly J | 333 Ribbonwood Ave | | San Jose | CA | 95123-4453 | |
| Hayes, Harold S | 155 Riverwood Drive | | Fuquay Varina | NC | 27526-0000 | |
| Hayes, Harold S | 5920 Suncreek Court | | Raleigh | NC | 27606-0000 | |
| HAYES, JOHN | 1110 N Washington Ave. | | Crestline | OH | 44827-0000 | |
| Hayes, Reginald N | 2718 Ridgemeade Dr | | Garland | TX | 75040-0000 | |
| Hayes, Shirley M | 1711 Gate #2 Rd | | Creedmoor | NC | 27522-0000 | |
| HAYMORE, JOY N | 2600 Wade Avenue | | Raleigh | NC | 27607-0000 | |
| HAYNES, DIANE | 10533 Dorchester Way | | Woodstock | MD | 21163-0000 | |
| Haynes, Joseph | 10533 Dorchester Way | | Woodstock | MD | 21163-0000 | |
| HAYNES, STEPHEN | 10709 Cahill Rd | Manchester | Raleigh | NC | 27614-0000 | |
| Hayter Jr, George | PO Box 52 | | Howell | MI | 48844-0052 | |
| HAYWARD, SUSANNA K | 103 Rachels Court | | Hendersonville | TN | 37075-0000 | |
| Hazelden, Judith A | 72 Milrace Drive | | E Rochester | NY | 14445-0000 | |
| Hazeldine, Arthur | 5077 Glouchester Ct | | San Jose | CA | 95136-0000 | |
| HAZELWOOD, DOROTHY S | 227 Graylynn Drive | | Donelson | TN | 37214-0000 | |
| Hazlett, Larry C | 23811 Forest View Dr | | Land O Lakes | FL | 34639-0000 | |
| Head, Beverly M | 108 303 Northbrook Dr | | Raleigh | NC | 27609-0000 | |
| Heald Iii, George B | 3250 Gulfview Dr | | Hernando Beach | FL | 34607-0000 | |
| Hearn, Terry | 695 Constellation Ct | | Davidsonville | MD | 21035-0000 | |
| HEATH, FRANKLIN D | 9895 E Fork Circ | | Anna | TX | 75409-0000 | |
| HEATH, SHIRLEY S | 1975 Five Forks Trkm | | Lawrenceville | GA | 30044-0000 | |
| Heckenbach, Sandy | 805 11th St | | Idaho Falls | ID | 83404-0000 | |
| Heckman, Prudence A | 3904 Claymore Drive | | Wilmington | NC | 28405-0000 | |
| Hedrick, Eleanor J | 521 Wild Duck Ct | | Wake Forest | NC | 27587-0000 | |
| HEDRICK, RANDY R | 201 White Springs Cr | | Raleigh | NC | 27615-0000 | |
| Heggins, Bobby | 5418 Mccormick Rd | | Durham | NC | 27713-0000 | |
| Heikkila, James | 101 Sandy Hook Way | | Cary | NC | 27513-0000 | |
| Heinrichs, Paul G | 1912 Murphy Ln | | Winston Salem | NC | 27104-3399 | |
| Heintz Jr, Rudolph | 171 Oleander Street | | Nokomis | FL | 34275-0000 | |
| Hekel, Judith A | 17226 Millwood Rd | | Minnetonka | MN | 55345-0000 | |
| HEKI, JERRY D | 442 S 600 West | | Vego | UT | 84782-0000 | |
| Helgeland, Charles | 101 Bramley Close | | Franklin | TN | 37069-0000 | |

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Helm, Guy | 2040 Cumberland | | Plano | TX | 75023-0000 | |
| HELMS, ROBERT G | 401 Emerald Circle | | Emerald Isle | NC | 28594-0000 | |
| Helseth, Lowry | 108 Derby Place | Horseshoe Acres | Youngsville | NC | 27596-9520 | |
| HELWEGE, WARREN P | 4314 Javins Drive | | Alexandria | VA | 22310-0000 | |
| HEMMERT, JOHN R | 2086 Sandhill Ln | | Nokomis | FL | 34275-0000 | |
| Henao, Humberto | 815 Beddingfield Dr | | Knightdale | NC | 27545-0000 | |
| Henderson Jr, Edward L | 2 Waterview Rd. | Apt. N12 | Westchester | PA | 19380-0000 | |
| HENDRICKS, SCOTT V | 11 Pepperidge Rd | | Boonton | NJ | 07005-0000 | |
| HENDRICKSEN, ROLF H | 112 Oliver Lane | | Durham | NC | 27713-0000 | |
| HENNESSY, JANE J | 86 55 107th St | | Richmond Hill | NY | 11418-0000 | |
| HENNING, ARNOLD R | 2503 W Kaylie Ct | | Peoria | IL | 61615-0000 | |
| Henry, Joyce G | 9 Oakwood Circle | | Jacksonville | TX | 75082-0000 | |
| HENRY, MICHAEL J | 13804 Allison Ct | | Burleson | TX | 76028-0000 | |
| Henry, Timothy | 12631 Pine Island Dr | | Leesburg | FL | 34788-0000 | |
| Henry, Timothy | 35208 Silver Oak Drive | | Leesburg | FL | 34788-0000 | |
| HENSON, LINDA | 113 Amherst Way | | Nashville | TN | 37221-0000 | |
| Henthorne, Lyle G | 110 Weaver Mine | Trail | Chapel Hill | NC | 27517-0000 | |
| HERMANNS, ROSMARY H | 160 Moultonville Road | | Ctr Ossipee | NH | 03814-0000 | |
| Hernandez, Carlos A | 10767 Sea Cliff Cr | | Boca Raton | FL | 33434-0000 | |
| HERNANDEZ, JORGE L | 3902 Se Fort King | | Ocala | FL | 34771-0000 | |
| Hernandez, Jose A | 2575 San Felipe | | Las Vegas | NV | 89115-0000 | |
| HERNANDEZ, LINDA | 3073 Brogden Road | | Creedmoor | NC | 27522-0000 | |
| Hernandez, Thomas | 2859 Shady Grove Rd | | Sunset | SC | 29685-0000 | |
| Herndon, Carolyn A | Po Box 835621 | | Richardson | TX | 75083-5621 | |
| Herrage, Joseph R | 4302 Springhill | Estates Drive | Parker | TX | 75002-0000 | |
| HERRING, FRANK | 1000 Aronimink Dr | | Calera | AL | 35040-0000 | |
| HERRING, RACHAEL A | 2817 Dunbar Drive | | Mc Kinney | TX | 75070-0000 | |
| Hertler, Barbara | 969 Glennfinnan Way | | Folsom | CA | 95630-0000 | |
| Herzig, Ernest J | 226 Shawnee Dr | | Kent | OH | 44240-0000 | |
| HESS, FRED J | 7940 Executive Ct | | Norridge | IL | 60656-0000 | |
| Hester, Geraldine | 11025 North Broadstone Dr | | Oro Valley | AZ | 85737-0000 | |
| Hewett, Johnny | 124 Walnut Ford Rd | | Waynesville | NC | 28785-0000 | |
| HEWITT, EARL S | 208 Fox Briar Ln | | Cary | NC | 27518-0000 | |
| HEWITT, HENRY | PO Box 159 | | Albeion | CA | 95410-0000 | |
| Heybroek, Christiaan | 7304 Hihenge Court | Apt 1 | Raleigh | NC | 27615-0000 | |
| HIBLER, JACK W | P O Box 1098 | | Grantsville | UT | 84029-0000 | |
| HICKMAN, SAM KENNETH | 21512 Water Ridge Rd | | Chandler | TX | 75758-0000 | |
| HICKS SR, JOE B | P O Box 144 | | Oxford | NC | 27565-0000 | |
| Hicks, Mable A | 203 Allgood Street | | Roxboro | NC | 27573-0000 | |
| HICKS, MAZIE L | 2325 Cloverdale Se | | Atlanta | GA | 30316-0000 | |
| HICKS, MILT K | 405 Joanna | | Hurst | TX | 76053-0000 | |
| Hicks, Richard | 112 Jaime Drive | | Canton | GA | 30114-0000 | |
| Hicks, Thomas | 7015 S Pinewood Ct | | Villa Rica | GA | 30180-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 43 of 106

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| HIGGINS, HUGH D | 106 Marita Ave | | Goodlettsville | TN | 37072-0000 | |
| HIGGINS, IRVIN A | 8309 Center St | | Garrettsville | OH | 44231-0000 | |
| HIGGINS, MORRIS W | 600 Talia Circle | | Fairview | TX | 75069-0000 | |
| HIGGINS, MORRIS W | 615 Highridge Ln | | Mckinney | TX | 75069-0000 | |
| Higgins, Richard P | 6697 Nw 110th Way | | Parkland | FL | 33076-0000 | |
| Hightower, Myra T | 4913 Theys Road | | Raleigh | NC | 27606-0000 | |
| Hikita, Robert Y | PO Box 836 | | Sierra Vista | AZ | 85636-0000 | |
| HILDEBRAND, DONNA W | 9045 Springs Road | | Warrenton | VA | 20186-0000 | |
| Hildebrand, Ross | 3300 Land Park Dr | | Sacramento | CA | 95818-0000 | |
| HILDRETH, ROBERT C | 702 Worthington Dr | | Warrenton | MO | 63383-0000 | |
| Hill, Deanna M | 6100 Castlebrook Dr | | Raleigh | NC | 27604-0000 | |
| HILL, GERALDINE K | 634 N Mineral Spring | Rd | Durham | NC | 27703-0000 | |
| Hill, James | 416 Bay St | | Cape Vincent | NY | 13618-0000 | |
| Hill, Jean N | 2015 Autumn Run Ct | | Clayton | NC | 27520-0000 | |
| Hill, Linda A | 6900 Electra Dr | | Raleigh | NC | 27607-0000 | |
| Hill, Margaret | 1177 W Edwards St | | Princeton | NC | 27569-0000 | |
| Hill, Michael E | 2212 Durweston Ct | | Raleigh | NC | 27615-0000 | |
| HILL, SIDNEY | 2420 Reservoir Rd | | Avon | NY | 14414-0000 | |
| Hill, Terrence J | 1200 Haight Lane | | Sarnia | ON | N7S 2M5 | Canada |
| Hill, William F | 2200 Lake Air Drive | | Waco | TX | 76710-0000 | |
| Hilliard, Kevin J | 35w360 Chateau Dr | | Dundee | IL | 60118-0000 | |
| HILLMAN, ALBERT J | 2410 Pointe Road | | Schofield | WI | 54476-3967 | |
| Hilmes, Edwin | 2504 Orion Dr | | Colorado Spri | CO | 80906-0000 | |
| Hines, James | 105 Reynold St | | Gallatin | TN | 37066-0000 | |
| Hines, Ray S | 24087 Sisler Ave | | Christmas | FL | 32709-0000 | |
| HINKLE, CHARLES A | 103 Misty Valley Lane | | Maumelle | AR | 72113-0000 | |
| Hinson, Joan | 317 Westridge Dr | | Raleigh | NC | 27609-0000 | |
| Hinton, Julia A | 5540 Burnlee Place | | Raleigh | NC | 27609-0000 | |
| Hinton, Kenneth W | 1409 S Mineral | Springs Rd | Durham | NC | 27703-0000 | |
| HINTZ, WELDON E | 629 East First St | | Waconia | MN | 55387-0000 | |
| Hinz, Lorne | 7309 Lougheed Plaza | | Plano | TX | 75025-0000 | |
| Hirsch, Duane | 130 Oak Curve | | Burnsville | MN | 55306-5515 | |
| HIRSCH, GERALDINE | 3015 Krogen Court | | Creedmoor | NC | 27522-0000 | |
| Hislop, John R | 7617 Rock Service Station Rd | | Raleigh | NC | 27603-0000 | |
| HIX, JAMES G | 2709 Safari Cir | | Plano | TX | 75025-0000 | |
| HIX, SHIRLEY A | 2709 Safari Cir | | Plano | TX | 75025-0000 | |
| Ho, Huong G | 1109 Redleaf Ct | | Raleigh | NC | 27609-0000 | |
| Ho, Maynie | 20133 Glen Brae Dr | | Saratoga | CA | 95070-0000 | |
| Hoang, Lan T | 1029 Ivy Ln | | Raleigh | NC | 27609-0000 | |
| HOBBS, MARK S | 3711 South 32nd Plac | E | Lincoln | NE | 68502-0000 | |
| Hodge, Christine | 1186 Dick Holeman Rd | | Timberlake | NC | 27583-0000 | |
| Hodge, Linda M | 6309 Brackney Trail | | Hollly Springs | NC | 27540-0000 | |
| Hodge, Michael L | 6309 Brackney Trail | | Holly Springs | NC | 27540-0000 | |

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| HODGES JR, JOSEPH T | 4415 Heidi Place | | Midlothian | VA | 23112-0000 | |
| HODGES, ANDERITA | PO Box 150796 | | Ely | NV | 89315-0000 | |
| HODNETT, DONNIE | 5627 Birch Dr | | Durham | NC | 27712-0000 | |
| HOEHN, JAMES A | 36460 Black Oak | | Westland | MI | 48185-0000 | |
| Hoes, Donald F | P O Box 755 | | Elkhorn | NE | 68022-0000 | |
| Hoffmann, Herman R | 442 Montgomery Rd | | Franklinton | NC | 27525-0000 | |
| HOFFMANN, LINDA | 442 Montgomery Rd | | Franklinton | NC | 27525-0000 | |
| Hogan, Jerry | 4821 Marathon Lane | | Raleigh | NC | 27616-0000 | |
| Hogan, Rogenia D | PO Box 527 | | Garner | NC | 27529-0000 | |
| Hogan, Ronald L | 6221 Pentridge Ct | | Raleigh | NC | 27614-0000 | |
| HOGENBOOM, JOHANNES W | 3770 Gail Drive | | Oceanside | CA | 92056-4123 | |
| Holbrook, Mary | 1181Greyfox Ct | | Folsom | CA | 95630-0000 | |
| Holder, Jerry L | 1902 Lavaca Ct | | Carrollton | TX | 75010-4041 | |
| HOLDERNESS, MARTHA J | 125 Highland Road | | Jonesborough | TN | 37659-0000 | |
| Holdridge, Gary L | 76 Apache Trail | | Henrietta | NY | 14467-0000 | |
| HOLLEMAN, LORRIE B | 3118 Hawk Ridge Rd | | Chapel Hill | NC | 27516-0000 | |
| Hollen, Danny L | 1802 Westcreek Dr | | Garland | TX | 75042-0000 | |
| HOLLOWAY, JOHN F | 806 Meadow Dr | | Wylie | TX | 75098-0000 | |
| Holloway, Valinda V | 2817 Broad St | | Durham | NC | 27704-0000 | |
| Holm, Arne M | 3616 Atlantic Ave | | Raleigh | NC | 27604-1645 | |
| HOLMES, PHILLIP L | 285 London Lane | | Sharpsburg | GA | 30277-0000 | |
| HOLMQUIST, RICHARD A | 2 Parkside Rd | | Austin | TX | 78738-0000 | |
| Holt, Johnnie L | 11140 Hacienda Del Mar Blvd | Unit E 401 | Placida | FL | 33946-0000 | |
| Holton, Patricia A | 2873 Dead Indian Memorial RD. | | Ashland | OR | 97520-0000 | |
| Homan, Susan L | 545 W Burgundy Street | Apt 111 | Highlands Ranch | CO | 80129-0000 | |
| HOMAYOUN, FEREIDOUN | 2805 Covey Place | | Plano | TX | 75093-0000 | |
| Hong, David | 2151 Astoria Cir | Apt. 106 | Herndon | VA | 20170-0000 | |
| HOOD, RAYMOND F | 118 Pine Needle Circle | | Cape Carteret | NC | 28584-0000 | |
| HOOTEN, EDNA W | 1503 Wendell Avenue | | Nashville | TN | 37206-0000 | |
| Hopf, Brian | 1081 Silverleaf Dr | | Youngsville | NC | 27596-0000 | |
| Hopf, Raymond J | 9041 W Alex Ave | | Peoria | AZ | 85382-0000 | |
| Hoppenworth, Richard A | 1002 Fate Washington | Rd | Stem | NC | 27581-0000 | |
| Hopper, Richard D | 2104 Portsmouth | | Richardson | TX | 75082-0000 | |
| Hopson, Kathleen R | 206 Mill Ct | | Durham | NC | 27713-0000 | |
| Horlocher, William J | 1829 North Park Forest Way | | Eagle | ID | 83616-3950 | |
| HORN, KENNETH W | 6708 Fox Fire Place | | Raleigh | NC | 27615-0000 | |
| Horn, Patricia L | 5905 Cades Cove | | Mckinney | TX | 75070-0000 | |
| HORSTMAN, JERRY L | 3505 N Shore Dr | | Clear Lake | IA | 50428-1069 | |
| HORTON, GERALDINE B | 1328 Foxrun Dr | | Raleigh | NC | 27610-0000 | |
| Horton, Helga M | 1937 Mt Carmel | Church Rd | Chapel Hill | NC | 27517-0000 | |
| Hoscheid, Lawrence R | 612j Country Brook | Loop | San Ramon | CA | 94583-0000 | |
| Hough, Richard L | 5723 Encore Drive | | Dallas | TX | 75240-0000 | |
| HOUGHTON, JOSEPH W | 11 Chemin Albert | Val Des Monts | Quebec | PQ | J8N 5H5 | Canada |

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| House, Paul | PO BOX 54 | 54 Ross Street | Baddeck | NS | B0E 1B0 | Canada |
| House, Paul | 8108 Upper Lake Drive | | Raleigh | NC | 27615-0000 | |
| Houston Jr, Samuel T | 1931 Flycaster Dr | | Spring | TX | 77388-7523 | |
| Houston, C P CP | 7108 Encanto Trail | | Austin | TX | 78744-0000 | |
| HOVEY, WAYNE C | PO BOX 665 | 78 Pearl Street | Essex Junction | VT | 05453-0000 | |
| Howard Iii, Louis F | 708 Woodgreen Ln | | Winter Springs | FL | 32708-0000 | |
| Howard Jr, Edward | 15 Beechwood Place | | Hillside | NJ | 07205-0000 | |
| Howard, Bessie Ray | 432 North Main St | | Franklinton | NC | 27525-0000 | |
| Howe Jr, Frank | 1104 Denby Pointe | | Wake Forest | NC | 27587-0000 | |
| Howe, Jack A | 1111 North Lamb Blvd | #21 | Las Vegas | NV | 89110-0000 | |
| Howell, Darrell | 12035 Bobbett Drive | | Maryland Heights | MO | 63043-0000 | |
| Howell, Michael | 1205 W Yakima Ave | | Selah | WA | 98942-0000 | |
| HOWELL, RACHEL M | PO Box 1825 | | Raeford | NC | 28376-0000 | |
| Hua, Hao V | 8113 Standing Court | | Raleigh | NC | 27613-0000 | |
| Huang, Ben P | 5991 Neely Court | | Norcross | GA | 30092-0000 | |
| HUBBARD, JOHN S | 925 Green Oak Drive | | Early | TX | 76802-0000 | |
| Hubers, Timothy L | 915 Colleen Ave | | Shoreview | MN | 55126-0000 | |
| HUDSON, DESMOND F | 82 Blackhill Rd | | Plainfield | NH | 03781-0000 | |
| Hudson, James M | 442 Marcus Dr | | Lewisville | TX | 75057-2207 | |
| HUELSMAN, RICHARD C | 3104 Fortress Gate Drive | | Raleigh | NC | 27614-0000 | |
| Huff, Mary T | 4563 Watkins Rd | | Oxford | NC | 27565-0000 | |
| Huffman, Richard K | 6501 Cross Meadow Ct | | Fuquay Varina | NC | 27526-7365 | |
| HUGHES, JIMMIE | 4007 West Northgate Dr Apt 405 | | Irving | TX | 75062-0000 | |
| Hughes, William | 1102 NW 133 Ave | | Sunrise | FL | 33323-0000 | |
| Hull, Mary L | 5605 Phelps St | | The Colony | TX | 75056-0000 | |
| HULTGREN, JOHN B | 1301 Pleasant Ln | | Glenview | IL | 60025-0000 | |
| Hunnicutt, Elizabeth | 1020 Marshall ST | | Hendersonville | TN | 37075-0000 | |
| HUNT, DOUGLAS E | 2600 Croasdaile Farm Pkwy #A118 | | Durham | NC | 27705-0000 | |
| Hunt, Gary W | 6345 Sunbriar Drive | | Cummings | GA | 30040-0000 | |
| HUNT, STEPHEN | 5880 Hershinger Close | | Duluth | GA | 30097-0000 | |
| HUNTER, BILLY E | 198 Jennettes Road | | Denison | TX | 75020-0000 | |
| HUNTER, DAVID R | 705 Ravel St | | Raleigh | NC | 27606-0000 | |
| Hunter, Thomas E | 705 Topleaf Ct | | Garner | NC | 27529-0000 | |
| HUNTER, VIRGINIA P | 2218 Ware Drive | | West Palm Bea | FL | 33409-0000 | |
| Hutchinson, Ralph E | 11147 Darwood Road | | Pinckney | MI | 48169-0000 | |
| HUTCHINSON, ROBERT L | 801 W Middle St Apt 172 | | Chelsea | MI | 48118-1398 | |
| Hutchinson, Roy E | 72 Oakbrier Ct | | Penfield | NY | 14526-0000 | |
| HUTCHINSON, THOMAS N | 4104 Kensington High Street | | Naples | FL | 34105-0000 | |
| Huynh, Cang G | 5424 Olde South Rd | | Raleigh | NC | 27606-0000 | |
| Huynh, Lac B | 382 Englert Ct | | San Jose | CA | 95133-0000 | |
| HYATT, JANET S | 1106 Thoreau | | Allen | TX | 75002-0000 | |
| HYER, ROBERT C | 5201 Shagbark Drive | | Durham | NC | 27703-0000 | |
| IEZZI, GLORIA M | 105 Paradise Harbour Blvd | Apt 551 | N Palm Beach | FL | 33408-5043 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 46 of 106

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| IFFLAND, JOHN J | 2 Blueberry Lane Rt | | Bow | NH | 03301-0000 | |
| Ignacio, Dominador | 1950 Nelson Dr | | Santa Clara | CA | 95054-0000 | |
| Ihnat Jr, Michael | 333 Webster St | | Cary | NC | 27511-0000 | |
| ILMBERGER, ERNST | 5200 Smallwood Court | | Raleigh | NC | 27613-0000 | |
| Imhof, Roger L | 2731 NE 14th St | Apt. 902 | Pompano Beach | FL | 33062-0000 | |
| Ingles, George A | 3601 N Vienna Woods Dr | | Muncie | IN | 47304-0000 | |
| INGLING, R B | 3665 Textile Road | | Ypsilanti | MI | 48197-0000 | |
| Ingram, Carol B | 1246 Mamie Rd. | | Greenville | TX | 75402-0000 | |
| INGRAM, DONALD E | 4812 Oak Way | | Raleigh | NC | 27613-0000 | |
| Ingrassia, Angelo | 525 Apple Orchard Ln | | Webster | NY | 14580-0000 | |
| INKELL, MARGARET L | 321 Wingfoot Road | | Palm Springs | FL | 33461-0000 | |
| Inscoe Jr, Jack E | 25121 Stony Mountain Road | | Albemarle | NC | 28001-0000 | |
| INTEMANN, ROBERT J | 11302 Rums Hill Ct | | Raleigh | NC | 27614-0000 | |
| Irvin, Brenda J | 1187 Rosewood Trail | | Mt Juliet | TN | 37122-0000 | |
| Irvine, Reginald A | 311 Osprey Point Dr | | Osprey | FL | 34229-9252 | |
| Isensee, Sally | 900 Parkwood Ct | | Mckinney | TX | 75070-0000 | |
| Isip, Nancy | 1915 Esparanza CT | | Allen | TX | 75013-0000 | |
| Iyengar, Laxminarayan G | 3334 Memphis Ln | | Bowie | MD | 20715-0000 | |
| JABARA, RONALD F | 2404 Hogans Hill | | Mckinney | TX | 75070-0000 | |
| Jack, Gordon | 114 Huntsmoore Lane | | Cary | NC | 27513-0000 | |
| JACKSON JR, KENNETH B | 2329 Lawrence Drive | | Raleigh | NC | 27603-0000 | |
| Jackson, Barbara L | 1 Hearthwood Cr | | Durham | NC | 27713-0000 | |
| JACKSON, DELORIS W | 2914 Wedgedale Dr | | Durham | NC | 27703-0000 | |
| Jackson, Elvis G | 5316 Earle Rd | | Raleigh | NC | 27606-0000 | |
| Jackson, Pam L | 553 First Avenue | | Petrolia | ON | N0N 1R0 | Canada |
| Jackson, Prentiss W | 840 Alden Ln | | Livermore | CA | 94550-0000 | |
| Jacobs, Kerry G | 1724 Canyon Run | | Healdsburg | CA | 95448-0000 | |
| JACOBS, ROBERT B | 1920 Marina Way | | Buford | GA | 30518-0000 | |
| Jacobsen, Daniel D | 220 Nelson Circle | | St Paul | NE | 68873-0000 | |
| Jacoby, Robert P | 1300 Rt 222 | | Cortland | NY | 13045-0000 | |
| Jacoby, Robert P | 82 Gaylord St | | Binghamton | NY | 13904-0000 | |
| Jadeja, Ajit | 18 Stone Post Road | | Salem | NH | 03079-0000 | |
| Jagodnik, Sally M | 18000 South Hwy 211 | | Molalla | OR | 97038-0000 | |
| Jahani, Farshideh | 194 Fairway Lane | | Glenwood Springs | CO | 81601-0000 | |
| JAMES, ANN S | 1216 Villa Downs | | Plano | TX | 75023-0000 | |
| JAMES, EDITH | 2512 Virginia Ave | | Hurricane | WV | 25526-0000 | |
| James, Gordon L | 435 Mountain Ridge Ln | | Knoxville | TN | 37920-0000 | |
| JAMES, RONALD D | 1346 Groveland Ter | | El Cajon | CA | 92021-0000 | |
| Jamison, Joe A | 7364 Middlebrook Circle | | Nashville | TN | 37221-0000 | |
| JAMROZ, ANTHONY | 7814 Red River Rd | | West Palm Beach | FL | 33411-0000 | |
| JARVAH, BRUCE K | 702 Potomac Drive | | Chocowinity | NC | 27817-0000 | |
| JAWANDA, JUSTINDER S | 4588 Penbrook Court | | Plano | TX | 75024-0000 | |
| Jaycox, Donald | 10 Ashford Court | | Lincolnshire | IL | 60069-0000 | |

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| JEAN, RITA | 11655 Andanza Way | | San Diego | CA | 92127-0000 | |
| Jecker, Mary L | 7215 Foxworth Dr | | Dallas | TX | 75248-0000 | |
| Jelinek, Peter F | 8700 Mourning Dove Rd | | Raleigh | NC | 27615-0000 | |
| JELLETT, CARL D | 622 Counselors Way | | Williamsburg | VA | 23185-0000 | |
| JENG, WAYNE U | 105 Leisure Court | | Cary | NC | 27511-0000 | |
| Jenkins, Herbert | 4020 Enchanted Way | | Nashville | TN | 37218-0000 | |
| Jenkins, Iola | 445 Caxton Ct | | Atlanta | GA | 30331-0000 | |
| Jenkins, Ronald H | 416 Glover St | | Hendersonville | NC | 28792-0000 | |
| Jenkins, Ronald H | 702 Rosemont Dr | | Lititz | PA | 17543-0000 | |
| JENSEN, DOROTHY J | 2865 South Ingram Mill rd | B302 | Springfield | MO | 65804-0000 | |
| JENVEY, M L | 6287 Schuss Crossing | | Ypsilanti | MI | 48197-0000 | |
| JIMENEZ, BLANCA | 5644 N Maplewood | | Chicago | IL | 60659-0000 | |
| Jimenez, James D | 170 Wren Court | | Vallejo | CA | 94591-0000 | |
| Johnson, Alice F | 2412 Richmond Dr | | Plano | TX | 75074-0000 | |
| Johnson, Betty W | 1251 East River Rd | | Louisburg | NC | 27549-0000 | |
| Johnson, Carol A | 12 Grandway Terrace | | Stockholm | NJ | 07460-0000 | |
| JOHNSON, CHARLES | 504 Giverny Pl | | Cary | NC | 27513-0000 | |
| Johnson, David E | PO Box 86 | | Warsaw | OH | 43844-0000 | |
| JOHNSON, DENZEL R | 2002 Strebor St | | Durham | NC | 27705-0000 | |
| JOHNSON, DON | 4230 South Monarch Dr | | Bountiful | UT | 84010-0000 | |
| Johnson, Doris | 215 W Woodall St | | Benson | NC | 27504-0000 | |
| Johnson, Dwight | 621 Stoneridge Dr | | Wylie | TX | 75098-0000 | |
| JOHNSON, EDWARD L | 6338 S St Lawrence | | Chicago | IL | 60637-0000 | |
| JOHNSON, FLOYD K | 1646 Chapparel Way | | Wellington | FL | 33414-0000 | |
| JOHNSON, GALE R | PO Box 2034 | | Council Bluffs | IA | 51502-0000 | |
| Johnson, Gary A | 4201 Laurel Ridge Drive | | Raleigh | NC | 27612-0000 | |
| Johnson, Joel D | 10 Marcia Dr | | Mt Vernon | OH | 43050-0000 | |
| Johnson, John A | 120 Sue Ellen Cr | | Goldsboro | NC | 27534-0000 | |
| Johnson, Judy | 14689 Cobalt Lane | | Rosemount | MN | 55068-0000 | |
| JOHNSON, KATHERINE | 230 Taft St | | Gary | IN | 46404-0000 | |
| Johnson, Kenneth E | 3321 Sunrise Dr | | Garland | TX | 75043-0000 | |
| JOHNSON, L WAYNE | 13624 74th Ave No | | Maple Grove | MN | 55311-2767 | |
| Johnson, Norma A | 6891 Old Melbourne Hwy | | Saint Cloud | FL | 34771-0000 | |
| Johnson, Robert | 19160 Lancashire | | Detroit | MI | 48223-0000 | |
| Johnson, Robert A | 2049 Hanakoa Falls Dr | | Anna | TX | 75409-5130 | |
| Johnson, Robert B | 271 Longleaf Ct | | Spring Hill | FL | 34609-0000 | |
| Johnston, Frank C | 723 Westminster Place | | Dayton | OH | 45419-0000 | |
| Jolly, George | 4221 Wellington Ridge Loop | | Cary | NC | 27518-0000 | |
| JONES SR, JAMES A | 10715 95th Pl N | | Maple Grove | MN | 55369-0000 | |
| Jones, Alan C | 3 Wenlock Road | | Fairport | NY | 14450-0000 | |
| JONES, BEULAH | 40 Raintree Road | | Timberlake | NC | 27583-0000 | |
| Jones, Dennis W | 1205 Lexington Farm | Rd | Apex | NC | 27502-0000 | |
| JONES, DONALD W | 1699 Ware Avenue | | Eastpoint | GA | 30344-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 48 of 106

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| JONES, DOROTHY G | 2334 Glenrock Drive | | Decatur | GA | 30032-0000 | |
| Jones, Harriette S | 253 McCarron Circle Apt 1 | | Rifle | CO | 81650-2469 | |
| Jones, Henry T | PO Box 782 | | Louisburg | NC | 27549-0000 | |
| JONES, JAMES M | 1013 Harp Street | | Raleigh | NC | 27604-0000 | |
| JONES, ROBERT P | 1462 Via Encinos Dr | | Fallbrook | CA | 92028-0000 | |
| Jones, Ruby | 220 Bordeaux Ct | | Smyrna | TN | 37167-0000 | |
| Jones, Suzanne T | 9908 Gralyn Rd | | Raleigh | NC | 27613-0000 | |
| Jones, Thomas R | 1508 Meadston Dr | | Durham | NC | 27712-0000 | |
| JORDAN JR, ROOSEVELT M | 219 Cheryl Ave | | Durham | NC | 27712-0000 | |
| Jordan, Alton J | 16 Terry Lane | | St. James | MO | 65559-0000 | |
| Jordan, Grace L | 1960 Ned Moore Rd | | Timberlake | NC | 27583-0000 | |
| Jordan, John E | 205 Aylesford Ct | | Alpharetta | GA | 30004-0000 | |
| Jordan, Norma | 3029 Woods Walk Way | | Rocky Mount | NC | 27804-0000 | |
| Jordan, Paul J | 2980 Galaxy Way | | Grants Pass | OR | 97527-0000 | |
| JORDAN, PEGGY J | 1598 Red Oak Dr | | Roxboro | NC | 27573-0000 | |
| Jordan, Steve | 306 Faircrest | | Garland | TX | 75040-0000 | |
| JOSE, ALICIA G | 2541 Edgefield Ct | | San Jose | CA | 95122-0000 | |
| JOSHI, PRADYUMN | 6509 Hammer Smith Drive | | Raleigh | NC | 27613-0000 | |
| JOSHI, PREM C | 2159 Edgewood Drive | | Palo Alto | CA | 94303-0000 | |
| JOYNER, HELEN R | 5171 45 Street | | West Palm Bea | FL | 33407-0000 | |
| Juan, Judith H | 3316 San Luis | | Tampa | FL | 33629-0000 | |
| Juengel Jr, Roland L | 3852 Magrudder | | Coleman | MI | 48618-0000 | |
| JUNGWIRTH JR, FRED T | 4408 W Yucca St | | Glendale | AZ | 85304-0000 | |
| JUNIEGA, RICO A | 3219 Tulipwood Ln | | San Jose | CA | 95132-0000 | |
| JUNIEGA, VERONICA R | 3219 Tulipwood Ln | | San Jose | CA | 95132-0000 | |
| Justice Jr, Alvin | 1521 Oak Meadow Drive | | Dallas | TX | 75232-0000 | |
| JUSTUS, EDWARD D | 117 Ravenna Way | | Cary | NC | 27513-0000 | |
| KAAWALOA, SAMUEL K | P O Box 433 | 6733 Private Road #132 | Elizabeth | CO | 80107-0000 | |
| Kakou, Jacob | 302 AFFINITY LANE | | Cary | NC | 27519-0000 | |
| KALINOWSKI, VERONICA | 6052 No Menard | | Chicago | IL | 60646-0000 | |
| KALLEWARD, RONALD C | 6605 Enola | | Kalamazoo | MI | 49048-0000 | |
| Kalsey, David | 7270 Lyne Bay Dr | | Roseville | CA | 95747-0000 | |
| KALUCIK, WIKTORIA | 4010 Sadie Ct | | Campbell | CA | 95008-0000 | |
| Kalwa, Donald S | 612 Shadywood Lane | | Raleigh | NC | 27603-0000 | |
| Kalyanasundaram, S | 247 Wellman Ave | | N Chelmsford | MA | 01863-0000 | |
| Kanar, Robert W | 2212 Forest Creek | | Mckinney | TX | 75070-0000 | |
| KANDRA, BEVERLY A | 230 Beachwalk Ln | | Port Aransas | TX | 78373-0000 | |
| Kane, Susan | 648 Lake Terrace Dr | | Nashville | TN | 37217-0000 | |
| Kane, Victoria J | 10 Chasewood Lane | | Morgantown | WV | 26508-0000 | |
| KAPLAN, FAY | 222 Plum Hollow Blvd | | Hot Spring | AR | 71913-0000 | |
| KARASCH, RICHARD F | 740 Sandy Lane | | Des Plaines | IL | 60016-0000 | |
| KARCHEVSKI, ROBERT A | 43 Gladys Ave | | Mt View | CA | 94043-0000 | |
| Karia, Arvindkumar | 3517 Lakebrook Dr | | Plano | TX | 75093-0000 | |

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Karnazes, Philip A | 270 Lakeside Dr Se | | Grand Rapids | MI | 49506-2008 | |
| Karney, Carol G | 32 Bevin Boulevard | | East Hampton | CT | 06424-0000 | |
| Karolefski, Joseph P | 7 Mcinnis Ct | | Bulverde | TX | 78163-0000 | |
| KARR JR, JOHN R | 39 Candlelight Lane | | Bluffton | SC | 29909-0000 | |
| KASHUL, WILLIAM N | 701 North Dee Road | | Park Ridge | IL | 60068-0000 | |
| Kassner, Ronald | 17745 S Austin Rd | | Manteca | CA | 95336-0000 | |
| Kasten, Douglas S | 929 Grande Haven Dr | | Titusville | FL | 32780-0000 | |
| Kasuga Castell, Taka | 101 Tanglewood Cir | | Wylie | TX | 75098-0000 | |
| KATCHER, MARTIN L | 11346 Mandarin Ridge | Lane | Jacksonville | FL | 32258-0000 | |
| Katibian, Sol | 8105 Harps Mill | | Raleigh | NC | 27615-0000 | |
| Kato, Josephine | 1828 Washington St | | Santa Clara | CA | 95050-3958 | |
| Kattman, Karen M | 103 Meadowglades Ln | | Cary | NC | 27511-0000 | |
| KAUFMAN, JUDITH A | 11449 Lippitt Ave | | Dallas | TX | 75218-0000 | |
| KAVLICK, RAYMOND P | 8473 Climbing Way | | Pinckney | MI | 48169-0000 | |
| Kayar, Bulent | 4260 Central Sarasota Parkway | Apt 213 | Sarasota | FL | 34238-0000 | |
| Kazimierski, Wlodzimierz | 7782 Georgetown Chase | | Roswell | GA | 30075-0000 | |
| Kearney, Beverly J | 715 Hunter Dr | | San Gabriel | CA | 91775-0000 | |
| KECZKOWSKI, HENRY | 315 Lancaster Dr | | Crystal Lake | IL | 60014-0000 | |
| Kee, Max E | 1808 Falmouth Dr | | Plano | TX | 75025-0000 | |
| Keef, Michael H | 201 Foxwood Ln | | Franklin | TN | 37069-0000 | |
| KEEFER, MAX E | 5933 Forest Hill Blvd | Apt 3 | West Palm Beach | FL | 33415-0000 | |
| KEEN, CHARLES | 49 Brick Kiln Rd | | Chelmsford | MA | 01824-0000 | |
| Keen, Gordon J | 1702 Glen Abby Lane | | Winter Haven | FL | 33881-0000 | |
| KEEN, SHIRLEY | 4319 E. 86th St | | Tulsa | OK | 74137-0000 | |
| Keenan, Rowland B | 24001 Muirlands Blvd | No 172 | Lake Forest | CA | 92630-1741 | |
| Keene, Deborah | 411 Walnut Street No 8876 | | Green Cove Springs | FL | 32043-0000 | |
| KEHOE JR, WILLIAM F | 2045 Koala Drive | | Oxnard | CA | 93036-9036 | |
| KEHOE, HELEN S | 4 Riverhurst Rd. Apt. 208 | | Billerica | MA | 01821-0000 | |
| KEHOE, HELEN S | 520 Southport Dr | | Fairmont | MN | 56031-0000 | |
| KEILTY, MARGARET A | 25 Greenwoods TPK | | Winsted | CT | 06098-4017 | |
| KELLER, CHRISTINE | 1949 Firelight Lane | | Buford | GA | 30519-0000 | |
| KELLER, JANICE E | 5635 Xerxes Ave .S | Apt. No 307 | Minneapolis | MN | 55410-2608 | |
| KELLER, RICHARD J | 227 Royal Palm Way | | Spring Hill | FL | 34608-0000 | |
| Kelley, Howard G | 166 Berwick Place | | San Ramon | CA | 94583-0000 | |
| KELLEY, NORMAN M | 4612 Oak Park Road | | Raleigh | NC | 27612-0000 | |
| KELLEY, PATRICIA A | 8157 Wyoming Ave No | | Brooklyn Park | MN | 55445-0000 | |
| KELLOGG, LAWRENCE R | 108 Bogey Lane | | Mooresville | NC | 28117-0000 | |
| Kelly, F Michael | 204 Glen Abbey Dr | | Cary | NC | 27513-0000 | |
| Kelly, Margaret | 9329 Langwood Dr | | Raleigh | NC | 27617-0000 | |
| Kelly, Peter F | 1210 Lane Dr | | Cary | NC | 27511-0000 | |
| KELLY, THOMAS | 6601 King Lawrence Rd | | Raleigh | NC | 27607-0000 | |
| KELLY, WILLIAM P | 14 Cohasset Lane | | Cherry Hill | NJ | 08003-0000 | |
| KELSCHENBACH, CATHERINE | 126 Calvert Blvd | #4 | Tonawanda | NY | 14150-0000 | |

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| KELSO, HAROLD D | 6721 Stonehill Drive | | Dallas | TX | 75254-0000 | |
| KEMBER, ALAN T | 2260 Diana Avenue | | Morgan Hill | CA | 95037-0000 | |
| Kemp, Linda L | 473 County RD 4324 | | Whitewright | TX | 75491-0000 | |
| KEMPSKI SWEENEY, THERESA | 900 Henderson Creek Dr Unit 120 | | Naples | FL | 34114-0000 | |
| Kendall, Jerome R | 2005 Corberrie Ln | | Raleigh | NC | 27613-0000 | |
| KENDRICK, SUSIE P | 601 Gibbons Dr | | Scottdale | GA | 30079-0000 | |
| KENEDI, ROBERT | 11726 Night Heron Dr | | Naples | FL | 34119-8888 | |
| Kenik, Bernard | 500 Quaker Dell Lane | | Cary | NC | 27519-0000 | |
| KENNEDY, BILLY K | 296 Bill & John Lane | | Hurricane Mills | TN | 37078-0000 | |
| KENNEDY, JUDITH A | 319 LCR 458 | | mexia | TX | 76667-0000 | |
| Kennedy, Leslie E | 110 Smith Creek Dr | | Los Gatos | CA | 95030-0000 | |
| KENNEMORE, LAVERNE D | 2525 Pamela Dr | | Snellville | GA | 30078-0000 | |
| KENT, JAMES | 526 Bridle Court | | Fairview | TX | 75069-0000 | |
| KERNODLE, CHARLES E | 2025 Smith Dr | | Clayton | NC | 27520-0000 | |
| Kerns Sr, Michael | 2412 Yorktown | | Plano | TX | 75074-0000 | |
| Kerr, Jimmie C | 2306 Indian Trl | | Durham | NC | 27705-0000 | |
| KETSLER, JOSEPH | 7617 Waasland Drive | | Plano | TX | 75025-0000 | |
| Khan, Arshad M | 8200 Stern Street | | Frisco | TX | 75035-0000 | |
| KHATRI, ABDULKADER | 2819 Baton Rouge Dr | | San Jose | CA | 95133-0000 | |
| Khatri, Madan R | 760 Easton Lane | | Elk Grove Village | IL | 60007-0000 | |
| KHAWAR, ABDUL | 11103 Empire Lakes Drive | | Raleigh | NC | 27617-0000 | |
| Khosla, Amnish | 5027 Hanover Street | | Lubbock | TX | 79416-0000 | |
| Kibler, Herbert A | 4032 Mountain Pass | | Plano | TX | 75023-0000 | |
| KIDD, DORA J | 6314 Isham Chambers Rd | | Rougemont | NC | 27572-0000 | |
| Kiel, Wayne | 452 Torrey Pines Way | | Colorado Springs | CO | 80921-0000 | |
| Kiernan, Constance | 7322 Summit Knoll Ct | | Sachse | TX | 75048-0000 | |
| Kiesling, John E | 25 St Mark Drive | | Rochester | NY | 14606-0000 | |
| Killen, Kevin | 1640 Snapdragon Lane | | Roseville | CA | 95747-0000 | |
| Killgo, George M | P O Box 431 | | Metter | GA | 30439-0000 | |
| Kim, Jae S | 401 Merlin Road | | Newtown Square | PA | 19073-0000 | |
| KIM, JONG W | 2199 Brown Ave | | Santa Clara | CA | 95051-0000 | |
| KIMBALL, HOLLIS C | 4816 Rampart Street | | Raleigh | NC | 27609-0000 | |
| Kimler, Charles | 202 Lennon Rd | | Greentown | PA | 18426-0000 | |
| Kinamon, Robert C | 21515 N E 143rd Pl | | Woodinville | WA | 98072-0000 | |
| Kindem, Paul I | 2016 Torrington St | | Raleigh | NC | 27615-0000 | |
| King Jr, Robert B | 310 Whitehall Way | | Cary | NC | 27511-0000 | |
| King, Barbara | 9809 La Cienega Street | | Las Vegas | NV | 89183-0000 | |
| King, Bradley S | 18 Snyder Way | | Fremont | CA | 94536-0000 | |
| King, E Roy | 27284 Holly Ln | | Mechanicsville | MD | 20659-0000 | |
| KING, ELAINE E | 163 Marigold Ln | | Henderson | NC | 27537-2502 | |
| King, Joel | 8456 Abbington Circle | No 1721 | Naples | FL | 34108-0000 | |
| KING, JOHN P | PO Box 823 | | Montour Falls | NY | 14865-0000 | |
| King, Joyce M | 4401 Woodoak Trail | | Garner | NC | 27529-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| King, Marjorie L | 1111 Highridge Dr | | Wylie | TX | 75098-0000 | |
| KING, WILMA | 3350 Busbee Parkway Apt 1204 | | Kennesaw | GA | 30144-0000 | |
| Kingdon, Jeffrey H | 81 La Rue Place NW | | Atlanta | GA | 30327-5010 | |
| Kingrey, Joseph P | 8830 Autumn Winds Dr Apt 207 | | Raleigh | NC | 27615-0000 | |
| Kinsey, Lela L | 660 Noah Rd | | Benson | NC | 27504-0000 | |
| Kinsman, Curtis C | 312 Ann Crockett Ct | | Franklin | TN | 37064-0000 | |
| Kirby, Kathleen | 632 St Andrews Dr | | Dayton | NV | 89403-0000 | |
| KIRK, CAROLYN S | 411 Oceanview Ave | | Palm Harbor | FL | 34683-0000 | |
| KIRKINDOLL, DONALD R | 1900 Woodgate Dr | Unit 802 | Waco | TX | 76712-0000 | |
| Kirkland Jr, Robert E | 2108 Bellaire Ave | | Raleigh | NC | 27608-1806 | |
| KLAASSEN, ERNEST L | 3363 Cascade Blvd | No 206 | Tyler | TX | 75709-0000 | |
| KLEINFELDT, HELEN C | 2009 Kate St | | Palatka | FL | 32177-0000 | |
| KLEPPINGER, EDWARD B | 397 Flint Trail | | Jonesboro | GA | 30236-0000 | |
| Kleynenberg, Joseph G | 7265 Packer Dr NE | | Belmont | MI | 49306-0000 | |
| Knapp, G William | 8128 Rosiere Dr | | Apex | NC | 27539-0000 | |
| KNIEPS, KENT W | 2629 Ingleton Lane | | Sacramento | CA | 95835-0000 | |
| KNIGHT, WANDA F | 3497 Centerville Ln | | Snellville | GA | 30278-0000 | |
| KNISLEY, BARBARA L | P O Box 2307 | | Hawthorne | FL | 32640-0000 | |
| KNUDSON, ERIC M | 1812 Feather Avenue | | Placentia | CA | 92870-2611 | |
| KNUTSON, ISABELLE L | 307 Railway Ave. | | Henning | MN | 56551-0000 | |
| Ko, David H | 920 Brookline Way | | Alpharetta | GA | 30022-0000 | |
| Kobeski, Phillip R | 5929 Crain St | | Morton Grove | IL | 60053-0000 | |
| KOBLITZ, DONALD C | 118 Fort Charles Dr, NW | | Supply | NC | 28462-0000 | |
| KOCH, RICHARD F | 1128 Eton Drive | | Richardson | TX | 75080-0000 | |
| Koch, Thomas R | 4693 Mayer Ave | | St Michael | MN | 55376-0000 | |
| KOCHIS, LAWRENCE | 2717 Rydal Ct | | Raleigh | NC | 27613-0000 | |
| Kolb, John | 23030 W Lorraine St No 101 | | Brownstown TWP | MI | 48183-0000 | |
| Koller, William P | 1335 Miami Ln | | Des Plaines | IL | 60018-0000 | |
| Koman, Michael L | 47 Fieldstone Dr | | Poland | OH | 44514-0000 | |
| KONG, VICTOR C | 313 Clifton Ave | | San Carlos | CA | 94070-0000 | |
| KONING, RONALD L | 6417 Warwick Dr | | Rockwall | TX | 75087-0000 | |
| Konkus, Paul H | 12217 Alexandria Dr | | Frisco | TX | 75035-0000 | |
| Koolwine, Art | 298 Brock St | | Brockville | ON | K6V 4G7 | Canada |
| Koontz, Carl E | 9333 Barker Rd | | New Hill | NC | 27562-0000 | |
| Koop, Jerry | 10209 Sauls Road | | Raleigh | NC | 27603-0000 | |
| KOPEL, PAUL S | 517 Glen Echo Rd | | Philadelphia | PA | 19119-0000 | |
| Kornegay, Mamie G | 203 Earl Dr | | Goldsboro | NC | 27530-0000 | |
| KOSKIE, JOAN E | 6208 Cedar Blvd | | Newark | CA | 94560-0000 | |
| Kost, Dietmar | 49 Meadow Cir | | Rochester | NY | 14609-0000 | |
| Kotler, Richard A | 139 Ashland Point | | Hendersonville | TN | 37075-0000 | |
| Kottke, Larry G | 815 Wauconda Rd. | | Wauconda | IL | 60084-0000 | |
| KOUMOUZELIS, ANASTASIOS C | 92 Maples St | | Weehawken | NJ | 07087-0000 | |
| KOVACIK, WILLIAM | 9304 Leesville Rd | | Raleigh | NC | 27613-0000 | |

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Kowalczyk, Mary Lou | 127 City View Drive | | Rochester | NY | 14625-0000 | |
| Kozuch, Joseph J | 305 King George Loop | | Cary | NC | 27511-0000 | |
| KRAFT, JOHN | 4323 Gibraltar Dr | | Fremont | CA | 94536-0000 | |
| KRAUS, ANNIE L | 4900 Marlborough Way | | Durham | NC | 27713-0000 | |
| KRAUSE, MAURICE H | 5417 Denberg Lane | | Raleigh | NC | 27606-0000 | |
| Kredo, Thomas J | 867 Clover St | | Rochester | NY | 14610-0000 | |
| KREIGER, JERRY L | 318 Mint SpringCir | | Brentwood | TN | 37027-0000 | |
| Kristjanson, Ronald J | 1070 Colquitt Ave NE | Apt 1 | Atlanta | GA | 30307-0000 | |
| KRON, WILLI | 556 E Nichols Drive | | Littleton | CO | 80122-0000 | |
| KRONE, MARTIN | 542 A Everett Ave | | Palo Alto | CA | 94301-0000 | |
| Kropuenske, Gary | 569 Circle Dr | | Fairmont | IN | 46928-0000 | |
| Krozser, James J | 2832 Coastal Shore Rd SW | | Supply | NC | 28462-0000 | |
| Krueger, John R | 13920 102nd Street | | Cologne | MN | 55322-0000 | |
| KUCHELMEISTER, JAMES L | 622 Woodland Drive | | Greensboro | NC | 27408-0000 | |
| KUCZYNSKI, ROBERT F | 150 Bay View Drive | | North Hero | VT | 05474-0000 | |
| KUEHN, STEPHEN P | 5309 Dover Ridge Ln | | Durham | NC | 27712-0000 | |
| Kuehn, Walter D | 2723 Heather Glen Rd | | Durham | NC | 27712-0000 | |
| Kufferath, Leslee | 2593 Pebble Beach Dr | | Santa Clara | CA | 95051-0000 | |
| KUHN, MATT | 11 Piney Point | | Whispering Pines | NC | 28327-0000 | |
| Kuhn, Robert | 1505 23rd avenue North | | Texas City | TX | 77590-0000 | |
| Kujawski, Wesley | 7154 Gillis Road | | Victor | NY | 14564-0000 | |
| Kula, Jo Ann | 1689 S 174th Ave | | Goodyear | AZ | 85338-0000 | |
| KUNDEL, IVAN N | 5256 Basswood St | | Rapid City | SD | 57703-0000 | |
| Kurczak, Richard W | PO BOX 469 | | Hygiene | CO | 80533-0000 | |
| Kurimsky, Karen L | 5704 Brookhaven Court | | Murrells Inlet | SC | 29576-0000 | |
| Kurolapnik, Benjamin | 646 Los Padres Blvd | | Santa Clara | CA | 95050-0000 | |
| Kurth, David J | 1849 Quail Point | | Bolivia | NC | 28422-0000 | |
| Kusan, Lawrence J | 1625 Bent Road | | Wake Forest | NC | 27587-0000 | |
| KUYKENDALL, JOHN C | 11237 County Rd 632 | | Blue Ridge | TX | 75424-0000 | |
| Kuzemka, John | 200 Bent Brook Circle | | Cranberry Township | PA | 16066-0000 | |
| Kuzenko, Thomas M | 117 Park Ave | | Southport | NC | 28461-0000 | |
| KYLE, ANDREW J | 7050 Fairway Bend Ln | Unit 265 | Sarasota | FL | 34243-0000 | |
| La Fave, Mary C | 6509 Horizon Pl | | Plano | TX | 75023-0000 | |
| Labar, Garritt E | Rr 2 Box 2931 | | Cresco | PA | 18326-0000 | |
| LABORDE, MARIANA | 1810 N Sayre Avenue | | Chicago | IL | 60707-0000 | |
| Labove, Joseph E | P O Box 96 | Royal Oaks Rd | Mauriceville | TX | 77626-0000 | |
| LaBranche, George C | PO Box 231623 | | Centreville | VA | 20120-7623 | |
| Lackey Jr, Lawrence E | 3904 Stags Leap Circle | | Raleigh | NC | 27612-0000 | |
| Ladao, Paulo R | 2650 Olivestone Way | | San Jose | CA | 95132-0000 | |
| Laera, Mario | 3687 Altcrest West | | Birmingham | AL | 35243-0000 | |
| Lafever, Russell E | 6705 Perkins Dr | | Raleigh | NC | 27612-0000 | |
| LAFFERTY, MEREDITH P | 914 Hills Creek Drive | | Mckinney | TX | 75070-0000 | |
| LAGRASSA, THOMAS | 587 Blake Dr | | Hurdle Mills | NC | 27541-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 53 of 106

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| LAINHART, JEANNE M | 7349 Ulmerton Rd | Unit 1061 | Largo | FL | 33771-0000 | |
| LAKE, GERALD J | 19 Terry Court | | Battle Creek | MI | 49015-0000 | |
| Lally, Philip J | 40431 Andorra Ct | | Fremont | CA | 94539-0000 | |
| Lam, Beverly H | 7952 Nw 187 Terrace | | Miami | FL | 33015-0000 | |
| Lamb Jr, John G | 939 Acequia Madre | | Santa Fe | NM | 87505-0000 | |
| LAMBERT, DAVID A | PO BOX 549 | | Arroyo Seco | NM | 87514-0000 | |
| LAMBERT, MICHAEL K | 10413 S Highland Circle | | Olathe | KS | 66061-0000 | |
| Lambregtse, Robert E | 8 Beekman St | | Poughkeepsie | NY | 12601-0000 | |
| Lamoureux, Roger J | 2850 Skye Terr | | Duluth | GA | 30096-0000 | |
| Lamp, Jeannette | 10401 Murray S Johnson St | | Denton | TX | 76207-0000 | |
| Lampe, Fred R | 1710 Michaux Rd | | Chapel Hill | NC | 27514-0000 | |
| Lampton, Susan L | 2267 Walden View Lane | | Lincoln | CA | 95648-0000 | |
| Lancaster, David C | 9508 Rocky Branch Dr | | Dallas | TX | 75243-7527 | |
| Lance, C Michael | 9714 S Richmond Ave | | Tulsa | OK | 74137-0000 | |
| Lance, Jean E | 5501 Walton Hill Rd | | Knightdale | NC | 27545-0000 | |
| LANDRUM, MARSHA | 3892 Murray Ave | | Powder Sprng | GA | 30127-0000 | |
| Lane, Doris M | 405 Stoney Creek Cr | | Durham | NC | 27703-0000 | |
| Lane, Judith K | 2186 White Hall Rd | | Crozet | VA | 22932-0000 | |
| LANE, MARILYN | 4900 Thebes Way | | Oceanside | CA | 92056-0000 | |
| LANE, NATHANIEL | 2200 N. Australian Ave | Apt 604 | West Palm Beach | FL | 33407-0000 | |
| LANE, RICHARD E | 1232 Vinetree Dr | | Brandon | FL | 33510-0000 | |
| Laney, Billy | 2300 Winona Dr | | Plano | TX | 75074-0000 | |
| Lange, Douglas | 14 Wedgewood Ct | | Chapel Hill | NC | 27514-0000 | |
| Lange, Steven | 11254 63rd Lane N | | West Palm Beach | FL | 33412-0000 | |
| Langett, Ralph F | 3406 Manchester Ln | | Johnson City | TN | 37601-0000 | |
| Langton, Raymond L | 544 Belair Way | | Nashville | TN | 37215-0000 | |
| Lanman, Charles F | 35 Woodranch Cir | | Danville | CA | 94506-0000 | |
| LARIVIERE, R | 100 Wythe Cr | | Raleigh | NC | 27615-6226 | |
| Larkin, William | 2410 PRIMOSE Dr | | RICHARDSON | TX | 75082-0000 | |
| Larrabee, William | 1300 Quiet Forest Lane | | Colonial Heights | VA | 23834-0000 | |
| LARSEN, HAROLD M | 100 Teal Dr | | Clearwater | FL | 33764-0000 | |
| Larsen, Richard | 5107 Sweet Clover Ct | | Durham | NC | 27703-0000 | |
| Larson, Pamela | 154 Church St | | Edgewater Park | NJ | 08010-0000 | |
| LARSON, WILLIAM W | 240 W Locust St | | Dekalb | IL | 60115-0000 | |
| Larue, Steven K | 112 Chris Ct | | Garner | NC | 27529-9625 | |
| LASSIG, NANCY C | 5712 Mill Shire Lane | | Dunwoody | GA | 30338-0000 | |
| LASSITER JR, CHARLES H | 49 Lake Village Dr | | Durham | NC | 27713-0000 | |
| LASSITER, EVELYN | 301 Shady Ln Dr | | Smithfield | NC | 27577-0000 | |
| LASSITER, LINWOOD O | 301 Shady Lane Dr | | Smithfield | NC | 27577-0000 | |
| LASTER, WILLARD G | 154 Hillview Drive | | Beechmont | KY | 42323-0000 | |
| LATTA, BOBBIE | 131 Peed Rd | | Rougemont | NC | 27572-0000 | |
| Lau, Hong Voung N | 32947 Lake Candlewood St | | Fremont | CA | 94555-0000 | |
| LAU, MARIE A | 4501 Shore Line Dr | Apt 211 | Spring Park | MN | 55384-0000 | |

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| LAU, ROSS B | 76 Cedar Street, Apt 402 | | Seattle | WA | 98121-0000 | |
| LAUREANO, PABLO | 4062 Colt Lane | | West Palm Beach | FL | 33406-0000 | |
| LAURSEN, PAUL R | 4411 Camela | | Yorba Linda | CA | 92886-0000 | |
| Lauruhn, Bruce J | 208 Wellsbrook Circle | | Fayetteville | TN | 37334-0000 | |
| Lauzon, Robert | 4504 King Palm Dr | | Tamarac | FL | 33319-6120 | |
| LAVERNIA, RAQUEL G | 9254 Bloomfield Dr | | Palm Beach Gardens | FL | 33410-0000 | |
| Laviano, Donald A | 5 Benz Street | | Ansonia | CT | 06401-0000 | |
| Lawhorn, Michael E | 7914 Gleason Rd Apt 1142 | | Knoxville | TN | 37919-0000 | |
| Lawhorn, Sara A | 2245 Nc 96 South | | Four Oaks | NC | 27524-0000 | |
| LAWLER, JOAN C | PO Box 847 | | Nolensville | TN | 37135-0847 | |
| LAWRENCE, CYRIL B | 138 Lafayette Point | Unit 19 | Crossville | TN | 38558-0000 | |
| LAWRENCE, JOHN M | 1809 Jasmine Trail | | Savannah | TX | 76227-0000 | |
| Lawrence, Norman | 3717 Walker Creek Rd | | Central Point | OR | 97502-0000 | |
| LAWRENCE, WILLIAM | 17716 Ridge Park Ave | | Baton Rouge | LA | 70817-0000 | |
| LAXO, EDWARD | Po Box 34 | | Telephone | TX | 75488-0000 | |
| Layne, Jack V | 2602 Centaurus Dr | | Garland | TX | 75044-0000 | |
| Le Couteur, Edward J | PO Box 312 | | Manchaug | MA | 01526-0000 | |
| LE, DIEM THUAN | 1720 Pine Hollow Cr | | San Jose | CA | 95133-0000 | |
| LE, THANH T | 10435 Albetsworth Ln | | Los Altoshills | CA | 94024-0000 | |
| Le, Thin V | 4161 Davis St | | Santa Clara | CA | 95054-0000 | |
| LEA, SADIE B | 308 Santee Road | | Durham | NC | 27704-0000 | |
| LEACH, JENNIE H | 9901 Fanny Brown Rd | | Raleigh | NC | 27603-9016 | |
| LEARY, CURTIS R | 1253 Gatehouse Dr | | Cary | NC | 27511-0000 | |
| Leavell, Idus L | PO Box 10873 | | Russellville | AR | 72812-0000 | |
| Lecompte, Denis | 253 Redwood Drive | | Lobelville | TN | 37097-0000 | |
| Ledlow, Ronnie | 5700 Meadowlark Lane | | Raleigh | NC | 27610-0000 | |
| LEE JR, CHARLES H | 1103 Cr 3470 | | Hawkins | TX | 75765-0000 | |
| LEE, CHUNG PAH | 10501 Simtree Cr | | Raleigh | NC | 27615-1158 | |
| Lee, David R | 4520 Hwy 126 | | Blountville | TN | 37617-0000 | |
| Lee, Deloris S | 130 Orchard Dr | | Covington | GA | 30014-0000 | |
| LEE, DONNA R | 10785 Valley View Rd | Apt 310 | Eden Prairie | MN | 55344-0000 | |
| Lee, Hoi L | 6991 Calabazas Creek | | San Jose | CA | 95129-3709 | |
| Lee, Lula A | 8008 Bacon Rd | | Timberlake | NC | 27583-0000 | |
| LEE, SYBIL D | 2409 Dabbs Avenue | | Old Hickory | TN | 37138-0000 | |
| LEE, WILLIE S | 1502 S.bernardo Ave | | Sunnyvale | CA | 94087-0000 | |
| Lee, Yuet | 2195 Canyon Oak Ln | | Danville | CA | 94506-0000 | |
| Leff, David | 707 Forrest | | Rydal | PA | 19046-0000 | |
| LEGER, DOUGLAS A | 5755 Carriage Drive | | Sarasota | FL | 34243-0000 | |
| LEGER, JEAN BERTIN J | 612 Wells Court Unit 202 | | Clearwater | FL | 33756-0000 | |
| LEGGETT, TERRY | 5320 West Harbor | Village Dr Unit 402 | Vero Beach | FL | 32967-0000 | |
| LEINEN, BODO | 8935 Alysbury Way | | Cumming | GA | 30041-0000 | |
| Leitner, Frederick | 12319 Basket Weave Drive | | Raleigh | NC | 27614-0000 | |
| LEITRICK, RICHARD J | 8709 Sleepy Creek Dr | | Raleigh | NC | 27613-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 55 of 106

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| LEMAY, RITA L | 5 Suncook Pond Dr | Unit 1 | Allenstown | NH | 03275-0000 | |
| Lemus, Maria A | 1738 Swanston Way | | San Jose | CA | 95132-0000 | |
| Lengel, Jeffrey | 1013 Ivy Lane | | Cary | NC | 27511-0000 | |
| Lenhard, Dorothy | 4718 Donald St | | Lansing | MI | 48910-0000 | |
| Leonard, Ross F | 28 Royal Oaks Blvd | | Lake Dallas | TX | 75065-0000 | |
| Leonard, William T | 5313 Shadow Trail | | Garland | TX | 75043-0000 | |
| Leone, Shirley H | PO Box 43705 | | Seven Points | TX | 75143-0000 | |
| Leroux, James K | 2109 Eaton Gettysbur | | Eaton | OH | 45320-0000 | |
| LESLIE, HAROLD D | 4668 Alamanda Dr | | Melbourne | FL | 32940-0000 | |
| LESLIE, W GRANT | 2625 Techny Road | Apt 734 | Northbrook | IL | 60062-0000 | |
| Lesmerises, Donald M | 12672 Providence Glen Ln | | Knoxville | TN | 37922-0000 | |
| Levi, Ernest A | 2183 Buckingham Rd Apt 323 | | Richardson | TX | 75081-0000 | |
| Levi, Ernest A | 311 Wrotham Lane | | Allen | TX | 75013-0000 | |
| LEVISKY, GEORGE | 2710 Heather Glen Ct | | Carrollton | TX | 75006-0000 | |
| Lewellen, Robert E | 8708 Windjammer Dr | | Raleigh | NC | 27615-0000 | |
| LEWIS, BILLIE R | 1804 N. Minnesota Ave | | Shawnee | OK | 74804-0000 | |
| Lewis, Charles W | 6932 Indian Wells Rd | | Cary | NC | 27519-0000 | |
| Lewis, David G | 109 Coyote Run | | Waxahachie | TX | 75165-0000 | |
| Lewis, David G | PO Box 307711 | | St Thomas | VI | 00803-0000 | |
| LEWIS, DAVID M | P O Box 558 | | Arnold | MO | 63010-0000 | |
| Lewis, Gene | 3 St Andrews Court | | Trophy Club | TX | 76262-0000 | |
| LEWIS, GEORGE E | 45 Walnut St West | | Mahwah | NJ | 07430-0000 | |
| Lewis, Harry E | 3701 Turtle Creek | Apt 10F | Dallas | TX | 75219-0000 | |
| Lewis, Jonathan | 35 Alma Ave | | Belmont | MA | 02478-0000 | |
| Lewis, Leroy | 4731 Byron Rd | | Pikesville | MD | 21208-2303 | |
| Lewis, Marion J | 7634 Astoria Pl | | Raleigh | NC | 27612-0000 | |
| LEWIS, NANCY B | 1508 Ivy Ln | | Raleigh | NC | 27609-0000 | |
| LEWIS, ROSE | 414 Canyon Creek Dr | | Richardson | TX | 75080-0000 | |
| LEYVA, YSABEL T | 339 Beretta Court | | West Palm Bea | FL | 33415-0000 | |
| LIENEMANN, DEBRA | 509 Baygall Rd | | Holly Springs | NC | 27540-0000 | |
| LIFSHEY, REVA | 3001 Portofino Isle | Apt C1 | Coconut Creek | FL | 33066-0000 | |
| Light, Gordon | 5 Carolina Meadows #308 | | Chapel Hill | NC | 27517-0000 | |
| Lilly, Toney G | 10358 white elm rd | | dallas | TX | 75243-0000 | |
| LIM, ALBERT C | 3258 Bagley Dr | | Chamblee | GA | 30341-0000 | |
| LIN, YUAN HAO | 219 Rinconada Ave | | Palo Alto | CA | 94301-3728 | |
| LINCOLN, AGNES V | 206 Hawk Lane | | Oaktown | IN | 47561-0000 | |
| Lindbergh, Francis P | 12142 Winding Woods Way | | Bradenton | FL | 34202-0000 | |
| Lindemulder, Uunko | 6316 Timber Creek Trail | | Dahlonega | GA | 30533-0000 | |
| LINDER, RONALD | 564 Freestone Dr | | Allen | TX | 75002-0000 | |
| Lindsay, Lynne G | 11 A Kirby Rd | | Asheville | NC | 28806-0000 | |
| LINDSEY, JO ANN | 11046 Mccree Rd | | Dallas | TX | 75238-0000 | |
| Lindsey, Ralph H | 11046 Mccree Rd | | Dallas | TX | 75238-0000 | |
| Linebarger, Bruce L | 402 N Washington Dr | | Mt Shasta | CA | 96067-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 56 of 106

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| LINGAFELTER, DUANE P | 1927 Conifer Ln | | San Jose | CA | 95132-0000 | |
| LIPE, JOHN W | 2275 Sandhurst Dr | | Castle Rock | CO | 80104-0000 | |
| Lipischak, Dale P | 3854 Woodswalk Blvd | | Lake Worth | FL | 33467-0000 | |
| Lippens, Robert M | 855 Woodtack Cove Way | | Henderson | NV | 89002-0000 | |
| Lipski, William F | 1781 Drummond Concession No 7 | RR No 6 | Perth | ON | K7H 3C8 | Canada |
| Lisee, Harry E | Po Box 19931 | | Raleigh | NC | 27619-0000 | |
| Litt, Marvin D | 301 S Fourth St | | Raton | NM | 87740-0000 | |
| LITTLE, MARGARET H | 1438 Church Street | | Decatur | GA | 30030-0000 | |
| Littlewood, Charles R | 2005 Quail Ridge Rd | | Raleigh | NC | 27609-0000 | |
| LIU, SHU O | 99 27th Ave | Apt 301 | San Mateo | CA | 94403-0000 | |
| LIWANAG, LUCILA F | 1195 Shoreland Dr | | San Jose | CA | 95122-0000 | |
| LIZAK, EDWARD A | 18311 Mossy Glen Court | | Fort Myers | FL | 33908-0000 | |
| Lloyd, Jessica | 48 Brindley Circle | | Clayton | NC | 27520-0000 | |
| Lloyd, Shirley A | 2921 Angier Ave | | Durham | NC | 27703-0000 | |
| LLOYD, TERRY A | 5420 Stewartby Dr | | Raleigh | NC | 27613-0000 | |
| Loa, Vicente | 1679 Wright Ave | | Sunnyvale | CA | 94087-0000 | |
| LOCKE, RONALD C | Po Box 1445 | | Wolfrboro | NH | 38941445 | |
| Loftin Hayes, Mary Grace | 4309 Horseshoe Bend | | Matthews | NC | 28104-0000 | |
| Loftus, Mary E | 6730 Vernon Avenue South | Apt 406C | Edina | MN | 55436-0000 | |
| Logarajah, Subramaniam | P.O. Box 3712 | | San Ramon | CA | 94583-0000 | |
| LOGUE, JAMES | 5524 Cedar Breaks Dr | | Fort Worth | TX | 76137-0000 | |
| LOHMAN SR, WILLIAM H | 5104 Old Adams Road | | Holly Springs | NC | 27540-0000 | |
| Londhe, Arun G | 3874 Louis Rd | | Palo Alto | CA | 94303-0000 | |
| Long, Barbara S | 1800 Railhead Circle | | McKinney | TX | 75069-0000 | |
| LONG, GUY L | 4614 Judy Rd | | N Little Rock | AR | 72117-0000 | |
| Long, Jerry R | 2047 OKelly Chapel Rd | | Durham | NC | 27713-0000 | |
| Lopez, Gilbert R | 996 Regency Dr | | Lewisville | TX | 75067-0000 | |
| Lopez, Henry | 5538 Golden Moss Trail | | Raleigh | NC | 27613-5678 | |
| Lopez, Julio C | 98 Sw 13th Ave | | Boca Raton | FL | 33486-0000 | |
| Lord, James | 1307 Queen Elizabeth Circle | | Vidalia | GA | 30474-0000 | |
| Lorfano, William S | 713 Bearberry Ct | | Jacksonville | FL | 32259-4448 | |
| LOTOCHINSKI, EUGENE B | 879 Curtiswood Lane | | Nashville | TN | 37204-0000 | |
| LOUIE, NORTON N | 759 Liquidamber Pl | | Danville | CA | 94506-0000 | |
| LOVELACE, MICHAEL | 4514 Fork Drive | | Rougemont | NC | 27572-0000 | |
| Lovett, Allan M | 2120 North Hills Dr | | Raleigh | NC | 27612-0000 | |
| Lowe III, Richard H | 8041 Montcastle Dr | | Nashville | TN | 37221-0000 | |
| Lowe, Cynthia | P. O. Box 437 | | Rice | TX | 75155-0437 | |
| Lowe, Cynthia | 9276 NW County Road 0150 | | Rice | TX | 75155-0000 | |
| LOWE, NEVILLE P | 3003 Cambridge Hill Drive | | Dacula | GA | 30019-0000 | |
| Lowe, Tonya | 4905 Springwood Dr | | Raleigh | NC | 27613-0000 | |
| LOWERY JR, THOMAS J | 5436 Southern Hills Drive | | Frisco | TX | 75034-0000 | |
| Lowery, James D | 4724 Cedarfield Dr | | Raleigh | NC | 27606-0000 | |
| Loza, Kamal F | 6708 Jean Dr | | Raleigh | NC | 27612-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Lu, Linda | 3671 Slater Ct | | San Jose | CA | 95132-0000 | |
| Luck, Stephen P | 301 Carol St | | Carrboro | NC | 27510-0000 | |
| LUCKINBILL, CHARLES R | 25371 South 676 Rd | | Grove | OK | 74344-0000 | |
| LUDVIKSEN, JACK R | 5204 Lake Edge Dr | | Holly Springs | NC | 27540-0000 | |
| Ludwick, David A | 205 Old Bald Mountain Rd | | Black Mountain | NC | 28711-0000 | |
| Lue, Richard | 43 Harvest Moon Dr | | Markham | ON | L3R 3N5 | Canada |
| Lukaszewski, Patricia | 6009 Brass Lantern Ct | | Raleigh | NC | 27606-0000 | |
| Lukaszewski, Robert S | 6009 Brass Lantrn Ct | | Raleigh | NC | 27606-0000 | |
| LUMLEY, GERALDINE | 227 Mission Belle Lane | | Zebulon | NC | 27597-0000 | |
| LUNA, KATHLEEN | 1004 Hillsdale Dr | | Richardson | TX | 75081-0000 | |
| LUND, FRANK F | 1133 River Ridge Rd | | Boone | NC | 28607-0000 | |
| Lund, Thomas P | 705 Nottingham Dr | | Coppell | TX | 75019-0000 | |
| Lundhild, Claus E | 1619 Withmeer Way | | Dunwoody | GA | 30338-0000 | |
| LUNNISS, LEROY G | 919 Webster Ln | | Desplaines | IL | 60016-0000 | |
| LUNSFORD, LUDIE P | 2712 Shenandoah Ave | | Durham | NC | 27704-0000 | |
| LUO, BIN | 1925 Dove Lane | Apt 100 | Carlsbad | CA | 92009-0000 | |
| Luong, Nghia M | 1422 Richel Dr | | Port Orange | FL | 32129-5320 | |
| Lupo, Paul G | 3709 Lesser Dr | | Newbury Park | CA | 91320-1958 | |
| LUQUIRE, DAVID H | Po Box 1177 | | Burgaw | NC | 28425-0000 | |
| LUSIGNAN, LOUIS W | 744 Goodwin Drive | | Park Ridge | IL | 60068-0000 | |
| Ly, San L | 3308 Remington Way | | San Jose | CA | 95148-0000 | |
| LYE, STEPHEN W | 3617 Charterhouse Dr | | Raleigh | NC | 27613-0000 | |
| Lyell, Mike | 2034 Glenwick Ln | | Garland | TX | 75040-0000 | |
| LYMAN, KEITH H | 210 Kawatuska Ln | | Loudon | TN | 37774-0000 | |
| Lynch, Daniel J | 7905 Rooksley Court | | Raleigh | NC | 27615-0000 | |
| Lynch, James M | Griffen Road | | Newcomb | NY | 12852-0000 | |
| Lyons, Thomas | 25 Tyburn Way | | Rochester | NY | 14610-0000 | |
| Ma, Duc Vi | 3773 Edgefield Dr | | Santa Clara | CA | 95054-0000 | |
| MABREY, THEODORE R | 15515 Walton Heath Row | | San Diego | CA | 92128-4475 | |
| MACDONALD, BRUCE | 5920 Magnolia Mill Ct | | Norcross | GA | 30092-0000 | |
| MACDONALD, GEORGE W | 904 8 Fead Street | | Orangeville | ON | L9W 3X4 | Canada |
| MACDONALD, JOHN | 6025 Wellesley Way | | Brentwood | TN | 37027-0000 | |
| MACDONALD, JOHN R | 1000 Lantana Unit 609 | | Port Aransas | TX | 78373-0000 | |
| Macias, Maria | PO Box 1204 | | Leonard | TX | 75452-0000 | |
| MACINA, JOHN L | 1350 Glacier Pkwy | | Algonquin | IL | 60102-0000 | |
| MACKEY, SUSAN | 565 Freestone Drive | | Allen | TX | 75002-4119 | |
| MACLAREN, PETER | 1496 West Hill Road | | Warren | VT | 05674-9583 | |
| MACLAREN, PETER | 1496 West Hill Road | | Warren | VT | 56749583 | |
| Macphee, Kenneth John | 71 Archery Rd | | Eltham | | SE91HF | United Kingdom |
| Macrae, M Angela | 206 Canboro RD RR1 | | Ridgeville | ON | L0S 1M0 | Canada |
| Maddox, Deborah N | Po Box 608 | | Bracey | VA | 23919-0000 | |
| MADDOX, HELEN R | 4113 Dotted Mint Avenue | | Wake Forest | NC | 27587-0000 | |
| MADER JR, JACQUES D | 822 Bonnie Ct | | Murphy | TX | 75094-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| MAGINN, LEONARD J | 2501 Barton Avenue | | Nashville | TN | 37212-0000 | |
| Maguire, Daniel J | 2613 Brown Deer Trai | | Plano | TX | 75023-0000 | |
| Maher, Michael | 7015 Quartz Ave | | Winnetka | CA | 91306-0000 | |
| MAHONEY, JOHN A | 822 Lake Evalyn Dr | Po Box 470218 | Celebration | FL | 34747-0218 | |
| MAI, UY V | 1028 Glithero Ct | | San Jose | CA | 95112-0000 | |
| MAIFERT, ROGER C | 6 Ripley Way | | Boynton Beach | FL | 33426-0000 | |
| MAINWARING, JOHN G | 6601 Graymont Pl | | Raleigh | NC | 27615-0000 | |
| Major, Susie M | 135 Franklin Ter | | Lebanon | TN | 37087-4071 | |
| MALCOLM, BARRY L | 1140 Lone Oak Lane SW | | Oronoco | MN | 55960-0000 | |
| MALE, C COLIN | 482 Forrest Park Cir | | Franklin | TN | 37064-0000 | |
| Malhotra, Arun K | 5442 Kaveny Drive | | San Jose | CA | 95129-0000 | |
| Malinger, Alan | 6029 Spring Flower Trl | | Dallas | TX | 75248-0000 | |
| Malloch Jr, James R | 2925 Westview Dr | | Canyon Lake | TX | 78133-0000 | |
| Maloney, Richard C | 11 Hyder St | | Westborough | MA | 01581-0000 | |
| MAND, M G | 618 Berwick Road | | Wilmington | DE | 19803-2204 | |
| Mandel, Gerald | 724 Jones Parkway | | Brentwood | TN | 37027-0000 | |
| Maness, Teresa R | 3303 Marywood Dr | | Durham | NC | 27712-0000 | |
| Mangindin, Angelita P | 15590 New Park Terrace | | San Diego | CA | 92127-0000 | |
| Mangum Jr, Elvin L | 4715 Moriah Rd | | Rougemont | NC | 27572-0000 | |
| MANGUM, BETTY L | 4320 Jean St | | Durham | NC | 27707-0000 | |
| MANGUM, CHARLES W | 347 Bethany Chuch Rd | | Rougemont | NC | 27572-0000 | |
| MANGUM, NANCY W | Po Box 8 | | Bahama | NC | 27503-0000 | |
| MANICAVASAGAM, BABU | 236 Saddlebrook Dr | | Moore | SC | 29369-0000 | |
| Manickam, John G | 12317 Wingspread Way | | Raleigh | NC | 27614-0000 | |
| Manley, James | 1204 Edgefield | | Plano | TX | 75075-0000 | |
| MANN, CHARLES R | 329 Kyfields | | Weaverville | NC | 28787-0000 | |
| Mann, John R | 41 Dakin Street | P O Box 670 | Mumford | NY | 14511-0000 | |
| MANNING, BILL | 365 Mutton Hollow Hill Rd | | Bethpage | TN | 37022-0000 | |
| MANOKAS, CHRISOULA | 8607 N Osceola | | Niles | IL | 60714-0000 | |
| MANSUETO, NORMA | 14614 Heritage Dr | | Sun City West | AZ | 85375-0000 | |
| Manuel, Donlevy F | 3021 Baron Dr | | Garland | TX | 75040-0000 | |
| Manus, Fred | 22 Brookridge Dr | | Henderson | NV | 89052-0000 | |
| Manverse, Caroline J | 3086 Harbinger Lane | | Dallas | TX | 75287-0000 | |
| Manzella, Norma | 103 Oakleaf Rd | | Lake in the Hills | IL | 60156-0000 | |
| MAPES JR, LEON S | 1514 Shinnecock hills dr | | Georgetown | TX | 78628-0000 | |
| MAR, JUNG | 355 Aldenshire Pl | | Atlanta | GA | 30350-0000 | |
| Mar, Lawrence | 455 Nevada Ave | | San Mateo | CA | 94402-0000 | |
| Marcanti, Larry | 16 Monroe Ct | | Allen | TX | 75002-0000 | |
| Marcelle, Ronald E | 15 Tenaya Lane | | Novato | CA | 94947-0000 | |
| MARCINOWSKI, BERTHA H | 1199 E Middleton Dr | | Creedmoor | NC | 27522-0000 | |
| MARCOTTE, ROGER G | 108 Cambridge E | | West Palm Beach | FL | 33417-0000 | |
| MARCUM, GRANT | 25 Fontana Drive | | Clayton | NC | 27527-0000 | |
| MARECHEAU, BASIL A | P O Box 1577 | | Carrol City | FL | 33055-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 59 of 106

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| MARINI, ROGER | 108 Hunterscove Ter | | Hot Springs | AR | 71913-0000 | |
| MARK, DUN S | 925 Spring Street | | Philadelphia | PA | 19107-0000 | |
| MARK, LOUISE F | PO Box 28 | 28 Teton Dr | Como | CO | 80432-0000 | |
| Mark, Raymond M | 245 E 54th St | Apt 26B | New York City | NY | 10022-0000 | |
| Markham, Joyce A | 231 Crosshaven Pl | | Castle Rock | CO | 80104-3310 | |
| Markov, James D | 2981 Tillinghast Tr | | Raleigh | NC | 27613-0000 | |
| Markovic, Milan | 14007 Vivian Drive | | Madeira Beach | FL | 33708-0000 | |
| Markovic, Veronika | 14007 Vivian Drive | | Madeira Beach | FL | 33708-0000 | |
| MARLOWE, EMMA J | 6407 Amhurst Dr | | Durham | NC | 27713-0000 | |
| Marple, Lynn | 2409 Lawnmeadow Dr | | Richardson | TX | 75080-0000 | |
| Marr, Judith | 5621 Fairhaven Dr | | Nashville | TN | 37211-0000 | |
| Marren, Edith W | 201 Lake Brandt Dr | | Cary | NC | 27519-0000 | |
| Marrero, Efrain | Calle 4 Q 12 | Ext La Milagrosa | Bayamon | PR | 00959-0000 | |
| MARROW, NANNIE M | P O Box 785 | | Oxford | NC | 27565-0000 | |
| MARSDEN, JAMES | 5804 Bayberry Lane | | Raleigh | NC | 27612-0000 | |
| MARSDEN, MARGUERITE M | 5804 Bayberry Lane | | Raleigh | NC | 27612-0000 | |
| Marsh, Suzanne | 8840 Applegate Lane | | Atlanta | GA | 30350-0000 | |
| Marshall, James W | 8812 Landmark Lane | | Denton | TX | 76207-0000 | |
| MARSHMAN, GRAHAM E | 320 Lake Tahoe Ct | | Englewood | FL | 34223-0000 | |
| MARTELL, WILLIAM H | 8910 W Peppertree Ct | | Homosassa | FL | 34448-0000 | |
| MARTIN JR, THEODORE | 7331 Debbe Dr | | Dallas | TX | 75252-0000 | |
| MARTIN, AMALIA | 324 Winged Foot Rd | | Palm Springs | FL | 33461-0000 | |
| MARTIN, ANITA J | 1909 E 20th St | | Russellville | AR | 72802-0000 | |
| Martin, Arnold J | 904 Andersonwood Dr | | Fuquay Varina | NC | 27526-0000 | |
| Martin, Carole A | 199 Private Road 5450 | | Point | TX | 75472-0000 | |
| Martin, Christopher | 1220 Huntsman Dr | | Durham | NC | 27713-0000 | |
| Martin, David F | 3355 Crystal Lake Dr | | Festus | MO | 63028-0000 | |
| MARTIN, DOUGLAS G | 480 Silver Spring Rd | | Ridgefield | CT | 06877-0000 | |
| MARTIN, FRED A | 223 Circle Dr | | Pikeville | NC | 27863-0000 | |
| Martin, Jimmy W | PO Box 45196 | | Rio Rancho | NM | 87174-5196 | |
| Martin, June | 171 Eagle Ridge Cir. | | Rochester | NY | 14617-0000 | |
| Martin, Mary Ann | 205 South Morris St | | McKinney | TX | 75069-0000 | |
| Martinez, Jose L | 11804 Nw 11th Place | | Coral Springs | FL | 33071-0000 | |
| MARTINEZ, RICARDO E | 3800 Heath Circle N | | West Palm Beach | FL | 33407-0000 | |
| MARTINEZ, ROBERTO | 2384 Bimini Dr | | West Palm Beach | FL | 33406-0000 | |
| Martz, Robert E | 45 Waldorf Ave | | Rochester | NY | 14606-0000 | |
| MARUM, JOHN F | 209 Wintermist Dr | | Cary | NC | 27513-0000 | |
| Marvel, Mary | 520 Wheeling Circle | | Durham | NC | 27713-0000 | |
| MARVIN, WILLIAM F | 1142 Glendale | | Adrian | MI | 49221-0000 | |
| Masales, Gary D | 112 Ocracoke Ln | | Hilton Head | SC | 29926-3515 | |
| MASINI, ROBERT L | 7916 Old Deer Trl | | Raleigh | NC | 27615-0000 | |
| MASKE, ROSE | 7057 Regalview Circle | | Dallas | TX | 75248-0000 | |
| MASKELL, MAXINE | 6979 Se Congress St | | Hobesound | FL | 33455-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| MASTERSON, JAMES E | 3017 S Downing Ave | | Westchester | IL | 60154-0000 | |
| MASTIN, JEAN M | 1304 Kermit Drive | | Nashville | TN | 37217-0000 | |
| Mastrodonato, Anthony | 54 Glen Oaks Drive | | Rochester | NY | 14624-0000 | |
| MATA, AYDA S | 2580 Boundbrook B lvd | Apt 103 | West Palm Bea | FL | 33406-0000 | |
| Materkowski, Walter J | 8420 Twin Lakes Drive | | New Baden | IL | 62265-1612 | |
| Mathes, Todd D | 5894 N Lake Rd | | Bergen | NY | 14416-0000 | |
| Mathew, Abraham K | 107 Foxbriar Ln | | Cary | NC | 27511-0000 | |
| MATHEW, ALEX | 4632 Anaconda Dr | | New Port Richey | FL | 34655-0000 | |
| Mathias, Richard | 2406 Sparger Rd | | Durham | NC | 27705-0000 | |
| MATHIS, LILLIAN F | PO Box 831 | | Matthis | GA | 30074-0000 | |
| Matlock, Stephen G | 4632 Wild Turkey Trl | | Arlington | TX | 76016-0000 | |
| MATRUNDOLA, CESARE | 8157 Pleasant Hill | | Lithonia | GA | 30058-0000 | |
| Matteucci, Dennis | 23 Mulberry Court | | Coal Center | PA | 15423-0000 | |
| MATTEUCCI, LICENA | 6228 N Kedvale | | Chicago | IL | 60646-0000 | |
| Matthews, Curtis R | 10760 Aldrovandi Drive | | Las Vegas | NV | 89141-0000 | |
| Matthews, Harold | 740 Cr 4615 | | Wolf City | TX | 75496-0000 | |
| Matthews, Larry N | 711 Walsenburg Dr | | Durham | NC | 27712-0000 | |
| MATTHEWS, THOMAS B | 2513 Enon Rd | | Oxford | NC | 27565-0000 | |
| MAUDE, CATHERINE | 503 Lyons Bay Road | | Nokomis | FL | 34275-0000 | |
| Mauldin, Garry R | 853 Old Smith Chapel Rd | | Mount Olive | NC | 28365-0000 | |
| Mauro, Leonard | 539 Whispering Wind | Bend | Lehigh Acres | FL | 33936-6098 | |
| MAXWELL, CAROL L | 113 Palani Circle | | Lebanon | TN | 37087-0000 | |
| Maxwell, Elizabeth | 1893 Farm Mkt 1385 | | Aubrey | TX | 76227-0000 | |
| MAXWELL, ESTELLE | 3315 Se Tater Peeler | | Lebanon | TN | 37087-0000 | |
| MAYES, JOE | 8805 Merlin Ct | | Mckinney | TX | 75070-0000 | |
| MAYFIELD, JAMES R | 6215 PEACHTREE PL NE | | ALBUQUERQUE | NM | 87111-0000 | |
| MAYNE, LOWELL H | 3170 Hembry Ct | | Marietta | GA | 30062-0000 | |
| Maynor, Patsy L | 7672 NC Hwy 65 | | Belews Creek | NC | 27009-9148 | |
| Mayo III, William H | 18834 Lake Iola Road | | Dade City | FL | 33523-0000 | |
| MAYTON SR, RONALD W | 1182 Woodland Church | Rd | Wake Forest | NC | 27587-0000 | |
| Mayton, Martha R | 12 Primrose Ln | | Roxboro | NC | 27573-0000 | |
| MAZIARZ, THOMAS P | 7 Earle Drive | | Lee | NH | 38616234 | |
| MC NUTT, MYRTLE J | 2345 N Leavitt | | Chicago | IL | 60647-0000 | |
| MCAFEE, SHIRLEY L | 315 Spring Creek Dr | | Mt Vernon | TX | 75457-0000 | |
| MCALLISTER, BERNICE | 117 Argonne Drive | | Durham | NC | 27704-0000 | |
| Mccafferty, James | 196 Youngs Ave | | Rochester | NY | 14606-0000 | |
| Mccaffity, Gary L | 131 Hill Crest Dr | | Murphy | TX | 75094-0000 | |
| Mccain, Samuel W | 4041 Harper Franklin Ave | | Augusta | GA | 30909-0000 | |
| McCall, M Claire | 5014 Reiger Ave | | Dallas | TX | 75214-0000 | |
| Mccallum, Kathy M | 6205 Bent Fork Cr | | Raleigh | NC | 27606-0000 | |
| McCallum, Russell | 103 Cedarpost Drive | | Cary | NC | 27513-0000 | |
| Mccarron, Brendan | 150 Verbank Rd | | Millbrook | NY | 12545-0000 | |
| MCCARTY, ZACK K | 22856 Briarcliff | | Mission Viejo | CA | 92692-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| MCCAULEY, HELEN | 66 North Pole Street | | Coats | NC | 27521-0000 | |
| Mccaw, Richard G | 1522 Ilikai Ave | | San Jose | CA | 95118-0000 | |
| MCCLAIN, ADELL W | 1009 Ancroft Ave | | Durham | NC | 27713-0000 | |
| Mcclain, Donald T | 5801 E Hancock St | | Muskogee | OK | 74403-0000 | |
| Mcclarren, Warren R | 3725 Sunward Drive | | Merritt Island | FL | 32953-0000 | |
| Mcclean Sr, Bruce A | 2093 Tymte Terrance | | The Villages | FL | 32162-0000 | |
| MCCLOUGHAN, PATRICIA L | 67 Wildwood Rd | | Elk Grove | IL | 60007-0000 | |
| MCCLURE, EDE | 425 Harrington Court | | Los Altos | CA | 94022-0000 | |
| McCollum, Bill P | 116 Laural Hill Driv | | Smyrna | TN | 37167-0000 | |
| Mccormick, Thomas | 1901 Nipper Rd | | Raleigh | NC | 27614-0000 | |
| Mccorquodale, Douglas A | 7517 Grist Mill Rd | | Raleigh | NC | 27615-0000 | |
| Mccoy, James R | 1529 Poplar Ln | | Hillsborough | NC | 27278-0000 | |
| MCCRACKEN, CHARLOTTE | 2140 Windy Meadow Ct | | Schertz | TX | 78154-0000 | |
| MCCULLOUGH, BYRON K | 17550 Sharon Valley Rd | | Manchester | MI | 48158-0000 | |
| Mccullough, Jean A | 23925 Sunny Cove Court | | Lewes | DE | 19958-0000 | |
| MCCULLOUGH, THOMAS O | 609 Chivalry Dr | | Durham | NC | 27703-0000 | |
| MCDONALD SR, WILLIAM | 1839 So Abrego Drive | | Green Valley | AZ | 85614-0000 | |
| MCDONALD, JUDY A | 3709 Pin Oak Lane | | Richardson | TX | 75082-0000 | |
| MCDOUGALL, CHARLES | Rr 1 | | Rockwood | ON | N0B 2K0 | Canada |
| MCELFRESH, FORREST | 703 Clara Drive | | Palo Alto | CA | 94303-0000 | |
| Mcfarlane, Thomas J | 750 Cathedral Rd | Apt B20 | Philadelphia | PA | 19128-0000 | |
| MCFARLANE, WILLIAM J | 8236 SW 115th St Rd | | Ocola | FL | 34481-0000 | |
| Mcginnis, Carole A | 2005 Brook Meadow Dr | | Alpharetta | GA | 30005-0000 | |
| MCGONAGLE, NANCY S | 526 E Chicago Ave | | Naperville | IL | 60540-0000 | |
| McGorman, Robert E | 59 Cliveden Ave | | Toronto | ON | M8Z 3M9 | Canada |
| MCGRATH, ROBERT W | 2713 Foxboro Dr | | Garland | TX | 75044-0000 | |
| Mcgrath, Ronald | 10724 Golf Link Dr | | Raleigh | NC | 27617-0000 | |
| McGregor, Jennifer A | 4075 W Dartmouth Ave | | Denver | CO | 80236-0000 | |
| MCGREW, JAMESS | 2159 Vizcaya Cr | | Campbell | CA | 95008-0000 | |
| Mcintee, Mark | 519 Caswell Rd | | Chapel Hill | NC | 27514-0000 | |
| MCINTIRE, RICHARD B | 13205 Glenhill Road | | Silver Spring | MD | 20904-0000 | |
| MCKAY, CHARLES E | 3805 Camino Dr | | Plano | TX | 75074-0000 | |
| MCKAY, WILLIE | 102 Alexander Lane | | Spring Lake | NC | 28390-0000 | |
| Mckenzie, Gordon R | 1392 Dapple Dawn Ln | | Lincoln | CA | 95648-0000 | |
| MCKENZIE, JERRY D | 3188 Vigal Rd | | Springfield | IL | 62712-0000 | |
| MCKIE, ALAN | 11985 Leeward Walk Circle | | Alpharetta | GA | 30005-0000 | |
| MCKINLEY, WILLIAM | 4404 Old Colony Rd | | Raleigh | NC | 27612-0000 | |
| MCKINNEY, JOE M | 500 Elmington Ave | Suite 328 | Nashville | TN | 37205-0000 | |
| MCKINNEY, LUTHER P | 11 East Harmon Dr | | Carlisle | PA | 17013-0000 | |
| McKinnon, David C | 2951-11 Springsweet lane | | Raleigh | NC | 27612-0000 | |
| McKinnon, David C | 321 Dalton | | Raleigh | NC | 27615-0000 | |
| MCKITTRICK, MARY L | 4 Pond View Heights | | Rochester | NY | 14612-0000 | |
| Mckoy, Milton | 2606 Sater St | | Durham | NC | 27703-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| MCLAUGHLIN, JOHNNY A | 1641 Overcup Lane | | Keller | TX | 76248-8288 | |
| MCLEMORE, DONALD W | 1106 Tanglewood Dr | | Cary | NC | 27511-0000 | |
| McMahan, Wilmot | 5500 Hamstead Crossing | | Raleigh | NC | 27612-0000 | |
| Mcmahon, Glenn S | 7509 Wilderness Rd | | Raleigh | NC | 27613-0000 | |
| MCMAHON, JAMES | 903 Sycamore Creek | | Allen | TX | 75002-0000 | |
| MCMANUS, THOMAS K | 710 Ash Creek Ct | | Roswell | GA | 30075-0000 | |
| Mcmichael, William B | 211 A Shelley Ave | | Campbell | CA | 95008-0000 | |
| Mcmillion, Howard W | 3565 Pool Rd. | | Mt. Nebo | WV | 26679-0000 | |
| Mcmurry, Michael E | 1206 Kelty Ct | | Cary | NC | 27511-0000 | |
| Mcnabb, Michael L | 750 Austin Dr | | Smyrna | GA | 30082-0000 | |
| Mcnally, Caren O | 2548 Acapulco Way | | Modesto | CA | 95355-0000 | |
| Mcnally, Frank J | 35461 Troon Ct | | Round Hill | VA | 20141-0000 | |
| Mcneal, Lyle F | 7905 NE San Rafael Dr | | Kansas City | MO | 64119-0000 | |
| Mcneil, Carrie S | 233 Overlook Ave | | Durham | NC | 27712-0000 | |
| MCNEMAR, LAURIE E | 133 Hunter Lane | | Williamsburg | VA | 23185-0000 | |
| Mcnerney Sr, Michael D | 36 W 669 Hickory Hol | | West Dundee | IL | 60118-0000 | |
| Mcpherson, Betty K | Po Box 285 | | Creedmoor | NC | 27522-0000 | |
| McPherson, Gail | 6609 Springmeadow Ln | | Rowlett | TX | 75089-0000 | |
| Mcpherson, Roderick | 406 Paseo De La Concha | | Redondo Beach | CA | 90277-0000 | |
| Mcvay, David M | 6531 Refugee Rd | | Pickerington | OH | 43147-0000 | |
| Mcvicker, Marvin | 715 Valley View Dr | | Woodland Park | CO | 80863-0000 | |
| Mcwhorter, Richard A | 104 Mcdole Dr | | Cary | NC | 27511-0000 | |
| MCWILTON, ARCHIBALD | C/O FRANCINA DLOUHY | 7631 KILLARNEY DR | INDIANAPOLIS | IN | 46217-0000 | |
| MCWILTON, ARCHIBALD | 6300 Valley Estates Dr | | Raleigh | NC | 27612-0000 | |
| MCWILTON, MARGARET | 7631 KILLARNEY DR | | INDIANAPOLIS | IN | 46217-0000 | |
| MEAKER, ROBERTA H | 297 Dimmock Hill Road Apt #1 | | Binghamton | NY | 13905-0000 | |
| MEANY, MICHAEL J | 39 Out Of Bounds Dr | | South Yarmouth | MA | 02664-0000 | |
| Meckley, Shirley A | 4214 Skyline Drive | | Rowlett | TX | 75088-0000 | |
| MEDLIN, ALFRED W | 6307 Cheek Road | | Durham | NC | 27704-0000 | |
| Medlin, Margaret E | 108 Hunters Glen Ct | | Morrisville | NC | 27560-0000 | |
| Meek, Dennis | 801 Onslow St | | Durham | NC | 27705-0000 | |
| Meese, Larry G | 1609 Elegance Drive | | Raleigh | NC | 27614-0000 | |
| MEHTA, MAHENDRA C | 290 Snell Ct | | San Jose | CA | 95123-0000 | |
| Meiners, Kenneth | 101 Country Rd No 23 RR No 3 | | Merickville | ON | K0G 1N0 | Canada |
| Meisels, Andy | 22938 Ingomar St | | Canoga Park | CA | 91304-0000 | |
| MEISTER, EDWARD J | 2479 Sturla Drive | | San Jose | CA | 95148-0000 | |
| MEJDAL, SVEND A | 116 Vasona Oaks Dr | | Los Gatos | CA | 95032-0000 | |
| MELDRUM, PETER J | 5408 Southern Hills Dr | | Frisco | TX | 75034-0000 | |
| Menaker, Michael | 12 Medford Rd | | Morris Plains | NJ | 07950-0000 | |
| MENDEZ, GERARDO | 6687 Nw 98 Drive | | Parkland | FL | 33067-0000 | |
| Mendonca, Timothy | 490 Forest Park Rd | | Oldsmar | FL | 34677-0000 | |
| Mengel, Wayne B | 6772 Brent St | | Coopersburg | PA | 18036-0000 | |
| MERCHUT, JOSEPH | 207 Gondola Park Dr | | Venice | FL | 34292-0000 | |

In re: Nortel Networks, Inc., et al.

Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| MEREDITH, PHILIP E | 215 Rio Villa Dr | #3165 | Punta Gorda | FL | 33950-0000 | |
| Meredith, Richard | 2626 Chloe Lane | | Creedmoor | NC | 27522-0000 | |
| MERRICK, GREGG | PO Box 1164 | | Elizabeth | CO | 80107-0000 | |
| Merrill, Donald W | 7824 Calabash Road | | Colorado Springs | CO | 80908-0000 | |
| MERRILLS, ROY | 10401 Manly | | Chapel Hill | NC | 27517-0000 | |
| MERRY, ELIZABETH | PO BOX 251 | 232 TOWER HILL ROAD | SANBORNTON | NH | 03269-0000 | |
| MERRY, PAT E | 1105 Merribrook Ln | | Allen | TX | 75002-0000 | |
| Mersinger, Glenn P | 7528 Green Level Church Rd | | Apex | NC | 27523-0000 | |
| Merworth, Ellis N | 2155 Toole Dr | | Lucas | TX | 75002-0000 | |
| MESHACK, BRENDA E | 14911 Chaseridge | | Missouri City | TX | 77489-0000 | |
| Messer, Gerry | 2352 Havard Oak Dr | | Plano | TX | 75074-0000 | |
| METHENY JR, DONALD R | 7609 Rambeau Cr | | Raleigh | NC | 27613-0000 | |
| Metrailer, Kathleen J | 3200 Charring Cross | | Plano | TX | 75025-0000 | |
| MEYER, JOHN A | 353 Oakridge Dr | | Rochester | NY | 14617-0000 | |
| MEYER, KEITH M | 5902 Moss Glen Court | | McKinney | TX | 75070-0000 | |
| Miao, Jack C | 9709 Slide St | | Plano | TX | 75025-0000 | |
| MICCICHE, SUSAN M | 7 Charleston Dr | | Mendon | NY | 14506-0000 | |
| Micek, Raymond J | 1207 S Douglas Ave | | Arlington Heights | IL | 60005-0000 | |
| MICHAEL, JAMES L | 4216 New Hill | Holleman Road | New Hill | NC | 27562-0000 | |
| MIDDLETON, GERALDINE | 1601 Bet Raines Rd | | Molino | FL | 32577-0000 | |
| MIELLO, MICHAEL A | 20 Mockingbird Rd | | Edison | NJ | 08820-0000 | |
| Miers, Cheryl L | 1652 Von Hall Drive | | Colliersville | TN | 38017-0000 | |
| Mihm, Eugene M | 155 Osprey Hills Dr | | Bunn | NC | 27508-0000 | |
| MILAN, LETICIA T | 1150 Theoden Court | | San Jose | CA | 95121-0000 | |
| Millar, Thomas J | 1750 South Kearney | Street | Denver | CO | 80224-0000 | |
| Miller Iii, Herschel J | 8912 Colesbury Dr | | Raleigh | NC | 27615-0000 | |
| Miller Jr, Delancey D | 7205 Pine Blossoms Road | | Milton | FL | 32570-0000 | |
| Miller Jr, James O | 905 Cross Plains Dr | | Allen | TX | 75013-0000 | |
| MILLER, ANNIE K | 201 Reynolds Ave No | | Durham | NC | 27707-4667 | |
| Miller, Bobby | 53 Northfork Ln | | Eufaula | AL | 36027-6234 | |
| MILLER, CATHERINE | 1009 Long Barrow Ct | | Raleigh | NC | 27614-0000 | |
| MILLER, CHRIS N | 5216 Country Pines C | | Raleigh | NC | 27616-0000 | |
| MILLER, CLYDE E | 1680 Center Grove Church Rd | | Moncure | NC | 27559-0000 | |
| MILLER, DALE E | 9944 Larchbrook Dr | | Dallas | TX | 75238-0000 | |
| Miller, Larry L | 8304 Dunwood Ct | | Raleigh | NC | 27613-0000 | |
| Miller, Lois | 1800 Snow Wind Drive | | Raleigh | NC | 27615-2613 | |
| Miller, Loren D | 2461 Ravenhurst Dr | | Plano | TX | 75025-0000 | |
| Miller, Lowell W | 706 Mallard Pointe Dr | | Byrdstown | TN | 38549-0000 | |
| Miller, Merle L | 3417 Gilboa Road | | Marshville | NC | 28103-0000 | |
| Miller, Richard H | 51 Caroline Avenue | | Pompton Plains | NJ | 07444-0000 | |
| Miller, Richard W | 68 Amerige Park | | Rochester | NY | 14617-0000 | |
| MILLER, STEVEN R | 10820 Sagehurst Pl | | Raleigh | NC | 27614-0000 | |
| Miller, T B | 96 Fernwood Dr | | San Rafael | CA | 94901-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Miller, Thomas A | 6821 Stonewood Ct | | Eden Prairie | MN | 55346-0000 | |
| Milligan, Patrick | 2609 Pelican Bay | | Plano | TX | 75093-0000 | |
| MILLS, CLEAYTON | 942 CR 2100 | | Ivanhoe | TX | 75447-0000 | |
| MILLS, LARUE E | 849 Bluffcreek Dr | | Fuquay Varina | NC | 27526-0000 | |
| MILLSPAUGH, WILBUR H | 8626 Applewhite Rd | | Wendell | NC | 27591-0000 | |
| MILLWOOD, ERVIN R | 727 Hillandale Ln | | Garner | NC | 27529-0000 | |
| Milmine, Richard | 175 Des Cerisierse | Cheribourg | Orford Quebec | PQ | J1X 6W8 | Canada |
| Milton, Joseph | 13 Canterbury Woods | | Ormond Beach | FL | 32174-0000 | |
| MINARCIK, GERALD P | 112 Sarahs Grove Ln | | Schaumburg | IL | 60193-0000 | |
| Minor, Ronald H | 401 Pointe Clear | | Smyrna | TN | 37167-0000 | |
| MINOS, PHILIP J | PO Box 91641 | | Raleigh | NC | 27675-1641 | |
| Miranda, Carol S | PO Box 5015 | | Charleston | OR | 97420-0000 | |
| MITCHELL, LEONA F | 114 Ruellia Dr | | Georgetown | TX | 78628-0000 | |
| MITCHELL, LOIS M | 1850 Fox Bridge Ct | | Fallbrook | CA | 92028-0000 | |
| MITCHELL, RHINZIE J | 203 Popytree Lane | | Woodstock | GA | 30189-0000 | |
| Mitchell, Richard L | 5512 Hawthorne Park | | Raleigh | NC | 27613-0000 | |
| MITCHELL, THEODORE J | 2472 Eagle Crest Lane | | Vista | CA | 92081-0000 | |
| MITCHELL, VIRGINIA F | 666 Mcadams Rd | | Hillsborough | NC | 27278-0000 | |
| MIX, JANE E | 87 Eloise Ave | | Pasadena | CA | 91107-0000 | |
| MIZERK, THOMAS E | 1220 Foxdale Dr | | Addison | IL | 60101-0000 | |
| Moats, James W | 802 Clubview Blvd N | | Columbus | OH | 43235-0000 | |
| Mocock, Robert J | 5429 Marina Club Dr | | Wilmington | NC | 28409-4103 | |
| MODENA, JOAN D | 5524 W Wilson | | Chicago | IL | 60630-0000 | |
| Mody, Prakash K | 210 East Jules Way | | Cary | NC | 27511-0000 | |
| MOEN, GORDON G | 408 Wimbleton Trail | | McHenry | IL | 60050-0000 | |
| Moening, Michael L | 19418 Camino Del Sol | | Sun City West | AZ | 85375-0000 | |
| Moffett, Richard E | 8709 Highhill Rd | | Raleigh | NC | 27615-0000 | |
| Moghe, Dhawal | 3604 Tumbril LN | | Plano | TX | 75023-0000 | |
| Mohan, Bina | 9805 Pentland Ct | | Raleigh | NC | 27614-0000 | |
| MOLLES, ALICE M | 31 Staples St | | Danbury | CT | 06810-5323 | |
| Molloy, Mary K | 4119 Bradford NE | | Grand Rapids | MI | 49525-0000 | |
| MOLSON, MICHAEL | 119 Heidinger Dr | | Cary | NC | 27511-0000 | |
| MONACO, LOUISE S | 3 Oak Brook Club Dr | D101 | Oak Brook | IL | 60521-0000 | |
| Monfre, Marvin A | 1928 Boyce Bridge Rd | | Creedmoor | NC | 27522-0000 | |
| Mong, Richard | 112 E Chalfont Way | | Cary | NC | 27513-4133 | |
| MONIUSZKO, WLADYSLAW | 1206 Itasca Street | | Bensenville | IL | 60106-1423 | |
| Monroe, Linda W | 710 Crestview Drive | | Durham | NC | 27712-0000 | |
| Monroe, Patricia W | 2613 Meadow Creek | | Bedford | TX | 76021-0000 | |
| MONTALBAN, OLGA | 2776 Flamango Lake | Dr | West Palm Bea | FL | 33446-0000 | |
| MONTALBANO, GEORGE C | Po Box 120189 | | Chula Vista | CA | 91912-3289 | |
| MONTALDO, MARIAN C | No 1 Lake Breeze Ct | | Greensboro | NC | 27455-0000 | |
| MONTALVO, LOUISE L | 1845 Smith Ave | | Ypsilanti | MI | 48198-0000 | |
| MONTANINO, PATRICK J | 83 White Rock Lane | | Port Ludlow | WA | 98365-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| MONTGOMERY, THOMAS A | 4886 S Semoran Blvd | #606 | Orlando | FL | 32822-0000 | |
| Montoya, Mark A | 165 Creekside Dr | | Double Oak | TX | 75067-0000 | |
| Moody, Laurie T | 3940 Clubland Dr | | Marietta | GA | 30068-0000 | |
| MOODY, OSCAR L | 407 Virginia Water Drive | | Rolesville | NC | 27571-0000 | |
| Moomey, Magdalena G | 2705 Foxcreek Dr | | Richardson | TX | 75082-0000 | |
| Moon, William G | 155 Cheshire Ct | | Lyman | SC | 29365-9590 | |
| Moon, Young J | 7250 Calle Cristobal | Unit 33 | San Diego | CA | 92126-6060 | |
| MOONEY, JOHN D | 1737 Auburn Lane | | Columbia | TN | 38401-0000 | |
| Moore Jr, Paul B | 5444 Lake Wilson Rd | | Elm City | NC | 27822-0000 | |
| MOORE, ALEXANDER | Fishing Bay Estates | Po Box 603 | Deltaville | VA | 23043-0000 | |
| MOORE, ALMERIA P | 101 Ahsley Lane | | Hampstead | NC | 28443-0000 | |
| MOORE, CARL | 1909 Kings Isle Dr | | Plano | TX | 75093-0000 | |
| Moore, Christopher | 3315 Pchtr Ind Blvd Apt 302 | | Duluth | GA | 30096-2641 | |
| MOORE, CURTIS W | 7231 TANGLEGLEN DR | | DALLAS | TX | 75248-0000 | |
| Moore, Dorothy M | 4033 Hwy 70 E | | Smithfield | NC | 27577-0000 | |
| Moore, Eleanor M | 1043 Ivy Ln | | Cary | NC | 27511-0000 | |
| Moore, Francis J | 6406 Arnold Rd | | Raleigh | NC | 27607-0000 | |
| MOORE, JAY E | 1719 Duarte Drive | | Henderson | NV | 89014-0000 | |
| Moore, Joyce L | 1302 Lourock Drive | | Garland | TX | 75040-4548 | |
| Moore, Robert G | P.O. Box 236 | | Bayview | ID | 83803-0000 | |
| Moore, ROGER H | 462 3rd Ave | | Fox Island | WA | 98333-0000 | |
| Moore, Thomas E | 208 Reams Ave | | Roxboro | NC | 27573-0000 | |
| MOORE, VICKI S | 5 Bunker Hill | | Richardson | TX | 75080-0000 | |
| MOORE, WILLIAM | 419 Homegate Circle | | Apex | NC | 27502-0000 | |
| Moorefield, Gloria S | 620 Junction Rd | | Durham | NC | 27703-0000 | |
| MORAIN, LAURENA C | 1045 Yellow Brick Rd Apt 309 | | Chaska | MN | 55318-0000 | |
| Moran, Charles D | 20 Janet St | | Pensacola | FL | 32506-0000 | |
| Mordecai, William S | 33563 S. Sring Bay Rd | | DeTour Village | MI | 49725-0000 | |
| Morehouse, Dennis | 1093 North Short Line Way | | inverness | FL | 34453-0000 | |
| MORERA, SILVIA | 724 El Vedado Street | | West Palm Bea | FL | 33405-0000 | |
| MORGAN, DOLORES D | 1460 Mesa Ct | | Hollister | CA | 95023-0000 | |
| MORGAN, NEVOLIA P | 1600 E Cahal Avenue | | Nashville | TN | 37206-0000 | |
| Morgan, William | 4000 Eider Drive | | Mckinney | TX | 75070-0000 | |
| MORIN, RICHARD E | 313 Saint Nicholas Trail | | Gibsonville | NC | 27249-0000 | |
| Moritz, Charles C | 6709 Pointe Vista Cr | | Raleigh | NC | 27615-0000 | |
| Morris, Dale | 190 Meadow Briar Rd | | Rochester | NY | 14616-0000 | |
| Morris, Garry R | 1916 South Farm Rd | | Deland | FL | 32720-0000 | |
| Morris, Harvey L | 6708 Charlotte Ct | | Arlington | TX | 76002-0000 | |
| Morris, Lynn C | 831 Coxboro Drive | | Brentwood | TN | 37027-0000 | |
| Morris, Rc | 2808 Silver Queen Rd | | Ellenwood | GA | 30294-0000 | |
| Morrison, Emma R | 28 Manchester Street | | Rochester | NY | 14621-0000 | |
| Morrison, Garry | 360 VIKING PLACE | | GREENEVILLE | TN | 37745-0000 | |
| MORRISON, GENE P | 11340 East Ricks Circle | | Dallas | TX | 75230-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 66 of 106

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Morrison, Patricia C | 1221 Spruce Dr | | Zebulon | NC | 27597-0000 | |
| Morrow, Bradley J | 404 Faculty Ave | | Cary | NC | 27511-0000 | |
| MORROW, DEBORAH | 3144 Ashel St | | Raleigh | NC | 27612-0000 | |
| Morse, John | 5438 Hunter Rd | | Ooltewah | TN | 37363-0000 | |
| Mortensen, Verl D | 5909 Two Mile Rd | | Bay City | MI | 48706-0000 | |
| MOSER, RAYMOND | 911 N Cleveland Ave | | Adel | GA | 31520-0000 | |
| Moshtagh, Farhad | 10436 N Blaney Ave | | Cupertino | CA | 95014-0000 | |
| Moskalik Jr, Michael E | 2125 Sierra View Dr | | Blakeslee | PA | 18610-0000 | |
| MOSLEY, MARY L | 112 Redbud Dr | | Dickson | TN | 37055-2957 | |
| MOSLEY, PATRICIA A | 1394 Glenfield Dr | | Lawrenceville | GA | 30043-0000 | |
| Motashaw, Neville S | 1109 Castalia Dr | | Cary | NC | 27513-0000 | |
| MOUAT, DORIS E | 3130 N. Daffodil Dr | | Billings | MT | 59102-0000 | |
| MOULD, THOMAS E | 493 Hazelnut Drive | | Clarksville | VA | 23927-0000 | |
| MOULDS, RONALD E | 246 Pine Knob Circle | | Moneta | VA | 24121-0000 | |
| MOULTON, ROBERT F | 592 7th St | | Lake Oswego | OR | 97034-0000 | |
| Mounce Jr, Walter C | 260 Blackburn Drive | | New Hill | NC | 27562-0000 | |
| Mowbray, William D | 1108 Penselwood Dr | | Raleigh | NC | 27604-0000 | |
| Mowinski, Eugene L | 1420 Elm St | | Spring Grove | IL | 60081-0000 | |
| Moxley, Joyce S | 703 Scotts Ridge Trl | | Apex | NC | 27502-0000 | |
| MOYANO, VICENTE | 988 Nw 110th Avenue | | Coral Springs | FL | 33071-0000 | |
| Moyer, George E | 8201 Holly Berry Ct | | Raleigh | NC | 27615-0000 | |
| MROWCZYNSKI, VIOLET T | 1441 E Thacker St | Apt 401 | Des Plaines | IL | 60016-0000 | |
| MUEHLE, GODFREY | 1613 Kalispell Ct | | Sunnyvale | CA | 94087-0000 | |
| Muehlenbein, William | 131 E Estelle Ln | | Lucas | TX | 75002-0000 | |
| Mukai, Spencer H | 1105 Braemar Ct | | Cary | NC | 27511-0000 | |
| Mullen, Trina M | 60 Haywood Street | # 2C | Asheville | NC | 28801-0000 | |
| Mullins, Patrick W | 2 Timothy Rd | | Wyoming | PA | 18644-0000 | |
| MUNIZ, GRACIELA | 2682 South Garden Dr | Apt 104 | Lake Worth | FL | 33461-0000 | |
| Munski, Joseph H | 39 Autumn Place | | Pittsford | NY | 14534-0000 | |
| Muratov, Leonid I | 230 174th St | | Sunny Isles Beach | FL | 33160-0000 | |
| MURDAUGH JR, WILLIAM H | 750 SE Cary Pkwy Rm 113 | | Cary | NC | 27511-5683 | |
| MURNIGHAN, JANIS | 325 Executive Ctr Dr | Apt C105 | West Palm Beach | FL | 33401-0000 | |
| MURPHIN, THOMAS D | 2915 Ne 254th St | | Ridgefield | WA | 98642-0000 | |
| Murphy, Brian D | 2220 Chamberlain Dr | | Plano | TX | 75023-0000 | |
| Murphy, David B | 5213 Troutman Ln | | Raleigh | NC | 27613-0000 | |
| MURPHY, FREDERICK C | 5597 Lincoln Road | | Ontario | NY | 14519-0000 | |
| Murphy, John A | 3518 Kingbard | | San Antonio | TX | 78230-0000 | |
| Murphy, Patricia A | 5213 Troutman Ln | | Raleigh | NC | 27613-0000 | |
| MURPHY, WINIFRED V | 2404 Melbourne Drive | | Nashville | TN | 37214-0000 | |
| MURRAY, CARL B | 401 Robin Hill Lane | | Escondido | CA | 92026-0000 | |
| Murray, Claudia C | 871 Pinnacle Hill Rd | | Kingston Springs | TN | 37082-0000 | |
| Murray, Harry S | 309 Canyon Ridge Dr | | Richardson | TX | 75080-0000 | |
| Murray, Michael L | 14103 51st Ave Nw | | Gig Harbor | WA | 98332-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Murray, Michael L | Po Box 1663 | | Gig Harbor | WA | 98335-0000 | |
| Murray, Robert J | 5409 Vicksburg Ln | | Durham | NC | 27712-0000 | |
| MURRAY, SUE W | 3712 Carnegie Ln | | Raleigh | NC | 27612-0000 | |
| MUSE, CHARLES D | 4963 Huron Rd | | Mobile | AL | 36619-0000 | |
| Muse, George A | 815 Burton Point Rd | | Mt Juliet | TN | 37122-0000 | |
| MUSE, JANET C | 1396 NE Hilltop Street | | Jensen Beach | FL | 34957-0000 | |
| MYERS, PHILLIP D | 2400 Southern Dr | | Durham | NC | 27703-0000 | |
| Myers, Randall L | 200 Pauline Dr | | Elgin | IL | 60123-0000 | |
| MYERS, WILLIAM B | 102 Cambay Court | | Cary | NC | 27513-0000 | |
| MYRICK, FRANKLIN D | 8371 E Cherokee Dr | | Canton | GA | 30115-0000 | |
| NAAB, RAYMOND H | 153 Valley Green | | Penfield | NY | 14526-0000 | |
| Nadelson, Gerald | Po Box 175 | | Holbrook | NY | 11741-0175 | |
| Nagaraj, Kesavamurthy | 4201 Warminster Dr | | Plano | TX | 75093-0000 | |
| NAGEL, ALBERT | 4767 Tarleton Drive SW | | Lilburn | GA | 30047-5635 | |
| Nagel, Robert L | 30021 Deercroft Dr | | Wagram | NC | 28396-0000 | |
| Naguib, Mona | 81 Denult | | Kirkland | PQ | H9J 3X3 | Canada |
| Najm, Nader | 24772 Via San Fernando | | Mission Viejo | CA | 92692-0000 | |
| Nakano, Joanne K | 32103 Beachview Lane | | Westlake Village | CA | 91361-0000 | |
| Nakonecznyj, Ihor T | 3613 Deberry Ct | | Plano | TX | 75025-0000 | |
| Nancarrow, Lynn | 202 Pelican Cove Drive | | Rockwall | TX | 75087-0000 | |
| Nance, Angela | 182 Woodberry Rd SW | | Meadows of Dan | VA | 24120-0000 | |
| Nance, Manly | 182 Woodberry Rd SW | | Meadows of Dan | VA | 24120-0000 | |
| NAPIER WILSON, DIANNE | 14538 Wood Road | | Alpharetta | GA | 30004-0000 | |
| Napier, Allan | 4575 Lake Avenue Apt 1218 | | Rochester | NY | 14612-0000 | |
| NAPOLES, PAULA M | 452 San Mateo Drive | | Palm Springs | FL | 33461-0000 | |
| Naro, Sebastian J | RrNo 2 Box 34 | | Falls | PA | 18615-9636 | |
| NASH, JOHN J | 3020 Acoma Drive | | Indianapolis | IN | 46235-0000 | |
| Nass Jr, George V | 7420 Penn Ave S | | Richfield | MN | 55423-0000 | |
| NEAL, BRENDA E | 397 Ed Brooks Rd | | Timberlake | NC | 27583-0000 | |
| Neal, Patrick M | 3317 Virginia Dr | | Plano | TX | 75093-6626 | |
| Needham, Daniel A | 4607 NC 54 | | Graham | NC | 27253-0000 | |
| NEEL, JANICE J | Po Box 366 | | China Spring | TX | 76633-0000 | |
| Neis, Jane | 3300 Peaceful Tr | | Plano | TX | 75074-0000 | |
| Neis, Jane | 5001 AVE K #102 | | Plano | TX | 75074-0000 | |
| NELLES, ROBERT C | 8 Clackmannan Ln | | Bella Vista | AR | 72715-0000 | |
| NELMS, JOANNE F | 294 A Boston Ln | | Grand Junction | CO | 81503-0000 | |
| NELSON, DAVID L | 1995 S Milford Rd | | Milford | MI | 48381-0000 | |
| Nelson, Donnie J | 1175 County Road 415 | | Opp | AL | 36467-0000 | |
| Nelson, Gene D | 3225 Astor Ave. | | Vero Beach | FL | 32966-0000 | |
| Nelson, Priscilla | 8118 Kensington St | | Rowlett | TX | 75088-0000 | |
| Nelson, Randy H | 710 Hillandale Ln | | Garner | NC | 27529-0000 | |
| NELSON, THOMAS W | 9515 N Le Claire | | Skokie | IL | 60076-0000 | |
| Neuman, Marion B | 329 Bonnahurst Ct | | Hermitage | TN | 37076-0000 | |

In re: Nortel Networks, Inc., et al.

Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| NEUZIL, WILLIAM J | 503 Spanish Ridge Cove | | Pflugerville | TX | 78660-0000 | |
| Newberry, Skippy | 444 Lakewood Cr | | Colorado Springs | CO | 80910-0000 | |
| Newborn, Judith Y | 312 Lake Point Loop, E | | Pottsboro | TX | 75076-0000 | |
| NEWBOUND, C HILDA | 3443 Gensley Rd | | Ann Arbor | MI | 48103-0000 | |
| Newby, James M | 304 Dogwood Ct | | Wylie | TX | 75098-0000 | |
| Newcomb, Richard | 12 Glen Abbey Trail | | Pinehurst | NC | 28374-0000 | |
| Newsom, Frankie L | 10520 W Carlsbad Loop | | Carlsbad | TX | 76934-0000 | |
| Newsom, Frankie L | 6403 CR 7405 | | Lubbock | TX | 79424-0000 | |
| NEWSOME, CHARLES E | 11699 N.W Newsome | Road | Clarksville | FL | 32430-2633 | |
| NEWTON JR, PERCY M | 3940 Three Chimneys Ln | | Cumming | GA | 30041-6998 | |
| NEWTON, CUTHER J | 2037 WB Clark Rd | | Creedmoor | NC | 27522-0000 | |
| Newton, Patricia | 158 Shirley Drive | | Cary | NC | 27511-0000 | |
| Newton, Richard T | 1031 Hoosier Dr | | Larkstur | CO | 80118-0000 | |
| NEWTON, TERRENCE A | 1709 North Delta Str | | S San Gabriel | CA | 91770-0000 | |
| Newton, Wanda J | 3305 Glade Spring Court | | Raleigh | NC | 27612-0000 | |
| NEYWICK, KENNETH E | #1 Grant Circle | | Richardson | TX | 75081-0000 | |
| NG, CHI CHIU | 22F, Heng Tien Mansion | No 2, Tai Fung Ave | Taikoo Shing | | HK | Hong Kong |
| Ng, Man Fai | 3713 Mount Pleasant Ln | | Plano | TX | 75025-0000 | |
| Ngo, Anh N | 1075 Durham Ct | | Sunnyvale | CA | 94087-0000 | |
| Ngo, Soan Thi | 908 Primrose Ave | | Sunnyvale | CA | 94086-0000 | |
| NGUYEN KHOA, DIEU DAO | 780 Erie Cr | | Milpitas | CA | 95035-0000 | |
| Nguyen, Duc V | 785 Woodhams Rd | | Santa Clara | CA | 95051-0000 | |
| NGUYEN, GAM T | 942 Fairwood Ave | | Sunnyvale | CA | 94089-0000 | |
| NGUYEN, GIAN | 908 Primrose Ave | | Sunnyvale | CA | 94086-0000 | |
| Nguyen, Hao V | 44185 Glendora Dr | | Fremont | CA | 94539-0000 | |
| Nguyen, Hoang Nga | 829 Babock Ct | | Raleigh | NC | 27609-0000 | |
| Nguyen, Hoi Thi | 631 Cassia St | | Redwood City | CA | 94063-0000 | |
| Nguyen, Hong | 548 Bryce Ct | | Milpitas | CA | 95035-0000 | |
| NGUYEN, HUONG Y | 5114 Shipwheel Dr | | Stockton | CA | 95206-0000 | |
| NGUYEN, HUY | 9921 Woodmere Circle | | Westminster | CA | 92683-0000 | |
| Nguyen, Kinh T | 697 Rough & Ready Rd | | San Jose | CA | 95133-0000 | |
| Nguyen, Lan Thi | 1493 Turriff Way | | San Jose | CA | 95132-0000 | |
| Nguyen, Lisa T | 2508 Monte Lindo Court | | San Jose | CA | 95121-0000 | |
| NGUYEN, LY X | 4601 Burke Dr | | Santa Clara | CA | 95054-0000 | |
| Nguyen, Mai T | 1085 Tasman Dr #666 | | Sunnyvale | CA | 94089-0000 | |
| NGUYEN, MINH T | 10323 Glencoe Drive | | Cupertino | CA | 95014-0000 | |
| NGUYEN, NGA THI | 835 Orkney Ave | | Santa Clara | CA | 95054-0000 | |
| Nguyen, Nha T | 5949 Pebble Stone Ln | | Plano | TX | 75093-0000 | |
| Nguyen, Tong Dinh | 3470 Woodyend Ct | | San Jose | CA | 95121-0000 | |
| NGUYEN, TRONG K | 1546 Dina Ct | | San Jose | CA | 95121-0000 | |
| Nguyen, Trong V | 2322 Lancecrest Dr | | Garland | TX | 75044-0000 | |
| Nguyen, Trung D | 2184 Fieldstone Ct | | San Jose | CA | 95133-0000 | |
| NGUYEN, VANG VAN | 835 Orkney Ave | | Santa Clara | CA | 95050-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| NICHOLS, HARLENE W | 205 Needles Court | | Modesto | CA | 95351-0000 | |
| NICHOLS, JAMES M | 13530 3rd Ave Ne | | Bradenton | FL | 34202-0000 | |
| Nicholson, Sharna | 518 Blackthorne Ln | | Webster | NY | 14580-0000 | |
| Nicosia, Anthony J | 4220 Redington Dr | | Raleigh | NC | 27609-0000 | |
| Nijagal, Vasuki R | 445 Cumberland Dr | | Tracy | CA | 95376-0000 | |
| Nilson, Stephen K | P.O. Box 1842 | | MENDOCINO | CA | 95460-0000 | |
| Nine, Larry | 5312 April Wind Dr | | Fuquay Varina | NC | 27526-0000 | |
| Nobles, Annie F | 2616 Mojave Dr | | Dallas | TX | 75241-0000 | |
| NODDIN, FREDERICK | 1513 Glastonbury Dr | | Plano | TX | 75075-0000 | |
| NOELL, ERHARDT W | 14645 Corkwood Drive | | Tampa | FL | 33626-0000 | |
| NORDIN, JOHN R | 420 N Derbyshire Ave | | Arlington Hts | IL | 60004-0000 | |
| Nordskog, Jerome A | 134 Morris Drive | | Atlantic | NC | 28511-0000 | |
| Norman, Stanley R | 1700 Steamboat Drive | | Plano | TX | 75025-0000 | |
| NORMAND, JEAN L | 5 Garvin Falls Road | | Concord | NH | 03301-0000 | |
| NORTHERN, BETTY F | 55 Colonial Dr | | Lebanon | TN | 37087-0000 | |
| NORTON, ROSALYN J | 201 West Collins Ave | Lot 127 | Orange | CA | 92867-0000 | |
| Norwood, Michael | 150 Smith Drive | | Durham | NC | 27712-0000 | |
| NOVAK, MARK E | 3507 Evans Ridge Trl | | Atlanta | GA | 30340-0000 | |
| Nowell, Cynthia L | 6614 Potomac Avenue | Apt. A1 | Alexandria | VA | 22307-0000 | |
| Noyes, Peter | 849 Hanover Ave | | Sunnyvale | CA | 94087-0000 | |
| Nuber Jr, Edward N | 2116 Courtland Blvd | | Deltona | FL | 32738-0000 | |
| NUNN, RANDALL H | 601 NW 7th Ave | | Mineral Wells | TX | 76067-0000 | |
| Nunnally, Duane W | 1545 Roper Rd | | Canton | GA | 30115-0000 | |
| Nuttall, Stanley K | 832 W Knickerbocker | | Sunnyvale | CA | 94087-0000 | |
| Nyberg, Carl R | 214 Fraley Drive | | Inman | SC | 29349-0000 | |
| NYCE, JOYCE F | 4308 Yates Mill Pond | Rd | Raleigh | NC | 27606-0000 | |
| O CONNOR, PATRICIA M | 27 Grant Circle | | Richardson | TX | 75081-0000 | |
| O KEEFFE, RICHARD F | 3711 Palmetto Ct | | Denton | TX | 76210-0000 | |
| OAKE, ROBERT G | 306 Arborcrest | | Richardson | TX | 75080-0000 | |
| Oakley, Andrew J | 177 Birchwood Ln | | Timberlake | NC | 27583-0000 | |
| Oakley, Kenneth | 1804 Wysong Court | | Raleigh | NC | 27612-0000 | |
| OAKLEY, MILDRED M | 1827 Isenhour St | | Durham | NC | 27713-0000 | |
| OANES JR, HAROLD J | 14062 N. Firewood Dr | | Baxter | MN | 56425-0000 | |
| Oberhofer, George W | 544 Ardsley Blvd | | Garden City So | NY | 11530-0000 | |
| OBrecht, Brian | 123 Cedar Street | | collingwood | ON | L9Y 3A7 | Canada |
| Obrian, Jean A | 24 Valley Cres | | Penfield | NY | 14526-0000 | |
| OBRIEN, CARY J | 7309 West 144TH Place | | Overland Park | KS | 66223-0000 | |
| Obrien, Kathleen A | 1614 Newcastle Dr | | Los Altos | CA | 94024-0000 | |
| OBrien, Margaret | 109 Lonebrook Drive | | Chapel Hill | NC | 27516-0000 | |
| Obrien, Richard | 6717 Professor | | Raleigh | NC | 27616-0000 | |
| OBRIEN, TERRANCE P | 3905 Medina Dr | | Plano | TX | 75074-0000 | |
| Obrusniak, Julius | 133 Winston Dr | | Matawan | NJ | 07747-0000 | |
| OCAMPO, ROSARIO M | 4006 Thetford Road | | Durham | NC | 27707-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| OCAMPO, SANTOS D | 4006 Thetford Road | | Durham | NC | 27707-0000 | |
| Ochoa, Erasmo | 116 Angelita Dr | | La Feria | TX | 78559-0000 | |
| OCONNOR, DONNA L | 601 Forest Ln | | Creedmoor | NC | 27522-0000 | |
| ODEN, LUETHEL M | 1140 W First St | | Riviera Beach | FL | 33404-0000 | |
| ODonnell, William | 1901 Queen Charlotte Place | | Raleigh | NC | 27610-0000 | |
| Oesterling, Emil | 1113 Curry Lane | | Key West | FL | 33040-0000 | |
| Ogan Jr, Harold J | 21 W Orgainsville Road | | Red Oak | VA | 23964-0000 | |
| OGBURN, NONI S | 3232 Lewis Farm Rd | | Raleigh | NC | 27607-0000 | |
| Oldright, Billy L | PO Box 0009 | | Orrville | AL | 36767-0000 | |
| Oleary, Paula G | 409 Spring Vly Ct | | Chesterfield | MO | 63017-0000 | |
| Olesko, Lawrence M | 10244 Tresor Court | | Las Vegas | NV | 89135-0000 | |
| OLINYK, GENE T | 415 Ballyshannon Drive | | Dacula | GA | 30019-0000 | |
| OLIVEIRA, MILDRED M | 2692 Thatcher Ct | | Lawrenceville | GA | 30044-0000 | |
| Oliver, Burgess G | 9312 Crockett Rd | | Brentwood | TN | 37027-0000 | |
| OLIVER, THEODORE A | PO Box 281 | | Onekama | MI | 49675-0000 | |
| OLSON, GEORGE E | 1206 N Faulkner Driv | E | Claremore | OK | 74017-0000 | |
| OLSON, LOUISE B | 5537 36th Ave South | | Minneapolis | MN | 55417-0000 | |
| OLSON, RONALD E | 2312 114 Lane NW | | Coon Rapids | MN | 55433-0000 | |
| OLSON, RUBY | 1021 N. 4th Street | | Montevideo | MN | 56265-0000 | |
| Oneal, Melvin Wayne | 2601 Dunhaven Dr | | Garner | NC | 27529-0000 | |
| OPLINGER, JOHN W | 3 Putnam Hill Apt 1G | | Greenwich | CT | 06830-0000 | |
| ORAN, GONUL | 111 Meridian Blvd | | Kirkland | PQ | H9H 4A2 | Canada |
| ORAN, YUKSEL | 111 Meridian Blvd | | Kirkland | PQ | H9H 4A2 | Canada |
| Ordway, Gayle A | 17370 Sw Cheyenne Wa | | Tualatin | OR | 97062-0000 | |
| Ordway, Gayle A | 7025 Pleasant Ridge Rd | | The Dalles | OR | 97058-0000 | |
| Orr, Kathy | 3420 Sage Brush Trl | | Plano | TX | 75023-0000 | |
| Orsini, Jean R | 2760 Melendy Drive Apt 2 | | San Carlos | CA | 94070-0000 | |
| ORTIZ, MYRTA | 7125 Golf Colony Ct | #104 | Lake Worth | FL | 33467-0000 | |
| Osborn, Ronald | 3901 Hearthstone Circle | | Chatanooga | TN | 37415-0000 | |
| Osborne, Bettina B | 5409 Perfect Peace Circle | | Holly Springs | NC | 27540-0000 | |
| Oshnock, Donna G | 400 Buckingham Rd | | Garner | NC | 27529-0000 | |
| OSIOL, MITCHELL S | 800 West Oakton St | | Arlington Heights | IL | 60004-0000 | |
| Ostarello, Paul L | 4832 Melisssa | | Dallas | TX | 75229-0000 | |
| OSTER, MARK | 482 Barron Park Ct | | San Jose | CA | 95136-0000 | |
| Oster, Marvin V | 6441 Bella Rd | | Wichita | KS | 67204-0000 | |
| Ostlund, Betty A | 5501 Hyland Court Drive | | Bloomington | MN | 55437-0000 | |
| OToole, Linda L | 154 Heritage Drive | | Tewksbury | MA | 01876-0000 | |
| OVERBY, QUEEN M | Box 585 | 223 Westbury Dr | Oxford | NC | 27565-0000 | |
| Overly, Cless | 1825 Hawthorn Terr | | Cumming | GA | 30041-0000 | |
| Owen, Timothy D | 515 East Pond Dr | | Sand Springs | OK | 74063-0000 | |
| Owens, Alfred W | 6821 Perkins Dr | | Raleigh | NC | 27612-0000 | |
| OXENDINE, KENNETH W | 4218 Deer Springs Way | | Gainesville | GA | 30506-0000 | |
| Ozer, William | 4036 Legend Ranch Drive | | San Antonio | TX | 78230-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| PACHEK, LEO A | 1837 Hollow Branch Way | | The Villages | FL | 32162-0000 | |
| Paes, Harry H | 13712 West Gunsight Drive | | Sun City West | AZ | 85375-0000 | |
| PAFFORD, RUTH A | 1723 14th St | | Plano | TX | 75074-0000 | |
| PAGE, PHYLLIS D | 106 Prestwick Place | | Cary | NC | 27511-0000 | |
| PAGLIARO, PATRICIA | 118 N Emerson St | | Mt Prospect | IL | 60056-0000 | |
| Paige, Mary M | 2108 Wintergreen Pl | | Durham | NC | 27707-0000 | |
| Paine, Michael L | 808 Burton Trail | | Adams | TN | 37010-0000 | |
| PAINTER, GORDON A | 103 Cypress Pond Rd | | Port Orange | FL | 32128-6711 | |
| Palasek, Stan | 1910 Hawkridge St | | Tuscon | AZ | 85737-0000 | |
| Paley, Brian T | 1201 Fredericsbrug Road | | Johnson City | TN | 37604-0000 | |
| PALIN, BARBARA J | 2320 West 113th place | Apt 2307 | Chicago | IL | 60643-0000 | |
| PALMER, CAROLYN G | 3171 Winding Lake Dr | | Gainesville | GA | 30504-0000 | |
| PALMER, GARY | 3131 Winding Lake Dr | | Gainesville | GA | 30504-0000 | |
| Palmer, Jeremiah I | 6909 Electra Dr | | Raleigh | NC | 27607-0000 | |
| Palmer, Larry | PO Box 134 | | Peru | KS | 67360-0000 | |
| Palmer, Mary B | 70 Coe St | | Timberlake | NC | 27583-0000 | |
| Pandolfo, Vito A | 62 46 80th Rd | | Glendale | NY | 11385-0000 | |
| Panz, Elizabeth M | 5 Southpoint Drive | | Lancaster | NY | 14086-0000 | |
| Pape, Patricia B | 819 W Sixth St | | Winston Salem | NC | 27101-0000 | |
| PAPPAS, CHRISTOS P | 14640 Buttonwood Dr | | Sun City West | AZ | 85375-6039 | |
| Pappu, Ramana V | 1015 Sandalwood Ln | | Milpitas | CA | 95035-0000 | |
| PAPSON, NICHOLAS | 104 Amber Oak Ct | | Los Gatos | CA | 95032-0000 | |
| Paradise, Michael J | 2480 24th Ave | | Rice Lake | WI | 54868-0000 | |
| Pardi, Robert E | 1992 Huston Cir | | Woodland | CA | 95776-0000 | |
| Parham, Carolyn L | 317 Sandlewood Dr | | Durham | NC | 27712-0000 | |
| Parikh, Jagat R | 100 Old Pros Way | | Cary | NC | 27513-5640 | |
| PARISEN, BRENT W | 120 Oak Ridge Drive | | Willow Spring | NC | 27592-0000 | |
| PARISH, SAUNDERS D | 532 Woodside Dr | | Lindale | TX | 75771-0000 | |
| Parissenti, Ellwood R | PO Box 60543 | | Boulder City | NV | 89006-0000 | |
| PARK, DONALD D | 9528 Liberty Tree Ln | | Vienna | VA | 22182-3405 | |
| Parker, Connie H | 226 Gum Swamp Road | | Four Oaks | NC | 27524-9683 | |
| PARKER, DAN D | 200 Dan Dixon Drive | | Garner | NC | 27529-0000 | |
| Parker, Deborah | 117 Antler Point Dr | | Cary | NC | 27513-0000 | |
| Parker, Donald J | 403 Meadowcrest Dr | | Richardson | TX | 75080-0000 | |
| Parker, Donald P | 1013 Minnie Dr | | Raleigh | NC | 27603-0000 | |
| Parker, Jerry J | 5703 Baskerville Dr | | Richardson | TX | 75082-0000 | |
| Parker, Larry L | 226 Gum Swamp Rd. | | Four Oaks | NC | 27524-0000 | |
| Parker, Sharon G | 10055 County Rd 2326 | | Terrell | TX | 75160-0000 | |
| Parker, Sophia | 7 Squire Lane | | Pittsford | NY | 14534-4021 | |
| PARKERSON, IRIS M | 1577 Jody Road | | West Palm Bea | FL | 33417-0000 | |
| Parman, Eleanor J | 1019 Edison Lane | | Allen | TX | 75002-0000 | |
| Parrish, James D | 3611 Ridgebriar | | Dallas | TX | 75234-0000 | |
| Parsloe, James D | 1301 67th Street, Unit 15C | | Auburn | WA | 98092-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| PARSONS, BURTON A | 19 2nd Street | Site 3 Box 18 RR1 | Perkinsfield | ON | L0L 2J0 | Canada |
| PARSONS, BURTON A | 200 Buell Rd | C/o Northern Telecom | Rochester | NY | 14624-0000 | |
| PARSONS, HELEN S | 825 Belton Drive | | Nashville | TN | 37205-0000 | |
| PASCALE, ROBERT H | 13459 Lake Shore Dr | | Oak Hill | VA | 20171-0000 | |
| PASKOFF, DAVID | 5705 Fayetteville Rd Apt 2219 | | Durham | NC | 27713-0000 | |
| Passiotti, Joseph | 474 Beechwood Ave | | Trevose | PA | 19053-0000 | |
| Pasternak, Bernard D | PO Box 506 | | Nellysford | VA | 22958-0000 | |
| Pate, George R | 1015 Castle Rock Court | | Murrells Inlet | SC | 29576-0000 | |
| PATEL, CHAND | 3605 Longbow Lane | | Plano | TX | 75023-0000 | |
| Patel, Girishkumar | 3905 Jefferson Cir | | Plano | TX | 75023-0000 | |
| Patel, Jayandra | 21 Buckingham Court | | St James | NY | 11780-0000 | |
| Patel, Pravin | 7904 Jenkins Ridge | | Raleigh | NC | 27613-0000 | |
| Patel, Rajnikant | 3002 Majestic Ct | | Garland | TX | 75040-0000 | |
| Patel, Subhash C | 7020 Valley Lake Dr | | Raleigh | NC | 27612-0000 | |
| Patel, Vipi C | 3916 Harlington Ln | | Richardson | TX | 75082-0000 | |
| PATENAUDE, ROBERT | 11300 NW 12 st | | Plantation | FL | 33323-0000 | |
| Paterson, Donald G | 10208 Touchwood Pl | | Raleigh | NC | 27613-0000 | |
| PATNER, JAMES R | 166 Meadow Flower Circle | | Bellefonte | PA | 16823-0000 | |
| Patrick, Robert | 3213 Corning Dr | | Plano | TX | 75023-0000 | |
| Patten, Marion L | 1891 East Broadway | | Missoula | MT | 59802-0000 | |
| Patterson, George | 1253 Calle Pecos | | Thousand Oaks | CA | 91360-0000 | |
| Patteson, Lana F | 200 Farm Road 412 | | Clarksville | TX | 75426-0000 | |
| Pattison, Claudia F | 111 Heatherwood Dr | | Apex | NC | 27502-0000 | |
| PAUL, ALBERT K | 2901 Harbor View Dr | | Nashville | TN | 37217-0000 | |
| Paulhus, Caroline M | 1407 St Thomas Circl | | Myrtle Beach | SC | 29577-0000 | |
| PAULSON, MILDRED E | 7450 Waukegan Road | Apt 406 | Niles | IL | 60714-0000 | |
| Paulus, Patrick | 107 Avalon Ct | | Kingsland | GA | 31548-0000 | |
| Pavitt, David H | 714 W Arapaho Rd Apt 217 | | Richardson | TX | 75080-4165 | |
| PAXSON, DANA W | 129 Glen Haven Rd | | Rochester | NY | 14609-0000 | |
| Payne, Bradley L | 485 Bear Den Cove | | Galena | MO | 65656-0000 | |
| Payne, John | 2 Orange Avenue | | New Hartford | NY | 13413-0000 | |
| PAYNE, PAUL S | 4911 Chatham Walk | | Gainesville | GA | 30504-0000 | |
| Pearce, Garth C | 920 Jetton St | Unit 42 | Davidson | NC | 28036-0000 | |
| Pearson, Clark | 2308 Glasgow | | Ceres | CA | 95307-0000 | |
| Pearson, Gordon | 2115 Woodland Lane | | Alpharetta | GA | 30004-0000 | |
| Peer, Joseph E | 1421 South 14th St | | Tacoma | WA | 98405-0000 | |
| Pell, Anne P | 773 W Glenview Drive | | West Grove | PA | 19390-2108 | |
| Pellegrini, Peggy | 303 County Rd 2266 | | Mineola | TX | 75773-0000 | |
| Pelt, Julius G | 7801 Blackwing Ct | | Raleigh | NC | 27615-0000 | |
| PENA, AURELIA | 1039 10th Ave | | Redwood City | CA | 94063-0000 | |
| Pennell, Dennis N | 402 Ne 136 Way | | Vancouver | WA | 98685-0000 | |
| PENNELL, JOYCE B | PO Box 722 | 165 Blueberry Dr | Selma | NC | 27576-0000 | |
| PENNINGTON, JOHN W | 7324 Timberrose Way | | Roseville | CA | 95747-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Peoples, Donald L | 2824 UNiversity Blvd | | Dallas | TX | 75205-0000 | |
| Pera, Jonathan W | 135 Ridge Way | | Roswell | GA | 30076-0000 | |
| PERDIUE JR, ROBERT | 806 Palmentto Dr | | Cary | NC | 27511-0000 | |
| Perez, Richard | 21597 Rosario Av | | Cupertino | CA | 95014-0000 | |
| Perkins, Clyde V | 1513 Quinobe Quin | | Prattville | AL | 36067-0000 | |
| Perkins, Derrick O | 1510 Le Jack Cir | | Forest | VA | 24551-1266 | |
| PERKINS, JUDITH | 843 Elm Drive | | Rodeo | CA | 94572-0000 | |
| PERKINS, LUCILLE E | 357 Felton Burr Rd | | Rockmart | GA | 30153-0000 | |
| Perkins, Richard J | 427 Dogwood Creek Place | | Fuquay Varina | NC | 27526-0000 | |
| PERKINSON, TERRY T | 104 Nathaniel Court | | Cary | NC | 27511-0000 | |
| PERRINE, JOHN S | 1512 Westlake Dr | | Plano | TX | 75075-0000 | |
| Perrine, Kathryn | 6832 Douglas Creek | | Plano | TX | 75023-0000 | |
| Perrotta, Joseph R | 221 Crystal River Dr | | Lawrenceville | GA | 30043-4350 | |
| Perry, David | 1485 Gulleden Dr | Unit No 23 | Mississauga | ON | L4X 2T2 | Canada |
| Perry, James G | 9600 Fannie Brown Road | | Raleigh | NC | 27603-0000 | |
| PERRY, PAUL B | 2128 S E 32nd St | | Okeechobee | FL | 34974-0000 | |
| PERRY, RICHARD A | 1565 Grant Rd | | Sevierville | TN | 37876-0000 | |
| PERSINGER, SARAH C | 485 Clubfield Drive | | Roswell | GA | 30075-1450 | |
| PERUFFO, MICHAEL | 1615 West 2nd St | | Brooklyn | NY | 11223-0000 | |
| Peschke, Anthony M | 1641 Rolling Ln | | Wylie | TX | 75098-0000 | |
| PETERS, JOHN | 2020 NW Northrup | Apt 1012 | Portland | OR | 97209-0000 | |
| Peters, Norman | 300 beach Drive NE | Apt 1702 | St Petersburg | FL | 33701-0000 | |
| Petersen, William | 30 Sunnyside Pl | | Irvington | NY | 10533-0000 | |
| PETERSON, HARVEY F | 8121 Chesterton Dr | | Woodridge | IL | 60517-0000 | |
| Peterson, Karen | 335 Hadley Dr | | Trumbull | CT | 06611-0000 | |
| PETERSON, MARY A | 5420 Winters Way | | Greensboro | NC | 27410-0000 | |
| PETERSON, MENDEL L | 11489 Oberland Rd | | Sandy | UT | 84092-0000 | |
| Peterson, Wayne | 733 Panorama Dr | | San Francisco | CA | 94131-0000 | |
| Petras, Robert | 2046 Ridge Road | | Mckeesport | PA | 15135-0000 | |
| Petrea, James R | 11508 S Lowell Rd | | Bahama | NC | 27503-0000 | |
| PETREE, CHARLES E | 1400 Thames | | Plano | TX | 75075-0000 | |
| PETRIRENA, MARTHA | 294 Beretta Court | | West Palm Bea | FL | 33415-0000 | |
| Petterson, Mary | 5569 S. Spyglass Ridge Drive | | Suttons Bay | MI | 49682-0000 | |
| PETTIFORD, EVA N | 711 Melanie St | | Durham | NC | 27704-0000 | |
| PFEFFER, MARILYN J | 4022 Windy Crest Circle | | Carrollton | TX | 75007-0000 | |
| PHAM, CAI VAN | 3112 Yakima Cr | | San Jose | CA | 95121-0000 | |
| Pham, Hung M | 1751 Kyra Cir | | San Jose | CA | 95122-0000 | |
| Pham, Kiet T | 4325 Fillmore St | | Santa Clara | CA | 95054-0000 | |
| PHAM, LAM V | PO Box 21702 | | San Jose | CA | 95151-1702 | |
| PHAM, TRU N | 3912 Sherfield Court | | Midlothian | VA | 23113-0000 | |
| Phan, Chanh V | 238 W Capitol Ave | | Milpitas | CA | 95035-0000 | |
| Phan, Huyen Thi | 5623 Morton Way | | San Jose | CA | 95123-0000 | |
| Phan, Phu H | 2312 Ravenhill Dr | | Raleigh | NC | 27615-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| PHAN, THINH DUC | 10510 N Stelling Rd | | Cupertino | CA | 95014-0000 | |
| Phelps, Genevieve M | 313 Martin Road | | W Henrietta | NY | 14586-0000 | |
| PHI, OANH HOANG | 1142 Fox Hollow Ct | | Milpitas | CA | 95035-0000 | |
| Philbeck, Roger L | 12116 Strickland Rd | | Raleigh | NC | 27613-0000 | |
| Philip, Achamma | 310 Homestead Drive | | Cary | NC | 27513-0000 | |
| Phillip, Stanley | 10970 NW 18 Dr | | Plantation | FL | 33322-0000 | |
| Phillips, David G | 11470 Boxford Place | | Alpharetta | GA | 30022-0000 | |
| PHILLIPS, JAMES J | 6696 Club House Lane | Unit 103 | Warrenton | VA | 20187-0000 | |
| PHILLIPS, NOVENE P | 1120 Preston Road | | Smithfield | NC | 27577-0000 | |
| PHILLIPS, PATRICK | 1305 Potomac Dr | | Plano | TX | 75075-0000 | |
| Phillips, Randie H | 2916 Camberly Dr | | Durham | NC | 27704-0000 | |
| Phillips, William | 8770 Marilyn Dr | | Frisco | TX | 75034-0000 | |
| Phipps, Leslie H | 817 Kimpton Ct | | Fuquay Varina | NC | 27526-0000 | |
| Phung, Tuong N | 2059 Second St | | Santa Clara | CA | 95054-0000 | |
| PIANKA, HENRIETTA | 4639 Tacony Street | | Philadelphia | PA | 19137-0000 | |
| PICKERING, JACK L | 505 Lakeridge Drive | | Allen | TX | 75002-0000 | |
| Pierce Sr, James R | 3924 Ann Ave | | Lafayette | IN | 47905-0000 | |
| PIERCE, EDWIN D | 150 Lake View Dr | | Lehighton | PA | 18235-0000 | |
| Pierce, Linda | 11054 County Rd 2464 | | Terrell | TX | 75160-0000 | |
| PIERCE, RICHARD F | 6700 Americana Dr Ne | | St. Petersburg | FL | 33702-0000 | |
| Pike, Richard K | 5402 Peach Orchard | Pointe Rd | Hector | NY | 14841-0000 | |
| PILE, W WAYNE | 140 Sebago Lake Dr | | Sewickley | PA | 15143-0000 | |
| PILLMAN, EDWARD J | 5203 Stone Arbor Ct | | Dallas | TX | 75287-0000 | |
| Pinalez, Emma | 5926 Smoke Glass trail | | Dallas | TX | 75252-0000 | |
| Pinchen, Anthony | 835 Lake Medlock Dr | | Alpharetta | GA | 30022-0000 | |
| Piqueras, Eduardo | 120 Highlnds Lake Dr | | Cary | NC | 27511-0000 | |
| Pirkey, Gwen A | 5406 Quail Creek Dr | | McKinney | TX | 75070-5342 | |
| PISSIOS, POLLY | 820 Red Bridge Rd | | Lake Zurich | IL | 60047-0000 | |
| Pitcavage, John | 6201 Rushingbrook Dr | | Raleigh | NC | 27612-0000 | |
| PITTMAN, PAUL S | 4506 Harmony Ch Rd | | Efland | NC | 27243-0000 | |
| PITTON, FREDERICK J | PO Box 909 | | Talbott | TN | 37877-0909 | |
| Pitts, Darleen K | 1506 Cassandra Dr | | Durham | NC | 27712-0000 | |
| PITTS, DINAH C | 237 Harris Rd | | Wake Forest | NC | 27587-7682 | |
| Piyasena, Daya | 1404 Vernon North Dr | | Dunwoody | GA | 30338-0000 | |
| PIZZALE, JOSEPH | 185 Carrington Dr | | Rochester | NY | 14626-0000 | |
| PIZZO, WILLIAM C | 1770 Late Place Unit B | | Venice | FL | 34293-0000 | |
| Placido, Lorraine | 665 Monterey Ave | | Morro Bay | CA | 93442-2231 | |
| PLACK, GREGORY A | 3914 Minnetonka Ave | | Ames | IA | 50010-5648 | |
| PLANTE, ELIZABETH | PO Box 13074 | | Scottsdale | AZ | 85267-0000 | |
| PLAYER, JANET E | 3005 Walters Rd | | Creedmoor | NC | 27522-0000 | |
| PLEACE, DAVID | 102 Island View Dr | | Beaufort | NC | 28516-9108 | |
| PLEASANT, BRENDA C | 304 D 7th St | | Butner | NC | 27509-0000 | |
| Plizga, Walter J | 66 Creekwood Drive | | Rochester | NY | 14626-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| PLUCINSKI, LEONARD | 1029 Sharon Lane | | Schaumburge | IL | 60193-0000 | |
| Pluck, Richard A | 1508 Perry Clear Ct | | Raleigh | NC | 27614-0000 | |
| Plyler, L G | 1260 Dunlop Dr NE | | Leland | NC | 28451-0000 | |
| Poff, Catherine I | 101 Clubstone Lane | | Cary | NC | 27511-0000 | |
| Poff, Sherry S | 8108 Rhodes Rd | | Apex | NC | 27539-0000 | |
| Poindexter, Sarah | 8620 Anchor On Lanier Court | | Gainesville | GA | 30506-0000 | |
| Polak, Donald | PO Box 32 | 5863 Whitney Rd | Saxapahaw | NC | 27340-0000 | |
| Polanco, Juan I | Higuera 2A | urb villa Maria 7 | Algeciras | | 11205 | Spain |
| Poli, Deene M | 25 Firwood Drive | | Farmingville | NY | 11738-0000 | |
| POLIAKOFF, NEIL | 9639 Tryon Street | | Cucamonga | CA | 91730-0000 | |
| Pollinzi, Anthony T | 1105 Wicklow Ln | | Garland | TX | 75044-0000 | |
| Polston, Margaret | 2809 Hunters Creek | | Plano | TX | 75075-0000 | |
| POMA, MARIO | 112 Saddle Ridge | | Chapel Hill | NC | 27514-0000 | |
| POMATTO, CHARLES V | 4091 Killion Dr | | Dallas | TX | 75229-0000 | |
| PONCE, HERIBERTO | 1808 West Morse Ave | | Chicago | IL | 60626-0000 | |
| PONDER, KIM | 107 Hab Tower Place | | Cary | NC | 27513-0000 | |
| PONTHIEUX, STEVE A | 1710 Pleasant Run | | Carrollton | TX | 75006-0000 | |
| POOLE, UTILLA H | 1602 East Franklin Street | | Chapel Hill | NC | 27514-0000 | |
| POOLER, NANCY A | 3116 Willow Creek Dr | | Wake Forest | NC | 27587-7875 | |
| Pope, Betty Jo | 130 Sunny Lane | | Villa Rica | GA | 30180-0000 | |
| Porter, Brenda R | 6717 Johnsdale Rd | | Raleigh | NC | 27615-0000 | |
| PORTER, JAMES H | 3115 Webb St | | N Las Vegas | NV | 89030-0000 | |
| PORTER, KATHRYN | 4730 Minden Chase | | Alpharetta | GA | 30022-0000 | |
| PORTER, WILMA A | 124 Hickory Hills Lane #304 | | Carthage | TN | 37030-0000 | |
| PORTILLA, ROSA | 6190 Harbour Greens Dr | | Lake Worth | FL | 33467-0000 | |
| POSNER, HOWARD G | 9316 N. Cameron Lane | | Morton Grove | IL | 60053-0000 | |
| Post, Bruce | 31 Pirates Cove Apt C | | Spencerport | NY | 14559-0000 | |
| POST, DAVID E | 194 Ryder Cup Circle | | Raleigh | NC | 27603-0000 | |
| Potesta Sr, James H | 839 Cole Dr | | Lilburn | GA | 30047-0000 | |
| POTTER, ALICE ANN | 7255 Pontiac Circle | | Chanhassen | MN | 55317-0000 | |
| POWELL, ALFRED R | 4530 Hwy 175 East | | Athens | TX | 75752-0000 | |
| POWELL, ANNA L | 409 Battle Flag Lane | | Mt Juliet | TN | 37122-0000 | |
| Powell, Betty G | 3787C US 13 South | | Goldsboro | NC | 27530-0000 | |
| Powell, Charlie C | 122 5th Ave | | Twin City | GA | 30471-0000 | |
| Powell, Charlie C | 138 Lane Avenue | | Twin City | GA | 30471-0000 | |
| Powell, David | 482 Stonemont Drive | | Weston | FL | 33326-0000 | |
| POWELL, JEANETTE M | P O Box 274 | | Princeton | NC | 27569-0000 | |
| Powell, Jerry O | 81 Trailridge Dr | | Melissa | TX | 75454-0000 | |
| Powell, Judy | 4547 Boxcroft Circle | | Mt Juliet | TN | 37122-0000 | |
| Powers, Daniel D | 301 Hickory Dr | | Chapel Hill | NC | 27514-0000 | |
| POWERS, JUDITH A | 6808 Gloucester Rd | | Raleigh | NC | 27612-0000 | |
| Powers, Michael E | 7446 Tulare Hill Dr | | San Jose | CA | 95139-0000 | |
| POWERS, ROBERT J | 5703 Rising Hills Dr | | Austin | TX | 78759-5510 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| PRELL, MEREDITH A | 10169 Saratoga Ave | | Montclair | CA | 91763-0000 | |
| PREMUROSO, RAYMOND | 517 Club Drive | | Palm Beach Garden | FL | 33418-0000 | |
| Prendergast, Thomas | 9068 New Classic Ct | | Elk Grove | CA | 95758-1220 | |
| PRESSON, GENE M | 4900 Bartwood Drive | | Raleigh | NC | 27613-0000 | |
| Price Jr, Edward R | 208 Banner Ave. | | Leander | TX | 78641-0000 | |
| PRICE, HUBERT I | 1727 Shoeheel Rd | | Selma | NC | 27576-0000 | |
| PRICE, SANDRA L | 3702 Cr 4806 | | Athens | TX | 75751-0000 | |
| Pridgen Jr, William D | 6909 River Birch Dr | | Raleigh | NC | 27613-0000 | |
| PRIETO, GLADYS | 123 East Oak Ave | Apt 102 | El Segundo | CA | 90245-0000 | |
| PRIKKEL, ROBERT C | 38 Round Rock Circle | | Rome | GA | 30161-0000 | |
| Procaccio, Michael J | 20495 Oakbrook Lane | | Parker | CO | 80138-0000 | |
| Procter, Robert W | 6214 Aventura Dr | | Sarasota | FL | 34241-9446 | |
| PROCTOR, BETTY R | 1000 Kite Rd | | Greeneville | TN | 37745-0000 | |
| Proffit, Daniel S | 6721 Brookhollow Drive | | Raleigh | NC | 27615-6613 | |
| PROPES, JAMES R | 905 Allforth Place | | Cary | NC | 27519-0000 | |
| Prosperi, Leonida | 14911 Hole In One Cr | Apt PH5 | Fort Myers | FL | 33919-0000 | |
| PROUGH, CHARLENE M | 415 Worcester Way | | Richardson | TX | 75080-0000 | |
| Proulx, Dorothy S | 102 Winnepocket Rd | | Webster | NH | 33037510 | |
| PRUDEN, MARGARET M | 211 Marilyn Circle | | Cary | NC | 27511-0000 | |
| PUCCIARELLI, VINCENT | 1818 Moore Blvd | | Davis | CA | 95618-0000 | |
| Pugh, John | 12 Stillhouse Place | | Durham | NC | 27704-0000 | |
| PURITANO, VINCENT | 4211 Cordell Street | | Annandale | VA | 22003-0000 | |
| PURL, O CARINE | 409 Worcester Way | | Richardson | TX | 75080-0000 | |
| PURYEAR, ELIZABETH | 8519 Grassy Creek Rd | | Oxford | NC | 27565-0000 | |
| Putorek, John | PO Box 36 | | Bristol | NH | 03222-0000 | |
| PYLES, DORIS A | 8339 St Danasus Dr | | Nashville | TN | 37211-0000 | |
| QUAN, MY DUC | 1560 Walnut Grove Av | | San Jose | CA | 95126-0000 | |
| QUESTELL, ROBERT | 231 Baines Ct | | Cary | NC | 27511-0000 | |
| QUEVEDO, BLANCA | 933 Camelia Rd | | West Palm Bea | FL | 33405-0000 | |
| Quick, Earl J | 809 Bent Creek Rd | | Bahama | NC | 27503-0000 | |
| QUIGLEY, DAVID | 8304 Masters Way | | Alpharetta | GA | 30005-0000 | |
| Quinlan, Stephen | 434 Country Hollow Ct | F102 | Naples | FL | 34104-0000 | |
| Quintana, David C | 1402 Jennifer St | | Richardson | TX | 75082-0000 | |
| Quiroz, Pete R | 295 Rose Trail | | Azle | TX | 76020-0000 | |
| Ragland Jr, Roger C | 206 Hancock St | | Smithfield | NC | 27577-4048 | |
| Ragne, Constantine R | 31 Kimberly Rd | | Pittsford | NY | 14534-0000 | |
| Ragsdale, James | 70 W Cypress Road | | Lake Worth | FL | 33467-0000 | |
| RAHA, DWIJADAS | 4112 City of Oaks Wynd | | Raleigh | NC | 27612-0000 | |
| RAILEY, EDDY T | PO Box 63 | 16810 McGraw Ave | Morgan Hill | CA | 95038-0000 | |
| Raimondi, Stephen L | 2000 Laurel Valley Way | | Raleigh | NC | 27604-0000 | |
| Rainbow, Alan | 7 Miller St | | Cortland | NY | 13045-1211 | |
| Rainbow, Alan | 667 West Groton Rd. | | Groton | NY | 13073-0000 | |
| Rainey, Pamela A | 108 Frink Drive | | Southport | NC | 28461-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Rainey, Susan H | 1412 Snowberry Dr | | Allen | TX | 75013-0000 | |
| RAINS, LOSSIE H | PO BOX 683 | | NASHVILLE | NC | 27856-0683 | |
| Raj, Kishore J | 4128 Candlewyck Drive | | Plano | TX | 75024-0000 | |
| Rajappan, Ananthan P | 8011 Windsor Way | | Elon | NC | 27244-9411 | |
| RAJCHEL, JADWIGA T | 5423 N Monitor | | Chicago | IL | 60630-0000 | |
| Ramaswamy, Kasturi Ram | 140 Jilstone Court | | Duluth | GA | 30097-0000 | |
| Ramos, Leticia | 2800 Plaza Del Amo | Apt 478 | Torrance | CA | 90503-0000 | |
| RAMOS, LUCY C | 1445 Newhall St | | Santa Clara | CA | 95050-0000 | |
| RAMSEUR, BETTY M | 2404 Fire Light Rd | | Raleigh | NC | 27610-0000 | |
| RAMSEY, PRISCILLA P | 3555 Virgilina Rd | | Roxboro | NC | 27573-0000 | |
| RAMSEY, TED B | 3000 St Tropez Court | | Mckinney | TX | 75070-0000 | |
| RANEY, GROVER E | 807 N. College St | | Dawson | TX | 76639-0000 | |
| RANGER, WILLIAM C | 839 S. Jackson Ave | | San Jose | CA | 95116-0000 | |
| RAPHAEL, JEROME M | 250 Jefferson Ave | | Haddonfield | NJ | 08033-0000 | |
| Rasberry Jr, Norman R | 425 Shambley Rd | | Mebane | NC | 27302-0000 | |
| Rashinsky, John | 1041 N Palm Spring Ter | | Crystal River | FL | 34429-0000 | |
| Ratcliff, Eloise | 837 Friar Tuck Road | | Raleigh | NC | 27610-0000 | |
| Ratkiewicz, Michael E | 6208 Bayview Dr | | Wake Forest | NC | 27587-0000 | |
| Ravindranath, Ravi A | 874 Strickroth Drive | | Milpitas | CA | 95035-3580 | |
| RAY, ALFRED T | 4912 Arapaho Dr | Indian Creek Overloo | Garner | NC | 27529-0000 | |
| RAY, DANIEL | 4401 GLENDALE SQ | | NASHVILLE | TN | 37204-0000 | |
| RAY, ELAINE | 187 Star Blvd | | Madison | TN | 37115-0000 | |
| RAY, MAE S | 1651 Hwy 15 | | Creedmoor | NC | 27522-0000 | |
| Rayburn, Paul | PO Box 416 | 37 E Main St | Bloomfield | NY | 14469-0000 | |
| Rayburn, Paul | 1600 West Ridge Rd | | Rochester | NY | 14615-0000 | |
| RAYNOR, CECIL D | 1508 Briarwood Pl. | | Raleigh | NC | 27614-0000 | |
| Raynor, Emma F | 2128 Holly Grove Rd | | Benson | NC | 27504-0000 | |
| RAYNOR, WILLIAM R | PO Box 322 | | Henrico | NC | 27842-0000 | |
| Rea, Jeffery | 1808 Lorraine Avenue | | Allen | TX | 75002-0000 | |
| READ, PIERSON D | 518 Brookhurst Ave | | Highlands Ranch | CO | 80129-2561 | |
| Readel, Peter F | 108 William St | | Geneva | NY | 14456-0000 | |
| Reaves, James | 8909 Wellsley Way | | Raleigh | NC | 27613-0000 | |
| REAVIS, LILLIE J | 1521 Allison Cooper Rd | | Henderson | NC | 27536-0000 | |
| Recktenwald, Sylvia | 1698 Sundown Ln | | San Jose | CA | 95127-0000 | |
| Records, Sheryl A | Po Box 4392 | | Bisbee | AZ | 85603-0000 | |
| Recsnik, Ronald L | 2674 Poinsettia Dr | | Richardson | TX | 75082-0000 | |
| REDDY, JAMES M | 222 Stovall Rd Ext | | Lavonia | GA | 30553-0000 | |
| Reddy, Ramesh B | 283 N Renee St | | Orange | CA | 92869-0000 | |
| Redman, Tam H | 257 Seaside Dr | | Milpitas | CA | 95035-0000 | |
| Reed, Ann | 16606 North Napa Lane | | Spokane | WA | 99208-0000 | |
| Reed, John D | 6953 County Rd 487 | | Nevada | TX | 75173-6029 | |
| Reed, Linda E | 115 Kearney Court | | Nolensville | TN | 37135-0000 | |
| Reed, Patrick C | 2952 Milford Ave | | Maryville | TN | 37804-2952 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Reed, Ronald C | 5784 NW 48th Court | | Coral Springs | FL | 33067-0000 | |
| REED, SARAH | 6455 S Paulina | | Chicago | IL | 60636-0000 | |
| REEDY, MARIE | 9 Omaha Avenue | | Rockaway | NJ | 07866-0000 | |
| Reese, Charles R | 5550 Hwy 90 East | | Marianna | FL | 32446-0000 | |
| Reeves, Cynthia L | 5605 Elisa Lane | | Parker | TX | 75002-0000 | |
| Rehbein, Thomas J | 1105 Castalia Dr | | Cary | NC | 27513-0000 | |
| REICHERT, GEORGE | 220 BEACON FALLS Ct | | CARY | NC | 27519-0000 | |
| REICHMAN, GEORGE G | 5521 Mapleridge Ave | | Raleigh | NC | 27609-0000 | |
| Reichow, Diane H | 460 Park Barrington Dr | | Barrington | IL | 60010-0000 | |
| REID, CHRISTINE M | 4605 Lazy River Dr | | Durham | NC | 27712-0000 | |
| REID, DOUGLAS | 258 Mulberry Hill Rd | | Fairfield | CT | 68241622 | |
| REID, JOHN L | P O Box 882851 | | Steamboat Springs | CO | 80488-0000 | |
| REID, MADELEINE | 815 Altman Rd | | Wauchula | FL | 33873-0000 | |
| REID, RICHARD G | 12601 Bellstone Lane | | Raleigh | NC | 27614-0000 | |
| REIFSCHNEIDER, MARVIN E | 1821 Arizona Ave | | Alamogordo | NM | 88310-0000 | |
| Reimann, David B | 7872 S Ivy Ct | | Centennial | CO | 80112-2445 | |
| REIST, LARRY | 5948 Carnegie Lane | | Plano | TX | 75093-0000 | |
| Renn, Jack S | 5720 Raleigh Rd | | Kittrell | NC | 27544-0000 | |
| RESSNER, MICHAEL P | 5909 Applegarth Ln | | Raleigh | NC | 27614-0000 | |
| Reuben, Joanie D | 1680 Camino Olmo | Unit J | Thousand Oaks | CA | 91320-0000 | |
| Reuss, Andrew | 704 South Third Street | | Carolina Beach | NC | 28428-0000 | |
| Revill, Jacqueline | 1513 Heritage Garden St | | Wake Forest | NC | 27587-0000 | |
| Reyes, Carlos J | 12145 Nw 10 St | | Coral Springs | FL | 33071-5002 | |
| Reyes, Erlinda | 17399 Serene Drive | | Morgan Hill | CA | 95037-0000 | |
| REYES, FERNANDO | 3015 Old Bryan Rd | Bldg 14 Unit 6 | Myrtle Beach | SC | 29577-0000 | |
| Reynolds, Donald J | 10 Second Ave | | York | ME | 03909-0000 | |
| REYNOLDS, EDWARD | 601 Shreve St | Condo 36a Banyon Pt | Punta Gorda | FL | 33950-0000 | |
| REYNOLDS, JACK Q | 25064 Hatton Road | | Carmel | CA | 93923-8365 | |
| REYNOLDS, JAMES M | 416 S Ironwood Ln | | Post Falls | ID | 83854-0000 | |
| Reynolds, John L | 3709 Marlin Court | | Raleigh | NC | 27604-0000 | |
| Reznechek, Duane A | 8300 Isaak Ave Nw | | Annandale | MN | 55302-0000 | |
| RHEM, JONAS W | Po Box 782 | | Dingmans Ferry | PA | 18328-0000 | |
| Rhoads, Robert A | 11840 NE 74th | | Kirkland | WA | 98033-0000 | |
| Rhodes, Donald L | 12728 Scenic Dr | | Raleigh | NC | 27614-0000 | |
| Rhodes, Teresa | 7553 Rolling River Pkwy | | Nashville | TN | 37221-0000 | |
| Rice, Linda Y | 206 Cisco St | | Durham | NC | 27707-0000 | |
| Rice, Ronald F | 3505 Arlington Pl | | Durham | NC | 27707-0000 | |
| Rich II, Edgar L | 916 Glenmacie Drive | | Fuquay Varina | NC | 27516-0000 | |
| Rich, Norbert S | 18453 East Peach Tree Blvd | | Queen Creek | AZ | 85242-0000 | |
| Richards, Fleener J | 1184 Loyola Dr | | Santa Clara | CA | 95051-0000 | |
| Richards, Maureen J | 110 Bennington Drive | No 4 | Naples | FL | 34104-0000 | |
| Richardson, Allen L | 318 Willow Way | | Lynnhaven | FL | 32444-0000 | |
| RICHARDSON, DAVID G | 9458 Nw Caxton Lane | | Portland | OR | 97229-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Richardson, Edward W | P. O. Box 205 | | Fuquay Varina | NC | 27526-0000 | |
| Richardson, Eloise H | P O Box 1602 | | Smithfield | NC | 27577-0000 | |
| Richardson, Jay A | 9943 Bonsal Crossing | | New Hill | NC | 27562-0000 | |
| RICHARDSON, OPHELIA P | 305 Allgood St | | Roxboro | NC | 27573-0000 | |
| RICHARDSON, ROBERT J | 5081 Gallatree Ln | | Norcross | GA | 30092-0000 | |
| Richardson, Victoria | 1921 104 Falls Landing Dr | | Raleigh | NC | 27614-0000 | |
| Richman, Gary I | 1008 Highland Woods Rd | | Chapel Hill | NC | 27517-0000 | |
| Richmond, Cecilia B | 4117 Staten Island | Dr | Plano | TX | 75024-0000 | |
| Richmond, James A | 8425 Society Place | | Raleigh | NC | 27615-0000 | |
| RICKETTS, RONALD Y | 20101 Tindal Springs Pl | | Gaithersburg | MD | 20886-0000 | |
| RICKS, ELEANOR B | 3113 Charles B Root Wynd | Apt 231 | Raleigh | NC | 27612-0000 | |
| RIEDEL, PETER G | 6373 St Johns Drive | | Eden Praire | MN | 55346-0000 | |
| RIEGEL, DOROTHY | 330 Ocean Breeze | | Lake Worth | FL | 33460-0000 | |
| Riewer, William G | 31811 State Hwy 108 | | Dent | MN | 56528-0000 | |
| Riffle, John K | 9585 Barker Ridge Road | | Milton | WV | 25541-0000 | |
| Rigdon, Burton D | 644 Mark Trail | | Woodstock | GA | 30188-0000 | |
| RIGGAN, MATTIE K | P O Box 541 | | Creedmoor | NC | 27522-0000 | |
| RIGGS, LILLIAN R | 5901 Wilkins Dr Lt14 | | Durham | NC | 27705-0000 | |
| RIGGS, NANCY R | 2316 Olive Branch Rd | | Durham | NC | 27703-0000 | |
| RIGGSBEE, JAMES E | 411 Idlewood Dr | | Durham | NC | 27703-0000 | |
| RIGSBEE, BOBBIE T | 301 Neptune Dr | | Cape Carteret | NC | 28584-0000 | |
| Rigsbee, Ira K | 3216 Rigsbee Rd N | | Chapel Hill | NC | 27514-0000 | |
| Riley, Cathy J | 2936 Oak Park Way Apt F | | Orlando | FL | 32822-4127 | |
| RILEY, JULIA BOYD | 403 West C Street | Apt A6 | Butner | NC | 27509-0000 | |
| RIMMER, PATRICIA A | 126 Keri Dr | | Garner | NC | 27529-0000 | |
| Rinker, Allen K | 35 Poplar Creek Drive | | Franklinton | NC | 27525-0000 | |
| RINTALA, J A | 38999 Dover | | Livonia | MI | 48150-0000 | |
| Rioch, George D | 4942 Route 96 | | Shortsville | NY | 14548-0000 | |
| RIPLEY JR, ANDREW L | 116 Falcons Way | | Pittsboro | NC | 27312-0000 | |
| RIPLEY, ALLEN | 3 Kings Grant Ct | | Durham | NC | 27703-0000 | |
| Ripley, Shirley G | 116 Falcons Way, Eagles Landing | | Pittsboro | NC | 27312-0000 | |
| Risolo, John B | 24 Pinto Run | | Rochester | NY | 14559-0000 | |
| Rist, Dorothy A | 118 Cedar Crest Dr | | Hendersonville | TN | 37075-0000 | |
| RITCHIE, ROBERT | 328 Noah Trail | | Allen | TX | 75013-6415 | |
| RITENOUR, GIBSON D | PO Box 904 | | Osprey | FL | 34229-0000 | |
| RIVAS, ARMANDO R | 692 Ranson Dr | | San Jose | CA | 95133-0000 | |
| RIVERO, ENRIQUETA | 9200 S Military Trl | Lot 235 | Boynton Beach | FL | 33436-7045 | |
| RIVERO, RENE D | 13362 Sw 43 Lane | | Miami | FL | 33175-3935 | |
| RIZZETTO, RUDI | 4915 Arendell St J 125 | | Morehead City | NC | 28557-0000 | |
| ROBBINS, ALFRED J | 8117 Shepard Rd | | Weedsport | NY | 13166-0000 | |
| ROBBINS, ALFRED J | 8129 Shepherd Rd | | Weedsport | NY | 13166-0000 | |
| Robbins, Arlene | 1917 Travis St | | Garland | TX | 75042-5085 | |
| ROBERSON, RAE D | 3207 Sam Usry Rd | | Oxford | NC | 27565-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Roberts, Barbara H | 1194 Beaver Dam Rd | | Creedmoor | NC | 27522-0000 | |
| Roberts, Betty L | 147 Little River Bend | | Mabank | TX | 75156-0000 | |
| ROBERTS, DAVID | 1006 Southerlund Rd | | Garner | NC | 27529-2636 | |
| Roberts, David E | 628 Teaberry Rd | | Ronceverte | WV | 24790-0000 | |
| ROBERTS, FAYMA W | 1424 Kirkwood Dr | | Durham | NC | 27705-0000 | |
| Roberts, John F | 54 Hillview Ave | | North Smithfield | RI | 02896-0000 | |
| Roberts, Julius | 720 Wildwood Dr | | Lake Dallas | TX | 75065-0000 | |
| Roberts, Leonard P | 7715 Southhampton Tr | Apt 411 | Tamarac | FL | 33321-0000 | |
| ROBERTS, PEGGY J | 1631 Carter Cr | | Creedmoor | NC | 27522-0000 | |
| Roberts, Richard A | 13414 Monte Leon | | San Antonio | TX | 78233-0000 | |
| ROBERTS, RONALD | 18 Oak View Circle East | | Palm Coast | FL | 32137-0000 | |
| ROBERTSON, J DONALD | 208 Skylark Way | | Napa | CA | 94558-0000 | |
| ROBINSON, CHRIS R | 12935 Via Del Toro | | Poway | CA | 92064-0000 | |
| ROBINSON, DONALD J | 510 W Court Street | | Smith Center | KS | 66967-2402 | |
| ROBINSON, EDGAR R | 4821 Oak Way | | Raleigh | NC | 27613-0000 | |
| ROBISON, JOHN S | 5003 Lake Breeze RD | | Grove | OK | 74344-0000 | |
| ROBITAILLE, STANLEY L | 4835 Oxford Drive | | Sarasota | FL | 34242-0000 | |
| Robles, Victor | 6302 Duval Dr | | Margate | FL | 33063-0000 | |
| Robson, Robert | 1013 Manor Glen Way | | Raleigh | NC | 27615-0000 | |
| ROCCO, CARMEN A | 1710 Herbert Blvd | | Williamstown | NJ | 08094-0000 | |
| RODEN, MARIA H | 8871 Windersgate Dr | | Olive Branch | MS | 38654-0000 | |
| RODENFELS, CHARLES T | 2 Cadillac Place | | Palm Coast | FL | 32137-0000 | |
| Roderick, Mary F | 17 Blackwood Ave | | Billerica | MA | 01821-0000 | |
| RODGERS, FRANK | 7966 Springwater Tl | | Dansville | NY | 14437-0000 | |
| RODRIGUEZ, GLADYS | 610 El Prado | | West Palm Bea | FL | 33405-0000 | |
| Rodwell, Mary H | 506 North 10th St | | Mebane | NC | 27302-0000 | |
| Roe, Jennifer J | 2480 N Verda Ct | | Simi Valley | CA | 93065-0000 | |
| ROEHL, LOWELL D | 8100 Russell Avenue South | Unit 320 | Bloomington | MN | 55431-0000 | |
| Roehrig, David | 54 Chadbourne Dr | | Hudson | OH | 44236-0000 | |
| ROGERS JR, LAURENCE T | 312 Tanglewood | | Hurst | TX | 76053-0000 | |
| Rogers, Janet | 1212 Monterey Cr | | Plano | TX | 75075-0000 | |
| ROGERS, STEVEN | 1350 Beverly Rd Suite 115 329 | | McLean | VA | 22101-0000 | |
| ROGNLIE, ERIC L | 151 North Bay Dr | | Bullard | TX | 75757-0000 | |
| Rolland, Chester | 3121 Kingston Dr | | Richardson | TX | 75082-0000 | |
| ROLSTON, COLLEEN R | 1917 Summit Drive | | Sheridan | WY | 82801-0000 | |
| ROMANO, JULIO A | 7354 Stuart Ave | | Melbourne Beach | FL | 32951-0000 | |
| ROMERO, ANTONIO | 1403 Creekside | | Richardson | TX | 75081-0000 | |
| Romero, Rubel | 100 Lockfield Dr | | Clayton | NC | 27520-0000 | |
| ROMO, ENRIQUE | 14428 West Moccasin Tr | | Surprise | AZ | 85374-0000 | |
| RONDEAU, MARGARET S | 25 S Main Street | | Suncook | NH | 03275-0000 | |
| Roohy, Abraham | 5911 Bentwood Tr | | Dallas | TX | 75252-0000 | |
| ROONEY, JOSEPH K | 99 Granite St Apt 108 | | Quincy | MA | 02169-5031 | |
| ROONEY, PATRICIA R | 4075 Calaroga Dr | | West Linn | OR | 97068-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Root, Larry J | 379 Pony Lake Lane | | Dahlonega | GA | 30533-0000 | |
| ROOTS, RONALD | 920 Bluestone Rd | | Durham | NC | 27713-0000 | |
| ROSE JR, FLOYD J | 3107 Nantuckett Ave | | Durham | NC | 27703-0000 | |
| Rose, Chong | 701 Lakebird Dr | | Sunnyvale | CA | 94089-0000 | |
| ROSE, WILLIAM DAVID | 8485 Brogden Rd | | Smithfield | NC | 27577-0000 | |
| ROSENTHAL, ROBERT W | 23243 Rt 113 | | Wilmington | IL | 60481-0000 | |
| Rosine, Robert J | 3234 Chisholm Trl | | Marietta | GA | 30060-0000 | |
| ROSS, DONALD R | 5129 Creekbend Cr NW | | Cleveland | TN | 37312-0000 | |
| ROSS, ERIC | 508 Tharps Lane | | Raleigh | NC | 27614-0000 | |
| ROSS, NORMAN | 3170 Eagles Landing Circle W | | Clearwater | FL | 33761-0000 | |
| Ross, Philip W | 13101 Ginger Ct | | Manassas | VA | 20112-4618 | |
| ROSS, THOMAS | 11016 46th St | | Perry | KS | 66073-0000 | |
| ROSS, TIMOTHY | 2008 RANGECREST RD | | RALEIGH | NC | 27612-6919 | |
| Roth, Paul R | 6100 Valley Estates | | Raleigh | NC | 27612-0000 | |
| Rothamel, William J | 1011 Doveland Ct | | Brentwood | TN | 37027-0000 | |
| ROUX, ADRIAN | 380 8 Degeorge Cir | | Rochester | NY | 14626-0000 | |
| Rowe, James A | Po Box 1148 | | Wylie | TX | 75098-1148 | |
| Rowe, Leonard N | 409 Carriage Ln | | Cary | NC | 27511-0000 | |
| Rowell, Rudy V | 6800 Rouse Rd | | Holly Springs | NC | 27540-0000 | |
| ROWLAND, CHARLES M | 802 Hartington Ct | | Franklin | TN | 37064-0000 | |
| Rowland, Donna S | 2617 Ardsley Drive | | Durham | NC | 27704-0000 | |
| Rowland, Shannon | 1100 Sumner Blvd | | Safety Harbor | FL | 34695-0000 | |
| Roy, Jean C | 8112 Sapwood Ct | | Raleigh | NC | 27615-0000 | |
| Rozier, Joann M | 1810 Bethesda Ave | | Durham | NC | 27703-0000 | |
| Ruban, Miroslav | 3809 Courtside Ter | | Norcross | GA | 30092-0000 | |
| Rubin, Joyce B | 1120 Trenton Cir N | | Plymouth | MN | 55441-0000 | |
| Ruddle, Phyllis M | 9895 Hoosier Village Drive | Apt 6304 | Indianapolis | IN | 46268-3958 | |
| Rudisill, Danny K | 847 Stephens Oak Dr | | Buford | GA | 30518-0000 | |
| Rudisill, Linda C | 208 Dutchess Dr | | Cary | NC | 27513-0000 | |
| RUDOLPH, JOHN | 20240 Round Lake Rd | | Luck | WI | 54853-0000 | |
| RUDOLPH, PHYLLIS | 10 W Whitney Rd | | Penfield | NY | 14526-0000 | |
| Ruhland, Mark A | 5627 36th Ave N | | Crystal | MN | 55422-0000 | |
| Ruiz, Nicanor | 177 Island Way | | West Palm Beach | FL | 33413-0000 | |
| Rummans, Linda L | 1700 F M 547 | | Farmersville | TX | 75442-0000 | |
| Rummel, Scott A | 15116 NE Cedars View Drive | | Brush Prairie | WA | 98606-6101 | |
| RUSH, HAZEL A | 2910 E Ashley Dr | Apt H | West Palm Bea | FL | 33415-0000 | |
| Rush, John D | 9632 Windsor St | | Leawood | KS | 66206-0000 | |
| Russell, Eugene | 910 Holland Rd | | Powder Springs | GA | 30127-0000 | |
| RUSSELL, RICHARD L | 501 Hidalgo Dr | | Bakersfield | CA | 93312-0000 | |
| Russell, Ronald R | 2502 West 144th St | | Leawood | KS | 66224-0000 | |
| Russell, Wayne A | 2716 Peachtree Walk | | Duluth | GA | 30096-0000 | |
| RUSSO, CHARLES | 1393 West Storey | | Meridian | ID | 83646-0000 | |
| RUTH SR, JIMMY L | 8020 Merrimac Dr | | Apex | NC | 27539-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Ruthman, Keith | 6498 Peregrine Road | | Nanaimo | BC | V9V 1V5 | Canada |
| Rutland, Ralph D | 117 Vaughnwood | | Lavergne | TN | 37086-0000 | |
| RUTTER, LEONARD P | 2100 Kings Highway | Unit 914 | Port Charlotte | FL | 33980-0000 | |
| Ryan, Gerald M | 1955 Polk Ct | | Mt View | CA | 94040-0000 | |
| RYAN, JOHN F | 2555 West Rainmaker | | Prescott | AZ | 86305-0000 | |
| Ryan, Rebecca F | 1056 Beech Tree Lane | | Brentwood | TN | 37027-0000 | |
| Ryan, Robert L | 120 Green Valley Dr | | Naperville | IL | 60540-0000 | |
| RYKWALDER, RICHARD | 1528 STOKLEY LN | | OLD HICKORY | TN | 37138-2374 | |
| Rynders, Peter N | 4944 Rainer Dr | | Old Hickory | TN | 37138-0000 | |
| Sabol, Mary | 530 Riverdale Avenue | Apt 3H | Yonkers | NY | 10705-0000 | |
| SADLER, LINDA K | 456 Oakland Hills Lane | | Frisco | TX | 75034-0000 | |
| Safi, Carol M | 3714 North Drexel Blvd | | Oklahoma City | OK | 73112-0000 | |
| Sagon, Teresita P | 2642 Whispering Hill | Cir# 32 | San Jose | CA | 95148-0000 | |
| Sajda, Carla K | 110 Bayreuth Place | | Cary | NC | 27513-6022 | |
| SALEH, ALFRED M | 1909 Ridge Creek | | Richardson | TX | 75082-0000 | |
| SALENTINY, JOSEPH J | 4547 W Howard Street | | Skokie | IL | 60076-0000 | |
| SALIBI, CAMILLE | 6811 N Woodridge Dr | | Parkland | FL | 33067-0000 | |
| SALMON, HECTOR J | 202 Graywick Way | | Cary | NC | 27513-0000 | |
| SALMON, HECTOR J | 704 Cotton Brook Drive | | Fuquay Varina | NC | 27526-0000 | |
| SALONE, JUDITH | 7615 Wellesley Park | | Raleigh | NC | 27615-0000 | |
| SALZILLO, JOSEPH V | 1110 Emerald Commons Drive | Apt 302 | Knightdale | NC | 27545-0000 | |
| Samalot, Juan O | PMB 495 | 1353 Road 19 | Guaynabo | PR | 9662700 | |
| SAMALTANOS, MARY S | 680 Old Corinth Rd | | Cumming | GA | 30041-0000 | |
| Samples, Marlo M | 6906 Lochmoor Lane | | Garland | TX | 75044-0000 | |
| SAMUEL, JOSEPH | 102 Bathgate Lane | | Cary | NC | 27513-0000 | |
| SANABRIA, RAFAEL A | 2620 Skipwith Drive | | Plano | TX | 75023-0000 | |
| Sanchez, Anthony | 519 Saginaw Crt | | Allen | TX | 75013-0000 | |
| SANCHEZ, ESTHER | 270 L Coventry | | West Palm Bea | FL | 33417-0000 | |
| SANCHEZ, JESUS A | 261 Summerbrook Rd | | Braselton | GA | 30517-0000 | |
| Sanchez, Russell | 161 Snowbird Ct | | Front Royal | VA | 22630-0000 | |
| Sandell, Robert | 4825 SpanishMoss Dr | | Mckinney | TX | 75070-0000 | |
| Sanders, Linda S | 112 Sage Way | | Salisbury | NC | 28147-0000 | |
| Sanders, Perry | 1001 S Hwy 78 No 34 | | Wylie | TX | 75098-0000 | |
| Sandford, Cecelia M | 1706 Michaux Rd | | Chapel Hill | NC | 27514-0000 | |
| Sanfilippo, Robert | 1216 Caloosa Creek Court | | Sun City Center | FL | 33573-0000 | |
| SANFORD, CHARLES M | 408 Schars Ln | | Pittsburgh | PA | 15237-2268 | |
| SANMIGUEL, HILDA H | 2812 Garden Dr S | Apt 107 | Lake Worth | FL | 33461-0000 | |
| Sanzo, Janice | 6 Gardner Lane | | Westford | MA | 01886-0000 | |
| SARASTI, J EDUARDO | 13950 Carlton Dr | | Davie | FL | 33330-0000 | |
| Sargent, Francis E | 127 Trafalgar Lane | | Cary | NC | 27513-0000 | |
| Sathre, Douglas G | 5506 Mccommas Blvd | | Dallas | TX | 75206-0000 | |
| Sattler, Kenneth F | 2897 Rosemont Dr | | Lawrenceville | GA | 30244-0000 | |
| SAULMON, BENNETT E | 104 Emily Pl | | Milledgeville | GA | 31061-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| SAUNDERCOOK, JOHN | 1100 Shadyside Dr | | Raleigh | NC | 27612-0000 | |
| SAUNDERS, RANDALL C | 111 Route 286 | Lot No 2 | Seabrook | NH | 03874-0000 | |
| Savadkouhi, Franco S | 5200 Keller Spring Rd | Apt 1317 | Dallas | TX | 75248-0000 | |
| Savage, Dorothy J | 1493 Coleman Rd | | Franklin | TN | 37064-0000 | |
| Savage, Herbert V | 8642 Waldon Heights | | San Antonio | TX | 78254-0000 | |
| Scammerhorn, Joe K | 1537 Edgeside Ct | | Raleigh | NC | 27609-0000 | |
| Scarboro, Nora C | P O Box 601 | | Selma | NC | 27576-0000 | |
| Scarborough, Shirley E | 6809 Lochwood Ct | | Garland | TX | 75044-0000 | |
| Scates, Michael | 2004 Howson Rd | | Raleigh | NC | 27603-0000 | |
| Schaffel, William R | 12 Dartmouth Rd | | Cranston | RI | 02920-0000 | |
| SCHECTER, ROGER A | 3 Blackberry Rd | | Nashville | TN | 37215-0000 | |
| Scheer Jr, William J | 28 Crafton Blvd | | Pittsburgh | PA | 15205-0000 | |
| Scheer, John M | 5736 Chadwick Ln | | Brentwood | TN | 37027-0000 | |
| SCHEITHAUER, ERIC A | 1157 Thackeray Dr | | Palatine | IL | 60067-0000 | |
| SCHENK, DAVID J | 453 Juanita Dr | | Santa Clara | CA | 95050-0000 | |
| SCHIANO, PATRICIA | 5698 Starwood Ct | | Westlake Village | CA | 91362-0000 | |
| Schick, John A | 44 Arroyo Drive | | Moraga | CA | 94556-0000 | |
| SCHIEFER, JOSEPH | 2209 Glenkirk Dr | | San Jose | CA | 95124-0000 | |
| Schill, M Patricia | 400 Gran Bahama Blvd | | Davenport | FL | 33897-8322 | |
| SCHILLER, THELMA M | 27861 Sheffield | | Mission Viejo | CA | 92692-0000 | |
| Schirtzinger, Gerald | 205 Candlewick Drive | | Wendell | NC | 27591-0000 | |
| SCHLAGENHAUF, LLOYD H | 2239 Kady Day Way | | Murfreesboro | TN | 37128-0000 | |
| SCHLEDWITZ, HERBERT E | 4770 Gerogetown Drive | | Loveland | CO | 80538-0000 | |
| Schmidt Jr, Arthur R | 2009 Walden Way | | Clayton | NC | 27520-0000 | |
| Schmidt, Christine S | 530 Cozy Dr | | San Jose | CA | 95123-0000 | |
| SCHMIDT, DOROTHY A | 915 North C St | | Lake Worth | FL | 33460-0000 | |
| Schmidt, Jonathan E | 202 Cliffside | | San Antonio | TX | 78231-0000 | |
| SCHMITT, VIRGINIA | 60 Foxtail Lane | | North Chili | NY | 14514-0000 | |
| Schmitz, Roland T | 5304 Hwy 45 North | | Eight Mile | AL | 36613-0000 | |
| SCHNEIDER, ALBERT J | PO Box 525 | | Mountain Home | AR | 72653-0000 | |
| SCHNEIDER, MARGARET | 1366 Jeff St | | Ypsilanti | MI | 48198-6243 | |
| Schoch, Palmer W | 2017 Fawndale Drive | | Raleigh | NC | 27612-0000 | |
| Scholten, Eunice M | 2818 Moss Hollow Dr | | San Jose | CA | 95121-0000 | |
| Schone, Larry W | 1796 Reeves Rd | | Whitewright | TX | 75491-9712 | |
| Schoof, Barbara | 3801 Knob Hill Drive | | Plano | TX | 75023-0000 | |
| SCHRADER, NEAL M | 910 Sycamore Court | | Fairview | TX | 75069-0000 | |
| Schranz, Martin | 17363 North Natura Trail | | Surprise | AZ | 85374-0000 | |
| SCHRIEDER, JOANE E | 6770 Winkler Rd | Apt Y6 | Ft Meyers | FL | 33919-0000 | |
| Schroeder, Paul S | 4525 Wood Valley Dr | | Raleigh | NC | 27613-0000 | |
| Schroeder, Richard | 8120 Nw 51 Street | | Lauderhill | FL | 33351-0000 | |
| SCHROEDER, VIVIAN G | 13646 Fairfield Drive | | Millersport | OH | 43046-0000 | |
| SCHROYER, ARTHUR C | 112 Autumn Trace | | Kuttawa | KY | 42055-0000 | |
| Schubert, Jill | 3420 South Ocean Blvd | Unit 6 O | Highland Beach | FL | 33487-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| SCHUH, GEORGE F | 6804 10th Ave S | | Richfield | MN | 55423-0000 | |
| SCHULTE, LAWRENCE H | 9036 Moody | | Morton Grove | IL | 60053-0000 | |
| Schultheis, Gail L | 209 Will Scarlet Ln | | Elgin | IL | 60120-0000 | |
| SCHULTZE, LARRY L | 200 Walnut Hill Ave. No 53 | | Hillsboro | TX | 76645-9524 | |
| Schumacher, Richard | 16 Pillory Lane | | Palm Coast | FL | 32164-0000 | |
| Schuster, James L | 820 Harmon Blvd | | Hoffman Estates | IL | 60194-0000 | |
| Schwab, Thomas F | 879 Cedar Fork Trail | | Chapel Hill | NC | 27514-0000 | |
| SCHWANTES, ROGER A | 233 Stanley Park Lane | | Franklin | TN | 37069-0000 | |
| Schwartz Jr, Edward F | 100 Wineleaf Ln | | Cary | NC | 27518-0000 | |
| Schwartz, Harvey C | 1717 Coffeyville Trl | | Grand Prairie | TX | 75052-0000 | |
| SCHWERIN, ROBERT R | 3372 Loreto Dr | | San Ramon | CA | 94583-0000 | |
| Scoggins, Sara M. | 13319 Hwy 92 | | Woodstock | GA | 30188-0000 | |
| Scott, Daniel F | 6201 Scott Glenn Ln | | Raleigh | NC | 27614-0000 | |
| Scott, James D | 1107 navarro dr | | Allen | TX | 75013-0000 | |
| Scott, John | 3029 Holly Mill Run | | Marietta | GA | 30062-0000 | |
| Scott, William A | 605 Haven Forest Dr | | Flat Rock | NC | 28731-0000 | |
| Scott, William L | 109 Tower Hamlet Dr | | Cary | NC | 27511-0000 | |
| Scrantom, Lynn M | 5312 Stoney Trl | | McKinney | TX | 75070-9310 | |
| Scruggs, Roxie | 6602 Wildhaven Ave | | Rowlett | TX | 75089-0000 | |
| SEAGER, CLARENCE T | 2041 WATSON DRIVE | | Burlington | ON | L7R 3X4 | Canada |
| Seagraves, David | 6900 Woodchase Dr | | Granite Bay | CA | 95746-0000 | |
| Seale, Frank M | 1409 San Mateo | | Allen | TX | 75013-0000 | |
| Sei, Kelvin L | 32518 Karen Ct | | Union City | CA | 94587-5129 | |
| Seiler, Terry A | 7951 Collin McKinney Pkwy | Apt 5059 | McKinney | TX | 75070-0000 | |
| Seitz, David J | 184 Kingsberry Drive | Apt. E | Rochester | NY | 14626-0000 | |
| SEITZ, DENNIS W | 5200 Linnadine Way | | Norcross | GA | 30092-0000 | |
| Seitz, Michael | 58 Sandstone Drive | | Spencerport | NY | 14559-0000 | |
| Seitz, Steven R | 34 Lakeshore Dr | | Duluth | GA | 30096-0000 | |
| Self, Edward L | 120 Starlite Dr | | Plano | TX | 75094-0000 | |
| Self, Joseph S | 3552 Tar River Rd | | Oxford | NC | 27565-0000 | |
| SELF, LINDA | 3552 Tar River Rd | | Oxford | NC | 27565-0000 | |
| Sellers, Shirley T | P O Box 462 | | Pine Level | NC | 27568-0000 | |
| Serbus, Thomas R | 10580 Elm Creek Rd | | Waconia | MN | 55387-0000 | |
| Serna, Joan | 1032 Stockton | | Des Plaines | IL | 60018-0000 | |
| Serpa, Manuel | 68 Pala Avenue | | San Jose | CA | 95127-0000 | |
| Serwatowski, Martha | 805 Sunset Hill Dr | | Rockwall | TX | 75087-0000 | |
| Sethi, Naval K | 401 Chowning Place | | Raleigh | NC | 27614-0000 | |
| Sewell, Henry | 303 Willowcrest Dr | | Rochester | NY | 14618-0000 | |
| SEXTON, FRANCES | PO Box 830306 | | Richardson | TX | 75083-0000 | |
| SEXTON, FREDERICK K | 1127 Turner Road | | Creedmoor | NC | 27522-0000 | |
| SEYMOUR, ORAL D | P.o. Box 1018 | | Belle | MO | 65013-0000 | |
| SEZER, ORAL T | 3724 Sunlake Farms Rd | | Apex | NC | 27539-0000 | |
| SHADDIX, LANA | P.O.Box 208 | | Madisonville | TX | 77864-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| SHAFFER, MICHAEL H | 2409 Kelly Rd | | Apex | NC | 27502-0000 | |
| Shah, Natver C | 1808 Weanne Drive | | Richardson | TX | 75082-0000 | |
| SHAKAL, STEPHEN J | 103 Chimo Court | | Cary | NC | 27513-0000 | |
| Shake, Rita A | 900 Nassau Ct | | New Bern | NC | 28560-0000 | |
| Shalmon, Marina | 19 Ridge Street | | Winchester | MA | 01890-0000 | |
| SHAMPHAN, ANITA J | 159 West Tuolumne Road #21 | | Turlock | CA | 95382-0000 | |
| Shan, Hsin Tsan G | 13264 Glasgow Ct | | Saratoga | CA | 95070-0000 | |
| SHANER, MARVIN E | 1575 Wippoorwill Rd | | Richmond | VA | 23233-0000 | |
| SHANK, JUDY | 964 Cr 2114 | | Gainesville | TX | 76240-0000 | |
| SHANK, KENNETH J | 964 Cr 2114 | | Gainesville | TX | 76240-0000 | |
| Shannon, Jay E | 1210 Guilford | | Garland | TX | 75040-0000 | |
| Shannon, Lee P | 17 Shelley Place | | Morristown | NJ | 07960-0000 | |
| SHAPIN, SCOTT L | 1460 Park Hill Lane | | Escondido | CA | 92025-0000 | |
| Shapiro, Andrea J | 369 St Marys Rd | | Hillsborough | NC | 27278-0000 | |
| Shapiro, David A | 9660 North Poquito Vally Road | | Prescott Valley | AZ | 86314-0000 | |
| SHARP, VIRGINIA L | 1704 Arena Dr | | Plano | TX | 75025-0000 | |
| Shaver, Michael A | PO Box 144 | | Topock | AZ | 86436-0000 | |
| Shaver, Roger N | 2701 West Oakland St | | Broken Arrow | OK | 74012-0000 | |
| SHAW, JACK J | 4020 Lancashire Driv | | Antioch | TN | 37013-0000 | |
| SHAW, ROBERT | 1188 Carla Drive | | San Jose | CA | 95120-0000 | |
| Shaw, Susithea D | PO Box 15861 | | Durham | NC | 27704-0000 | |
| SHAY, ARTHUR D | 762 Mockingbird Dr | | Lewisville | TX | 75067-0000 | |
| SHEAFFER, MICHAEL | 10015 2 Haynes Bridge Rd | | Alpharetta | GA | 30022-0000 | |
| Sheffield, Beverly | 1417 Forestglen Dr | | Lewisville | TX | 75067-0000 | |
| Sheffield, Verla | 6812 Cedar Shadow Dr | | Dallas | TX | 75236-0000 | |
| Sheffield, Verla | Po Box 940334 | | Plano | TX | 75094-0000 | |
| Sheikh, Tahir M | 3604 Camp Mangum Wynd | | Raleigh | NC | 27612-0000 | |
| SHELTON, PAUL E | 111 Normandy Rd | | Louisburg | NC | 27549-0000 | |
| SHEPPARD, GEORGE L | 107 N Raiford St | | Selma | NC | 27576-0000 | |
| Sheppard, John | 4808 Wood Valley Dr | | Raleigh | NC | 27613-0000 | |
| Sheppard, Russell W | 3712 Catholic Church RD | | Cedar Hill | TN | 37032-0000 | |
| SHERER CLARK, LYN | 66 Thruway Ct | | Cheektuwago, NY | NY | 14225-0000 | |
| SHERMAN, CHARLOTTE | 6419 Thorn Ridge | | Henderson | KY | 42420-0000 | |
| Sherman, Linda | 3405 Barlon Ct | | Raleigh | NC | 27616-0000 | |
| Sherrard, Monica J | 6130 Black Water Trl NW | | Atlanta | GA | 30328-2717 | |
| SHERRILL, JOYCE | 5701 Virginia Parkway | Apt 2211 | Mckinney | TX | 75071-0000 | |
| Sherrill, Walter | 307 Canis Dr So | | Orange Park | FL | 32073-0000 | |
| SHIEFF, LINDA | 7009 Twyford Pl | | Raleigh | NC | 27612-0000 | |
| Shields, Mark | 55 Woodbrooke Dr | | Coatesville | PA | 19320-0000 | |
| Shields, Timothy | 4034 Chaderton Court | | Duluth | GA | 30096-0000 | |
| Shimandle, Adie | 3616 Zoar Rd | | Snellville | GA | 30039-0000 | |
| Shipman, Charles J | 1081 Grazer Lane | | Prescott | AZ | 86301-0000 | |
| Shipp, William B | 5717 Huntford Ln | | Raleigh | NC | 27606-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Shireman, Robin R | 4105 Lakeside Dr | | The Colony | TX | 75056-0000 | |
| Shirey, Howard M | 5536 Hawthorne Park | | Raleigh | NC | 27613-6006 | |
| SHOEMAKER, BRIGITTE H | 307 Northwood Dr | | Raleigh | NC | 27609-0000 | |
| Shoemaker, Wayne | 2501 Sam Houston | | Garland | TX | 75044-0000 | |
| SHOWALTER, RALPH E | 241 Indian Creek Dr | | Mechanicsburg | PA | 17050-0000 | |
| Shrieves, Herbert L | 4430 Turtle Lane | Unit 3A | Little River | SC | 29566-0000 | |
| Shugars, Terry A | 70 A Main St | | Bloomfield | NY | 14469-0000 | |
| Shull, Daniel S | 8512 Southbriar Dr | | Raleigh | NC | 27606-0000 | |
| SHULMAN, ALEXANDER J | 2346 Midvale Circle | | Tucker | GA | 30084-0000 | |
| SHUMAN, SHARON | 100 Stargrass Ave | | Clayton | NC | 27527-0000 | |
| Shuster, Gerald C | 2431 Emerald Lake Ln | | Elk Grove | CA | 95758-3608 | |
| SHYLO, PAUL | 1474 Chippawa Trail | | Wheeling | IL | 60090-0000 | |
| SICOTTE, CONRAD E | 4305 Glen Laurel Dr | | Raleigh | NC | 27612-0000 | |
| Sidor, David | 109 Hanover Place | | Chapel Hill | NC | 27516-0000 | |
| SIEBER, HAROLD A | 1903 Sapphire Point | | Eagan | MN | 55122-0000 | |
| Siegle, Larry L | 324 Home Place Drive | | Easley | SC | 29640-0000 | |
| Sikri, Tilak R | 8235 St Marlo Fairway Drive | | Duluth | GA | 30097-0000 | |
| SILLAS, ELEANOR | 3032 Reelpoot Drive | | Nashville | TN | 37214-0000 | |
| SIMEONE, JOSEPH | 4847 Nw 124th Way | | Coral Springs | FL | 33076-0000 | |
| Simhan, Nara | 300 Tayloe Ct | | Raleigh | NC | 27615-0000 | |
| SIMMONS, EDGAR B | 218 S Bay Drive | | Bullard | TX | 75757-8939 | |
| SIMMONS, JOHN | 206 Lords Mill Road | | Commerce | GA | 30529-0000 | |
| SIMMONS, JOYCE M | 6165 Highway 96 | | Oxford | NC | 27565-0000 | |
| Simmons, Morris W | 6721 Nw 46th Ct | | Lauderhill | FL | 33319-0000 | |
| Simpson, Angelo R | 10208 Clairboune Pl | | Raleigh | NC | 27615-0000 | |
| Simpson, E Dale | 139 Spring Ridge Drive | | Murphy | TX | 75094-0000 | |
| Simpson, James D | 6649 H White Road | | Clearmont | GA | 30527-0000 | |
| Simpson, Jerry T | 14722 20th Dr Nw | | Marysville | WA | 98271-0000 | |
| SIMPSON, SALLIE | Po Box 9059 | | Riviera Beach | FL | 33419-0000 | |
| SIMS, BOBBY J | 1113 Judge Bland Rd | | Keller | TX | 76262-6874 | |
| Sims, Helen A | 3316 Ridgecrest Ct | | Raleigh | NC | 27607-0000 | |
| Sims, John | 2152 Amanda Mae Court | | Talahassee | FL | 32312-0000 | |
| Sims, Robert G | 233 Ridge Creek Dr | | Morrisville | NC | 27560-0000 | |
| Simzer, Norman | P O Box 636 | | Merrickville | ON | K0G 1N0 | Canada |
| SINASAC, BARBARA | 656 Deer Park Rd | | St Helena | CA | 94574-0000 | |
| SINCLAIR, EDWIN | 9408 N Merrill | | Morton Grove | IL | 60053-0000 | |
| Singh, Harminder | 9912 Waterview Rd | | Raleigh | NC | 27615-0000 | |
| Singh, Yodha Y | 16008 Golden Lakes Drive | | Wimauma | FL | 33598-0000 | |
| SINNOTT, DAVID | 35 Surry Circle North | | Pinehurst | NC | 28374-0000 | |
| SINYOR, ELLIS | 3571 N 55 Avenue | | Hollywood | FL | 33021-0000 | |
| SISK, GLEN | 6521 Del Norte Lane | | Dallas | TX | 75225-0000 | |
| Sitar, Daniel | 27117 W. Kensington Ct | | Lake Barrington | IL | 60010-0000 | |
| SJERPS, JOHN P | 122 Chuzzlewit Down | | Brentwood | TN | 37027-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Skene, Gerald A | 4693 Fairway Rd | | Duluth | GA | 30096-0000 | |
| Skene, Margaret H | 913 Wimbledon Rd | | Macon | GA | 31210-0000 | |
| SKINNER, JOHN R | 4156 Lake Wilson Rd | | Wilson | NC | 27896-0000 | |
| SKOGEN, PHYLLIS D | 151 5th St NW | Apt 110 | Elk River | MN | 55330-0000 | |
| Skoien, Donna L | 3909 Westwood Pl | | Raleigh | NC | 27613-0000 | |
| SKONIECZNY, STANLEY | 2945 N. Linder | | Chicago | IL | 60641-0000 | |
| Skrobanski, Zygmunt | 1035 Pine Grove Pt | Dr | Roswell | GA | 30075-0000 | |
| Skruber, Richard | 518 Belair Way | | Nashville | TN | 37215-0000 | |
| Slabaugh, Jeffrey R | 620 Ridgemont | | Dearborn | MI | 48124-0000 | |
| SLAGLE, MAXINE R | 617 Sandpiper Ln Se | | New Philadelp | OH | 44663-0000 | |
| SLEDGE, BERNICE H | 717 Atwater Street | | Raleigh | NC | 27607-0000 | |
| SLEIGH, WILLIAM M | 1401 Old Dover Rd | | Clarksville | TN | 37042-0000 | |
| Sleighel, Christine | 41236 N Sutter Ln | | Anthem | AZ | 85086-0000 | |
| Sloan, Frances G | 561 Turtle Creek Farm Rd | | Apex | NC | 27523-0000 | |
| SLOAN, GRADY B | 191 Ragin Rd. | | Moultrie | GA | 31768-0000 | |
| SLUSSER, RICHARD D | 751 Goldenview Pl | | East Wanatche | WA | 98802-0000 | |
| SLYTERIS, ANTHONY J | 2727 Mitchell Dr | | Woodbridge | IL | 60517-0000 | |
| Small, Malcolm C | 9006 Fallswood | | Brentwood | TN | 37027-0000 | |
| Smiddy, James W | 4212 Prospect Ln | | Plano | TX | 75093-0000 | |
| Smit, George | 114 Bourke Pl | | Cary | NC | 27511-0000 | |
| Smith III, John G | 1200 Castlemoor Ct | | Raleigh | NC | 27606-0000 | |
| SMITH JR, JAMES W | 341 Buckhalter Rd | | Savannah | GA | 31405-0000 | |
| SMITH JR, ROBERT L | 1610 Edenderry Crt | | Garner | NC | 27529-0000 | |
| Smith Sr, Terry J | 304 Marshall Ln | | Smithfield | NC | 27577-0000 | |
| Smith, Alice L | 214 Sherron Rd | | Durham | NC | 27703-0000 | |
| Smith, Bobby E | 64 Sumac Drive | | Madison | MS | 39110-0000 | |
| Smith, Bonnie T | 11196 S Arugla Way | | South Jordan | UT | 84095-5796 | |
| Smith, Bruce L | 6583 Swift Creek Rd | | Lithonia | GA | 30058-0000 | |
| SMITH, CHARLES D | 22 Magnolia Crest Dr | | Simpsonville | SC | 29681-3862 | |
| SMITH, DANNY | 5060 Nighthawk Way | | Oceanside | CA | 92056-0000 | |
| Smith, David L | 1002 Care Free Cove | | Apex | NC | 27502-0000 | |
| SMITH, DAVID M | 2583 Golden Eagle Dr | | Sierra Vista | AZ | 85650-0000 | |
| Smith, Delia S | 610 St Johns Circle | | Martinsville | VA | 24112-0000 | |
| Smith, Graham L | 2120 Bethlehem Rd | | Raleigh | NC | 27610-0000 | |
| Smith, James | 1881 Regency Walk | | Bogart | GA | 30622-0000 | |
| Smith, Jamie J | 1412 Vanderbilt West | Apt 1510 | Fort Worth | TX | 76120-0000 | |
| SMITH, JOHN E | 1234 Cherokee Drive | | Richardson | TX | 75080-0000 | |
| Smith, Kathleen | 413 El Rio Dr | | Mesquite | TX | 75150-0000 | |
| Smith, Larry E | 307 Robert Street | | Cary | NC | 27511-0000 | |
| Smith, Lois J | 483 Ranch Rd | | Clayton | NC | 27520-0000 | |
| SMITH, LUDIE H | 119 Whitley St | | Mt. Olive | NC | 28365-0000 | |
| Smith, Mark | 2245 141st Ave NW | | Andover | MN | 55304-0000 | |
| Smith, Mary T | 1201 Wellstone Cir | | Apex | NC | 27502-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Smith, Nina G | 107 Yeovil Way | | Cary | NC | 27513-0000 | |
| Smith, Norvie L | 7653 Summerglen Dr | | Raleigh | NC | 27615-0000 | |
| Smith, Paul S | 160 Wes Locke Rd | | Barnstead | NH | 03218-0000 | |
| Smith, Richard G | 2321 Mica Mine Lane | | Wake Forest | NC | 27587-0000 | |
| Smith, Robert | 3408 Stallion Ct | | Raleigh | NC | 27613-0000 | |
| SMITH, ROGER D | 341 Red Eagle Circle | | Ridgeland | MS | 39157-0000 | |
| Smith, Sharon E | 3120 E Geer St | | Durham | NC | 27704-0000 | |
| Smith, Sharon L | 4010 Blacksmith Dr | | Garland | TX | 75044-0000 | |
| Smith, Suzanne | 1905 Whitney Dr | | Garland | TX | 75040-0000 | |
| Smith, Tim L | 2310 Cabin Hill Road | | Nashville | TN | 37214-0000 | |
| Smith, Wanda | 304 Marshall Ln | | Smithfield | NC | 27577-0000 | |
| Smith, William | 6322 Monroe Rd | | Charlotte | NC | 28212-0000 | |
| Smith, William B | 1806 Lisburn Ct | | Garner | NC | 27529-0000 | |
| Smith, William F | 610 St Johns Circle | | Martinsville | VA | 24112-0000 | |
| Smith, William P | 17405 Pheasant Cir | | Port Charlotte | FL | 33948-0000 | |
| Smith, William P | 2312 First Street | | East Meadow | NY | 11554-0000 | |
| Smolin, Michael | 3428 Greer Rd | | Palo Alto | CA | 94303-0000 | |
| Smothers, Thomas M | 1229 Bradley Dr | | Franklin | TN | 37069-0000 | |
| SMYTH, GEORGE | 3580 Royal Vista Way | | Courteney | BC | V9N 9X7 | Canada |
| Snider, David M | 11 St James Ct | | Durham | NC | 27713-0000 | |
| Snow, R Paul | 2722 Big Oaks | | Garland | TX | 75044-0000 | |
| SNYDER, JAMES W | Legacy Apt 163 | 681 High Street | Victor | NY | 14564-0000 | |
| SNYDER, KENT | 8505 Glenlake Ct | | Raleigh | NC | 27606-0000 | |
| Soberano, Susan V | 101 Marsh Rabbit Drive | | Myrtle Beach | SC | 29588-0000 | |
| Soberay, Detlef | 14150 Stonegate | | Minnetonka | MN | 55345-0000 | |
| SOBOLAK, JEAN H | 201 Grace Street | | Oxford | NC | 27565-0000 | |
| SOCHANCHAK, NICHOLAS | 28 Palmwood Avenue | | Cherry Hill | NJ | 08003-0000 | |
| SOHNI, MANFRED | 2981 H Street Road | | Blaine | WA | 98230-0000 | |
| Solpietro, Anthony | 252 Melwood Drive | | Rochester | NY | 14626-0000 | |
| Somerville, Joyce S | 4412 S E Highway 11 | | Wolfe City | TX | 75496-0000 | |
| Sookdeo, Lucy K | 822 Palm Desert Dr | | Garland | TX | 75044-0000 | |
| SORI, MARIA J | 3753 E. Ember Glow Way | | Phoenix | AZ | 85050-0000 | |
| Soriano, Conrad R | 406 Balsawood Dr | | Redding | CA | 96003-0000 | |
| SOROKOWSKI, WALTER A | 815 E Oakton St | Lot 215 | Des Plaines | IL | 60018-0000 | |
| SOTOLONGO, BERTA | 4535 Pandanus Tree | Road Apt B | Boynton Beach | FL | 33436-3613 | |
| Sousa, Carlos | 11814 Granite Woods Loop | | Venice | FL | 34292-4116 | |
| SOUTHON, LESLIE V | 8206 Blue Heron Dr | No 2 C | Frederick | MD | 21701-0000 | |
| Spalding, Judith A | 4920 Rainier Drive | | Old Hickory | TN | 37138-0000 | |
| Spann, Charles L | 702 Mulberry Drive | | Athens | TX | 75751-0000 | |
| Sparks, Brooks T | 222 John Davis Rd | | Italy | TX | 76651-3823 | |
| Sparks, Stephen H | 228 Nesting Way | | Depoe Bay | OR | 97341-0000 | |
| SPARROW, RICHARD G | 7246 W Palatine Ave | | Chicago | IL | 60631-0000 | |
| Spears, Eva | 326 Teresa Drive | | Rolesville | NC | 27571-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| SPEARS, HAROLD L | 211 Queensferry Road | | Cary | NC | 27511-0000 | |
| SPEIRAN, JAMES R | 161 North Bay Dr | | Bullard | TX | 75757-0000 | |
| Spence, Oris P | 100A Northridge Tr | | Sanford | NC | 27332-0000 | |
| SPENCER, CLARENCE E | 17 Balsams Ct | | Hilton Head | SC | 29926-0000 | |
| Spillane, Denise | 6732 Sweetwater Drive | | Plano | TX | 75023-0000 | |
| SPLITT, FRANK G | 710 S William | | Mt Prospect | IL | 60056-0000 | |
| Spoonemore Sr., Steven | 13622 Whitecap Blvd | | Corpus Christi | TX | 78418-0000 | |
| SPRIGGS, JOSEPHINE L | 6015 State Bridge Rd | Apt 10104 | Duluth | GA | 30097-0000 | |
| Sprinkle, Donald W | 806 Madison Ave | | Cary | NC | 27513-0000 | |
| Sprouse, Danny E | 7014 F/m 3054 | | Malakoff | TX | 75148-0000 | |
| SPURLOCK, JAMES R | 1102 Manchester Dr | | Cary | NC | 27511-0000 | |
| SPURRIER, MARY M | 1507 Anthony Way | | Mt. Juliet | TN | 37122-0000 | |
| SRIDARAN, VENKATARAMAN | 6924 Three Bridges | Cr | Raleigh | NC | 27613-0000 | |
| St Germain, Roger E | 12832 S E 91st Court | | Summerfield | FL | 34491-0000 | |
| Stadelmeier, Jack F | 12928 SE 91st  Court | | Summerfield | FL | 34491-0000 | |
| Staley Jr, William E | 415 Melody Ln | | Cary | NC | 27513-0000 | |
| Staley, Ina C | 415 Melody Ln | | Cary | NC | 27513-0000 | |
| STALLINGS, PAT | 5800 Craft Road | | Joelton | TN | 37080-0000 | |
| STALVEY, WILLIAM | 4426 Scarlet Sea Ave. | | North Las Vegas | NV | 89031-0000 | |
| STAMPS, LESLIE W | 888 County Road 4641 | | Trenton | TX | 75490-0000 | |
| STANDEL JR, RICHARD R | 8231 Bay Colony Dr | Apt 303 | Naples | FL | 34108-0000 | |
| STANFIELD, CHEMIS O | 2136 Sam Moss Hayes | Rd | Creedmoor | NC | 27522-0000 | |
| Stanfield, Edward A | 2001 Cherbourg | | Plano | TX | 75075-0000 | |
| Stanley, Gregory B | 2015 Woodwind Drive | | Leland | NC | 28451-0000 | |
| Stanley, William C | 3109 Five Forks Rd | | Chapel Hill | NC | 27516-0000 | |
| Stanton, Dianne L | 736 Braniff Dr | | Cary | NC | 27513-0000 | |
| STANTON, PATRICIA | 331 Huntley Rd | | Crystal Lake | IL | 60014-0000 | |
| STANTON, ROBERT F | 331 Huntley Rd | | Crystal Lake | IL | 60014-0000 | |
| Staples, Norman H | 1304 P East Road | | Westfield | NC | 27053-0000 | |
| Starkes, Robert J | 4808 Oak Way | | Raleigh | NC | 27613-0000 | |
| Starkey, Pierre C | 470 W 24th St | Apt 16 H | New York | NY | 10011-0000 | |
| Starowicz, Edward V | 1606 Oak Creek Dr | | Lewisville | TX | 75077-0000 | |
| Staton, Carroll E | 3212 Preston Hills | | Prosper | TX | 75078-0000 | |
| STAUFFER, ROSS E | 1000 Dupree Rd | | Willow Spring | NC | 27592-0000 | |
| STEBBINS, BARBARA J | 8 Valley Of Industry | | Boscawen | NH | 03303-0000 | |
| Steffey, Stephen E | 19390 Doewood Dr | | Monument | CO | 80132-0000 | |
| STEINER, RONALD J | 1842 Volk Ave | | Long Beach | CA | 90815-3631 | |
| STEINHAUS, CURTIS D | 15889 42nd Ave | | Clear Lake | CA | 95422-0000 | |
| STEINKAMP JR, JOHN M | 499 Hollywood Blvd | | Webster | NY | 14580-0000 | |
| STELL, CHARLENE M | 4223 James Road | | Raleigh | NC | 27616-0000 | |
| Stelloh, Patrick J | 138 Deepwater Dr | | Stella | NC | 28582-0000 | |
| STEPHENS, CYRUS J | 564 Bethany Church | Rd | Rougemont | NC | 27572-0000 | |
| Stephens, Joseph R | 53 Scarlett Circle | | Franklinton | NC | 27525-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| STEPHENS, MAUDE J | 2064 Will Suitt Rd | | Creedmoor | NC | 27522-0000 | |
| Stephens, Rita L | 8216 Willow Bend Ln | | Raleigh | NC | 27613-0000 | |
| Stephenson, William A | 4344 Haines Ave | | San Jose | CA | 95136-1829 | |
| STEPP, CHARLES | PO Box 638 | | Glen Alpine | NC | 28628-0000 | |
| Stepp, David | PO Box 765 | | Knightdale | NC | 27545-0765 | |
| Stepp, Floyd | 1126 Country Club LN | | Zebulon | NC | 27597-0000 | |
| Stepp, Kenneth N | 1312 Brown Ave | | Cookeville | TN | 38501-1918 | |
| Stern, Paul G | 13331 Signal Tree L | | Potomac | MD | 20854-0000 | |
| Stevens Jr, William W | 222 Oak Grove Mount Zion Rd | | Roxboro | NC | 27574-0000 | |
| Stevens, Joyce | 12080 San Joaquin | Extention | Clear Lake | CA | 95422-0000 | |
| STEVENSON, BRUCE B | 1300 Rachel Terrace | Apt. 20 | Pine Brook | NJ | 07058-0000 | |
| Stevenson, Murray L | 2204 Deep Valley Drive | | Mckinney | TX | 75071-0000 | |
| STEVES, LEIGH H | P.O. Box 86 | | Black Hawk | CO | 80422-0000 | |
| STEWART JR, GEORGE W | 108 Penny Rd | Suite 311 | Cary | NC | 27518-0000 | |
| STEWART, ARTHUR B | 2125 Vista Del Mundo | | Santa Maria | CA | 93458-8274 | |
| Stewart, Donald | 8508 Pineway Drive | | Laurel | MD | 20723-0000 | |
| Stewart, Marion W | 4140 Three Chimneys Ln | | Cumming | GA | 30041-0000 | |
| Stewart, Paul J | 60 Kimberly Ave | | Ashville | NC | 28804-0000 | |
| STILES, JOHN E | 7315 Krume Ct | Apt 1222 | Raleigh | NC | 27613-0000 | |
| STILLWELL, ALEX E | P O Box 827 | | Hermitage | TN | 37076-0827 | |
| Stites, Marsha A | 252 Wallace Road | | Nashville | TN | 37211-0000 | |
| STOCK, THELMA J | 2406 Bakers Rd | | Goodlettsville | TN | 37072-0000 | |
| Stokes, Dianne | 9204 Shallcross Way | | Raleigh | NC | 27617-0000 | |
| Stone, Daniel E | 7105 Turner Creek Rd | | Cary | NC | 27519-0000 | |
| STONE, MINALEE G | 11526 W COOPER PL | | LITTLETON | CO | 80127-4941 | |
| STONE, ROSELEE | 255 S Rengstorff | #157 | Mountain View | CA | 94040-0000 | |
| STORY, ROGER F | 428 Kaywoody Ct | | Raleigh | NC | 27615-0000 | |
| STOUT, ALLEN | 533 Ploughmans Bend | | Franklin | TN | 37064-0000 | |
| Strack, Henry | 7 Old Post Road | | Fairport | NY | 14450-0000 | |
| Strain, Darline L | 22657 E 855 Rd | | Park Hill | OK | 74451-0000 | |
| STRANGE, GRAHAM P | 4960 Bridgehampton Blvd | | Sarasota | FL | 34238-0000 | |
| Strannemar, Bruce R | 745 Timberlands Drive | | Louisburg | NC | 27549-0000 | |
| STRAUCH, PAUL G | 1441 Via Del Pettoruto | | Gustine | CA | 95322-0000 | |
| Strauss, Rachel | 8609 Cold Springs Rd | | Raleigh | NC | 27615-3108 | |
| STREET, MARY D | 4519 Mannix Rd | | Durham | NC | 27704-0000 | |
| Strickland, Leolia | 101 Lansing Dr | | Benson | NC | 27504-0000 | |
| Strickland, Theresa | 5205 Highland Oak Court | | Greensboro | NC | 27410-0000 | |
| STRINE, HELEN M | 1702 Oakwell Farms Lane | | Hermitage | TN | 37076-0000 | |
| Stroemer, Gretchen | 716 Caswell Rd | | Chapel Hill | NC | 27514-0000 | |
| STROHL, ROBERT E | 4572 Secretariet Run | | Brooksville | FL | 34609-0000 | |
| Strohmeyer, Edward G | 4949 Snyder Ln Apt 180 | | Rohnert Park | CA | 94928-4853 | |
| Strong, Pritchard L | 3743 Old Post Rd | | Raleigh | NC | 27612-0000 | |
| STROPP, PENTTI A | 1201 La Mirada Ave | | Escondido | CA | 92026-1717 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Strube, Bess K | 6108 Prestwick Dr | | Mckinney | TX | 75070-0000 | |
| Stubblefield, Randall H | 300 Tuscumbia Rd | | Booneville | MS | 38829-0000 | |
| Sturgeon, Larry | 155 Anne Way | | Los Gatos | CA | 95032-0000 | |
| Sturm, Edward D | 115 Hummingbird Lane | | Atkinson | NC | 28421-0000 | |
| Su, Alice J | 505 Miden Hall Way | | Cary | NC | 27513-0000 | |
| Subasinghe, Arachchige | 2468 Greenbrook Dr | | Little Elm | TX | 75068-0000 | |
| SUCHOR, ELIZABETH | 7410 Custer Court | | Fox Lake | IL | 60020-0000 | |
| SUGARBROAD, IAN V | 1100 South Ocean Blvd | Unit D 1 | Pompano Beach | FL | 33062-0000 | |
| Sullivan, Diane P | 408 Crescent Ct | | Raleigh | NC | 27609-0000 | |
| Sullivan, Helen M | 3424 Sailmaker Ln | | Plano | TX | 75023-0000 | |
| SULLIVAN, ROBERT R | 1881 Derby Way | | Upland | CA | 91784-1518 | |
| Summers, Irene M | 4701 Old Hickory Blv | Apt B 100 | Old Hickory | TN | 37138-0000 | |
| Supcoe, George L | P O Box 57 | | Clayton | NC | 27520-0000 | |
| Sura, Chandrakant | 8912 Walking Stick Trl | | Raleigh | NC | 27615-0000 | |
| SURBER, ROBERT | PO Box 1315 | | Saratoga | WY | 82331-0000 | |
| Sutphen, Robert E | 7300 Lake VIsta Dr, Apt 107 | | Raleigh | NC | 27613-0000 | |
| SUTTON, DAVID E | 1450 Bay Shore Dr | | Garland | TX | 75040-5902 | |
| SUTTON, JOHN D | 1250 Blue Springs Dr | | Buckhead | GA | 30625-0000 | |
| Svejda, Alan J | 2000 E Arapaho Rd | Apt 21312 | Richardson | TX | 75081-7707 | |
| Swailes, John | 1457 Darwin Drive | | Oceanside | CA | 92056-0000 | |
| Swan, Richard A | 5120 Lincolnshire Ct | | Dallas | TX | 75287-0000 | |
| SWAN, WILLIAM | 5000 St Georges Rd | apt 103A | Ormond Beach | FL | 32174-0000 | |
| Swanson, Jeanie S | 1219 Signal Rd | | Quinlan | TX | 75474-0000 | |
| Swanson, Maureen H | 444 NW 8th St | | Corvallis | OR | 97330-6320 | |
| SWANSON, WILLIAM C | 12046 Ridgeview Lane | | Parker | CO | 80138-0000 | |
| SWEARINGEN, ELAINE | 2540 Hatfield Ct | | Elgin | IL | 60123-0000 | |
| Sweet, Timothy J | 304 Medoc Lane | | Raleigh | NC | 27615-0000 | |
| Swinson, Albert E | 205 Park Ave | | Mesquite | TX | 75149-0000 | |
| Swisher, Keith D | 3017 Winston Rd | | Durham | NC | 27704-0000 | |
| SWOPE, STEPHEN B | 201 Punkin Ridge Dr | | Clearbrook | VA | 22624-0000 | |
| Syal, Verinder K | 221 Jansmith Ln | | Raleigh | NC | 27615-0000 | |
| Symons, Wayne I | 1305 Helmsdale Dr | | Cary | NC | 27511-0000 | |
| Sympson, Kenneth P | 303 Willowen Drive | | Rochester | NY | 14609-0000 | |
| SYPHERS, DONALD C | PO Box 204 | | Colebrook | NH | 03576-0000 | |
| Ta, Huong C | 1936 S. Carthage Cr. | | Raleigh | NC | 27604-0000 | |
| Taggart, Dorothy J | 98 Gardiner Avenue | | Rochester | NY | 14611-0000 | |
| Taheri, Javad | 108 Tasman Ct | | Cary | NC | 27513-0000 | |
| TALAMANTEZ, JOSEPH S | 228 Lake Ave | | Park Ridge | IL | 60068-0000 | |
| Talmont, Richard T | 827 OCONNELL DRIVE | | KNOXVILLE | TN | 37934-0000 | |
| Tam, Leslie K | 10428 Leslie Drive | | Raleigh | NC | 27615-0000 | |
| Tam, Shiu K | 7408 Old Fox Tr | | Raleigh | NC | 27613-0000 | |
| TANNER, MONTEENE | 4187 Calion Hgwy | | El Dorado | AR | 71730-0000 | |
| TARDIFF, THOMAS | 5133 North Lariat Drive | | Castle Rock | CO | 80108-9326 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 92 of 106

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| TAREN, WILLIAM J | 202 Stoneridge Ave | | Mount Dora | FL | 32757-0000 | |
| Tariq, Masood A | 12325 Richmond Run Drive | | Raleigh | NC | 27614-6413 | |
| TARNOWSKY, MICHAEL L | 2494 Cordoba Bend | | Weston | FL | 33327-0000 | |
| Tarpein, Gary E | Po Box 168 | | Knox City | MO | 63446-0000 | |
| TATIGIAN, EMILE | 635 S Prospect #102 | | Redondo Beach | CA | 90277-0000 | |
| TATTENBAUM, RAE | 70 Auburn Road | | West Hartford | CT | 06119-0000 | |
| Tatum, Harry G | 117 Shore Line Way | | Wilsonville | AL | 35186-0000 | |
| Taylor, Carl T | 1133 Princeton Dr | | Richardson | TX | 75081-0000 | |
| TAYLOR, CHRISTINE | 890 Main St | Apt 92 | Santa Clara | CA | 95050-0000 | |
| Taylor, Douglas S | 176 Bowers Store Rd | | Siler City | NC | 27344-0000 | |
| TAYLOR, IVIE A | 3727 02 Brockwell Rd | | Durham | NC | 27705-0000 | |
| TAYLOR, JERRY L | 101 Meadow Rd | | Goldsboro | NC | 27534-0000 | |
| Taylor, Jimmie | PO Box 159 | 13693 Lackey Dr | Blue Ridge | TX | 75424-0000 | |
| Taylor, Loretha | P O Box 46226 | | Raleigh | NC | 27620-0000 | |
| TAYLOR, TERRY | 1224 Brewer Rd, Shabot Lake | | Ontario | ON | K0H 2P0 | Canada |
| TAYLOR, THELMA G | 1901 Wentz Drive | | Durham | NC | 27703-0000 | |
| Taylor, William | 5222 Williamsburg Rd | | Brentwood | TN | 37007-0000 | |
| Teague, Donella | 12431 Attlee Drive | | Houston | TX | 77077-0000 | |
| Teague, Kenneth L | 7228 Moss Ridge Circ | | Parker | TX | 75002-0000 | |
| Teague, Samuel L | 2189 Fort Creek Rd | | Franklinton | NC | 27525-0000 | |
| Tecklenburg, Walter H | 7905 Sierra Azul | | Albuquerque | NM | 87110-0000 | |
| Tedder, Shirley A | 601 14th Street | | Butner | NC | 27509-0000 | |
| Tedrick, John M | 211 Turquoise Creek Dr | | Cary | NC | 27513-0000 | |
| Tejani, Mehboob M | 125 Ruby Walk Drive | | Morrisville | NC | 27560-0000 | |
| TEMPLE, LERA | 2614 S Main St | Apt C 4 | Springfield | TN | 37172-4814 | |
| TEMPLEMAN, GLENN A | 219 Foxmoor Rd | | Fox River Grove | IL | 60021-0000 | |
| Terry, Albert E | 121 Hartland Ct | | Raleigh | NC | 27614-0000 | |
| Terry, John B | 6240 Waveland Drive | | Cumming | GA | 30040-0000 | |
| TESFAMARIAM, ZERE | PO Box 850534 | | Richardson | TX | 75085-0534 | |
| TESLUK, MYROSLAW | 8042 Cheri Drive | | South Beloit | IL | 61080-0000 | |
| Tetley, Mary L | 3 Island Lane | | Canandaigua | NY | 14424-0000 | |
| THAI, KY KHAC | 357 Educational Park | | San Jose | CA | 95133-0000 | |
| Thai, Lan X | 138 Lysander Dr | | Rochester | NY | 14623-0000 | |
| THAM, KHOI H | 1338 Middlefield Rd | | Palo Alto | CA | 94301-0000 | |
| THELOOSEN, HENDRIKUS | 162 Waterton | | Williamsburg | VA | 23188-0000 | |
| Thomaier, Patricia A | 5020 Springwood Dr | | Raleigh | NC | 27613-0000 | |
| THOMAS, ALASTAIR R K | 19 Lansdown Parade | Cheltenham | Gloucestershire | | GL50 2LH | United Kingdom |
| Thomas, Cisira | 1915 Berkner Drive | | Richardson | TX | 75081-0000 | |
| Thomas, Clyde | 815 Redwood Street | | West Bend | WI | 53095-0000 | |
| THOMAS, DAVID | 7831 Coach House Ln | | Raleigh | NC | 27615-0000 | |
| THOMAS, FRANCES E | 1008 Goodbar Dr | | Nashville | TN | 37217-0000 | |
| Thomas, Gerald A | 9120 Loughran Road | | Fort Washington | MD | 20744-0000 | |
| THOMAS, GLENYS M | 4 The Larches | Ystradowen | Wales | | CF71 7TT | United Kingdom |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Thomas, Iris M | 511 Southlake | | Forney | TX | 75126-0000 | |
| THOMAS, JAMES | 9315 Glenashley Drive | | Cornelius | NC | 28031-0000 | |
| THOMAS, JOYCE B | PO Box 10 | | Whitefield | NH | 35980010 | |
| Thomas, Marvin S | 3204 Jomar Dr | | Plano | TX | 75075-0000 | |
| Thomas, Ronny | 925 Highland Village | | Highland Village | TX | 75077-6793 | |
| Thomas, Steven | 13004 E 41st St S | | Independence | MO | 64055-4330 | |
| Thomas, William D | 35 Glenbrook Road | | Rochester | NY | 14616-0000 | |
| Thompson, C Gene | 2712 Sir Bedivere | | Lewisville | TX | 75056-0000 | |
| Thompson, D Michael | 3837 Elgin Dr | | Plano | TX | 75025-0000 | |
| THOMPSON, DAVID A | 25916 3 Lexington Dr | | South Lyon | MI | 48178-0000 | |
| Thompson, David C | 160 BC Way | | Rougemont | NC | 27572-0000 | |
| Thompson, Geoffrey | 158 Paseo Court | | Mountain View | CA | 94043-5286 | |
| THOMPSON, JAMES C | 2405 Granite Dr | | Johnson City | TN | 37604-0000 | |
| THOMPSON, JOANNE | 21w085 Tee Lane | | Itasca | IL | 60143-0000 | |
| Thompson, John | 2721 Knollwood Ct | | Plano | TX | 75075-0000 | |
| THOMPSON, MARTHA G | 375 Fishing Rock Rd | | Castalia | NC | 27816-0000 | |
| THOMPSON, MARY J | 30 Cedarhurst Lane | | Franklinton | NC | 27525-0000 | |
| Thompson, Moses | 8 Wandering Daisy Dr | | Bluffton | SC | 29909-0000 | |
| THOMPSON, RAYMOND R | 4326 New Broad St Unit 205 | Unit 205 | Orlando | FL | 32814-0000 | |
| Thompson, Vernon | 1012 Chase Lane | | Denton | TX | 76209-0000 | |
| Thompson, William B | 256 N Raleigh Farms Rd | | Youngsville | NC | 27596-0000 | |
| THOMSETH, MARLENE K | 14136 W 141st St | | Applevalley | MN | 55124-0000 | |
| Thomson, Allan | 22 Silversides Way | | Baldwinsville | NY | 13027-0000 | |
| Thomson, Fredrick | 5971 Porto Alegre Dr | | San Jose | CA | 95120-0000 | |
| THOMSON, GEORGE | 28 Northumberland | | Nashville | TN | 37215-0000 | |
| Thomson, Matthew W | 24515 NE Vine Maple Way | | Redmond | WA | 98053-0000 | |
| Thomson, Veleta M | 113 Abingdon Ct Apt 1C | | Cary | NC | 27513-0000 | |
| THOMSON, WILLIAM | 515 NW 106 Ave | | Plantation | FL | 33324-0000 | |
| THOMTON, DORIS J | 14010 GADWALL CT | | ROGERS | MN | 55374-8799 | |
| THRONEBERRY, MAMIE L | 6202 Morrow Rd | | Nashville | TN | 37209-0000 | |
| Thwing, Emerson | 156 S.W. Namitz Court | | Dundee | OR | 97115-0000 | |
| Tifft, Paul H | 207 E Thomas St | | Avon Park | FL | 33825-0000 | |
| Tilbenny, Donald S | 2969 Walter St | | Ottawa | ON | K2B 7A5 | Canada |
| Till, John F | 312 Cedar Rd | | Goldsboro | NC | 27534-0000 | |
| TILLEY, EL DORETHIA T | 600 25th St | | Butner | NC | 27509-0000 | |
| Tilley, Henry O | 12607 FM2478 | | Celina | TX | 75009-0000 | |
| Tilley, Stephen G | 68 Justin Ct | | Durham | NC | 27705-0000 | |
| Tillotson, Danny G | 3030 Dabney Road | | Henderson | NC | 27537-0000 | |
| TIMLIC, VIVIAN L | 512 Craven St | | Durham | NC | 27704-0000 | |
| TIMM, RUTH N | 5330 Oregon | | North Mpls | MN | 55428-0000 | |
| Timmer Jr, James | 78 Holly Circle | | Tequesta | FL | 33469-0000 | |
| TIMMER, BERNARD L | 39886 Fairway Drive | | Antioch | IL | 60002-0000 | |
| TING, STEVEN Y | 1053 West Hill Court | | Cupertino | CA | 95014-0000 | |

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| TINGEN, DOROTHY H | 1103 Williamsboro St | | Oxford | NC | 27565-0000 | |
| Tipton, William L | 3408 Laura Ashley Circle | | Fuquay Varina | NC | 27526-0000 | |
| Tischhauser, Jaclyn A | Po Box 973 | | Atlanta | TX | 75551-0000 | |
| Tjia, Michael B | 12469 Mountain Trail | | Moorpark | CA | 93021-0000 | |
| TO, PHUNG X | 2342 Lanning Way | | San Jose | CA | 95133-0000 | |
| Todaro, Thomas | 3209 Virginia Creeper Ln | | Willow Spring | NC | 27592-0000 | |
| TODD, HANG THI | 341 La Honda Dr | | Milpitas | CA | 95035-0000 | |
| Todd, Judy J | PO Box 1148 | | Canton | TX | 75103-0000 | |
| TOGASAKI, GORDON S | Shoto 1 19 3 Shibuyaku | | Tokoyo | | 1500046 | Japan |
| Tolar, Ronald W | 1509 Pleasant Hill Rd | | Nashville | TN | 37214-0000 | |
| Tolson, Sandra S | 5802 Henner Pl | | Durham | NC | 27713-0000 | |
| Tomlin, Billy F | 4007 Kingswick Dr | | Arlington | TX | 76016-0000 | |
| Tompkins, Robert T | 1415 Spyglass Drive | | Allen | TX | 75002-0000 | |
| Ton, Nghi H | 4148 Arezzo Pointe Ct | | San Jose | CA | 95148-0000 | |
| Tong, Woon Cheung | 122 Hidden Rock Ct | | Cary | NC | 27513-0000 | |
| Torain, Senora L | 5458 Devils Racetrack Rd | | four oaks | NC | 27524-0000 | |
| Torbert, James R | 3180 Kingshouse Coms | | Alpharetta | GA | 30022-0000 | |
| TOSCANO, TAMARA | 17320 Nw 81 Avenue | | Hialeah | FL | 33015-0000 | |
| TOSTENSON, DAVID E | 1023 Crest Dr | | Encinitas | CA | 92024-0000 | |
| Tosto, Janet | 100 Patten Rd | | Tewksbury | MA | 01876-0000 | |
| Towles, Mary Jo | 1050 Clairborne Drive | | Alpharetta | GA | 30009-0000 | |
| TOWNSEND III, JACK N | 139 Dan Moody Tr | | Georgetown | TX | 78633-0000 | |
| Townsend, Sylvia A | 1509 Nw 10th Ave | | Cape Coral | FL | 33993-0000 | |
| TOY, HARRY A | 165 ELLESMEER AVE. | | KINGSTON | ON | K7P 3H6 | Canada |
| Tracy, James C | 879 Baron Ln | | Rockledge | FL | 32955-0000 | |
| TRAMMELL, T | 78631 Tallasse Hwy | | Wetumpka | AL | 36092-0000 | |
| Tran, Bao V | 1119 Midway Drive | | Richardson | TX | 75081-0000 | |
| TRAN, DIEP N | 2865 Moss Hollow Dr | | San Jose | CA | 95121-0000 | |
| Tran, Ha N | 375 Vista Roma Way | Unit 220 | San Jose | CA | 95136-0000 | |
| Tran, Hai T | 4654 Fuller St | | Santa Clara | CA | 95054-0000 | |
| Tran, Hon | 402 Oak Island Dr | | Cary | NC | 27513-0000 | |
| Tran, Khoi V | 4500 The Wood Dr | Apt 3424 | San Jose | CA | 95136-0000 | |
| Tran, Lehang T | 20 Via San Dimas | | Fremont | CA | 94539-0000 | |
| Tran, Lien N | 195 25th Ave | Unit 302 | San Francisco | CA | 94121-0000 | |
| Tran, Nai K | 448 Corinthia Dr | | Milpitas | CA | 95035-0000 | |
| Tran, Ngan | 17011 4th Ave SE | | Bothell | WA | 98012-0000 | |
| TRAN, NHAN THI | 7301 101st W Apt 207 | | Bloomington | MN | 55438-0000 | |
| Tran, Nhan V | 5837 Antigua Dr | | San Jose | CA | 95120-0000 | |
| Tran, Tam | 1212 Old Apex Rd | | Cary | NC | 27513-0000 | |
| Tran, Truong T | 1007 Leigh Ave | Apt. #1 | San Jose | CA | 95128-0000 | |
| Tran, Tuoi V | 8900 Sunset Trail | | Chanhassen | MN | 55317-0000 | |
| TRAN, TUYET HA | 43011 Sabercat Place | | Fremont | CA | 94539-0000 | |
| TRANFAGLIA, THOMAS M | 760 Hobart St | | Menlo Park | CA | 94025-0000 | |

In re: Nortel Networks, Inc., et al.

Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| TRAULICH, ROBERT E | 1421 Meandro Ria | | Fairview | TX | 75069-0000 | |
| TRAVERS, LARRY | 4225 Rogers Rd | | Durham | NC | 27703-0000 | |
| Travers, Marsha | 3010 Carpenter Pond Rd | | Raleigh | NC | 27613-0000 | |
| Trebach, Marilyn G | 438 Northend Boulevard | | Salisbury Beach | MA | 01952-0000 | |
| TRENT, SAMUEL A | 1668 Amarella St | | Thousand Oaks | CA | 91320-0000 | |
| TRICK, JOHN | 18504 Highland Creek Ln | | Dallas | TX | 75252-0000 | |
| TRIMBLE, DOUGLAS G | 12702 Morehead | | Chapel Hill | NC | 27517-0000 | |
| Trinh, Nhon K | 1638 Candelston Lane | | Katy | TX | 77450-0000 | |
| Trinh, Quy Thi | 3168 Oak Bridge Dr | | San Jose | CA | 95121-1726 | |
| Tripi, Christine M | 270 Windsor Road | | Rochester | NY | 14612-0000 | |
| Tripp, Glenn R | 102 Ivywood Lane | | Cary | NC | 27511-0000 | |
| Tripp, Vicky D | 354 Jackson Royster | | Henderson | NC | 27537-0000 | |
| Trish, Thomas L | 706 Oriole Ln | | Coppell | TX | 75019-3425 | |
| Trivedi, Ash K | 2117 Mcdaniel Circle | | Plano | TX | 75075-0000 | |
| TROPEANO, PAULINE A | 2 B Millholland Dr | | Fishkill | NY | 12524-0000 | |
| TROXELL, ROBERT | 7260 West Peterson Ave | Apt E 410 | Chicago | IL | 60631-0000 | |
| TRUCHON, HELEN M | 233 Tarrytown Rd | Apt 15 | Manchester | NH | 03103-0000 | |
| Trudel, Ray | 92 11th Ave | | St Eustache | PQ | J7P 5N9 | Canada |
| Trumbo, Howard L | 18729 Madrone Rd | | Madera | CA | 93638-0000 | |
| Truong, Mai T | 1555 Williamsport drive | | San Jose | CA | 95131-0000 | |
| TRUONG, NAI T | 3112 Yakima Cr | | San Jose | CA | 95121-0000 | |
| TRUONG, TRUNG | 6509 Laurel Crest Circle | | Roseville | CA | 95678-0000 | |
| Trylovich, Karen | 221 Spalding Gate Dr | | Atlanta | GA | 30328-0000 | |
| Tse, Bobby Y | 28 Mowatt Court | | Thornhill | ON | L3T 6V6 | Canada |
| Tseng, James J | 251 Ashley Drive | | Rochester | NY | 14620-0000 | |
| TSENTER, ILYA | 505 Trinidad Ln | | Foster City | CA | 94404-0000 | |
| Tucker, James | 2612 Military Pkwy | | Mesquite | TX | 75149-0000 | |
| Tucker, Karen M | 2245 Joanne Drive | | Spring Hill | TN | 37174-0000 | |
| Tucker, Wayne L | 924 Sarah Ct NW | | Olympia | WA | 98502-4435 | |
| Tudo, Cuc V | 1813 Yosemite Dr | | Milpitas | CA | 95035-0000 | |
| TULL, ARTHUR L | 3412 Almond Ln | | Mckinney | TX | 75070-0000 | |
| Tullis, Judith M | 2360 Huntington Dr | | Loganville | GA | 30052-0000 | |
| Tumacder, Glenn A | 6604 Chardonay Way | | Las Vegas | NV | 89108-0000 | |
| TUNSTALL, AGNES J | P O Box 117 | | Youngsville | NC | 27596-0000 | |
| TURLEY, LUCILLE K | 3385 Hartford Hwy | A 57 | Dothan | AL | 36305-0000 | |
| Turner, Alexander | 1118 Queensferry Road | | Cary | NC | 27511-0000 | |
| TURNER, FORREST M | 413 West Limestone Rd | TRLR E | Hazel Green | AL | 35750-0000 | |
| Turner, Joseph G | 3883 County Road 424 | | Anna | TX | 75409-0000 | |
| TURNER, NORMA J | 1550 East Clark RD 107 | | Ypsilanti | MI | 48198-0000 | |
| TURNER, PETER G | 657 Barcelona Drive | | Kissimmee | FL | 34759-0000 | |
| Turner, Rosa L | 326 Saint Clare Dr | | Conyers | GA | 30094-0000 | |
| Turrubiarte, Willie M | 101 Live Oak Drive | | Krugerville | TX | 76227-0000 | |
| Tutt, Gary | 313 Fallen Leaf Ln | | Mckinney | TX | 75070-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| TUTTLE, RICHARD H | 718 FLORAL AVENUE | | Canon City | CO | 81212-0000 | |
| Tuttle, Ronald F | 3499 Bryant St | | Palo Alto | CA | 94306-3543 | |
| Tweeter, James V | 37979 Dead Lake Rd | | Richville | MN | 56576-0000 | |
| Twitty, Patricia G | 104 Bonnell Court | | Cary | NC | 27511-0000 | |
| Tyler Jr, Frederick F | 69 Willow Pond Way | | Penfield | NY | 14526-0000 | |
| Tyson, Richard L | 1080 Willow Bend | | Roswell | GA | 30075-0000 | |
| TZANETEAS, GEORGE | 1033 NE 17th Way, Unit 1505 | | Ft Lauderdale | FL | 33304-0000 | |
| Uecker, Carl D | 3001 W.108th St | | Bloomington | MN | 55431-0000 | |
| UEDA, TOM | 730 Richardson Dr | | Brentwood | CA | 94513-0000 | |
| UHLIG, RONALD P | 6943 Dusty Rose Pl | | Carlsbad | CA | 92011-0000 | |
| Ulrich, Hugo C | 8605 Caswell Pl. | | Raleigh | NC | 27613-0000 | |
| Upchurch, Shirley A | 2626 B Custer Pky | | Richardson | TX | 75080-0000 | |
| UTECHT, RICHARD E | 2818 Forest View Way | | Carlsbad | CA | 92008-0000 | |
| UTLEY, EDNA W | P O Box 44 | | Holly Springs | NC | 27540-0000 | |
| VAGANEK, MARGARET R | 1576 Bayou Place | | The Villages | FL | 32162-0000 | |
| VAHDAT, VAHID | 16601 Park Lane Circle | | Los Angeles | CA | 90049-0000 | |
| VAHRENWALD, PAUL | 16 Devonshire Ct | | Grays Lake | IL | 60030-0000 | |
| Vakili, Akbar | 493 Purisima Ave | | Sunnyvale | CA | 94086-0000 | |
| Valentine, John W | 719 Quarterstaff Rd | | Winston Salem | NC | 27104-0000 | |
| Van Cleave, Richard H | 2024 Hubert Aktins Rd | | Fuquay Varina | NC | 27526-8999 | |
| Van Hoy, Robert E | 6116 Ivy Ridge Rd | | Raleigh | NC | 27612-0000 | |
| Van Koots, Albert | 102 Delchester Ct | | Cary | NC | 27513-0000 | |
| VAN METER, ARTHUR O | PO BOX 1085 | | Rosyln | WA | 98941-0000 | |
| VAN ORDEN, ELMER | 370 East Manitou Rd | | Hilton | NY | 14468-0000 | |
| VAN ORDEN, ROBERT A | 1006 Purple Glory Dr | | Apex | NC | 27502-0000 | |
| VANASSE, ROGER J | 1955 Prospect Street | | Sherbrooke | PQ | J1J 4C9 | Canada |
| VANDELAC, KENNETH R | 20609 107th Street East | | Bonney Lake | WA | 98390-0000 | |
| VANDER BROEK, ALBERTHA | 3310 Valencia Drive | Apt N 130 | Idaho Falls | ID | 83404-0000 | |
| Vanderwater, Vernon R | 100 Millside Dr | Suite 206 | Milton | ON | L9T 5E2 | Canada |
| Vanderwater, Vernon R | PO Box 101581 | 3590 Roundbottom Rd | Cincinnati | OH | 45244-0000 | |
| Vang, Lor Smay | 181 Rockmont Circle | | Sacramento | CA | 95835-0000 | |
| VANISH, GEORGE | 30 Orchard Street | | Trucksville | PA | 18708-0000 | |
| VANNOY, JUDY | 3300 Whitecotton Pl | | Amarillo | TX | 79121-0000 | |
| VANZANDT, PETER H | 2055 Rincon de Amigos | | Las Cruces | NM | 88012-0000 | |
| Vargas, Carlos E | 108 Birch Creek Drive | | Fuquay Varina | NC | 27526-0000 | |
| Varkey, Rollo T | 2277 Otis Johnson Rd | | Pittsboro | NC | 27312-0000 | |
| Vartanesian, Susan R | 8101 Windsor Ridge | Dr | Raleigh | NC | 27615-0000 | |
| Vasile, Bernice | 40 Harvest Lane | | Commack | NY | 11725-0000 | |
| Vaughan, John F | 5001 Coronado Dr | | Raleigh | NC | 27609-0000 | |
| Vaughan, Larry I | 550 Sunset Boulevard | | Taylorville | IL | 62568-0000 | |
| VAUGHN, CAROL A | 1025 Cachuma Ave | No 93 | Ventura | CA | 93004-0000 | |
| Vaughn, Donald | 3825 Ridgetop Lane | | Plano | TX | 75074-0000 | |
| Vaughn, Kevin P | 1009 Hawkhollow Lane | | Wake Forest | NC | 27587-0000 | |

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Vawter, Brenda J | 1512 St Andrews Dr | | Mebane | NC | 27302-0000 | |
| Vega, Alice P | 5894 Fairview Parkway | | Fairview | TX | 75069-0000 | |
| Vehling, Carol L | 1416 Forest Side Ct | | Nashville | TN | 37221-0000 | |
| VELEZ, CARLOS | 1602 Carriage Cir. | | Vista | CA | 92081-0000 | |
| Velten, Cynthia M | 106 Kittleberger Park | Apt 2 | Webster | NY | 14580-0000 | |
| Venezia, Florence A | 1463 Hgwy 24 | Lot A3 | Newport | NC | 28570-0000 | |
| Verbeek, Dennis H | 305 Carriage Trail | | Wylie | TX | 75098-0000 | |
| VERTOLLI, JOHN F | 10560 Roxburgh Ln | | Roswell | GA | 30076-0000 | |
| Vetrano Sr, Robert F | 3612 Spring Willow Pl | | Raleigh | NC | 27615-0000 | |
| Vidal, Janice | 1710 Yosemite Dr | | Milpitas | CA | 95035-0000 | |
| Viers Jr, Buddy | 500 Lexington | | Richardson | TX | 75080-0000 | |
| VINCENT, K JEAN | 501 South Harding Drive | Apt 601 | Goldsboro | NC | 27534-0000 | |
| Vincent, Paul | 15916 Meadow Vista P | | Dallas | TX | 75248-0000 | |
| VINEYARD, R M | 26 STONEGATE COURT | | FORT SMITH | AR | 72916-0000 | |
| VIOLET, HARVEY E | 5129 Fairmead Circle | | Raleigh | NC | 27613-0000 | |
| Virden, Carol K | 211 Silver Birch Ct | | Alpharetta | GA | 30004-0000 | |
| VIZENA, PATRICK JEROME | 13 Windeyer Cresent | | Kanata | ON | K2K 2P6 | Canada |
| Vo, Tuoi | 3501 Utica Dr | | Raleigh | NC | 27609-0000 | |
| VOBIS, WILLIAM A | 451 Roosevelt Ave | | Massapequa Park | NY | 11762-0000 | |
| Vogel, Gaye L | Po Box 852164 | | Richardson | TX | 75085-2164 | |
| VOGEL, HERMAN | 27207 28th Ave NW | | Stanwood | WA | 98292-9411 | |
| Vogel, James G | P O Box 852164 | | Richardson | TX | 75085-0000 | |
| VOGT, VANCE V | 7051 Ulysses St | | Arvada | CO | 80007-0000 | |
| Volker, Evva A | 60 Meadowbrook Cr | | Pittsburg | CA | 94565-0000 | |
| Vonderhaar, Michael | 3525 Lake Breeze Lane | | Gainesville | GA | 30506-0000 | |
| VOSS, WILLIAM R | 4 Bracken Road | | Ossining | NY | 10562-0000 | |
| VU, AN HOAI | 712 Singley Dr | | Milpitas | CA | 95035-0000 | |
| Vu, Gina M | 635 San Miguel Ave | | Sunnyvale | CA | 94086-0000 | |
| VU, YEN T | 415 Greenwood Dr | | Santa Clara | CA | 95054-0000 | |
| VUONG, NGA THI | 1424 Clarita Ave | | San Jose | CA | 95130-0000 | |
| Vyas, Bhal | Box 856 | | Terrell | TX | 75160-0000 | |
| WACKES, CHARLES F | 12722 Cedar Fly | | San Antonio | TX | 78253-0000 | |
| Wade, Fannie S | 791 Jim Morton Rd | | Hurdle Mills | NC | 27541-0000 | |
| WADE, JERI B | 409 Hardwood Ridge | | Clayton | NC | 27520-0000 | |
| Wadford, Deborah | 319 Sherron Road | | Durham | NC | 27703-0000 | |
| WADSWORTH, DOUGLAS C | 625 Substation Road | | Saluda | NC | 28773-0000 | |
| WAGAMON, JERRY | 373 Sugarberry Ave. | | Abiliene | TX | 79602-0000 | |
| WAGE SR, ROBERT L | 4847 Stone Park Blvd | | Olive Branch | MS | 38654-0000 | |
| Wagner, Theodore | 121 Penwood Dr | | Cary | NC | 27511-0000 | |
| Wahl, Robert | 8074 West Port Bay | | Wolcott | NY | 14590-0000 | |
| WAIBEL, WILLIAM J | 440 Independence Blvd | Apt 2303 | Plano | TX | 75075-0000 | |
| WAINWRIGHT BARNES, BETTY | 84 Hanor Lane Apt B125 | | Wendell | NC | 27591-0000 | |
| Wainwright, Judy | 215 W Third Street | | Wendell | NC | 27591-0000 | |

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Walas, Joseph L | 8513 Lakewood Dr | | Raleigh | NC | 27613-0000 | |
| Walchli, Gary | 7205 Silver Lode Ln | | San Jose | CA | 95120-0000 | |
| WALDKOETTER, MARY ANN | 5100 Foundry Hill Rd | | Puryear | TN | 38251-0000 | |
| WALDRON, DON | 1847 San Leanna Drive | | Allen | TX | 75013-0000 | |
| Waldron, Hewlett | 4201 West McNab Road | #23 | Pompano Beach | FL | 33069-0000 | |
| Waldrop, Belton L | 8412 Will Keith Rd | | Trussville | AL | 35173-0000 | |
| Walia, Gurbinder S | 2440 Hopewell | Plantation Dr | Alpharetta | GA | 30004-0000 | |
| WALKER, ALJOSIE | 1318 W 26th St | | Riviera Beach | FL | 33404-0000 | |
| Walker, Bruno J | 3205 Foxvale Dr | | Oakton | VA | 22124-0000 | |
| Walker, Carrie L | 1262 Allensville Rd | | Roxboro | NC | 27574-0000 | |
| Walker, Gretchen E | 1053 Donner Ave | | Simi Valley | CA | 93065-0000 | |
| WALKER, KENNETH J | 6061 Port Anadarko Trail | | Hermitage | TN | 37076-0000 | |
| Walker, Robert | 1478 Bent Tree Dr | | Wooster | OH | 44691-0000 | |
| Wallace, Lowell W | 660 Bluebird Canyon Dr | | Laguna Beach | CA | 92651-0000 | |
| Wallace, Nicole E | 1808 Stanford Lane | | Sarasota | FL | 34231-0000 | |
| Wallace, Tony | 2206 Grapevine Ln | | Carrollton | TX | 75007-0000 | |
| Wallace, William A | 69 Ridge Road | | Nancy | KY | 42544-0000 | |
| Walleman, Charles F | 534 Highland Dr | | Oxford | MI | 48371-0000 | |
| WALLIS, JOHN L | 1112 Arnette Ave | | Durham | NC | 27707-0000 | |
| WALLIS, JOHN M | 8932 Willow Trace Court | | Apex | NC | 27539-6807 | |
| Walls, Linda J | 1909 Powderhorn Dr | | Garland | TX | 75044-0000 | |
| WALSH, RAYMOND | 4306 Duncan Drive | | Annandale | VA | 22003-0000 | |
| WALTERS, D WYNN | 4289 Concession 6 | Rr No 4 | Uxbridge | ON | L9P 1R4 | Canada |
| WALTERS, DORIS B | 401 East Milbrook Rd | | Raleigh | NC | 27609-0000 | |
| WALTON, EDWARD | 700 Mariner Circle | | Webster | NY | 14580-0000 | |
| WANG, ALBERT N | 840 Tassasara Dr | | Milpipast | CA | 95035-0000 | |
| Ward, Glenn E | PO Box 237 | | Pollock | LA | 71467-0000 | |
| Ward, Jeffrey W | 4709 Woodvalley Dr | | Raleigh | NC | 27613-0000 | |
| WARD, LOIS G | 108 Cloverhill Ct | | Locust Grove | VA | 22508-0000 | |
| Ward, Susan P | 912 Bahama Rd | | Bahama | NC | 27503-0000 | |
| WARD, VIRGINIA L | 15305 Cypress Hills | Dr | Dallas | TX | 75248-0000 | |
| WARNER, JANNA | 18500 Perdido Bay Terrace | | Leesburg | VA | 20176-0000 | |
| WARREN, BETTE J | 8 Long St | | Boscawen | NH | 03303-0000 | |
| Warren, Gwen C | 20317 96th Avenue East | | Graham | WA | 98338-0000 | |
| WARRINGTON, LARRY D | 1513 Rhem Ave | | New Bern | NC | 28560-0000 | |
| Warshawsky, Betsy A | 909 Quarry Oaks Drive | | Fairview | TX | 75069-0000 | |
| WARUN, PAUL | 7310 Seawall Blvd | Apartment 1106 | Galveston | TX | 77551-0000 | |
| WASHINGTON, JOSIE M | 6854 Stabulis Road | | Valley Springs | CA | 95252-0000 | |
| Wassel Keck, Tina J | 361 S Harrison | | Palatine | IL | 60067-0000 | |
| Wasserman, Jacob | PO Box 830671 | | Richardson | TX | 75083-0000 | |
| Wasson, Kuldip S | 5208 Lenoraway Dr | | Raleigh | NC | 27613-0000 | |
| Waters, Robert R | P.o. Box 591 | 625 Caine Rd | Alta | CA | 95701-0000 | |
| Watkins, Betty J | PO Box 9365 | | Panama City Beach | FL | 32417-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Watkins, Lillian D | 421 Weathergreen Dr | | Raleigh | NC | 27615-0000 | |
| WATKINS, LILLIAN M | Po Box 593 Lake | | Creedmoor | NC | 27522-0000 | |
| WATKINS, LUCY J | 1008 Chatham Ln | | Raleigh | NC | 27610-0000 | |
| WATSON, FRANCES R | 215 Coleman St | | Oxford | NC | 27565-0000 | |
| WATSON, JAMES M | 4779 Farndon Ct | | Fairfax | VA | 22032-0000 | |
| WATSON, LURA M | 1109 E HIGHWAY 7 RM 104 | | MONTEVIDEO | MN | 56265-1732 | |
| Watson, Marsha | 8405 Wycombe Ln | | Raleigh | NC | 27615-0000 | |
| Watt, Charles W | 10704 Cambium Ct | | Raleigh | NC | 27613-0000 | |
| Watt, John H | 84 Blue Heron Bluff | | Dawsonville | GA | 30534-0000 | |
| Watts, Robert | 2407 Sunny Hill Ave | | Williamstown | NJ | 08094-0000 | |
| Wayman, Donna G | 2616 Custer Pkwy | Apt. A | Richardson | TX | 75080-0000 | |
| WAYMAN, MIKE | 724 Weston Rd | Bldg I, Unit 4 | Hot Springs | AR | 71913-0000 | |
| Weakley, Susan | 3541 Mill Ln | | Gainesville | GA | 30504-0000 | |
| WEATHERLY, JEWELL H | 215 Melrose Place | | Pinehurst | NC | 28374-0000 | |
| WEBB, JAMES A | 4492 Firethorne Dr | | Murrells Inlet | SC | 29576-0000 | |
| Webb, Joel | 101 Allenbrook Dr | | Youngsville | NC | 27596-0000 | |
| WEBB, LEE E | 432 A North Broadway | | DePere | WI | 54115-2512 | |
| Webber, Ralph R | 209 Rose Haven Dr | | Raleigh | NC | 27609-0000 | |
| WEBER, WILLIAM | 21282 CR 7 | | Merino | CO | 80741-0000 | |
| WEED, BEVERLY M | 201 Arthur Blvd | | Union | SC | 29379-0000 | |
| WEEKS, CLYDE F | 1942 W Wellington | | Chicago | IL | 60657-0000 | |
| WEESE, LUCY J | 1407 Willow Oak Cir | | Bradenton | FL | 34209-0000 | |
| Weidenfeller, James A | 637 Timberlake Cr | | Richardson | TX | 75080-0000 | |
| WEINUM, JOHN W | 30 A Monticello Dr | | Whiting | NJ | 08759-0000 | |
| Weise, George | 992 Turner Rd | | Palmyra | NY | 14522-0000 | |
| Weiss, Howard Eric | 10646 Conway Trail | | Boynton Beach | FL | 33437-0000 | |
| WEISS, SAMUEL | 425 Sequoia Blvd | | Tracy | CA | 95376-0000 | |
| Weist, David R | 9708 Bishopswood Ln | | Perrysburg | OH | 43551-0000 | |
| Welch, Sharon | 7616 Wellesley Park N | | Raleigh | NC | 27615-0000 | |
| WELCH, WILMA D | 898 W Green St | | Franklinton | NC | 27525-0000 | |
| Wells, Charles M | 16021 SE Clatsop St | | Portland | OR | 97236-5212 | |
| WELSH, ROBERT A | PO Box 1816 | | Oxford | NC | 27565-0000 | |
| WENTZEL, FRANK W | 27 S Browning Ave | | Somerdale | NJ | 08083-0000 | |
| Werdein, Michael | 7 Tuscany Lane | | Webster | NY | 14580-0000 | |
| Wertz, Robert | 3801 Horizon Dr | | Bedford | TX | 76021-0000 | |
| WESENBERG, DONALD P | 2901 Northbrook Pl | Apt 701 | Ann Arbor | MI | 48103-0000 | |
| WESENBERG, DONALD P | 263 Booth Road | | Troy | MI | 48085-0000 | |
| West, Betty | 101 West King Rd | | Roxboro | NC | 27573-0000 | |
| WEST, DONALD R | 1161 Strawbridge Dr | | Newman | CA | 95360-0000 | |
| WEST, DONNA Z | 1141 Lake Royale | | Lewisburg | NC | 27549-0000 | |
| West, Georgia | 9104 Palm Island Circle | | North Fort Myers | FL | 33903-0000 | |
| WEST, JOYCE M | 1161 Strawbridge Dr | | Newman | CA | 95360-0000 | |
| WEST, LINDA G | P O Box 443 | | Alviso | CA | 95002-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 100 of 106

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| WEST, MARIE L | 111 Mooreland Dr | | Oxford | NC | 27565-0000 | |
| West, Ronnie | 3675 Chub Lake Road | | Roxboro | NC | 27574-0000 | |
| WESTBROOK, RICHARD | 1953 Shorewood | | Grapevine | TX | 76051-0000 | |
| WESTBROOK, RICHARD | PO Box 430 | | Grapevine | TX | 76099-0000 | |
| WESTLAKE, PAUL S | 2212 Oakwood Dr West | | Franklin | TN | 37064-0000 | |
| Westphal, Donald E | 7706 Tylerton Dr | | Raleigh | NC | 27613-0000 | |
| WETTER, JOAN A | 300 West Woodcroft Pkwy | 22 B | Durham | NC | 27713-0000 | |
| Wetzel, James G | 7137 Mallard Dr | | Alger | MI | 48610-0000 | |
| WEYANT, CARL H | 413 Alexander Ln | | Smithfield | NC | 27577-0000 | |
| WHALEY, MARGARET M | 2312 Loma Dr | | Lemon Grove | CA | 91945-0000 | |
| Wheaton, Gerald E | 34 Brewster Lane | | Acton | MA | 01720-0000 | |
| WHEELER JR, ALVIN K | 885 E Riverbend Dr | | Lilburn | GA | 30047-0000 | |
| Wheeler, James G | 4805 Durgancroft Pl | | Fuquay Varina | NC | 27526-0000 | |
| Wheeler, Thomas E | PO Box 1258 | | Creedmoor | NC | 27522-0000 | |
| Whetston, James W | 1995 NW Cary Pkwy Unit 423 | | Morrisville | NC | 27560-4608 | |
| WHITAKER, CHARLOTTE | 2308 Nelson | | Raleigh | NC | 27610-0000 | |
| WHITAKER, GEORGE F | 11113 Coachmans Way | | Raleigh | NC | 27614-0000 | |
| Whitaker, Susan | 2186 Fort Creek | | Franklinton | NC | 27525-0000 | |
| WHITE, HARRY H | 526 Braircliff Way | 207 | Pigeon Forge | TN | 37863-0000 | |
| White, Janet S | 2400 Pumpkin Ridge Way | | Raleigh | NC | 27604-0000 | |
| White, Joe E | 548 Moores Pond Rd | | Youngsville | NC | 27596-0000 | |
| WHITE, JOHN S | 36 English Turn Dr | | New Orleans | LA | 70131-0000 | |
| WHITE, LESTER L | 2021 Valley Springs | Cir | Powhatan | VA | 23139-0000 | |
| WHITE, MICHAEL | Po Box 121 | | Merit | TX | 75458-0000 | |
| WHITE, MICHAEL D | 2504 River Hill Ct Atp 909 | | Arlington | TX | 76006-0000 | |
| WHITE, MICHAEL D | 3464 White River Dr | | Plano | TX | 75025-0000 | |
| White, Richard D | 259 White Tail Run | | Clayton | DE | 19938-0000 | |
| WHITE, SARAH | 240 Carriage Station Drive | | Lawrenceville | GA | 30046-0000 | |
| Whitehead, Michael | 14986 Se 122 Ave | | Clackamas | OR | 97015-0000 | |
| Whitehurst, Dianna H | 2216 Old Orchard Ct | | Plano | TX | 75023-0000 | |
| WHITFIELD, ALICE Z | 3410 Cates Mill Rd | | Roxboro | NC | 27574-0000 | |
| WHITLOW, WILLIAM | 622 E Granville Ave | | Roselle | IL | 60172-0000 | |
| WHITNEY, GERALD H | 3505 Twin Oaks Drive | | Napa | CA | 94558-0000 | |
| Whitted, Annie M | 128 W Union St | | Hillsborough | NC | 27278-0000 | |
| Whitted, Mary A | 2405 W Knox St | | Durham | NC | 27705-0000 | |
| WHITTIER, MARK F | 2917 Shalimar | | Plano | TX | 75023-0000 | |
| WHITTIER, MARK F | 303 Monarch Trl | | Georgetown | TX | 78633-0000 | |
| WHYTE, JAMES W | 2605 S Newton St | | Denver | CO | 80219-0000 | |
| Wicht, Donald A | 1204 North Hancock Ave. | | Grand Island | NE | 68803-0000 | |
| WICHT, JACK C | 2724 E Cortez St | | Phoenix | AZ | 85028-1822 | |
| WICKEL, LINDA | 2712 Creek Crossing Drive | | McKinney | TX | 75070-0000 | |
| Wickes, James E | 103 Fernwood Circle | | Cary | NC | 27511-0000 | |
| WICKMAN, DOROTHY M | 7174 Torrey Road | | Swartz Creek | MI | 48473-0000 | |

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Wienert, Christopher L | 707 Carl Dr | | Chapel Hill | NC | 27516-0000 | |
| Wiggins Jr, Henry B | 3516 Lillie Ranch Drive | | Zebulon | NC | 27597-0000 | |
| Wiggins, Deryck G | 1037 Beech Tree Ln | | Brentwood | TN | 37027-0000 | |
| WIGGINS, HARLON C | 139 Winding Acres Way | | Franklinton | NC | 27525-0000 | |
| Wilbanks, David F | 3720 West Alabama | Apt 5307 | Houston | TX | 77027-0000 | |
| Wilbanks, David F | 5221 Shaw Avenue | | St Louis | MO | 63110-0000 | |
| WILBURN, DONALD | 1125 NW 183rd Street | | Edmond | OK | 73012-0000 | |
| WILCZEWSKI, ROBERT J | 7130 W Keeney Street | | Niles | IL | 60714-0000 | |
| Wild, H John | 94 Jefferson St | | Cattaraugus | NY | 14719-0000 | |
| Wilder, Jesse T | 10012 Ray Rd | | Raleigh | NC | 27613-0000 | |
| WILFERS, JAMES J | 5960 Culver Drive | | Salem | OR | 97317-0000 | |
| WILFORD, DOROTHY M | 4252 Warren Rd | | Franklin | TN | 37067-0000 | |
| Wilhelm, David J | 8721 Mourning Dove | | Raleigh | NC | 27615-0000 | |
| WILHOIT JR, KEN | 153 Stonemill Ln | | Marietta | GA | 30064-0000 | |
| Wilken, Jerald | 4827 W 13th | | Wichita | KS | 67212-0000 | |
| Wilkerson, Carla D | 3114 Silver Springs | | Richardson | TX | 75082-0000 | |
| WILKIE, LAWRENCE S | 3716 Acosta Road | | Fairfax | VA | 22031-0000 | |
| Wilkinson, Janet L | 1619 Park Dr | | Raleigh | NC | 27605-0000 | |
| Wilkinson, Leonard J | 4728 Crosswinds Dr | | Wilmington | NC | 28409-0000 | |
| Will, Craig A | PO BOX 713 | | MI WUK VILLAGE | CA | 95346-0000 | |
| WILLARD, RICHARD H | 853 S Beck Ct | | Saratoga Springs | UT | 84045-8113 | |
| Willcox, Lee | 514 Goodyear | | Irving | TX | 75062-5643 | |
| Willey, Robert L | 700 South 14th Place | | Ridgefield | WA | 98642-0000 | |
| WILLIAMS, BOBBY G | 146 Capps Bridge Rd | | Princeton | NC | 27569-0000 | |
| Williams, Dennis B | 4702 W La Vida Ave | | Visalia | CA | 93277-0000 | |
| Williams, Frederick E | 233 Deepcreek Dr | | Clayton | NC | 27520-0000 | |
| WILLIAMS, HELEN S | 236 Margo Lane | | Nashville | TN | 37211-0000 | |
| Williams, Jessie | 28917 Timberlane St | | Agoura Hills | CA | 91301-0000 | |
| Williams, John L | 85 Rio Grande Dr | | North Chili | NY | 14514-0000 | |
| Williams, Marc D | 2010 Henderson Hgts | Trl | Alpharetta | GA | 30004-0000 | |
| WILLIAMS, MARY A | 3301 Iris Ct | | Richardson | TX | 75082-0000 | |
| WILLIAMS, NELSON R | 100 Raven Court | | Danville | CA | 94526-0000 | |
| WILLIAMS, ROBBIE R | 1965 Terry Mill Rd | | Atlanta | GA | 30316-0000 | |
| Williams, Ronald | 453 Susan Grove Blvd | | Streetman | TX | 75859-0000 | |
| WILLIAMS, SHIRLEY P | 4107 Orange Grove Rd | | Hillsborough | NC | 27278-0000 | |
| WILLIAMS, STUART J | 3244 Cedar Crest Loop | | Spring Hill | FL | 34609-0000 | |
| WILLIAMS, TIMOTHY | 6335 Shadow Ridge Ct | | Brentwood | TN | 37027-0000 | |
| WILLIAMS, VERNON G | 2705 Ridge View Lane | | Garland | TX | 75044-0000 | |
| WILLIAMS, VERNON G | 507 Pangola Dr | | North Fort Myers | FL | 33903-0000 | |
| Williams, Wanda J | 5324 Blue Bird Rd | | Lebanon | TN | 37090-0000 | |
| Williamson, John G | 171 Penhurst Rd | | Rochester | NY | 14610-0000 | |
| Williford, Curtis | 1013 Vinson Ct | | Clayton | NC | 27520-0000 | |
| WILLIS, DAVID E | P O Box 1310 | | Kalama | WA | 98625-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Willis, Delbert | 366 Fox Hills Dr | | Thousand Oaks | CA | 91361-0000 | |
| WILLOUGHBY, CAROLE L | 555 Dry Yard Dr | | San Jose | CA | 95117-1618 | |
| WILLOUGHBY, MAVORINE | 405 North Green St | | Selma | NC | 27576-0000 | |
| WILLOUGHBY, MELVIN | 1397 Old Rock Quarry | Rd | Princeton | NC | 27569-0000 | |
| WILLOUGHBY, WAVERLY | 405 N. Green Street | | Selma | NC | 27576-0000 | |
| WILSON, ANNIE J | 909 Patton Cir | | Henderson | NC | 27536-0000 | |
| Wilson, Christopher | 9428 Macon Road | | Raleigh | NC | 27613-0000 | |
| WILSON, GLORIA | 40362 Calle Cancun | | Indio | CA | 92203-7418 | |
| Wilson, James D | Box 821 | | Princeton | TX | 75407-0000 | |
| WILSON, JOHN | 14538 Wood Road | | Alpharetta | GA | 30004-0000 | |
| WILSON, LONNIE L | 4723 Fox Fern Lane | | Raleigh | NC | 27604-0000 | |
| Wilson, Lucy W | 2105 Michael Ln | | Smithfield | NC | 27577-0000 | |
| Wilson, Richard | 2264 Gulfstream Dr | | Little Elm | TX | 75068-5981 | |
| WILSON, RICHARD S | 106 Leeward Point | | Hendersonville | TN | 37075-0000 | |
| Wilson, Sandra B | 8916 Six Forks Rd | | Raleigh | NC | 27615-0000 | |
| Wilson, William E | 406 Coachlight Tr | | Rockwall | TX | 75087-0000 | |
| WIND, JOSEPH M | 1542 Jennifer Way | | Tracy | CA | 95377-0000 | |
| Wing, Bruce L | 16139 Chalfont Circle | | Dallas | TX | 75248-0000 | |
| WING, SHIRLEY A | 7 Congleton Ln | | Bellavista | AR | 72714-0000 | |
| Wingfield, Jerry H | Po Box 256 | | Merit | TX | 75458-0000 | |
| WINGO, GARY L | 1385 Portmarnock Dr | | Alpharetta | GA | 30005-0000 | |
| Wininger, Jean E | 106 Pheasant Ct | | Kingsport | TN | 37663-2894 | |
| WINOKUER, DAVID | 1100 Turnbridge Road | | Charlotte | NC | 28226-0000 | |
| Winters, Robert A | 102 Yeovil Way | | Cary | NC | 27513-0000 | |
| WISEMAN, ISRAEL M | 2609 Antlers Ct | | Plano | TX | 75025-0000 | |
| Wiseman, Russell A | 143 Croydon Road | | Yonkers | NY | 10710-0000 | |
| WITCHER, VIVIAN S | 100 Legend Valley Ln | Lot 12 | Zebulon | NC | 27597-0000 | |
| WITHERS, DAVID M | 112 Assembly Ct | | Cary | NC | 27511-0000 | |
| WITHROW, ROBERT | 29960 Jamacia Dunes | | Tehachapi | CA | 93561-0000 | |
| Witt, James E | 714 Yellowstone Ct | | Allen | TX | 75002-0000 | |
| WITTMAN, JOHN P | 233 Denby Circle | | Clayton | NC | 27527-0000 | |
| WLEZIEN, HENRY L | 1414 Jerele St | | Berkeley | IL | 60163-0000 | |
| WOINSKY, MELVIN N | 300 Ocean Ave N #4b | | Longbranch | NJ | 07740-0000 | |
| Wojcik, Ronald F | 3308 Kemble Ridge Dr | | Wake Forest | NC | 27587-0000 | |
| WOLFANGER, BEVERLY J | 11 Stonefield Pl | | Honeoye Falls | NY | 14472-0000 | |
| Wolfe, David E | 20 Cole Circle | | Franklinton | NC | 27525-0000 | |
| WOLFF, DAVID | 13700 Turkey Dr | | Fairhope | AL | 36532-0000 | |
| WOLFORD, LOIS | 136 Pinewood Ct | | Jupiter | FL | 33458-0000 | |
| WOLHFORD, ROBERT E. | 30 Alexander Place | | Pittsburgh | PA | 15243-0000 | |
| WOMACK, KITSON O | 7230 Ashley Oaks Dr | | Cumming | GA | 30040-0000 | |
| WOO, BARRY | 55 Freeland | | Irvine | CA | 92602-1611 | |
| WOOD, BETSY | 516 S Cascade Ter | | Sunnyvale | CA | 94087-0000 | |
| WOOD, DAVID F | 8301 Deblinsue Ln | | Jackson | MI | 49201-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 103 of 106

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| WOOD, ELIZABETH | 8301 Deblinsue Ln | | Jackson | MI | 49201-0000 | |
| WOOD, GEORGE C | 907 Tidewater Dr | | N Myrtle Beach | SC | 29582-0000 | |
| WOOD, HAROLD T | PO Box 669 | | Gaffney | SC | 29342-0000 | |
| WOOD, JAMES E | 3229 Regatta Pointe Court | | Midlothian | VA | 23112-0000 | |
| WOOD, JULIE A | PO Box 132 | | Smithfield | NC | 27577-0000 | |
| WOOD, PIERCE G | 3965 White Oak Ln | | Lilburn | GA | 30047-0000 | |
| Wooden, Delores A | 107 Paxton Ct | | Hendersonville | TN | 37075-0000 | |
| Woodruff, George W | 3 Clover Ct | | Little Rock | AR | 72202-0000 | |
| WOODS, JOHN L | 1621 Sunshine Drive | | Key West | FL | 33040-0000 | |
| Woodward, Bonnie S | 16 Sundance Drive | | Santa Fe | NM | 87506-0000 | |
| WOOLDRIDGE, ROBERT E | 9655 H W Chatfield | Ave | Littleton | CO | 80128-0000 | |
| Woolwine, Richard W | 5238 Meadowdale Ct | | Norcross | GA | 30092-0000 | |
| Wormsbaker, Freddie | 747 Eastland Dr N | | Twin Falls | ID | 83301-4311 | |
| Worrell, Moses | #2 Avonlea Ct | | Durham | NC | 27713-0000 | |
| WORSLEY, PETER J | PO Box 1495 | 509 Simcoe St | Niagara On The Lake | ON | L0S 1J0 | Canada |
| Worth, Janis E | 134 XIT Ranch Road | | Trinidad | TX | 75163-0000 | |
| WORTHAM, ELLA R | 505 Azalea Drive | | Henderson | NC | 27536-0000 | |
| Worthington, Timothy | 2009 Brandeis Dr | | Richardson | TX | 75082-0000 | |
| WORTHY, THOMAS R | 1740 Sw Monarch Club Drive | | Palm City | FL | 34990-0000 | |
| Wortman, Jeffery R | 2731 Colony Road | | Ann Arbor | MI | 48104-0000 | |
| Wright Jr, Cecil H | 4316 Wood Valley Dr | | Raleigh | NC | 27613-0000 | |
| Wright Jr, Lawrence M | 604 Locust Ln | | Raleigh | NC | 27603-0000 | |
| WRIGHT, CHARLES | 890 Ft Mitchell Rd | | Chase City | VA | 23924-0000 | |
| WRIGHT, JOHN | 1378 Gaston Loop | | The Villages | FL | 32162-0000 | |
| WRIGHT, KALERIA V | P O Box 12325 | | Silver Spring | MD | 20908-0000 | |
| Wright, Lois M | 400 Discovery Way | apt425 | Durham | NC | 27703-0000 | |
| WRIGHT, PEGGY S | 812 Oslo Rd | | Mt. Juliet | TN | 37122-0000 | |
| Wright, Robert B | 3515 North Star Road, #4207 | | Richardson | TX | 75082-2784 | |
| WYATT, ALICE M | 8975 W Golf Road | Apt 608 | Niles | IL | 60714-0000 | |
| WYBLE, THOMAS R | RR5 | Box 5306 | Kunkletown | PA | 18058-0000 | |
| Wyss, Wendy C | 505 Cypress Point Dr | No 217 | Mountain View | CA | 94043-0000 | |
| Xenos, Denis J | RR 4 | | Almonte | ON | K0A 1A0 | Canada |
| Yandell, Patricia A | 7100 Chase Oaks Blvd. | No. 43045 | Plano | TX | 75025-0000 | |
| Yandell, Patricia A | 2309 Windy Drive | | Garland | TX | 75044-0000 | |
| Yang, Bingrong C | 306 Vanderbilt Pkwy | | Dix Hills | NY | 11746-5823 | |
| Yap, Cho Sing | 8608 Lakewood Drive | | Raleigh | NC | 27613-0000 | |
| YAROSH, CLIFFORD C | 10 Fay Street | | Westborough | MA | 01581-0000 | |
| Yates, M Darlene | 3806 Stoneycreek Rd | | Chapel Hill | NC | 27514-9551 | |
| YATES, RICHARD A | 100 Kalida Ct | | Cary | NC | 27513-0000 | |
| YEARWOOD, SUSAN W | 1366 Youngs Chapel Rd | | Roxboro | NC | 27573-0000 | |
| Yeck, Robert M | 2300 Canyon Valley | | Plano | TX | 75023-0000 | |
| Yelvington, John E | 6101 Glen Oak Ct | | Raleigh | NC | 27606-0000 | |
| Yeo, Stephen H | 4242 Lomo Alto Dr Unit E32 | | Dallas | TX | 75219-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 104 of 106

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Yeshaya, Emil A | 23629 Spires St | | West Hills | CA | 91304-0000 | |
| Yong, Gloria C | 543 Firloch Ave No 3 | | Sunnyvale | CA | 94086-0000 | |
| YOST, OKEY B | 122 Telford Place | | Dothan | AL | 36305-0000 | |
| YOUNG, CHARLES M | 1616 Dye Place | | Wilmington | NC | 28405-0000 | |
| YOUNG, DOROTHY S | 1527 Lewter Shop Rd | | Apex | NC | 27523-0000 | |
| YOUNG, EDRIC | 510 48th Ave N | | St Petersburg | FL | 33703-0000 | |
| YOUNG, EVELYN C | 1050 Shepherds Ln Ne | | Atlanta | GA | 30324-0000 | |
| YOUNG, JAMES R | 205 Peninsula Dr | | Carolina Beach | NC | 28428-0000 | |
| Young, John M | 2530 Watson Creek Road | | Gnadenhutten | OH | 44629-0000 | |
| Young, John M | Po Box 376 | | Gnadenhutten | OH | 44629-0000 | |
| YOUNG, PEARL M | P O Box 078683 | | West Palm Bea | FL | 33407-0000 | |
| Young, Robert | 313 Promenade South | | Montgomery | TX | 77356-0000 | |
| Young, Thoui | 15 Peachtree Street | | Nashville | TN | 37210-0000 | |
| Young, Vanh | 2004 Emma Kate Ct | | La Vergne | TN | 37086-0000 | |
| Young, William L | 2712 Cobre Valle Ln | | Plano | TX | 75023-0000 | |
| YOUNGER, BRIGITTE J | 103 Orange Dr | | East Palatka | FL | 32131-0000 | |
| Younkin, Harry R | 103 Rother Ln | | Durham | NC | 27707-0000 | |
| Youse, Glenn C | 710 Constitution Dr | Unit A | Durham | NC | 27705-0000 | |
| Yowell, Mary A | 140 Knob Hill | | Holly Lake Ranch | TX | 75765-0000 | |
| Yowell, Roger B | 140 Knob Hill | | Holly Lake Ranch | TX | 75765-0000 | |
| YUDIN, ROBERT B | 7019 Preston Grove | | Dallas | TX | 75230-0000 | |
| Yuengling, Stephen | 5116 Oakbrook Drive | | Durham | NC | 27713-0000 | |
| ZAFARANO JR, MICHAEL | 154 Cannon Pl | | Dallas | GA | 30157-0000 | |
| ZAJAC, THERESA A | 3841 Willow View Dr | | Lake in the Hills | IL | 60156-0000 | |
| ZALOKAR, JOHN T | 6N426 Crescent Lane | | St. Charles | IL | 60175-0000 | |
| ZAPADINSKY, HATTIE L | 133 Covington Square Drive | | Cary | NC | 27513-0000 | |
| Zarate, Johnny | 7268 Rembrandt Drive | | Plano | TX | 75093-0000 | |
| Zarcone, Robert D | 28 Woodridge Dr | | Mendon | NY | 14506-0000 | |
| Zaretsky, Boris | 5325 Mainstream Cr | | Norcross | GA | 30092-0000 | |
| ZARLENGA, ROBERT W | 507 Seasons Parkway | | Belvidere | IL | 61008-0000 | |
| Zee, Carrie H | 1346 Elsona Drive | | Sunnyvale | CA | 94087-0000 | |
| ZEN, PETER | 1066 Wallin Court | | Cupertino | CA | 95014-0000 | |
| ZENISEK, THOMAS J | 2100 Kings Highway | lot 776 | Port Charlotte | FL | 33980-0000 | |
| Ziegler, Alan | 44269 220th Ave | | Pelican Rapids | MN | 56572-0000 | |
| Zima, Henry J | 48 Christopher Lane | | So Meriden | CT | 06451-0000 | |
| Zimmerman, David C | 101 Mosswood Ct | | Chapel Hill | NC | 27516-0000 | |
| Zinn, Fred | 1008 Woodrose Ln | | Wake Forest | NC | 27587-0000 | |
| ZIVIC, JULIETTE | P O Box 757 | | Rye | NH | 03870-0000 | |
| Zonoun, Mo | 2322 West Crimson Terrace | | Phoenix | AZ | 85085-0000 | |
| ZORATTI, LEONARD | Box 11 Site 100 Rr 1 | | Carvel | AB | T0E 0H0 | Canada |
| ZORATTI, SAMARA | Box 11 Site 100 RR 1 | | Carvel | AB | T0E 0H0 | Canada |
| Zuccarello, Darlene C | 105 Keyway Dr | | Nashville | TN | 37205-0000 | |
| Zukas, James | 10900 Quimby Point Lane | | Reston | VA | 20191-5006 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| ZUKOSKY, REGENIA | 208 N Carriage House Way | | Wylie | TX | 75098-0000 | |
| Zumhagen, Michael E | 5804 Timber Ridge Dr | | Raleigh | NC | 27609-0000 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit B

# ADDITIONAL TOWN HALL MEETING

# REGARDING PROPOSED NORTEL RETIREE COMMITTEE SETTLEMENT

To assist Nortel retirees concerning the proposed settlement regarding Nortel retiree welfare benefits, the Official Committee of Retired Employees has added the following "town hall" meeting during which retirees can speak with and hear from members of the Retiree Committee and its advisors.

A toll free number is available for those who are unable to attend the town hall meeting in person.  Note that (a) as a result of the anticipated number of participants, this will be a "listen-only" line and (b) there is a passcode - listed below.  Also, if you intend to use the toll free number and have a question that you'd like to have addressed during the town hall meeting, please submit it in advance of the meeting using the "Submit an Inquiry" link on the Retiree Committee's website at www.kccllc.net/nortelretiree.

**ALPHARETTA, GEORGIA**
DATE: March 4TH
TIME: 11AM – 3PM (Eastern Time)
LOCATION: ATLANTA MARRIOTT ALPHARETTA
ADDRESS: 5750 Windward Pkwy, Alpharetta, GA 30005
Dial in: 888-621-9649 or 617-231-2734
Event ID: 412083