Exhibit G

**Traditional Retirement Program without Grandfathered Status - Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 57 | 114 | 172 | 229 | 286 | 343 | 401 | 458 | 515 | 572 | 629 | 687 | 744 | 801 | 858 | 915 | 973 | 1,030 | 1,087 | 1,144 | 1,202 | 1,259 | 1,316 | 1,373 | 1,490 |
| 1915 | 60 | 120 | 179 | 239 | 299 | 359 | 419 | 479 | 538 | 598 | 658 | 718 | 778 | 838 | 897 | 957 | 1,017 | 1,077 | 1,137 | 1,197 | 1,256 | 1,316 | 1,376 | 1,436 | 1,496 |
| 1916 | 63 | 125 | 188 | 250 | 313 | 376 | 438 | 501 | 563 | 626 | 689 | 751 | 814 | 876 | 939 | 1,002 | 1,064 | 1,127 | 1,189 | 1,252 | 1,315 | 1,377 | 1,440 | 1,503 | 1,565 |
| 1917 | 66 | 132 | 197 | 263 | 329 | 395 | 461 | 527 | 592 | 658 | 724 | 790 | 856 | 922 | 987 | 1,053 | 1,119 | 1,185 | 1,251 | 1,316 | 1,382 | 1,448 | 1,514 | 1,580 | 1,646 |
| 1918 | 70 | 140 | 210 | 280 | 350 | 419 | 489 | 559 | 629 | 699 | 769 | 839 | 909 | 979 | 1,049 | 1,119 | 1,188 | 1,258 | 1,328 | 1,398 | 1,468 | 1,538 | 1,608 | 1,678 | 1,748 |
| 1919 | 74 | 149 | 223 | 297 | 372 | 446 | 521 | 595 | 669 | 744 | 818 | 892 | 967 | 1,041 | 1,116 | 1,190 | 1,264 | 1,339 | 1,413 | 1,487 | 1,562 | 1,636 | 1,710 | 1,785 | 1,859 |
| 1920 | 79 | 158 | 238 | 317 | 396 | 475 | 555 | 634 | 713 | 792 | 872 | 951 | 1,030 | 1,109 | 1,189 | 1,268 | 1,347 | 1,426 | 1,506 | 1,585 | 1,664 | 1,743 | 1,823 | 1,902 | 1,981 |
| 1921 | 85 | 169 | 254 | 338 | 423 | 508 | 592 | 677 | 762 | 846 | 931 | 1,015 | 1,100 | 1,185 | 1,269 | 1,354 | 1,439 | 1,523 | 1,608 | 1,692 | 1,777 | 1,862 | 1,946 | 2,031 | 2,116 |
| 1922 | 91 | 181 | 272 | 362 | 453 | 543 | 634 | 724 | 815 | 905 | 996 | 1,086 | 1,177 | 1,268 | 1,358 | 1,449 | 1,539 | 1,630 | 1,720 | 1,811 | 1,901 | 1,992 | 2,082 | 2,173 | 2,264 |
| 1923 | 97 | 194 | 291 | 388 | 485 | 582 | 679 | 776 | 873 | 970 | 1,067 | 1,164 | 1,261 | 1,358 | 1,455 | 1,553 | 1,650 | 1,747 | 1,844 | 1,941 | 2,038 | 2,135 | 2,232 | 2,329 | 2,426 |
| 1924 | 104 | 208 | 312 | 416 | 521 | 625 | 729 | 833 | 937 | 1,041 | 1,145 | 1,249 | 1,353 | 1,457 | 1,562 | 1,666 | 1,770 | 1,874 | 1,978 | 2,082 | 2,186 | 2,290 | 2,394 | 2,498 | 2,603 |
| 1925 | 112 | 223 | 335 | 447 | 559 | 670 | 782 | 894 | 1,006 | 1,117 | 1,229 | 1,341 | 1,453 | 1,564 | 1,676 | 1,788 | 1,900 | 2,011 | 2,123 | 2,235 | 2,347 | 2,458 | 2,570 | 2,682 | 2,794 |
| 1926 | 120 | 240 | 360 | 480 | 600 | 720 | 840 | 959 | 1,079 | 1,199 | 1,319 | 1,439 | 1,559 | 1,679 | 1,799 | 1,919 | 2,039 | 2,159 | 2,279 | 2,399 | 2,519 | 2,639 | 2,759 | 2,878 | 2,998 |
| 1927 | 129 | 257 | 386 | 515 | 643 | 772 | 900 | 1,029 | 1,158 | 1,286 | 1,415 | 1,544 | 1,672 | 1,801 | 1,930 | 2,058 | 2,187 | 2,316 | 2,444 | 2,573 | 2,701 | 2,830 | 2,959 | 3,087 | 3,216 |
| 1928 | 138 | 276 | 413 | 551 | 689 | 827 | 965 | 1,102 | 1,240 | 1,378 | 1,516 | 1,654 | 1,791 | 1,929 | 2,067 | 2,205 | 2,343 | 2,480 | 2,618 | 2,756 | 2,894 | 3,032 | 3,169 | 3,307 | 3,445 |
| 1929 | 147 | 295 | 442 | 590 | 737 | 884 | 1,032 | 1,179 | 1,326 | 1,474 | 1,621 | 1,769 | 1,916 | 2,063 | 2,211 | 2,358 | 2,505 | 2,653 | 2,800 | 2,948 | 3,095 | 3,242 | 3,390 | 3,537 | 3,684 |
| 1930 | 157 | 315 | 472 | 629 | 787 | 944 | 1,101 | 1,258 | 1,416 | 1,573 | 1,730 | 1,888 | 2,045 | 2,202 | 2,360 | 2,517 | 2,674 | 2,831 | 2,989 | 3,146 | 3,303 | 3,461 | 3,618 | 3,775 | 3,933 |
| 1931 | 168 | 335 | 503 | 670 | 838 | 1,005 | 1,173 | 1,340 | 1,508 | 1,675 | 1,843 | 2,010 | 2,178 | 2,346 | 2,513 | 2,681 | 2,848 | 3,016 | 3,183 | 3,351 | 3,518 | 3,686 | 3,853 | 4,021 | 4,188 |
| 1932 | 178 | 356 | 534 | 712 | 890 | 1,068 | 1,246 | 1,424 | 1,602 | 1,780 | 1,958 | 2,136 | 2,314 | 2,492 | 2,671 | 2,849 | 3,027 | 3,205 | 3,383 | 3,561 | 3,739 | 3,917 | 4,095 | 4,273 | 4,451 |
| 1933 | 189 | 378 | 566 | 755 | 944 | 1,133 | 1,321 | 1,510 | 1,699 | 1,888 | 2,076 | 2,265 | 2,454 | 2,643 | 2,831 | 3,020 | 3,209 | 3,398 | 3,586 | 3,775 | 3,964 | 4,153 | 4,341 | 4,530 | 4,719 |
| 1934 | 200 | 399 | 599 | 799 | 998 | 1,198 | 1,398 | 1,597 | 1,797 | 1,997 | 2,196 | 2,396 | 2,596 | 2,795 | 2,995 | 3,195 | 3,394 | 3,594 | 3,794 | 3,993 | 4,193 | 4,393 | 4,592 | 4,792 | 4,992 |
| 1935 | 211 | 421 | 632 | 843 | 1,054 | 1,264 | 1,475 | 1,686 | 1,896 | 2,107 | 2,318 | 2,529 | 2,739 | 2,950 | 3,161 | 3,371 | 3,582 | 3,793 | 4,004 | 4,214 | 4,425 | 4,636 | 4,846 | 5,057 | 5,268 |
| 1936 | 222 | 444 | 666 | 888 | 1,109 | 1,331 | 1,553 | 1,775 | 1,997 | 2,219 | 2,441 | 2,663 | 2,885 | 3,106 | 3,328 | 3,550 | 3,772 | 3,994 | 4,216 | 4,438 | 4,660 | 4,882 | 5,103 | 5,325 | 5,547 |
| 1937 | 233 | 466 | 699 | 933 | 1,166 | 1,399 | 1,632 | 1,865 | 2,098 | 2,332 | 2,565 | 2,798 | 3,031 | 3,264 | 3,497 | 3,731 | 3,964 | 4,197 | 4,430 | 4,663 | 4,896 | 5,129 | 5,363 | 5,596 | 5,829 |
| 1938 | 245 | 489 | 734 | 978 | 1,223 | 1,467 | 1,712 | 1,956 | 2,201 | 2,445 | 2,690 | 2,934 | 3,179 | 3,423 | 3,668 | 3,912 | 4,157 | 4,401 | 4,646 | 4,890 | 5,135 | 5,379 | 5,624 | 5,868 | 6,113 |
| 1939 | 256 | 512 | 768 | 1,024 | 1,280 | 1,536 | 1,791 | 2,047 | 2,303 | 2,559 | 2,815 | 3,071 | 3,327 | 3,583 | 3,839 | 4,095 | 4,351 | 4,607 | 4,862 | 5,118 | 5,374 | 5,630 | 5,886 | 6,142 | 6,398 |
| 1940 | 267 | 535 | 802 | 1,070 | 1,337 | 1,604 | 1,872 | 2,139 | 2,406 | 2,674 | 2,941 | 3,209 | 3,476 | 3,743 | 4,011 | 4,278 | 4,546 | 4,813 | 5,080 | 5,348 | 5,615 | 5,882 | 6,150 | 6,417 | 6,685 |
| 1941 | 279 | 558 | 837 | 1,116 | 1,394 | 1,673 | 1,952 | 2,231 | 2,510 | 2,789 | 3,068 | 3,347 | 3,626 | 3,905 | 4,183 | 4,462 | 4,741 | 5,020 | 5,299 | 5,578 | 5,857 | 6,136 | 6,415 | 6,694 | 6,972 |
| 1942 | 290 | 581 | 871 | 1,162 | 1,452 | 1,743 | 2,033 | 2,323 | 2,614 | 2,904 | 3,195 | 3,485 | 3,776 | 4,066 | 4,357 | 4,647 | 4,937 | 5,228 | 5,518 | 5,809 | 6,099 | 6,390 | 6,680 | 6,970 | 7,261 |
| 1943 | 302 | 604 | 906 | 1,208 | 1,510 | 1,812 | 2,114 | 2,416 | 2,718 | 3,020 | 3,322 | 3,624 | 3,926 | 4,228 | 4,530 | 4,832 | 5,134 | 5,436 | 5,737 | 6,039 | 6,341 | 6,643 | 6,945 | 7,247 | 7,549 |
| 1944 | 314 | 627 | 941 | 1,254 | 1,568 | 1,881 | 2,195 | 2,508 | 2,822 | 3,135 | 3,449 | 3,762 | 4,076 | 4,389 | 4,703 | 5,016 | 5,330 | 5,643 | 5,957 | 6,271 | 6,584 | 6,898 | 7,211 | 7,525 | 7,838 |
| 1945 | 325 | 650 | 975 | 1,300 | 1,625 | 1,950 | 2,275 | 2,600 | 2,925 | 3,250 | 3,575 | 3,900 | 4,225 | 4,550 | 4,875 | 5,200 | 5,525 | 5,850 | 6,176 | 6,501 | 6,826 | 7,151 | 7,476 | 7,801 | 8,126 |
| 1946 | 336 | 673 | 1,009 | 1,346 | 1,682 | 2,019 | 2,355 | 2,692 | 3,028 | 3,365 | 3,701 | 4,038 | 4,374 | 4,711 | 5,047 | 5,384 | 5,720 | 6,056 | 6,393 | 6,729 | 7,066 | 7,402 | 7,739 | 8,075 | 8,412 |
| 1947 | 348 | 696 | 1,044 | 1,391 | 1,739 | 2,087 | 2,435 | 2,783 | 3,131 | 3,479 | 3,826 | 4,174 | 4,522 | 4,870 | 5,218 | 5,566 | 5,914 | 6,262 | 6,609 | 6,957 | 7,305 | 7,653 | 8,001 | 8,349 | 8,697 |
| 1948 | 359 | 718 | 1,078 | 1,437 | 1,796 | 2,155 | 2,514 | 2,874 | 3,233 | 3,592 | 3,951 | 4,310 | 4,670 | 5,029 | 5,388 | 5,747 | 6,107 | 6,466 | 6,825 | 7,184 | 7,543 | 7,903 | 8,262 | 8,621 | 8,980 |
| 1949 | 387 | 775 | 1,162 | 1,549 | 1,937 | 2,324 | 2,712 | 3,099 | 3,486 | 3,874 | 4,261 | 4,648 | 5,036 | 5,423 | 5,810 | 6,198 | 6,585 | 6,973 | 7,360 | 7,747 | 8,135 | 8,522 | 8,909 | 9,297 | 9,684 |
| 1950 | 466 | 931 | 1,397 | 1,863 | 2,329 | 2,794 | 3,260 | 3,726 | 4,192 | 4,657 | 5,123 | 5,589 | 6,055 | 6,520 | 6,986 | 7,452 | 7,918 | 8,383 | 8,849 | 9,315 | 9,781 | 10,246 | 10,712 | 11,178 | 11,644 |
| 1951 | 544 | 1,087 | 1,631 | 2,174 | 2,718 | 3,261 | 3,805 | 4,348 | 4,892 | 5,435 | 5,979 | 6,522 | 7,066 | 7,609 | 8,153 | 8,696 | 9,240 | 9,783 | 10,327 | 10,870 | 11,414 | 11,957 | 12,501 | 13,044 | 13,588 |
| 1952 | 621 | 1,241 | 1,862 | 2,482 | 3,103 | 3,723 | 4,344 | 4,965 | 5,585 | 6,206 | 6,826 | 7,447 | 8,067 | 8,688 | 9,309 | 9,929 | 10,550 | 11,170 | 11,791 | 12,411 | 13,032 | 13,653 | 14,273 | 14,894 | 15,514 |
| 1953 | 697 | 1,394 | 2,091 | 2,787 | 3,484 | 4,181 | 4,878 | 5,575 | 6,272 | 6,968 | 7,665 | 8,362 | 9,059 | 9,756 | 10,453 | 11,150 | 11,846 | 12,543 | 13,240 | 13,937 | 14,634 | 15,331 | 16,028 | 16,724 | 17,421 |
| 1954 | 772 | 1,544 | 2,316 | 3,088 | 3,860 | 4,632 | 5,404 | 6,176 | 6,948 | 7,720 | 8,492 | 9,264 | 10,036 | 10,808 | 11,580 | 12,352 | 13,124 | 13,896 | 14,668 | 15,440 | 16,212 | 16,984 | 17,756 | 18,528 | 19,300 |
| 1955 | 846 | 1,691 | 2,537 | 3,383 | 4,229 | 5,074 | 5,920 | 6,766 | 7,611 | 8,457 | 9,303 | 10,148 | 10,994 | 11,840 | 12,686 | 13,531 | 14,377 | 15,223 | 16,068 | 16,914 | 17,760 | 18,605 | 19,451 | 20,297 | 21,143 |
| 1956 | 918 | 1,836 | 2,754 | 3,671 | 4,589 | 5,507 | 6,425 | 7,343 | 8,261 | 9,178 | 10,096 | 11,014 | 11,932 | 12,850 | 13,768 | 14,685 | 15,603 | 16,521 | 17,439 | 18,357 | 19,275 | 20,192 | 21,110 | 22,028 | 22,946 |
| 1957 | 988 | 1,977 | 2,965 | 3,953 | 4,941 | 5,930 | 6,918 | 7,906 | 8,894 | 9,883 | 10,871 | 11,859 | 12,847 | 13,836 | 14,824 | 15,812 | 16,800 | 17,789 | 18,777 | 19,765 | 20,753 | 21,742 | 22,730 | 23,718 | 24,706 |
| 1958 | 1,057 | 2,114 | 3,170 | 4,227 | 5,284 | 6,341 | 7,398 | 8,454 | 9,511 | 10,568 | 11,625 | 12,682 | 13,739 | 14,795 | 15,852 | 16,909 | 17,966 | 19,023 | 20,079 | 21,136 | 22,193 | 23,250 | 24,307 | 25,363 | 26,420 |
| 1959 | 1,123 | 2,247 | 3,370 | 4,493 | 5,616 | 6,740 | 7,863 | 8,986 | 10,109 | 11,233 | 12,356 | 13,479 | 14,602 | 15,726 | 16,849 | 17,972 | 19,095 | 20,219 | 21,342 | 22,465 | 23,588 | 24,712 | 25,835 | 26,958 | 28,081 |
| 1960 | 1,188 | 2,375 | 3,563 | 4,750 | 5,938 | 7,125 | 8,313 | 9,500 | 10,688 | 11,875 | 13,063 | 14,251 | 15,438 | 16,626 | 17,813 | 19,001 | 20,188 | 21,376 | 22,563 | 23,751 | 24,938 | 26,126 | 27,314 | 28,501 | 29,689 |
| 1961 | 1,250 | 2,500 | 3,749 | 4,999 | 6,249 | 7,499 | 8,748 | 9,998 | 11,248 | 12,498 | 13,748 | 14,997 | 16,247 | 17,497 | 18,747 | 19,996 | 21,246 | 22,496 | 23,746 | 24,996 | 26,245 | 27,495 | 28,745 | 29,995 | 31,244 |
| 1962 | 1,310 | 2,620 | 3,930 | 5,240 | 6,550 | 7,860 | 9,170 | 10,480 | 11,790 | 13,100 | 14,410 | 15,720 | 17,030 | 18,340 | 19,650 | 20,960 | 22,270 | 23,580 | 24,890 | 26,200 | 27,511 | 28,821 | 30,131 | 31,441 | 32,751 |
| 1963 | 1,368 | 2,737 | 4,105 | 5,474 | 6,842 | 8,210 | 9,579 | 10,947 | 12,315 | 13,684 | 15,052 | 16,421 | 17,789 | 19,157 | 20,526 | 21,894 | 23,263 | 24,631 | 25,999 | 27,368 | 28,736 | 30,104 | 31,473 | 32,841 | 34,210 |
| 1964 | 1,425 | 2,850 | 4,275 | 5,700 | 7,124 | 8,549 | 9,974 | 11,399 | 12,824 | 14,249 | 15,674 | 17,099 | 18,523 | 19,948 | 21,373 | 22,798 | 24,223 | 25,648 | 27,073 | 28,498 | 29,922 | 31,347 | 32,772 | 34,197 | 35,622 |
| 1965 | 1,480 | 2,959 | 4,439 | 5,919 | 7,398 | 8,878 | 10,358 | 11,838 | 13,318 | 14,797 | 16,277 | 17,757 | 19,236 | 20,716 | 22,196 | 23,676 | 25,155 | 26,635 | 28,115 | 29,594 | 31,074 | 32,554 | 34,034 | 35,513 | 36,993 |
| 1966 | 1,533 | 3,066 | 4,599 | 6,132 | 7,665 | 9,198 | 10,731 | 12,264 | 13,797 | 15,330 | 16,863 | 18,396 | 19,929 | 21,462 | 22,995 | 24,529 | 26,062 | 27,595 | 29,128 | 30,661 | 32,194 | 33,727 | 35,260 | 36,793 | 38,326 |
| 1967 | 1,585 | 3,170 | 4,755 | 6,339 | 7,924 | 9,509 | 11,094 | 12,679 | 14,264 | 15,849 | 17,433 | 19,018 | 20,603 | 22,188 | 23,773 | 25,358 | 26,943 | 28,528 | 30,112 | 31,697 | 33,282 | 34,867 | 36,452 | 38,037 | 39,622 |
| 1968 | 1,635 | 3,271 | 4,906 | 6,541 | 8,176 | 9,812 | 11,447 | 13,082 | 14,717 | 16,353 | 17,988 | 19,623 | 21,258 | 22,894 | 24,529 | 26,164 | 27,799 | 29,435 | 31,070 | 32,705 | 34,340 | 35,976 | 37,611 | 39,246 | 40,881 |
| 1969 | 1,684 | 3,368 | 5,053 | 6,737 | 8,421 | 10,105 | 11,790 | 13,474 | 15,158 | 16,842 | 18,527 | 20,211 | 21,895 | 23,579 | 25,264 | 26,948 | 28,632 | 30,316 | 32,001 | 33,685 | 35,369 | 37,053 | 38,738 | 40,422 | 42,106 |
| 1970 | 1,732 | 3,464 | 5,195 | 6,927 | 8,659 | 10,391 | 12,123 | 13,854 | 15,586 | 17,318 | 19,050 | 20,782 | 22,513 | 24,245 | 25,977 | 27,709 | 29,441 | 31,173 | 32,904 | 34,636 | 36,368 | 38,100 | 39,832 | 41,563 | 43,295 |
| 1971 | 1,778 | 3,556 | 5,334 | 7,112 | 8,890 | 10,668 | 12,446 | 14,223 | 16,001 | 17,779 | 19,557 | 21,335 | 23,113 | 24,891 | 26,669 | 28,447 | 30,225 | 32,003 | 33,781 | 35,559 | 37,337 | 39,114 | 40,892 | 42,670 | 44,448 |
| 1972 | 1,823 | 3,645 | 5,468 | 7,291 | 9,113 | 10,936 | 12,759 | 14,581 | 16,404 | 18,227 | 20,049 | 21,872 | 23,694 | 25,517 | 27,340 | 29,162 | 30,985 | 32,808 | 34,630 | 36,453 | 38,276 | 40,098 | 41,921 | 43,744 | 45,566 |
| 1973 | 1,866 | 3,732 | 5,598 | 7,464 | 9,330 | 11,196 | 13,062 | 14,928 | 16,794 | 18,660 | 20,526 | 22,392 | 24,258 | 26,124 | 27,990 | 29,856 | 31,722 | 33,588 | 35,454 | 37,320 | 39,186 | 41,052 | 42,918 | 44,784 | 46,650 |
| 1974 | 1,908 | 3,816 | 5,724 | 7,632 | 9,540 | 11,448 | 13,356 | 15,264 | 17,172 | 19,080 | 20,988 | 22,896 | 24,804 | 26,712 | 28,620 | 30,528 | 32,436 | 34,344 | 36,252 | 38,160 | 40,068 | 41,977 | 43,885 | 45,793 | 47,701 |
| 1975 | 1,949 | 3,897 | 5,846 | 7,795 | 9,744 | 11,692 | 13,641 | 15,590 | 17,539 | 19,487 | 21,436 | 23,385 | 25,333 | 27,282 | 29,231 | 31,180 | 33,128 | 35,077 | 37,026 | 38,975 | 40,923 | 42,872 | 44,821 | 46,769 | 48,718 |
| 1976 | 1,988 | 3,976 | 5,964 | 7,953 | 9,941 | 11,929 | 13,917 | 15,905 | 17,893 | 19,882 | 21,870 | 23,858 | 25,846 | 27,834 | 29,823 | 31,811 | 33,799 | 35,787 | 37,775 | 39,763 | 41,751 | 43,739 | 45,728 | 47,716 | 49,704 |
| 1977 | 2,026 | 4,053 | 6,079 | 8,105 | 10,132 | 12,158 | 14,184 | 16,211 | 18,237 | 20,263 | 22,290 | 24,316 | 26,342 | 28,369 | 30,395 | 32,422 | 34,448 | 36,474 | 38,501 | 40,527 | 42,553 | 44,580 | 46,606 | 48,632 | 50,659 |
| 1978 | 2,063 | 4,127 | 6,190 | 8,253 | 10,317 | 12,380 | 14,443 | 16,507 | 18,570 | 20,633 | 22,697 | 24,760 | 26,823 | 28,887 | 30,950 | 33,013 | 35,077 | 37,140 | 39,203 | 41,267 | 43,330 | 45,393 | 47,457 | 49,520 | 51,583 |

**Traditional Retirement Program without Grandfathered Status - Spouse of a Female Participant**
**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Years of Service | | | | | | | | | | | | | |
| 1914 | 14 | 28 | 41 | 55 | 69 | 83 | 97 | 110 | 124 | 138 | 152 | 166 | 179 | 193 | 207 | 221 | 235 | 248 | 262 | 276 | 290 | 304 | 317 | 331 | 345 |
| 1915 | 15 | 29 | 44 | 59 | 73 | 88 | 103 | 118 | 132 | 147 | 162 | 176 | 191 | 206 | 220 | 235 | 250 | 265 | 279 | 294 | 309 | 323 | 338 | 353 | 367 |
| 1916 | 16 | 31 | 47 | 63 | 79 | 94 | 110 | 126 | 141 | 157 | 173 | 188 | 204 | 220 | 236 | 251 | 267 | 283 | 298 | 314 | 330 | 345 | 361 | 377 | 393 |
| 1917 | 17 | 34 | 51 | 67 | 84 | 101 | 118 | 135 | 152 | 169 | 185 | 202 | 219 | 236 | 253 | 270 | 287 | 303 | 320 | 337 | 354 | 371 | 388 | 405 | 421 |
| 1918 | 18 | 36 | 55 | 73 | 91 | 109 | 128 | 146 | 164 | 182 | 200 | 219 | 237 | 255 | 273 | 292 | 310 | 328 | 346 | 364 | 383 | 401 | 419 | 437 | 456 |
| 1919 | 20 | 39 | 59 | 79 | 99 | 118 | 138 | 158 | 178 | 197 | 217 | 237 | 256 | 276 | 296 | 316 | 335 | 355 | 375 | 395 | 414 | 434 | 454 | 474 | 493 |
| 1920 | 21 | 43 | 64 | 86 | 107 | 128 | 150 | 171 | 192 | 214 | 235 | 257 | 278 | 299 | 321 | 342 | 364 | 385 | 406 | 428 | 449 | 470 | 492 | 513 | 535 |
| 1921 | 23 | 46 | 70 | 93 | 116 | 139 | 163 | 186 | 209 | 232 | 255 | 279 | 302 | 325 | 348 | 372 | 395 | 418 | 441 | 464 | 488 | 511 | 534 | 557 | 580 |
| 1922 | 25 | 50 | 76 | 101 | 126 | 151 | 177 | 202 | 227 | 252 | 278 | 303 | 328 | 353 | 379 | 404 | 429 | 454 | 480 | 505 | 530 | 555 | 581 | 606 | 631 |
| 1923 | 27 | 55 | 82 | 110 | 137 | 165 | 192 | 220 | 247 | 275 | 302 | 330 | 357 | 385 | 412 | 440 | 467 | 495 | 522 | 550 | 577 | 604 | 632 | 659 | 687 |
| 1924 | 30 | 60 | 90 | 120 | 150 | 180 | 210 | 240 | 270 | 300 | 330 | 359 | 389 | 419 | 449 | 479 | 509 | 539 | 569 | 599 | 629 | 659 | 689 | 719 | 749 |
| 1925 | 33 | 65 | 98 | 131 | 163 | 196 | 229 | 261 | 294 | 327 | 359 | 392 | 425 | 457 | 490 | 523 | 555 | 588 | 621 | 653 | 686 | 719 | 752 | 784 | 817 |
| 1926 | 36 | 71 | 107 | 142 | 178 | 214 | 249 | 285 | 321 | 356 | 392 | 427 | 463 | 499 | 534 | 570 | 605 | 641 | 677 | 712 | 748 | 783 | 819 | 855 | 890 |
| 1927 | 39 | 78 | 116 | 155 | 194 | 233 | 271 | 310 | 349 | 388 | 426 | 465 | 504 | 543 | 581 | 620 | 659 | 698 | 736 | 775 | 814 | 853 | 891 | 930 | 969 |
| 1928 | 42 | 84 | 126 | 168 | 210 | 253 | 295 | 337 | 379 | 421 | 463 | 505 | 547 | 589 | 631 | 674 | 716 | 758 | 800 | 842 | 884 | 926 | 968 | 1,010 | 1,052 |
| 1929 | 46 | 91 | 137 | 182 | 228 | 274 | 319 | 365 | 410 | 456 | 502 | 547 | 593 | 638 | 684 | 730 | 775 | 821 | 866 | 912 | 958 | 1,003 | 1,049 | 1,094 | 1,140 |
| 1930 | 49 | 99 | 148 | 197 | 246 | 296 | 345 | 394 | 443 | 493 | 542 | 591 | 641 | 690 | 739 | 788 | 838 | 887 | 936 | 986 | 1,035 | 1,084 | 1,133 | 1,183 | 1,232 |
| 1931 | 53 | 106 | 159 | 212 | 266 | 319 | 372 | 425 | 478 | 531 | 584 | 637 | 691 | 744 | 797 | 850 | 903 | 956 | 1,009 | 1,062 | 1,115 | 1,169 | 1,222 | 1,275 | 1,328 |
| 1932 | 57 | 114 | 171 | 228 | 286 | 343 | 400 | 457 | 514 | 571 | 628 | 685 | 742 | 800 | 857 | 914 | 971 | 1,028 | 1,085 | 1,142 | 1,199 | 1,256 | 1,314 | 1,371 | 1,428 |
| 1933 | 61 | 123 | 184 | 245 | 306 | 368 | 429 | 490 | 551 | 613 | 674 | 735 | 796 | 858 | 919 | 980 | 1,041 | 1,103 | 1,164 | 1,225 | 1,286 | 1,348 | 1,409 | 1,470 | 1,531 |
| 1934 | 65 | 131 | 196 | 262 | 327 | 393 | 458 | 524 | 589 | 655 | 720 | 786 | 851 | 917 | 982 | 1,048 | 1,113 | 1,179 | 1,244 | 1,310 | 1,375 | 1,441 | 1,506 | 1,572 | 1,637 |
| 1935 | 70 | 140 | 210 | 279 | 349 | 419 | 489 | 559 | 629 | 699 | 768 | 838 | 908 | 978 | 1,048 | 1,118 | 1,187 | 1,257 | 1,327 | 1,397 | 1,467 | 1,537 | 1,607 | 1,676 | 1,746 |
| 1936 | 74 | 149 | 223 | 297 | 372 | 446 | 520 | 594 | 669 | 743 | 817 | 892 | 966 | 1,040 | 1,115 | 1,189 | 1,263 | 1,337 | 1,412 | 1,486 | 1,560 | 1,635 | 1,709 | 1,783 | 1,858 |
| 1937 | 79 | 158 | 237 | 315 | 394 | 473 | 552 | 631 | 710 | 788 | 867 | 946 | 1,025 | 1,104 | 1,183 | 1,261 | 1,340 | 1,419 | 1,498 | 1,577 | 1,656 | 1,734 | 1,813 | 1,892 | 1,971 |
| 1938 | 83 | 167 | 250 | 334 | 417 | 501 | 584 | 668 | 751 | 835 | 918 | 1,001 | 1,085 | 1,168 | 1,252 | 1,335 | 1,419 | 1,502 | 1,586 | 1,669 | 1,753 | 1,836 | 1,919 | 2,003 | 2,086 |
| 1939 | 88 | 176 | 264 | 353 | 441 | 529 | 617 | 705 | 793 | 881 | 969 | 1,058 | 1,146 | 1,234 | 1,322 | 1,410 | 1,498 | 1,586 | 1,674 | 1,763 | 1,851 | 1,939 | 2,027 | 2,115 | 2,203 |
| 1940 | 93 | 186 | 279 | 371 | 464 | 557 | 650 | 743 | 836 | 929 | 1,021 | 1,114 | 1,207 | 1,300 | 1,393 | 1,486 | 1,579 | 1,671 | 1,764 | 1,857 | 1,950 | 2,043 | 2,136 | 2,229 | 2,321 |
| 1941 | 98 | 195 | 293 | 390 | 488 | 586 | 683 | 781 | 879 | 976 | 1,074 | 1,171 | 1,269 | 1,367 | 1,464 | 1,562 | 1,659 | 1,757 | 1,855 | 1,952 | 2,050 | 2,148 | 2,245 | 2,343 | 2,440 |
| 1942 | 102 | 205 | 307 | 410 | 512 | 614 | 717 | 819 | 922 | 1,024 | 1,126 | 1,229 | 1,331 | 1,433 | 1,536 | 1,638 | 1,741 | 1,843 | 1,945 | 2,048 | 2,150 | 2,253 | 2,355 | 2,457 | 2,560 |
| 1943 | 107 | 214 | 321 | 429 | 536 | 643 | 750 | 857 | 964 | 1,072 | 1,179 | 1,286 | 1,393 | 1,500 | 1,607 | 1,715 | 1,822 | 1,929 | 2,036 | 2,143 | 2,250 | 2,358 | 2,465 | 2,572 | 2,679 |
| 1944 | 112 | 224 | 336 | 448 | 560 | 672 | 784 | 896 | 1,008 | 1,119 | 1,231 | 1,343 | 1,455 | 1,567 | 1,679 | 1,791 | 1,903 | 2,015 | 2,127 | 2,239 | 2,351 | 2,463 | 2,575 | 2,687 | 2,799 |
| 1945 | 117 | 233 | 350 | 467 | 584 | 700 | 817 | 934 | 1,050 | 1,167 | 1,284 | 1,400 | 1,517 | 1,634 | 1,751 | 1,867 | 1,984 | 2,101 | 2,217 | 2,334 | 2,451 | 2,567 | 2,684 | 2,801 | 2,918 |
| 1946 | 121 | 243 | 364 | 486 | 607 | 729 | 850 | 972 | 1,093 | 1,214 | 1,336 | 1,457 | 1,579 | 1,700 | 1,822 | 1,943 | 2,065 | 2,186 | 2,307 | 2,429 | 2,550 | 2,672 | 2,793 | 2,915 | 3,036 |
| 1947 | 126 | 252 | 379 | 505 | 631 | 757 | 883 | 1,009 | 1,136 | 1,262 | 1,388 | 1,514 | 1,640 | 1,766 | 1,893 | 2,019 | 2,145 | 2,271 | 2,397 | 2,523 | 2,650 | 2,776 | 2,902 | 3,028 | 3,154 |
| 1948 | 131 | 262 | 393 | 524 | 654 | 785 | 916 | 1,047 | 1,178 | 1,309 | 1,440 | 1,571 | 1,702 | 1,833 | 1,963 | 2,094 | 2,225 | 2,356 | 2,487 | 2,618 | 2,749 | 2,880 | 3,011 | 3,141 | 3,272 |
| 1949 | 142 | 285 | 427 | 569 | 712 | 854 | 997 | 1,139 | 1,281 | 1,424 | 1,566 | 1,708 | 1,851 | 1,993 | 2,135 | 2,278 | 2,420 | 2,562 | 2,705 | 2,847 | 2,990 | 3,132 | 3,274 | 3,417 | 3,559 |
| 1950 | 174 | 348 | 522 | 696 | 869 | 1,043 | 1,217 | 1,391 | 1,565 | 1,739 | 1,913 | 2,087 | 2,260 | 2,434 | 2,608 | 2,782 | 2,956 | 3,130 | 3,304 | 3,478 | 3,651 | 3,825 | 3,999 | 4,173 | 4,347 |
| 1951 | 205 | 410 | 615 | 821 | 1,026 | 1,231 | 1,436 | 1,641 | 1,846 | 2,051 | 2,257 | 2,462 | 2,667 | 2,872 | 3,077 | 3,282 | 3,488 | 3,693 | 3,898 | 4,103 | 4,308 | 4,513 | 4,718 | 4,924 | 5,129 |
| 1952 | 236 | 472 | 708 | 945 | 1,181 | 1,417 | 1,653 | 1,889 | 2,125 | 2,362 | 2,598 | 2,834 | 3,070 | 3,306 | 3,542 | 3,778 | 4,015 | 4,251 | 4,487 | 4,723 | 4,959 | 5,195 | 5,432 | 5,668 | 5,904 |
| 1953 | 267 | 534 | 801 | 1,067 | 1,334 | 1,601 | 1,868 | 2,135 | 2,402 | 2,668 | 2,935 | 3,202 | 3,469 | 3,736 | 4,003 | 4,269 | 4,536 | 4,803 | 5,070 | 5,337 | 5,604 | 5,871 | 6,137 | 6,404 | 6,671 |
| 1954 | 297 | 594 | 891 | 1,188 | 1,485 | 1,782 | 2,080 | 2,377 | 2,674 | 2,971 | 3,268 | 3,565 | 3,862 | 4,159 | 4,456 | 4,753 | 5,050 | 5,347 | 5,644 | 5,941 | 6,239 | 6,536 | 6,833 | 7,130 | 7,427 |
| 1955 | 327 | 653 | 980 | 1,307 | 1,633 | 1,960 | 2,287 | 2,613 | 2,940 | 3,267 | 3,594 | 3,920 | 4,247 | 4,574 | 4,900 | 5,227 | 5,554 | 5,880 | 6,207 | 6,534 | 6,860 | 7,187 | 7,514 | 7,840 | 8,167 |
| 1956 | 356 | 711 | 1,067 | 1,423 | 1,778 | 2,134 | 2,490 | 2,845 | 3,201 | 3,556 | 3,912 | 4,268 | 4,623 | 4,979 | 5,335 | 5,690 | 6,046 | 6,402 | 6,757 | 7,113 | 7,469 | 7,824 | 8,180 | 8,535 | 8,891 |
| 1957 | 384 | 768 | 1,152 | 1,536 | 1,919 | 2,303 | 2,687 | 3,071 | 3,455 | 3,839 | 4,223 | 4,607 | 4,990 | 5,374 | 5,758 | 6,142 | 6,526 | 6,910 | 7,294 | 7,678 | 8,062 | 8,445 | 8,829 | 9,213 | 9,597 |
| 1958 | 411 | 823 | 1,234 | 1,646 | 2,057 | 2,468 | 2,880 | 3,291 | 3,702 | 4,114 | 4,525 | 4,937 | 5,348 | 5,759 | 6,171 | 6,582 | 6,994 | 7,405 | 7,816 | 8,228 | 8,639 | 9,051 | 9,462 | 9,873 | 10,285 |
| 1959 | 438 | 876 | 1,314 | 1,752 | 2,190 | 2,628 | 3,066 | 3,504 | 3,942 | 4,381 | 4,819 | 5,257 | 5,695 | 6,133 | 6,571 | 7,009 | 7,447 | 7,885 | 8,323 | 8,761 | 9,199 | 9,637 | 10,075 | 10,513 | 10,951 |
| 1960 | 464 | 928 | 1,392 | 1,855 | 2,319 | 2,783 | 3,247 | 3,711 | 4,175 | 4,638 | 5,102 | 5,566 | 6,030 | 6,494 | 6,958 | 7,422 | 7,885 | 8,349 | 8,813 | 9,277 | 9,741 | 10,205 | 10,669 | 11,132 | 11,596 |
| 1961 | 489 | 978 | 1,466 | 1,955 | 2,444 | 2,933 | 3,422 | 3,911 | 4,399 | 4,888 | 5,377 | 5,866 | 6,355 | 6,844 | 7,332 | 7,821 | 8,310 | 8,799 | 9,288 | 9,776 | 10,265 | 10,754 | 11,243 | 11,732 | 12,221 |
| 1962 | 513 | 1,026 | 1,539 | 2,052 | 2,565 | 3,078 | 3,591 | 4,104 | 4,617 | 5,130 | 5,643 | 6,156 | 6,669 | 7,182 | 7,695 | 8,208 | 8,721 | 9,234 | 9,747 | 10,260 | 10,774 | 11,287 | 11,800 | 12,313 | 12,826 |
| 1963 | 537 | 1,073 | 1,610 | 2,146 | 2,683 | 3,219 | 3,756 | 4,292 | 4,829 | 5,365 | 5,902 | 6,438 | 6,975 | 7,511 | 8,048 | 8,584 | 9,121 | 9,657 | 10,194 | 10,730 | 11,267 | 11,803 | 12,340 | 12,876 | 13,413 |
| 1964 | 559 | 1,119 | 1,678 | 2,237 | 2,796 | 3,356 | 3,915 | 4,474 | 5,033 | 5,593 | 6,152 | 6,711 | 7,270 | 7,830 | 8,389 | 8,948 | 9,507 | 10,067 | 10,626 | 11,185 | 11,744 | 12,304 | 12,863 | 13,422 | 13,981 |
| 1965 | 581 | 1,163 | 1,744 | 2,325 | 2,907 | 3,488 | 4,069 | 4,651 | 5,232 | 5,813 | 6,395 | 6,976 | 7,557 | 8,139 | 8,720 | 9,301 | 9,883 | 10,464 | 11,045 | 11,627 | 12,208 | 12,789 | 13,371 | 13,952 | 14,533 |
| 1966 | 603 | 1,206 | 1,808 | 2,411 | 3,014 | 3,617 | 4,219 | 4,822 | 5,425 | 6,028 | 6,631 | 7,233 | 7,836 | 8,439 | 9,042 | 9,644 | 10,247 | 10,850 | 11,453 | 12,056 | 12,658 | 13,261 | 13,864 | 14,467 | 15,070 |
| 1967 | 624 | 1,247 | 1,871 | 2,495 | 3,118 | 3,742 | 4,365 | 4,989 | 5,613 | 6,236 | 6,860 | 7,484 | 8,107 | 8,731 | 9,355 | 9,978 | 10,602 | 11,226 | 11,849 | 12,473 | 13,096 | 13,720 | 14,344 | 14,967 | 15,591 |
| 1968 | 644 | 1,288 | 1,932 | 2,576 | 3,220 | 3,864 | 4,507 | 5,151 | 5,795 | 6,439 | 7,083 | 7,727 | 8,371 | 9,015 | 9,659 | 10,303 | 10,947 | 11,591 | 12,235 | 12,878 | 13,522 | 14,166 | 14,810 | 15,454 | 16,098 |
| 1969 | 664 | 1,327 | 1,991 | 2,655 | 3,318 | 3,982 | 4,646 | 5,309 | 5,973 | 6,636 | 7,300 | 7,964 | 8,627 | 9,291 | 9,955 | 10,618 | 11,282 | 11,946 | 12,609 | 13,273 | 13,937 | 14,600 | 15,264 | 15,928 | 16,591 |
| 1970 | 683 | 1,366 | 2,048 | 2,731 | 3,414 | 4,097 | 4,780 | 5,462 | 6,145 | 6,828 | 7,511 | 8,194 | 8,876 | 9,559 | 10,242 | 10,925 | 11,608 | 12,290 | 12,973 | 13,656 | 14,339 | 15,022 | 15,704 | 16,387 | 17,070 |
| 1971 | 701 | 1,403 | 2,104 | 2,806 | 3,507 | 4,208 | 4,910 | 5,611 | 6,312 | 7,014 | 7,715 | 8,417 | 9,118 | 9,819 | 10,521 | 11,222 | 11,923 | 12,625 | 13,326 | 14,028 | 14,729 | 15,430 | 16,132 | 16,833 | 17,535 |
| 1972 | 719 | 1,439 | 2,158 | 2,878 | 3,597 | 4,316 | 5,036 | 5,755 | 6,475 | 7,194 | 7,913 | 8,633 | 9,352 | 10,072 | 10,791 | 11,510 | 12,230 | 12,949 | 13,668 | 14,388 | 15,107 | 15,827 | 16,546 | 17,265 | 17,985 |
| 1973 | 737 | 1,474 | 2,211 | 2,947 | 3,684 | 4,421 | 5,158 | 5,895 | 6,632 | 7,369 | 8,106 | 8,842 | 9,579 | 10,316 | 11,053 | 11,790 | 12,527 | 13,264 | 14,000 | 14,737 | 15,474 | 16,211 | 16,948 | 17,685 | 18,422 |
| 1974 | 754 | 1,508 | 2,261 | 3,015 | 3,769 | 4,523 | 5,277 | 6,030 | 6,784 | 7,538 | 8,292 | 9,046 | 9,800 | 10,553 | 11,307 | 12,061 | 12,815 | 13,569 | 14,322 | 15,076 | 15,830 | 16,584 | 17,338 | 18,091 | 18,845 |
| 1975 | 770 | 1,540 | 2,311 | 3,081 | 3,851 | 4,621 | 5,392 | 6,162 | 6,932 | 7,702 | 8,473 | 9,243 | 10,013 | 10,783 | 11,554 | 12,324 | 13,094 | 13,864 | 14,635 | 15,405 | 16,175 | 16,945 | 17,716 | 18,486 | 19,256 |
| 1976 | 786 | 1,572 | 2,359 | 3,145 | 3,931 | 4,717 | 5,503 | 6,289 | 7,076 | 7,862 | 8,648 | 9,434 | 10,220 | 11,006 | 11,793 | 12,579 | 13,365 | 14,151 | 14,937 | 15,723 | 16,510 | 17,296 | 18,082 | 18,868 | 19,654 |
| 1977 | 802 | 1,603 | 2,405 | 3,206 | 4,008 | 4,810 | 5,611 | 6,413 | 7,215 | 8,016 | 8,818 | 9,619 | 10,421 | 11,223 | 12,024 | 12,826 | 13,628 | 14,429 | 15,231 | 16,032 | 16,834 | 17,636 | 18,437 | 19,239 | 20,041 |
| 1978 | 817 | 1,633 | 2,450 | 3,266 | 4,083 | 4,900 | 5,716 | 6,533 | 7,350 | 8,166 | 8,983 | 9,799 | 10,616 | 11,433 | 12,249 | 13,066 | 13,882 | 14,699 | 15,516 | 16,332 | 17,149 | 17,965 | 18,782 | 19,599 | 20,415 |

**Traditional Retirement Program without Grandfathered Status - Surviving Spouse of a Female Participant**
**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 14 | 28 | 41 | 55 | 69 | 83 | 97 | 110 | 124 | 138 | 152 | 166 | 179 | 193 | 207 | 221 | 235 | 248 | 262 | 276 | 290 | 304 | 317 | 331 | 345 |
| 1915 | 15 | 29 | 44 | 59 | 73 | 88 | 103 | 118 | 132 | 147 | 162 | 176 | 191 | 206 | 220 | 235 | 250 | 265 | 279 | 294 | 309 | 323 | 338 | 353 | 367 |
| 1916 | 16 | 31 | 47 | 63 | 79 | 94 | 110 | 126 | 141 | 157 | 173 | 188 | 204 | 220 | 236 | 251 | 267 | 283 | 298 | 314 | 330 | 345 | 361 | 377 | 393 |
| 1917 | 17 | 34 | 51 | 67 | 84 | 101 | 118 | 135 | 152 | 169 | 185 | 202 | 219 | 236 | 253 | 270 | 287 | 303 | 320 | 337 | 354 | 371 | 388 | 405 | 421 |
| 1918 | 18 | 36 | 55 | 73 | 91 | 109 | 128 | 146 | 164 | 182 | 200 | 219 | 237 | 255 | 273 | 292 | 310 | 328 | 346 | 364 | 383 | 401 | 419 | 437 | 456 |
| 1919 | 20 | 39 | 59 | 79 | 99 | 118 | 138 | 158 | 178 | 197 | 217 | 237 | 256 | 276 | 296 | 316 | 335 | 355 | 375 | 395 | 414 | 434 | 454 | 474 | 493 |
| 1920 | 21 | 43 | 64 | 86 | 107 | 128 | 150 | 171 | 192 | 214 | 235 | 257 | 278 | 299 | 321 | 342 | 364 | 385 | 406 | 428 | 449 | 470 | 492 | 513 | 535 |
| 1921 | 23 | 46 | 70 | 93 | 116 | 139 | 163 | 186 | 209 | 232 | 255 | 279 | 302 | 325 | 348 | 372 | 395 | 418 | 441 | 464 | 488 | 511 | 534 | 557 | 580 |
| 1922 | 25 | 50 | 76 | 101 | 126 | 151 | 177 | 202 | 227 | 252 | 278 | 303 | 328 | 353 | 379 | 404 | 429 | 454 | 480 | 505 | 530 | 555 | 581 | 606 | 631 |
| 1923 | 27 | 55 | 82 | 110 | 137 | 165 | 192 | 220 | 247 | 275 | 302 | 330 | 357 | 385 | 412 | 440 | 467 | 495 | 522 | 550 | 577 | 604 | 632 | 659 | 687 |
| 1924 | 30 | 60 | 90 | 120 | 150 | 180 | 210 | 240 | 270 | 300 | 330 | 359 | 389 | 419 | 449 | 479 | 509 | 539 | 569 | 599 | 629 | 659 | 689 | 719 | 749 |
| 1925 | 33 | 65 | 98 | 131 | 163 | 196 | 229 | 261 | 294 | 327 | 359 | 392 | 425 | 457 | 490 | 523 | 555 | 588 | 621 | 653 | 686 | 719 | 752 | 784 | 817 |
| 1926 | 36 | 71 | 107 | 142 | 178 | 214 | 249 | 285 | 321 | 356 | 392 | 427 | 463 | 499 | 534 | 570 | 605 | 641 | 677 | 712 | 748 | 783 | 819 | 855 | 890 |
| 1927 | 39 | 78 | 116 | 155 | 194 | 233 | 271 | 310 | 349 | 388 | 426 | 465 | 504 | 543 | 581 | 620 | 659 | 698 | 736 | 775 | 814 | 853 | 891 | 930 | 969 |
| 1928 | 42 | 84 | 126 | 168 | 210 | 253 | 295 | 337 | 379 | 421 | 463 | 505 | 547 | 589 | 631 | 674 | 716 | 758 | 800 | 842 | 884 | 926 | 968 | 1,010 | 1,052 |
| 1929 | 46 | 91 | 137 | 182 | 228 | 274 | 319 | 365 | 410 | 456 | 502 | 547 | 593 | 638 | 684 | 730 | 775 | 821 | 866 | 912 | 958 | 1,003 | 1,049 | 1,094 | 1,140 |
| 1930 | 49 | 99 | 148 | 197 | 246 | 296 | 345 | 394 | 443 | 493 | 542 | 591 | 641 | 690 | 739 | 788 | 838 | 887 | 936 | 986 | 1,035 | 1,084 | 1,133 | 1,183 | 1,232 |
| 1931 | 53 | 106 | 159 | 212 | 266 | 319 | 372 | 425 | 478 | 531 | 584 | 637 | 691 | 744 | 797 | 850 | 903 | 956 | 1,009 | 1,062 | 1,115 | 1,169 | 1,222 | 1,275 | 1,328 |
| 1932 | 57 | 114 | 171 | 228 | 286 | 343 | 400 | 457 | 514 | 571 | 628 | 685 | 742 | 800 | 857 | 914 | 971 | 1,028 | 1,085 | 1,142 | 1,199 | 1,256 | 1,314 | 1,371 | 1,428 |
| 1933 | 61 | 123 | 184 | 245 | 306 | 368 | 429 | 490 | 551 | 613 | 674 | 735 | 796 | 858 | 919 | 980 | 1,041 | 1,103 | 1,164 | 1,225 | 1,286 | 1,348 | 1,409 | 1,470 | 1,531 |
| 1934 | 65 | 131 | 196 | 262 | 327 | 393 | 458 | 524 | 589 | 655 | 720 | 786 | 851 | 917 | 982 | 1,048 | 1,113 | 1,179 | 1,244 | 1,310 | 1,375 | 1,441 | 1,506 | 1,572 | 1,637 |
| 1935 | 70 | 140 | 210 | 279 | 349 | 419 | 489 | 559 | 629 | 699 | 768 | 838 | 908 | 978 | 1,048 | 1,118 | 1,187 | 1,257 | 1,327 | 1,397 | 1,467 | 1,537 | 1,607 | 1,676 | 1,746 |
| 1936 | 74 | 149 | 223 | 297 | 372 | 446 | 520 | 594 | 669 | 743 | 817 | 892 | 966 | 1,040 | 1,115 | 1,189 | 1,263 | 1,337 | 1,412 | 1,486 | 1,560 | 1,635 | 1,709 | 1,783 | 1,858 |
| 1937 | 79 | 158 | 237 | 315 | 394 | 473 | 552 | 631 | 710 | 788 | 867 | 946 | 1,025 | 1,104 | 1,183 | 1,261 | 1,340 | 1,419 | 1,498 | 1,577 | 1,656 | 1,734 | 1,813 | 1,892 | 1,971 |
| 1938 | 83 | 167 | 250 | 334 | 417 | 501 | 584 | 668 | 751 | 835 | 918 | 1,001 | 1,085 | 1,168 | 1,252 | 1,335 | 1,419 | 1,502 | 1,586 | 1,669 | 1,753 | 1,836 | 1,919 | 2,003 | 2,086 |
| 1939 | 88 | 176 | 264 | 353 | 441 | 529 | 617 | 705 | 793 | 881 | 969 | 1,058 | 1,146 | 1,234 | 1,322 | 1,410 | 1,498 | 1,586 | 1,674 | 1,763 | 1,851 | 1,939 | 2,027 | 2,115 | 2,203 |
| 1940 | 93 | 186 | 279 | 371 | 464 | 557 | 650 | 743 | 836 | 929 | 1,021 | 1,114 | 1,207 | 1,300 | 1,393 | 1,486 | 1,579 | 1,671 | 1,764 | 1,857 | 1,950 | 2,043 | 2,136 | 2,229 | 2,321 |
| 1941 | 98 | 195 | 293 | 390 | 488 | 586 | 683 | 781 | 879 | 976 | 1,074 | 1,171 | 1,269 | 1,367 | 1,464 | 1,562 | 1,659 | 1,757 | 1,855 | 1,952 | 2,050 | 2,148 | 2,245 | 2,343 | 2,440 |
| 1942 | 102 | 205 | 307 | 410 | 512 | 614 | 717 | 819 | 922 | 1,024 | 1,126 | 1,229 | 1,331 | 1,433 | 1,536 | 1,638 | 1,741 | 1,843 | 1,945 | 2,048 | 2,150 | 2,253 | 2,355 | 2,457 | 2,560 |
| 1943 | 107 | 214 | 321 | 429 | 536 | 643 | 750 | 857 | 964 | 1,072 | 1,179 | 1,286 | 1,393 | 1,500 | 1,607 | 1,715 | 1,822 | 1,929 | 2,036 | 2,143 | 2,250 | 2,358 | 2,465 | 2,572 | 2,679 |
| 1944 | 112 | 224 | 336 | 448 | 560 | 672 | 784 | 896 | 1,008 | 1,119 | 1,231 | 1,343 | 1,455 | 1,567 | 1,679 | 1,791 | 1,903 | 2,015 | 2,127 | 2,239 | 2,351 | 2,463 | 2,575 | 2,687 | 2,799 |
| 1945 | 117 | 233 | 350 | 467 | 584 | 700 | 817 | 934 | 1,050 | 1,167 | 1,284 | 1,400 | 1,517 | 1,634 | 1,751 | 1,867 | 1,984 | 2,101 | 2,217 | 2,334 | 2,451 | 2,567 | 2,684 | 2,801 | 2,918 |
| 1946 | 121 | 243 | 364 | 486 | 607 | 729 | 850 | 972 | 1,093 | 1,214 | 1,336 | 1,457 | 1,579 | 1,700 | 1,822 | 1,943 | 2,065 | 2,186 | 2,307 | 2,429 | 2,550 | 2,672 | 2,793 | 2,915 | 3,036 |
| 1947 | 126 | 252 | 379 | 505 | 631 | 757 | 883 | 1,009 | 1,136 | 1,262 | 1,388 | 1,514 | 1,640 | 1,766 | 1,893 | 2,019 | 2,145 | 2,271 | 2,397 | 2,523 | 2,650 | 2,776 | 2,902 | 3,028 | 3,154 |
| 1948 | 131 | 262 | 393 | 524 | 654 | 785 | 916 | 1,047 | 1,178 | 1,309 | 1,440 | 1,571 | 1,702 | 1,833 | 1,963 | 2,094 | 2,225 | 2,356 | 2,487 | 2,618 | 2,749 | 2,880 | 3,011 | 3,141 | 3,272 |
| 1949 | 142 | 285 | 427 | 569 | 712 | 854 | 997 | 1,139 | 1,281 | 1,424 | 1,566 | 1,708 | 1,851 | 1,993 | 2,135 | 2,278 | 2,420 | 2,562 | 2,705 | 2,847 | 2,990 | 3,132 | 3,274 | 3,417 | 3,559 |
| 1950 | 174 | 348 | 522 | 696 | 869 | 1,043 | 1,217 | 1,391 | 1,565 | 1,739 | 1,913 | 2,087 | 2,260 | 2,434 | 2,608 | 2,782 | 2,956 | 3,130 | 3,304 | 3,478 | 3,651 | 3,825 | 3,999 | 4,173 | 4,347 |
| 1951 | 205 | 410 | 615 | 821 | 1,026 | 1,231 | 1,436 | 1,641 | 1,846 | 2,051 | 2,257 | 2,462 | 2,667 | 2,872 | 3,077 | 3,282 | 3,488 | 3,693 | 3,898 | 4,103 | 4,308 | 4,513 | 4,718 | 4,924 | 5,129 |
| 1952 | 236 | 472 | 708 | 945 | 1,181 | 1,417 | 1,653 | 1,889 | 2,125 | 2,362 | 2,598 | 2,834 | 3,070 | 3,306 | 3,542 | 3,778 | 4,015 | 4,251 | 4,487 | 4,723 | 4,959 | 5,195 | 5,432 | 5,668 | 5,904 |
| 1953 | 267 | 534 | 801 | 1,067 | 1,334 | 1,601 | 1,868 | 2,135 | 2,402 | 2,668 | 2,935 | 3,202 | 3,469 | 3,736 | 4,003 | 4,269 | 4,536 | 4,803 | 5,070 | 5,337 | 5,604 | 5,871 | 6,137 | 6,404 | 6,671 |
| 1954 | 297 | 594 | 891 | 1,188 | 1,485 | 1,782 | 2,080 | 2,377 | 2,674 | 2,971 | 3,268 | 3,565 | 3,862 | 4,159 | 4,456 | 4,753 | 5,050 | 5,347 | 5,644 | 5,941 | 6,239 | 6,536 | 6,833 | 7,130 | 7,427 |
| 1955 | 327 | 653 | 980 | 1,307 | 1,633 | 1,960 | 2,287 | 2,613 | 2,940 | 3,267 | 3,594 | 3,920 | 4,247 | 4,574 | 4,900 | 5,227 | 5,554 | 5,880 | 6,207 | 6,534 | 6,860 | 7,187 | 7,514 | 7,840 | 8,167 |
| 1956 | 356 | 711 | 1,067 | 1,423 | 1,778 | 2,134 | 2,490 | 2,845 | 3,201 | 3,556 | 3,912 | 4,268 | 4,623 | 4,979 | 5,335 | 5,690 | 6,046 | 6,402 | 6,757 | 7,113 | 7,469 | 7,824 | 8,180 | 8,535 | 8,891 |
| 1957 | 384 | 768 | 1,152 | 1,536 | 1,919 | 2,303 | 2,687 | 3,071 | 3,455 | 3,839 | 4,223 | 4,607 | 4,990 | 5,374 | 5,758 | 6,142 | 6,526 | 6,910 | 7,294 | 7,678 | 8,062 | 8,445 | 8,829 | 9,213 | 9,597 |
| 1958 | 411 | 823 | 1,234 | 1,646 | 2,057 | 2,468 | 2,880 | 3,291 | 3,702 | 4,114 | 4,525 | 4,937 | 5,348 | 5,759 | 6,171 | 6,582 | 6,994 | 7,405 | 7,816 | 8,228 | 8,639 | 9,051 | 9,462 | 9,873 | 10,285 |
| 1959 | 438 | 876 | 1,314 | 1,752 | 2,190 | 2,628 | 3,066 | 3,504 | 3,942 | 4,381 | 4,819 | 5,257 | 5,695 | 6,133 | 6,571 | 7,009 | 7,447 | 7,885 | 8,323 | 8,761 | 9,199 | 9,637 | 10,075 | 10,513 | 10,951 |
| 1960 | 464 | 928 | 1,392 | 1,855 | 2,319 | 2,783 | 3,247 | 3,711 | 4,175 | 4,638 | 5,102 | 5,566 | 6,030 | 6,494 | 6,958 | 7,422 | 7,885 | 8,349 | 8,813 | 9,277 | 9,741 | 10,205 | 10,669 | 11,132 | 11,596 |
| 1961 | 489 | 978 | 1,466 | 1,955 | 2,444 | 2,933 | 3,422 | 3,911 | 4,399 | 4,888 | 5,377 | 5,866 | 6,355 | 6,844 | 7,332 | 7,821 | 8,310 | 8,799 | 9,288 | 9,776 | 10,265 | 10,754 | 11,243 | 11,732 | 12,221 |
| 1962 | 513 | 1,026 | 1,539 | 2,052 | 2,565 | 3,078 | 3,591 | 4,104 | 4,617 | 5,130 | 5,643 | 6,156 | 6,669 | 7,182 | 7,695 | 8,208 | 8,721 | 9,234 | 9,747 | 10,260 | 10,774 | 11,287 | 11,800 | 12,313 | 12,826 |
| 1963 | 537 | 1,073 | 1,610 | 2,146 | 2,683 | 3,219 | 3,756 | 4,292 | 4,829 | 5,365 | 5,902 | 6,438 | 6,975 | 7,511 | 8,048 | 8,584 | 9,121 | 9,657 | 10,194 | 10,730 | 11,267 | 11,803 | 12,340 | 12,876 | 13,413 |
| 1964 | 559 | 1,119 | 1,678 | 2,237 | 2,796 | 3,356 | 3,915 | 4,474 | 5,033 | 5,593 | 6,152 | 6,711 | 7,270 | 7,830 | 8,389 | 8,948 | 9,507 | 10,067 | 10,626 | 11,185 | 11,744 | 12,304 | 12,863 | 13,422 | 13,981 |
| 1965 | 581 | 1,163 | 1,744 | 2,325 | 2,907 | 3,488 | 4,069 | 4,651 | 5,232 | 5,813 | 6,395 | 6,976 | 7,557 | 8,139 | 8,720 | 9,301 | 9,883 | 10,464 | 11,045 | 11,627 | 12,208 | 12,789 | 13,371 | 13,952 | 14,533 |
| 1966 | 603 | 1,206 | 1,808 | 2,411 | 3,014 | 3,617 | 4,219 | 4,822 | 5,425 | 6,028 | 6,631 | 7,233 | 7,836 | 8,439 | 9,042 | 9,644 | 10,247 | 10,850 | 11,453 | 12,056 | 12,658 | 13,261 | 13,864 | 14,467 | 15,070 |
| 1967 | 624 | 1,247 | 1,871 | 2,495 | 3,118 | 3,742 | 4,365 | 4,989 | 5,613 | 6,236 | 6,860 | 7,484 | 8,107 | 8,731 | 9,355 | 9,978 | 10,602 | 11,226 | 11,849 | 12,473 | 13,096 | 13,720 | 14,344 | 14,967 | 15,591 |
| 1968 | 644 | 1,288 | 1,932 | 2,576 | 3,220 | 3,864 | 4,507 | 5,151 | 5,795 | 6,439 | 7,083 | 7,727 | 8,371 | 9,015 | 9,659 | 10,303 | 10,947 | 11,591 | 12,235 | 12,878 | 13,522 | 14,166 | 14,810 | 15,454 | 16,098 |
| 1969 | 664 | 1,327 | 1,991 | 2,655 | 3,318 | 3,982 | 4,646 | 5,309 | 5,973 | 6,636 | 7,300 | 7,964 | 8,627 | 9,291 | 9,955 | 10,618 | 11,282 | 11,946 | 12,609 | 13,273 | 13,937 | 14,600 | 15,264 | 15,928 | 16,591 |
| 1970 | 683 | 1,366 | 2,048 | 2,731 | 3,414 | 4,097 | 4,780 | 5,462 | 6,145 | 6,828 | 7,511 | 8,194 | 8,876 | 9,559 | 10,242 | 10,925 | 11,608 | 12,290 | 12,973 | 13,656 | 14,339 | 15,022 | 15,704 | 16,387 | 17,070 |
| 1971 | 701 | 1,403 | 2,104 | 2,806 | 3,507 | 4,208 | 4,910 | 5,611 | 6,312 | 7,014 | 7,715 | 8,417 | 9,118 | 9,819 | 10,521 | 11,222 | 11,923 | 12,625 | 13,326 | 14,028 | 14,729 | 15,430 | 16,132 | 16,833 | 17,534 |
| 1972 | 719 | 1,439 | 2,158 | 2,878 | 3,597 | 4,316 | 5,036 | 5,755 | 6,475 | 7,194 | 7,913 | 8,633 | 9,352 | 10,072 | 10,791 | 11,510 | 12,230 | 12,949 | 13,668 | 14,388 | 15,107 | 15,827 | 16,546 | 17,265 | 17,985 |
| 1973 | 737 | 1,474 | 2,211 | 2,947 | 3,684 | 4,421 | 5,158 | 5,895 | 6,632 | 7,369 | 8,106 | 8,842 | 9,579 | 10,316 | 11,053 | 11,790 | 12,527 | 13,264 | 14,000 | 14,737 | 15,474 | 16,211 | 16,948 | 17,685 | 18,422 |
| 1974 | 754 | 1,508 | 2,261 | 3,015 | 3,769 | 4,523 | 5,277 | 6,030 | 6,784 | 7,538 | 8,292 | 9,046 | 9,800 | 10,553 | 11,307 | 12,061 | 12,815 | 13,569 | 14,322 | 15,076 | 15,830 | 16,584 | 17,338 | 18,091 | 18,845 |
| 1975 | 770 | 1,540 | 2,311 | 3,081 | 3,851 | 4,621 | 5,392 | 6,162 | 6,932 | 7,702 | 8,473 | 9,243 | 10,013 | 10,783 | 11,554 | 12,324 | 13,094 | 13,864 | 14,635 | 15,405 | 16,175 | 16,945 | 17,716 | 18,486 | 19,256 |
| 1976 | 786 | 1,572 | 2,359 | 3,145 | 3,931 | 4,717 | 5,503 | 6,289 | 7,076 | 7,862 | 8,648 | 9,434 | 10,220 | 11,006 | 11,793 | 12,579 | 13,365 | 14,151 | 14,937 | 15,723 | 16,510 | 17,296 | 18,082 | 18,868 | 19,654 |
| 1977 | 802 | 1,603 | 2,405 | 3,206 | 4,008 | 4,810 | 5,611 | 6,413 | 7,215 | 8,016 | 8,818 | 9,619 | 10,421 | 11,223 | 12,024 | 12,826 | 13,628 | 14,429 | 15,231 | 16,032 | 16,834 | 17,636 | 18,437 | 19,239 | 20,041 |
| 1978 | 817 | 1,633 | 2,450 | 3,266 | 4,083 | 4,900 | 5,716 | 6,533 | 7,350 | 8,166 | 8,983 | 9,799 | 10,616 | 11,433 | 12,249 | 13,066 | 13,882 | 14,699 | 15,516 | 16,332 | 17,149 | 17,965 | 18,782 | 19,599 | 20,415 |

**Traditional Retirement Program without Grandfathered Status - Male Participant**

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 35 | 69 | 104 | 138 | 173 | 207 | 242 | 276 | 311 | 345 | 380 | 414 | 449 | 483 | 518 | 552 | 587 | 621 | 656 | 690 | 725 | 759 | 794 | 828 | 863 |
| 1915 | 37 | 73 | 110 | 147 | 184 | 220 | 257 | 294 | 331 | 367 | 404 | 441 | 478 | 514 | 551 | 588 | 625 | 661 | 698 | 735 | 772 | 808 | 845 | 882 | 919 |
| 1916 | 39 | 79 | 118 | 157 | 196 | 236 | 275 | 314 | 353 | 393 | 432 | 471 | 510 | 550 | 589 | 628 | 667 | 707 | 746 | 785 | 824 | 864 | 903 | 942 | 981 |
| 1917 | 42 | 84 | 126 | 169 | 211 | 253 | 295 | 337 | 379 | 421 | 464 | 506 | 548 | 590 | 632 | 674 | 716 | 759 | 801 | 843 | 885 | 927 | 969 | 1,011 | 1,054 |
| 1918 | 46 | 91 | 137 | 182 | 228 | 273 | 319 | 364 | 410 | 456 | 501 | 547 | 592 | 638 | 683 | 729 | 775 | 820 | 866 | 911 | 957 | 1,002 | 1,048 | 1,093 | 1,139 |
| 1919 | 49 | 99 | 148 | 197 | 247 | 296 | 345 | 395 | 444 | 493 | 543 | 592 | 641 | 691 | 740 | 789 | 838 | 888 | 937 | 986 | 1,036 | 1,085 | 1,134 | 1,184 | 1,233 |
| 1920 | 53 | 107 | 160 | 214 | 267 | 321 | 374 | 428 | 481 | 535 | 588 | 642 | 695 | 748 | 802 | 855 | 909 | 962 | 1,016 | 1,069 | 1,123 | 1,176 | 1,230 | 1,283 | 1,337 |
| 1921 | 58 | 116 | 174 | 232 | 290 | 348 | 406 | 464 | 522 | 580 | 639 | 697 | 755 | 813 | 871 | 929 | 987 | 1,045 | 1,103 | 1,161 | 1,219 | 1,277 | 1,335 | 1,393 | 1,451 |
| 1922 | 63 | 126 | 189 | 252 | 316 | 379 | 442 | 505 | 568 | 631 | 694 | 757 | 820 | 883 | 947 | 1,010 | 1,073 | 1,136 | 1,199 | 1,262 | 1,325 | 1,388 | 1,451 | 1,515 | 1,578 |
| 1923 | 69 | 137 | 206 | 275 | 343 | 412 | 481 | 550 | 618 | 687 | 756 | 824 | 893 | 962 | 1,030 | 1,099 | 1,168 | 1,236 | 1,305 | 1,374 | 1,442 | 1,511 | 1,580 | 1,649 | 1,717 |
| 1924 | 75 | 150 | 225 | 300 | 374 | 449 | 524 | 599 | 674 | 749 | 824 | 899 | 974 | 1,048 | 1,123 | 1,198 | 1,273 | 1,348 | 1,423 | 1,498 | 1,573 | 1,648 | 1,722 | 1,797 | 1,872 |
| 1925 | 82 | 163 | 245 | 327 | 408 | 490 | 572 | 653 | 735 | 817 | 899 | 980 | 1,062 | 1,144 | 1,225 | 1,307 | 1,389 | 1,470 | 1,552 | 1,634 | 1,715 | 1,797 | 1,879 | 1,960 | 2,042 |
| 1926 | 89 | 178 | 267 | 356 | 445 | 534 | 623 | 712 | 801 | 890 | 979 | 1,068 | 1,157 | 1,246 | 1,336 | 1,425 | 1,514 | 1,603 | 1,692 | 1,781 | 1,870 | 1,959 | 2,048 | 2,137 | 2,226 |
| 1927 | 97 | 194 | 291 | 388 | 484 | 581 | 678 | 775 | 872 | 969 | 1,066 | 1,163 | 1,260 | 1,357 | 1,453 | 1,550 | 1,647 | 1,744 | 1,841 | 1,938 | 2,035 | 2,132 | 2,229 | 2,325 | 2,422 |
| 1928 | 105 | 210 | 316 | 421 | 526 | 631 | 737 | 842 | 947 | 1,052 | 1,158 | 1,263 | 1,368 | 1,473 | 1,578 | 1,684 | 1,789 | 1,894 | 1,999 | 2,105 | 2,210 | 2,315 | 2,420 | 2,525 | 2,631 |
| 1929 | 114 | 228 | 342 | 456 | 570 | 684 | 798 | 912 | 1,026 | 1,140 | 1,254 | 1,368 | 1,482 | 1,596 | 1,710 | 1,824 | 1,938 | 2,052 | 2,166 | 2,280 | 2,394 | 2,508 | 2,622 | 2,736 | 2,850 |
| 1930 | 123 | 246 | 370 | 493 | 616 | 739 | 862 | 986 | 1,109 | 1,232 | 1,355 | 1,479 | 1,601 | 1,725 | 1,848 | 1,971 | 2,094 | 2,217 | 2,341 | 2,464 | 2,587 | 2,710 | 2,833 | 2,957 | 3,080 |
| 1931 | 133 | 266 | 398 | 531 | 664 | 797 | 930 | 1,062 | 1,195 | 1,328 | 1,461 | 1,594 | 1,726 | 1,859 | 1,992 | 2,125 | 2,257 | 2,390 | 2,523 | 2,656 | 2,789 | 2,921 | 3,054 | 3,187 | 3,320 |
| 1932 | 143 | 286 | 428 | 571 | 714 | 857 | 999 | 1,142 | 1,285 | 1,428 | 1,571 | 1,713 | 1,856 | 1,999 | 2,142 | 2,285 | 2,427 | 2,570 | 2,713 | 2,856 | 2,998 | 3,141 | 3,284 | 3,427 | 3,570 |
| 1933 | 153 | 306 | 459 | 613 | 766 | 919 | 1,072 | 1,225 | 1,378 | 1,531 | 1,684 | 1,838 | 1,991 | 2,144 | 2,297 | 2,450 | 2,603 | 2,756 | 2,909 | 3,063 | 3,216 | 3,369 | 3,522 | 3,675 | 3,828 |
| 1934 | 164 | 327 | 491 | 655 | 819 | 982 | 1,146 | 1,310 | 1,474 | 1,637 | 1,801 | 1,965 | 2,129 | 2,292 | 2,456 | 2,620 | 2,784 | 2,947 | 3,111 | 3,275 | 3,439 | 3,602 | 3,766 | 3,930 | 4,094 |
| 1935 | 175 | 349 | 524 | 699 | 873 | 1,048 | 1,222 | 1,397 | 1,572 | 1,746 | 1,921 | 2,096 | 2,270 | 2,445 | 2,619 | 2,794 | 2,969 | 3,143 | 3,318 | 3,493 | 3,667 | 3,842 | 4,017 | 4,191 | 4,366 |
| 1936 | 186 | 372 | 557 | 743 | 929 | 1,115 | 1,300 | 1,486 | 1,672 | 1,858 | 2,043 | 2,229 | 2,415 | 2,601 | 2,786 | 2,972 | 3,158 | 3,344 | 3,529 | 3,715 | 3,901 | 4,087 | 4,272 | 4,458 | 4,644 |
| 1937 | 197 | 394 | 591 | 788 | 985 | 1,183 | 1,380 | 1,577 | 1,774 | 1,971 | 2,168 | 2,365 | 2,562 | 2,759 | 2,956 | 3,154 | 3,351 | 3,548 | 3,745 | 3,942 | 4,139 | 4,336 | 4,533 | 4,730 | 4,927 |
| 1938 | 209 | 417 | 626 | 835 | 1,043 | 1,252 | 1,460 | 1,669 | 1,878 | 2,086 | 2,295 | 2,504 | 2,712 | 2,921 | 3,130 | 3,338 | 3,547 | 3,755 | 3,964 | 4,173 | 4,381 | 4,590 | 4,799 | 5,007 | 5,216 |
| 1939 | 220 | 441 | 661 | 881 | 1,102 | 1,322 | 1,542 | 1,763 | 1,983 | 2,203 | 2,424 | 2,644 | 2,864 | 3,085 | 3,305 | 3,525 | 3,746 | 3,966 | 4,186 | 4,407 | 4,627 | 4,847 | 5,068 | 5,288 | 5,508 |
| 1940 | 232 | 464 | 696 | 929 | 1,161 | 1,393 | 1,625 | 1,857 | 2,089 | 2,321 | 2,554 | 2,786 | 3,018 | 3,250 | 3,482 | 3,714 | 3,946 | 4,179 | 4,411 | 4,643 | 4,875 | 5,107 | 5,339 | 5,571 | 5,804 |
| 1941 | 244 | 488 | 732 | 976 | 1,220 | 1,464 | 1,708 | 1,952 | 2,196 | 2,440 | 2,684 | 2,928 | 3,173 | 3,417 | 3,661 | 3,905 | 4,149 | 4,393 | 4,637 | 4,881 | 5,125 | 5,369 | 5,613 | 5,857 | 6,101 |
| 1942 | 256 | 512 | 768 | 1,024 | 1,280 | 1,536 | 1,792 | 2,048 | 2,304 | 2,560 | 2,816 | 3,072 | 3,328 | 3,584 | 3,840 | 4,096 | 4,352 | 4,608 | 4,863 | 5,119 | 5,375 | 5,631 | 5,887 | 6,143 | 6,399 |
| 1943 | 268 | 536 | 804 | 1,072 | 1,340 | 1,607 | 1,875 | 2,143 | 2,411 | 2,679 | 2,947 | 3,215 | 3,483 | 3,751 | 4,019 | 4,287 | 4,555 | 4,822 | 5,090 | 5,358 | 5,626 | 5,894 | 6,162 | 6,430 | 6,698 |
| 1944 | 280 | 560 | 840 | 1,119 | 1,399 | 1,679 | 1,959 | 2,239 | 2,519 | 2,799 | 3,079 | 3,358 | 3,638 | 3,918 | 4,198 | 4,478 | 4,758 | 5,038 | 5,317 | 5,597 | 5,877 | 6,157 | 6,437 | 6,717 | 6,997 |
| 1945 | 292 | 584 | 875 | 1,167 | 1,459 | 1,751 | 2,042 | 2,334 | 2,626 | 2,918 | 3,209 | 3,501 | 3,793 | 4,085 | 4,376 | 4,668 | 4,960 | 5,252 | 5,543 | 5,835 | 6,127 | 6,419 | 6,710 | 7,002 | 7,294 |
| 1946 | 304 | 607 | 911 | 1,214 | 1,518 | 1,822 | 2,125 | 2,429 | 2,732 | 3,036 | 3,340 | 3,643 | 3,947 | 4,250 | 4,554 | 4,858 | 5,161 | 5,465 | 5,768 | 6,072 | 6,376 | 6,679 | 6,983 | 7,286 | 7,590 |
| 1947 | 315 | 631 | 946 | 1,262 | 1,577 | 1,893 | 2,208 | 2,523 | 2,839 | 3,154 | 3,470 | 3,785 | 4,100 | 4,416 | 4,731 | 5,047 | 5,362 | 5,678 | 5,993 | 6,308 | 6,624 | 6,939 | 7,255 | 7,570 | 7,885 |
| 1948 | 327 | 654 | 982 | 1,309 | 1,636 | 1,963 | 2,291 | 2,618 | 2,945 | 3,272 | 3,600 | 3,927 | 4,254 | 4,581 | 4,909 | 5,236 | 5,563 | 5,890 | 6,218 | 6,545 | 6,872 | 7,199 | 7,526 | 7,854 | 8,181 |
| 1949 | 356 | 712 | 1,068 | 1,424 | 1,779 | 2,135 | 2,491 | 2,847 | 3,203 | 3,559 | 3,915 | 4,271 | 4,627 | 4,983 | 5,338 | 5,694 | 6,050 | 6,406 | 6,762 | 7,118 | 7,474 | 7,830 | 8,186 | 8,541 | 8,897 |
| 1950 | 435 | 869 | 1,304 | 1,739 | 2,173 | 2,608 | 3,043 | 3,478 | 3,912 | 4,347 | 4,782 | 5,216 | 5,651 | 6,086 | 6,520 | 6,955 | 7,390 | 7,824 | 8,259 | 8,694 | 9,129 | 9,563 | 9,998 | 10,433 | 10,867 |
| 1951 | 513 | 1,026 | 1,539 | 2,051 | 2,564 | 3,077 | 3,590 | 4,103 | 4,616 | 5,129 | 5,642 | 6,154 | 6,667 | 7,180 | 7,693 | 8,206 | 8,719 | 9,232 | 9,745 | 10,257 | 10,770 | 11,283 | 11,796 | 12,309 | 12,822 |
| 1952 | 590 | 1,181 | 1,771 | 2,362 | 2,952 | 3,542 | 4,133 | 4,723 | 5,314 | 5,904 | 6,494 | 7,085 | 7,675 | 8,265 | 8,856 | 9,446 | 10,037 | 10,627 | 11,217 | 11,808 | 12,398 | 12,989 | 13,579 | 14,169 | 14,760 |
| 1953 | 667 | 1,334 | 2,001 | 2,668 | 3,336 | 4,003 | 4,670 | 5,337 | 6,004 | 6,671 | 7,338 | 8,005 | 8,672 | 9,339 | 10,007 | 10,674 | 11,341 | 12,008 | 12,675 | 13,342 | 14,009 | 14,676 | 15,343 | 16,011 | 16,678 |
| 1954 | 743 | 1,485 | 2,228 | 2,971 | 3,713 | 4,456 | 5,199 | 5,941 | 6,684 | 7,427 | 8,169 | 8,912 | 9,655 | 10,398 | 11,140 | 11,883 | 12,626 | 13,368 | 14,111 | 14,854 | 15,596 | 16,339 | 17,082 | 17,824 | 18,567 |
| 1955 | 817 | 1,633 | 2,450 | 3,267 | 4,084 | 4,900 | 5,717 | 6,534 | 7,350 | 8,167 | 8,984 | 9,801 | 10,617 | 11,434 | 12,251 | 13,067 | 13,884 | 14,701 | 15,518 | 16,334 | 17,151 | 17,968 | 18,784 | 19,601 | 20,418 |
| 1956 | 889 | 1,778 | 2,667 | 3,556 | 4,446 | 5,335 | 6,224 | 7,113 | 8,002 | 8,891 | 9,780 | 10,669 | 11,558 | 12,448 | 13,337 | 14,226 | 15,115 | 16,004 | 16,893 | 17,782 | 18,671 | 19,560 | 20,450 | 21,339 | 22,228 |
| 1957 | 960 | 1,919 | 2,879 | 3,839 | 4,799 | 5,758 | 6,718 | 7,678 | 8,637 | 9,597 | 10,557 | 11,517 | 12,476 | 13,436 | 14,396 | 15,355 | 16,315 | 17,275 | 18,234 | 19,194 | 20,154 | 21,114 | 22,073 | 23,033 | 23,993 |
| 1958 | 1,028 | 2,057 | 3,085 | 4,114 | 5,142 | 6,171 | 7,199 | 8,228 | 9,256 | 10,285 | 11,313 | 12,342 | 13,370 | 14,399 | 15,427 | 16,456 | 17,484 | 18,512 | 19,541 | 20,569 | 21,598 | 22,626 | 23,655 | 24,683 | 25,712 |
| 1959 | 1,095 | 2,190 | 3,285 | 4,381 | 5,476 | 6,571 | 7,666 | 8,761 | 9,856 | 10,951 | 12,046 | 13,142 | 14,237 | 15,332 | 16,427 | 17,522 | 18,617 | 19,712 | 20,807 | 21,903 | 22,998 | 24,093 | 25,188 | 26,283 | 27,378 |
| 1960 | 1,160 | 2,319 | 3,479 | 4,638 | 5,798 | 6,958 | 8,117 | 9,277 | 10,437 | 11,596 | 12,756 | 13,915 | 15,075 | 16,235 | 17,394 | 18,554 | 19,714 | 20,873 | 22,033 | 23,192 | 24,352 | 25,512 | 26,671 | 27,831 | 28,991 |
| 1961 | 1,222 | 2,444 | 3,666 | 4,888 | 6,110 | 7,332 | 8,554 | 9,776 | 10,999 | 12,221 | 13,443 | 14,665 | 15,887 | 17,109 | 18,331 | 19,553 | 20,775 | 21,997 | 23,219 | 24,441 | 25,663 | 26,885 | 28,107 | 29,329 | 30,552 |
| 1962 | 1,283 | 2,565 | 3,848 | 5,130 | 6,413 | 7,695 | 8,978 | 10,260 | 11,543 | 12,826 | 14,108 | 15,391 | 16,673 | 17,956 | 19,238 | 20,521 | 21,804 | 23,086 | 24,369 | 25,651 | 26,934 | 28,216 | 29,499 | 30,781 | 32,064 |
| 1963 | 1,341 | 2,683 | 4,024 | 5,365 | 6,706 | 8,048 | 9,389 | 10,730 | 12,072 | 13,413 | 14,754 | 16,095 | 17,437 | 18,778 | 20,119 | 21,461 | 22,802 | 24,143 | 25,484 | 26,826 | 28,167 | 29,508 | 30,850 | 32,191 | 33,532 |
| 1964 | 1,398 | 2,796 | 4,194 | 5,593 | 6,991 | 8,389 | 9,787 | 11,185 | 12,583 | 13,981 | 15,380 | 16,778 | 18,176 | 19,574 | 20,972 | 22,370 | 23,768 | 25,166 | 26,565 | 27,963 | 29,361 | 30,759 | 32,157 | 33,555 | 34,953 |
| 1965 | 1,453 | 2,907 | 4,360 | 5,813 | 7,267 | 8,720 | 10,173 | 11,627 | 13,080 | 14,533 | 15,986 | 17,440 | 18,893 | 20,346 | 21,800 | 23,253 | 24,706 | 26,160 | 27,613 | 29,066 | 30,520 | 31,973 | 33,426 | 34,880 | 36,333 |
| 1966 | 1,507 | 3,014 | 4,521 | 6,028 | 7,535 | 9,042 | 10,549 | 12,056 | 13,563 | 15,070 | 16,576 | 18,083 | 19,590 | 21,097 | 22,604 | 24,111 | 25,618 | 27,125 | 28,632 | 30,139 | 31,646 | 33,153 | 34,660 | 36,167 | 37,674 |
| 1967 | 1,559 | 3,118 | 4,677 | 6,236 | 7,795 | 9,355 | 10,914 | 12,473 | 14,032 | 15,591 | 17,150 | 18,709 | 20,268 | 21,827 | 23,386 | 24,946 | 26,505 | 28,064 | 29,623 | 31,182 | 32,741 | 34,300 | 35,859 | 37,418 | 38,977 |
| 1968 | 1,610 | 3,220 | 4,829 | 6,439 | 8,049 | 9,659 | 11,269 | 12,878 | 14,488 | 16,098 | 17,708 | 19,318 | 20,927 | 22,537 | 24,147 | 25,757 | 27,367 | 28,976 | 30,586 | 32,196 | 33,806 | 35,416 | 37,025 | 38,635 | 40,245 |
| 1969 | 1,659 | 3,318 | 4,977 | 6,636 | 8,296 | 9,955 | 11,614 | 13,273 | 14,932 | 16,591 | 18,250 | 19,909 | 21,569 | 23,228 | 24,887 | 26,546 | 28,205 | 29,864 | 31,523 | 33,182 | 34,841 | 36,501 | 38,160 | 39,819 | 41,478 |
| 1970 | 1,707 | 3,414 | 5,121 | 6,828 | 8,535 | 10,242 | 11,949 | 13,656 | 15,363 | 17,070 | 18,777 | 20,484 | 22,191 | 23,898 | 25,605 | 27,312 | 29,019 | 30,726 | 32,433 | 34,140 | 35,847 | 37,554 | 39,261 | 40,968 | 42,675 |
| 1971 | 1,753 | 3,507 | 5,260 | 7,014 | 8,767 | 10,521 | 12,274 | 14,028 | 15,781 | 17,534 | 19,288 | 21,041 | 22,795 | 24,548 | 26,302 | 28,055 | 29,808 | 31,562 | 33,315 | 35,069 | 36,822 | 38,576 | 40,329 | 42,083 | 43,836 |
| 1972 | 1,798 | 3,597 | 5,395 | 7,194 | 8,992 | 10,791 | 12,589 | 14,388 | 16,186 | 17,985 | 19,783 | 21,582 | 23,380 | 25,179 | 26,977 | 28,776 | 30,574 | 32,373 | 34,171 | 35,970 | 37,768 | 39,567 | 41,365 | 43,164 | 44,962 |
| 1973 | 1,842 | 3,684 | 5,526 | 7,369 | 9,211 | 11,053 | 12,895 | 14,737 | 16,579 | 18,422 | 20,264 | 22,106 | 23,948 | 25,790 | 27,632 | 29,475 | 31,317 | 33,159 | 35,001 | 36,843 | 38,685 | 40,528 | 42,370 | 44,212 | 46,054 |
| 1974 | 1,885 | 3,769 | 5,654 | 7,538 | 9,423 | 11,307 | 13,192 | 15,076 | 16,961 | 18,845 | 20,730 | 22,614 | 24,499 | 26,383 | 28,268 | 30,152 | 32,037 | 33,922 | 35,806 | 37,691 | 39,575 | 41,460 | 43,344 | 45,229 | 47,113 |
| 1975 | 1,926 | 3,851 | 5,777 | 7,702 | 9,628 | 11,554 | 13,479 | 15,405 | 17,330 | 19,256 | 21,182 | 23,107 | 25,033 | 26,958 | 28,884 | 30,810 | 32,735 | 34,661 | 36,586 | 38,512 | 40,438 | 42,363 | 44,289 | 46,215 | 48,140 |
| 1976 | 1,965 | 3,931 | 5,896 | 7,862 | 9,827 | 11,793 | 13,758 | 15,723 | 17,689 | 19,654 | 21,620 | 23,585 | 25,551 | 27,516 | 29,482 | 31,447 | 33,412 | 35,378 | 37,343 | 39,309 | 41,274 | 43,240 | 45,205 | 47,170 | 49,136 |
| 1977 | 2,004 | 4,008 | 6,012 | 8,016 | 10,020 | 12,024 | 14,028 | 16,032 | 18,037 | 20,041 | 22,045 | 24,049 | 26,053 | 28,057 | 30,061 | 32,065 | 34,069 | 36,073 | 38,077 | 40,081 | 42,085 | 44,089 | 46,093 | 48,097 | 50,102 |
| 1978 | 2,042 | 4,083 | 6,125 | 8,166 | 10,208 | 12,249 | 14,291 | 16,332 | 18,374 | 20,415 | 22,457 | 24,498 | 26,540 | 28,581 | 30,623 | 32,664 | 34,706 | 36,748 | 38,789 | 40,831 | 42,872 | 44,914 | 46,955 | 48,997 | 51,038 |

**Traditional Retirement Program without Grandfathered Status - Spouse of a Male Participant**
**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 23 | 46 | 69 | 92 | 114 | 137 | 160 | 183 | 206 | 229 | 252 | 275 | 298 | 321 | 343 | 366 | 389 | 412 | 435 | 458 | 481 | 504 | 526 | 549 | 572 |
| 1915 | 24 | 48 | 72 | 96 | 120 | 144 | 168 | 191 | 215 | 239 | 263 | 287 | 311 | 335 | 359 | 383 | 407 | 431 | 455 | 479 | 503 | 526 | 550 | 574 | 598 |
| 1916 | 25 | 50 | 75 | 100 | 125 | 150 | 175 | 200 | 225 | 250 | 275 | 301 | 326 | 351 | 376 | 401 | 426 | 451 | 476 | 501 | 526 | 551 | 576 | 601 | 626 |
| 1917 | 26 | 53 | 79 | 105 | 132 | 158 | 184 | 211 | 237 | 263 | 290 | 316 | 342 | 369 | 395 | 421 | 448 | 474 | 500 | 527 | 553 | 579 | 606 | 632 | 658 |
| 1918 | 28 | 56 | 84 | 112 | 140 | 168 | 196 | 224 | 252 | 280 | 308 | 336 | 364 | 391 | 419 | 447 | 475 | 503 | 531 | 559 | 587 | 615 | 643 | 671 | 699 |
| 1919 | 30 | 59 | 89 | 119 | 149 | 178 | 208 | 238 | 268 | 297 | 327 | 357 | 387 | 416 | 446 | 476 | 506 | 535 | 565 | 595 | 625 | 654 | 684 | 714 | 744 |
| 1920 | 32 | 63 | 95 | 127 | 158 | 190 | 222 | 254 | 285 | 317 | 349 | 380 | 412 | 444 | 475 | 507 | 539 | 571 | 602 | 634 | 666 | 697 | 729 | 761 | 792 |
| 1921 | 34 | 68 | 102 | 135 | 169 | 203 | 237 | 271 | 305 | 338 | 372 | 406 | 440 | 474 | 508 | 542 | 575 | 609 | 643 | 677 | 711 | 745 | 779 | 812 | 846 |
| 1922 | 36 | 72 | 109 | 145 | 181 | 217 | 254 | 290 | 326 | 362 | 398 | 435 | 471 | 507 | 543 | 579 | 616 | 652 | 688 | 724 | 761 | 797 | 833 | 869 | 905 |
| 1923 | 39 | 78 | 116 | 155 | 194 | 233 | 272 | 311 | 349 | 388 | 427 | 466 | 505 | 543 | 582 | 621 | 660 | 699 | 737 | 776 | 815 | 854 | 893 | 932 | 970 |
| 1924 | 42 | 83 | 125 | 167 | 208 | 250 | 291 | 333 | 375 | 416 | 458 | 500 | 541 | 583 | 625 | 666 | 708 | 750 | 791 | 833 | 874 | 916 | 958 | 999 | 1,041 |
| 1925 | 45 | 89 | 134 | 179 | 223 | 268 | 313 | 358 | 402 | 447 | 492 | 536 | 581 | 626 | 670 | 715 | 760 | 805 | 849 | 894 | 939 | 983 | 1,028 | 1,073 | 1,117 |
| 1926 | 48 | 96 | 144 | 192 | 240 | 288 | 336 | 384 | 432 | 480 | 528 | 576 | 624 | 672 | 720 | 768 | 816 | 864 | 912 | 959 | 1,007 | 1,055 | 1,103 | 1,151 | 1,199 |
| 1927 | 51 | 103 | 154 | 206 | 257 | 309 | 360 | 412 | 463 | 515 | 566 | 617 | 669 | 720 | 772 | 823 | 875 | 926 | 978 | 1,029 | 1,081 | 1,132 | 1,184 | 1,235 | 1,286 |
| 1928 | 55 | 110 | 165 | 220 | 276 | 331 | 386 | 441 | 496 | 551 | 606 | 661 | 717 | 772 | 827 | 882 | 937 | 992 | 1,047 | 1,102 | 1,158 | 1,213 | 1,268 | 1,323 | 1,378 |
| 1929 | 59 | 118 | 177 | 236 | 295 | 354 | 413 | 472 | 531 | 590 | 648 | 707 | 766 | 825 | 884 | 943 | 1,002 | 1,061 | 1,120 | 1,179 | 1,238 | 1,297 | 1,356 | 1,415 | 1,474 |
| 1930 | 63 | 126 | 189 | 252 | 315 | 378 | 440 | 503 | 566 | 629 | 692 | 755 | 818 | 881 | 944 | 1,007 | 1,070 | 1,133 | 1,196 | 1,258 | 1,321 | 1,384 | 1,447 | 1,510 | 1,573 |
| 1931 | 67 | 134 | 201 | 268 | 335 | 402 | 469 | 536 | 603 | 670 | 737 | 804 | 871 | 938 | 1,005 | 1,072 | 1,139 | 1,206 | 1,273 | 1,340 | 1,407 | 1,474 | 1,541 | 1,608 | 1,675 |
| 1932 | 71 | 142 | 214 | 285 | 356 | 427 | 498 | 570 | 641 | 712 | 783 | 855 | 926 | 997 | 1,068 | 1,139 | 1,211 | 1,282 | 1,353 | 1,424 | 1,495 | 1,567 | 1,638 | 1,709 | 1,780 |
| 1933 | 76 | 151 | 227 | 302 | 378 | 453 | 529 | 604 | 680 | 755 | 831 | 906 | 982 | 1,057 | 1,133 | 1,208 | 1,284 | 1,359 | 1,435 | 1,510 | 1,586 | 1,661 | 1,737 | 1,812 | 1,888 |
| 1934 | 80 | 160 | 240 | 319 | 399 | 479 | 559 | 639 | 719 | 799 | 879 | 958 | 1,038 | 1,118 | 1,198 | 1,278 | 1,358 | 1,438 | 1,517 | 1,597 | 1,677 | 1,757 | 1,837 | 1,917 | 1,997 |
| 1935 | 84 | 169 | 253 | 337 | 421 | 506 | 590 | 674 | 759 | 843 | 927 | 1,011 | 1,096 | 1,180 | 1,264 | 1,349 | 1,433 | 1,517 | 1,601 | 1,686 | 1,770 | 1,854 | 1,939 | 2,023 | 2,107 |
| 1936 | 89 | 178 | 266 | 355 | 444 | 533 | 621 | 710 | 799 | 888 | 976 | 1,065 | 1,154 | 1,243 | 1,331 | 1,420 | 1,509 | 1,598 | 1,686 | 1,775 | 1,864 | 1,953 | 2,041 | 2,130 | 2,219 |
| 1937 | 93 | 187 | 280 | 373 | 466 | 560 | 653 | 746 | 839 | 933 | 1,026 | 1,119 | 1,212 | 1,306 | 1,399 | 1,492 | 1,585 | 1,679 | 1,772 | 1,865 | 1,959 | 2,052 | 2,145 | 2,238 | 2,332 |
| 1938 | 98 | 196 | 293 | 391 | 489 | 587 | 685 | 782 | 880 | 978 | 1,076 | 1,174 | 1,271 | 1,369 | 1,467 | 1,565 | 1,663 | 1,760 | 1,858 | 1,956 | 2,054 | 2,152 | 2,249 | 2,347 | 2,445 |
| 1939 | 102 | 205 | 307 | 409 | 512 | 614 | 717 | 819 | 921 | 1,024 | 1,126 | 1,228 | 1,331 | 1,433 | 1,536 | 1,638 | 1,740 | 1,843 | 1,945 | 2,047 | 2,150 | 2,252 | 2,354 | 2,457 | 2,559 |
| 1940 | 107 | 214 | 321 | 428 | 535 | 642 | 749 | 856 | 963 | 1,070 | 1,176 | 1,283 | 1,390 | 1,497 | 1,604 | 1,711 | 1,818 | 1,925 | 2,032 | 2,139 | 2,246 | 2,353 | 2,460 | 2,567 | 2,674 |
| 1941 | 112 | 223 | 335 | 446 | 558 | 669 | 781 | 892 | 1,004 | 1,116 | 1,227 | 1,339 | 1,450 | 1,562 | 1,673 | 1,785 | 1,897 | 2,008 | 2,120 | 2,231 | 2,343 | 2,454 | 2,566 | 2,677 | 2,789 |
| 1942 | 116 | 232 | 349 | 465 | 581 | 697 | 813 | 929 | 1,046 | 1,162 | 1,278 | 1,394 | 1,510 | 1,626 | 1,743 | 1,859 | 1,975 | 2,091 | 2,207 | 2,323 | 2,440 | 2,556 | 2,672 | 2,788 | 2,904 |
| 1943 | 121 | 242 | 362 | 483 | 604 | 725 | 846 | 966 | 1,087 | 1,208 | 1,329 | 1,449 | 1,570 | 1,691 | 1,812 | 1,933 | 2,053 | 2,174 | 2,295 | 2,416 | 2,537 | 2,657 | 2,778 | 2,899 | 3,020 |
| 1944 | 125 | 251 | 376 | 502 | 627 | 752 | 878 | 1,003 | 1,129 | 1,254 | 1,380 | 1,505 | 1,630 | 1,756 | 1,881 | 2,007 | 2,132 | 2,257 | 2,383 | 2,508 | 2,634 | 2,759 | 2,884 | 3,010 | 3,135 |
| 1945 | 130 | 260 | 390 | 520 | 650 | 780 | 910 | 1,040 | 1,170 | 1,300 | 1,430 | 1,560 | 1,690 | 1,820 | 1,950 | 2,080 | 2,210 | 2,340 | 2,470 | 2,600 | 2,730 | 2,860 | 2,990 | 3,120 | 3,250 |
| 1946 | 135 | 269 | 404 | 538 | 673 | 808 | 942 | 1,077 | 1,211 | 1,346 | 1,480 | 1,615 | 1,750 | 1,884 | 2,019 | 2,153 | 2,288 | 2,423 | 2,557 | 2,692 | 2,826 | 2,961 | 3,096 | 3,230 | 3,365 |
| 1947 | 139 | 278 | 417 | 557 | 696 | 835 | 974 | 1,113 | 1,252 | 1,391 | 1,531 | 1,670 | 1,809 | 1,948 | 2,087 | 2,226 | 2,365 | 2,505 | 2,644 | 2,783 | 2,922 | 3,061 | 3,200 | 3,339 | 3,479 |
| 1948 | 144 | 287 | 431 | 575 | 718 | 862 | 1,006 | 1,149 | 1,293 | 1,437 | 1,581 | 1,724 | 1,868 | 2,012 | 2,155 | 2,299 | 2,443 | 2,586 | 2,730 | 2,874 | 3,017 | 3,161 | 3,305 | 3,448 | 3,592 |
| 1949 | 155 | 310 | 465 | 620 | 775 | 930 | 1,085 | 1,240 | 1,395 | 1,549 | 1,704 | 1,859 | 2,014 | 2,169 | 2,324 | 2,479 | 2,634 | 2,789 | 2,944 | 3,099 | 3,254 | 3,409 | 3,564 | 3,719 | 3,874 |
| 1950 | 186 | 373 | 559 | 745 | 931 | 1,118 | 1,304 | 1,490 | 1,677 | 1,863 | 2,049 | 2,236 | 2,422 | 2,608 | 2,794 | 2,981 | 3,167 | 3,353 | 3,540 | 3,726 | 3,912 | 4,099 | 4,285 | 4,471 | 4,657 |
| 1951 | 217 | 435 | 652 | 870 | 1,087 | 1,304 | 1,522 | 1,739 | 1,957 | 2,174 | 2,391 | 2,609 | 2,826 | 3,044 | 3,261 | 3,478 | 3,696 | 3,913 | 4,131 | 4,348 | 4,565 | 4,783 | 5,000 | 5,218 | 5,435 |
| 1952 | 248 | 496 | 745 | 993 | 1,241 | 1,489 | 1,738 | 1,986 | 2,234 | 2,482 | 2,731 | 2,979 | 3,227 | 3,475 | 3,723 | 3,972 | 4,220 | 4,468 | 4,716 | 4,965 | 5,213 | 5,461 | 5,709 | 5,957 | 6,206 |
| 1953 | 279 | 557 | 836 | 1,115 | 1,394 | 1,672 | 1,951 | 2,230 | 2,509 | 2,787 | 3,066 | 3,345 | 3,624 | 3,902 | 4,181 | 4,460 | 4,739 | 5,017 | 5,296 | 5,575 | 5,854 | 6,132 | 6,411 | 6,690 | 6,968 |
| 1954 | 309 | 618 | 926 | 1,235 | 1,544 | 1,853 | 2,162 | 2,470 | 2,779 | 3,088 | 3,397 | 3,706 | 4,014 | 4,323 | 4,632 | 4,941 | 5,250 | 5,559 | 5,867 | 6,176 | 6,485 | 6,794 | 7,103 | 7,411 | 7,720 |
| 1955 | 338 | 677 | 1,015 | 1,353 | 1,691 | 2,030 | 2,368 | 2,706 | 3,045 | 3,383 | 3,721 | 4,059 | 4,398 | 4,736 | 5,074 | 5,412 | 5,751 | 6,089 | 6,427 | 6,766 | 7,104 | 7,442 | 7,780 | 8,119 | 8,457 |
| 1956 | 367 | 734 | 1,101 | 1,469 | 1,836 | 2,203 | 2,570 | 2,937 | 3,304 | 3,671 | 4,038 | 4,406 | 4,773 | 5,140 | 5,507 | 5,874 | 6,241 | 6,608 | 6,976 | 7,343 | 7,710 | 8,077 | 8,444 | 8,811 | 9,178 |
| 1957 | 395 | 791 | 1,186 | 1,581 | 1,977 | 2,372 | 2,767 | 3,162 | 3,558 | 3,953 | 4,348 | 4,744 | 5,139 | 5,534 | 5,930 | 6,325 | 6,720 | 7,115 | 7,511 | 7,906 | 8,301 | 8,697 | 9,092 | 9,487 | 9,883 |
| 1958 | 423 | 845 | 1,268 | 1,691 | 2,114 | 2,536 | 2,959 | 3,382 | 3,805 | 4,227 | 4,650 | 5,073 | 5,495 | 5,918 | 6,341 | 6,764 | 7,186 | 7,609 | 8,032 | 8,454 | 8,877 | 9,300 | 9,723 | 10,145 | 10,568 |
| 1959 | 449 | 899 | 1,348 | 1,797 | 2,247 | 2,696 | 3,145 | 3,594 | 4,044 | 4,493 | 4,942 | 5,392 | 5,841 | 6,290 | 6,740 | 7,189 | 7,638 | 8,087 | 8,537 | 8,986 | 9,435 | 9,885 | 10,334 | 10,783 | 11,233 |
| 1960 | 475 | 950 | 1,425 | 1,900 | 2,375 | 2,850 | 3,325 | 3,800 | 4,275 | 4,750 | 5,225 | 5,700 | 6,175 | 6,650 | 7,125 | 7,600 | 8,075 | 8,550 | 9,025 | 9,500 | 9,975 | 10,450 | 10,925 | 11,400 | 11,875 |
| 1961 | 500 | 1,000 | 1,500 | 2,000 | 2,500 | 2,999 | 3,499 | 3,999 | 4,499 | 4,999 | 5,499 | 5,999 | 6,499 | 6,999 | 7,499 | 7,999 | 8,498 | 8,998 | 9,498 | 9,998 | 10,498 | 10,998 | 11,498 | 11,998 | 12,498 |
| 1962 | 524 | 1,048 | 1,572 | 2,096 | 2,620 | 3,144 | 3,668 | 4,192 | 4,716 | 5,240 | 5,764 | 6,288 | 6,812 | 7,336 | 7,860 | 8,384 | 8,908 | 9,432 | 9,956 | 10,480 | 11,004 | 11,528 | 12,052 | 12,576 | 13,100 |
| 1963 | 547 | 1,095 | 1,642 | 2,189 | 2,737 | 3,284 | 3,831 | 4,379 | 4,926 | 5,474 | 6,021 | 6,568 | 7,116 | 7,663 | 8,210 | 8,758 | 9,305 | 9,852 | 10,400 | 10,947 | 11,494 | 12,042 | 12,589 | 13,136 | 13,684 |
| 1964 | 570 | 1,140 | 1,710 | 2,280 | 2,850 | 3,420 | 3,990 | 4,560 | 5,130 | 5,700 | 6,269 | 6,839 | 7,409 | 7,979 | 8,549 | 9,119 | 9,689 | 10,259 | 10,829 | 11,399 | 11,969 | 12,539 | 13,109 | 13,679 | 14,249 |
| 1965 | 592 | 1,184 | 1,776 | 2,368 | 2,969 | 3,561 | 4,143 | 4,735 | 5,327 | 5,919 | 6,511 | 7,103 | 7,695 | 8,286 | 8,878 | 9,470 | 10,062 | 10,654 | 11,246 | 11,838 | 12,430 | 13,022 | 13,613 | 14,205 | 14,797 |
| 1966 | 613 | 1,226 | 1,840 | 2,453 | 3,066 | 3,679 | 4,292 | 4,906 | 5,519 | 6,132 | 6,745 | 7,359 | 7,972 | 8,585 | 9,198 | 9,811 | 10,425 | 11,038 | 11,651 | 12,264 | 12,877 | 13,491 | 14,104 | 14,717 | 15,330 |
| 1967 | 634 | 1,268 | 1,902 | 2,536 | 3,170 | 3,804 | 4,438 | 5,072 | 5,706 | 6,339 | 6,973 | 7,607 | 8,241 | 8,875 | 9,509 | 10,143 | 10,777 | 11,411 | 12,045 | 12,679 | 13,313 | 13,947 | 14,581 | 15,215 | 15,849 |
| 1968 | 654 | 1,308 | 1,962 | 2,616 | 3,271 | 3,925 | 4,579 | 5,233 | 5,887 | 6,541 | 7,195 | 7,849 | 8,503 | 9,157 | 9,812 | 10,466 | 11,120 | 11,774 | 12,428 | 13,082 | 13,736 | 14,390 | 15,044 | 15,698 | 16,353 |
| 1969 | 674 | 1,347 | 2,021 | 2,695 | 3,368 | 4,042 | 4,716 | 5,390 | 6,063 | 6,737 | 7,411 | 8,084 | 8,758 | 9,432 | 10,105 | 10,779 | 11,453 | 12,127 | 12,800 | 13,474 | 14,148 | 14,821 | 15,495 | 16,169 | 16,842 |
| 1970 | 693 | 1,385 | 2,078 | 2,771 | 3,464 | 4,156 | 4,849 | 5,542 | 6,235 | 6,927 | 7,620 | 8,313 | 9,006 | 9,698 | 10,391 | 11,084 | 11,776 | 12,469 | 13,162 | 13,854 | 14,547 | 15,240 | 15,933 | 16,625 | 17,318 |
| 1971 | 711 | 1,422 | 2,134 | 2,845 | 3,556 | 4,267 | 4,978 | 5,689 | 6,401 | 7,112 | 7,823 | 8,534 | 9,245 | 9,956 | 10,668 | 11,379 | 12,090 | 12,801 | 13,512 | 14,223 | 14,935 | 15,646 | 16,357 | 17,068 | 17,779 |
| 1972 | 729 | 1,458 | 2,187 | 2,916 | 3,645 | 4,374 | 5,103 | 5,832 | 6,562 | 7,291 | 8,020 | 8,749 | 9,478 | 10,207 | 10,936 | 11,665 | 12,394 | 13,123 | 13,853 | 14,582 | 15,311 | 16,040 | 16,769 | 17,498 | 18,227 |
| 1973 | 746 | 1,493 | 2,239 | 2,986 | 3,732 | 4,478 | 5,225 | 5,971 | 6,718 | 7,464 | 8,210 | 8,957 | 9,703 | 10,450 | 11,196 | 11,942 | 12,689 | 13,435 | 14,182 | 14,928 | 15,674 | 16,421 | 17,167 | 17,914 | 18,660 |
| 1974 | 763 | 1,526 | 2,290 | 3,053 | 3,816 | 4,579 | 5,342 | 6,106 | 6,869 | 7,632 | 8,395 | 9,159 | 9,922 | 10,685 | 11,448 | 12,211 | 12,975 | 13,738 | 14,501 | 15,264 | 16,027 | 16,791 | 17,554 | 18,317 | 19,080 |
| 1975 | 779 | 1,559 | 2,338 | 3,118 | 3,897 | 4,677 | 5,456 | 6,236 | 7,015 | 7,795 | 8,574 | 9,354 | 10,133 | 10,913 | 11,692 | 12,472 | 13,251 | 14,031 | 14,810 | 15,590 | 16,369 | 17,149 | 17,928 | 18,708 | 19,487 |
| 1976 | 795 | 1,591 | 2,386 | 3,181 | 3,976 | 4,772 | 5,567 | 6,362 | 7,157 | 7,953 | 8,748 | 9,543 | 10,338 | 11,134 | 11,929 | 12,724 | 13,519 | 14,315 | 15,110 | 15,905 | 16,701 | 17,496 | 18,291 | 19,086 | 19,882 |
| 1977 | 811 | 1,621 | 2,432 | 3,242 | 4,053 | 4,863 | 5,674 | 6,484 | 7,295 | 8,105 | 8,916 | 9,726 | 10,537 | 11,348 | 12,158 | 12,969 | 13,779 | 14,590 | 15,400 | 16,211 | 17,021 | 17,832 | 18,642 | 19,453 | 20,263 |
| 1978 | 825 | 1,651 | 2,476 | 3,301 | 4,127 | 4,952 | 5,777 | 6,603 | 7,428 | 8,253 | 9,079 | 9,904 | 10,729 | 11,555 | 12,380 | 13,205 | 14,031 | 14,856 | 15,681 | 16,507 | 17,332 | 18,157 | 18,983 | 19,808 | 20,633 |

**Traditional Retirement Program without Grandfathered Status - Surviving Spouse of a Male Participant**
Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan Is Not Implemented

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 23 | 46 | 69 | 92 | 114 | 137 | 160 | 183 | 206 | 229 | 252 | 275 | 298 | 320 | 343 | 366 | 389 | 412 | 435 | 458 | 481 | 504 | 526 | 549 | 572 |
| 1915 | 24 | 48 | 72 | 96 | 120 | 144 | 168 | 191 | 215 | 239 | 263 | 287 | 311 | 335 | 359 | 383 | 407 | 431 | 455 | 479 | 503 | 526 | 550 | 574 | 598 |
| 1916 | 25 | 50 | 75 | 100 | 125 | 150 | 175 | 200 | 225 | 250 | 275 | 301 | 326 | 351 | 376 | 401 | 426 | 451 | 476 | 501 | 526 | 551 | 576 | 601 | 626 |
| 1917 | 26 | 53 | 79 | 105 | 132 | 158 | 184 | 211 | 237 | 263 | 290 | 316 | 342 | 369 | 395 | 421 | 448 | 474 | 500 | 527 | 553 | 579 | 606 | 632 | 658 |
| 1918 | 28 | 56 | 84 | 112 | 140 | 168 | 196 | 224 | 252 | 280 | 308 | 336 | 364 | 391 | 419 | 447 | 475 | 503 | 531 | 559 | 587 | 615 | 643 | 671 | 699 |
| 1919 | 30 | 59 | 89 | 119 | 149 | 178 | 208 | 238 | 268 | 297 | 327 | 357 | 387 | 416 | 446 | 476 | 506 | 535 | 565 | 595 | 625 | 654 | 684 | 714 | 744 |
| 1920 | 32 | 63 | 95 | 127 | 158 | 190 | 222 | 254 | 285 | 317 | 349 | 380 | 412 | 444 | 475 | 507 | 539 | 571 | 602 | 634 | 666 | 697 | 729 | 761 | 792 |
| 1921 | 34 | 68 | 102 | 135 | 169 | 203 | 237 | 271 | 305 | 338 | 372 | 406 | 440 | 474 | 508 | 542 | 575 | 609 | 643 | 677 | 711 | 745 | 779 | 812 | 846 |
| 1922 | 36 | 72 | 109 | 145 | 181 | 217 | 254 | 290 | 326 | 362 | 398 | 435 | 471 | 507 | 543 | 579 | 616 | 652 | 688 | 724 | 761 | 797 | 833 | 869 | 905 |
| 1923 | 39 | 78 | 116 | 155 | 194 | 233 | 272 | 311 | 349 | 388 | 427 | 466 | 505 | 543 | 582 | 621 | 660 | 699 | 737 | 776 | 815 | 854 | 893 | 932 | 970 |
| 1924 | 42 | 83 | 125 | 167 | 208 | 250 | 291 | 333 | 375 | 416 | 458 | 500 | 541 | 583 | 625 | 666 | 708 | 750 | 791 | 833 | 874 | 916 | 958 | 999 | 1,041 |
| 1925 | 45 | 89 | 134 | 179 | 223 | 268 | 313 | 358 | 402 | 447 | 492 | 536 | 581 | 626 | 670 | 715 | 760 | 805 | 849 | 894 | 939 | 983 | 1,028 | 1,073 | 1,117 |
| 1926 | 48 | 96 | 144 | 192 | 240 | 288 | 336 | 384 | 432 | 480 | 528 | 576 | 624 | 672 | 720 | 768 | 816 | 864 | 912 | 959 | 1,007 | 1,055 | 1,103 | 1,151 | 1,199 |
| 1927 | 51 | 103 | 154 | 206 | 257 | 309 | 360 | 412 | 463 | 515 | 566 | 617 | 669 | 720 | 772 | 823 | 875 | 926 | 978 | 1,029 | 1,081 | 1,132 | 1,184 | 1,235 | 1,286 |
| 1928 | 55 | 110 | 165 | 220 | 276 | 331 | 386 | 441 | 496 | 551 | 606 | 661 | 717 | 772 | 827 | 882 | 937 | 992 | 1,047 | 1,102 | 1,158 | 1,213 | 1,268 | 1,323 | 1,378 |
| 1929 | 59 | 118 | 177 | 236 | 295 | 354 | 413 | 472 | 531 | 590 | 648 | 707 | 766 | 825 | 884 | 943 | 1,002 | 1,061 | 1,120 | 1,179 | 1,238 | 1,297 | 1,356 | 1,415 | 1,474 |
| 1930 | 63 | 126 | 189 | 252 | 315 | 378 | 440 | 503 | 566 | 629 | 692 | 755 | 818 | 881 | 944 | 1,007 | 1,070 | 1,133 | 1,196 | 1,258 | 1,321 | 1,384 | 1,447 | 1,510 | 1,573 |
| 1931 | 67 | 134 | 201 | 268 | 335 | 402 | 469 | 536 | 603 | 670 | 737 | 804 | 871 | 938 | 1,005 | 1,072 | 1,139 | 1,206 | 1,273 | 1,340 | 1,407 | 1,474 | 1,541 | 1,608 | 1,675 |
| 1932 | 71 | 142 | 214 | 285 | 356 | 427 | 498 | 570 | 641 | 712 | 783 | 855 | 926 | 997 | 1,068 | 1,139 | 1,211 | 1,282 | 1,353 | 1,424 | 1,495 | 1,567 | 1,638 | 1,709 | 1,780 |
| 1933 | 76 | 151 | 227 | 302 | 378 | 453 | 529 | 604 | 680 | 755 | 831 | 906 | 982 | 1,057 | 1,133 | 1,208 | 1,284 | 1,359 | 1,435 | 1,510 | 1,586 | 1,661 | 1,737 | 1,812 | 1,888 |
| 1934 | 80 | 160 | 240 | 319 | 399 | 479 | 559 | 639 | 719 | 799 | 879 | 958 | 1,038 | 1,118 | 1,198 | 1,278 | 1,358 | 1,438 | 1,517 | 1,597 | 1,677 | 1,757 | 1,837 | 1,917 | 1,997 |
| 1935 | 84 | 169 | 253 | 337 | 421 | 506 | 590 | 674 | 759 | 843 | 927 | 1,011 | 1,096 | 1,180 | 1,264 | 1,349 | 1,433 | 1,517 | 1,601 | 1,686 | 1,770 | 1,854 | 1,939 | 2,023 | 2,107 |
| 1936 | 89 | 178 | 266 | 355 | 444 | 533 | 621 | 710 | 799 | 888 | 976 | 1,065 | 1,154 | 1,243 | 1,331 | 1,420 | 1,509 | 1,598 | 1,686 | 1,775 | 1,864 | 1,953 | 2,041 | 2,130 | 2,219 |
| 1937 | 93 | 187 | 280 | 373 | 466 | 560 | 653 | 746 | 839 | 933 | 1,026 | 1,119 | 1,212 | 1,306 | 1,399 | 1,492 | 1,585 | 1,679 | 1,772 | 1,865 | 1,959 | 2,052 | 2,145 | 2,238 | 2,332 |
| 1938 | 98 | 196 | 293 | 391 | 489 | 587 | 685 | 782 | 880 | 978 | 1,076 | 1,174 | 1,271 | 1,369 | 1,467 | 1,565 | 1,663 | 1,760 | 1,858 | 1,956 | 2,054 | 2,152 | 2,249 | 2,347 | 2,445 |
| 1939 | 102 | 205 | 307 | 409 | 512 | 614 | 717 | 819 | 921 | 1,024 | 1,126 | 1,228 | 1,331 | 1,433 | 1,536 | 1,638 | 1,740 | 1,843 | 1,945 | 2,047 | 2,150 | 2,252 | 2,354 | 2,457 | 2,559 |
| 1940 | 107 | 214 | 321 | 428 | 535 | 642 | 749 | 856 | 963 | 1,070 | 1,176 | 1,283 | 1,390 | 1,497 | 1,604 | 1,711 | 1,818 | 1,925 | 2,032 | 2,139 | 2,246 | 2,353 | 2,460 | 2,567 | 2,674 |
| 1941 | 112 | 223 | 335 | 446 | 558 | 669 | 781 | 892 | 1,004 | 1,116 | 1,227 | 1,339 | 1,450 | 1,562 | 1,673 | 1,785 | 1,897 | 2,008 | 2,120 | 2,231 | 2,343 | 2,454 | 2,566 | 2,677 | 2,789 |
| 1942 | 116 | 232 | 349 | 465 | 581 | 697 | 813 | 929 | 1,046 | 1,162 | 1,278 | 1,394 | 1,510 | 1,626 | 1,743 | 1,859 | 1,975 | 2,091 | 2,207 | 2,323 | 2,440 | 2,556 | 2,672 | 2,788 | 2,904 |
| 1943 | 121 | 242 | 362 | 483 | 604 | 725 | 846 | 966 | 1,087 | 1,208 | 1,329 | 1,449 | 1,570 | 1,691 | 1,812 | 1,933 | 2,053 | 2,174 | 2,295 | 2,416 | 2,537 | 2,657 | 2,778 | 2,899 | 3,020 |
| 1944 | 125 | 251 | 376 | 502 | 627 | 752 | 878 | 1,003 | 1,129 | 1,254 | 1,380 | 1,505 | 1,630 | 1,756 | 1,881 | 2,007 | 2,132 | 2,257 | 2,383 | 2,508 | 2,634 | 2,759 | 2,884 | 3,010 | 3,135 |
| 1945 | 130 | 260 | 390 | 520 | 650 | 780 | 910 | 1,040 | 1,170 | 1,300 | 1,430 | 1,560 | 1,690 | 1,820 | 1,950 | 2,080 | 2,210 | 2,340 | 2,470 | 2,600 | 2,730 | 2,860 | 2,990 | 3,120 | 3,250 |
| 1946 | 135 | 269 | 404 | 538 | 673 | 808 | 942 | 1,077 | 1,211 | 1,346 | 1,480 | 1,615 | 1,750 | 1,884 | 2,019 | 2,153 | 2,288 | 2,423 | 2,557 | 2,692 | 2,826 | 2,961 | 3,096 | 3,230 | 3,365 |
| 1947 | 139 | 278 | 417 | 557 | 696 | 835 | 974 | 1,113 | 1,252 | 1,391 | 1,531 | 1,670 | 1,809 | 1,948 | 2,087 | 2,226 | 2,365 | 2,505 | 2,644 | 2,783 | 2,922 | 3,061 | 3,200 | 3,339 | 3,479 |
| 1948 | 144 | 287 | 431 | 575 | 718 | 862 | 1,006 | 1,149 | 1,293 | 1,437 | 1,581 | 1,724 | 1,868 | 2,012 | 2,155 | 2,299 | 2,443 | 2,586 | 2,730 | 2,874 | 3,017 | 3,161 | 3,305 | 3,448 | 3,592 |
| 1949 | 155 | 310 | 465 | 620 | 775 | 930 | 1,085 | 1,240 | 1,395 | 1,549 | 1,704 | 1,859 | 2,014 | 2,169 | 2,324 | 2,479 | 2,634 | 2,789 | 2,944 | 3,099 | 3,254 | 3,409 | 3,564 | 3,719 | 3,874 |
| 1950 | 186 | 373 | 559 | 745 | 931 | 1,118 | 1,304 | 1,490 | 1,677 | 1,863 | 2,049 | 2,236 | 2,422 | 2,608 | 2,794 | 2,981 | 3,167 | 3,353 | 3,540 | 3,726 | 3,912 | 4,099 | 4,285 | 4,471 | 4,657 |
| 1951 | 217 | 435 | 652 | 870 | 1,087 | 1,304 | 1,522 | 1,739 | 1,957 | 2,174 | 2,391 | 2,609 | 2,826 | 3,044 | 3,261 | 3,478 | 3,696 | 3,913 | 4,131 | 4,348 | 4,565 | 4,783 | 5,000 | 5,218 | 5,435 |
| 1952 | 248 | 496 | 745 | 993 | 1,241 | 1,489 | 1,738 | 1,986 | 2,234 | 2,482 | 2,731 | 2,979 | 3,227 | 3,475 | 3,723 | 3,972 | 4,220 | 4,468 | 4,716 | 4,965 | 5,213 | 5,461 | 5,709 | 5,957 | 6,206 |
| 1953 | 279 | 557 | 836 | 1,115 | 1,394 | 1,672 | 1,951 | 2,230 | 2,509 | 2,787 | 3,066 | 3,345 | 3,624 | 3,902 | 4,181 | 4,460 | 4,739 | 5,017 | 5,296 | 5,575 | 5,854 | 6,132 | 6,411 | 6,690 | 6,968 |
| 1954 | 309 | 618 | 926 | 1,235 | 1,544 | 1,853 | 2,162 | 2,470 | 2,779 | 3,088 | 3,397 | 3,706 | 4,014 | 4,323 | 4,632 | 4,941 | 5,250 | 5,559 | 5,867 | 6,176 | 6,485 | 6,794 | 7,103 | 7,411 | 7,720 |
| 1955 | 338 | 677 | 1,015 | 1,353 | 1,691 | 2,030 | 2,368 | 2,706 | 3,045 | 3,383 | 3,721 | 4,059 | 4,398 | 4,736 | 5,074 | 5,412 | 5,751 | 6,089 | 6,427 | 6,766 | 7,104 | 7,442 | 7,780 | 8,119 | 8,457 |
| 1956 | 367 | 734 | 1,101 | 1,469 | 1,836 | 2,203 | 2,570 | 2,937 | 3,304 | 3,671 | 4,038 | 4,406 | 4,773 | 5,140 | 5,507 | 5,874 | 6,241 | 6,608 | 6,976 | 7,343 | 7,710 | 8,077 | 8,444 | 8,811 | 9,178 |
| 1957 | 395 | 791 | 1,186 | 1,581 | 1,977 | 2,372 | 2,767 | 3,162 | 3,558 | 3,953 | 4,348 | 4,744 | 5,139 | 5,534 | 5,930 | 6,325 | 6,720 | 7,115 | 7,511 | 7,906 | 8,301 | 8,697 | 9,092 | 9,487 | 9,883 |
| 1958 | 423 | 845 | 1,268 | 1,691 | 2,114 | 2,536 | 2,959 | 3,382 | 3,805 | 4,227 | 4,650 | 5,073 | 5,495 | 5,918 | 6,341 | 6,764 | 7,186 | 7,609 | 8,032 | 8,454 | 8,877 | 9,300 | 9,723 | 10,145 | 10,568 |
| 1959 | 449 | 899 | 1,348 | 1,797 | 2,247 | 2,696 | 3,145 | 3,594 | 4,044 | 4,493 | 4,942 | 5,392 | 5,841 | 6,290 | 6,740 | 7,189 | 7,638 | 8,087 | 8,537 | 8,986 | 9,435 | 9,885 | 10,334 | 10,783 | 11,233 |
| 1960 | 475 | 950 | 1,425 | 1,900 | 2,375 | 2,850 | 3,325 | 3,800 | 4,275 | 4,750 | 5,225 | 5,700 | 6,175 | 6,650 | 7,125 | 7,600 | 8,075 | 8,550 | 9,025 | 9,500 | 9,975 | 10,450 | 10,925 | 11,400 | 11,875 |
| 1961 | 500 | 1,000 | 1,500 | 2,000 | 2,500 | 2,999 | 3,499 | 3,999 | 4,499 | 4,999 | 5,499 | 5,999 | 6,499 | 6,999 | 7,499 | 7,999 | 8,498 | 8,998 | 9,498 | 9,998 | 10,498 | 10,998 | 11,498 | 11,998 | 12,498 |
| 1962 | 524 | 1,048 | 1,572 | 2,096 | 2,620 | 3,144 | 3,668 | 4,192 | 4,716 | 5,240 | 5,764 | 6,288 | 6,812 | 7,336 | 7,860 | 8,384 | 8,908 | 9,432 | 9,956 | 10,480 | 11,004 | 11,528 | 12,052 | 12,576 | 13,100 |
| 1963 | 547 | 1,095 | 1,642 | 2,189 | 2,737 | 3,284 | 3,831 | 4,379 | 4,926 | 5,474 | 6,021 | 6,568 | 7,116 | 7,663 | 8,210 | 8,758 | 9,305 | 9,852 | 10,400 | 10,947 | 11,494 | 12,042 | 12,589 | 13,136 | 13,684 |
| 1964 | 570 | 1,140 | 1,710 | 2,280 | 2,850 | 3,420 | 3,990 | 4,560 | 5,130 | 5,700 | 6,269 | 6,839 | 7,409 | 7,979 | 8,549 | 9,119 | 9,689 | 10,259 | 10,829 | 11,399 | 11,969 | 12,539 | 13,109 | 13,679 | 14,249 |
| 1965 | 592 | 1,184 | 1,776 | 2,368 | 2,969 | 3,561 | 4,143 | 4,735 | 5,327 | 5,919 | 6,511 | 7,103 | 7,695 | 8,286 | 8,878 | 9,470 | 10,062 | 10,654 | 11,246 | 11,838 | 12,430 | 13,022 | 13,613 | 14,205 | 14,797 |
| 1966 | 613 | 1,226 | 1,840 | 2,453 | 3,066 | 3,679 | 4,292 | 4,906 | 5,519 | 6,132 | 6,745 | 7,359 | 7,972 | 8,585 | 9,198 | 9,811 | 10,425 | 11,038 | 11,651 | 12,264 | 12,877 | 13,491 | 14,104 | 14,717 | 15,330 |
| 1967 | 634 | 1,268 | 1,902 | 2,536 | 3,170 | 3,804 | 4,438 | 5,072 | 5,706 | 6,339 | 6,973 | 7,607 | 8,241 | 8,875 | 9,509 | 10,143 | 10,777 | 11,411 | 12,045 | 12,679 | 13,313 | 13,947 | 14,581 | 15,215 | 15,849 |
| 1968 | 654 | 1,308 | 1,962 | 2,616 | 3,271 | 3,925 | 4,579 | 5,233 | 5,887 | 6,541 | 7,195 | 7,849 | 8,503 | 9,157 | 9,812 | 10,466 | 11,120 | 11,774 | 12,428 | 13,082 | 13,736 | 14,390 | 15,044 | 15,698 | 16,353 |
| 1969 | 674 | 1,347 | 2,021 | 2,695 | 3,368 | 4,042 | 4,716 | 5,390 | 6,063 | 6,737 | 7,411 | 8,084 | 8,758 | 9,432 | 10,105 | 10,779 | 11,453 | 12,127 | 12,800 | 13,474 | 14,148 | 14,821 | 15,495 | 16,169 | 16,842 |
| 1970 | 693 | 1,385 | 2,078 | 2,771 | 3,464 | 4,156 | 4,849 | 5,542 | 6,235 | 6,927 | 7,620 | 8,313 | 9,006 | 9,698 | 10,391 | 11,084 | 11,776 | 12,469 | 13,162 | 13,854 | 14,547 | 15,240 | 15,933 | 16,625 | 17,318 |
| 1971 | 711 | 1,422 | 2,134 | 2,845 | 3,556 | 4,267 | 4,978 | 5,689 | 6,401 | 7,112 | 7,823 | 8,534 | 9,245 | 9,956 | 10,668 | 11,379 | 12,090 | 12,801 | 13,512 | 14,223 | 14,935 | 15,646 | 16,357 | 17,068 | 17,779 |
| 1972 | 729 | 1,458 | 2,187 | 2,916 | 3,645 | 4,374 | 5,103 | 5,832 | 6,562 | 7,291 | 8,020 | 8,749 | 9,478 | 10,207 | 10,936 | 11,665 | 12,394 | 13,123 | 13,853 | 14,582 | 15,311 | 16,039 | 16,768 | 17,497 | 18,227 |
| 1973 | 746 | 1,493 | 2,239 | 2,986 | 3,732 | 4,478 | 5,225 | 5,971 | 6,718 | 7,464 | 8,210 | 8,957 | 9,703 | 10,450 | 11,196 | 11,942 | 12,689 | 13,435 | 14,182 | 14,928 | 15,674 | 16,421 | 17,167 | 17,914 | 18,660 |
| 1974 | 763 | 1,526 | 2,290 | 3,053 | 3,816 | 4,579 | 5,342 | 6,106 | 6,869 | 7,632 | 8,395 | 9,159 | 9,922 | 10,685 | 11,448 | 12,211 | 12,975 | 13,738 | 14,501 | 15,264 | 16,027 | 16,791 | 17,554 | 18,317 | 19,080 |
| 1975 | 779 | 1,559 | 2,338 | 3,118 | 3,897 | 4,677 | 5,456 | 6,236 | 7,015 | 7,795 | 8,574 | 9,354 | 10,133 | 10,913 | 11,692 | 12,472 | 13,251 | 14,031 | 14,810 | 15,590 | 16,369 | 17,149 | 17,928 | 18,708 | 19,487 |
| 1976 | 795 | 1,591 | 2,386 | 3,181 | 3,976 | 4,772 | 5,567 | 6,362 | 7,157 | 7,953 | 8,748 | 9,543 | 10,338 | 11,134 | 11,929 | 12,724 | 13,519 | 14,315 | 15,110 | 15,905 | 16,701 | 17,496 | 18,291 | 19,086 | 19,882 |
| 1977 | 811 | 1,621 | 2,432 | 3,242 | 4,053 | 4,863 | 5,674 | 6,484 | 7,295 | 8,105 | 8,916 | 9,726 | 10,537 | 11,348 | 12,158 | 12,969 | 13,779 | 14,590 | 15,400 | 16,211 | 17,021 | 17,832 | 18,642 | 19,453 | 20,263 |
| 1978 | 825 | 1,651 | 2,476 | 3,301 | 4,127 | 4,952 | 5,777 | 6,603 | 7,428 | 8,253 | 9,079 | 9,904 | 10,729 | 11,555 | 12,380 | 13,205 | 14,031 | 14,856 | 15,681 | 16,507 | 17,332 | 18,157 | 18,983 | 19,808 | 20,633 |

Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000 - Female Participant
Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 |
| 1915 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 |
| 1916 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 |
| 1917 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 |
| 1918 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 |
| 1919 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 |
| 1920 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 |
| 1921 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 |
| 1922 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 |
| 1923 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 |
| 1924 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 |
| 1925 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 |
| 1926 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 |
| 1927 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 |
| 1928 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 |
| 1929 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 |
| 1930 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 |
| 1931 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 |
| 1932 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 |
| 1933 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 |
| 1934 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 |
| 1935 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 |
| 1936 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 |
| 1937 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 |
| 1938 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 |
| 1939 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 |
| 1940 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 |
| 1941 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 |
| 1942 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 |
| 1943 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 |
| 1944 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 |
| 1945 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 |
| 1946 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 |
| 1947 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 |
| 1948 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 |
| 1949 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 | 19,491 |
| 1950 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 | 22,039 |
| 1951 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 | 24,635 |
| 1952 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 | 27,278 |
| 1953 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 | 29,965 |
| 1954 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 | 32,686 |
| 1955 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 | 35,429 |
| 1956 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 | 38,191 |
| 1957 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 | 40,966 |
| 1958 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 | 43,747 |
| 1959 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 | 46,522 |
| 1960 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 | 49,289 |
| 1961 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 | 52,047 |
| 1962 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 | 54,797 |
| 1963 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 | 57,540 |
| 1964 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 | 60,274 |
| 1965 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 | 63,006 |
| 1966 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 | 65,738 |
| 1967 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 | 68,470 |
| 1968 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 | 71,204 |
| 1969 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 | 73,938 |
| 1970 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 | 76,669 |
| 1971 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 | 79,394 |
| 1972 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 | 82,114 |
| 1973 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 | 84,828 |
| 1974 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 | 87,535 |
| 1975 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 | 90,234 |
| 1976 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 | 92,926 |
| 1977 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 | 95,610 |
| 1978 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 | 98,286 |

Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000 - Spouse of a Female Participant

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 |
| 1915 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 |
| 1916 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 |
| 1917 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 |
| 1918 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 |
| 1919 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 |
| 1920 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 |
| 1921 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 |
| 1922 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 |
| 1923 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 |
| 1924 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 |
| 1925 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 |
| 1926 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 |
| 1927 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 |
| 1928 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 |
| 1929 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 |
| 1930 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 |
| 1931 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 |
| 1932 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 |
| 1933 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 |
| 1934 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 |
| 1935 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 |
| 1936 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 |
| 1937 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 |
| 1938 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 |
| 1939 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 |
| 1940 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 |
| 1941 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 |
| 1942 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 |
| 1943 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 |
| 1944 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 |
| 1945 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 |
| 1946 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 |
| 1947 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 |
| 1948 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 |
| 1949 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 |
| 1950 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 |
| 1951 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 |
| 1952 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 |
| 1953 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 |
| 1954 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 |
| 1955 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 |
| 1956 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 |
| 1957 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 |
| 1958 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 |
| 1959 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 |
| 1960 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 |
| 1961 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 |
| 1962 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 |
| 1963 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 |
| 1964 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 |
| 1965 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 |
| 1966 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 |
| 1967 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 |
| 1968 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 |
| 1969 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 |
| 1970 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 |
| 1971 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 |
| 1972 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 |
| 1973 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 |
| 1974 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 |
| 1975 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 | 80,890 |
| 1976 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 |
| 1977 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 |
| 1978 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000 - Surviving Spouse of a Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 |
| 1915 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 |
| 1916 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 |
| 1917 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 |
| 1918 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 |
| 1919 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 |
| 1920 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 |
| 1921 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 |
| 1922 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 |
| 1923 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 |
| 1924 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 |
| 1925 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 |
| 1926 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 |
| 1927 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 |
| 1928 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 |
| 1929 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 |
| 1930 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 |
| 1931 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 |
| 1932 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 |
| 1933 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 |
| 1934 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 |
| 1935 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 |
| 1936 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 |
| 1937 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 |
| 1938 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 |
| 1939 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 |
| 1940 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 |
| 1941 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 |
| 1942 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 |
| 1943 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 |
| 1944 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 |
| 1945 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 |
| 1946 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 |
| 1947 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 |
| 1948 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 |
| 1949 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 | 17,253 |
| 1950 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 |
| 1951 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 | 21,879 |
| 1952 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 | 24,258 |
| 1953 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 | 26,676 |
| 1954 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 | 29,124 |
| 1955 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 | 31,589 |
| 1956 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 | 34,069 |
| 1957 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 | 36,558 |
| 1958 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 | 39,053 |
| 1959 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 | 41,545 |
| 1960 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 | 44,029 |
| 1961 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 | 46,505 |
| 1962 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 | 48,977 |
| 1963 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 | 51,446 |
| 1964 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 | 53,908 |
| 1965 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 | 56,368 |
| 1966 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 | 58,827 |
| 1967 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 | 61,287 |
| 1968 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 | 63,748 |
| 1969 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 | 66,209 |
| 1970 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 | 68,668 |
| 1971 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 | 71,122 |
| 1972 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 | 73,572 |
| 1973 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 | 76,016 |
| 1974 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 | 78,456 |
| 1975 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 | 80,880 |
| 1976 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 | 83,319 |
| 1977 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 | 85,742 |
| 1978 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 | 88,161 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000 - Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan Is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 | 1,347 |
| 1915 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 | 1,437 |
| 1916 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 | 1,539 |
| 1917 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 | 1,657 |
| 1918 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 | 1,796 |
| 1919 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 | 1,951 |
| 1920 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 | 2,122 |
| 1921 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 | 2,313 |
| 1922 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 | 2,525 |
| 1923 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 | 2,761 |
| 1924 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 | 3,025 |
| 1925 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 | 3,317 |
| 1926 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 | 3,636 |
| 1927 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 | 3,981 |
| 1928 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 | 4,351 |
| 1929 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 | 4,746 |
| 1930 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 | 5,165 |
| 1931 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 | 5,608 |
| 1932 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 | 6,076 |
| 1933 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 | 6,567 |
| 1934 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 |
| 1935 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 | 7,613 |
| 1936 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 | 8,167 |
| 1937 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 | 8,742 |
| 1938 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 | 9,336 |
| 1939 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 | 9,949 |
| 1940 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 | 10,579 |
| 1941 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 | 11,226 |
| 1942 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 | 11,887 |
| 1943 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 | 12,562 |
| 1944 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 | 13,251 |
| 1945 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 | 13,951 |
| 1946 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 | 14,662 |
| 1947 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 | 15,386 |
| 1948 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 | 16,124 |
| 1949 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 | 17,313 |
| 1950 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 | 19,847 |
| 1951 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 | 22,431 |
| 1952 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 | 25,064 |
| 1953 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 | 27,741 |
| 1954 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 | 30,452 |
| 1955 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 | 33,183 |
| 1956 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 | 35,929 |
| 1957 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 | 38,685 |
| 1958 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 | 41,448 |
| 1959 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 | 44,207 |
| 1960 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 | 46,956 |
| 1961 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 | 49,696 |
| 1962 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 | 52,430 |
| 1963 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 | 55,162 |
| 1964 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 | 57,885 |
| 1965 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 | 60,605 |
| 1966 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 | 63,325 |
| 1967 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 | 66,046 |
| 1968 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 | 68,767 |
| 1969 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 | 71,489 |
| 1970 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 | 74,208 |
| 1971 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 | 76,923 |
| 1972 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 | 79,632 |
| 1973 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 | 82,335 |
| 1974 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 | 85,033 |
| 1975 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 | 87,725 |
| 1976 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 | 90,410 |
| 1977 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 | 93,090 |
| 1978 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 | 95,764 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000 - Spouse of a Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 |
| 1915 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 |
| 1916 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 |
| 1917 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 |
| 1918 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 |
| 1919 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 |
| 1920 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 |
| 1921 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 |
| 1922 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 |
| 1923 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 |
| 1924 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 |
| 1925 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 |
| 1926 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 |
| 1927 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 |
| 1928 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 |
| 1929 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 |
| 1930 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 |
| 1931 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 |
| 1932 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 |
| 1933 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 |
| 1934 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 |
| 1935 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 |
| 1936 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 |
| 1937 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 |
| 1938 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 |
| 1939 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 |
| 1940 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 |
| 1941 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 |
| 1942 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 |
| 1943 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 |
| 1944 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 |
| 1945 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 |
| 1946 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 |
| 1947 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 |
| 1948 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 |
| 1949 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 |
| 1950 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 |
| 1951 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 |
| 1952 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 |
| 1953 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 |
| 1954 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 |
| 1955 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 |
| 1956 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 |
| 1957 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 |
| 1958 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 |
| 1959 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 |
| 1960 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 |
| 1961 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 |
| 1962 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 |
| 1963 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 |
| 1964 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 |
| 1965 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 |
| 1966 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 |
| 1967 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 |
| 1968 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 |
| 1969 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 |
| 1970 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 |
| 1971 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 |
| 1972 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 |
| 1973 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 |
| 1974 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 |
| 1975 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 |
| 1976 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 |
| 1977 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 |
| 1978 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 |

Case 09-10138-MFW    Doc 9740-7    Filed 03/21/13    Page 13 of 35

**Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000 - Surviving Spouse of a Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 | 2,288 |
| 1915 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 |
| 1916 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 | 2,520 |
| 1917 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 | 2,658 |
| 1918 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 |
| 1919 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 | 3,024 |
| 1920 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 |
| 1921 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 | 3,469 |
| 1922 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 | 3,728 |
| 1923 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 | 4,015 |
| 1924 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 | 4,330 |
| 1925 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 | 4,674 |
| 1926 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 | 5,047 |
| 1927 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 |
| 1928 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 | 5,875 |
| 1929 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 | 6,327 |
| 1930 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 | 6,802 |
| 1931 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 |
| 1932 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 | 7,819 |
| 1933 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 | 8,357 |
| 1934 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 | 8,913 |
| 1935 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 | 9,487 |
| 1936 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 | 10,077 |
| 1937 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 | 10,684 |
| 1938 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 | 11,305 |
| 1939 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 | 11,941 |
| 1940 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 | 12,593 |
| 1941 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 | 13,259 |
| 1942 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 |
| 1943 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 | 14,634 |
| 1944 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 | 15,342 |
| 1945 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 | 16,061 |
| 1946 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 |
| 1947 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 | 17,534 |
| 1948 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 | 18,288 |
| 1949 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 | 19,430 |
| 1950 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 | 21,734 |
| 1951 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 | 24,081 |
| 1952 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 | 26,469 |
| 1953 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 | 28,896 |
| 1954 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 | 31,353 |
| 1955 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 | 33,830 |
| 1956 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 | 36,324 |
| 1957 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 | 38,829 |
| 1958 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 | 41,340 |
| 1959 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 | 43,847 |
| 1960 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 | 46,347 |
| 1961 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 | 48,839 |
| 1962 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 | 51,324 |
| 1963 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 | 53,803 |
| 1964 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 | 56,275 |
| 1965 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 | 58,745 |
| 1966 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 | 61,215 |
| 1967 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 | 63,685 |
| 1968 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 | 66,156 |
| 1969 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 | 68,628 |
| 1970 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 | 71,096 |
| 1971 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 | 73,560 |
| 1972 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 | 76,019 |
| 1973 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 | 78,473 |
| 1974 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 | 80,921 |
| 1975 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 | 83,361 |
| 1976 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 | 85,795 |
| 1977 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 | 88,221 |
| 1978 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 | 90,641 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000 - Female Participant**
**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 1,164 | 1,215 | 1,246 | 1,276 | 1,328 | 1,389 | 1,410 | 1,440 | 1,471 | 1,501 | 1,552 | 1,583 | 1,583 | 1,726 | 1,726 | 1,726 | 1,787 | 1,808 | 1,808 | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 |
| 1915 | 1,221 | 1,275 | 1,307 | 1,339 | 1,393 | 1,457 | 1,479 | 1,511 | 1,543 | 1,575 | 1,628 | 1,660 | 1,660 | 1,811 | 1,811 | 1,811 | 1,875 | 1,896 | 1,896 | 1,929 | 1,929 | 1,929 | 1,929 | 1,929 | 1,929 |
| 1916 | 1,282 | 1,339 | 1,372 | 1,406 | 1,462 | 1,529 | 1,552 | 1,586 | 1,619 | 1,653 | 1,710 | 1,743 | 1,743 | 1,901 | 1,901 | 1,901 | 1,968 | 1,991 | 1,991 | 2,025 | 2,025 | 2,025 | 2,025 | 2,025 | 2,025 |
| 1917 | 1,352 | 1,412 | 1,447 | 1,483 | 1,542 | 1,613 | 1,637 | 1,673 | 1,708 | 1,744 | 1,803 | 1,839 | 1,839 | 2,005 | 2,005 | 2,005 | 2,076 | 2,100 | 2,100 | 2,136 | 2,136 | 2,136 | 2,136 | 2,136 | 2,136 |
| 1918 | 1,441 | 1,504 | 1,542 | 1,580 | 1,643 | 1,719 | 1,745 | 1,782 | 1,820 | 1,858 | 1,922 | 1,959 | 1,959 | 2,137 | 2,137 | 2,137 | 2,212 | 2,237 | 2,237 | 2,276 | 2,276 | 2,276 | 2,276 | 2,276 | 2,276 |
| 1919 | 1,538 | 1,606 | 1,646 | 1,687 | 1,755 | 1,835 | 1,863 | 1,903 | 1,943 | 1,984 | 2,051 | 2,092 | 2,092 | 2,281 | 2,281 | 2,281 | 2,362 | 2,389 | 2,389 | 2,430 | 2,430 | 2,430 | 2,430 | 2,430 | 2,430 |
| 1920 | 1,646 | 1,718 | 1,761 | 1,804 | 1,877 | 1,963 | 1,993 | 2,036 | 2,079 | 2,122 | 2,195 | 2,238 | 2,238 | 2,441 | 2,441 | 2,441 | 2,527 | 2,555 | 2,555 | 2,599 | 2,599 | 2,599 | 2,599 | 2,599 | 2,599 |
| 1921 | 1,765 | 1,843 | 1,889 | 1,935 | 2,013 | 2,105 | 2,137 | 2,183 | 2,229 | 2,276 | 2,353 | 2,400 | 2,400 | 2,617 | 2,617 | 2,617 | 2,710 | 2,740 | 2,740 | 2,788 | 2,788 | 2,788 | 2,788 | 2,788 | 2,788 |
| 1922 | 1,897 | 1,980 | 2,030 | 2,080 | 2,163 | 2,263 | 2,297 | 2,346 | 2,396 | 2,446 | 2,529 | 2,579 | 2,579 | 2,813 | 2,813 | 2,813 | 2,912 | 2,945 | 2,945 | 2,996 | 2,996 | 2,996 | 2,996 | 2,996 | 2,996 |
| 1923 | 2,043 | 2,133 | 2,186 | 2,240 | 2,330 | 2,437 | 2,473 | 2,527 | 2,580 | 2,634 | 2,724 | 2,778 | 2,778 | 3,030 | 3,030 | 3,030 | 3,137 | 3,172 | 3,172 | 3,227 | 3,227 | 3,227 | 3,227 | 3,227 | 3,227 |
| 1924 | 2,203 | 2,300 | 2,358 | 2,416 | 2,513 | 2,628 | 2,668 | 2,725 | 2,783 | 2,841 | 2,938 | 2,996 | 2,996 | 3,267 | 3,267 | 3,267 | 3,383 | 3,421 | 3,421 | 3,480 | 3,480 | 3,480 | 3,480 | 3,480 | 3,480 |
| 1925 | 2,378 | 2,483 | 2,545 | 2,608 | 2,712 | 2,837 | 2,880 | 2,942 | 3,004 | 3,066 | 3,171 | 3,234 | 3,234 | 3,527 | 3,527 | 3,527 | 3,652 | 3,692 | 3,692 | 3,756 | 3,756 | 3,756 | 3,756 | 3,756 | 3,756 |
| 1926 | 2,568 | 2,681 | 2,748 | 2,815 | 2,929 | 3,063 | 3,109 | 3,176 | 3,244 | 3,311 | 3,424 | 3,491 | 3,491 | 3,808 | 3,808 | 3,808 | 3,943 | 3,987 | 3,987 | 4,056 | 4,056 | 4,056 | 4,056 | 4,056 | 4,056 |
| 1927 | 2,772 | 2,894 | 2,966 | 3,039 | 3,161 | 3,306 | 3,356 | 3,429 | 3,501 | 3,574 | 3,696 | 3,769 | 3,769 | 4,110 | 4,110 | 4,110 | 4,256 | 4,303 | 4,303 | 4,378 | 4,378 | 4,378 | 4,378 | 4,378 | 4,378 |
| 1928 | 2,989 | 3,121 | 3,199 | 3,277 | 3,409 | 3,566 | 3,619 | 3,697 | 3,775 | 3,854 | 3,986 | 4,064 | 4,064 | 4,433 | 4,433 | 4,433 | 4,589 | 4,641 | 4,641 | 4,721 | 4,721 | 4,721 | 4,721 | 4,721 | 4,721 |
| 1929 | 3,219 | 3,361 | 3,445 | 3,529 | 3,671 | 3,840 | 3,898 | 3,982 | 4,066 | 4,151 | 4,293 | 4,377 | 4,377 | 4,774 | 4,774 | 4,774 | 4,943 | 4,998 | 4,998 | 5,085 | 5,085 | 5,085 | 5,085 | 5,085 | 5,085 |
| 1930 | 3,461 | 3,614 | 3,704 | 3,795 | 3,947 | 4,129 | 4,191 | 4,281 | 4,372 | 4,463 | 4,615 | 4,706 | 4,706 | 5,133 | 5,133 | 5,133 | 5,314 | 5,374 | 5,374 | 5,467 | 5,467 | 5,467 | 5,467 | 5,467 | 5,467 |
| 1931 | 3,714 | 3,878 | 3,975 | 4,072 | 4,236 | 4,431 | 4,497 | 4,595 | 4,692 | 4,789 | 4,953 | 5,050 | 5,050 | 5,508 | 5,508 | 5,508 | 5,703 | 5,767 | 5,767 | 5,867 | 5,867 | 5,867 | 5,867 | 5,867 | 5,867 |
| 1932 | 3,978 | 4,153 | 4,257 | 4,362 | 4,537 | 4,745 | 4,817 | 4,921 | 5,025 | 5,129 | 5,305 | 5,409 | 5,409 | 5,900 | 5,900 | 5,900 | 6,108 | 6,177 | 6,177 | 6,283 | 6,283 | 6,283 | 6,283 | 6,283 | 6,283 |
| 1933 | 4,252 | 4,439 | 4,551 | 4,662 | 4,849 | 5,072 | 5,148 | 5,260 | 5,371 | 5,482 | 5,670 | 5,781 | 5,781 | 6,306 | 6,306 | 6,306 | 6,528 | 6,602 | 6,602 | 6,716 | 6,716 | 6,716 | 6,716 | 6,716 | 6,716 |
| 1934 | 4,535 | 4,735 | 4,854 | 4,972 | 5,172 | 5,410 | 5,491 | 5,610 | 5,729 | 5,847 | 6,047 | 6,166 | 6,166 | 6,726 | 6,726 | 6,726 | 6,963 | 7,041 | 7,041 | 7,163 | 7,163 | 7,163 | 7,163 | 7,163 | 7,163 |
| 1935 | 4,827 | 5,040 | 5,166 | 5,292 | 5,505 | 5,758 | 5,845 | 5,971 | 6,097 | 6,224 | 6,437 | 6,563 | 6,563 | 7,159 | 7,159 | 7,159 | 7,411 | 7,495 | 7,495 | 7,624 | 7,624 | 7,624 | 7,624 | 7,624 | 7,624 |
| 1936 | 5,127 | 5,353 | 5,487 | 5,622 | 5,848 | 6,116 | 6,208 | 6,343 | 6,477 | 6,611 | 6,837 | 6,972 | 6,972 | 7,604 | 7,604 | 7,604 | 7,873 | 7,961 | 7,961 | 8,099 | 8,099 | 8,099 | 8,099 | 8,099 | 8,099 |
| 1937 | 5,435 | 5,675 | 5,818 | 5,960 | 6,200 | 6,484 | 6,582 | 6,724 | 6,866 | 7,009 | 7,248 | 7,391 | 7,391 | 8,061 | 8,061 | 8,061 | 8,346 | 8,440 | 8,440 | 8,586 | 8,586 | 8,586 | 8,586 | 8,586 | 8,586 |
| 1938 | 5,752 | 6,005 | 6,156 | 6,307 | 6,560 | 6,861 | 6,965 | 7,115 | 7,266 | 7,416 | 7,670 | 7,821 | 7,821 | 8,530 | 8,530 | 8,530 | 8,832 | 8,931 | 8,931 | 9,085 | 9,085 | 9,085 | 9,085 | 9,085 | 9,085 |
| 1939 | 6,075 | 6,343 | 6,502 | 6,662 | 6,930 | 7,248 | 7,357 | 7,516 | 7,675 | 7,834 | 8,102 | 8,261 | 8,261 | 9,010 | 9,010 | 9,010 | 9,329 | 9,433 | 9,433 | 9,597 | 9,597 | 9,597 | 9,597 | 9,597 | 9,597 |
| 1940 | 6,407 | 6,689 | 6,857 | 7,025 | 7,308 | 7,643 | 7,758 | 7,926 | 8,094 | 8,261 | 8,544 | 8,712 | 8,712 | 9,502 | 9,502 | 9,502 | 9,838 | 9,948 | 9,948 | 10,120 | 10,120 | 10,120 | 10,120 | 10,120 | 10,120 |
| 1941 | 6,746 | 7,043 | 7,220 | 7,397 | 7,694 | 8,048 | 8,168 | 8,345 | 8,522 | 8,698 | 8,996 | 9,173 | 9,173 | 10,005 | 10,005 | 10,005 | 10,358 | 10,474 | 10,474 | 10,656 | 10,656 | 10,656 | 10,656 | 10,656 | 10,656 |
| 1942 | 7,092 | 7,405 | 7,591 | 7,776 | 8,089 | 8,461 | 8,588 | 8,773 | 8,959 | 9,145 | 9,458 | 9,643 | 9,643 | 10,518 | 10,518 | 10,518 | 10,890 | 11,012 | 11,012 | 11,203 | 11,203 | 11,203 | 11,203 | 11,203 | 11,203 |
| 1943 | 7,445 | 7,773 | 7,968 | 8,163 | 8,492 | 8,882 | 9,015 | 9,210 | 9,405 | 9,600 | 9,928 | 10,123 | 10,123 | 11,042 | 11,042 | 11,042 | 11,432 | 11,560 | 11,560 | 11,760 | 11,760 | 11,760 | 11,760 | 11,760 | 11,760 |
| 1944 | 7,805 | 8,150 | 8,354 | 8,558 | 8,903 | 9,312 | 9,451 | 9,656 | 9,860 | 10,065 | 10,409 | 10,613 | 10,613 | 11,576 | 11,576 | 11,576 | 11,985 | 12,119 | 12,119 | 12,329 | 12,329 | 12,329 | 12,329 | 12,329 | 12,329 |
| 1945 | 8,171 | 8,532 | 8,746 | 8,960 | 9,320 | 9,748 | 9,895 | 10,109 | 10,323 | 10,537 | 10,897 | 11,111 | 11,111 | 12,119 | 12,119 | 12,119 | 12,547 | 12,688 | 12,688 | 12,907 | 12,907 | 12,907 | 12,907 | 12,907 | 12,907 |
| 1946 | 8,543 | 8,920 | 9,144 | 9,367 | 9,744 | 10,192 | 10,345 | 10,568 | 10,792 | 11,016 | 11,393 | 11,616 | 11,616 | 12,670 | 12,670 | 12,670 | 13,118 | 13,265 | 13,265 | 13,495 | 13,495 | 13,495 | 13,495 | 13,495 | 13,495 |
| 1947 | 8,921 | 9,314 | 9,548 | 9,781 | 10,175 | 10,642 | 10,802 | 11,035 | 11,269 | 11,503 | 11,896 | 12,130 | 12,130 | 13,230 | 13,230 | 13,230 | 13,698 | 13,851 | 13,851 | 14,091 | 14,091 | 14,091 | 14,091 | 14,091 | 14,091 |
| 1948 | 9,304 | 9,715 | 9,958 | 10,202 | 10,612 | 11,100 | 11,267 | 11,510 | 11,754 | 11,998 | 12,408 | 12,652 | 12,652 | 13,799 | 13,799 | 13,799 | 14,287 | 14,447 | 14,447 | 14,697 | 14,697 | 14,697 | 14,697 | 14,697 | 14,697 |
| 1949 | 9,823 | 10,246 | 10,497 | 10,748 | 11,171 | 11,674 | 11,879 | 12,184 | 12,468 | 12,740 | 13,189 | 13,474 | 13,494 | 14,704 | 14,737 | 14,764 | 15,293 | 15,465 | 15,512 | 15,797 | 15,797 | 15,797 | 15,797 | 15,797 | 15,797 |
| 1950 | 10,744 | 11,165 | 11,415 | 11,665 | 12,087 | 12,587 | 12,927 | 13,449 | 13,868 | 14,221 | 14,778 | 15,197 | 15,300 | 16,614 | 16,763 | 16,919 | 17,555 | 17,856 | 17,992 | 18,384 | 18,384 | 18,384 | 18,384 | 18,384 | 18,384 |
| 1951 | 11,680 | 12,100 | 12,349 | 12,598 | 13,018 | 13,517 | 13,994 | 14,737 | 15,293 | 15,730 | 16,397 | 16,953 | 17,140 | 18,561 | 18,868 | 19,115 | 19,861 | 20,272 | 20,519 | 21,022 | 21,022 | 21,022 | 21,022 | 21,022 | 21,022 |
| 1952 | 12,633 | 13,050 | 13,298 | 13,547 | 13,964 | 14,460 | 15,078 | 16,047 | 16,744 | 17,266 | 18,044 | 18,740 | 19,013 | 20,543 | 20,991 | 21,352 | 22,209 | 22,732 | 23,094 | 23,709 | 23,709 | 23,709 | 23,709 | 23,709 | 23,709 |
| 1953 | 13,600 | 14,015 | 14,262 | 14,509 | 14,924 | 15,418 | 16,178 | 17,378 | 18,218 | 18,826 | 19,718 | 20,556 | 20,918 | 22,557 | 23,150 | 23,626 | 24,597 | 25,235 | 25,713 | 26,443 | 26,443 | 26,443 | 26,443 | 26,443 | 26,443 |
| 1954 | 14,578 | 14,991 | 15,236 | 15,482 | 15,895 | 16,386 | 17,291 | 18,725 | 19,710 | 20,406 | 21,413 | 22,396 | 22,847 | 24,597 | 25,336 | 25,930 | 27,015 | 27,771 | 28,367 | 29,213 | 29,213 | 29,213 | 29,213 | 29,213 | 29,213 |
| 1955 | 15,564 | 15,975 | 16,219 | 16,463 | 16,873 | 17,361 | 18,413 | 20,083 | 21,213 | 21,998 | 23,122 | 24,251 | 24,792 | 26,654 | 27,540 | 28,253 | 29,454 | 30,327 | 31,042 | 32,005 | 32,005 | 32,005 | 32,005 | 32,005 | 32,005 |
| 1956 | 16,556 | 16,965 | 17,207 | 17,450 | 17,858 | 18,343 | 19,542 | 21,450 | 22,728 | 23,602 | 24,843 | 26,118 | 26,750 | 28,725 | 29,760 | 30,593 | 31,910 | 32,902 | 33,737 | 34,818 | 34,818 | 34,818 | 34,818 | 34,818 | 34,818 |
| 1957 | 17,553 | 17,959 | 18,200 | 18,442 | 18,848 | 19,330 | 20,677 | 22,823 | 24,249 | 25,212 | 26,571 | 27,994 | 28,717 | 30,805 | 31,990 | 32,942 | 34,376 | 35,488 | 36,443 | 37,642 | 37,642 | 37,642 | 37,642 | 37,642 | 37,642 |
| 1958 | 18,553 | 18,957 | 19,197 | 19,436 | 19,840 | 20,319 | 21,815 | 24,200 | 25,775 | 26,827 | 28,303 | 29,874 | 30,688 | 32,890 | 34,224 | 35,296 | 36,848 | 38,079 | 39,154 | 40,473 | 40,473 | 40,473 | 40,473 | 40,473 | 40,473 |
| 1959 | 19,552 | 19,954 | 20,192 | 20,431 | 20,832 | 21,309 | 22,952 | 25,575 | 27,296 | 28,439 | 30,033 | 31,751 | 32,656 | 34,971 | 36,454 | 37,646 | 39,315 | 40,664 | 41,860 | 43,297 | 43,297 | 43,297 | 43,297 | 43,297 | 43,297 |
| 1960 | 20,549 | 20,948 | 21,185 | 21,422 | 21,822 | 22,296 | 24,086 | 26,946 | 28,814 | 30,046 | 31,757 | 33,622 | 34,617 | 37,045 | 38,676 | 39,988 | 41,773 | 43,241 | 44,555 | 46,110 | 46,110 | 46,110 | 46,110 | 46,110 | 46,110 |
| 1961 | 21,543 | 21,940 | 22,176 | 22,412 | 22,810 | 23,282 | 25,218 | 28,313 | 30,328 | 31,649 | 33,476 | 35,487 | 36,572 | 39,113 | 40,892 | 42,321 | 44,223 | 45,808 | 47,242 | 48,914 | 48,914 | 48,914 | 48,914 | 48,914 | 48,914 |
| 1962 | 22,535 | 22,930 | 23,165 | 23,400 | 23,796 | 24,266 | 26,347 | 29,678 | 31,838 | 33,247 | 35,190 | 37,346 | 38,521 | 41,175 | 43,100 | 44,648 | 46,665 | 48,368 | 49,920 | 51,708 | 51,708 | 51,708 | 51,708 | 51,708 | 51,708 |
| 1963 | 23,524 | 23,918 | 24,152 | 24,386 | 24,780 | 25,248 | 27,475 | 31,039 | 33,344 | 34,841 | 36,900 | 39,199 | 40,464 | 43,231 | 45,303 | 46,968 | 49,101 | 50,920 | 52,590 | 54,495 | 54,495 | 54,495 | 54,495 | 54,495 | 54,495 |
| 1964 | 24,512 | 24,904 | 25,137 | 25,370 | 25,762 | 26,228 | 28,599 | 32,396 | 34,846 | 36,431 | 38,605 | 41,050 | 42,402 | 45,282 | 47,498 | 49,280 | 51,528 | 53,464 | 55,250 | 57,272 | 57,272 | 57,272 | 57,272 | 57,272 | 57,272 |
| 1965 | 25,498 | 25,889 | 26,121 | 26,353 | 26,743 | 27,207 | 29,723 | 33,752 | 36,346 | 38,019 | 40,309 | 42,897 | 44,338 | 47,330 | 49,692 | 51,591 | 53,953 | 56,005 | 57,909 | 60,046 | 60,046 | 60,046 | 60,046 | 60,046 | 60,046 |
| 1966 | 26,485 | 26,874 | 27,105 | 27,336 | 27,725 | 28,187 | 30,847 | 35,109 | 37,847 | 39,608 | 42,012 | 44,745 | 46,275 | 49,378 | 51,885 | 53,901 | 56,379 | 58,546 | 60,567 | 62,820 | 62,820 | 62,820 | 62,820 | 62,820 | 62,820 |
| 1967 | 27,472 | 27,859 | 28,089 | 28,319 | 28,706 | 29,166 | 31,971 | 36,466 | 39,348 | 41,196 | 43,716 | 46,593 | 48,211 | 51,427 | 54,080 | 56,212 | 58,805 | 61,089 | 63,227 | 65,596 | 65,596 | 65,596 | 65,596 | 65,596 | 65,596 |
| 1968 | 28,459 | 28,844 | 29,073 | 29,302 | 29,688 | 30,146 | 33,095 | 37,823 | 40,850 | 42,786 | 45,421 | 48,442 | 50,149 | 53,477 | 56,275 | 58,524 | 61,232 | 63,632 | 65,887 | 68,372 | 68,372 | 68,372 | 68,372 | 68,372 | 68,372 |
| 1969 | 29,446 | 29,830 | 30,058 | 30,286 | 30,670 | 31,126 | 34,219 | 39,180 | 42,351 | 44,375 | 47,125 | 50,290 | 52,086 | 55,527 | 58,470 | 60,837 | 63,659 | 66,175 | 68,548 | 71,149 | 71,149 | 71,149 | 71,149 | 71,149 | 71,149 |
| 1970 | 30,432 | 30,814 | 31,041 | 31,268 | 31,650 | 32,104 | 35,342 | 40,535 | 43,851 | 45,962 | 48,828 | 52,137 | 54,021 | 57,574 | 60,663 | 63,146 | 66,083 | 68,716 | 71,206 | 73,922 | 73,922 | 73,922 | 73,922 | 73,922 | 73,922 |
| 1971 | 31,416 | 31,797 | 32,023 | 32,249 | 32,629 | 33,081 | 36,463 | 41,888 | 45,348 | 47,547 | 50,528 | 53,980 | 55,953 | 59,618 | 62,852 | 65,451 | 68,504 | 71,252 | 73,858 | 76,690 | 76,690 | 76,690 | 76,690 | 76,690 | 76,690 |
| 1972 | 32,398 | 32,777 | 33,002 | 33,227 | 33,606 | 34,056 | 37,582 | 43,238 | 46,842 | 49,128 | 52,224 | 55,820 | 57,881 | 61,657 | 65,035 | 67,746 | 70,918 | 73,782 | 76,506 | 79,452 | 79,452 | 79,452 | 79,452 | 79,452 | 79,452 |
| 1973 | 33,378 | 33,756 | 33,980 | 34,204 | 34,581 | 35,030 | 38,698 | 44,586 | 48,333 | 50,705 | 53,916 | 57,655 | 59,804 | 63,692 | 67,215 | 70,040 | 73,327 | 76,306 | 79,146 | 82,208 | 82,208 | 82,208 | 82,208 | 82,208 | 82,208 |
| 1974 | 34,366 | 34,732 | 34,965 | 35,178 | 35,554 | 36,001 | 39,812 | 45,931 | 49,820 | 52,280 | 55,604 | 59,486 | 61,723 | 65,722 | 69,388 | 72,327 | 75,730 | 78,825 | 81,780 | 84,957 | 84,957 | 84,957 | 84,957 | 84,957 | 84,957 |
| 1975 | 35,331 | 35,706 | 35,928 | 36,150 | 36,524 | 36,970 | 40,923 | 47,272 | 51,304 | 53,850 | 57,287 | 61,311 | 63,635 | 67,746 | 71,556 | 74,619 | 78,126 | 81,336 | 84,407 | 87,698 | 87,698 | 87,698 | 87,698 | 87,698 | 87,698 |
| 1976 | 36,304 | 36,677 | 36,898 | 37,119 | 37,492 | 37,935 | 42,031 | 48,608 | 52,782 | 55,415 | 58,966 | 63,132 | 65,540 | 69,768 | 73,717 | 76,895 | 80,516 | 83,839 | 87,026 | 90,431 | 90,431 | 90,431 | 90,431 | 90,431 | 90,431 |
| 1977 | 37,273 | 37,645 | 37,865 | 38,085 | 38,457 | 38,898 | 43,135 | 49,941 | 54,257 | 56,976 | 60,640 | 64,947 | 67,445 | 71,776 | 75,872 | 79,164 | 82,898 | 86,335 | 89,637 | 93,156 | 93,156 | 93,156 | 93,156 | 93,156 | 93,156 |
| 1978 | 38,240 | 38,610 | 38,830 | 39,049 | 39,419 | 39,858 | 44,237 | 51,272 | 55,727 | 58,532 | 62,308 | 66,756 | 69,341 | 73,782 | 78,020 | 81,427 | 85,273 | 88,824 | 92,240 | 95,872 | 95,872 | 95,872 | 95,872 | 95,872 | 95,872 |

Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000 - Spouse of a Female Participant

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 283 | 331 | 367 | 397 | 433 | 499 | 548 | 548 | 614 | 686 | 716 | 782 | 830 | 818 | 866 | 914 | 950 | 1,053 | 1,064 | 1,131 | 1,131 | 1,131 | 1,131 | 1,131 | 1,131 |
| 1915 | 301 | 353 | 392 | 423 | 462 | 533 | 584 | 584 | 655 | 731 | 764 | 834 | 886 | 872 | 924 | 975 | 1,014 | 1,123 | 1,136 | 1,207 | 1,207 | 1,207 | 1,207 | 1,207 | 1,207 |
| 1916 | 323 | 378 | 419 | 453 | 495 | 571 | 626 | 626 | 701 | 783 | 818 | 893 | 948 | 934 | 989 | 1,044 | 1,085 | 1,203 | 1,216 | 1,292 | 1,292 | 1,292 | 1,292 | 1,292 | 1,292 |
| 1917 | 347 | 407 | 451 | 488 | 533 | 614 | 673 | 673 | 755 | 843 | 880 | 961 | 1,021 | 1,005 | 1,065 | 1,124 | 1,168 | 1,294 | 1,309 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 |
| 1918 | 377 | 441 | 489 | 529 | 577 | 666 | 730 | 730 | 818 | 914 | 954 | 1,042 | 1,107 | 1,090 | 1,154 | 1,219 | 1,266 | 1,403 | 1,419 | 1,508 | 1,508 | 1,508 | 1,508 | 1,508 | 1,508 |
| 1919 | 409 | 479 | 531 | 575 | 627 | 723 | 793 | 793 | 888 | 992 | 1,036 | 1,132 | 1,202 | 1,184 | 1,254 | 1,323 | 1,375 | 1,524 | 1,541 | 1,637 | 1,637 | 1,637 | 1,637 | 1,637 | 1,637 |
| 1920 | 445 | 521 | 578 | 625 | 682 | 786 | 862 | 862 | 966 | 1,080 | 1,127 | 1,231 | 1,307 | 1,288 | 1,364 | 1,440 | 1,496 | 1,658 | 1,676 | 1,781 | 1,781 | 1,781 | 1,781 | 1,781 | 1,781 |
| 1921 | 485 | 568 | 630 | 681 | 744 | 857 | 940 | 940 | 1,053 | 1,177 | 1,229 | 1,342 | 1,425 | 1,404 | 1,487 | 1,569 | 1,631 | 1,807 | 1,827 | 1,941 | 1,941 | 1,941 | 1,941 | 1,941 | 1,941 |
| 1922 | 529 | 620 | 688 | 744 | 812 | 936 | 1,026 | 1,026 | 1,150 | 1,285 | 1,341 | 1,465 | 1,556 | 1,533 | 1,623 | 1,713 | 1,781 | 1,973 | 1,995 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 |
| 1923 | 579 | 678 | 752 | 813 | 888 | 1,023 | 1,122 | 1,122 | 1,258 | 1,405 | 1,467 | 1,602 | 1,701 | 1,676 | 1,775 | 1,873 | 1,947 | 2,157 | 2,181 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 |
| 1924 | 634 | 742 | 824 | 891 | 973 | 1,121 | 1,229 | 1,229 | 1,378 | 1,539 | 1,607 | 1,755 | 1,864 | 1,836 | 1,944 | 2,052 | 2,133 | 2,363 | 2,390 | 2,539 | 2,539 | 2,539 | 2,539 | 2,539 | 2,539 |
| 1925 | 696 | 814 | 904 | 977 | 1,067 | 1,229 | 1,348 | 1,348 | 1,511 | 1,688 | 1,762 | 1,925 | 2,044 | 2,013 | 2,132 | 2,251 | 2,339 | 2,592 | 2,621 | 2,785 | 2,785 | 2,785 | 2,785 | 2,785 | 2,785 |
| 1926 | 762 | 892 | 991 | 1,071 | 1,169 | 1,348 | 1,478 | 1,478 | 1,656 | 1,850 | 1,932 | 2,110 | 2,240 | 2,207 | 2,337 | 2,467 | 2,564 | 2,841 | 2,873 | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 |
| 1927 | 835 | 977 | 1,085 | 1,173 | 1,280 | 1,475 | 1,618 | 1,618 | 1,813 | 2,025 | 2,115 | 2,310 | 2,453 | 2,416 | 2,559 | 2,701 | 2,807 | 3,110 | 3,145 | 3,342 | 3,342 | 3,342 | 3,342 | 3,342 | 3,342 |
| 1928 | 912 | 1,068 | 1,185 | 1,282 | 1,399 | 1,613 | 1,768 | 1,768 | 1,982 | 2,214 | 2,311 | 2,525 | 2,681 | 2,641 | 2,797 | 2,952 | 3,068 | 3,399 | 3,437 | 3,653 | 3,653 | 3,653 | 3,653 | 3,653 | 3,653 |
| 1929 | 995 | 1,165 | 1,293 | 1,398 | 1,526 | 1,759 | 1,929 | 1,929 | 2,162 | 2,415 | 2,521 | 2,754 | 2,924 | 2,880 | 3,050 | 3,220 | 3,346 | 3,708 | 3,749 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 |
| 1930 | 1,083 | 1,268 | 1,407 | 1,521 | 1,661 | 1,914 | 2,099 | 2,099 | 2,352 | 2,628 | 2,743 | 2,997 | 3,182 | 3,135 | 3,319 | 3,504 | 3,642 | 4,035 | 4,080 | 4,335 | 4,335 | 4,335 | 4,335 | 4,335 | 4,335 |
| 1931 | 1,176 | 1,376 | 1,528 | 1,652 | 1,803 | 2,078 | 2,279 | 2,279 | 2,554 | 2,853 | 2,979 | 3,254 | 3,455 | 3,404 | 3,604 | 3,805 | 3,954 | 4,381 | 4,430 | 4,707 | 4,707 | 4,707 | 4,707 | 4,707 | 4,707 |
| 1932 | 1,274 | 1,491 | 1,655 | 1,790 | 1,954 | 2,252 | 2,469 | 2,469 | 2,767 | 3,091 | 3,228 | 3,526 | 3,743 | 3,688 | 3,905 | 4,122 | 4,284 | 4,748 | 4,800 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 |
| 1933 | 1,377 | 1,612 | 1,789 | 1,934 | 2,112 | 2,434 | 2,669 | 2,669 | 2,991 | 3,341 | 3,489 | 3,811 | 4,046 | 3,986 | 4,221 | 4,456 | 4,631 | 5,130 | 5,188 | 5,513 | 5,513 | 5,513 | 5,513 | 5,513 | 5,513 |
| 1934 | 1,484 | 1,738 | 1,929 | 2,085 | 2,276 | 2,624 | 2,877 | 2,877 | 3,225 | 3,602 | 3,761 | 4,108 | 4,361 | 4,297 | 4,550 | 4,803 | 4,992 | 5,531 | 5,593 | 5,943 | 5,943 | 5,943 | 5,943 | 5,943 | 5,943 |
| 1935 | 1,596 | 1,869 | 2,074 | 2,242 | 2,448 | 2,822 | 3,094 | 3,094 | 3,468 | 3,873 | 4,044 | 4,418 | 4,690 | 4,621 | 4,893 | 5,165 | 5,368 | 5,947 | 6,014 | 6,391 | 6,391 | 6,391 | 6,391 | 6,391 | 6,391 |
| 1936 | 1,713 | 2,005 | 2,225 | 2,406 | 2,626 | 3,027 | 3,319 | 3,319 | 3,720 | 4,155 | 4,339 | 4,739 | 5,032 | 4,957 | 5,249 | 5,541 | 5,759 | 6,380 | 6,452 | 6,856 | 6,856 | 6,856 | 6,856 | 6,856 | 6,856 |
| 1937 | 1,833 | 2,146 | 2,382 | 2,575 | 2,811 | 3,240 | 3,552 | 3,552 | 3,982 | 4,447 | 4,644 | 5,073 | 5,385 | 5,306 | 5,618 | 5,931 | 6,164 | 6,829 | 6,906 | 7,338 | 7,338 | 7,338 | 7,338 | 7,338 | 7,338 |
| 1938 | 1,958 | 2,291 | 2,543 | 2,750 | 3,002 | 3,460 | 3,794 | 3,794 | 4,252 | 4,750 | 4,959 | 5,418 | 5,751 | 5,666 | 6,000 | 6,334 | 6,583 | 7,293 | 7,375 | 7,837 | 7,837 | 7,837 | 7,837 | 7,837 | 7,837 |
| 1939 | 2,086 | 2,442 | 2,710 | 2,930 | 3,199 | 3,687 | 4,043 | 4,043 | 4,531 | 5,062 | 5,285 | 5,773 | 6,129 | 6,038 | 6,394 | 6,750 | 7,015 | 7,772 | 7,859 | 8,351 | 8,351 | 8,351 | 8,351 | 8,351 | 8,351 |
| 1940 | 2,218 | 2,597 | 2,882 | 3,116 | 3,402 | 3,921 | 4,299 | 4,299 | 4,819 | 5,382 | 5,620 | 6,139 | 6,517 | 6,421 | 6,799 | 7,178 | 7,460 | 8,265 | 8,357 | 8,880 | 8,880 | 8,880 | 8,880 | 8,880 | 8,880 |
| 1941 | 2,354 | 2,755 | 3,058 | 3,306 | 3,609 | 4,161 | 4,562 | 4,562 | 5,113 | 5,711 | 5,963 | 6,514 | 6,916 | 6,814 | 7,215 | 7,617 | 7,916 | 8,770 | 8,868 | 9,423 | 9,423 | 9,423 | 9,423 | 9,423 | 9,423 |
| 1942 | 2,492 | 2,918 | 3,239 | 3,501 | 3,822 | 4,406 | 4,831 | 4,831 | 5,414 | 6,048 | 6,315 | 6,898 | 7,323 | 7,215 | 7,640 | 8,065 | 8,382 | 9,286 | 9,391 | 9,978 | 9,978 | 9,978 | 9,978 | 9,978 | 9,978 |
| 1943 | 2,634 | 3,083 | 3,422 | 3,700 | 4,039 | 4,656 | 5,105 | 5,105 | 5,722 | 6,391 | 6,673 | 7,290 | 7,739 | 7,624 | 8,074 | 8,523 | 8,858 | 9,814 | 9,924 | 10,545 | 10,545 | 10,545 | 10,545 | 10,545 | 10,545 |
| 1944 | 2,778 | 3,252 | 3,610 | 3,903 | 4,261 | 4,911 | 5,385 | 5,385 | 6,035 | 6,742 | 7,039 | 7,688 | 8,163 | 8,042 | 8,516 | 8,990 | 9,343 | 10,352 | 10,468 | 11,123 | 11,123 | 11,123 | 11,123 | 11,123 | 11,123 |
| 1945 | 2,925 | 3,424 | 3,801 | 4,109 | 4,486 | 5,170 | 5,669 | 5,669 | 6,354 | 7,098 | 7,411 | 8,095 | 8,594 | 8,467 | 8,966 | 9,465 | 9,837 | 10,898 | 11,021 | 11,710 | 11,710 | 11,710 | 11,710 | 11,710 | 11,710 |
| 1946 | 3,074 | 3,599 | 3,994 | 4,318 | 4,714 | 5,434 | 5,958 | 5,958 | 6,678 | 7,459 | 7,788 | 8,508 | 9,033 | 8,899 | 9,423 | 9,948 | 10,338 | 11,454 | 11,582 | 12,307 | 12,307 | 12,307 | 12,307 | 12,307 | 12,307 |
| 1947 | 3,226 | 3,776 | 4,192 | 4,532 | 4,947 | 5,702 | 6,252 | 6,252 | 7,008 | 7,828 | 8,173 | 8,928 | 9,478 | 9,338 | 9,888 | 10,439 | 10,849 | 12,019 | 12,154 | 12,915 | 12,915 | 12,915 | 12,915 | 12,915 | 12,915 |
| 1948 | 3,381 | 3,957 | 4,393 | 4,749 | 5,184 | 5,976 | 6,552 | 6,552 | 7,344 | 8,203 | 8,565 | 9,357 | 9,933 | 9,786 | 10,363 | 10,940 | 11,369 | 12,596 | 12,737 | 13,535 | 13,535 | 13,535 | 13,535 | 13,535 | 13,535 |
| 1949 | 3,495 | 4,091 | 4,541 | 4,910 | 5,360 | 6,178 | 6,814 | 6,855 | 7,713 | 8,642 | 9,063 | 9,915 | 10,550 | 10,446 | 11,075 | 11,719 | 12,203 | 13,505 | 13,698 | 14,562 | 14,562 | 14,562 | 14,562 | 14,562 | 14,562 |
| 1950 | 3,480 | 4,073 | 4,521 | 4,888 | 5,336 | 6,151 | 6,945 | 7,151 | 8,166 | 9,256 | 9,867 | 10,850 | 11,644 | 11,731 | 12,493 | 13,324 | 13,972 | 15,403 | 15,787 | 16,808 | 16,808 | 16,808 | 16,808 | 16,808 | 16,808 |
| 1951 | 3,463 | 4,054 | 4,500 | 4,865 | 5,311 | 6,122 | 7,077 | 7,452 | 8,628 | 9,862 | 10,686 | 11,853 | 12,759 | 13,041 | 13,938 | 14,962 | 15,776 | 17,338 | 17,917 | 19,099 | 19,099 | 19,099 | 19,099 | 19,099 | 19,099 |
| 1952 | 3,445 | 4,033 | 4,477 | 4,840 | 5,283 | 6,090 | 7,211 | 7,757 | 9,097 | 10,518 | 11,519 | 12,773 | 13,893 | 14,376 | 15,410 | 16,630 | 17,614 | 19,310 | 20,087 | 21,433 | 21,433 | 21,433 | 21,433 | 21,433 | 21,433 |
| 1953 | 3,426 | 4,010 | 4,451 | 4,812 | 5,253 | 6,055 | 7,344 | 8,066 | 9,571 | 11,163 | 12,365 | 13,757 | 15,046 | 15,732 | 16,907 | 18,326 | 19,482 | 21,315 | 22,295 | 23,806 | 23,806 | 23,806 | 23,806 | 23,806 | 23,806 |
| 1954 | 3,405 | 3,985 | 4,424 | 4,783 | 5,221 | 6,018 | 7,476 | 8,376 | 10,051 | 11,814 | 13,220 | 14,753 | 16,211 | 17,104 | 18,421 | 20,043 | 21,374 | 23,344 | 24,529 | 26,210 | 26,210 | 26,210 | 26,210 | 26,210 | 26,210 |
| 1955 | 3,383 | 3,960 | 4,396 | 4,752 | 5,188 | 5,980 | 7,609 | 8,688 | 10,533 | 12,470 | 14,081 | 15,756 | 17,385 | 18,487 | 19,947 | 21,773 | 23,280 | 25,389 | 26,781 | 28,631 | 28,631 | 28,631 | 28,631 | 28,631 | 28,631 |
| 1956 | 3,360 | 3,934 | 4,366 | 4,720 | 5,153 | 5,940 | 7,742 | 9,002 | 11,017 | 13,129 | 14,946 | 16,764 | 18,566 | 19,877 | 21,481 | 23,512 | 25,197 | 27,445 | 29,046 | 31,067 | 31,067 | 31,067 | 31,067 | 31,067 | 31,067 |
| 1957 | 3,338 | 3,907 | 4,337 | 4,689 | 5,119 | 5,900 | 7,875 | 9,316 | 11,503 | 13,790 | 15,815 | 17,776 | 19,750 | 21,272 | 23,021 | 25,258 | 27,121 | 29,509 | 31,318 | 33,511 | 33,511 | 33,511 | 33,511 | 33,511 | 33,511 |
| 1958 | 3,317 | 3,882 | 4,309 | 4,659 | 5,086 | 5,862 | 8,010 | 9,633 | 11,991 | 14,454 | 16,687 | 18,791 | 20,939 | 22,672 | 24,565 | 27,008 | 29,049 | 31,578 | 33,596 | 35,961 | 35,961 | 35,961 | 35,961 | 35,961 | 35,961 |
| 1959 | 3,296 | 3,859 | 4,283 | 4,630 | 5,055 | 5,827 | 8,147 | 9,951 | 12,481 | 15,119 | 17,558 | 19,805 | 22,126 | 24,069 | 26,107 | 28,755 | 30,975 | 33,643 | 35,870 | 38,406 | 38,406 | 38,406 | 38,406 | 38,406 | 38,406 |
| 1960 | 3,278 | 3,837 | 4,259 | 4,604 | 5,026 | 5,793 | 8,286 | 10,269 | 12,970 | 15,783 | 18,428 | 20,813 | 23,311 | 25,462 | 27,644 | 30,497 | 32,893 | 35,702 | 38,137 | 40,843 | 40,843 | 40,843 | 40,843 | 40,843 | 40,843 |
| 1961 | 3,260 | 3,816 | 4,236 | 4,579 | 4,999 | 5,762 | 8,426 | 10,588 | 13,459 | 16,446 | 19,296 | 21,828 | 24,492 | 26,852 | 29,177 | 32,234 | 34,806 | 37,754 | 40,396 | 43,272 | 43,272 | 43,272 | 43,272 | 43,272 | 43,272 |
| 1962 | 3,243 | 3,797 | 4,214 | 4,556 | 4,974 | 5,733 | 8,568 | 10,908 | 13,949 | 17,109 | 20,164 | 22,838 | 25,672 | 28,239 | 30,706 | 33,967 | 36,715 | 39,802 | 42,649 | 45,696 | 45,696 | 45,696 | 45,696 | 45,696 | 45,696 |
| 1963 | 3,228 | 3,779 | 4,194 | 4,534 | 4,950 | 5,706 | 8,711 | 11,229 | 14,440 | 17,773 | 21,031 | 23,847 | 26,853 | 29,625 | 32,235 | 35,699 | 38,622 | 41,849 | 44,901 | 48,117 | 48,117 | 48,117 | 48,117 | 48,117 | 48,117 |
| 1964 | 3,214 | 3,762 | 4,176 | 4,514 | 4,928 | 5,680 | 8,856 | 11,550 | 14,930 | 18,436 | 21,897 | 24,854 | 28,029 | 31,007 | 33,759 | 37,425 | 40,523 | 43,889 | 47,145 | 50,530 | 50,530 | 50,530 | 50,530 | 50,530 | 50,530 |
| 1965 | 3,199 | 3,745 | 4,157 | 4,494 | 4,906 | 5,655 | 9,000 | 11,871 | 15,419 | 19,098 | 22,762 | 25,860 | 29,205 | 32,387 | 35,282 | 39,149 | 42,421 | 45,926 | 49,386 | 52,940 | 52,940 | 52,940 | 52,940 | 52,940 | 52,940 |
| 1966 | 3,185 | 3,728 | 4,139 | 4,474 | 4,884 | 5,630 | 9,145 | 12,192 | 15,909 | 19,761 | 23,627 | 26,866 | 30,381 | 33,768 | 36,804 | 40,873 | 44,320 | 47,961 | 51,628 | 55,350 | 55,350 | 55,350 | 55,350 | 55,350 | 55,350 |
| 1967 | 3,171 | 3,712 | 4,120 | 4,454 | 4,862 | 5,605 | 9,289 | 12,513 | 16,399 | 20,423 | 24,492 | 27,872 | 31,557 | 35,149 | 38,327 | 42,598 | 46,219 | 50,002 | 53,870 | 57,761 | 57,761 | 57,761 | 57,761 | 57,761 | 57,761 |
| 1968 | 3,156 | 3,695 | 4,101 | 4,434 | 4,840 | 5,579 | 9,433 | 12,834 | 16,888 | 21,085 | 25,357 | 28,879 | 32,733 | 36,530 | 39,850 | 44,323 | 48,119 | 52,040 | 56,113 | 60,173 | 60,173 | 60,173 | 60,173 | 60,173 | 60,173 |
| 1969 | 3,142 | 3,677 | 4,082 | 4,413 | 4,817 | 5,552 | 9,577 | 13,154 | 17,378 | 21,748 | 26,222 | 29,885 | 33,909 | 37,911 | 41,373 | 46,050 | 50,019 | 54,080 | 58,356 | 62,585 | 62,585 | 62,585 | 62,585 | 62,585 | 62,585 |
| 1970 | 3,127 | 3,660 | 4,063 | 4,393 | 4,795 | 5,527 | 9,721 | 13,475 | 17,867 | 22,410 | 27,087 | 30,891 | 35,084 | 39,291 | 42,896 | 47,772 | 51,917 | 56,117 | 60,597 | 64,995 | 64,995 | 64,995 | 64,995 | 64,995 | 64,995 |
| 1971 | 3,113 | 3,644 | 4,045 | 4,373 | 4,773 | 5,502 | 9,865 | 13,795 | 18,356 | 23,071 | 27,950 | 31,895 | 36,258 | 40,669 | 44,416 | 49,495 | 53,812 | 58,150 | 62,834 | 67,400 | 67,400 | 67,400 | 67,400 | 67,400 | 67,400 |
| 1972 | 3,099 | 3,627 | 4,026 | 4,353 | 4,752 | 5,477 | 10,009 | 14,115 | 18,844 | 23,734 | 28,817 | 32,901 | 37,429 | 42,044 | 45,932 | 51,215 | 55,703 | 60,180 | 65,066 | 69,806 | 69,806 | 69,806 | 69,806 | 69,806 | 69,806 |
| 1973 | 3,085 | 3,611 | 4,008 | 4,333 | 4,731 | 5,453 | 10,154 | 14,435 | 19,331 | 24,389 | 29,672 | 33,897 | 38,598 | 43,416 | 47,446 | 52,925 | 57,590 | 62,205 | 67,294 | 72,196 | 72,196 | 72,196 | 72,196 | 72,196 | 72,196 |
| 1974 | 3,071 | 3,595 | 3,991 | 4,314 | 4,710 | 5,429 | 10,298 | 14,754 | 19,818 | 25,047 | 30,531 | 34,895 | 39,764 | 44,780 | 48,956 | 54,635 | 59,473 | 64,226 | 69,517 | 74,587 | 74,587 | 74,587 | 74,587 | 74,587 | 74,587 |
| 1975 | 3,058 | 3,579 | 3,973 | 4,295 | 4,689 | 5,405 | 10,442 | 15,072 | 20,303 | 25,703 | 31,387 | 35,891 | 40,928 | 46,153 | 50,465 | 56,341 | 61,352 | 66,242 | 71,735 | 76,972 | 76,972 | 76,972 | 76,972 | 76,972 | 76,972 |
| 1976 | 3,045 | 3,564 | 3,956 | 4,277 | 4,669 | 5,382 | 10,586 | 15,390 | 20,788 | 26,358 | 32,242 | 36,886 | 42,090 | 47,516 | 51,966 | 58,044 | 63,227 | 68,254 | 73,948 | 79,351 | 79,351 | 79,351 | 79,351 | 79,351 | 79,351 |
| 1977 | 3,032 | 3,549 | 3,939 | 4,259 | 4,649 | 5,359 | 10,730 | 15,708 | 21,272 | 27,012 | 33,095 | 37,878 | 43,249 | 48,876 | 53,467 | 59,743 | 65,098 | 70,262 | 76,157 | 81,725 | 81,725 | 81,725 | 81,725 | 81,725 | 81,725 |
| 1978 | 3,019 | 3,534 | 3,923 | 4,241 | 4,629 | 5,336 | 10,874 | 16,025 | 21,755 | 27,664 | 33,947 | 38,868 | 44,406 | 50,234 | 54,964 | 61,438 | 66,964 | 72,265 | 78,360 | 84,095 | 84,095 | 84,095 | 84,095 | 84,095 | 84,095 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000 - Surviving Spouse of a Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 283 | 331 | 367 | 397 | 433 | 499 | 548 | 548 | 614 | 686 | 716 | 782 | 830 | 818 | 866 | 914 | 950 | 1,053 | 1,064 | 1,131 | 1,131 | 1,131 | 1,131 | 1,131 | 1,131 |
| 1915 | 301 | 353 | 392 | 423 | 462 | 533 | 584 | 584 | 655 | 731 | 764 | 834 | 886 | 872 | 924 | 975 | 1,014 | 1,123 | 1,136 | 1,207 | 1,207 | 1,207 | 1,207 | 1,207 | 1,207 |
| 1916 | 323 | 378 | 419 | 453 | 495 | 571 | 626 | 626 | 701 | 783 | 818 | 893 | 948 | 934 | 989 | 1,044 | 1,085 | 1,203 | 1,216 | 1,292 | 1,292 | 1,292 | 1,292 | 1,292 | 1,292 |
| 1917 | 347 | 407 | 451 | 488 | 533 | 614 | 673 | 673 | 755 | 843 | 880 | 961 | 1,021 | 1,005 | 1,065 | 1,124 | 1,168 | 1,294 | 1,309 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 |
| 1918 | 377 | 441 | 489 | 529 | 577 | 666 | 730 | 730 | 818 | 914 | 954 | 1,042 | 1,107 | 1,090 | 1,154 | 1,219 | 1,266 | 1,403 | 1,419 | 1,508 | 1,508 | 1,508 | 1,508 | 1,508 | 1,508 |
| 1919 | 409 | 479 | 531 | 575 | 627 | 723 | 793 | 793 | 888 | 992 | 1,036 | 1,132 | 1,202 | 1,184 | 1,254 | 1,323 | 1,375 | 1,524 | 1,541 | 1,637 | 1,637 | 1,637 | 1,637 | 1,637 | 1,637 |
| 1920 | 445 | 521 | 578 | 625 | 682 | 786 | 862 | 862 | 966 | 1,080 | 1,127 | 1,231 | 1,307 | 1,288 | 1,364 | 1,440 | 1,496 | 1,658 | 1,676 | 1,781 | 1,781 | 1,781 | 1,781 | 1,781 | 1,781 |
| 1921 | 485 | 568 | 630 | 681 | 744 | 857 | 940 | 940 | 1,053 | 1,177 | 1,229 | 1,342 | 1,425 | 1,404 | 1,487 | 1,569 | 1,631 | 1,807 | 1,827 | 1,941 | 1,941 | 1,941 | 1,941 | 1,941 | 1,941 |
| 1922 | 529 | 620 | 688 | 744 | 812 | 936 | 1,026 | 1,026 | 1,150 | 1,285 | 1,341 | 1,465 | 1,556 | 1,533 | 1,623 | 1,713 | 1,781 | 1,973 | 1,995 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 | 2,120 |
| 1923 | 579 | 678 | 752 | 813 | 888 | 1,023 | 1,122 | 1,122 | 1,258 | 1,405 | 1,467 | 1,602 | 1,701 | 1,676 | 1,775 | 1,873 | 1,947 | 2,157 | 2,181 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 |
| 1924 | 634 | 742 | 824 | 891 | 973 | 1,121 | 1,229 | 1,229 | 1,378 | 1,539 | 1,607 | 1,755 | 1,864 | 1,836 | 1,944 | 2,052 | 2,133 | 2,363 | 2,390 | 2,539 | 2,539 | 2,539 | 2,539 | 2,539 | 2,539 |
| 1925 | 696 | 814 | 904 | 977 | 1,067 | 1,229 | 1,348 | 1,348 | 1,511 | 1,688 | 1,762 | 1,925 | 2,044 | 2,013 | 2,132 | 2,251 | 2,339 | 2,592 | 2,621 | 2,785 | 2,785 | 2,785 | 2,785 | 2,785 | 2,785 |
| 1926 | 762 | 892 | 991 | 1,071 | 1,169 | 1,348 | 1,478 | 1,478 | 1,656 | 1,850 | 1,932 | 2,110 | 2,240 | 2,207 | 2,337 | 2,467 | 2,564 | 2,841 | 2,873 | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 |
| 1927 | 835 | 977 | 1,085 | 1,173 | 1,280 | 1,475 | 1,618 | 1,618 | 1,813 | 2,025 | 2,115 | 2,310 | 2,453 | 2,416 | 2,559 | 2,701 | 2,807 | 3,110 | 3,145 | 3,342 | 3,342 | 3,342 | 3,342 | 3,342 | 3,342 |
| 1928 | 912 | 1,068 | 1,185 | 1,282 | 1,399 | 1,613 | 1,768 | 1,768 | 1,982 | 2,214 | 2,311 | 2,525 | 2,681 | 2,641 | 2,797 | 2,952 | 3,068 | 3,399 | 3,437 | 3,653 | 3,653 | 3,653 | 3,653 | 3,653 | 3,653 |
| 1929 | 995 | 1,165 | 1,293 | 1,398 | 1,526 | 1,759 | 1,929 | 1,929 | 2,162 | 2,415 | 2,521 | 2,754 | 2,924 | 2,880 | 3,050 | 3,220 | 3,346 | 3,708 | 3,749 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 | 3,984 |
| 1930 | 1,083 | 1,268 | 1,407 | 1,521 | 1,661 | 1,914 | 2,099 | 2,099 | 2,352 | 2,628 | 2,743 | 2,997 | 3,182 | 3,135 | 3,319 | 3,504 | 3,642 | 4,035 | 4,080 | 4,335 | 4,335 | 4,335 | 4,335 | 4,335 | 4,335 |
| 1931 | 1,176 | 1,376 | 1,528 | 1,652 | 1,803 | 2,078 | 2,279 | 2,279 | 2,554 | 2,853 | 2,979 | 3,254 | 3,455 | 3,404 | 3,604 | 3,805 | 3,954 | 4,381 | 4,430 | 4,707 | 4,707 | 4,707 | 4,707 | 4,707 | 4,707 |
| 1932 | 1,274 | 1,491 | 1,655 | 1,790 | 1,954 | 2,252 | 2,469 | 2,469 | 2,767 | 3,091 | 3,228 | 3,526 | 3,743 | 3,688 | 3,905 | 4,122 | 4,284 | 4,748 | 4,800 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 |
| 1933 | 1,377 | 1,612 | 1,789 | 1,934 | 2,112 | 2,434 | 2,669 | 2,669 | 2,991 | 3,341 | 3,489 | 3,811 | 4,046 | 3,986 | 4,221 | 4,456 | 4,631 | 5,130 | 5,188 | 5,513 | 5,513 | 5,513 | 5,513 | 5,513 | 5,513 |
| 1934 | 1,484 | 1,738 | 1,929 | 2,085 | 2,276 | 2,624 | 2,877 | 2,877 | 3,225 | 3,602 | 3,761 | 4,108 | 4,361 | 4,297 | 4,550 | 4,803 | 4,992 | 5,531 | 5,593 | 5,943 | 5,943 | 5,943 | 5,943 | 5,943 | 5,943 |
| 1935 | 1,596 | 1,869 | 2,074 | 2,242 | 2,448 | 2,822 | 3,094 | 3,094 | 3,468 | 3,873 | 4,044 | 4,418 | 4,690 | 4,621 | 4,893 | 5,165 | 5,368 | 5,947 | 6,014 | 6,391 | 6,391 | 6,391 | 6,391 | 6,391 | 6,391 |
| 1936 | 1,713 | 2,005 | 2,225 | 2,406 | 2,626 | 3,027 | 3,319 | 3,319 | 3,720 | 4,155 | 4,339 | 4,739 | 5,032 | 4,957 | 5,249 | 5,541 | 5,759 | 6,380 | 6,452 | 6,856 | 6,856 | 6,856 | 6,856 | 6,856 | 6,856 |
| 1937 | 1,833 | 2,146 | 2,382 | 2,575 | 2,811 | 3,240 | 3,552 | 3,552 | 3,982 | 4,447 | 4,644 | 5,073 | 5,385 | 5,306 | 5,618 | 5,931 | 6,164 | 6,829 | 6,906 | 7,338 | 7,338 | 7,338 | 7,338 | 7,338 | 7,338 |
| 1938 | 1,958 | 2,291 | 2,543 | 2,750 | 3,002 | 3,460 | 3,794 | 3,794 | 4,252 | 4,750 | 4,959 | 5,418 | 5,751 | 5,666 | 6,000 | 6,334 | 6,583 | 7,293 | 7,375 | 7,837 | 7,837 | 7,837 | 7,837 | 7,837 | 7,837 |
| 1939 | 2,086 | 2,442 | 2,710 | 2,930 | 3,199 | 3,687 | 4,043 | 4,043 | 4,531 | 5,062 | 5,285 | 5,773 | 6,129 | 6,038 | 6,394 | 6,750 | 7,015 | 7,772 | 7,859 | 8,351 | 8,351 | 8,351 | 8,351 | 8,351 | 8,351 |
| 1940 | 2,218 | 2,597 | 2,882 | 3,116 | 3,402 | 3,921 | 4,299 | 4,299 | 4,819 | 5,382 | 5,620 | 6,139 | 6,517 | 6,421 | 6,799 | 7,178 | 7,460 | 8,265 | 8,357 | 8,880 | 8,880 | 8,880 | 8,880 | 8,880 | 8,880 |
| 1941 | 2,354 | 2,755 | 3,058 | 3,306 | 3,609 | 4,161 | 4,562 | 4,562 | 5,113 | 5,711 | 5,963 | 6,514 | 6,916 | 6,814 | 7,215 | 7,617 | 7,916 | 8,770 | 8,868 | 9,423 | 9,423 | 9,423 | 9,423 | 9,423 | 9,423 |
| 1942 | 2,492 | 2,918 | 3,239 | 3,501 | 3,822 | 4,406 | 4,831 | 4,831 | 5,414 | 6,048 | 6,315 | 6,898 | 7,323 | 7,215 | 7,640 | 8,065 | 8,382 | 9,286 | 9,391 | 9,978 | 9,978 | 9,978 | 9,978 | 9,978 | 9,978 |
| 1943 | 2,634 | 3,083 | 3,422 | 3,700 | 4,039 | 4,656 | 5,105 | 5,105 | 5,722 | 6,391 | 6,673 | 7,290 | 7,739 | 7,624 | 8,074 | 8,523 | 8,858 | 9,814 | 9,924 | 10,545 | 10,545 | 10,545 | 10,545 | 10,545 | 10,545 |
| 1944 | 2,778 | 3,252 | 3,610 | 3,903 | 4,261 | 4,911 | 5,385 | 5,385 | 6,035 | 6,742 | 7,039 | 7,689 | 8,163 | 8,042 | 8,516 | 8,990 | 9,343 | 10,352 | 10,468 | 11,123 | 11,123 | 11,123 | 11,123 | 11,123 | 11,123 |
| 1945 | 2,925 | 3,424 | 3,801 | 4,109 | 4,486 | 5,170 | 5,669 | 5,669 | 6,354 | 7,098 | 7,411 | 8,095 | 8,594 | 8,467 | 8,966 | 9,465 | 9,837 | 10,898 | 11,021 | 11,710 | 11,710 | 11,710 | 11,710 | 11,710 | 11,710 |
| 1946 | 3,074 | 3,599 | 3,994 | 4,318 | 4,714 | 5,434 | 5,958 | 5,958 | 6,678 | 7,459 | 7,788 | 8,508 | 9,033 | 8,899 | 9,423 | 9,948 | 10,338 | 11,454 | 11,582 | 12,307 | 12,307 | 12,307 | 12,307 | 12,307 | 12,307 |
| 1947 | 3,226 | 3,776 | 4,192 | 4,532 | 4,947 | 5,702 | 6,252 | 6,252 | 7,008 | 7,828 | 8,173 | 8,928 | 9,478 | 9,338 | 9,888 | 10,439 | 10,849 | 12,019 | 12,154 | 12,915 | 12,915 | 12,915 | 12,915 | 12,915 | 12,915 |
| 1948 | 3,381 | 3,957 | 4,393 | 4,749 | 5,184 | 5,976 | 6,552 | 6,552 | 7,344 | 8,203 | 8,565 | 9,357 | 9,933 | 9,786 | 10,363 | 10,940 | 11,369 | 12,596 | 12,737 | 13,535 | 13,535 | 13,535 | 13,535 | 13,535 | 13,535 |
| 1949 | 3,495 | 4,091 | 4,541 | 4,910 | 5,360 | 6,178 | 6,814 | 6,855 | 7,713 | 8,642 | 9,063 | 9,915 | 10,550 | 10,446 | 11,075 | 11,719 | 12,203 | 13,505 | 13,698 | 14,562 | 14,562 | 14,562 | 14,562 | 14,562 | 14,562 |
| 1950 | 3,480 | 4,073 | 4,521 | 4,888 | 5,336 | 6,151 | 6,945 | 7,151 | 8,166 | 9,256 | 9,867 | 10,850 | 11,644 | 11,731 | 12,493 | 13,324 | 13,972 | 15,403 | 15,787 | 16,808 | 16,808 | 16,808 | 16,808 | 16,808 | 16,808 |
| 1951 | 3,463 | 4,054 | 4,500 | 4,865 | 5,311 | 6,122 | 7,077 | 7,452 | 8,628 | 9,862 | 10,686 | 11,803 | 12,759 | 13,041 | 13,938 | 14,962 | 15,776 | 17,338 | 17,917 | 19,099 | 19,099 | 19,099 | 19,099 | 19,099 | 19,099 |
| 1952 | 3,445 | 4,033 | 4,477 | 4,840 | 5,283 | 6,090 | 7,211 | 7,757 | 9,097 | 10,518 | 11,519 | 12,773 | 13,893 | 14,376 | 15,410 | 16,630 | 17,614 | 19,310 | 20,087 | 21,433 | 21,433 | 21,433 | 21,433 | 21,433 | 21,433 |
| 1953 | 3,426 | 4,010 | 4,451 | 4,812 | 5,253 | 6,055 | 7,344 | 8,066 | 9,571 | 11,163 | 12,365 | 13,757 | 15,046 | 15,732 | 16,907 | 18,326 | 19,482 | 21,315 | 22,295 | 23,806 | 23,806 | 23,806 | 23,806 | 23,806 | 23,806 |
| 1954 | 3,405 | 3,985 | 4,424 | 4,783 | 5,221 | 6,018 | 7,476 | 8,376 | 10,051 | 11,814 | 13,220 | 14,753 | 16,211 | 17,104 | 18,421 | 20,043 | 21,374 | 23,344 | 24,529 | 26,210 | 26,210 | 26,210 | 26,210 | 26,210 | 26,210 |
| 1955 | 3,383 | 3,960 | 4,396 | 4,752 | 5,188 | 5,980 | 7,609 | 8,688 | 10,533 | 12,470 | 14,086 | 15,756 | 17,385 | 18,487 | 19,947 | 21,773 | 23,280 | 25,389 | 26,781 | 28,631 | 28,631 | 28,631 | 28,631 | 28,631 | 28,631 |
| 1956 | 3,360 | 3,934 | 4,366 | 4,720 | 5,153 | 5,940 | 7,742 | 9,002 | 11,017 | 13,129 | 14,946 | 16,764 | 18,566 | 19,877 | 21,481 | 23,512 | 25,197 | 27,445 | 29,046 | 31,067 | 31,067 | 31,067 | 31,067 | 31,067 | 31,067 |
| 1957 | 3,338 | 3,907 | 4,337 | 4,689 | 5,119 | 5,900 | 7,875 | 9,316 | 11,503 | 13,790 | 15,815 | 17,776 | 19,750 | 21,272 | 23,021 | 25,258 | 27,121 | 29,509 | 31,318 | 33,511 | 33,511 | 33,511 | 33,511 | 33,511 | 33,511 |
| 1958 | 3,317 | 3,882 | 4,309 | 4,659 | 5,086 | 5,862 | 8,010 | 9,633 | 11,991 | 14,454 | 16,687 | 18,791 | 20,939 | 22,672 | 24,565 | 27,008 | 29,049 | 31,578 | 33,596 | 35,961 | 35,961 | 35,961 | 35,961 | 35,961 | 35,961 |
| 1959 | 3,296 | 3,859 | 4,283 | 4,630 | 5,055 | 5,827 | 8,147 | 9,951 | 12,481 | 15,119 | 17,558 | 19,805 | 22,126 | 24,069 | 26,107 | 28,755 | 30,975 | 33,643 | 35,870 | 38,406 | 38,406 | 38,406 | 38,406 | 38,406 | 38,406 |
| 1960 | 3,278 | 3,837 | 4,259 | 4,604 | 5,026 | 5,793 | 8,286 | 10,269 | 12,970 | 15,783 | 18,428 | 20,818 | 23,311 | 25,462 | 27,644 | 30,497 | 32,893 | 35,702 | 38,137 | 40,843 | 40,843 | 40,843 | 40,843 | 40,843 | 40,843 |
| 1961 | 3,260 | 3,816 | 4,236 | 4,579 | 4,999 | 5,762 | 8,426 | 10,588 | 13,459 | 16,446 | 19,296 | 21,828 | 24,492 | 26,852 | 29,177 | 32,234 | 34,806 | 37,754 | 40,396 | 43,272 | 43,272 | 43,272 | 43,272 | 43,272 | 43,272 |
| 1962 | 3,243 | 3,797 | 4,214 | 4,556 | 4,974 | 5,733 | 8,568 | 10,908 | 13,949 | 17,109 | 20,164 | 22,838 | 25,672 | 28,239 | 30,706 | 33,967 | 36,715 | 39,802 | 42,649 | 45,696 | 45,696 | 45,696 | 45,696 | 45,696 | 45,696 |
| 1963 | 3,228 | 3,779 | 4,194 | 4,534 | 4,950 | 5,706 | 8,711 | 11,229 | 14,440 | 17,773 | 21,031 | 23,847 | 26,853 | 29,625 | 32,235 | 35,699 | 38,622 | 41,849 | 44,901 | 48,117 | 48,117 | 48,117 | 48,117 | 48,117 | 48,117 |
| 1964 | 3,214 | 3,762 | 4,176 | 4,514 | 4,928 | 5,680 | 8,856 | 11,550 | 14,930 | 18,436 | 21,897 | 24,854 | 28,029 | 31,007 | 33,759 | 37,425 | 40,523 | 43,889 | 47,145 | 50,530 | 50,530 | 50,530 | 50,530 | 50,530 | 50,530 |
| 1965 | 3,199 | 3,745 | 4,157 | 4,494 | 4,906 | 5,655 | 9,000 | 11,871 | 15,419 | 19,098 | 22,762 | 25,860 | 29,205 | 32,387 | 35,282 | 39,149 | 42,421 | 45,936 | 49,386 | 52,940 | 52,940 | 52,940 | 52,940 | 52,940 | 52,940 |
| 1966 | 3,185 | 3,728 | 4,139 | 4,474 | 4,884 | 5,630 | 9,145 | 12,192 | 15,909 | 19,761 | 23,627 | 26,866 | 30,381 | 33,768 | 36,805 | 40,873 | 44,320 | 47,983 | 51,628 | 55,350 | 55,350 | 55,350 | 55,350 | 55,350 | 55,350 |
| 1967 | 3,171 | 3,712 | 4,120 | 4,454 | 4,862 | 5,605 | 9,289 | 12,513 | 16,399 | 20,423 | 24,492 | 27,872 | 31,557 | 35,149 | 38,327 | 42,598 | 46,219 | 50,002 | 53,870 | 57,761 | 57,761 | 57,761 | 57,761 | 57,761 | 57,761 |
| 1968 | 3,156 | 3,695 | 4,101 | 4,434 | 4,840 | 5,579 | 9,433 | 12,834 | 16,888 | 21,085 | 25,357 | 28,879 | 32,733 | 36,530 | 39,850 | 44,323 | 48,119 | 52,040 | 56,113 | 60,173 | 60,173 | 60,173 | 60,173 | 60,173 | 60,173 |
| 1969 | 3,142 | 3,677 | 4,082 | 4,413 | 4,817 | 5,553 | 9,577 | 13,154 | 17,378 | 21,748 | 26,223 | 29,885 | 33,909 | 37,911 | 41,374 | 46,049 | 50,019 | 54,080 | 58,356 | 62,585 | 62,585 | 62,585 | 62,585 | 62,585 | 62,585 |
| 1970 | 3,127 | 3,660 | 4,063 | 4,393 | 4,795 | 5,527 | 9,721 | 13,475 | 17,867 | 22,410 | 27,087 | 30,891 | 35,084 | 39,291 | 42,896 | 47,772 | 51,917 | 56,117 | 60,597 | 64,995 | 64,995 | 64,995 | 64,995 | 64,995 | 64,995 |
| 1971 | 3,113 | 3,644 | 4,045 | 4,373 | 4,773 | 5,502 | 9,865 | 13,795 | 18,356 | 23,071 | 27,950 | 31,895 | 36,258 | 40,669 | 44,416 | 49,493 | 53,812 | 58,150 | 62,834 | 67,400 | 67,400 | 67,400 | 67,400 | 67,400 | 67,400 |
| 1972 | 3,099 | 3,627 | 4,026 | 4,353 | 4,752 | 5,477 | 10,009 | 14,115 | 18,844 | 23,733 | 28,812 | 32,897 | 37,429 | 42,044 | 45,933 | 51,213 | 55,703 | 60,176 | 65,066 | 69,801 | 69,801 | 69,801 | 69,801 | 69,801 | 69,801 |
| 1973 | 3,085 | 3,611 | 4,008 | 4,333 | 4,730 | 5,452 | 10,153 | 14,434 | 19,331 | 24,389 | 29,672 | 33,897 | 38,598 | 43,416 | 47,446 | 52,927 | 57,590 | 62,205 | 67,294 | 72,196 | 72,196 | 72,196 | 72,196 | 72,196 | 72,196 |
| 1974 | 3,071 | 3,595 | 3,991 | 4,314 | 4,710 | 5,429 | 10,298 | 14,754 | 19,818 | 25,047 | 30,531 | 34,895 | 39,764 | 44,786 | 48,956 | 54,635 | 59,473 | 64,226 | 69,517 | 74,587 | 74,587 | 74,587 | 74,587 | 74,587 | 74,587 |
| 1975 | 3,058 | 3,579 | 3,973 | 4,295 | 4,689 | 5,405 | 10,441 | 15,072 | 20,303 | 25,703 | 31,387 | 35,891 | 40,928 | 46,152 | 50,463 | 56,341 | 61,352 | 66,243 | 71,735 | 76,972 | 76,972 | 76,972 | 76,972 | 76,972 | 76,972 |
| 1976 | 3,045 | 3,564 | 3,956 | 4,277 | 4,669 | 5,382 | 10,586 | 15,390 | 20,788 | 26,354 | 32,242 | 36,886 | 42,090 | 47,516 | 51,966 | 58,044 | 63,227 | 68,254 | 73,948 | 79,351 | 79,351 | 79,351 | 79,351 | 79,351 | 79,351 |
| 1977 | 3,032 | 3,549 | 3,939 | 4,259 | 4,649 | 5,359 | 10,730 | 15,708 | 21,272 | 27,012 | 33,095 | 37,878 | 43,249 | 48,876 | 53,467 | 59,743 | 65,098 | 70,262 | 76,157 | 81,725 | 81,725 | 81,725 | 81,725 | 81,725 | 81,725 |
| 1978 | 3,019 | 3,534 | 3,923 | 4,241 | 4,629 | 5,336 | 10,874 | 16,025 | 21,755 | 27,664 | 33,947 | 38,868 | 44,406 | 50,234 | 54,964 | 61,438 | 66,964 | 72,265 | 78,360 | 84,095 | 84,095 | 84,095 | 84,095 | 84,095 | 84,095 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000 - Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 686 | 716 | 734 | 752 | 782 | 818 | 830 | 848 | 866 | 884 | 914 | 932 | 932 | 1,017 | 1,017 | 1,017 | 1,053 | 1,064 | 1,064 | 1,083 | 1,083 | 1,083 | 1,083 | 1,083 | 1,083 |
| 1915 | 731 | 764 | 783 | 802 | 834 | 872 | 886 | 905 | 924 | 943 | 975 | 994 | 994 | 1,085 | 1,085 | 1,085 | 1,123 | 1,136 | 1,136 | 1,155 | 1,155 | 1,155 | 1,155 | 1,155 | 1,155 |
| 1916 | 783 | 818 | 838 | 859 | 893 | 934 | 948 | 969 | 989 | 1,010 | 1,044 | 1,065 | 1,065 | 1,162 | 1,162 | 1,162 | 1,203 | 1,216 | 1,216 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 |
| 1917 | 843 | 880 | 902 | 924 | 961 | 1,005 | 1,021 | 1,043 | 1,065 | 1,087 | 1,124 | 1,146 | 1,146 | 1,250 | 1,250 | 1,250 | 1,294 | 1,309 | 1,309 | 1,331 | 1,331 | 1,331 | 1,331 | 1,331 | 1,331 |
| 1918 | 914 | 954 | 978 | 1,002 | 1,042 | 1,090 | 1,107 | 1,130 | 1,154 | 1,178 | 1,219 | 1,243 | 1,243 | 1,355 | 1,355 | 1,355 | 1,403 | 1,419 | 1,419 | 1,443 | 1,443 | 1,443 | 1,443 | 1,443 | 1,443 |
| 1919 | 992 | 1,036 | 1,062 | 1,088 | 1,132 | 1,184 | 1,202 | 1,228 | 1,254 | 1,280 | 1,323 | 1,349 | 1,349 | 1,472 | 1,472 | 1,472 | 1,524 | 1,541 | 1,541 | 1,568 | 1,568 | 1,568 | 1,568 | 1,568 | 1,568 |
| 1920 | 1,080 | 1,127 | 1,155 | 1,184 | 1,231 | 1,288 | 1,307 | 1,336 | 1,364 | 1,392 | 1,440 | 1,468 | 1,468 | 1,601 | 1,601 | 1,601 | 1,658 | 1,676 | 1,676 | 1,705 | 1,705 | 1,705 | 1,705 | 1,705 | 1,705 |
| 1921 | 1,177 | 1,229 | 1,259 | 1,290 | 1,342 | 1,404 | 1,425 | 1,456 | 1,487 | 1,517 | 1,569 | 1,600 | 1,600 | 1,745 | 1,745 | 1,745 | 1,807 | 1,827 | 1,827 | 1,859 | 1,859 | 1,859 | 1,859 | 1,859 | 1,859 |
| 1922 | 1,285 | 1,341 | 1,375 | 1,409 | 1,465 | 1,533 | 1,556 | 1,589 | 1,623 | 1,657 | 1,713 | 1,747 | 1,747 | 1,905 | 1,905 | 1,905 | 1,973 | 1,995 | 1,995 | 2,029 | 2,029 | 2,029 | 2,029 | 2,029 | 2,029 |
| 1923 | 1,405 | 1,467 | 1,504 | 1,540 | 1,602 | 1,676 | 1,701 | 1,738 | 1,775 | 1,811 | 1,873 | 1,910 | 1,910 | 2,083 | 2,083 | 2,083 | 2,157 | 2,181 | 2,181 | 2,219 | 2,219 | 2,219 | 2,219 | 2,219 | 2,219 |
| 1924 | 1,539 | 1,607 | 1,647 | 1,688 | 1,755 | 1,836 | 1,864 | 1,904 | 1,944 | 1,985 | 2,052 | 2,093 | 2,093 | 2,283 | 2,283 | 2,283 | 2,363 | 2,390 | 2,390 | 2,431 | 2,431 | 2,431 | 2,431 | 2,431 | 2,431 |
| 1925 | 1,688 | 1,762 | 1,806 | 1,851 | 1,925 | 2,013 | 2,044 | 2,088 | 2,132 | 2,176 | 2,251 | 2,295 | 2,295 | 2,503 | 2,503 | 2,503 | 2,592 | 2,621 | 2,621 | 2,666 | 2,666 | 2,666 | 2,666 | 2,666 | 2,666 |
| 1926 | 1,850 | 1,932 | 1,980 | 2,028 | 2,110 | 2,207 | 2,240 | 2,289 | 2,337 | 2,385 | 2,467 | 2,516 | 2,516 | 2,744 | 2,744 | 2,744 | 2,841 | 2,873 | 2,873 | 2,922 | 2,922 | 2,922 | 2,922 | 2,922 | 2,922 |
| 1927 | 2,025 | 2,115 | 2,168 | 2,221 | 2,310 | 2,416 | 2,453 | 2,506 | 2,559 | 2,612 | 2,701 | 2,754 | 2,754 | 3,004 | 3,004 | 3,004 | 3,110 | 3,145 | 3,145 | 3,199 | 3,199 | 3,199 | 3,199 | 3,199 | 3,199 |
| 1928 | 2,214 | 2,311 | 2,369 | 2,427 | 2,525 | 2,641 | 2,681 | 2,739 | 2,797 | 2,855 | 2,952 | 3,010 | 3,010 | 3,283 | 3,283 | 3,283 | 3,399 | 3,437 | 3,437 | 3,497 | 3,497 | 3,497 | 3,497 | 3,497 | 3,497 |
| 1929 | 2,415 | 2,521 | 2,584 | 2,648 | 2,754 | 2,880 | 2,924 | 2,987 | 3,050 | 3,113 | 3,220 | 3,283 | 3,283 | 3,581 | 3,581 | 3,581 | 3,708 | 3,749 | 3,749 | 3,814 | 3,814 | 3,814 | 3,814 | 3,814 | 3,814 |
| 1930 | 2,628 | 2,743 | 2,812 | 2,881 | 2,997 | 3,135 | 3,182 | 3,250 | 3,319 | 3,388 | 3,504 | 3,573 | 3,573 | 3,897 | 3,897 | 3,897 | 4,035 | 4,080 | 4,080 | 4,150 | 4,150 | 4,150 | 4,150 | 4,150 | 4,150 |
| 1931 | 2,853 | 2,979 | 3,054 | 3,128 | 3,254 | 3,404 | 3,455 | 3,530 | 3,604 | 3,679 | 3,805 | 3,880 | 3,880 | 4,232 | 4,232 | 4,232 | 4,381 | 4,430 | 4,430 | 4,507 | 4,507 | 4,507 | 4,507 | 4,507 | 4,507 |
| 1932 | 3,091 | 3,228 | 3,308 | 3,389 | 3,526 | 3,688 | 3,743 | 3,824 | 3,905 | 3,986 | 4,122 | 4,203 | 4,203 | 4,585 | 4,585 | 4,585 | 4,746 | 4,800 | 4,800 | 4,883 | 4,883 | 4,883 | 4,883 | 4,883 | 4,883 |
| 1933 | 3,341 | 3,489 | 3,576 | 3,664 | 3,811 | 3,986 | 4,046 | 4,133 | 4,221 | 4,308 | 4,456 | 4,543 | 4,543 | 4,955 | 4,955 | 4,955 | 5,130 | 5,188 | 5,188 | 5,278 | 5,278 | 5,278 | 5,278 | 5,278 | 5,278 |
| 1934 | 3,602 | 3,761 | 3,855 | 3,949 | 4,108 | 4,297 | 4,361 | 4,456 | 4,550 | 4,644 | 4,803 | 4,898 | 4,898 | 5,342 | 5,342 | 5,342 | 5,531 | 5,593 | 5,593 | 5,689 | 5,689 | 5,689 | 5,689 | 5,689 | 5,689 |
| 1935 | 3,873 | 4,044 | 4,146 | 4,247 | 4,418 | 4,621 | 4,690 | 4,792 | 4,893 | 4,994 | 5,165 | 5,267 | 5,267 | 5,745 | 5,745 | 5,745 | 5,947 | 6,014 | 6,014 | 6,118 | 6,118 | 6,118 | 6,118 | 6,118 | 6,118 |
| 1936 | 4,155 | 4,339 | 4,447 | 4,556 | 4,739 | 4,957 | 5,032 | 5,140 | 5,249 | 5,358 | 5,541 | 5,650 | 5,650 | 6,163 | 6,163 | 6,163 | 6,380 | 6,452 | 6,452 | 6,564 | 6,564 | 6,564 | 6,564 | 6,564 | 6,564 |
| 1937 | 4,447 | 4,644 | 4,760 | 4,877 | 5,073 | 5,306 | 5,385 | 5,502 | 5,618 | 5,735 | 5,931 | 6,047 | 6,047 | 6,596 | 6,596 | 6,596 | 6,829 | 6,906 | 6,906 | 7,025 | 7,025 | 7,025 | 7,025 | 7,025 | 7,025 |
| 1938 | 4,750 | 4,959 | 5,084 | 5,208 | 5,418 | 5,666 | 5,751 | 5,876 | 6,000 | 6,125 | 6,334 | 6,458 | 6,458 | 7,044 | 7,044 | 7,044 | 7,293 | 7,375 | 7,375 | 7,503 | 7,503 | 7,503 | 7,503 | 7,503 | 7,503 |
| 1939 | 5,062 | 5,285 | 5,417 | 5,550 | 5,773 | 6,038 | 6,129 | 6,262 | 6,394 | 6,527 | 6,750 | 6,882 | 6,882 | 7,507 | 7,507 | 7,507 | 7,772 | 7,859 | 7,859 | 7,995 | 7,995 | 7,995 | 7,995 | 7,995 | 7,995 |
| 1940 | 5,382 | 5,620 | 5,761 | 5,902 | 6,139 | 6,421 | 6,517 | 6,658 | 6,799 | 6,940 | 7,178 | 7,319 | 7,319 | 7,983 | 7,983 | 7,983 | 8,265 | 8,357 | 8,357 | 8,502 | 8,502 | 8,502 | 8,502 | 8,502 | 8,502 |
| 1941 | 5,711 | 5,963 | 6,113 | 6,262 | 6,514 | 6,814 | 6,916 | 7,065 | 7,215 | 7,365 | 7,617 | 7,766 | 7,766 | 8,471 | 8,471 | 8,471 | 8,770 | 8,868 | 8,868 | 9,022 | 9,022 | 9,022 | 9,022 | 9,022 | 9,022 |
| 1942 | 6,048 | 6,315 | 6,473 | 6,631 | 6,898 | 7,215 | 7,323 | 7,482 | 7,640 | 7,798 | 8,065 | 8,224 | 8,224 | 8,970 | 8,970 | 8,970 | 9,286 | 9,391 | 9,391 | 9,553 | 9,553 | 9,553 | 9,553 | 9,553 | 9,553 |
| 1943 | 6,391 | 6,673 | 6,840 | 7,008 | 7,290 | 7,624 | 7,739 | 7,906 | 8,074 | 8,241 | 8,523 | 8,690 | 8,690 | 9,479 | 9,479 | 9,479 | 9,814 | 9,924 | 9,924 | 10,095 | 10,095 | 10,095 | 10,095 | 10,095 | 10,095 |
| 1944 | 6,742 | 7,039 | 7,215 | 7,392 | 7,689 | 8,042 | 8,163 | 8,340 | 8,516 | 8,693 | 8,990 | 9,167 | 9,167 | 9,999 | 9,999 | 9,999 | 10,352 | 10,468 | 10,468 | 10,649 | 10,649 | 10,649 | 10,649 | 10,649 | 10,649 |
| 1945 | 7,098 | 7,411 | 7,597 | 7,782 | 8,095 | 8,467 | 8,594 | 8,780 | 8,966 | 9,152 | 9,465 | 9,651 | 9,651 | 10,527 | 10,527 | 10,527 | 10,898 | 11,021 | 11,021 | 11,211 | 11,211 | 11,211 | 11,211 | 11,211 | 11,211 |
| 1946 | 7,459 | 7,788 | 7,984 | 8,179 | 8,508 | 8,899 | 9,033 | 9,228 | 9,423 | 9,619 | 9,948 | 10,143 | 10,143 | 11,063 | 11,063 | 11,063 | 11,454 | 11,582 | 11,583 | 11,783 | 11,783 | 11,783 | 11,783 | 11,783 | 11,783 |
| 1947 | 7,828 | 8,173 | 8,378 | 8,583 | 8,928 | 9,338 | 9,478 | 9,683 | 9,888 | 10,093 | 10,430 | 10,644 | 10,644 | 11,609 | 11,609 | 11,609 | 12,019 | 12,154 | 12,154 | 12,365 | 12,365 | 12,365 | 12,365 | 12,365 | 12,365 |
| 1948 | 8,203 | 8,565 | 8,780 | 8,995 | 9,357 | 9,786 | 9,933 | 10,148 | 10,363 | 10,578 | 10,940 | 11,154 | 11,154 | 12,166 | 12,166 | 12,166 | 12,596 | 12,737 | 12,737 | 12,958 | 12,958 | 12,958 | 12,958 | 12,958 | 12,958 |
| 1949 | 8,716 | 9,090 | 9,312 | 9,534 | 9,908 | 10,352 | 10,538 | 10,813 | 11,069 | 11,311 | 11,712 | 11,967 | 11,988 | 13,061 | 13,094 | 13,121 | 13,592 | 13,765 | 13,792 | 14,047 | 14,047 | 14,047 | 14,047 | 14,047 | 14,047 |
| 1950 | 9,630 | 10,002 | 10,223 | 10,445 | 10,817 | 11,259 | 11,579 | 12,071 | 12,460 | 12,784 | 13,292 | 13,681 | 13,784 | 14,961 | 15,129 | 15,265 | 15,842 | 16,123 | 16,259 | 16,621 | 16,621 | 16,621 | 16,621 | 16,621 | 16,621 |
| 1951 | 10,562 | 10,933 | 11,153 | 11,373 | 11,743 | 12,184 | 12,640 | 13,352 | 13,879 | 14,286 | 14,903 | 15,429 | 15,615 | 16,898 | 17,205 | 17,451 | 18,137 | 18,572 | 18,775 | 19,248 | 19,248 | 19,248 | 19,248 | 19,248 | 19,248 |
| 1952 | 11,511 | 11,879 | 12,098 | 12,317 | 12,686 | 13,124 | 13,720 | 14,668 | 15,324 | 15,815 | 16,544 | 17,209 | 17,482 | 18,872 | 19,319 | 19,679 | 20,476 | 20,980 | 21,340 | 21,924 | 21,924 | 21,924 | 21,924 | 21,924 | 21,924 |
| 1953 | 12,474 | 12,841 | 13,058 | 13,276 | 13,643 | 14,078 | 14,817 | 15,984 | 16,792 | 17,370 | 18,212 | 19,019 | 19,379 | 20,879 | 21,470 | 21,940 | 22,855 | 23,473 | 23,949 | 24,648 | 24,648 | 24,648 | 24,648 | 24,648 | 24,648 |
| 1954 | 13,449 | 13,813 | 14,030 | 14,246 | 14,610 | 15,043 | 15,926 | 17,326 | 18,279 | 18,944 | 19,900 | 20,851 | 21,301 | 22,912 | 23,648 | 24,240 | 25,264 | 25,999 | 26,592 | 27,406 | 27,406 | 27,406 | 27,406 | 27,406 | 27,406 |
| 1955 | 14,431 | 14,793 | 15,008 | 15,223 | 15,585 | 16,015 | 17,043 | 18,678 | 19,776 | 20,530 | 21,602 | 22,698 | 23,236 | 24,959 | 25,842 | 26,552 | 27,692 | 28,543 | 29,255 | 30,186 | 30,186 | 30,186 | 30,186 | 30,186 | 30,186 |
| 1956 | 15,418 | 15,777 | 15,991 | 16,204 | 16,564 | 16,991 | 18,166 | 20,037 | 21,282 | 22,124 | 23,312 | 24,555 | 25,184 | 27,018 | 28,049 | 28,878 | 30,134 | 31,103 | 31,934 | 32,982 | 32,982 | 32,982 | 32,982 | 32,982 | 32,982 |
| 1957 | 16,408 | 16,765 | 16,978 | 17,190 | 17,547 | 17,971 | 19,293 | 21,401 | 22,792 | 23,724 | 25,029 | 26,418 | 27,137 | 29,084 | 30,264 | 31,212 | 32,584 | 33,671 | 34,622 | 35,788 | 35,788 | 35,788 | 35,788 | 35,788 | 35,788 |
| 1958 | 17,402 | 17,757 | 17,967 | 18,178 | 18,533 | 18,955 | 20,424 | 22,769 | 24,308 | 25,328 | 26,750 | 28,286 | 29,096 | 31,156 | 32,484 | 33,551 | 35,040 | 36,246 | 37,316 | 38,600 | 38,600 | 38,600 | 38,600 | 38,600 | 38,600 |
| 1959 | 18,395 | 18,748 | 18,957 | 19,166 | 19,519 | 19,938 | 21,554 | 24,136 | 25,821 | 26,930 | 28,469 | 30,151 | 31,051 | 33,224 | 34,700 | 35,886 | 37,491 | 38,815 | 40,005 | 41,406 | 41,406 | 41,406 | 41,406 | 41,406 | 41,406 |
| 1960 | 19,385 | 19,736 | 19,944 | 20,152 | 20,503 | 20,920 | 22,681 | 25,498 | 27,329 | 28,527 | 30,183 | 32,010 | 33,000 | 35,285 | 36,908 | 38,212 | 39,933 | 41,375 | 42,683 | 44,201 | 44,201 | 44,201 | 44,201 | 44,201 | 44,201 |
| 1961 | 20,373 | 20,722 | 20,929 | 21,136 | 21,485 | 21,900 | 23,806 | 26,853 | 28,834 | 30,120 | 31,891 | 33,863 | 34,942 | 37,340 | 39,109 | 40,531 | 42,367 | 43,926 | 45,352 | 46,986 | 46,986 | 46,986 | 46,986 | 46,986 | 46,986 |
| 1962 | 21,360 | 21,707 | 21,913 | 22,119 | 22,466 | 22,878 | 24,930 | 28,214 | 30,335 | 31,709 | 33,596 | 35,712 | 36,880 | 39,390 | 41,305 | 42,844 | 44,795 | 46,470 | 48,014 | 49,764 | 49,764 | 49,764 | 49,764 | 49,764 | 49,764 |
| 1963 | 22,346 | 22,692 | 22,897 | 23,102 | 23,448 | 23,858 | 26,054 | 29,571 | 31,836 | 33,298 | 35,299 | 37,560 | 38,816 | 41,439 | 43,498 | 45,153 | 47,221 | 49,012 | 50,674 | 52,539 | 52,539 | 52,539 | 52,539 | 52,539 | 52,539 |
| 1964 | 23,330 | 23,674 | 23,878 | 24,083 | 24,427 | 24,835 | 27,178 | 30,923 | 33,332 | 34,881 | 36,997 | 39,401 | 40,746 | 43,480 | 45,685 | 47,457 | 49,638 | 51,544 | 53,321 | 55,303 | 55,303 | 55,303 | 55,303 | 55,303 | 55,303 |
| 1965 | 24,313 | 24,656 | 24,859 | 25,062 | 25,405 | 25,811 | 28,294 | 32,274 | 34,826 | 36,463 | 38,693 | 41,241 | 42,673 | 45,520 | 47,868 | 49,757 | 52,052 | 54,074 | 55,967 | 58,064 | 58,064 | 58,064 | 58,064 | 58,064 | 58,064 |
| 1966 | 25,296 | 25,637 | 25,839 | 26,042 | 26,383 | 26,788 | 29,414 | 33,625 | 36,320 | 38,044 | 40,389 | 43,078 | 44,601 | 47,559 | 50,050 | 52,057 | 54,466 | 56,604 | 58,614 | 60,826 | 60,826 | 60,826 | 60,826 | 60,826 | 60,826 |
| 1967 | 26,279 | 26,619 | 26,820 | 27,022 | 27,361 | 27,764 | 30,534 | 34,977 | 37,816 | 39,626 | 42,086 | 44,920 | 46,529 | 49,599 | 52,237 | 54,357 | 56,881 | 59,134 | 61,261 | 63,588 | 63,588 | 63,588 | 63,588 | 63,588 | 63,588 |
| 1968 | 27,262 | 27,600 | 27,801 | 28,001 | 28,339 | 28,740 | 31,654 | 36,328 | 39,311 | 41,209 | 43,783 | 46,760 | 48,458 | 51,639 | 54,422 | 56,659 | 59,296 | 61,665 | 63,908 | 66,351 | 66,351 | 66,351 | 66,351 | 66,351 | 66,351 |
| 1969 | 28,246 | 28,582 | 28,782 | 28,981 | 29,318 | 29,717 | 32,774 | 37,680 | 40,807 | 42,792 | 45,481 | 48,601 | 50,387 | 53,680 | 56,607 | 58,961 | 61,713 | 64,196 | 66,557 | 69,115 | 69,115 | 69,115 | 69,115 | 69,115 | 69,115 |
| 1970 | 29,228 | 29,563 | 29,762 | 29,961 | 30,295 | 30,693 | 33,893 | 39,030 | 42,301 | 44,373 | 47,177 | 50,441 | 52,314 | 55,719 | 58,791 | 61,260 | 64,127 | 66,727 | 69,203 | 71,876 | 71,876 | 71,876 | 71,876 | 71,876 | 71,876 |
| 1971 | 30,209 | 30,542 | 30,740 | 30,938 | 31,271 | 31,667 | 35,011 | 40,379 | 43,792 | 45,962 | 48,870 | 52,276 | 54,238 | 57,755 | 60,970 | 63,555 | 66,536 | 69,251 | 71,843 | 74,631 | 74,631 | 74,631 | 74,631 | 74,631 | 74,631 |
| 1972 | 31,188 | 31,520 | 31,717 | 31,914 | 32,246 | 32,639 | 36,126 | 41,724 | 45,277 | 47,545 | 50,559 | 54,107 | 56,158 | 59,786 | 63,145 | 65,847 | 68,940 | 71,771 | 74,479 | 77,381 | 77,381 | 77,381 | 77,381 | 77,381 | 77,381 |
| 1973 | 32,166 | 32,496 | 32,692 | 32,888 | 33,218 | 33,610 | 37,239 | 43,067 | 46,766 | 49,099 | 52,245 | 55,937 | 58,073 | 61,813 | 65,316 | 68,132 | 71,340 | 74,285 | 77,108 | 80,126 | 80,126 | 80,126 | 80,126 | 80,126 | 80,126 |
| 1974 | 33,141 | 33,470 | 33,665 | 33,860 | 34,189 | 34,579 | 38,350 | 44,408 | 48,249 | 50,668 | 53,928 | 57,761 | 59,985 | 63,836 | 67,481 | 70,413 | 73,734 | 76,793 | 79,732 | 82,864 | 82,864 | 82,864 | 82,864 | 82,864 | 82,864 |
| 1975 | 34,114 | 34,441 | 34,636 | 34,830 | 35,157 | 35,546 | 39,459 | 45,746 | 49,728 | 52,234 | 55,607 | 59,581 | 61,891 | 65,852 | 69,642 | 72,688 | 76,123 | 79,297 | 82,350 | 85,596 | 85,596 | 85,596 | 85,596 | 85,596 | 85,596 |
| 1976 | 35,085 | 35,411 | 35,604 | 35,798 | 36,124 | 36,511 | 40,566 | 47,080 | 51,204 | 53,796 | 57,282 | 61,398 | 63,796 | 67,864 | 71,798 | 74,959 | 78,506 | 81,793 | 84,962 | 88,321 | 88,321 | 88,321 | 88,321 | 88,321 | 88,321 |
| 1977 | 36,054 | 36,379 | 36,571 | 36,764 | 37,088 | 37,474 | 41,671 | 48,411 | 52,677 | 55,354 | 58,953 | 63,210 | 65,696 | 69,877 | 73,950 | 77,224 | 80,884 | 84,285 | 87,568 | 91,040 | 91,040 | 91,040 | 91,040 | 91,040 | 91,040 |
| 1978 | 37,021 | 37,344 | 37,536 | 37,728 | 38,051 | 38,435 | 42,772 | 49,740 | 54,147 | 56,910 | 60,621 | 65,018 | 67,590 | 71,882 | 76,096 | 79,485 | 83,257 | 86,771 | 90,169 | 93,754 | 93,754 | 93,754 | 93,754 | 93,754 | 93,754 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000 - Spouse of a Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan Is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 480 | 562 | 623 | 674 | 736 | 848 | 930 | 930 | 1,042 | 1,164 | 1,215 | 1,328 | 1,410 | 1,389 | 1,471 | 1,552 | 1,613 | 1,787 | 1,808 | 1,921 | 1,921 | 1,921 | 1,921 | 1,921 | 1,921 |
| 1915 | 503 | 589 | 654 | 707 | 772 | 890 | 975 | 975 | 1,093 | 1,221 | 1,275 | 1,393 | 1,479 | 1,457 | 1,543 | 1,628 | 1,692 | 1,875 | 1,896 | 2,015 | 2,015 | 2,015 | 2,015 | 2,015 | 2,015 |
| 1916 | 528 | 618 | 686 | 742 | 810 | 934 | 1,024 | 1,024 | 1,148 | 1,282 | 1,339 | 1,462 | 1,552 | 1,529 | 1,619 | 1,710 | 1,777 | 1,968 | 1,991 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 |
| 1917 | 557 | 652 | 724 | 783 | 855 | 985 | 1,080 | 1,080 | 1,211 | 1,352 | 1,412 | 1,542 | 1,637 | 1,613 | 1,708 | 1,803 | 1,874 | 2,076 | 2,100 | 2,231 | 2,231 | 2,231 | 2,231 | 2,231 | 2,231 |
| 1918 | 594 | 695 | 772 | 834 | 911 | 1,050 | 1,151 | 1,151 | 1,290 | 1,441 | 1,504 | 1,643 | 1,745 | 1,719 | 1,820 | 1,922 | 1,997 | 2,212 | 2,237 | 2,377 | 2,377 | 2,377 | 2,377 | 2,377 | 2,377 |
| 1919 | 634 | 742 | 824 | 891 | 972 | 1,121 | 1,229 | 1,229 | 1,377 | 1,538 | 1,606 | 1,755 | 1,863 | 1,835 | 1,943 | 2,051 | 2,132 | 2,362 | 2,389 | 2,538 | 2,538 | 2,538 | 2,538 | 2,538 | 2,538 |
| 1920 | 678 | 794 | 881 | 953 | 1,040 | 1,199 | 1,314 | 1,314 | 1,473 | 1,646 | 1,718 | 1,877 | 1,993 | 1,963 | 2,079 | 2,195 | 2,281 | 2,527 | 2,555 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 |
| 1921 | 727 | 851 | 945 | 1,022 | 1,115 | 1,286 | 1,410 | 1,410 | 1,580 | 1,765 | 1,843 | 2,013 | 2,137 | 2,105 | 2,229 | 2,353 | 2,446 | 2,710 | 2,740 | 2,912 | 2,912 | 2,912 | 2,912 | 2,912 | 2,912 |
| 1922 | 782 | 915 | 1,016 | 1,098 | 1,199 | 1,382 | 1,515 | 1,515 | 1,698 | 1,897 | 1,980 | 2,163 | 2,297 | 2,263 | 2,396 | 2,529 | 2,629 | 2,912 | 2,945 | 3,129 | 3,129 | 3,129 | 3,129 | 3,129 | 3,129 |
| 1923 | 842 | 985 | 1,094 | 1,183 | 1,291 | 1,488 | 1,632 | 1,632 | 1,829 | 2,043 | 2,133 | 2,330 | 2,473 | 2,437 | 2,580 | 2,724 | 2,831 | 3,137 | 3,172 | 3,370 | 3,370 | 3,370 | 3,370 | 3,370 | 3,370 |
| 1924 | 908 | 1,063 | 1,180 | 1,275 | 1,392 | 1,605 | 1,760 | 1,760 | 1,972 | 2,203 | 2,300 | 2,513 | 2,668 | 2,628 | 2,783 | 2,938 | 3,053 | 3,383 | 3,421 | 3,635 | 3,635 | 3,635 | 3,635 | 3,635 | 3,635 |
| 1925 | 980 | 1,147 | 1,273 | 1,377 | 1,503 | 1,732 | 1,900 | 1,900 | 2,129 | 2,378 | 2,483 | 2,712 | 2,880 | 2,837 | 3,004 | 3,171 | 3,296 | 3,652 | 3,692 | 3,924 | 3,924 | 3,924 | 3,924 | 3,924 | 3,924 |
| 1926 | 1,058 | 1,239 | 1,375 | 1,486 | 1,623 | 1,870 | 2,051 | 2,051 | 2,299 | 2,568 | 2,681 | 2,929 | 3,109 | 3,063 | 3,244 | 3,424 | 3,559 | 3,943 | 3,987 | 4,236 | 4,236 | 4,236 | 4,236 | 4,236 | 4,236 |
| 1927 | 1,142 | 1,337 | 1,484 | 1,604 | 1,752 | 2,019 | 2,214 | 2,214 | 2,481 | 2,772 | 2,894 | 3,161 | 3,356 | 3,306 | 3,501 | 3,696 | 3,841 | 4,256 | 4,303 | 4,573 | 4,573 | 4,573 | 4,573 | 4,573 | 4,573 |
| 1928 | 1,232 | 1,442 | 1,600 | 1,730 | 1,889 | 2,177 | 2,387 | 2,387 | 2,676 | 2,989 | 3,121 | 3,409 | 3,619 | 3,566 | 3,776 | 3,986 | 4,142 | 4,589 | 4,641 | 4,931 | 4,931 | 4,931 | 4,931 | 4,931 | 4,931 |
| 1929 | 1,327 | 1,553 | 1,724 | 1,863 | 2,034 | 2,345 | 2,571 | 2,571 | 2,882 | 3,219 | 3,361 | 3,671 | 3,898 | 3,840 | 4,066 | 4,293 | 4,461 | 4,943 | 4,998 | 5,311 | 5,311 | 5,311 | 5,311 | 5,311 | 5,311 |
| 1930 | 1,426 | 1,670 | 1,853 | 2,004 | 2,187 | 2,521 | 2,764 | 2,764 | 3,098 | 3,461 | 3,614 | 3,947 | 4,191 | 4,129 | 4,372 | 4,615 | 4,797 | 5,314 | 5,374 | 5,710 | 5,710 | 5,710 | 5,710 | 5,710 | 5,710 |
| 1931 | 1,531 | 1,792 | 1,989 | 2,150 | 2,347 | 2,706 | 2,967 | 2,967 | 3,325 | 3,714 | 3,878 | 4,236 | 4,497 | 4,431 | 4,692 | 4,953 | 5,148 | 5,703 | 5,767 | 6,128 | 6,128 | 6,128 | 6,128 | 6,128 | 6,128 |
| 1932 | 1,639 | 1,919 | 2,130 | 2,303 | 2,514 | 2,898 | 3,177 | 3,177 | 3,561 | 3,978 | 4,153 | 4,537 | 4,817 | 4,745 | 5,025 | 5,305 | 5,513 | 6,108 | 6,177 | 6,563 | 6,563 | 6,563 | 6,563 | 6,563 | 6,563 |
| 1933 | 1,752 | 2,051 | 2,277 | 2,461 | 2,687 | 3,097 | 3,396 | 3,396 | 3,806 | 4,252 | 4,439 | 4,849 | 5,148 | 5,072 | 5,371 | 5,670 | 5,893 | 6,528 | 6,602 | 7,015 | 7,015 | 7,015 | 7,015 | 7,015 | 7,015 |
| 1934 | 1,869 | 2,188 | 2,428 | 2,625 | 2,866 | 3,303 | 3,622 | 3,622 | 4,060 | 4,535 | 4,735 | 5,172 | 5,491 | 5,410 | 5,729 | 6,047 | 6,285 | 6,963 | 7,041 | 7,482 | 7,482 | 7,482 | 7,482 | 7,482 | 7,482 |
| 1935 | 1,989 | 2,329 | 2,585 | 2,794 | 3,050 | 3,516 | 3,855 | 3,855 | 4,321 | 4,827 | 5,040 | 5,505 | 5,845 | 5,758 | 6,097 | 6,437 | 6,690 | 7,411 | 7,495 | 7,964 | 7,964 | 7,964 | 7,964 | 7,964 | 7,964 |
| 1936 | 2,113 | 2,473 | 2,746 | 2,968 | 3,240 | 3,735 | 4,095 | 4,095 | 4,590 | 5,127 | 5,353 | 5,848 | 6,208 | 6,116 | 6,477 | 6,837 | 7,106 | 7,873 | 7,961 | 8,459 | 8,459 | 8,459 | 8,459 | 8,459 | 8,459 |
| 1937 | 2,240 | 2,622 | 2,911 | 3,147 | 3,435 | 3,959 | 4,342 | 4,342 | 4,866 | 5,435 | 5,675 | 6,200 | 6,582 | 6,484 | 6,866 | 7,248 | 7,533 | 8,346 | 8,440 | 8,968 | 8,968 | 8,968 | 8,968 | 8,968 | 8,968 |
| 1938 | 2,370 | 2,775 | 3,080 | 3,330 | 3,635 | 4,190 | 4,594 | 4,594 | 5,149 | 5,752 | 6,005 | 6,560 | 6,965 | 6,861 | 7,266 | 7,670 | 7,971 | 8,832 | 8,931 | 9,490 | 9,490 | 9,490 | 9,490 | 9,490 | 9,490 |
| 1939 | 2,504 | 2,931 | 3,253 | 3,517 | 3,839 | 4,426 | 4,853 | 4,853 | 5,439 | 6,075 | 6,343 | 6,930 | 7,357 | 7,248 | 7,675 | 8,102 | 8,420 | 9,329 | 9,433 | 10,024 | 10,024 | 10,024 | 10,024 | 10,024 | 10,024 |
| 1940 | 2,640 | 3,091 | 3,431 | 3,709 | 4,049 | 4,667 | 5,118 | 5,118 | 5,736 | 6,407 | 6,689 | 7,308 | 7,758 | 7,643 | 8,094 | 8,544 | 8,879 | 9,838 | 9,948 | 10,571 | 10,571 | 10,571 | 10,571 | 10,571 | 10,571 |
| 1941 | 2,780 | 3,254 | 3,612 | 3,905 | 4,263 | 4,914 | 5,388 | 5,388 | 6,039 | 6,746 | 7,043 | 7,694 | 8,168 | 8,048 | 8,522 | 8,996 | 9,349 | 10,358 | 10,474 | 11,130 | 11,130 | 11,130 | 11,130 | 11,130 | 11,130 |
| 1942 | 2,923 | 3,421 | 3,798 | 4,106 | 4,482 | 5,166 | 5,665 | 5,665 | 6,349 | 7,092 | 7,405 | 8,089 | 8,588 | 8,461 | 8,959 | 9,458 | 9,829 | 10,892 | 11,012 | 11,701 | 11,701 | 11,701 | 11,701 | 11,701 | 11,701 |
| 1943 | 3,068 | 3,592 | 3,987 | 4,310 | 4,705 | 5,423 | 5,947 | 5,947 | 6,665 | 7,445 | 7,773 | 8,492 | 9,015 | 8,882 | 9,405 | 9,928 | 10,318 | 11,432 | 11,560 | 12,284 | 12,284 | 12,284 | 12,284 | 12,284 | 12,284 |
| 1944 | 3,217 | 3,765 | 4,180 | 4,519 | 4,933 | 5,686 | 6,235 | 6,235 | 6,988 | 7,805 | 8,150 | 8,903 | 9,451 | 9,312 | 9,860 | 10,409 | 10,818 | 11,985 | 12,119 | 12,878 | 12,878 | 12,878 | 12,878 | 12,878 | 12,878 |
| 1945 | 3,368 | 3,942 | 4,376 | 4,730 | 5,164 | 5,953 | 6,527 | 6,527 | 7,315 | 8,171 | 8,532 | 9,320 | 9,895 | 9,748 | 10,323 | 10,897 | 11,325 | 12,547 | 12,688 | 13,482 | 13,482 | 13,482 | 13,482 | 13,482 | 13,482 |
| 1946 | 3,521 | 4,121 | 4,575 | 4,946 | 5,399 | 6,223 | 6,824 | 6,824 | 7,648 | 8,543 | 8,920 | 9,744 | 10,345 | 10,192 | 10,792 | 11,393 | 11,840 | 13,118 | 13,265 | 14,095 | 14,095 | 14,095 | 14,095 | 14,095 | 14,095 |
| 1947 | 3,676 | 4,304 | 4,777 | 5,164 | 5,638 | 6,498 | 7,125 | 7,125 | 7,986 | 8,921 | 9,314 | 10,175 | 10,802 | 10,642 | 11,269 | 11,896 | 12,363 | 13,698 | 13,851 | 14,718 | 14,718 | 14,718 | 14,718 | 14,718 | 14,718 |
| 1948 | 3,835 | 4,489 | 4,982 | 5,386 | 5,880 | 6,778 | 7,432 | 7,432 | 8,330 | 9,304 | 9,715 | 10,612 | 11,267 | 11,100 | 11,754 | 12,408 | 12,895 | 14,287 | 14,447 | 15,351 | 15,351 | 15,351 | 15,351 | 15,351 | 15,351 |
| 1949 | 3,951 | 4,625 | 5,134 | 5,550 | 6,059 | 6,984 | 7,668 | 7,739 | 8,704 | 9,749 | 10,219 | 11,178 | 11,892 | 11,767 | 12,475 | 13,196 | 13,739 | 15,206 | 15,419 | 16,390 | 16,390 | 16,390 | 16,390 | 16,390 | 16,390 |
| 1950 | 3,937 | 4,609 | 5,116 | 5,531 | 6,038 | 6,960 | 7,832 | 8,039 | 9,162 | 10,369 | 11,029 | 12,120 | 12,992 | 13,000 | 13,901 | 14,811 | 15,517 | 17,115 | 17,519 | 18,648 | 18,648 | 18,648 | 18,648 | 18,648 | 18,648 |
| 1951 | 3,922 | 4,590 | 5,095 | 5,508 | 6,013 | 6,932 | 7,967 | 8,342 | 9,626 | 10,998 | 11,852 | 13,078 | 14,113 | 14,377 | 15,353 | 16,456 | 17,330 | 19,059 | 19,658 | 20,949 | 20,949 | 20,949 | 20,949 | 20,949 | 20,949 |
| 1952 | 3,904 | 4,569 | 5,072 | 5,483 | 5,986 | 6,900 | 8,100 | 8,649 | 10,097 | 11,637 | 12,689 | 14,051 | 15,252 | 15,716 | 16,831 | 18,131 | 19,174 | 21,039 | 21,837 | 23,292 | 23,292 | 23,292 | 23,292 | 23,292 | 23,292 |
| 1953 | 3,884 | 4,546 | 5,046 | 5,455 | 5,955 | 6,864 | 8,233 | 8,958 | 10,573 | 12,284 | 13,537 | 15,039 | 16,408 | 17,077 | 18,333 | 19,833 | 21,050 | 23,051 | 24,052 | 25,675 | 25,675 | 25,675 | 25,675 | 25,675 | 25,675 |
| 1954 | 3,862 | 4,521 | 5,018 | 5,425 | 5,922 | 6,826 | 8,366 | 9,289 | 11,054 | 12,937 | 14,395 | 16,038 | 17,578 | 18,455 | 19,853 | 21,557 | 22,949 | 25,088 | 26,296 | 28,087 | 28,087 | 28,087 | 28,087 | 28,087 | 28,087 |
| 1955 | 3,840 | 4,494 | 4,989 | 5,393 | 5,886 | 6,787 | 8,498 | 9,582 | 11,538 | 13,595 | 15,260 | 17,045 | 18,757 | 19,844 | 21,385 | 23,294 | 24,864 | 27,142 | 28,558 | 30,520 | 30,520 | 30,520 | 30,520 | 30,520 | 30,520 |
| 1956 | 3,817 | 4,468 | 4,959 | 5,361 | 5,853 | 6,746 | 8,631 | 9,897 | 12,024 | 14,258 | 16,130 | 18,059 | 19,944 | 21,242 | 22,928 | 25,043 | 26,792 | 29,210 | 30,836 | 32,969 | 32,969 | 32,969 | 32,969 | 32,969 | 32,969 |
| 1957 | 3,794 | 4,441 | 4,930 | 5,330 | 5,818 | 6,706 | 8,765 | 10,213 | 12,513 | 14,923 | 17,004 | 19,077 | 21,136 | 22,646 | 24,478 | 26,801 | 28,728 | 31,287 | 33,123 | 35,430 | 35,430 | 35,430 | 35,430 | 35,430 | 35,430 |
| 1958 | 3,772 | 4,416 | 4,901 | 5,299 | 5,785 | 6,668 | 8,901 | 10,532 | 13,005 | 15,591 | 17,881 | 20,099 | 22,332 | 24,055 | 26,032 | 28,562 | 30,669 | 33,369 | 35,416 | 37,896 | 37,896 | 37,896 | 37,896 | 37,896 | 37,896 |
| 1959 | 3,752 | 4,392 | 4,875 | 5,270 | 5,753 | 6,631 | 9,039 | 10,851 | 13,497 | 16,260 | 18,758 | 21,120 | 23,527 | 25,461 | 27,584 | 30,320 | 32,607 | 35,448 | 37,705 | 40,357 | 40,357 | 40,357 | 40,357 | 40,357 | 40,357 |
| 1960 | 3,732 | 4,369 | 4,850 | 5,243 | 5,723 | 6,597 | 9,178 | 11,171 | 13,989 | 16,928 | 19,633 | 22,138 | 24,719 | 26,863 | 29,130 | 32,073 | 34,538 | 37,520 | 39,986 | 42,809 | 42,809 | 42,809 | 42,809 | 42,809 | 42,809 |
| 1961 | 3,714 | 4,348 | 4,826 | 5,217 | 5,695 | 6,565 | 9,318 | 11,492 | 14,481 | 17,594 | 20,507 | 23,155 | 25,908 | 28,261 | 30,673 | 33,821 | 36,463 | 39,585 | 42,259 | 45,254 | 45,254 | 45,254 | 45,254 | 45,254 | 45,254 |
| 1962 | 3,697 | 4,327 | 4,803 | 5,193 | 5,669 | 6,534 | 9,459 | 11,812 | 14,972 | 18,261 | 21,378 | 24,169 | 27,094 | 29,655 | 32,211 | 35,564 | 38,382 | 41,645 | 44,526 | 47,692 | 47,692 | 47,692 | 47,692 | 47,692 | 47,692 |
| 1963 | 3,681 | 4,308 | 4,782 | 5,170 | 5,644 | 6,506 | 9,602 | 12,133 | 15,464 | 18,926 | 22,249 | 25,182 | 28,278 | 31,047 | 33,746 | 37,302 | 40,297 | 43,699 | 46,786 | 50,123 | 50,123 | 50,123 | 50,123 | 50,123 | 50,123 |
| 1964 | 3,665 | 4,290 | 4,762 | 5,148 | 5,620 | 6,478 | 9,745 | 12,455 | 15,954 | 19,591 | 23,117 | 26,192 | 29,459 | 32,434 | 35,276 | 39,035 | 42,205 | 45,747 | 49,040 | 52,546 | 52,546 | 52,546 | 52,546 | 52,546 | 52,546 |
| 1965 | 3,650 | 4,272 | 4,742 | 5,127 | 5,597 | 6,451 | 9,889 | 12,776 | 16,445 | 20,255 | 23,985 | 27,201 | 30,639 | 33,820 | 36,804 | 40,767 | 44,112 | 47,794 | 51,291 | 54,966 | 54,966 | 54,966 | 54,966 | 54,966 | 54,966 |
| 1966 | 3,635 | 4,255 | 4,723 | 5,105 | 5,573 | 6,424 | 10,032 | 13,097 | 16,936 | 20,919 | 24,853 | 28,211 | 31,819 | 35,206 | 38,333 | 42,496 | 46,019 | 49,840 | 53,544 | 57,388 | 57,388 | 57,388 | 57,388 | 57,388 | 57,388 |
| 1967 | 3,619 | 4,237 | 4,703 | 5,084 | 5,550 | 6,397 | 10,176 | 13,418 | 17,426 | 21,583 | 25,721 | 29,221 | 33,000 | 36,593 | 39,861 | 44,227 | 47,927 | 51,887 | 55,795 | 59,810 | 59,810 | 59,810 | 59,810 | 59,810 | 59,810 |
| 1968 | 3,604 | 4,218 | 4,682 | 5,062 | 5,526 | 6,370 | 10,319 | 13,739 | 17,917 | 22,247 | 26,589 | 30,231 | 34,180 | 37,979 | 41,392 | 45,963 | 49,835 | 53,935 | 58,048 | 62,232 | 62,232 | 62,232 | 62,232 | 62,232 | 62,232 |
| 1969 | 3,588 | 4,200 | 4,662 | 5,040 | 5,502 | 6,342 | 10,462 | 14,060 | 18,407 | 22,911 | 27,457 | 31,240 | 35,360 | 39,366 | 42,922 | 47,696 | 51,742 | 55,983 | 60,302 | 64,655 | 64,655 | 64,655 | 64,655 | 64,655 | 64,655 |
| 1970 | 3,572 | 4,182 | 4,642 | 5,018 | 5,478 | 6,314 | 10,605 | 14,380 | 18,898 | 23,574 | 28,324 | 32,249 | 36,540 | 40,752 | 44,450 | 49,427 | 53,650 | 58,028 | 62,552 | 67,075 | 67,075 | 67,075 | 67,075 | 67,075 | 67,075 |
| 1971 | 3,557 | 4,164 | 4,622 | 4,996 | 5,454 | 6,287 | 10,748 | 14,701 | 19,389 | 24,238 | 29,191 | 33,258 | 37,717 | 42,135 | 45,975 | 51,155 | 55,552 | 60,070 | 64,798 | 69,491 | 69,491 | 69,491 | 69,491 | 69,491 | 69,491 |
| 1972 | 3,542 | 4,146 | 4,602 | 4,975 | 5,431 | 6,260 | 10,891 | 15,021 | 19,876 | 24,894 | 30,054 | 34,265 | 38,892 | 43,512 | 47,498 | 52,879 | 57,450 | 62,109 | 67,039 | 71,901 | 71,901 | 71,901 | 71,901 | 71,901 | 71,901 |
| 1973 | 3,527 | 4,128 | 4,583 | 4,954 | 5,408 | 6,234 | 11,034 | 15,339 | 20,362 | 25,558 | 30,916 | 35,265 | 40,064 | 44,892 | 49,011 | 54,599 | 59,345 | 64,140 | 69,276 | 74,306 | 74,306 | 74,306 | 74,306 | 74,306 | 74,306 |
| 1974 | 3,512 | 4,111 | 4,563 | 4,933 | 5,386 | 6,208 | 11,176 | 15,658 | 20,850 | 26,216 | 31,776 | 36,265 | 41,235 | 46,262 | 50,531 | 56,315 | 61,235 | 66,158 | 71,507 | 76,705 | 76,705 | 76,705 | 76,705 | 76,705 | 76,705 |
| 1975 | 3,497 | 4,094 | 4,544 | 4,913 | 5,363 | 6,182 | 11,318 | 15,976 | 21,335 | 26,873 | 32,634 | 37,263 | 42,400 | 47,628 | 52,042 | 58,026 | 63,119 | 68,190 | 73,724 | 79,097 | 79,097 | 79,097 | 79,097 | 79,097 | 79,097 |
| 1976 | 3,483 | 4,077 | 4,525 | 4,892 | 5,341 | 6,157 | 11,461 | 16,293 | 21,819 | 27,528 | 33,490 | 38,258 | 43,564 | 48,988 | 53,549 | 59,732 | 64,998 | 70,207 | 75,950 | 81,483 | 81,483 | 81,483 | 81,483 | 81,483 | 81,483 |
| 1977 | 3,469 | 4,060 | 4,507 | 4,872 | 5,319 | 6,131 | 11,603 | 16,609 | 22,302 | 28,181 | 34,343 | 39,251 | 44,723 | 50,364 | 55,053 | 61,434 | 66,871 | 72,217 | 78,162 | 83,861 | 83,861 | 83,861 | 83,861 | 83,861 | 83,861 |
| 1978 | 3,454 | 4,044 | 4,488 | 4,852 | 5,297 | 6,106 | 11,745 | 16,925 | 22,784 | 28,832 | 35,194 | 40,240 | 45,880 | 51,722 | 56,549 | 63,130 | 68,739 | 74,221 | 80,367 | 86,232 | 86,232 | 86,232 | 86,232 | 86,232 | 86,232 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000 - Surviving Spouse of a Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 480 | 562 | 623 | 674 | 736 | 848 | 930 | 930 | 1,042 | 1,164 | 1,215 | 1,328 | 1,410 | 1,389 | 1,471 | 1,552 | 1,613 | 1,787 | 1,808 | 1,921 | 1,921 | 1,921 | 1,921 | 1,921 | 1,921 |
| 1915 | 503 | 589 | 654 | 707 | 772 | 890 | 975 | 975 | 1,093 | 1,221 | 1,275 | 1,393 | 1,479 | 1,457 | 1,543 | 1,628 | 1,692 | 1,875 | 1,896 | 2,015 | 2,015 | 2,015 | 2,015 | 2,015 | 2,015 |
| 1916 | 528 | 618 | 686 | 742 | 810 | 934 | 1,024 | 1,024 | 1,148 | 1,282 | 1,339 | 1,462 | 1,552 | 1,529 | 1,619 | 1,710 | 1,777 | 1,968 | 1,991 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 |
| 1917 | 557 | 652 | 724 | 783 | 855 | 985 | 1,080 | 1,080 | 1,211 | 1,352 | 1,412 | 1,542 | 1,637 | 1,613 | 1,708 | 1,803 | 1,874 | 2,076 | 2,100 | 2,231 | 2,231 | 2,231 | 2,231 | 2,231 | 2,231 |
| 1918 | 594 | 695 | 772 | 834 | 911 | 1,050 | 1,151 | 1,151 | 1,290 | 1,441 | 1,504 | 1,643 | 1,745 | 1,719 | 1,820 | 1,922 | 1,997 | 2,212 | 2,237 | 2,377 | 2,377 | 2,377 | 2,377 | 2,377 | 2,377 |
| 1919 | 634 | 742 | 824 | 891 | 972 | 1,121 | 1,229 | 1,229 | 1,377 | 1,538 | 1,606 | 1,755 | 1,863 | 1,835 | 1,943 | 2,051 | 2,132 | 2,362 | 2,389 | 2,538 | 2,538 | 2,538 | 2,538 | 2,538 | 2,538 |
| 1920 | 678 | 794 | 881 | 953 | 1,040 | 1,199 | 1,314 | 1,314 | 1,473 | 1,646 | 1,718 | 1,877 | 1,993 | 1,963 | 2,079 | 2,195 | 2,281 | 2,527 | 2,555 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 |
| 1921 | 727 | 851 | 945 | 1,022 | 1,115 | 1,286 | 1,410 | 1,410 | 1,580 | 1,765 | 1,843 | 2,013 | 2,137 | 2,105 | 2,229 | 2,353 | 2,446 | 2,710 | 2,740 | 2,912 | 2,912 | 2,912 | 2,912 | 2,912 | 2,912 |
| 1922 | 782 | 915 | 1,016 | 1,098 | 1,199 | 1,382 | 1,515 | 1,515 | 1,698 | 1,897 | 1,980 | 2,163 | 2,297 | 2,263 | 2,396 | 2,529 | 2,629 | 2,912 | 2,945 | 3,129 | 3,129 | 3,129 | 3,129 | 3,129 | 3,129 |
| 1923 | 842 | 985 | 1,094 | 1,183 | 1,291 | 1,488 | 1,632 | 1,632 | 1,829 | 2,043 | 2,133 | 2,330 | 2,473 | 2,437 | 2,580 | 2,724 | 2,831 | 3,137 | 3,172 | 3,370 | 3,370 | 3,370 | 3,370 | 3,370 | 3,370 |
| 1924 | 908 | 1,063 | 1,180 | 1,275 | 1,392 | 1,605 | 1,760 | 1,760 | 1,972 | 2,203 | 2,300 | 2,513 | 2,668 | 2,628 | 2,783 | 2,938 | 3,053 | 3,383 | 3,421 | 3,635 | 3,635 | 3,635 | 3,635 | 3,635 | 3,635 |
| 1925 | 980 | 1,147 | 1,273 | 1,377 | 1,503 | 1,732 | 1,900 | 1,900 | 2,129 | 2,378 | 2,483 | 2,712 | 2,880 | 2,837 | 3,004 | 3,171 | 3,296 | 3,652 | 3,692 | 3,924 | 3,924 | 3,924 | 3,924 | 3,924 | 3,924 |
| 1926 | 1,058 | 1,239 | 1,375 | 1,486 | 1,623 | 1,870 | 2,051 | 2,051 | 2,299 | 2,568 | 2,681 | 2,929 | 3,109 | 3,063 | 3,244 | 3,424 | 3,559 | 3,943 | 3,987 | 4,236 | 4,236 | 4,236 | 4,236 | 4,236 | 4,236 |
| 1927 | 1,142 | 1,337 | 1,484 | 1,604 | 1,752 | 2,019 | 2,214 | 2,214 | 2,481 | 2,772 | 2,894 | 3,161 | 3,356 | 3,306 | 3,501 | 3,696 | 3,841 | 4,256 | 4,303 | 4,573 | 4,573 | 4,573 | 4,573 | 4,573 | 4,573 |
| 1928 | 1,232 | 1,442 | 1,600 | 1,730 | 1,889 | 2,177 | 2,387 | 2,387 | 2,676 | 2,989 | 3,121 | 3,409 | 3,619 | 3,566 | 3,776 | 3,986 | 4,142 | 4,589 | 4,641 | 4,931 | 4,931 | 4,931 | 4,931 | 4,931 | 4,931 |
| 1929 | 1,327 | 1,553 | 1,724 | 1,863 | 2,034 | 2,345 | 2,571 | 2,571 | 2,882 | 3,219 | 3,361 | 3,671 | 3,898 | 3,840 | 4,066 | 4,293 | 4,461 | 4,943 | 4,998 | 5,311 | 5,311 | 5,311 | 5,311 | 5,311 | 5,311 |
| 1930 | 1,426 | 1,670 | 1,853 | 2,004 | 2,187 | 2,521 | 2,764 | 2,764 | 3,098 | 3,461 | 3,614 | 3,947 | 4,191 | 4,129 | 4,372 | 4,615 | 4,797 | 5,314 | 5,374 | 5,710 | 5,710 | 5,710 | 5,710 | 5,710 | 5,710 |
| 1931 | 1,531 | 1,792 | 1,989 | 2,150 | 2,347 | 2,706 | 2,967 | 2,967 | 3,325 | 3,714 | 3,878 | 4,236 | 4,497 | 4,431 | 4,692 | 4,953 | 5,148 | 5,703 | 5,767 | 6,128 | 6,128 | 6,128 | 6,128 | 6,128 | 6,128 |
| 1932 | 1,639 | 1,919 | 2,130 | 2,303 | 2,514 | 2,898 | 3,177 | 3,177 | 3,561 | 3,978 | 4,153 | 4,537 | 4,817 | 4,745 | 5,025 | 5,305 | 5,513 | 6,108 | 6,177 | 6,563 | 6,563 | 6,563 | 6,563 | 6,563 | 6,563 |
| 1933 | 1,752 | 2,051 | 2,277 | 2,461 | 2,687 | 3,097 | 3,396 | 3,396 | 3,806 | 4,252 | 4,439 | 4,849 | 5,148 | 5,072 | 5,371 | 5,670 | 5,893 | 6,528 | 6,602 | 7,015 | 7,015 | 7,015 | 7,015 | 7,015 | 7,015 |
| 1934 | 1,869 | 2,188 | 2,428 | 2,625 | 2,866 | 3,303 | 3,622 | 3,622 | 4,060 | 4,535 | 4,735 | 5,172 | 5,491 | 5,410 | 5,729 | 6,047 | 6,285 | 6,963 | 7,041 | 7,482 | 7,482 | 7,482 | 7,482 | 7,482 | 7,482 |
| 1935 | 1,989 | 2,329 | 2,585 | 2,794 | 3,050 | 3,516 | 3,855 | 3,855 | 4,321 | 4,827 | 5,040 | 5,505 | 5,845 | 5,758 | 6,097 | 6,437 | 6,690 | 7,411 | 7,495 | 7,964 | 7,964 | 7,964 | 7,964 | 7,964 | 7,964 |
| 1936 | 2,113 | 2,473 | 2,746 | 2,968 | 3,240 | 3,735 | 4,095 | 4,095 | 4,590 | 5,127 | 5,353 | 5,848 | 6,208 | 6,116 | 6,477 | 6,837 | 7,106 | 7,873 | 7,961 | 8,459 | 8,459 | 8,459 | 8,459 | 8,459 | 8,459 |
| 1937 | 2,240 | 2,622 | 2,911 | 3,147 | 3,435 | 3,959 | 4,342 | 4,342 | 4,866 | 5,435 | 5,675 | 6,200 | 6,582 | 6,484 | 6,866 | 7,248 | 7,533 | 8,346 | 8,440 | 8,968 | 8,968 | 8,968 | 8,968 | 8,968 | 8,968 |
| 1938 | 2,370 | 2,775 | 3,080 | 3,330 | 3,635 | 4,190 | 4,594 | 4,594 | 5,149 | 5,752 | 6,005 | 6,560 | 6,965 | 6,861 | 7,266 | 7,670 | 7,971 | 8,832 | 8,931 | 9,490 | 9,490 | 9,490 | 9,490 | 9,490 | 9,490 |
| 1939 | 2,504 | 2,931 | 3,253 | 3,517 | 3,839 | 4,426 | 4,853 | 4,853 | 5,439 | 6,075 | 6,343 | 6,930 | 7,357 | 7,248 | 7,675 | 8,102 | 8,420 | 9,329 | 9,433 | 10,024 | 10,024 | 10,024 | 10,024 | 10,024 | 10,024 |
| 1940 | 2,640 | 3,091 | 3,431 | 3,709 | 4,049 | 4,667 | 5,118 | 5,118 | 5,736 | 6,407 | 6,689 | 7,308 | 7,758 | 7,643 | 8,094 | 8,544 | 8,879 | 9,838 | 9,948 | 10,571 | 10,571 | 10,571 | 10,571 | 10,571 | 10,571 |
| 1941 | 2,780 | 3,254 | 3,612 | 3,905 | 4,263 | 4,914 | 5,388 | 5,388 | 6,039 | 6,746 | 7,043 | 7,694 | 8,168 | 8,048 | 8,522 | 8,996 | 9,349 | 10,358 | 10,474 | 11,130 | 11,130 | 11,130 | 11,130 | 11,130 | 11,130 |
| 1942 | 2,923 | 3,421 | 3,798 | 4,106 | 4,482 | 5,166 | 5,665 | 5,665 | 6,349 | 7,092 | 7,405 | 8,089 | 8,588 | 8,461 | 8,959 | 9,458 | 9,829 | 10,893 | 11,012 | 11,701 | 11,701 | 11,701 | 11,701 | 11,701 | 11,701 |
| 1943 | 3,068 | 3,592 | 3,987 | 4,310 | 4,705 | 5,423 | 5,947 | 5,947 | 6,665 | 7,445 | 7,773 | 8,492 | 9,015 | 8,882 | 9,405 | 9,928 | 10,318 | 11,432 | 11,560 | 12,284 | 12,284 | 12,284 | 12,284 | 12,284 | 12,284 |
| 1944 | 3,217 | 3,765 | 4,180 | 4,519 | 4,933 | 5,686 | 6,235 | 6,235 | 6,988 | 7,805 | 8,150 | 8,903 | 9,451 | 9,312 | 9,860 | 10,409 | 10,818 | 11,985 | 12,119 | 12,878 | 12,878 | 12,878 | 12,878 | 12,878 | 12,878 |
| 1945 | 3,368 | 3,942 | 4,376 | 4,730 | 5,164 | 5,953 | 6,527 | 6,527 | 7,315 | 8,171 | 8,532 | 9,320 | 9,895 | 9,748 | 10,323 | 10,897 | 11,325 | 12,547 | 12,688 | 13,482 | 13,482 | 13,482 | 13,482 | 13,482 | 13,482 |
| 1946 | 3,521 | 4,121 | 4,575 | 4,946 | 5,399 | 6,223 | 6,824 | 6,824 | 7,648 | 8,543 | 8,920 | 9,744 | 10,345 | 10,192 | 10,792 | 11,393 | 11,840 | 13,118 | 13,265 | 14,095 | 14,095 | 14,095 | 14,095 | 14,095 | 14,095 |
| 1947 | 3,676 | 4,304 | 4,777 | 5,164 | 5,638 | 6,498 | 7,125 | 7,125 | 7,986 | 8,921 | 9,314 | 10,175 | 10,802 | 10,642 | 11,269 | 11,896 | 12,363 | 13,698 | 13,851 | 14,718 | 14,718 | 14,718 | 14,718 | 14,718 | 14,718 |
| 1948 | 3,835 | 4,489 | 4,982 | 5,386 | 5,880 | 6,778 | 7,432 | 7,432 | 8,330 | 9,304 | 9,715 | 10,612 | 11,267 | 11,100 | 11,754 | 12,408 | 12,895 | 14,287 | 14,447 | 15,351 | 15,351 | 15,351 | 15,351 | 15,351 | 15,351 |
| 1949 | 3,951 | 4,625 | 5,134 | 5,550 | 6,059 | 6,984 | 7,658 | 7,739 | 8,704 | 9,749 | 10,219 | 11,178 | 11,892 | 11,767 | 12,475 | 13,196 | 13,739 | 15,206 | 15,419 | 16,390 | 16,390 | 16,390 | 16,390 | 16,390 | 16,390 |
| 1950 | 3,937 | 4,609 | 5,116 | 5,531 | 6,038 | 6,960 | 7,832 | 8,039 | 9,162 | 10,369 | 11,029 | 12,120 | 12,992 | 13,065 | 13,901 | 14,811 | 15,517 | 17,115 | 17,519 | 18,648 | 18,648 | 18,648 | 18,648 | 18,648 | 18,648 |
| 1951 | 3,922 | 4,590 | 5,095 | 5,508 | 6,013 | 6,932 | 7,967 | 8,342 | 9,626 | 10,998 | 11,852 | 13,078 | 14,113 | 14,377 | 15,353 | 16,456 | 17,330 | 19,059 | 19,658 | 20,949 | 20,949 | 20,949 | 20,949 | 20,949 | 20,949 |
| 1952 | 3,904 | 4,569 | 5,072 | 5,483 | 5,986 | 6,900 | 8,100 | 8,649 | 10,097 | 11,637 | 12,689 | 14,051 | 15,252 | 15,716 | 16,831 | 18,131 | 19,174 | 21,039 | 21,837 | 23,292 | 23,292 | 23,292 | 23,292 | 23,292 | 23,292 |
| 1953 | 3,884 | 4,546 | 5,046 | 5,455 | 5,955 | 6,864 | 8,233 | 8,958 | 10,573 | 12,284 | 13,537 | 15,030 | 16,408 | 17,077 | 18,333 | 19,833 | 21,050 | 23,051 | 24,052 | 25,675 | 25,675 | 25,675 | 25,675 | 25,675 | 25,675 |
| 1954 | 3,862 | 4,521 | 5,018 | 5,425 | 5,922 | 6,826 | 8,366 | 9,269 | 11,054 | 12,937 | 14,395 | 16,038 | 17,578 | 18,455 | 19,853 | 21,557 | 22,949 | 25,088 | 26,296 | 28,087 | 28,087 | 28,087 | 28,087 | 28,087 | 28,087 |
| 1955 | 3,840 | 4,494 | 4,989 | 5,393 | 5,886 | 6,787 | 8,498 | 9,582 | 11,538 | 13,595 | 15,260 | 17,045 | 18,757 | 19,844 | 21,385 | 23,294 | 24,864 | 27,142 | 28,558 | 30,520 | 30,520 | 30,520 | 30,520 | 30,520 | 30,520 |
| 1956 | 3,817 | 4,468 | 4,959 | 5,361 | 5,853 | 6,746 | 8,631 | 9,897 | 12,024 | 14,258 | 16,130 | 18,069 | 19,944 | 21,242 | 22,928 | 25,043 | 26,792 | 29,210 | 30,836 | 32,969 | 32,969 | 32,969 | 32,969 | 32,969 | 32,969 |
| 1957 | 3,794 | 4,441 | 4,930 | 5,330 | 5,818 | 6,706 | 8,765 | 10,213 | 12,513 | 14,923 | 17,004 | 19,077 | 21,136 | 22,646 | 24,478 | 26,801 | 28,728 | 31,287 | 33,123 | 35,430 | 35,430 | 35,430 | 35,430 | 35,430 | 35,430 |
| 1958 | 3,772 | 4,416 | 4,901 | 5,299 | 5,785 | 6,668 | 8,901 | 10,532 | 13,005 | 15,591 | 17,881 | 20,099 | 22,332 | 24,055 | 26,032 | 28,562 | 30,669 | 33,369 | 35,416 | 37,896 | 37,896 | 37,896 | 37,896 | 37,896 | 37,896 |
| 1959 | 3,752 | 4,392 | 4,875 | 5,270 | 5,753 | 6,631 | 9,039 | 10,851 | 13,497 | 16,260 | 18,758 | 21,120 | 23,527 | 25,461 | 27,584 | 30,320 | 32,607 | 35,448 | 37,705 | 40,357 | 40,357 | 40,357 | 40,357 | 40,357 | 40,357 |
| 1960 | 3,732 | 4,369 | 4,850 | 5,243 | 5,723 | 6,597 | 9,178 | 11,171 | 13,989 | 16,929 | 19,633 | 22,138 | 24,719 | 26,863 | 29,130 | 32,073 | 34,538 | 37,520 | 39,986 | 42,809 | 42,809 | 42,809 | 42,809 | 42,809 | 42,809 |
| 1961 | 3,714 | 4,348 | 4,826 | 5,217 | 5,695 | 6,565 | 9,318 | 11,492 | 14,481 | 17,594 | 20,507 | 23,155 | 25,908 | 28,261 | 30,673 | 33,821 | 36,463 | 39,585 | 42,259 | 45,254 | 45,254 | 45,254 | 45,254 | 45,254 | 45,254 |
| 1962 | 3,697 | 4,327 | 4,803 | 5,193 | 5,669 | 6,534 | 9,459 | 11,812 | 14,972 | 18,261 | 21,378 | 24,169 | 27,094 | 29,655 | 32,211 | 35,564 | 38,382 | 41,645 | 44,526 | 47,692 | 47,692 | 47,692 | 47,692 | 47,692 | 47,692 |
| 1963 | 3,681 | 4,308 | 4,782 | 5,170 | 5,644 | 6,506 | 9,602 | 12,133 | 15,464 | 18,926 | 22,249 | 25,182 | 28,278 | 31,047 | 33,746 | 37,302 | 40,297 | 43,699 | 46,786 | 50,123 | 50,123 | 50,123 | 50,123 | 50,123 | 50,123 |
| 1964 | 3,665 | 4,290 | 4,762 | 5,148 | 5,620 | 6,478 | 9,745 | 12,455 | 15,954 | 19,591 | 23,117 | 26,192 | 29,459 | 32,434 | 35,276 | 39,035 | 42,205 | 45,747 | 49,040 | 52,546 | 52,546 | 52,546 | 52,546 | 52,546 | 52,546 |
| 1965 | 3,650 | 4,272 | 4,742 | 5,127 | 5,597 | 6,451 | 9,889 | 12,776 | 16,445 | 20,255 | 23,985 | 27,201 | 30,639 | 33,820 | 36,804 | 40,767 | 44,112 | 47,794 | 51,291 | 54,966 | 54,966 | 54,966 | 54,966 | 54,966 | 54,966 |
| 1966 | 3,635 | 4,255 | 4,723 | 5,105 | 5,573 | 6,424 | 10,032 | 13,097 | 16,936 | 20,919 | 24,853 | 28,211 | 31,819 | 35,206 | 38,333 | 42,498 | 46,019 | 49,840 | 53,543 | 57,388 | 57,388 | 57,388 | 57,388 | 57,388 | 57,388 |
| 1967 | 3,619 | 4,237 | 4,703 | 5,084 | 5,550 | 6,397 | 10,176 | 13,418 | 17,426 | 21,583 | 25,721 | 29,222 | 32,999 | 36,593 | 39,863 | 44,231 | 47,927 | 51,887 | 55,795 | 59,810 | 59,810 | 59,810 | 59,810 | 59,810 | 59,810 |
| 1968 | 3,604 | 4,218 | 4,682 | 5,062 | 5,526 | 6,370 | 10,319 | 13,739 | 17,917 | 22,247 | 26,589 | 30,231 | 34,180 | 37,979 | 41,392 | 45,963 | 49,835 | 53,935 | 58,048 | 62,232 | 62,232 | 62,232 | 62,232 | 62,232 | 62,232 |
| 1969 | 3,588 | 4,200 | 4,662 | 5,040 | 5,502 | 6,342 | 10,462 | 14,060 | 18,407 | 22,911 | 27,458 | 31,240 | 35,360 | 39,366 | 42,922 | 47,696 | 51,743 | 56,000 | 60,301 | 64,655 | 64,655 | 64,655 | 64,655 | 64,655 | 64,655 |
| 1970 | 3,572 | 4,182 | 4,642 | 5,018 | 5,478 | 6,314 | 10,606 | 14,380 | 18,898 | 23,574 | 28,324 | 32,249 | 36,540 | 40,752 | 44,450 | 49,427 | 53,650 | 58,058 | 62,552 | 67,075 | 67,075 | 67,075 | 67,075 | 67,075 | 67,075 |
| 1971 | 3,557 | 4,164 | 4,622 | 4,996 | 5,454 | 6,287 | 10,749 | 14,700 | 19,387 | 24,237 | 29,190 | 33,256 | 37,717 | 42,135 | 45,975 | 51,155 | 55,552 | 60,070 | 64,798 | 69,491 | 69,491 | 69,491 | 69,491 | 69,491 | 69,491 |
| 1972 | 3,542 | 4,146 | 4,603 | 4,975 | 5,431 | 6,260 | 10,891 | 15,020 | 19,876 | 24,898 | 30,054 | 34,262 | 38,892 | 43,516 | 47,498 | 52,879 | 57,451 | 62,107 | 67,040 | 71,901 | 71,901 | 71,901 | 71,901 | 71,901 | 71,901 |
| 1973 | 3,527 | 4,128 | 4,583 | 4,954 | 5,408 | 6,234 | 11,034 | 15,339 | 20,363 | 25,558 | 30,916 | 35,265 | 40,064 | 44,892 | 49,016 | 54,599 | 59,345 | 64,140 | 69,276 | 74,306 | 74,306 | 74,306 | 74,306 | 74,306 | 74,306 |
| 1974 | 3,512 | 4,111 | 4,563 | 4,933 | 5,386 | 6,208 | 11,176 | 15,658 | 20,852 | 26,216 | 31,776 | 36,265 | 41,234 | 46,266 | 50,531 | 56,315 | 61,235 | 66,168 | 71,507 | 76,705 | 76,705 | 76,705 | 76,705 | 76,705 | 76,705 |
| 1975 | 3,497 | 4,094 | 4,544 | 4,913 | 5,363 | 6,182 | 11,319 | 15,976 | 21,338 | 26,872 | 32,636 | 37,263 | 42,400 | 47,635 | 52,042 | 58,026 | 63,119 | 68,190 | 73,732 | 79,097 | 79,097 | 79,097 | 79,097 | 79,097 | 79,097 |
| 1976 | 3,483 | 4,077 | 4,525 | 4,892 | 5,341 | 6,156 | 11,461 | 16,293 | 21,819 | 27,528 | 33,490 | 38,258 | 43,560 | 49,000 | 53,549 | 59,732 | 64,998 | 70,207 | 75,952 | 81,483 | 81,483 | 81,483 | 81,483 | 81,483 | 81,483 |
| 1977 | 3,469 | 4,060 | 4,507 | 4,872 | 5,319 | 6,131 | 11,603 | 16,609 | 22,302 | 28,181 | 34,343 | 39,251 | 44,723 | 50,364 | 55,051 | 61,434 | 66,871 | 72,217 | 78,162 | 83,861 | 83,861 | 83,861 | 83,861 | 83,861 | 83,861 |
| 1978 | 3,454 | 4,044 | 4,488 | 4,852 | 5,297 | 6,106 | 11,745 | 16,925 | 22,784 | 28,832 | 35,194 | 40,240 | 45,880 | 51,722 | 56,549 | 63,130 | 68,739 | 74,221 | 80,367 | 86,232 | 86,232 | 86,232 | 86,232 | 86,232 | 86,232 |

**Balanced Retirement Program - Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | | | | | | | | | | | | Years of Service | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 29 | 57 | 86 | 114 | 143 | 172 | 200 | 229 | 257 | 286 | 315 | 343 | 372 | 401 | 429 | 458 | 486 | 515 | 544 | 572 | 601 | 629 | 658 | 687 | 715 |
| 1915 | 30 | 60 | 90 | 120 | 150 | 179 | 209 | 239 | 269 | 299 | 329 | 359 | 389 | 419 | 449 | 479 | 509 | 538 | 568 | 598 | 628 | 658 | 688 | 718 | 748 |
| 1916 | 31 | 63 | 94 | 125 | 157 | 188 | 219 | 250 | 282 | 313 | 344 | 376 | 407 | 438 | 470 | 501 | 532 | 563 | 595 | 626 | 657 | 689 | 720 | 751 | 783 |
| 1917 | 33 | 66 | 99 | 132 | 165 | 197 | 230 | 263 | 296 | 329 | 362 | 395 | 428 | 461 | 494 | 527 | 559 | 592 | 625 | 658 | 691 | 724 | 757 | 790 | 823 |
| 1918 | 35 | 70 | 105 | 140 | 175 | 210 | 245 | 280 | 315 | 350 | 384 | 419 | 454 | 489 | 524 | 559 | 594 | 629 | 664 | 699 | 734 | 769 | 804 | 839 | 874 |
| 1919 | 37 | 74 | 112 | 149 | 186 | 223 | 260 | 297 | 335 | 372 | 409 | 446 | 483 | 521 | 558 | 595 | 632 | 669 | 706 | 744 | 781 | 818 | 855 | 892 | 930 |
| 1920 | 40 | 79 | 119 | 158 | 198 | 238 | 277 | 317 | 357 | 396 | 436 | 475 | 515 | 555 | 594 | 634 | 674 | 713 | 753 | 792 | 832 | 872 | 911 | 951 | 991 |
| 1921 | 42 | 85 | 127 | 169 | 212 | 254 | 296 | 338 | 381 | 423 | 465 | 508 | 550 | 592 | 635 | 677 | 719 | 762 | 804 | 846 | 889 | 931 | 973 | 1,015 | 1,058 |
| 1922 | 45 | 91 | 136 | 181 | 226 | 272 | 317 | 362 | 407 | 453 | 498 | 543 | 589 | 634 | 679 | 724 | 770 | 815 | 860 | 905 | 951 | 996 | 1,041 | 1,086 | 1,132 |
| 1923 | 49 | 97 | 146 | 194 | 243 | 291 | 340 | 388 | 437 | 485 | 534 | 582 | 631 | 679 | 728 | 776 | 825 | 873 | 922 | 970 | 1,019 | 1,067 | 1,116 | 1,164 | 1,213 |
| 1924 | 52 | 104 | 156 | 208 | 260 | 312 | 364 | 416 | 468 | 521 | 573 | 625 | 677 | 729 | 781 | 833 | 885 | 937 | 989 | 1,041 | 1,093 | 1,145 | 1,197 | 1,249 | 1,301 |
| 1925 | 56 | 112 | 168 | 223 | 279 | 335 | 391 | 447 | 503 | 559 | 615 | 670 | 726 | 782 | 838 | 894 | 950 | 1,006 | 1,062 | 1,117 | 1,173 | 1,229 | 1,285 | 1,341 | 1,397 |
| 1926 | 60 | 120 | 180 | 240 | 300 | 360 | 420 | 480 | 540 | 600 | 660 | 720 | 780 | 840 | 900 | 959 | 1,019 | 1,079 | 1,139 | 1,199 | 1,259 | 1,319 | 1,379 | 1,439 | 1,499 |
| 1927 | 64 | 129 | 193 | 257 | 322 | 386 | 450 | 515 | 579 | 643 | 708 | 772 | 836 | 900 | 965 | 1,029 | 1,093 | 1,158 | 1,222 | 1,286 | 1,351 | 1,415 | 1,479 | 1,544 | 1,608 |
| 1928 | 69 | 138 | 207 | 276 | 345 | 413 | 482 | 551 | 620 | 689 | 758 | 827 | 896 | 965 | 1,034 | 1,102 | 1,171 | 1,240 | 1,309 | 1,378 | 1,447 | 1,516 | 1,585 | 1,654 | 1,723 |
| 1929 | 74 | 147 | 221 | 295 | 368 | 442 | 516 | 590 | 663 | 737 | 811 | 884 | 958 | 1,032 | 1,105 | 1,179 | 1,253 | 1,326 | 1,400 | 1,474 | 1,547 | 1,621 | 1,695 | 1,769 | 1,842 |
| 1930 | 79 | 157 | 236 | 315 | 393 | 472 | 551 | 629 | 708 | 787 | 865 | 944 | 1,022 | 1,101 | 1,180 | 1,258 | 1,337 | 1,416 | 1,494 | 1,573 | 1,652 | 1,730 | 1,809 | 1,888 | 1,966 |
| 1931 | 84 | 168 | 251 | 335 | 419 | 503 | 586 | 670 | 754 | 838 | 921 | 1,005 | 1,089 | 1,173 | 1,257 | 1,340 | 1,424 | 1,508 | 1,592 | 1,675 | 1,759 | 1,843 | 1,927 | 2,010 | 2,094 |
| 1932 | 89 | 178 | 267 | 356 | 445 | 534 | 623 | 712 | 801 | 890 | 979 | 1,068 | 1,157 | 1,246 | 1,335 | 1,424 | 1,513 | 1,602 | 1,691 | 1,780 | 1,869 | 1,958 | 2,047 | 2,136 | 2,225 |
| 1933 | 94 | 189 | 283 | 378 | 472 | 566 | 661 | 755 | 849 | 944 | 1,038 | 1,133 | 1,227 | 1,321 | 1,416 | 1,510 | 1,604 | 1,699 | 1,793 | 1,888 | 1,982 | 2,076 | 2,171 | 2,265 | 2,359 |
| 1934 | 100 | 200 | 299 | 399 | 499 | 599 | 699 | 799 | 898 | 998 | 1,098 | 1,198 | 1,298 | 1,398 | 1,497 | 1,597 | 1,697 | 1,797 | 1,897 | 1,997 | 2,096 | 2,196 | 2,296 | 2,396 | 2,496 |
| 1935 | 105 | 211 | 316 | 421 | 527 | 632 | 738 | 843 | 948 | 1,054 | 1,159 | 1,264 | 1,370 | 1,475 | 1,580 | 1,686 | 1,791 | 1,896 | 2,002 | 2,107 | 2,213 | 2,318 | 2,423 | 2,529 | 2,634 |
| 1936 | 111 | 222 | 333 | 444 | 555 | 666 | 777 | 888 | 998 | 1,109 | 1,220 | 1,331 | 1,442 | 1,553 | 1,664 | 1,775 | 1,886 | 1,997 | 2,108 | 2,219 | 2,330 | 2,441 | 2,552 | 2,663 | 2,774 |
| 1937 | 117 | 233 | 350 | 466 | 583 | 699 | 816 | 933 | 1,049 | 1,166 | 1,282 | 1,399 | 1,516 | 1,632 | 1,749 | 1,865 | 1,982 | 2,098 | 2,215 | 2,332 | 2,448 | 2,565 | 2,681 | 2,798 | 2,914 |
| 1938 | 122 | 245 | 367 | 489 | 611 | 734 | 856 | 978 | 1,100 | 1,223 | 1,345 | 1,467 | 1,589 | 1,712 | 1,834 | 1,956 | 2,078 | 2,201 | 2,323 | 2,445 | 2,567 | 2,690 | 2,812 | 2,934 | 3,056 |
| 1939 | 128 | 256 | 384 | 512 | 640 | 768 | 896 | 1,024 | 1,152 | 1,280 | 1,408 | 1,536 | 1,663 | 1,791 | 1,919 | 2,047 | 2,175 | 2,303 | 2,431 | 2,559 | 2,687 | 2,815 | 2,943 | 3,071 | 3,199 |
| 1940 | 134 | 267 | 401 | 535 | 668 | 802 | 936 | 1,070 | 1,203 | 1,337 | 1,471 | 1,604 | 1,738 | 1,872 | 2,005 | 2,139 | 2,273 | 2,406 | 2,540 | 2,674 | 2,808 | 2,941 | 3,075 | 3,209 | 3,342 |
| 1941 | 139 | 279 | 418 | 558 | 697 | 837 | 976 | 1,116 | 1,255 | 1,394 | 1,534 | 1,673 | 1,813 | 1,952 | 2,092 | 2,231 | 2,371 | 2,510 | 2,650 | 2,789 | 2,928 | 3,068 | 3,207 | 3,347 | 3,486 |
| 1942 | 145 | 290 | 436 | 581 | 726 | 871 | 1,017 | 1,162 | 1,307 | 1,452 | 1,597 | 1,743 | 1,888 | 2,033 | 2,178 | 2,323 | 2,469 | 2,614 | 2,759 | 2,904 | 3,050 | 3,195 | 3,340 | 3,485 | 3,630 |
| 1943 | 151 | 302 | 453 | 604 | 755 | 906 | 1,057 | 1,208 | 1,359 | 1,510 | 1,661 | 1,812 | 1,963 | 2,114 | 2,265 | 2,416 | 2,567 | 2,718 | 2,869 | 3,020 | 3,171 | 3,322 | 3,473 | 3,624 | 3,775 |
| 1944 | 157 | 314 | 470 | 627 | 784 | 941 | 1,097 | 1,254 | 1,411 | 1,568 | 1,724 | 1,881 | 2,038 | 2,195 | 2,351 | 2,508 | 2,665 | 2,822 | 2,978 | 3,135 | 3,292 | 3,449 | 3,606 | 3,762 | 3,919 |
| 1945 | 163 | 325 | 488 | 650 | 813 | 975 | 1,138 | 1,300 | 1,463 | 1,625 | 1,788 | 1,950 | 2,113 | 2,275 | 2,438 | 2,600 | 2,763 | 2,925 | 3,088 | 3,250 | 3,413 | 3,575 | 3,738 | 3,900 | 4,063 |
| 1946 | 168 | 336 | 505 | 673 | 841 | 1,009 | 1,178 | 1,346 | 1,514 | 1,682 | 1,851 | 2,019 | 2,187 | 2,355 | 2,524 | 2,692 | 2,860 | 3,028 | 3,196 | 3,365 | 3,533 | 3,701 | 3,869 | 4,038 | 4,206 |
| 1947 | 174 | 348 | 522 | 696 | 870 | 1,044 | 1,218 | 1,391 | 1,565 | 1,739 | 1,913 | 2,087 | 2,261 | 2,435 | 2,609 | 2,783 | 2,957 | 3,131 | 3,305 | 3,479 | 3,653 | 3,826 | 4,000 | 4,174 | 4,348 |
| 1948 | 180 | 359 | 539 | 718 | 898 | 1,078 | 1,257 | 1,437 | 1,616 | 1,796 | 1,976 | 2,155 | 2,335 | 2,514 | 2,694 | 2,874 | 3,053 | 3,233 | 3,412 | 3,592 | 3,772 | 3,951 | 4,131 | 4,310 | 4,490 |
| 1949 | 194 | 387 | 581 | 775 | 968 | 1,162 | 1,356 | 1,549 | 1,743 | 1,937 | 2,130 | 2,324 | 2,518 | 2,712 | 2,905 | 3,099 | 3,293 | 3,486 | 3,680 | 3,874 | 4,067 | 4,261 | 4,455 | 4,648 | 4,842 |
| 1950 | 233 | 466 | 699 | 931 | 1,164 | 1,397 | 1,630 | 1,863 | 2,096 | 2,329 | 2,562 | 2,794 | 3,027 | 3,260 | 3,493 | 3,726 | 3,959 | 4,192 | 4,425 | 4,657 | 4,890 | 5,123 | 5,356 | 5,589 | 5,822 |
| 1951 | 272 | 544 | 815 | 1,087 | 1,359 | 1,631 | 1,902 | 2,174 | 2,446 | 2,718 | 2,989 | 3,261 | 3,533 | 3,805 | 4,076 | 4,348 | 4,620 | 4,892 | 5,163 | 5,435 | 5,707 | 5,979 | 6,250 | 6,522 | 6,794 |
| 1952 | 310 | 621 | 931 | 1,241 | 1,551 | 1,862 | 2,172 | 2,482 | 2,793 | 3,103 | 3,413 | 3,723 | 4,034 | 4,344 | 4,654 | 4,965 | 5,275 | 5,585 | 5,895 | 6,206 | 6,516 | 6,826 | 7,137 | 7,447 | 7,757 |
| 1953 | 348 | 697 | 1,045 | 1,394 | 1,742 | 2,091 | 2,439 | 2,787 | 3,136 | 3,484 | 3,833 | 4,181 | 4,530 | 4,878 | 5,226 | 5,575 | 5,923 | 6,272 | 6,620 | 6,968 | 7,317 | 7,665 | 8,014 | 8,362 | 8,711 |
| 1954 | 386 | 772 | 1,158 | 1,544 | 1,930 | 2,316 | 2,702 | 3,088 | 3,474 | 3,860 | 4,246 | 4,632 | 5,018 | 5,404 | 5,790 | 6,176 | 6,562 | 6,948 | 7,334 | 7,720 | 8,106 | 8,492 | 8,878 | 9,264 | 9,650 |
| 1955 | 423 | 846 | 1,269 | 1,691 | 2,114 | 2,537 | 2,960 | 3,383 | 3,806 | 4,229 | 4,651 | 5,074 | 5,497 | 5,920 | 6,343 | 6,766 | 7,188 | 7,611 | 8,034 | 8,457 | 8,880 | 9,303 | 9,726 | 10,148 | 10,571 |
| 1956 | 459 | 918 | 1,377 | 1,836 | 2,295 | 2,754 | 3,212 | 3,671 | 4,130 | 4,589 | 5,048 | 5,507 | 5,966 | 6,425 | 6,884 | 7,343 | 7,802 | 8,261 | 8,719 | 9,178 | 9,637 | 10,096 | 10,555 | 11,014 | 11,473 |
| 1957 | 494 | 988 | 1,482 | 1,977 | 2,471 | 2,965 | 3,459 | 3,953 | 4,447 | 4,941 | 5,435 | 5,930 | 6,424 | 6,918 | 7,412 | 7,906 | 8,400 | 8,894 | 9,388 | 9,883 | 10,377 | 10,871 | 11,365 | 11,859 | 12,353 |
| 1958 | 528 | 1,057 | 1,585 | 2,114 | 2,642 | 3,170 | 3,699 | 4,227 | 4,756 | 5,284 | 5,812 | 6,341 | 6,869 | 7,398 | 7,926 | 8,454 | 8,983 | 9,511 | 10,040 | 10,568 | 11,097 | 11,625 | 12,153 | 12,682 | 13,210 |
| 1959 | 562 | 1,123 | 1,685 | 2,247 | 2,808 | 3,370 | 3,931 | 4,493 | 5,055 | 5,616 | 6,178 | 6,740 | 7,301 | 7,863 | 8,424 | 8,986 | 9,548 | 10,109 | 10,671 | 11,233 | 11,794 | 12,356 | 12,917 | 13,479 | 14,041 |
| 1960 | 594 | 1,188 | 1,781 | 2,375 | 2,969 | 3,563 | 4,156 | 4,750 | 5,344 | 5,938 | 6,532 | 7,125 | 7,719 | 8,313 | 8,907 | 9,500 | 10,094 | 10,688 | 11,282 | 11,875 | 12,469 | 13,063 | 13,657 | 14,251 | 14,844 |
| 1961 | 625 | 1,250 | 1,875 | 2,500 | 3,124 | 3,749 | 4,374 | 4,999 | 5,624 | 6,249 | 6,874 | 7,499 | 8,124 | 8,748 | 9,373 | 9,998 | 10,623 | 11,248 | 11,873 | 12,498 | 13,123 | 13,748 | 14,372 | 14,997 | 15,622 |
| 1962 | 655 | 1,310 | 1,965 | 2,620 | 3,275 | 3,930 | 4,585 | 5,240 | 5,895 | 6,550 | 7,205 | 7,860 | 8,515 | 9,170 | 9,825 | 10,480 | 11,135 | 11,790 | 12,445 | 13,100 | 13,755 | 14,410 | 15,065 | 15,720 | 16,375 |
| 1963 | 684 | 1,368 | 2,053 | 2,737 | 3,421 | 4,105 | 4,789 | 5,474 | 6,158 | 6,842 | 7,526 | 8,210 | 8,894 | 9,579 | 10,263 | 10,947 | 11,631 | 12,315 | 13,000 | 13,684 | 14,368 | 15,052 | 15,736 | 16,421 | 17,105 |
| 1964 | 712 | 1,425 | 2,137 | 2,850 | 3,562 | 4,275 | 4,987 | 5,700 | 6,412 | 7,124 | 7,837 | 8,549 | 9,262 | 9,974 | 10,687 | 11,399 | 12,111 | 12,824 | 13,536 | 14,249 | 14,961 | 15,674 | 16,386 | 17,099 | 17,811 |
| 1965 | 740 | 1,480 | 2,220 | 2,959 | 3,699 | 4,439 | 5,179 | 5,919 | 6,659 | 7,399 | 8,138 | 8,878 | 9,618 | 10,358 | 11,098 | 11,838 | 12,578 | 13,318 | 14,057 | 14,797 | 15,537 | 16,277 | 17,017 | 17,757 | 18,497 |
| 1966 | 767 | 1,533 | 2,300 | 3,066 | 3,833 | 4,599 | 5,366 | 6,132 | 6,899 | 7,665 | 8,432 | 9,198 | 9,965 | 10,731 | 11,498 | 12,264 | 13,031 | 13,797 | 14,564 | 15,330 | 16,097 | 16,863 | 17,630 | 18,396 | 19,163 |
| 1967 | 792 | 1,585 | 2,377 | 3,170 | 3,962 | 4,755 | 5,547 | 6,339 | 7,132 | 7,924 | 8,717 | 9,509 | 10,302 | 11,094 | 11,886 | 12,679 | 13,471 | 14,264 | 15,056 | 15,849 | 16,641 | 17,433 | 18,226 | 19,018 | 19,811 |
| 1968 | 818 | 1,635 | 2,453 | 3,271 | 4,088 | 4,906 | 5,723 | 6,541 | 7,359 | 8,176 | 8,994 | 9,812 | 10,629 | 11,447 | 12,264 | 13,082 | 13,900 | 14,717 | 15,535 | 16,353 | 17,170 | 17,988 | 18,805 | 19,623 | 20,441 |
| 1969 | 842 | 1,684 | 2,526 | 3,368 | 4,211 | 5,053 | 5,895 | 6,737 | 7,579 | 8,421 | 9,263 | 10,105 | 10,948 | 11,790 | 12,632 | 13,474 | 14,316 | 15,158 | 16,000 | 16,842 | 17,685 | 18,527 | 19,369 | 20,211 | 21,053 |
| 1970 | 866 | 1,732 | 2,598 | 3,464 | 4,330 | 5,195 | 6,061 | 6,927 | 7,793 | 8,659 | 9,525 | 10,391 | 11,257 | 12,123 | 12,989 | 13,854 | 14,720 | 15,586 | 16,452 | 17,318 | 18,184 | 19,050 | 19,916 | 20,782 | 21,648 |
| 1971 | 889 | 1,778 | 2,667 | 3,556 | 4,445 | 5,334 | 6,223 | 7,112 | 8,001 | 8,890 | 9,779 | 10,668 | 11,557 | 12,446 | 13,334 | 14,223 | 15,112 | 16,001 | 16,890 | 17,779 | 18,668 | 19,557 | 20,446 | 21,335 | 22,224 |
| 1972 | 911 | 1,823 | 2,734 | 3,645 | 4,557 | 5,468 | 6,379 | 7,291 | 8,202 | 9,113 | 10,025 | 10,936 | 11,847 | 12,759 | 13,670 | 14,581 | 15,493 | 16,404 | 17,315 | 18,227 | 19,138 | 20,049 | 20,960 | 21,872 | 22,783 |
| 1973 | 933 | 1,866 | 2,799 | 3,732 | 4,665 | 5,598 | 6,531 | 7,464 | 8,397 | 9,330 | 10,263 | 11,196 | 12,129 | 13,062 | 13,995 | 14,928 | 15,861 | 16,794 | 17,727 | 18,660 | 19,593 | 20,526 | 21,459 | 22,392 | 23,325 |
| 1974 | 954 | 1,908 | 2,862 | 3,816 | 4,770 | 5,724 | 6,678 | 7,632 | 8,586 | 9,540 | 10,494 | 11,448 | 12,402 | 13,356 | 14,310 | 15,264 | 16,218 | 17,172 | 18,126 | 19,080 | 20,034 | 20,988 | 21,942 | 22,896 | 23,850 |
| 1975 | 974 | 1,949 | 2,923 | 3,897 | 4,872 | 5,846 | 6,821 | 7,795 | 8,769 | 9,744 | 10,718 | 11,692 | 12,667 | 13,641 | 14,615 | 15,590 | 16,564 | 17,539 | 18,513 | 19,487 | 20,462 | 21,436 | 22,410 | 23,385 | 24,359 |
| 1976 | 994 | 1,988 | 2,982 | 3,976 | 4,970 | 5,964 | 6,959 | 7,953 | 8,947 | 9,941 | 10,935 | 11,929 | 12,923 | 13,917 | 14,911 | 15,905 | 16,899 | 17,893 | 18,887 | 19,882 | 20,876 | 21,870 | 22,864 | 23,858 | 24,852 |
| 1977 | 1,013 | 2,026 | 3,040 | 4,053 | 5,066 | 6,079 | 7,092 | 8,105 | 9,119 | 10,132 | 11,145 | 12,158 | 13,171 | 14,184 | 15,198 | 16,211 | 17,224 | 18,237 | 19,250 | 20,263 | 21,277 | 22,290 | 23,303 | 24,316 | 25,329 |
| 1978 | 1,032 | 2,063 | 3,095 | 4,127 | 5,158 | 6,190 | 7,222 | 8,253 | 9,285 | 10,317 | 11,348 | 12,380 | 13,412 | 14,443 | 15,475 | 16,507 | 17,538 | 18,570 | 19,602 | 20,633 | 21,665 | 22,697 | 23,728 | 24,760 | 25,792 |

**Balanced Retirement Program - Spouse of a Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 4 | 7 | 11 | 14 | 18 | 21 | 25 | 28 | 32 | 35 | 39 | 42 | 46 | 49 | 53 | 56 | 60 | 63 | 67 | 70 | 74 | 77 | 81 | 84 | 88 |
| 1915 | 4 | 7 | 11 | 15 | 18 | 22 | 26 | 30 | 33 | 37 | 41 | 44 | 48 | 52 | 55 | 59 | 63 | 67 | 70 | 74 | 78 | 81 | 85 | 89 | 92 |
| 1916 | 4 | 8 | 12 | 16 | 20 | 23 | 27 | 31 | 35 | 39 | 43 | 47 | 51 | 55 | 59 | 63 | 66 | 70 | 74 | 78 | 82 | 86 | 90 | 94 | 98 |
| 1917 | 4 | 8 | 12 | 17 | 21 | 25 | 29 | 33 | 37 | 41 | 45 | 50 | 54 | 58 | 62 | 66 | 70 | 74 | 79 | 83 | 87 | 91 | 95 | 99 | 103 |
| 1918 | 4 | 9 | 13 | 17 | 22 | 26 | 31 | 35 | 39 | 44 | 48 | 52 | 57 | 61 | 65 | 70 | 74 | 78 | 83 | 88 | 92 | 96 | 100 | 105 | 109 |
| 1919 | 5 | 9 | 14 | 18 | 23 | 28 | 32 | 37 | 41 | 46 | 51 | 55 | 60 | 65 | 69 | 74 | 78 | 83 | 88 | 92 | 97 | 101 | 106 | 111 | 115 |
| 1920 | 5 | 10 | 15 | 20 | 24 | 29 | 34 | 39 | 44 | 49 | 54 | 59 | 63 | 68 | 73 | 78 | 83 | 88 | 93 | 98 | 102 | 107 | 112 | 117 | 122 |
| 1921 | 5 | 10 | 15 | 21 | 26 | 31 | 36 | 41 | 46 | 52 | 57 | 62 | 67 | 72 | 77 | 83 | 88 | 93 | 98 | 103 | 108 | 114 | 119 | 124 | 129 |
| 1922 | 5 | 11 | 16 | 22 | 27 | 33 | 38 | 44 | 49 | 55 | 60 | 66 | 71 | 76 | 82 | 87 | 93 | 98 | 104 | 109 | 115 | 120 | 126 | 131 | 137 |
| 1923 | 6 | 12 | 17 | 23 | 29 | 35 | 40 | 46 | 52 | 58 | 63 | 69 | 75 | 81 | 87 | 92 | 98 | 104 | 110 | 115 | 121 | 127 | 133 | 138 | 144 |
| 1924 | 6 | 12 | 18 | 24 | 30 | 37 | 43 | 49 | 55 | 61 | 67 | 73 | 79 | 85 | 91 | 98 | 104 | 110 | 116 | 122 | 128 | 134 | 140 | 146 | 152 |
| 1925 | 6 | 13 | 19 | 26 | 32 | 39 | 45 | 51 | 58 | 64 | 71 | 77 | 84 | 90 | 97 | 103 | 109 | 116 | 122 | 129 | 135 | 142 | 148 | 154 | 161 |
| 1926 | 7 | 14 | 20 | 27 | 34 | 41 | 47 | 54 | 61 | 68 | 75 | 81 | 88 | 95 | 102 | 109 | 115 | 122 | 129 | 136 | 142 | 149 | 156 | 163 | 170 |
| 1927 | 7 | 14 | 21 | 29 | 36 | 43 | 50 | 57 | 64 | 71 | 78 | 86 | 93 | 100 | 107 | 114 | 121 | 128 | 135 | 143 | 150 | 157 | 164 | 171 | 178 |
| 1928 | 7 | 15 | 22 | 30 | 37 | 45 | 52 | 60 | 67 | 75 | 82 | 90 | 97 | 105 | 112 | 120 | 127 | 135 | 142 | 150 | 157 | 165 | 172 | 179 | 187 |
| 1929 | 8 | 16 | 23 | 31 | 39 | 47 | 55 | 63 | 70 | 78 | 86 | 94 | 102 | 110 | 117 | 125 | 133 | 141 | 149 | 156 | 164 | 172 | 180 | 188 | 196 |
| 1930 | 8 | 16 | 24 | 33 | 41 | 49 | 57 | 65 | 73 | 82 | 90 | 98 | 106 | 114 | 122 | 131 | 139 | 147 | 155 | 163 | 171 | 180 | 188 | 196 | 204 |
| 1931 | 9 | 17 | 26 | 34 | 43 | 51 | 60 | 68 | 77 | 85 | 94 | 102 | 111 | 119 | 128 | 136 | 145 | 153 | 162 | 170 | 179 | 187 | 196 | 204 | 213 |
| 1932 | 9 | 18 | 26 | 35 | 44 | 53 | 62 | 71 | 79 | 88 | 97 | 106 | 115 | 124 | 132 | 141 | 150 | 159 | 168 | 177 | 185 | 194 | 203 | 212 | 221 |
| 1933 | 9 | 18 | 27 | 37 | 46 | 55 | 64 | 73 | 82 | 92 | 101 | 110 | 119 | 128 | 137 | 146 | 156 | 165 | 174 | 183 | 192 | 201 | 211 | 220 | 229 |
| 1934 | 9 | 19 | 28 | 38 | 47 | 57 | 66 | 76 | 85 | 95 | 104 | 114 | 123 | 132 | 142 | 151 | 161 | 170 | 180 | 189 | 199 | 208 | 218 | 227 | 237 |
| 1935 | 10 | 20 | 29 | 39 | 49 | 59 | 68 | 78 | 88 | 98 | 107 | 117 | 127 | 137 | 146 | 156 | 166 | 176 | 185 | 195 | 205 | 215 | 225 | 234 | 244 |
| 1936 | 10 | 20 | 30 | 40 | 50 | 60 | 70 | 80 | 90 | 100 | 111 | 121 | 131 | 141 | 151 | 161 | 171 | 181 | 191 | 201 | 211 | 221 | 231 | 241 | 251 |
| 1937 | 10 | 21 | 31 | 41 | 52 | 62 | 72 | 83 | 93 | 103 | 113 | 124 | 134 | 144 | 155 | 165 | 175 | 186 | 196 | 206 | 217 | 227 | 237 | 248 | 258 |
| 1938 | 11 | 21 | 32 | 42 | 53 | 63 | 74 | 85 | 95 | 106 | 116 | 127 | 137 | 148 | 158 | 169 | 180 | 190 | 201 | 211 | 222 | 232 | 243 | 253 | 264 |
| 1939 | 11 | 22 | 32 | 43 | 54 | 65 | 76 | 86 | 97 | 108 | 119 | 130 | 140 | 151 | 162 | 173 | 184 | 194 | 205 | 216 | 227 | 238 | 248 | 259 | 270 |
| 1940 | 11 | 22 | 33 | 44 | 55 | 66 | 77 | 88 | 99 | 110 | 121 | 132 | 143 | 154 | 165 | 176 | 187 | 198 | 209 | 220 | 231 | 242 | 253 | 264 | 275 |
| 1941 | 11 | 22 | 34 | 45 | 56 | 67 | 78 | 90 | 101 | 112 | 123 | 134 | 145 | 157 | 168 | 179 | 190 | 201 | 213 | 224 | 235 | 246 | 257 | 269 | 280 |
| 1942 | 11 | 23 | 34 | 45 | 57 | 68 | 79 | 91 | 102 | 114 | 125 | 136 | 148 | 159 | 170 | 182 | 193 | 204 | 216 | 227 | 238 | 250 | 261 | 272 | 284 |
| 1943 | 11 | 23 | 34 | 46 | 57 | 69 | 80 | 92 | 103 | 115 | 126 | 138 | 149 | 161 | 172 | 184 | 195 | 207 | 218 | 230 | 241 | 253 | 264 | 276 | 287 |
| 1944 | 12 | 23 | 35 | 46 | 58 | 70 | 81 | 93 | 104 | 116 | 127 | 139 | 151 | 162 | 174 | 185 | 197 | 209 | 220 | 232 | 243 | 255 | 266 | 278 | 290 |
| 1945 | 12 | 23 | 35 | 47 | 58 | 70 | 82 | 93 | 105 | 117 | 128 | 140 | 152 | 163 | 175 | 187 | 198 | 210 | 222 | 233 | 245 | 257 | 268 | 280 | 292 |
| 1946 | 12 | 23 | 35 | 47 | 59 | 70 | 82 | 94 | 105 | 117 | 129 | 141 | 152 | 164 | 176 | 187 | 199 | 211 | 223 | 234 | 246 | 258 | 269 | 281 | 293 |
| 1947 | 12 | 23 | 35 | 47 | 59 | 70 | 82 | 94 | 106 | 117 | 129 | 141 | 153 | 164 | 176 | 188 | 200 | 211 | 223 | 235 | 247 | 258 | 270 | 282 | 294 |
| 1948 | 12 | 23 | 35 | 47 | 59 | 70 | 82 | 94 | 106 | 117 | 129 | 141 | 153 | 164 | 176 | 188 | 200 | 211 | 223 | 235 | 247 | 258 | 270 | 282 | 294 |
| 1949 | 12 | 23 | 35 | 47 | 59 | 70 | 82 | 94 | 106 | 117 | 129 | 141 | 153 | 164 | 176 | 188 | 200 | 211 | 223 | 235 | 247 | 258 | 270 | 282 | 294 |
| 1950 | 12 | 24 | 36 | 47 | 59 | 71 | 83 | 95 | 107 | 119 | 130 | 142 | 154 | 166 | 178 | 190 | 202 | 213 | 225 | 237 | 249 | 261 | 273 | 285 | 296 |
| 1951 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 96 | 108 | 120 | 132 | 144 | 156 | 168 | 180 | 192 | 204 | 216 | 228 | 240 | 252 | 264 | 276 | 288 | 300 |
| 1952 | 12 | 24 | 37 | 49 | 61 | 73 | 85 | 97 | 110 | 122 | 134 | 146 | 158 | 170 | 183 | 195 | 207 | 219 | 231 | 243 | 256 | 268 | 280 | 292 | 304 |
| 1953 | 12 | 25 | 37 | 49 | 62 | 74 | 86 | 99 | 111 | 123 | 136 | 148 | 160 | 173 | 185 | 197 | 210 | 222 | 234 | 247 | 259 | 272 | 284 | 296 | 309 |
| 1954 | 13 | 25 | 38 | 50 | 63 | 75 | 88 | 100 | 113 | 125 | 138 | 150 | 163 | 175 | 188 | 200 | 213 | 225 | 238 | 250 | 263 | 275 | 288 | 300 | 313 |
| 1955 | 13 | 25 | 38 | 51 | 63 | 76 | 89 | 101 | 114 | 127 | 139 | 152 | 165 | 177 | 190 | 203 | 215 | 228 | 241 | 253 | 266 | 279 | 291 | 304 | 317 |
| 1956 | 13 | 26 | 38 | 51 | 64 | 77 | 90 | 103 | 115 | 128 | 141 | 154 | 167 | 179 | 192 | 205 | 218 | 231 | 244 | 256 | 269 | 282 | 295 | 308 | 320 |
| 1957 | 13 | 26 | 39 | 52 | 65 | 78 | 91 | 104 | 116 | 129 | 142 | 155 | 168 | 181 | 194 | 207 | 220 | 233 | 246 | 259 | 272 | 285 | 298 | 310 | 323 |
| 1958 | 13 | 26 | 39 | 52 | 65 | 78 | 91 | 104 | 117 | 130 | 143 | 156 | 169 | 182 | 195 | 208 | 221 | 234 | 247 | 260 | 273 | 286 | 300 | 313 | 326 |
| 1959 | 13 | 26 | 39 | 52 | 65 | 78 | 92 | 105 | 118 | 131 | 144 | 157 | 170 | 183 | 196 | 209 | 222 | 235 | 249 | 262 | 275 | 288 | 301 | 314 | 327 |
| 1960 | 13 | 26 | 39 | 52 | 66 | 79 | 92 | 105 | 118 | 131 | 144 | 157 | 171 | 184 | 197 | 210 | 223 | 236 | 249 | 262 | 276 | 289 | 302 | 315 | 328 |
| 1961 | 13 | 26 | 39 | 53 | 66 | 79 | 92 | 105 | 118 | 131 | 145 | 158 | 171 | 184 | 197 | 210 | 223 | 237 | 250 | 263 | 276 | 289 | 302 | 315 | 329 |
| 1962 | 13 | 26 | 39 | 53 | 66 | 79 | 92 | 105 | 118 | 131 | 145 | 158 | 171 | 184 | 197 | 210 | 223 | 237 | 250 | 263 | 276 | 289 | 302 | 315 | 328 |
| 1963 | 13 | 26 | 39 | 52 | 66 | 79 | 92 | 105 | 118 | 131 | 144 | 157 | 171 | 184 | 197 | 210 | 223 | 236 | 249 | 262 | 276 | 289 | 302 | 315 | 328 |
| 1964 | 13 | 26 | 39 | 52 | 65 | 79 | 92 | 105 | 118 | 131 | 144 | 157 | 170 | 183 | 196 | 209 | 222 | 235 | 248 | 261 | 274 | 287 | 300 | 313 | 327 |
| 1965 | 13 | 26 | 39 | 52 | 65 | 78 | 91 | 104 | 117 | 130 | 143 | 156 | 169 | 182 | 195 | 208 | 221 | 234 | 248 | 261 | 274 | 287 | 300 | 313 | 326 |
| 1966 | 13 | 26 | 38 | 52 | 65 | 78 | 91 | 104 | 117 | 130 | 143 | 156 | 168 | 181 | 194 | 207 | 220 | 233 | 246 | 259 | 272 | 285 | 298 | 311 | 324 |
| 1967 | 13 | 26 | 39 | 52 | 64 | 77 | 90 | 103 | 116 | 129 | 142 | 155 | 167 | 180 | 193 | 206 | 219 | 232 | 245 | 258 | 270 | 283 | 296 | 309 | 322 |
| 1968 | 13 | 26 | 38 | 51 | 64 | 77 | 89 | 102 | 115 | 128 | 140 | 153 | 166 | 179 | 192 | 204 | 217 | 230 | 243 | 255 | 268 | 281 | 294 | 307 | 319 |
| 1969 | 13 | 25 | 38 | 51 | 63 | 76 | 89 | 100 | 113 | 125 | 138 | 150 | 163 | 175 | 188 | 200 | 213 | 225 | 238 | 250 | 263 | 275 | 288 | 300 | 313 |
| 1970 | 13 | 25 | 38 | 50 | 63 | 75 | 88 | 100 | 113 | 125 | 138 | 150 | 163 | 175 | 187 | 200 | 213 | 225 | 238 | 250 | 263 | 275 | 288 | 300 | 313 |
| 1971 | 12 | 25 | 37 | 49 | 62 | 74 | 87 | 99 | 111 | 124 | 136 | 148 | 161 | 173 | 186 | 198 | 210 | 223 | 235 | 247 | 260 | 272 | 285 | 297 | 309 |
| 1972 | 12 | 24 | 37 | 49 | 61 | 73 | 86 | 98 | 110 | 122 | 134 | 147 | 159 | 171 | 183 | 195 | 208 | 220 | 232 | 244 | 257 | 269 | 281 | 293 | 305 |
| 1973 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 96 | 108 | 121 | 133 | 145 | 157 | 169 | 181 | 193 | 205 | 217 | 229 | 241 | 253 | 264 | 277 | 289 | 301 |
| 1974 | 12 | 24 | 36 | 48 | 59 | 71 | 83 | 95 | 107 | 119 | 131 | 143 | 154 | 166 | 178 | 190 | 202 | 214 | 226 | 238 | 250 | 261 | 273 | 285 | 296 |
| 1975 | 12 | 23 | 35 | 47 | 59 | 70 | 82 | 94 | 105 | 117 | 128 | 140 | 152 | 164 | 176 | 187 | 199 | 211 | 222 | 234 | 246 | 258 | 269 | 281 | 293 |
| 1976 | 12 | 23 | 35 | 46 | 58 | 69 | 81 | 92 | 104 | 115 | 127 | 138 | 150 | 161 | 173 | 184 | 196 | 208 | 219 | 231 | 242 | 254 | 265 | 277 | 288 |
| 1977 | 11 | 23 | 34 | 45 | 57 | 68 | 79 | 91 | 102 | 114 | 125 | 136 | 148 | 159 | 170 | 182 | 193 | 204 | 216 | 227 | 238 | 250 | 261 | 272 | 284 |
| 1978 | 11 | 22 | 34 | 45 | 56 | 67 | 78 | 90 | 101 | 112 | 123 | 134 | 145 | 156 | 168 | 179 | 190 | 201 | 212 | 223 | 235 | 246 | 257 | 268 | 279 |

**Balanced Retirement Program - Surviving Spouse of a Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 7 | 14 | 21 | 28 | 35 | 41 | 48 | 55 | 62 | 69 | 76 | 83 | 90 | 97 | 104 | 110 | 117 | 124 | 131 | 138 | 145 | 152 | 159 | 166 | 173 |
| 1915 | 7 | 15 | 22 | 29 | 37 | 44 | 51 | 59 | 66 | 73 | 81 | 88 | 96 | 103 | 110 | 118 | 125 | 132 | 140 | 147 | 154 | 162 | 169 | 176 | 184 |
| 1916 | 8 | 16 | 24 | 31 | 39 | 47 | 55 | 63 | 71 | 79 | 86 | 94 | 102 | 110 | 118 | 126 | 133 | 141 | 149 | 157 | 165 | 173 | 181 | 188 | 196 |
| 1917 | 8 | 17 | 25 | 34 | 42 | 51 | 59 | 67 | 76 | 84 | 93 | 101 | 110 | 118 | 126 | 135 | 143 | 152 | 160 | 169 | 177 | 185 | 194 | 202 | 211 |
| 1918 | 9 | 18 | 27 | 36 | 46 | 55 | 64 | 73 | 82 | 91 | 100 | 109 | 118 | 128 | 137 | 146 | 155 | 164 | 173 | 182 | 191 | 200 | 210 | 219 | 228 |
| 1919 | 10 | 20 | 30 | 39 | 49 | 59 | 69 | 79 | 89 | 99 | 109 | 118 | 128 | 138 | 148 | 158 | 168 | 178 | 187 | 197 | 207 | 217 | 227 | 237 | 247 |
| 1920 | 11 | 21 | 32 | 43 | 53 | 64 | 75 | 86 | 96 | 107 | 118 | 128 | 139 | 150 | 160 | 171 | 182 | 192 | 203 | 214 | 225 | 236 | 246 | 257 | 267 |
| 1921 | 12 | 23 | 35 | 46 | 58 | 70 | 81 | 93 | 104 | 116 | 128 | 139 | 151 | 163 | 174 | 186 | 197 | 209 | 221 | 232 | 244 | 255 | 267 | 279 | 290 |
| 1922 | 13 | 25 | 38 | 50 | 63 | 76 | 88 | 101 | 114 | 126 | 139 | 151 | 164 | 177 | 189 | 202 | 215 | 227 | 240 | 252 | 265 | 278 | 290 | 303 | 316 |
| 1923 | 14 | 27 | 41 | 55 | 69 | 82 | 96 | 110 | 124 | 137 | 151 | 165 | 179 | 192 | 206 | 220 | 234 | 247 | 261 | 275 | 288 | 302 | 316 | 330 | 344 |
| 1924 | 15 | 30 | 45 | 60 | 75 | 90 | 105 | 120 | 135 | 150 | 165 | 180 | 195 | 210 | 225 | 240 | 255 | 270 | 285 | 300 | 315 | 330 | 344 | 359 | 374 |
| 1925 | 16 | 33 | 49 | 65 | 82 | 98 | 114 | 131 | 147 | 163 | 180 | 196 | 212 | 229 | 245 | 261 | 278 | 294 | 310 | 327 | 343 | 359 | 376 | 392 | 408 |
| 1926 | 18 | 36 | 53 | 71 | 89 | 107 | 125 | 142 | 160 | 178 | 196 | 214 | 231 | 249 | 267 | 285 | 303 | 321 | 338 | 356 | 374 | 392 | 410 | 427 | 445 |
| 1927 | 19 | 39 | 58 | 78 | 97 | 116 | 136 | 155 | 174 | 194 | 213 | 233 | 252 | 271 | 291 | 310 | 329 | 349 | 368 | 388 | 407 | 426 | 446 | 465 | 484 |
| 1928 | 21 | 42 | 63 | 84 | 105 | 126 | 147 | 168 | 189 | 210 | 232 | 253 | 274 | 295 | 316 | 337 | 358 | 379 | 400 | 421 | 442 | 463 | 484 | 505 | 526 |
| 1929 | 23 | 46 | 68 | 91 | 114 | 137 | 160 | 182 | 205 | 228 | 251 | 274 | 296 | 319 | 342 | 365 | 388 | 410 | 433 | 456 | 479 | 502 | 524 | 547 | 570 |
| 1930 | 25 | 49 | 74 | 99 | 123 | 148 | 172 | 197 | 222 | 246 | 271 | 296 | 320 | 345 | 370 | 394 | 419 | 443 | 468 | 493 | 517 | 542 | 567 | 591 | 616 |
| 1931 | 27 | 53 | 80 | 106 | 133 | 159 | 186 | 212 | 239 | 266 | 292 | 319 | 345 | 372 | 398 | 425 | 451 | 478 | 505 | 531 | 558 | 584 | 611 | 637 | 664 |
| 1932 | 29 | 57 | 86 | 114 | 143 | 171 | 200 | 228 | 257 | 286 | 314 | 343 | 371 | 400 | 428 | 457 | 485 | 514 | 543 | 571 | 600 | 628 | 657 | 685 | 714 |
| 1933 | 31 | 61 | 92 | 123 | 153 | 184 | 214 | 245 | 276 | 306 | 337 | 368 | 398 | 429 | 459 | 490 | 521 | 551 | 582 | 613 | 643 | 674 | 704 | 735 | 766 |
| 1934 | 33 | 65 | 98 | 131 | 164 | 196 | 229 | 262 | 295 | 327 | 360 | 393 | 426 | 458 | 491 | 524 | 557 | 589 | 622 | 655 | 688 | 720 | 753 | 786 | 819 |
| 1935 | 35 | 70 | 105 | 140 | 175 | 210 | 244 | 279 | 314 | 349 | 384 | 419 | 454 | 489 | 524 | 559 | 594 | 629 | 664 | 699 | 733 | 768 | 803 | 838 | 873 |
| 1936 | 37 | 74 | 111 | 149 | 186 | 223 | 260 | 297 | 334 | 372 | 409 | 446 | 483 | 520 | 557 | 594 | 632 | 669 | 706 | 743 | 780 | 817 | 854 | 892 | 929 |
| 1937 | 39 | 79 | 118 | 158 | 197 | 237 | 276 | 315 | 355 | 394 | 434 | 473 | 512 | 552 | 591 | 631 | 670 | 710 | 749 | 788 | 828 | 867 | 907 | 946 | 985 |
| 1938 | 42 | 83 | 125 | 167 | 209 | 250 | 292 | 334 | 376 | 417 | 459 | 501 | 542 | 584 | 626 | 668 | 709 | 751 | 793 | 835 | 876 | 918 | 960 | 1,001 | 1,043 |
| 1939 | 44 | 88 | 132 | 176 | 220 | 264 | 308 | 353 | 397 | 441 | 485 | 529 | 573 | 617 | 661 | 705 | 749 | 793 | 837 | 881 | 925 | 969 | 1,014 | 1,058 | 1,102 |
| 1940 | 46 | 93 | 139 | 186 | 232 | 279 | 325 | 371 | 418 | 464 | 511 | 557 | 604 | 650 | 696 | 743 | 789 | 836 | 882 | 929 | 975 | 1,021 | 1,068 | 1,114 | 1,161 |
| 1941 | 49 | 98 | 146 | 195 | 244 | 293 | 342 | 390 | 439 | 488 | 537 | 586 | 635 | 683 | 732 | 781 | 830 | 879 | 927 | 976 | 1,025 | 1,074 | 1,123 | 1,171 | 1,220 |
| 1942 | 51 | 102 | 154 | 205 | 256 | 307 | 358 | 410 | 461 | 512 | 563 | 614 | 666 | 717 | 768 | 819 | 870 | 922 | 973 | 1,024 | 1,075 | 1,126 | 1,177 | 1,229 | 1,280 |
| 1943 | 54 | 107 | 161 | 214 | 268 | 321 | 375 | 429 | 482 | 536 | 589 | 643 | 697 | 750 | 804 | 857 | 911 | 964 | 1,018 | 1,072 | 1,125 | 1,179 | 1,232 | 1,286 | 1,340 |
| 1944 | 56 | 112 | 168 | 224 | 280 | 336 | 392 | 448 | 504 | 560 | 616 | 672 | 728 | 784 | 840 | 896 | 952 | 1,008 | 1,063 | 1,119 | 1,175 | 1,231 | 1,287 | 1,343 | 1,399 |
| 1945 | 58 | 117 | 175 | 233 | 292 | 350 | 408 | 467 | 525 | 584 | 642 | 700 | 759 | 817 | 875 | 934 | 992 | 1,050 | 1,109 | 1,167 | 1,225 | 1,284 | 1,342 | 1,400 | 1,459 |
| 1946 | 61 | 121 | 182 | 243 | 304 | 364 | 425 | 486 | 546 | 607 | 668 | 729 | 789 | 850 | 911 | 972 | 1,032 | 1,093 | 1,154 | 1,214 | 1,275 | 1,336 | 1,397 | 1,457 | 1,518 |
| 1947 | 63 | 126 | 189 | 252 | 315 | 379 | 442 | 505 | 568 | 631 | 694 | 757 | 820 | 883 | 946 | 1,009 | 1,072 | 1,136 | 1,199 | 1,262 | 1,325 | 1,388 | 1,451 | 1,514 | 1,577 |
| 1948 | 65 | 131 | 196 | 262 | 327 | 393 | 458 | 524 | 589 | 654 | 720 | 785 | 851 | 916 | 982 | 1,047 | 1,113 | 1,178 | 1,244 | 1,309 | 1,374 | 1,440 | 1,505 | 1,571 | 1,636 |
| 1949 | 71 | 142 | 214 | 285 | 356 | 427 | 498 | 569 | 641 | 712 | 783 | 854 | 925 | 997 | 1,068 | 1,139 | 1,210 | 1,281 | 1,352 | 1,424 | 1,495 | 1,566 | 1,637 | 1,708 | 1,779 |
| 1950 | 87 | 174 | 261 | 348 | 435 | 522 | 609 | 696 | 782 | 869 | 956 | 1,043 | 1,130 | 1,217 | 1,304 | 1,391 | 1,478 | 1,565 | 1,652 | 1,739 | 1,826 | 1,913 | 2,000 | 2,087 | 2,173 |
| 1951 | 103 | 205 | 308 | 410 | 513 | 615 | 718 | 821 | 923 | 1,026 | 1,128 | 1,231 | 1,333 | 1,436 | 1,539 | 1,641 | 1,744 | 1,846 | 1,949 | 2,051 | 2,154 | 2,257 | 2,359 | 2,462 | 2,564 |
| 1952 | 118 | 236 | 354 | 472 | 590 | 708 | 827 | 945 | 1,063 | 1,181 | 1,299 | 1,417 | 1,535 | 1,653 | 1,771 | 1,889 | 2,007 | 2,125 | 2,243 | 2,362 | 2,480 | 2,598 | 2,716 | 2,834 | 2,952 |
| 1953 | 133 | 267 | 400 | 534 | 667 | 801 | 934 | 1,067 | 1,201 | 1,334 | 1,468 | 1,601 | 1,734 | 1,868 | 2,001 | 2,135 | 2,268 | 2,402 | 2,535 | 2,668 | 2,802 | 2,935 | 3,069 | 3,202 | 3,336 |
| 1954 | 149 | 297 | 446 | 594 | 743 | 891 | 1,040 | 1,188 | 1,337 | 1,485 | 1,634 | 1,782 | 1,931 | 2,080 | 2,228 | 2,377 | 2,525 | 2,674 | 2,822 | 2,971 | 3,119 | 3,268 | 3,416 | 3,565 | 3,713 |
| 1955 | 163 | 327 | 490 | 653 | 817 | 980 | 1,143 | 1,307 | 1,470 | 1,633 | 1,797 | 1,960 | 2,123 | 2,287 | 2,450 | 2,613 | 2,777 | 2,940 | 3,104 | 3,267 | 3,430 | 3,594 | 3,757 | 3,920 | 4,084 |
| 1956 | 178 | 356 | 533 | 711 | 889 | 1,067 | 1,245 | 1,423 | 1,600 | 1,778 | 1,956 | 2,134 | 2,312 | 2,490 | 2,667 | 2,845 | 3,023 | 3,201 | 3,379 | 3,556 | 3,734 | 3,912 | 4,090 | 4,268 | 4,446 |
| 1957 | 192 | 384 | 576 | 768 | 960 | 1,152 | 1,344 | 1,536 | 1,727 | 1,919 | 2,111 | 2,303 | 2,495 | 2,687 | 2,879 | 3,071 | 3,263 | 3,455 | 3,647 | 3,839 | 4,031 | 4,223 | 4,415 | 4,607 | 4,799 |
| 1958 | 206 | 411 | 617 | 823 | 1,028 | 1,234 | 1,440 | 1,646 | 1,851 | 2,057 | 2,263 | 2,468 | 2,674 | 2,880 | 3,085 | 3,291 | 3,497 | 3,702 | 3,908 | 4,114 | 4,320 | 4,525 | 4,731 | 4,937 | 5,142 |
| 1959 | 219 | 438 | 657 | 876 | 1,095 | 1,314 | 1,533 | 1,752 | 1,971 | 2,190 | 2,409 | 2,628 | 2,847 | 3,066 | 3,285 | 3,504 | 3,723 | 3,942 | 4,161 | 4,381 | 4,600 | 4,819 | 5,038 | 5,257 | 5,476 |
| 1960 | 232 | 464 | 696 | 928 | 1,160 | 1,392 | 1,623 | 1,855 | 2,087 | 2,319 | 2,551 | 2,783 | 3,015 | 3,247 | 3,479 | 3,711 | 3,943 | 4,175 | 4,407 | 4,638 | 4,870 | 5,102 | 5,334 | 5,566 | 5,798 |
| 1961 | 244 | 489 | 733 | 978 | 1,222 | 1,466 | 1,711 | 1,955 | 2,200 | 2,444 | 2,689 | 2,933 | 3,177 | 3,422 | 3,666 | 3,911 | 4,155 | 4,399 | 4,644 | 4,888 | 5,133 | 5,377 | 5,621 | 5,866 | 6,110 |
| 1962 | 257 | 513 | 770 | 1,026 | 1,283 | 1,539 | 1,796 | 2,052 | 2,309 | 2,565 | 2,822 | 3,078 | 3,335 | 3,591 | 3,848 | 4,104 | 4,361 | 4,617 | 4,874 | 5,130 | 5,387 | 5,643 | 5,900 | 6,156 | 6,413 |
| 1963 | 268 | 537 | 805 | 1,073 | 1,341 | 1,610 | 1,878 | 2,146 | 2,414 | 2,683 | 2,951 | 3,219 | 3,487 | 3,756 | 4,024 | 4,292 | 4,560 | 4,829 | 5,097 | 5,365 | 5,633 | 5,902 | 6,170 | 6,438 | 6,706 |
| 1964 | 280 | 559 | 839 | 1,119 | 1,398 | 1,678 | 1,957 | 2,237 | 2,517 | 2,796 | 3,076 | 3,356 | 3,635 | 3,915 | 4,194 | 4,474 | 4,754 | 5,033 | 5,313 | 5,593 | 5,872 | 6,152 | 6,431 | 6,711 | 6,991 |
| 1965 | 291 | 581 | 872 | 1,163 | 1,453 | 1,744 | 2,035 | 2,325 | 2,616 | 2,907 | 3,197 | 3,488 | 3,779 | 4,069 | 4,360 | 4,651 | 4,941 | 5,232 | 5,523 | 5,813 | 6,104 | 6,395 | 6,685 | 6,976 | 7,267 |
| 1966 | 301 | 603 | 904 | 1,206 | 1,507 | 1,808 | 2,110 | 2,411 | 2,713 | 3,014 | 3,315 | 3,617 | 3,918 | 4,219 | 4,521 | 4,822 | 5,124 | 5,425 | 5,726 | 6,028 | 6,329 | 6,631 | 6,932 | 7,233 | 7,535 |
| 1967 | 312 | 624 | 935 | 1,247 | 1,559 | 1,871 | 2,183 | 2,495 | 2,806 | 3,118 | 3,430 | 3,742 | 4,054 | 4,365 | 4,677 | 4,989 | 5,301 | 5,613 | 5,925 | 6,236 | 6,548 | 6,860 | 7,172 | 7,484 | 7,795 |
| 1968 | 322 | 644 | 966 | 1,288 | 1,610 | 1,932 | 2,254 | 2,576 | 2,898 | 3,220 | 3,542 | 3,864 | 4,185 | 4,507 | 4,829 | 5,151 | 5,473 | 5,795 | 6,117 | 6,439 | 6,761 | 7,083 | 7,405 | 7,727 | 8,049 |
| 1969 | 332 | 664 | 995 | 1,327 | 1,659 | 1,991 | 2,323 | 2,655 | 2,986 | 3,318 | 3,650 | 3,982 | 4,314 | 4,646 | 4,977 | 5,309 | 5,641 | 5,973 | 6,305 | 6,636 | 6,968 | 7,300 | 7,632 | 7,964 | 8,296 |
| 1970 | 341 | 683 | 1,024 | 1,366 | 1,707 | 2,048 | 2,390 | 2,731 | 3,073 | 3,414 | 3,755 | 4,097 | 4,438 | 4,780 | 5,121 | 5,462 | 5,804 | 6,145 | 6,487 | 6,828 | 7,169 | 7,511 | 7,852 | 8,194 | 8,535 |
| 1971 | 351 | 701 | 1,052 | 1,403 | 1,753 | 2,104 | 2,455 | 2,806 | 3,156 | 3,507 | 3,858 | 4,208 | 4,559 | 4,910 | 5,260 | 5,611 | 5,962 | 6,312 | 6,663 | 7,014 | 7,364 | 7,715 | 8,066 | 8,417 | 8,767 |
| 1972 | 360 | 719 | 1,079 | 1,439 | 1,798 | 2,158 | 2,518 | 2,878 | 3,237 | 3,597 | 3,957 | 4,316 | 4,676 | 5,036 | 5,395 | 5,755 | 6,115 | 6,475 | 6,834 | 7,194 | 7,554 | 7,913 | 8,273 | 8,633 | 8,992 |
| 1973 | 368 | 737 | 1,105 | 1,474 | 1,842 | 2,211 | 2,579 | 2,947 | 3,316 | 3,684 | 4,053 | 4,421 | 4,790 | 5,158 | 5,526 | 5,895 | 6,263 | 6,632 | 7,000 | 7,369 | 7,737 | 8,106 | 8,474 | 8,842 | 9,211 |
| 1974 | 377 | 754 | 1,131 | 1,508 | 1,885 | 2,261 | 2,638 | 3,015 | 3,392 | 3,769 | 4,146 | 4,523 | 4,900 | 5,277 | 5,654 | 6,030 | 6,407 | 6,784 | 7,161 | 7,538 | 7,915 | 8,292 | 8,669 | 9,046 | 9,423 |
| 1975 | 385 | 770 | 1,155 | 1,540 | 1,926 | 2,311 | 2,696 | 3,081 | 3,466 | 3,851 | 4,236 | 4,621 | 5,007 | 5,392 | 5,777 | 6,162 | 6,547 | 6,932 | 7,317 | 7,702 | 8,088 | 8,473 | 8,858 | 9,243 | 9,628 |
| 1976 | 393 | 786 | 1,179 | 1,572 | 1,965 | 2,359 | 2,752 | 3,145 | 3,538 | 3,931 | 4,324 | 4,717 | 5,110 | 5,503 | 5,896 | 6,289 | 6,682 | 7,076 | 7,469 | 7,862 | 8,255 | 8,648 | 9,041 | 9,434 | 9,827 |
| 1977 | 401 | 802 | 1,202 | 1,603 | 2,004 | 2,405 | 2,806 | 3,206 | 3,607 | 4,008 | 4,409 | 4,810 | 5,211 | 5,611 | 6,012 | 6,413 | 6,814 | 7,215 | 7,615 | 8,016 | 8,417 | 8,818 | 9,219 | 9,619 | 10,020 |
| 1978 | 408 | 817 | 1,225 | 1,633 | 2,042 | 2,450 | 2,858 | 3,266 | 3,675 | 4,083 | 4,491 | 4,900 | 5,308 | 5,716 | 6,125 | 6,533 | 6,941 | 7,350 | 7,758 | 8,166 | 8,574 | 8,983 | 9,391 | 9,799 | 10,208 |

**Balanced Retirement Program - Male Participant**

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Years of Service | | | | | | | | | | | | | |
| 1914 | 17 | 35 | 52 | 69 | 86 | 104 | 121 | 138 | 155 | 173 | 190 | 207 | 224 | 242 | 259 | 276 | 293 | 311 | 328 | 345 | 362 | 380 | 397 | 414 | 431 |
| 1915 | 18 | 37 | 55 | 73 | 92 | 110 | 129 | 147 | 165 | 184 | 202 | 220 | 239 | 257 | 276 | 294 | 312 | 331 | 349 | 367 | 386 | 404 | 423 | 441 | 459 |
| 1916 | 20 | 39 | 59 | 79 | 98 | 118 | 137 | 157 | 177 | 196 | 216 | 236 | 255 | 275 | 294 | 314 | 334 | 353 | 373 | 393 | 412 | 432 | 451 | 471 | 491 |
| 1917 | 21 | 42 | 63 | 84 | 105 | 126 | 147 | 169 | 190 | 211 | 232 | 253 | 274 | 295 | 316 | 337 | 358 | 379 | 400 | 421 | 442 | 464 | 485 | 506 | 527 |
| 1918 | 23 | 46 | 68 | 91 | 114 | 137 | 159 | 182 | 205 | 228 | 251 | 273 | 296 | 319 | 342 | 364 | 387 | 410 | 433 | 456 | 478 | 501 | 524 | 547 | 570 |
| 1919 | 25 | 49 | 74 | 99 | 123 | 148 | 173 | 197 | 222 | 247 | 271 | 296 | 321 | 345 | 370 | 395 | 419 | 444 | 469 | 493 | 518 | 543 | 567 | 592 | 617 |
| 1920 | 27 | 53 | 80 | 107 | 134 | 160 | 187 | 214 | 241 | 267 | 294 | 321 | 348 | 374 | 401 | 428 | 454 | 481 | 508 | 535 | 561 | 588 | 615 | 642 | 668 |
| 1921 | 29 | 58 | 87 | 116 | 145 | 174 | 203 | 232 | 261 | 290 | 319 | 348 | 377 | 406 | 435 | 464 | 493 | 522 | 551 | 580 | 609 | 638 | 668 | 697 | 726 |
| 1922 | 32 | 63 | 95 | 126 | 158 | 189 | 221 | 252 | 284 | 316 | 347 | 379 | 410 | 442 | 473 | 505 | 536 | 568 | 600 | 631 | 663 | 694 | 726 | 757 | 789 |
| 1923 | 34 | 69 | 103 | 137 | 172 | 206 | 240 | 275 | 309 | 343 | 378 | 412 | 446 | 481 | 515 | 550 | 584 | 618 | 653 | 687 | 721 | 756 | 790 | 824 | 859 |
| 1924 | 37 | 75 | 112 | 150 | 187 | 225 | 262 | 300 | 337 | 374 | 412 | 449 | 487 | 524 | 562 | 599 | 637 | 674 | 711 | 749 | 786 | 824 | 861 | 899 | 936 |
| 1925 | 41 | 82 | 123 | 163 | 204 | 245 | 286 | 327 | 368 | 408 | 449 | 490 | 531 | 572 | 613 | 653 | 694 | 735 | 776 | 817 | 858 | 899 | 939 | 980 | 1,021 |
| 1926 | 45 | 89 | 134 | 178 | 223 | 267 | 312 | 356 | 401 | 445 | 490 | 534 | 579 | 623 | 668 | 712 | 757 | 801 | 846 | 890 | 935 | 979 | 1,024 | 1,068 | 1,113 |
| 1927 | 48 | 97 | 145 | 194 | 242 | 291 | 339 | 388 | 436 | 484 | 533 | 581 | 630 | 678 | 727 | 775 | 824 | 872 | 920 | 969 | 1,017 | 1,066 | 1,114 | 1,163 | 1,211 |
| 1928 | 53 | 105 | 158 | 210 | 263 | 316 | 368 | 421 | 474 | 526 | 579 | 631 | 684 | 737 | 789 | 842 | 894 | 947 | 1,000 | 1,052 | 1,105 | 1,158 | 1,210 | 1,263 | 1,315 |
| 1929 | 57 | 114 | 171 | 228 | 285 | 342 | 399 | 456 | 513 | 570 | 627 | 684 | 741 | 798 | 855 | 912 | 969 | 1,026 | 1,083 | 1,140 | 1,197 | 1,254 | 1,311 | 1,368 | 1,425 |
| 1930 | 62 | 123 | 185 | 246 | 308 | 370 | 431 | 493 | 554 | 616 | 678 | 739 | 801 | 862 | 924 | 986 | 1,047 | 1,109 | 1,170 | 1,232 | 1,293 | 1,355 | 1,417 | 1,478 | 1,540 |
| 1931 | 66 | 133 | 199 | 266 | 332 | 398 | 465 | 531 | 598 | 664 | 730 | 797 | 863 | 930 | 996 | 1,062 | 1,129 | 1,195 | 1,262 | 1,328 | 1,394 | 1,461 | 1,527 | 1,594 | 1,660 |
| 1932 | 71 | 143 | 214 | 286 | 357 | 428 | 500 | 571 | 643 | 714 | 785 | 857 | 928 | 999 | 1,071 | 1,142 | 1,214 | 1,285 | 1,356 | 1,428 | 1,499 | 1,571 | 1,642 | 1,713 | 1,785 |
| 1933 | 77 | 153 | 230 | 306 | 383 | 459 | 536 | 613 | 689 | 766 | 842 | 919 | 995 | 1,072 | 1,148 | 1,225 | 1,302 | 1,378 | 1,455 | 1,531 | 1,608 | 1,684 | 1,761 | 1,838 | 1,914 |
| 1934 | 82 | 164 | 246 | 327 | 409 | 491 | 573 | 655 | 737 | 819 | 901 | 982 | 1,064 | 1,146 | 1,228 | 1,310 | 1,392 | 1,474 | 1,556 | 1,637 | 1,719 | 1,801 | 1,883 | 1,965 | 2,047 |
| 1935 | 87 | 175 | 262 | 349 | 437 | 524 | 611 | 699 | 786 | 873 | 960 | 1,048 | 1,135 | 1,222 | 1,310 | 1,397 | 1,484 | 1,572 | 1,659 | 1,746 | 1,834 | 1,921 | 2,008 | 2,096 | 2,183 |
| 1936 | 93 | 186 | 279 | 372 | 464 | 557 | 650 | 743 | 836 | 929 | 1,022 | 1,115 | 1,207 | 1,300 | 1,393 | 1,486 | 1,579 | 1,672 | 1,765 | 1,858 | 1,950 | 2,043 | 2,136 | 2,229 | 2,322 |
| 1937 | 99 | 197 | 296 | 394 | 493 | 591 | 690 | 788 | 887 | 985 | 1,084 | 1,183 | 1,281 | 1,380 | 1,478 | 1,577 | 1,675 | 1,774 | 1,872 | 1,971 | 2,070 | 2,168 | 2,267 | 2,365 | 2,464 |
| 1938 | 104 | 209 | 313 | 417 | 522 | 626 | 730 | 835 | 939 | 1,043 | 1,147 | 1,252 | 1,356 | 1,460 | 1,565 | 1,669 | 1,773 | 1,878 | 1,982 | 2,086 | 2,191 | 2,295 | 2,399 | 2,504 | 2,608 |
| 1939 | 110 | 220 | 330 | 441 | 551 | 661 | 771 | 881 | 991 | 1,102 | 1,212 | 1,322 | 1,432 | 1,542 | 1,652 | 1,763 | 1,873 | 1,983 | 2,093 | 2,203 | 2,313 | 2,424 | 2,534 | 2,644 | 2,754 |
| 1940 | 116 | 232 | 348 | 464 | 580 | 696 | 813 | 929 | 1,045 | 1,161 | 1,277 | 1,393 | 1,509 | 1,625 | 1,741 | 1,857 | 1,973 | 2,089 | 2,205 | 2,321 | 2,438 | 2,554 | 2,670 | 2,786 | 2,902 |
| 1941 | 122 | 244 | 366 | 488 | 610 | 732 | 854 | 976 | 1,098 | 1,220 | 1,342 | 1,464 | 1,586 | 1,708 | 1,830 | 1,952 | 2,074 | 2,196 | 2,318 | 2,440 | 2,562 | 2,684 | 2,806 | 2,928 | 3,051 |
| 1942 | 128 | 256 | 384 | 512 | 640 | 768 | 896 | 1,024 | 1,152 | 1,280 | 1,408 | 1,536 | 1,664 | 1,792 | 1,920 | 2,048 | 2,176 | 2,304 | 2,432 | 2,560 | 2,688 | 2,816 | 2,944 | 3,072 | 3,200 |
| 1943 | 134 | 268 | 402 | 536 | 670 | 804 | 938 | 1,072 | 1,206 | 1,340 | 1,474 | 1,607 | 1,741 | 1,875 | 2,009 | 2,143 | 2,277 | 2,411 | 2,545 | 2,679 | 2,813 | 2,947 | 3,081 | 3,215 | 3,349 |
| 1944 | 140 | 280 | 420 | 560 | 700 | 840 | 980 | 1,119 | 1,259 | 1,399 | 1,539 | 1,679 | 1,819 | 1,959 | 2,099 | 2,239 | 2,379 | 2,519 | 2,659 | 2,799 | 2,939 | 3,079 | 3,218 | 3,358 | 3,498 |
| 1945 | 146 | 292 | 438 | 584 | 729 | 875 | 1,021 | 1,167 | 1,313 | 1,459 | 1,605 | 1,751 | 1,896 | 2,042 | 2,188 | 2,334 | 2,480 | 2,626 | 2,772 | 2,918 | 3,063 | 3,209 | 3,355 | 3,501 | 3,647 |
| 1946 | 152 | 304 | 455 | 607 | 759 | 911 | 1,063 | 1,214 | 1,366 | 1,518 | 1,670 | 1,822 | 1,973 | 2,125 | 2,277 | 2,429 | 2,581 | 2,732 | 2,884 | 3,036 | 3,188 | 3,340 | 3,491 | 3,643 | 3,795 |
| 1947 | 158 | 315 | 473 | 631 | 789 | 946 | 1,104 | 1,262 | 1,419 | 1,577 | 1,735 | 1,893 | 2,050 | 2,208 | 2,366 | 2,523 | 2,681 | 2,839 | 2,996 | 3,154 | 3,312 | 3,470 | 3,627 | 3,785 | 3,943 |
| 1948 | 164 | 327 | 491 | 654 | 818 | 982 | 1,145 | 1,309 | 1,473 | 1,636 | 1,800 | 1,963 | 2,127 | 2,291 | 2,454 | 2,618 | 2,782 | 2,945 | 3,109 | 3,272 | 3,436 | 3,600 | 3,763 | 3,927 | 4,090 |
| 1949 | 178 | 356 | 534 | 712 | 890 | 1,068 | 1,246 | 1,424 | 1,602 | 1,779 | 1,957 | 2,135 | 2,313 | 2,491 | 2,669 | 2,847 | 3,025 | 3,203 | 3,381 | 3,559 | 3,737 | 3,915 | 4,093 | 4,271 | 4,449 |
| 1950 | 217 | 435 | 652 | 869 | 1,087 | 1,304 | 1,521 | 1,739 | 1,956 | 2,173 | 2,391 | 2,608 | 2,825 | 3,043 | 3,260 | 3,478 | 3,695 | 3,912 | 4,130 | 4,347 | 4,564 | 4,782 | 4,999 | 5,216 | 5,434 |
| 1951 | 256 | 513 | 769 | 1,026 | 1,282 | 1,539 | 1,795 | 2,051 | 2,308 | 2,564 | 2,821 | 3,077 | 3,334 | 3,590 | 3,847 | 4,103 | 4,359 | 4,616 | 4,872 | 5,129 | 5,385 | 5,642 | 5,898 | 6,154 | 6,411 |
| 1952 | 295 | 590 | 886 | 1,181 | 1,476 | 1,771 | 2,066 | 2,362 | 2,657 | 2,952 | 3,247 | 3,543 | 3,838 | 4,133 | 4,428 | 4,723 | 5,018 | 5,314 | 5,609 | 5,904 | 6,199 | 6,494 | 6,789 | 7,085 | 7,380 |
| 1953 | 334 | 667 | 1,001 | 1,334 | 1,668 | 2,001 | 2,335 | 2,668 | 3,002 | 3,336 | 3,669 | 4,003 | 4,336 | 4,670 | 5,003 | 5,337 | 5,670 | 6,004 | 6,338 | 6,671 | 7,005 | 7,338 | 7,672 | 8,005 | 8,339 |
| 1954 | 371 | 743 | 1,114 | 1,485 | 1,857 | 2,228 | 2,599 | 2,971 | 3,342 | 3,713 | 4,085 | 4,456 | 4,827 | 5,199 | 5,570 | 5,941 | 6,313 | 6,684 | 7,055 | 7,427 | 7,798 | 8,169 | 8,541 | 8,912 | 9,284 |
| 1955 | 408 | 817 | 1,225 | 1,633 | 2,042 | 2,450 | 2,859 | 3,267 | 3,675 | 4,084 | 4,492 | 4,900 | 5,309 | 5,717 | 6,125 | 6,534 | 6,942 | 7,350 | 7,759 | 8,167 | 8,576 | 8,984 | 9,392 | 9,801 | 10,209 |
| 1956 | 445 | 889 | 1,334 | 1,778 | 2,223 | 2,667 | 3,112 | 3,556 | 4,001 | 4,446 | 4,890 | 5,335 | 5,779 | 6,224 | 6,668 | 7,113 | 7,557 | 8,002 | 8,447 | 8,891 | 9,336 | 9,780 | 10,225 | 10,669 | 11,114 |
| 1957 | 480 | 960 | 1,440 | 1,919 | 2,399 | 2,879 | 3,359 | 3,839 | 4,319 | 4,799 | 5,278 | 5,758 | 6,238 | 6,718 | 7,198 | 7,678 | 8,158 | 8,637 | 9,117 | 9,597 | 10,077 | 10,557 | 11,037 | 11,517 | 11,996 |
| 1958 | 514 | 1,028 | 1,543 | 2,057 | 2,571 | 3,085 | 3,600 | 4,114 | 4,628 | 5,142 | 5,657 | 6,171 | 6,685 | 7,199 | 7,714 | 8,228 | 8,742 | 9,256 | 9,770 | 10,285 | 10,799 | 11,313 | 11,827 | 12,342 | 12,856 |
| 1959 | 548 | 1,095 | 1,643 | 2,190 | 2,738 | 3,285 | 3,833 | 4,381 | 4,928 | 5,476 | 6,023 | 6,571 | 7,118 | 7,666 | 8,213 | 8,761 | 9,309 | 9,856 | 10,404 | 10,951 | 11,499 | 12,046 | 12,594 | 13,142 | 13,689 |
| 1960 | 580 | 1,160 | 1,739 | 2,319 | 2,899 | 3,479 | 4,059 | 4,638 | 5,218 | 5,798 | 6,378 | 6,958 | 7,538 | 8,117 | 8,697 | 9,277 | 9,857 | 10,437 | 11,016 | 11,596 | 12,176 | 12,756 | 13,336 | 13,915 | 14,495 |
| 1961 | 611 | 1,222 | 1,833 | 2,444 | 3,055 | 3,666 | 4,277 | 4,888 | 5,499 | 6,110 | 6,721 | 7,332 | 7,943 | 8,554 | 9,165 | 9,776 | 10,388 | 10,999 | 11,610 | 12,221 | 12,832 | 13,443 | 14,054 | 14,665 | 15,276 |
| 1962 | 641 | 1,283 | 1,924 | 2,565 | 3,206 | 3,848 | 4,489 | 5,130 | 5,772 | 6,413 | 7,054 | 7,695 | 8,337 | 8,978 | 9,619 | 10,260 | 10,902 | 11,543 | 12,184 | 12,826 | 13,467 | 14,108 | 14,749 | 15,391 | 16,032 |
| 1963 | 671 | 1,341 | 2,012 | 2,683 | 3,353 | 4,024 | 4,695 | 5,365 | 6,036 | 6,706 | 7,377 | 8,048 | 8,718 | 9,389 | 10,060 | 10,730 | 11,401 | 12,072 | 12,742 | 13,413 | 14,084 | 14,754 | 15,425 | 16,095 | 16,766 |
| 1964 | 699 | 1,398 | 2,097 | 2,796 | 3,495 | 4,194 | 4,893 | 5,593 | 6,292 | 6,991 | 7,690 | 8,389 | 9,088 | 9,787 | 10,486 | 11,185 | 11,884 | 12,583 | 13,282 | 13,981 | 14,680 | 15,380 | 16,079 | 16,778 | 17,477 |
| 1965 | 727 | 1,453 | 2,180 | 2,907 | 3,633 | 4,360 | 5,087 | 5,813 | 6,540 | 7,267 | 7,993 | 8,720 | 9,447 | 10,173 | 10,900 | 11,627 | 12,353 | 13,080 | 13,807 | 14,533 | 15,260 | 15,986 | 16,713 | 17,440 | 18,166 |
| 1966 | 753 | 1,507 | 2,260 | 3,014 | 3,767 | 4,521 | 5,274 | 6,028 | 6,781 | 7,535 | 8,288 | 9,042 | 9,795 | 10,549 | 11,302 | 12,056 | 12,809 | 13,563 | 14,316 | 15,070 | 15,823 | 16,576 | 17,330 | 18,083 | 18,837 |
| 1967 | 780 | 1,559 | 2,339 | 3,118 | 3,898 | 4,677 | 5,457 | 6,236 | 7,016 | 7,795 | 8,575 | 9,355 | 10,134 | 10,914 | 11,693 | 12,473 | 13,252 | 14,032 | 14,811 | 15,591 | 16,371 | 17,150 | 17,930 | 18,709 | 19,489 |
| 1968 | 805 | 1,610 | 2,415 | 3,220 | 4,025 | 4,829 | 5,634 | 6,439 | 7,244 | 8,049 | 8,854 | 9,659 | 10,464 | 11,269 | 12,074 | 12,878 | 13,683 | 14,488 | 15,293 | 16,098 | 16,903 | 17,708 | 18,513 | 19,318 | 20,123 |
| 1969 | 830 | 1,659 | 2,489 | 3,318 | 4,148 | 4,977 | 5,807 | 6,636 | 7,466 | 8,296 | 9,125 | 9,955 | 10,784 | 11,614 | 12,443 | 13,273 | 14,102 | 14,932 | 15,762 | 16,591 | 17,421 | 18,250 | 19,080 | 19,909 | 20,739 |
| 1970 | 853 | 1,707 | 2,560 | 3,414 | 4,267 | 5,121 | 5,974 | 6,828 | 7,681 | 8,535 | 9,388 | 10,242 | 11,095 | 11,949 | 12,802 | 13,656 | 14,509 | 15,363 | 16,216 | 17,070 | 17,923 | 18,777 | 19,630 | 20,484 | 21,337 |
| 1971 | 877 | 1,753 | 2,630 | 3,507 | 4,384 | 5,260 | 6,137 | 7,014 | 7,890 | 8,767 | 9,644 | 10,521 | 11,397 | 12,274 | 13,151 | 14,028 | 14,904 | 15,781 | 16,658 | 17,534 | 18,411 | 19,288 | 20,165 | 21,041 | 21,918 |
| 1972 | 899 | 1,798 | 2,698 | 3,597 | 4,496 | 5,395 | 6,295 | 7,194 | 8,093 | 8,992 | 9,892 | 10,791 | 11,690 | 12,589 | 13,489 | 14,388 | 15,287 | 16,186 | 17,086 | 17,985 | 18,884 | 19,783 | 20,683 | 21,582 | 22,481 |
| 1973 | 921 | 1,842 | 2,763 | 3,684 | 4,605 | 5,526 | 6,448 | 7,369 | 8,290 | 9,211 | 10,132 | 11,053 | 11,974 | 12,895 | 13,816 | 14,737 | 15,658 | 16,579 | 17,501 | 18,422 | 19,343 | 20,264 | 21,185 | 22,106 | 23,027 |
| 1974 | 942 | 1,885 | 2,827 | 3,769 | 4,711 | 5,654 | 6,596 | 7,538 | 8,480 | 9,423 | 10,365 | 11,307 | 12,249 | 13,192 | 14,134 | 15,076 | 16,018 | 16,961 | 17,903 | 18,845 | 19,788 | 20,730 | 21,672 | 22,614 | 23,557 |
| 1975 | 963 | 1,926 | 2,888 | 3,851 | 4,814 | 5,777 | 6,740 | 7,702 | 8,665 | 9,628 | 10,591 | 11,554 | 12,516 | 13,479 | 14,442 | 15,405 | 16,368 | 17,330 | 18,293 | 19,256 | 20,219 | 21,182 | 22,144 | 23,107 | 24,070 |
| 1976 | 983 | 1,965 | 2,948 | 3,931 | 4,914 | 5,896 | 6,879 | 7,862 | 8,844 | 9,827 | 10,810 | 11,793 | 12,775 | 13,758 | 14,741 | 15,723 | 16,706 | 17,689 | 18,672 | 19,654 | 20,637 | 21,620 | 22,602 | 23,585 | 24,568 |
| 1977 | 1,002 | 2,004 | 3,006 | 4,008 | 5,010 | 6,012 | 7,014 | 8,016 | 9,018 | 10,020 | 11,022 | 12,024 | 13,026 | 14,028 | 15,030 | 16,032 | 17,035 | 18,037 | 19,039 | 20,041 | 21,043 | 22,045 | 23,047 | 24,049 | 25,051 |
| 1978 | 1,021 | 2,042 | 3,062 | 4,083 | 5,104 | 6,125 | 7,145 | 8,166 | 9,187 | 10,208 | 11,228 | 12,249 | 13,270 | 14,291 | 15,311 | 16,332 | 17,353 | 18,374 | 19,395 | 20,415 | 21,436 | 22,457 | 23,478 | 24,498 | 25,519 |

**Balanced Retirement Program - Spouse of a Male Participant**
Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Years of Service | | | | | | | | | | | | | |
| 1914 | 8 | 16 | 24 | 32 | 40 | 48 | 56 | 64 | 72 | 80 | 89 | 97 | 105 | 113 | 121 | 129 | 137 | 145 | 153 | 161 | 169 | 177 | 185 | 193 | 201 |
| 1915 | 8 | 17 | 25 | 33 | 42 | 50 | 58 | 67 | 75 | 83 | 91 | 100 | 108 | 116 | 125 | 133 | 141 | 150 | 158 | 166 | 175 | 183 | 191 | 200 | 208 |
| 1916 | 9 | 17 | 26 | 34 | 43 | 51 | 60 | 69 | 77 | 86 | 94 | 103 | 112 | 120 | 129 | 137 | 146 | 154 | 163 | 172 | 180 | 189 | 197 | 206 | 214 |
| 1917 | 9 | 18 | 27 | 35 | 44 | 53 | 62 | 71 | 80 | 89 | 98 | 106 | 115 | 124 | 133 | 142 | 151 | 160 | 169 | 177 | 186 | 195 | 204 | 213 | 222 |
| 1918 | 9 | 18 | 28 | 37 | 46 | 55 | 65 | 74 | 83 | 92 | 102 | 111 | 120 | 129 | 138 | 148 | 157 | 166 | 175 | 185 | 194 | 203 | 212 | 222 | 231 |
| 1919 | 10 | 19 | 29 | 38 | 48 | 58 | 67 | 77 | 87 | 96 | 106 | 115 | 125 | 135 | 144 | 154 | 163 | 173 | 183 | 192 | 202 | 212 | 221 | 231 | 240 |
| 1920 | 10 | 20 | 30 | 40 | 50 | 60 | 70 | 80 | 90 | 100 | 110 | 120 | 130 | 140 | 151 | 161 | 171 | 181 | 191 | 201 | 211 | 221 | 231 | 241 | 251 |
| 1921 | 10 | 21 | 31 | 41 | 52 | 63 | 73 | 84 | 94 | 105 | 115 | 126 | 136 | 147 | 157 | 168 | 178 | 189 | 199 | 210 | 220 | 230 | 241 | 251 | 262 |
| 1922 | 11 | 22 | 33 | 44 | 55 | 66 | 77 | 88 | 99 | 109 | 120 | 131 | 142 | 153 | 164 | 175 | 186 | 197 | 208 | 219 | 230 | 241 | 252 | 263 | 274 |
| 1923 | 11 | 23 | 34 | 46 | 57 | 69 | 80 | 92 | 103 | 114 | 126 | 137 | 149 | 160 | 172 | 183 | 194 | 206 | 217 | 229 | 240 | 252 | 263 | 275 | 286 |
| 1924 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 94 | 107 | 119 | 131 | 143 | 155 | 167 | 179 | 191 | 203 | 215 | 227 | 239 | 251 | 263 | 275 | 287 | 299 |
| 1925 | 12 | 25 | 37 | 50 | 62 | 75 | 87 | 100 | 112 | 124 | 137 | 149 | 162 | 174 | 187 | 199 | 212 | 224 | 237 | 249 | 261 | 274 | 286 | 299 | 311 |
| 1926 | 13 | 26 | 39 | 52 | 65 | 78 | 91 | 104 | 117 | 130 | 143 | 156 | 169 | 181 | 194 | 207 | 220 | 233 | 246 | 259 | 272 | 285 | 298 | 311 | 324 |
| 1927 | 13 | 27 | 40 | 54 | 67 | 81 | 94 | 108 | 121 | 135 | 148 | 162 | 175 | 189 | 202 | 216 | 229 | 243 | 256 | 270 | 283 | 297 | 310 | 324 | 337 |
| 1928 | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | 350 |
| 1929 | 14 | 29 | 43 | 58 | 72 | 87 | 101 | 116 | 130 | 145 | 159 | 174 | 188 | 203 | 217 | 232 | 246 | 261 | 275 | 290 | 304 | 319 | 333 | 348 | 362 |
| 1930 | 15 | 30 | 45 | 60 | 75 | 90 | 105 | 120 | 135 | 150 | 165 | 180 | 195 | 210 | 225 | 240 | 255 | 270 | 285 | 300 | 315 | 330 | 345 | 360 | 375 |
| 1931 | 15 | 31 | 46 | 62 | 77 | 93 | 108 | 124 | 139 | 154 | 170 | 185 | 201 | 216 | 232 | 247 | 263 | 278 | 294 | 309 | 324 | 340 | 355 | 371 | 386 |
| 1932 | 16 | 32 | 48 | 64 | 79 | 95 | 111 | 127 | 143 | 159 | 175 | 191 | 206 | 222 | 238 | 254 | 270 | 286 | 302 | 318 | 334 | 349 | 365 | 381 | 397 |
| 1933 | 16 | 33 | 49 | 65 | 81 | 98 | 114 | 130 | 147 | 163 | 179 | 195 | 212 | 228 | 244 | 260 | 277 | 293 | 309 | 326 | 342 | 358 | 374 | 391 | 407 |
| 1934 | 17 | 33 | 50 | 67 | 83 | 100 | 117 | 133 | 150 | 166 | 183 | 200 | 216 | 233 | 250 | 266 | 283 | 300 | 316 | 333 | 350 | 366 | 383 | 400 | 416 |
| 1935 | 17 | 34 | 51 | 68 | 85 | 102 | 119 | 136 | 153 | 170 | 187 | 204 | 221 | 238 | 255 | 272 | 289 | 306 | 323 | 340 | 357 | 374 | 390 | 407 | 432 |
| 1936 | 18 | 35 | 53 | 69 | 86 | 104 | 121 | 138 | 155 | 173 | 190 | 207 | 225 | 242 | 259 | 276 | 294 | 311 | 328 | 345 | 363 | 380 | 397 | 415 | 432 |
| 1937 | 18 | 35 | 53 | 70 | 88 | 105 | 123 | 140 | 158 | 175 | 193 | 210 | 228 | 245 | 263 | 280 | 298 | 315 | 333 | 351 | 368 | 386 | 403 | 421 | 438 |
| 1938 | 18 | 35 | 53 | 71 | 89 | 106 | 124 | 142 | 160 | 177 | 195 | 213 | 231 | 248 | 266 | 284 | 302 | 319 | 337 | 355 | 373 | 390 | 408 | 426 | 444 |
| 1939 | 18 | 36 | 54 | 72 | 90 | 107 | 125 | 143 | 161 | 179 | 197 | 215 | 233 | 251 | 269 | 287 | 305 | 322 | 340 | 358 | 376 | 394 | 412 | 430 | 448 |
| 1940 | 18 | 36 | 54 | 72 | 90 | 108 | 126 | 144 | 163 | 181 | 199 | 217 | 235 | 253 | 271 | 289 | 307 | 325 | 343 | 361 | 379 | 397 | 415 | 433 | 451 |
| 1941 | 18 | 36 | 54 | 73 | 91 | 109 | 127 | 145 | 163 | 182 | 200 | 218 | 236 | 254 | 272 | 291 | 309 | 327 | 345 | 363 | 381 | 400 | 418 | 436 | 454 |
| 1942 | 18 | 36 | 55 | 73 | 91 | 109 | 128 | 146 | 164 | 182 | 201 | 219 | 237 | 255 | 274 | 292 | 310 | 328 | 347 | 365 | 383 | 401 | 420 | 438 | 456 |
| 1943 | 18 | 37 | 55 | 73 | 91 | 110 | 128 | 146 | 165 | 183 | 201 | 220 | 238 | 256 | 274 | 293 | 311 | 329 | 348 | 366 | 384 | 402 | 421 | 439 | 457 |
| 1944 | 18 | 37 | 55 | 73 | 92 | 110 | 128 | 147 | 165 | 183 | 201 | 220 | 238 | 256 | 275 | 293 | 311 | 330 | 348 | 366 | 385 | 403 | 421 | 440 | 458 |
| 1945 | 18 | 37 | 55 | 73 | 92 | 110 | 128 | 147 | 165 | 183 | 201 | 219 | 238 | 256 | 275 | 293 | 311 | 330 | 348 | 366 | 385 | 403 | 421 | 440 | 458 |
| 1946 | 18 | 37 | 55 | 73 | 91 | 110 | 128 | 146 | 165 | 183 | 201 | 219 | 238 | 256 | 274 | 293 | 311 | 330 | 347 | 366 | 384 | 402 | 421 | 439 | 457 |
| 1947 | 18 | 36 | 55 | 73 | 91 | 109 | 128 | 146 | 164 | 182 | 201 | 219 | 237 | 255 | 273 | 292 | 310 | 328 | 346 | 365 | 383 | 401 | 419 | 438 | 456 |
| 1948 | 18 | 36 | 54 | 73 | 91 | 109 | 127 | 145 | 163 | 181 | 200 | 218 | 236 | 254 | 272 | 290 | 308 | 326 | 345 | 363 | 381 | 399 | 417 | 435 | 453 |
| 1949 | 18 | 36 | 54 | 72 | 90 | 108 | 126 | 144 | 162 | 180 | 198 | 216 | 235 | 253 | 271 | 289 | 307 | 325 | 343 | 361 | 379 | 397 | 415 | 433 | 451 |
| 1950 | 18 | 36 | 54 | 72 | 90 | 108 | 126 | 144 | 163 | 181 | 199 | 217 | 235 | 253 | 271 | 289 | 307 | 325 | 343 | 361 | 379 | 397 | 416 | 434 | 452 |
| 1951 | 18 | 36 | 54 | 73 | 91 | 109 | 127 | 145 | 163 | 181 | 199 | 218 | 236 | 254 | 272 | 290 | 308 | 326 | 344 | 363 | 381 | 399 | 417 | 435 | 453 |
| 1952 | 18 | 36 | 55 | 73 | 91 | 109 | 128 | 146 | 164 | 182 | 200 | 218 | 237 | 255 | 273 | 291 | 309 | 328 | 346 | 364 | 382 | 400 | 419 | 437 | 455 |
| 1953 | 18 | 37 | 55 | 73 | 91 | 110 | 128 | 146 | 165 | 183 | 201 | 219 | 238 | 256 | 274 | 293 | 311 | 329 | 348 | 366 | 384 | 402 | 421 | 439 | 457 |
| 1954 | 18 | 37 | 55 | 74 | 92 | 110 | 129 | 147 | 165 | 184 | 202 | 221 | 239 | 257 | 276 | 294 | 312 | 331 | 349 | 368 | 386 | 404 | 423 | 441 | 459 |
| 1955 | 18 | 37 | 55 | 74 | 92 | 111 | 129 | 148 | 166 | 185 | 203 | 222 | 240 | 259 | 277 | 296 | 314 | 332 | 351 | 369 | 388 | 406 | 425 | 443 | 462 |
| 1956 | 19 | 37 | 56 | 74 | 93 | 111 | 130 | 149 | 167 | 186 | 204 | 223 | 241 | 260 | 278 | 297 | 316 | 334 | 353 | 371 | 390 | 408 | 427 | 446 | 464 |
| 1957 | 19 | 37 | 56 | 75 | 93 | 112 | 131 | 149 | 168 | 186 | 205 | 224 | 242 | 261 | 280 | 298 | 317 | 336 | 354 | 373 | 392 | 410 | 429 | 447 | 466 |
| 1958 | 19 | 37 | 56 | 75 | 93 | 112 | 131 | 150 | 168 | 187 | 206 | 224 | 243 | 262 | 280 | 299 | 318 | 336 | 355 | 374 | 392 | 411 | 430 | 449 | 467 |
| 1959 | 19 | 37 | 56 | 75 | 94 | 112 | 131 | 150 | 168 | 187 | 206 | 224 | 243 | 262 | 281 | 299 | 318 | 337 | 355 | 374 | 393 | 412 | 430 | 449 | 468 |
| 1960 | 19 | 37 | 56 | 75 | 94 | 112 | 131 | 150 | 168 | 187 | 206 | 224 | 243 | 262 | 281 | 299 | 318 | 337 | 355 | 374 | 393 | 412 | 430 | 449 | 468 |
| 1961 | 19 | 37 | 56 | 75 | 93 | 112 | 131 | 149 | 168 | 187 | 206 | 224 | 243 | 262 | 280 | 299 | 318 | 336 | 355 | 374 | 392 | 411 | 430 | 449 | 467 |
| 1962 | 18 | 37 | 56 | 75 | 93 | 112 | 130 | 149 | 168 | 186 | 205 | 224 | 242 | 261 | 280 | 298 | 317 | 335 | 354 | 373 | 391 | 410 | 429 | 447 | 466 |
| 1963 | 18 | 37 | 55 | 74 | 93 | 111 | 130 | 148 | 167 | 185 | 204 | 222 | 241 | 259 | 278 | 296 | 315 | 334 | 352 | 371 | 389 | 408 | 426 | 445 | 464 |
| 1964 | 18 | 37 | 55 | 74 | 92 | 111 | 129 | 147 | 166 | 184 | 203 | 221 | 240 | 258 | 276 | 295 | 313 | 332 | 350 | 369 | 387 | 406 | 424 | 442 | 461 |
| 1965 | 18 | 37 | 55 | 73 | 92 | 110 | 128 | 146 | 165 | 183 | 201 | 220 | 238 | 256 | 275 | 293 | 311 | 330 | 348 | 366 | 385 | 403 | 421 | 440 | 458 |
| 1966 | 18 | 36 | 55 | 73 | 91 | 109 | 127 | 146 | 164 | 182 | 200 | 218 | 236 | 255 | 273 | 291 | 309 | 327 | 345 | 363 | 382 | 400 | 418 | 436 | 454 |
| 1967 | 18 | 36 | 54 | 72 | 90 | 108 | 126 | 144 | 162 | 180 | 198 | 216 | 234 | 252 | 270 | 288 | 306 | 325 | 343 | 361 | 379 | 397 | 415 | 433 | 451 |
| 1968 | 18 | 36 | 54 | 71 | 88 | 106 | 124 | 141 | 159 | 177 | 194 | 212 | 230 | 248 | 265 | 283 | 301 | 318 | 336 | 354 | 371 | 389 | 407 | 424 | 442 |
| 1969 | 18 | 35 | 53 | 71 | 88 | 106 | 124 | 141 | 159 | 177 | 194 | 212 | 230 | 248 | 265 | 283 | 301 | 318 | 336 | 354 | 371 | 389 | 407 | 424 | 442 |
| 1970 | 17 | 35 | 52 | 70 | 87 | 105 | 122 | 140 | 157 | 175 | 192 | 210 | 227 | 245 | 262 | 280 | 297 | 315 | 332 | 350 | 367 | 385 | 402 | 420 | 437 |
| 1971 | 17 | 35 | 52 | 69 | 86 | 104 | 121 | 138 | 156 | 173 | 190 | 207 | 225 | 242 | 259 | 276 | 294 | 311 | 328 | 345 | 363 | 380 | 397 | 415 | 432 |
| 1972 | 17 | 34 | 51 | 68 | 85 | 102 | 119 | 136 | 153 | 171 | 188 | 205 | 222 | 239 | 256 | 273 | 290 | 307 | 324 | 341 | 358 | 375 | 392 | 409 | 426 |
| 1973 | 17 | 34 | 50 | 67 | 84 | 101 | 118 | 135 | 151 | 168 | 185 | 202 | 219 | 235 | 252 | 269 | 286 | 303 | 319 | 336 | 353 | 370 | 387 | 404 | 420 |
| 1974 | 17 | 33 | 50 | 66 | 83 | 99 | 116 | 133 | 149 | 166 | 182 | 199 | 216 | 232 | 249 | 265 | 282 | 298 | 315 | 332 | 348 | 365 | 381 | 398 | 415 |
| 1975 | 16 | 33 | 49 | 65 | 82 | 98 | 114 | 131 | 147 | 163 | 180 | 196 | 212 | 229 | 245 | 261 | 278 | 294 | 310 | 327 | 343 | 359 | 376 | 392 | 408 |
| 1976 | 16 | 32 | 48 | 64 | 80 | 96 | 113 | 129 | 145 | 161 | 177 | 193 | 209 | 225 | 241 | 257 | 273 | 289 | 305 | 321 | 338 | 354 | 370 | 386 | 402 |
| 1977 | 16 | 32 | 47 | 63 | 79 | 95 | 111 | 126 | 142 | 158 | 174 | 190 | 206 | 221 | 237 | 253 | 269 | 285 | 300 | 316 | 332 | 348 | 364 | 379 | 395 |
| 1978 | 16 | 31 | 47 | 62 | 78 | 93 | 109 | 124 | 140 | 155 | 171 | 186 | 202 | 217 | 233 | 248 | 264 | 280 | 295 | 311 | 326 | 342 | 357 | 373 | 388 |

**Balanced Retirement Program - Surviving Spouse of a Male Participant**

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan Is Not Implemented

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 11 | 23 | 34 | 46 | 57 | 69 | 80 | 92 | 103 | 114 | 126 | 137 | 149 | 160 | 172 | 183 | 195 | 206 | 217 | 229 | 240 | 252 | 263 | 275 | 286 |
| 1915 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 96 | 108 | 120 | 132 | 144 | 156 | 168 | 179 | 191 | 203 | 215 | 227 | 239 | 251 | 263 | 275 | 287 | 299 |
| 1916 | 13 | 25 | 38 | 50 | 63 | 75 | 88 | 100 | 113 | 125 | 138 | 150 | 163 | 175 | 188 | 200 | 213 | 225 | 238 | 250 | 263 | 275 | 288 | 301 | 313 |
| 1917 | 13 | 26 | 39 | 53 | 66 | 79 | 92 | 105 | 118 | 132 | 145 | 158 | 171 | 184 | 197 | 211 | 224 | 237 | 250 | 263 | 276 | 290 | 303 | 316 | 329 |
| 1918 | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | 350 |
| 1919 | 15 | 30 | 45 | 59 | 74 | 89 | 104 | 119 | 134 | 149 | 164 | 178 | 193 | 208 | 223 | 238 | 253 | 268 | 283 | 297 | 312 | 327 | 342 | 357 | 372 |
| 1920 | 16 | 32 | 48 | 63 | 79 | 95 | 111 | 127 | 143 | 158 | 174 | 190 | 206 | 222 | 238 | 254 | 269 | 285 | 301 | 317 | 333 | 349 | 365 | 380 | 396 |
| 1921 | 17 | 34 | 51 | 68 | 85 | 102 | 118 | 135 | 152 | 169 | 186 | 203 | 220 | 237 | 254 | 271 | 288 | 305 | 322 | 338 | 355 | 372 | 389 | 406 | 423 |
| 1922 | 18 | 36 | 54 | 72 | 91 | 109 | 127 | 145 | 163 | 181 | 199 | 217 | 235 | 254 | 272 | 290 | 308 | 326 | 344 | 362 | 380 | 398 | 416 | 435 | 453 |
| 1923 | 19 | 39 | 58 | 78 | 97 | 116 | 136 | 155 | 175 | 194 | 213 | 233 | 252 | 272 | 291 | 311 | 330 | 349 | 369 | 388 | 408 | 427 | 446 | 466 | 485 |
| 1924 | 21 | 42 | 62 | 83 | 104 | 125 | 146 | 167 | 187 | 208 | 229 | 250 | 271 | 291 | 312 | 333 | 354 | 375 | 396 | 416 | 437 | 458 | 479 | 500 | 521 |
| 1925 | 22 | 45 | 67 | 89 | 112 | 134 | 156 | 179 | 201 | 223 | 246 | 268 | 291 | 313 | 335 | 358 | 380 | 402 | 425 | 447 | 469 | 492 | 514 | 536 | 559 |
| 1926 | 24 | 48 | 72 | 96 | 120 | 144 | 168 | 192 | 216 | 240 | 264 | 288 | 312 | 336 | 360 | 384 | 408 | 432 | 456 | 480 | 504 | 528 | 552 | 576 | 600 |
| 1927 | 26 | 51 | 77 | 103 | 129 | 154 | 180 | 206 | 232 | 257 | 283 | 309 | 334 | 360 | 386 | 412 | 437 | 463 | 489 | 515 | 540 | 566 | 592 | 617 | 643 |
| 1928 | 28 | 55 | 83 | 110 | 138 | 165 | 193 | 220 | 248 | 276 | 303 | 331 | 358 | 386 | 413 | 441 | 469 | 496 | 524 | 551 | 579 | 606 | 634 | 661 | 689 |
| 1929 | 29 | 59 | 88 | 118 | 147 | 177 | 206 | 236 | 265 | 295 | 324 | 354 | 383 | 413 | 442 | 472 | 501 | 531 | 560 | 590 | 619 | 648 | 678 | 707 | 737 |
| 1930 | 31 | 63 | 94 | 126 | 157 | 189 | 220 | 252 | 283 | 315 | 346 | 378 | 409 | 441 | 472 | 504 | 535 | 566 | 598 | 629 | 661 | 692 | 724 | 755 | 787 |
| 1931 | 34 | 67 | 101 | 134 | 168 | 201 | 235 | 268 | 302 | 335 | 369 | 402 | 436 | 469 | 503 | 536 | 570 | 603 | 637 | 670 | 704 | 737 | 771 | 804 | 838 |
| 1932 | 36 | 71 | 107 | 142 | 178 | 214 | 249 | 285 | 320 | 356 | 392 | 427 | 463 | 498 | 534 | 570 | 605 | 641 | 677 | 712 | 748 | 783 | 819 | 855 | 890 |
| 1933 | 38 | 76 | 113 | 151 | 189 | 227 | 264 | 302 | 340 | 378 | 415 | 453 | 491 | 529 | 566 | 604 | 642 | 680 | 717 | 755 | 793 | 831 | 868 | 906 | 944 |
| 1934 | 40 | 80 | 120 | 160 | 200 | 240 | 280 | 319 | 359 | 399 | 439 | 479 | 519 | 559 | 599 | 639 | 679 | 719 | 759 | 799 | 839 | 879 | 918 | 958 | 998 |
| 1935 | 42 | 84 | 126 | 169 | 211 | 253 | 295 | 337 | 379 | 421 | 464 | 506 | 548 | 590 | 632 | 674 | 716 | 759 | 801 | 843 | 885 | 927 | 969 | 1,011 | 1,054 |
| 1936 | 44 | 89 | 133 | 178 | 222 | 266 | 311 | 355 | 399 | 444 | 488 | 533 | 577 | 621 | 666 | 710 | 754 | 799 | 843 | 888 | 932 | 976 | 1,021 | 1,065 | 1,109 |
| 1937 | 47 | 93 | 140 | 187 | 233 | 280 | 326 | 373 | 420 | 466 | 513 | 560 | 606 | 653 | 699 | 746 | 793 | 839 | 886 | 933 | 979 | 1,026 | 1,073 | 1,119 | 1,166 |
| 1938 | 49 | 98 | 147 | 196 | 245 | 293 | 342 | 391 | 440 | 489 | 538 | 587 | 636 | 685 | 734 | 782 | 831 | 880 | 929 | 978 | 1,027 | 1,076 | 1,125 | 1,174 | 1,223 |
| 1939 | 51 | 102 | 154 | 205 | 256 | 307 | 358 | 409 | 461 | 512 | 563 | 614 | 665 | 717 | 768 | 819 | 870 | 921 | 972 | 1,024 | 1,075 | 1,126 | 1,177 | 1,228 | 1,280 |
| 1940 | 53 | 107 | 160 | 214 | 267 | 321 | 374 | 428 | 481 | 535 | 588 | 642 | 695 | 749 | 802 | 856 | 909 | 963 | 1,016 | 1,070 | 1,123 | 1,176 | 1,230 | 1,283 | 1,337 |
| 1941 | 56 | 112 | 167 | 223 | 279 | 335 | 390 | 446 | 502 | 558 | 614 | 669 | 725 | 781 | 837 | 892 | 948 | 1,004 | 1,060 | 1,116 | 1,171 | 1,227 | 1,283 | 1,339 | 1,394 |
| 1942 | 58 | 116 | 174 | 232 | 290 | 349 | 407 | 465 | 523 | 581 | 639 | 697 | 755 | 813 | 871 | 929 | 987 | 1,046 | 1,104 | 1,162 | 1,220 | 1,278 | 1,336 | 1,394 | 1,452 |
| 1943 | 60 | 121 | 181 | 242 | 302 | 362 | 423 | 483 | 544 | 604 | 664 | 725 | 785 | 846 | 906 | 966 | 1,027 | 1,087 | 1,147 | 1,208 | 1,268 | 1,329 | 1,389 | 1,449 | 1,510 |
| 1944 | 63 | 125 | 188 | 251 | 314 | 376 | 439 | 502 | 564 | 627 | 690 | 752 | 815 | 878 | 941 | 1,003 | 1,066 | 1,129 | 1,191 | 1,254 | 1,317 | 1,380 | 1,442 | 1,505 | 1,568 |
| 1945 | 65 | 130 | 195 | 260 | 325 | 390 | 455 | 520 | 585 | 650 | 715 | 780 | 845 | 910 | 975 | 1,040 | 1,105 | 1,170 | 1,235 | 1,300 | 1,365 | 1,430 | 1,495 | 1,560 | 1,625 |
| 1946 | 67 | 135 | 202 | 269 | 336 | 404 | 471 | 538 | 606 | 673 | 740 | 808 | 875 | 942 | 1,009 | 1,077 | 1,144 | 1,211 | 1,279 | 1,346 | 1,413 | 1,480 | 1,548 | 1,615 | 1,682 |
| 1947 | 70 | 139 | 209 | 278 | 348 | 417 | 487 | 557 | 626 | 696 | 765 | 835 | 904 | 974 | 1,044 | 1,113 | 1,183 | 1,252 | 1,322 | 1,391 | 1,461 | 1,531 | 1,600 | 1,670 | 1,739 |
| 1948 | 72 | 144 | 216 | 287 | 359 | 431 | 503 | 575 | 647 | 718 | 790 | 862 | 934 | 1,006 | 1,078 | 1,149 | 1,221 | 1,293 | 1,365 | 1,437 | 1,509 | 1,581 | 1,652 | 1,724 | 1,796 |
| 1949 | 77 | 155 | 232 | 310 | 387 | 465 | 542 | 620 | 697 | 775 | 852 | 930 | 1,007 | 1,085 | 1,162 | 1,240 | 1,317 | 1,395 | 1,472 | 1,549 | 1,627 | 1,704 | 1,782 | 1,859 | 1,937 |
| 1950 | 93 | 186 | 279 | 373 | 466 | 559 | 652 | 745 | 838 | 931 | 1,025 | 1,118 | 1,211 | 1,304 | 1,397 | 1,490 | 1,584 | 1,677 | 1,770 | 1,863 | 1,956 | 2,049 | 2,142 | 2,236 | 2,329 |
| 1951 | 109 | 217 | 326 | 435 | 544 | 652 | 761 | 870 | 978 | 1,087 | 1,196 | 1,304 | 1,413 | 1,522 | 1,631 | 1,739 | 1,848 | 1,957 | 2,065 | 2,174 | 2,283 | 2,391 | 2,500 | 2,609 | 2,718 |
| 1952 | 124 | 248 | 372 | 496 | 621 | 745 | 869 | 993 | 1,117 | 1,241 | 1,365 | 1,489 | 1,613 | 1,738 | 1,862 | 1,986 | 2,110 | 2,234 | 2,358 | 2,482 | 2,606 | 2,731 | 2,855 | 2,979 | 3,103 |
| 1953 | 139 | 279 | 418 | 557 | 697 | 836 | 976 | 1,115 | 1,254 | 1,394 | 1,533 | 1,672 | 1,812 | 1,951 | 2,091 | 2,230 | 2,369 | 2,509 | 2,648 | 2,787 | 2,927 | 3,066 | 3,205 | 3,345 | 3,484 |
| 1954 | 154 | 309 | 463 | 618 | 772 | 926 | 1,081 | 1,235 | 1,390 | 1,544 | 1,698 | 1,853 | 2,007 | 2,162 | 2,316 | 2,470 | 2,625 | 2,779 | 2,934 | 3,088 | 3,242 | 3,397 | 3,551 | 3,706 | 3,860 |
| 1955 | 169 | 338 | 507 | 677 | 846 | 1,015 | 1,184 | 1,353 | 1,522 | 1,691 | 1,861 | 2,030 | 2,199 | 2,368 | 2,537 | 2,706 | 2,875 | 3,045 | 3,214 | 3,383 | 3,552 | 3,721 | 3,890 | 4,059 | 4,229 |
| 1956 | 184 | 367 | 551 | 734 | 918 | 1,101 | 1,285 | 1,469 | 1,652 | 1,836 | 2,019 | 2,203 | 2,386 | 2,570 | 2,754 | 2,937 | 3,121 | 3,304 | 3,488 | 3,671 | 3,855 | 4,038 | 4,222 | 4,406 | 4,589 |
| 1957 | 198 | 395 | 593 | 791 | 988 | 1,186 | 1,384 | 1,581 | 1,779 | 1,977 | 2,174 | 2,372 | 2,569 | 2,767 | 2,965 | 3,162 | 3,360 | 3,558 | 3,755 | 3,953 | 4,151 | 4,348 | 4,546 | 4,744 | 4,941 |
| 1958 | 211 | 423 | 634 | 845 | 1,057 | 1,268 | 1,480 | 1,691 | 1,902 | 2,114 | 2,325 | 2,536 | 2,748 | 2,959 | 3,170 | 3,382 | 3,593 | 3,805 | 4,016 | 4,227 | 4,439 | 4,650 | 4,861 | 5,073 | 5,284 |
| 1959 | 225 | 449 | 674 | 899 | 1,123 | 1,348 | 1,573 | 1,797 | 2,022 | 2,247 | 2,471 | 2,696 | 2,920 | 3,145 | 3,370 | 3,594 | 3,819 | 4,044 | 4,268 | 4,493 | 4,718 | 4,942 | 5,167 | 5,392 | 5,616 |
| 1960 | 238 | 475 | 713 | 950 | 1,188 | 1,425 | 1,663 | 1,900 | 2,138 | 2,375 | 2,613 | 2,850 | 3,088 | 3,325 | 3,563 | 3,800 | 4,038 | 4,275 | 4,513 | 4,750 | 4,988 | 5,225 | 5,463 | 5,700 | 5,938 |
| 1961 | 250 | 500 | 750 | 1,000 | 1,250 | 1,500 | 1,750 | 2,000 | 2,250 | 2,500 | 2,750 | 2,999 | 3,249 | 3,499 | 3,749 | 3,999 | 4,249 | 4,499 | 4,749 | 4,999 | 5,249 | 5,499 | 5,749 | 5,999 | 6,249 |
| 1962 | 262 | 524 | 786 | 1,048 | 1,310 | 1,572 | 1,834 | 2,096 | 2,358 | 2,620 | 2,882 | 3,144 | 3,406 | 3,668 | 3,930 | 4,192 | 4,454 | 4,716 | 4,978 | 5,240 | 5,502 | 5,764 | 6,026 | 6,288 | 6,550 |
| 1963 | 274 | 547 | 821 | 1,095 | 1,368 | 1,642 | 1,916 | 2,189 | 2,463 | 2,737 | 3,010 | 3,284 | 3,558 | 3,831 | 4,105 | 4,379 | 4,653 | 4,926 | 5,200 | 5,474 | 5,747 | 6,021 | 6,295 | 6,568 | 6,842 |
| 1964 | 285 | 570 | 855 | 1,140 | 1,425 | 1,710 | 1,995 | 2,280 | 2,565 | 2,850 | 3,135 | 3,420 | 3,705 | 3,990 | 4,275 | 4,560 | 4,845 | 5,130 | 5,415 | 5,700 | 5,984 | 6,269 | 6,554 | 6,839 | 7,124 |
| 1965 | 296 | 592 | 888 | 1,184 | 1,480 | 1,776 | 2,072 | 2,368 | 2,664 | 2,959 | 3,255 | 3,551 | 3,847 | 4,143 | 4,439 | 4,735 | 5,031 | 5,327 | 5,623 | 5,919 | 6,215 | 6,511 | 6,807 | 7,103 | 7,399 |
| 1966 | 307 | 613 | 920 | 1,226 | 1,533 | 1,840 | 2,146 | 2,453 | 2,759 | 3,066 | 3,373 | 3,679 | 3,986 | 4,292 | 4,599 | 4,906 | 5,212 | 5,519 | 5,826 | 6,132 | 6,439 | 6,745 | 7,052 | 7,359 | 7,665 |
| 1967 | 317 | 634 | 951 | 1,268 | 1,585 | 1,902 | 2,219 | 2,536 | 2,853 | 3,170 | 3,487 | 3,804 | 4,121 | 4,438 | 4,755 | 5,072 | 5,389 | 5,706 | 6,022 | 6,339 | 6,656 | 6,973 | 7,290 | 7,607 | 7,924 |
| 1968 | 327 | 654 | 981 | 1,308 | 1,635 | 1,962 | 2,289 | 2,616 | 2,943 | 3,271 | 3,598 | 3,925 | 4,252 | 4,579 | 4,906 | 5,233 | 5,560 | 5,887 | 6,214 | 6,541 | 6,868 | 7,195 | 7,522 | 7,849 | 8,176 |
| 1969 | 337 | 674 | 1,011 | 1,347 | 1,684 | 2,021 | 2,358 | 2,695 | 3,032 | 3,368 | 3,705 | 4,042 | 4,379 | 4,716 | 5,053 | 5,390 | 5,726 | 6,063 | 6,400 | 6,737 | 7,074 | 7,411 | 7,748 | 8,084 | 8,421 |
| 1970 | 346 | 693 | 1,039 | 1,385 | 1,732 | 2,078 | 2,425 | 2,771 | 3,117 | 3,464 | 3,810 | 4,156 | 4,503 | 4,849 | 5,195 | 5,542 | 5,888 | 6,235 | 6,581 | 6,927 | 7,274 | 7,620 | 7,966 | 8,313 | 8,659 |
| 1971 | 356 | 711 | 1,067 | 1,422 | 1,778 | 2,134 | 2,489 | 2,845 | 3,200 | 3,556 | 3,911 | 4,267 | 4,623 | 4,978 | 5,334 | 5,689 | 6,045 | 6,401 | 6,756 | 7,112 | 7,467 | 7,823 | 8,178 | 8,534 | 8,890 |
| 1972 | 365 | 729 | 1,094 | 1,458 | 1,823 | 2,187 | 2,552 | 2,916 | 3,281 | 3,645 | 4,010 | 4,374 | 4,739 | 5,103 | 5,468 | 5,832 | 6,197 | 6,562 | 6,926 | 7,291 | 7,655 | 8,020 | 8,384 | 8,749 | 9,113 |
| 1973 | 373 | 746 | 1,120 | 1,493 | 1,866 | 2,239 | 2,612 | 2,986 | 3,359 | 3,732 | 4,105 | 4,478 | 4,852 | 5,225 | 5,598 | 5,971 | 6,344 | 6,718 | 7,091 | 7,464 | 7,837 | 8,210 | 8,584 | 8,957 | 9,330 |
| 1974 | 382 | 763 | 1,145 | 1,526 | 1,908 | 2,290 | 2,671 | 3,053 | 3,434 | 3,816 | 4,198 | 4,579 | 4,961 | 5,342 | 5,724 | 6,106 | 6,487 | 6,869 | 7,250 | 7,632 | 8,014 | 8,385 | 8,777 | 9,159 | 9,540 |
| 1975 | 390 | 779 | 1,169 | 1,559 | 1,949 | 2,338 | 2,728 | 3,118 | 3,508 | 3,897 | 4,287 | 4,677 | 5,067 | 5,456 | 5,846 | 6,236 | 6,626 | 7,015 | 7,405 | 7,795 | 8,185 | 8,574 | 8,964 | 9,354 | 9,744 |
| 1976 | 398 | 795 | 1,193 | 1,591 | 1,988 | 2,386 | 2,783 | 3,181 | 3,579 | 3,976 | 4,374 | 4,772 | 5,169 | 5,567 | 5,964 | 6,362 | 6,760 | 7,157 | 7,555 | 7,953 | 8,350 | 8,748 | 9,146 | 9,543 | 9,941 |
| 1977 | 405 | 811 | 1,216 | 1,621 | 2,026 | 2,432 | 2,837 | 3,242 | 3,647 | 4,053 | 4,458 | 4,863 | 5,268 | 5,674 | 6,079 | 6,484 | 6,890 | 7,295 | 7,700 | 8,105 | 8,511 | 8,916 | 9,321 | 9,726 | 10,132 |
| 1978 | 413 | 825 | 1,238 | 1,651 | 2,063 | 2,476 | 2,889 | 3,301 | 3,714 | 4,127 | 4,539 | 4,952 | 5,365 | 5,777 | 6,190 | 6,603 | 7,015 | 7,428 | 7,841 | 8,253 | 8,666 | 9,079 | 9,491 | 9,904 | 10,317 |

**Settlement Amount for Medical Benefits - For Participants Who Retired Early (i.e. Before Age 55) Under a Restructuring Program**

| | Traditional Retirement Program without Grandfathered Status - Female Participant | | | | | | | | | | | |
| | Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented | | | | | | | | | | | |
| | Participant | | | | Spouse | | | | Surviving Spouse | | | |
| Year of | Years of Service | | | | Years of Service | | | | Years of Service | | | |
| Birth | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 |
| 1944 | 2,587 | 2,822 | 3,057 | 3,292 | 924 | 1,008 | 1,091 | 1,175 | 924 | 1,008 | 1,091 | 1,175 |
| 1948 | 2,963 | 3,233 | 3,502 | 3,772 | 1,080 | 1,178 | 1,276 | 1,374 | 1,080 | 1,178 | 1,276 | 1,374 |
| 1950 | 3,842 | 4,192 | 4,541 | 4,890 | 1,434 | 1,565 | 1,695 | 1,826 | 1,434 | 1,565 | 1,695 | 1,826 |
| 1951 | 4,484 | 4,892 | 5,299 | 5,707 | 1,692 | 1,846 | 2,000 | 2,154 | 1,692 | 1,846 | 2,000 | 2,154 |
| 1952 | 5,120 | 5,585 | 6,051 | 6,516 | 1,948 | 2,125 | 2,303 | 2,480 | 1,948 | 2,125 | 2,303 | 2,480 |
| 1953 | 5,749 | 6,272 | 6,794 | 7,317 | 2,201 | 2,402 | 2,602 | 2,802 | 2,201 | 2,402 | 2,602 | 2,802 |
| 1954 | 6,369 | 6,948 | 7,527 | 8,106 | 2,451 | 2,674 | 2,896 | 3,119 | 2,451 | 2,674 | 2,896 | 3,119 |
| 1955 | 6,977 | 7,611 | 8,246 | 8,880 | 2,695 | 2,940 | 3,185 | 3,430 | 2,695 | 2,940 | 3,185 | 3,430 |
| 1956 | 7,572 | 8,261 | 8,949 | 9,637 | 2,934 | 3,201 | 3,468 | 3,734 | 2,934 | 3,201 | 3,468 | 3,734 |
| 1961 | 10,311 | 11,248 | 12,185 | 13,123 | 4,033 | 4,399 | 4,766 | 5,133 | 4,033 | 4,399 | 4,766 | 5,133 |
| 1978 | 17,023 | 18,570 | 20,118 | 21,665 | 6,737 | 7,350 | 7,962 | 8,574 | 6,737 | 7,350 | 7,962 | 8,574 |

| | Traditional Retirement Program without Grandfathered Status - Male Participant | | | | | | | | | | | |
| | Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented | | | | | | | | | | | |
| | Participant | | | | Spouse | | | | Surviving Spouse | | | |
| Year of | Years of Service | | | | Years of Service | | | | Years of Service | | | |
| Birth | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 |
| 1944 | 2,309 | 2,519 | 2,729 | 2,939 | 1,035 | 1,129 | 1,223 | 1,317 | 1,035 | 1,129 | 1,223 | 1,317 |
| 1948 | 2,700 | 2,945 | 3,191 | 3,436 | 1,185 | 1,293 | 1,401 | 1,509 | 1,185 | 1,293 | 1,401 | 1,509 |
| 1950 | 3,586 | 3,912 | 4,238 | 4,564 | 1,537 | 1,677 | 1,816 | 1,956 | 1,537 | 1,677 | 1,816 | 1,956 |
| 1951 | 4,231 | 4,616 | 5,001 | 5,385 | 1,794 | 1,957 | 2,120 | 2,283 | 1,794 | 1,957 | 2,120 | 2,283 |
| 1952 | 4,871 | 5,314 | 5,756 | 6,199 | 2,048 | 2,234 | 2,420 | 2,606 | 2,048 | 2,234 | 2,420 | 2,606 |
| 1953 | 5,504 | 6,004 | 6,504 | 7,005 | 2,300 | 2,509 | 2,718 | 2,927 | 2,300 | 2,509 | 2,718 | 2,927 |
| 1954 | 6,127 | 6,684 | 7,241 | 7,798 | 2,548 | 2,779 | 3,011 | 3,242 | 2,548 | 2,779 | 3,011 | 3,242 |
| 1955 | 6,738 | 7,350 | 7,963 | 8,576 | 2,791 | 3,045 | 3,298 | 3,552 | 2,791 | 3,045 | 3,298 | 3,552 |
| 1956 | 7,335 | 8,002 | 8,669 | 9,336 | 3,029 | 3,304 | 3,580 | 3,855 | 3,029 | 3,304 | 3,580 | 3,855 |
| 1961 | 10,082 | 10,999 | 11,915 | 12,832 | 4,124 | 4,499 | 4,874 | 5,249 | 4,124 | 4,499 | 4,874 | 5,249 |
| 1978 | 16,843 | 18,374 | 19,905 | 21,436 | 6,809 | 7,428 | 8,047 | 8,666 | 6,809 | 7,428 | 8,047 | 8,666 |

| | Balanced Retirement Program - Female Participant | | | | | | | | | | | |
| | Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented | | | | | | | | | | | |
| | Participant | | | | Spouse | | | | Surviving Spouse | | | |
| Year of | Years of Service | | | | Years of Service | | | | Years of Service | | | |
| Birth | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 |
| 1952 | | | 3,025 | | | | 119 | | | | 1,151 | |

| | Balanced Retirement Program - Male Participant | | | | | | | | | | | |
| | Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented | | | | | | | | | | | |
| | Participant | | | | Spouse | | | | Surviving Spouse | | | |
| Year of | Years of Service | | | | Years of Service | | | | Years of Service | | | |
| Birth | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 |
| 1952 | | | 2,878 | | | | 177 | | | | 1,210 | |

**Life Insurance Program - Settlement Amount Allocated to HRA**

| Year of Birth | Female Participant | | Male Participant | |
|---|---|---|---|---|
| | $10,000 Benefit | $35,000 Benefit | $10,000 Benefit | $35,000 Benefit |
| 1914 | 2,137 | 7,478 | 1,895 | 6,633 |
| 1915 | 2,153 | 7,537 | 1,936 | 6,775 |
| 1916 | 2,173 | 7,607 | 1,977 | 6,919 |
| 1917 | 2,201 | 7,704 | 2,022 | 7,077 |
| 1918 | 2,241 | 7,843 | 2,074 | 7,258 |
| 1919 | 2,265 | 7,928 | 2,116 | 7,407 |
| 1920 | 2,290 | 8,015 | 2,159 | 7,555 |
| 1921 | 2,314 | 8,099 | 2,201 | 7,702 |
| 1922 | 2,336 | 8,177 | 2,240 | 7,841 |
| 1923 | 2,356 | 8,246 | 2,278 | 7,973 |
| 1924 | 2,373 | 8,304 | 2,314 | 8,100 |
| 1925 | 2,385 | 8,347 | 2,346 | 8,210 |
| 1926 | 2,393 | 8,374 | 2,371 | 8,297 |
| 1927 | 2,396 | 8,385 | 2,390 | 8,364 |
| 1928 | 2,393 | 8,377 | 2,403 | 8,410 |
| 1929 | 2,387 | 8,353 | 2,410 | 8,436 |
| 1930 | 2,375 | 8,313 | 2,413 | 8,445 |
| 1931 | 2,360 | 8,258 | 2,411 | 8,437 |
| 1932 | 2,340 | 8,191 | 2,404 | 8,412 |
| 1933 | 2,318 | 8,112 | 2,392 | 8,372 |
| 1934 | 2,292 | 8,022 | 2,375 | 8,314 |
| 1935 | 2,264 | 7,924 | 2,356 | 8,245 |
| 1936 | 2,234 | 7,818 | 2,332 | 8,164 |
| 1937 | 2,201 | 7,705 | 2,306 | 8,072 |
| 1938 | 2,168 | 7,587 | 2,277 | 7,971 |
| 1939 | 2,133 | 7,464 | 2,246 | 7,861 |
| 1940 | 2,096 | 7,337 | 2,213 | 7,744 |
| 1941 | 2,059 | 7,207 | 2,177 | 7,620 |
| 1942 | 2,021 | 7,073 | 2,140 | 7,489 |
| 1943 | 1,982 | 6,937 | 2,101 | 7,355 |
| 1944 | 1,942 | 6,798 | 2,062 | 7,217 |
| 1945 | 1,902 | 6,657 | 2,022 | 7,075 |
| 1946 | 1,861 | 6,514 | 1,981 | 6,932 |
| 1947 | 1,820 | 6,370 | 1,939 | 6,788 |
| 1948 | 1,779 | 6,226 | 1,898 | 6,643 |
| 1949 | 1,737 | 6,081 | 1,856 | 6,496 |
| 1950 | 1,696 | 5,935 | 1,814 | 6,348 |
| 1951 | 1,654 | 5,790 | 1,771 | 6,199 |
| 1952 | 1,613 | 5,644 | 1,728 | 6,048 |
| 1953 | 1,571 | 5,499 | 1,685 | 5,896 |
| 1954 | 1,530 | 5,355 | 1,641 | 5,745 |
| 1955 | 1,489 | 5,213 | 1,598 | 5,594 |
| 1956 | 1,449 | 5,072 | 1,556 | 5,445 |
| 1957 | 1,409 | 4,933 | 1,514 | 5,298 |
| 1958 | 1,370 | 4,796 | 1,473 | 5,154 |
| 1959 | 1,332 | 4,661 | 1,432 | 5,012 |
| 1960 | 1,294 | 4,528 | 1,392 | 4,871 |
| 1961 | 1,256 | 4,398 | 1,353 | 4,734 |
| 1962 | 1,220 | 4,270 | 1,314 | 4,600 |
| 1963 | 1,185 | 4,146 | 1,277 | 4,469 |
| 1964 | 1,150 | 4,025 | 1,240 | 4,340 |
| 1965 | 1,116 | 3,906 | 1,204 | 4,214 |
| 1966 | 1,083 | 3,790 | 1,169 | 4,091 |
| 1967 | 1,051 | 3,678 | 1,135 | 3,971 |
| 1968 | 1,019 | 3,568 | 1,101 | 3,854 |
| 1969 | 989 | 3,461 | 1,069 | 3,740 |
| 1970 | 959 | 3,356 | 1,037 | 3,629 |
| 1971 | 930 | 3,254 | 1,006 | 3,520 |
| 1972 | 901 | 3,155 | 976 | 3,415 |
| 1973 | 874 | 3,059 | 946 | 3,312 |
| 1974 | 847 | 2,965 | 918 | 3,212 |
| 1975 | 821 | 2,874 | 890 | 3,115 |
| 1976 | 796 | 2,785 | 863 | 3,020 |
| 1977 | 771 | 2,700 | 837 | 2,928 |
| 1978 | 747 | 2,616 | 811 | 2,838 |

**Long Term Care Insurance Program - Settlement Amount Allocated to HRA**
**Female Participant**

| Year of Birth | Participant Benefit | | Spouse Benefit | Surviving Spouse Benefit |
|---|---|---|---|---|
| | $125,000 Maximum | $180,000 Maximum | $125,000 Maximum | $125,000 Maximum |
| 1914 | 3,218 | 4,599 | 1,403 | 1,403 |
| 1915 | 3,387 | 4,841 | 1,511 | 1,511 |
| 1916 | 3,571 | 5,105 | 1,635 | 1,635 |
| 1917 | 3,770 | 5,390 | 1,762 | 1,762 |
| 1918 | 3,969 | 5,675 | 1,862 | 1,862 |
| 1919 | 4,149 | 5,933 | 1,938 | 1,938 |
| 1920 | 4,318 | 6,176 | 2,002 | 2,002 |
| 1921 | 4,486 | 6,416 | 2,059 | 2,059 |
| 1922 | 4,649 | 6,651 | 2,113 | 2,113 |
| 1923 | 4,795 | 6,861 | 2,163 | 2,163 |
| 1924 | 4,930 | 7,054 | 2,214 | 2,214 |
| 1925 | 5,055 | 7,234 | 2,265 | 2,265 |
| 1926 | 5,173 | 7,404 | 2,315 | 2,315 |
| 1927 | 5,285 | 7,565 | 2,365 | 2,365 |
| 1928 | 5,394 | 7,720 | 2,415 | 2,415 |
| 1929 | 5,497 | 7,868 | 2,463 | 2,463 |
| 1930 | 5,592 | 8,005 | 2,510 | 2,510 |
| 1931 | 5,681 | 8,132 | 2,555 | 2,555 |
| 1932 | 5,756 | 8,241 | 2,595 | 2,595 |
| 1933 | 5,809 | 8,316 | 2,623 | 2,623 |
| 1934 | 5,841 | 8,363 | 2,639 | 2,639 |
| 1935 | 5,855 | 8,383 | 2,647 | 2,647 |
| 1936 | 5,852 | 8,379 | 2,646 | 2,646 |
| 1937 | 5,831 | 8,350 | 2,637 | 2,637 |
| 1938 | 5,785 | 8,284 | 2,619 | 2,619 |
| 1939 | 5,719 | 8,189 | 2,593 | 2,593 |
| 1940 | 5,636 | 8,071 | 2,560 | 2,560 |
| 1941 | 5,541 | 7,934 | 2,522 | 2,522 |
| 1942 | 5,435 | 7,784 | 2,479 | 2,479 |
| 1943 | 5,325 | 7,626 | 2,433 | 2,433 |
| 1944 | 5,211 | 7,462 | 2,386 | 2,386 |
| 1945 | 5,093 | 7,294 | 2,336 | 2,336 |
| 1946 | 4,974 | 7,123 | 2,285 | 2,285 |
| 1947 | 4,852 | 6,949 | 2,233 | 2,233 |
| 1948 | 4,729 | 6,773 | 2,182 | 2,182 |
| 1949 | 4,605 | 6,595 | 2,130 | 2,130 |
| 1950 | 4,480 | 6,417 | 2,078 | 2,078 |
| 1951 | 4,357 | 6,240 | 2,026 | 2,026 |
| 1952 | 4,234 | 6,064 | 1,975 | 1,975 |
| 1953 | 4,112 | 5,890 | 1,923 | 1,923 |
| 1954 | 3,992 | 5,718 | 1,872 | 1,872 |
| 1955 | 3,874 | 5,548 | 1,820 | 1,820 |
| 1956 | 3,758 | 5,382 | 1,768 | 1,768 |
| 1957 | 3,644 | 5,219 | 1,717 | 1,717 |
| 1958 | 3,533 | 5,061 | 1,667 | 1,667 |
| 1959 | 3,426 | 4,908 | 1,617 | 1,617 |
| 1960 | 3,322 | 4,758 | 1,569 | 1,569 |
| 1961 | 3,221 | 4,614 | 1,521 | 1,521 |
| 1962 | 3,122 | 4,472 | 1,474 | 1,474 |
| 1963 | 3,026 | 4,334 | 1,429 | 1,429 |
| 1964 | 2,931 | 4,198 | 1,384 | 1,384 |
| 1965 | 2,838 | 4,065 | 1,341 | 1,341 |
| 1966 | 2,747 | 3,935 | 1,300 | 1,300 |
| 1967 | 2,659 | 3,809 | 1,259 | 1,259 |
| 1968 | 2,574 | 3,687 | 1,220 | 1,220 |
| 1969 | 2,492 | 3,569 | 1,181 | 1,181 |
| 1970 | 2,412 | 3,454 | 1,144 | 1,144 |
| 1971 | 2,334 | 3,343 | 1,108 | 1,108 |
| 1972 | 2,259 | 3,236 | 1,073 | 1,073 |
| 1973 | 2,186 | 3,131 | 1,038 | 1,038 |
| 1974 | 2,115 | 3,029 | 1,005 | 1,005 |
| 1975 | 2,046 | 2,931 | 973 | 973 |
| 1976 | 1,979 | 2,835 | 942 | 942 |
| 1977 | 1,915 | 2,743 | 912 | 912 |
| 1978 | 1,852 | 2,653 | 882 | 882 |

**Long Term Care Insurance Program - Settlement Amount Allocated to HRA**
**Male Participant**

| Year of Birth | Participant Benefit | | Spouse Benefit | Surviving Spouse Benefit |
|---|---|---|---|---|
| | $125,000 Maximum | $180,000 Maximum | $125,000 Maximum | $125,000 Maximum |
| 1914 | 1,403 | 2,005 | 3,218 | 3,218 |
| 1915 | 1,511 | 2,160 | 3,387 | 3,387 |
| 1916 | 1,635 | 2,337 | 3,571 | 3,571 |
| 1917 | 1,762 | 2,519 | 3,770 | 3,770 |
| 1918 | 1,862 | 2,661 | 3,969 | 3,969 |
| 1919 | 1,938 | 2,771 | 4,149 | 4,149 |
| 1920 | 2,002 | 2,862 | 4,318 | 4,318 |
| 1921 | 2,059 | 2,945 | 4,486 | 4,486 |
| 1922 | 2,113 | 3,023 | 4,649 | 4,649 |
| 1923 | 2,163 | 3,094 | 4,795 | 4,795 |
| 1924 | 2,214 | 3,167 | 4,930 | 4,930 |
| 1925 | 2,265 | 3,240 | 5,055 | 5,055 |
| 1926 | 2,315 | 3,312 | 5,173 | 5,173 |
| 1927 | 2,365 | 3,383 | 5,285 | 5,285 |
| 1928 | 2,415 | 3,454 | 5,394 | 5,394 |
| 1929 | 2,463 | 3,524 | 5,497 | 5,497 |
| 1930 | 2,510 | 3,591 | 5,592 | 5,592 |
| 1931 | 2,555 | 3,655 | 5,681 | 5,681 |
| 1932 | 2,595 | 3,712 | 5,756 | 5,756 |
| 1933 | 2,623 | 3,752 | 5,809 | 5,809 |
| 1934 | 2,639 | 3,776 | 5,841 | 5,841 |
| 1935 | 2,647 | 3,787 | 5,855 | 5,855 |
| 1936 | 2,646 | 3,786 | 5,852 | 5,852 |
| 1937 | 2,637 | 3,773 | 5,831 | 5,831 |
| 1938 | 2,619 | 3,747 | 5,785 | 5,785 |
| 1939 | 2,593 | 3,710 | 5,719 | 5,719 |
| 1940 | 2,560 | 3,663 | 5,636 | 5,636 |
| 1941 | 2,522 | 3,608 | 5,541 | 5,541 |
| 1942 | 2,479 | 3,547 | 5,435 | 5,435 |
| 1943 | 2,433 | 3,482 | 5,325 | 5,325 |
| 1944 | 2,386 | 3,413 | 5,211 | 5,211 |
| 1945 | 2,336 | 3,342 | 5,093 | 5,093 |
| 1946 | 2,285 | 3,270 | 4,974 | 4,974 |
| 1947 | 2,233 | 3,196 | 4,852 | 4,852 |
| 1948 | 2,182 | 3,122 | 4,729 | 4,729 |
| 1949 | 2,130 | 3,047 | 4,605 | 4,605 |
| 1950 | 2,078 | 2,973 | 4,480 | 4,480 |
| 1951 | 2,026 | 2,900 | 4,357 | 4,357 |
| 1952 | 1,975 | 2,826 | 4,234 | 4,234 |
| 1953 | 1,923 | 2,753 | 4,112 | 4,112 |
| 1954 | 1,872 | 2,678 | 3,992 | 3,992 |
| 1955 | 1,820 | 2,604 | 3,874 | 3,874 |
| 1956 | 1,768 | 2,531 | 3,758 | 3,758 |
| 1957 | 1,717 | 2,458 | 3,644 | 3,644 |
| 1958 | 1,667 | 2,386 | 3,533 | 3,533 |
| 1959 | 1,617 | 2,315 | 3,426 | 3,426 |
| 1960 | 1,569 | 2,245 | 3,322 | 3,322 |
| 1961 | 1,521 | 2,177 | 3,221 | 3,221 |
| 1962 | 1,474 | 2,110 | 3,122 | 3,122 |
| 1963 | 1,429 | 2,045 | 3,026 | 3,026 |
| 1964 | 1,384 | 1,981 | 2,931 | 2,931 |
| 1965 | 1,341 | 1,920 | 2,838 | 2,838 |
| 1966 | 1,300 | 1,860 | 2,747 | 2,747 |
| 1967 | 1,259 | 1,802 | 2,659 | 2,659 |
| 1968 | 1,220 | 1,746 | 2,574 | 2,574 |
| 1969 | 1,181 | 1,691 | 2,492 | 2,492 |
| 1970 | 1,144 | 1,637 | 2,412 | 2,412 |
| 1971 | 1,108 | 1,586 | 2,334 | 2,334 |
| 1972 | 1,073 | 1,535 | 2,259 | 2,259 |
| 1973 | 1,038 | 1,486 | 2,186 | 2,186 |
| 1974 | 1,005 | 1,439 | 2,115 | 2,115 |
| 1975 | 973 | 1,393 | 2,046 | 2,046 |
| 1976 | 942 | 1,348 | 1,979 | 1,979 |
| 1977 | 912 | 1,305 | 1,915 | 1,915 |
| 1978 | 882 | 1,263 | 1,852 | 1,852 |

**Traditional Retirement Program without Grandfathered Status**
**Current Monthly Subsidy Provided by Nortel Under Retiree Welfare Plans**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 26.53 | 6.64 | 10.61 | 2.66 | 10.61 | 2.66 |
| 2 | 53.06 | 13.28 | 21.22 | 5.31 | 21.22 | 5.31 |
| 3 | 79.59 | 19.92 | 31.84 | 7.97 | 31.84 | 7.97 |
| 4 | 106.12 | 26.56 | 42.45 | 10.62 | 42.45 | 10.62 |
| 5 | 132.65 | 33.20 | 53.06 | 13.28 | 53.06 | 13.28 |
| 6 | 159.18 | 39.84 | 63.67 | 15.94 | 63.67 | 15.94 |
| 7 | 185.71 | 46.48 | 74.28 | 18.59 | 74.28 | 18.59 |
| 8 | 212.24 | 53.12 | 84.90 | 21.25 | 84.90 | 21.25 |
| 9 | 238.77 | 59.76 | 95.51 | 23.90 | 95.51 | 23.90 |
| 10 | 265.30 | 66.40 | 106.12 | 26.56 | 106.12 | 26.56 |
| 11 | 291.83 | 73.04 | 116.73 | 29.22 | 116.73 | 29.22 |
| 12 | 318.36 | 79.68 | 127.34 | 31.87 | 127.34 | 31.87 |
| 13 | 344.89 | 86.32 | 137.96 | 34.53 | 137.96 | 34.53 |
| 14 | 371.42 | 92.96 | 148.57 | 37.18 | 148.57 | 37.18 |
| 15 | 397.95 | 99.60 | 159.18 | 39.84 | 159.18 | 39.84 |
| 16 | 424.48 | 106.24 | 169.79 | 42.50 | 169.79 | 42.50 |
| 17 | 451.01 | 112.88 | 180.40 | 45.15 | 180.40 | 45.15 |
| 18 | 477.54 | 119.52 | 191.02 | 47.81 | 191.02 | 47.81 |
| 19 | 504.07 | 126.16 | 201.63 | 50.46 | 201.63 | 50.46 |
| 20 | 530.60 | 132.80 | 212.24 | 53.12 | 212.24 | 53.12 |
| 21 | 557.13 | 139.44 | 222.85 | 55.78 | 222.85 | 55.78 |
| 22 | 583.66 | 146.08 | 233.46 | 58.43 | 233.46 | 58.43 |
| 23 | 610.19 | 152.72 | 244.08 | 61.09 | 244.08 | 61.09 |
| 24 | 636.72 | 159.36 | 254.69 | 63.74 | 254.69 | 63.74 |
| 25 | 663.25 | 166.00 | 265.30 | 66.40 | 265.30 | 66.40 |

**Traditional Retirement Program without Grandfathered Status**
**Projected Monthly Subsidy Amount Payable by VEBA**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 7.57 | 1.89 | 3.03 | 0.76 | 3.03 | 0.76 |
| 2 | 15.14 | 3.79 | 6.06 | 1.52 | 6.06 | 1.52 |
| 3 | 22.71 | 5.68 | 9.08 | 2.27 | 9.08 | 2.27 |
| 4 | 30.28 | 7.58 | 12.11 | 3.03 | 12.11 | 3.03 |
| 5 | 37.85 | 9.47 | 15.14 | 3.79 | 15.14 | 3.79 |
| 6 | 45.41 | 11.37 | 18.17 | 4.55 | 18.17 | 4.55 |
| 7 | 52.98 | 13.26 | 21.19 | 5.30 | 21.19 | 5.30 |
| 8 | 60.55 | 15.16 | 24.22 | 6.06 | 24.22 | 6.06 |
| 9 | 68.12 | 17.05 | 27.25 | 6.82 | 27.25 | 6.82 |
| 10 | 75.69 | 18.94 | 30.28 | 7.58 | 30.28 | 7.58 |
| 11 | 83.26 | 20.84 | 33.30 | 8.34 | 33.30 | 8.34 |
| 12 | 90.83 | 22.73 | 36.33 | 9.09 | 36.33 | 9.09 |
| 13 | 98.40 | 24.63 | 39.36 | 9.85 | 39.36 | 9.85 |
| 14 | 105.97 | 26.52 | 42.39 | 10.61 | 42.39 | 10.61 |
| 15 | 113.54 | 28.42 | 45.41 | 11.37 | 45.41 | 11.37 |
| 16 | 121.11 | 30.31 | 48.44 | 12.12 | 48.44 | 12.12 |
| 17 | 128.68 | 32.21 | 51.47 | 12.88 | 51.47 | 12.88 |
| 18 | 136.24 | 34.10 | 54.50 | 13.64 | 54.50 | 13.64 |
| 19 | 143.81 | 35.99 | 57.53 | 14.40 | 57.53 | 14.40 |
| 20 | 151.38 | 37.89 | 60.55 | 15.16 | 60.55 | 15.16 |
| 21 | 158.95 | 39.78 | 63.58 | 15.91 | 63.58 | 15.91 |
| 22 | 166.52 | 41.68 | 66.61 | 16.67 | 66.61 | 16.67 |
| 23 | 174.09 | 43.57 | 69.64 | 17.43 | 69.64 | 17.43 |
| 24 | 181.66 | 45.47 | 72.66 | 18.19 | 72.66 | 18.19 |
| 25 | 189.23 | 47.36 | 75.69 | 18.94 | 75.69 | 18.94 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000**
**Current Monthly Subsidy Provided by Nortel Under Retiree Welfare Plans**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 2 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 3 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 4 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 5 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 6 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 7 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 8 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 9 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 10 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 11 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 12 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 13 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 14 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 15 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 16 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 17 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 18 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 19 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 20 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 21 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 22 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 23 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 24 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |
| 25 | 738.42 | 237.67 | 669.42 | 237.67 | 669.42 | 237.67 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before May 1, 2000**
**Projected Monthly Subsidy Amount Payable by VEBA**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 2 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 3 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 4 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 5 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 6 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 7 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 8 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 9 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 10 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 11 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 12 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 13 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 14 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 15 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 16 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 17 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 18 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 19 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 20 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 21 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 22 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 23 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 24 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |
| 25 | 210.67 | 67.81 | 190.99 | 67.81 | 190.99 | 67.81 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000**
**Current Monthly Subsidy Provided by Nortel Under Retiree Welfare Plans**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 269.50 | 120.92 | 0.00 | 49.83 | 0.00 | 49.83 |
| 2 | 269.50 | 126.25 | 0.00 | 58.33 | 0.00 | 58.33 |
| 3 | 269.50 | 129.42 | 0.00 | 64.75 | 0.00 | 64.75 |
| 4 | 269.50 | 132.58 | 0.00 | 70.00 | 0.00 | 70.00 |
| 5 | 269.50 | 137.92 | 0.00 | 76.42 | 0.00 | 76.42 |
| 6 | 269.50 | 144.25 | 0.00 | 88.08 | 0.00 | 88.08 |
| 7 | 307.67 | 146.42 | 45.58 | 96.58 | 45.58 | 96.58 |
| 8 | 369.17 | 149.58 | 92.33 | 96.58 | 92.33 | 96.58 |
| 9 | 407.42 | 152.75 | 137.92 | 108.25 | 137.92 | 108.25 |
| 10 | 430.75 | 155.92 | 184.58 | 120.92 | 184.58 | 120.92 |
| 11 | 461.50 | 161.25 | 238.67 | 126.25 | 238.67 | 126.25 |
| 12 | 499.67 | 164.42 | 276.92 | 137.92 | 276.92 | 137.92 |
| 13 | 523.00 | 164.42 | 322.50 | 146.42 | 322.50 | 146.42 |
| 14 | 553.75 | 179.33 | 376.58 | 144.25 | 376.58 | 144.25 |
| 15 | 592.00 | 179.33 | 414.83 | 152.75 | 414.83 | 152.75 |
| 16 | 622.75 | 179.33 | 468.92 | 161.25 | 468.92 | 161.25 |
| 17 | 653.50 | 185.67 | 515.58 | 167.58 | 515.58 | 167.58 |
| 18 | 684.25 | 187.75 | 553.75 | 185.67 | 553.75 | 185.67 |
| 19 | 715.08 | 187.75 | 607.92 | 187.75 | 607.92 | 187.75 |
| 20 | 745.83 | 191.00 | 653.50 | 199.50 | 653.50 | 199.50 |
| 21 | 745.83 | 191.00 | 653.50 | 199.50 | 653.50 | 199.50 |
| 22 | 745.83 | 191.00 | 653.50 | 199.50 | 653.50 | 199.50 |
| 23 | 745.83 | 191.00 | 653.50 | 199.50 | 653.50 | 199.50 |
| 24 | 745.83 | 191.00 | 653.50 | 199.50 | 653.50 | 199.50 |
| 25 | 745.83 | 191.00 | 653.50 | 199.50 | 653.50 | 199.50 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after May 1, 2000**
**Projected Monthly Subsidy Amount Payable by VEBA**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 76.89 | 34.50 | 0.00 | 14.22 | 0.00 | 14.22 |
| 2 | 76.89 | 36.02 | 0.00 | 16.64 | 0.00 | 16.64 |
| 3 | 76.89 | 36.92 | 0.00 | 18.47 | 0.00 | 18.47 |
| 4 | 76.89 | 37.83 | 0.00 | 19.97 | 0.00 | 19.97 |
| 5 | 76.89 | 39.35 | 0.00 | 21.80 | 0.00 | 21.80 |
| 6 | 76.89 | 41.16 | 0.00 | 25.13 | 0.00 | 25.13 |
| 7 | 87.78 | 41.77 | 13.01 | 27.56 | 13.01 | 27.56 |
| 8 | 105.33 | 42.68 | 26.34 | 27.56 | 26.34 | 27.56 |
| 9 | 116.24 | 43.58 | 39.35 | 30.88 | 39.35 | 30.88 |
| 10 | 122.90 | 44.48 | 52.66 | 34.50 | 52.66 | 34.50 |
| 11 | 131.67 | 46.01 | 68.09 | 36.02 | 68.09 | 36.02 |
| 12 | 142.56 | 46.91 | 79.01 | 39.35 | 79.01 | 39.35 |
| 13 | 149.21 | 46.91 | 92.01 | 41.77 | 92.01 | 41.77 |
| 14 | 157.99 | 51.16 | 107.44 | 41.16 | 107.44 | 41.16 |
| 15 | 168.90 | 51.16 | 118.35 | 43.58 | 118.35 | 43.58 |
| 16 | 177.67 | 51.16 | 133.78 | 46.01 | 133.78 | 46.01 |
| 17 | 186.45 | 52.97 | 147.10 | 47.81 | 147.10 | 47.81 |
| 18 | 195.22 | 53.57 | 157.99 | 52.97 | 157.99 | 52.97 |
| 19 | 204.02 | 53.57 | 173.44 | 53.57 | 173.44 | 53.57 |
| 20 | 212.79 | 54.49 | 186.45 | 56.92 | 186.45 | 56.92 |
| 21 | 212.79 | 54.49 | 186.45 | 56.92 | 186.45 | 56.92 |
| 22 | 212.79 | 54.49 | 186.45 | 56.92 | 186.45 | 56.92 |
| 23 | 212.79 | 54.49 | 186.45 | 56.92 | 186.45 | 56.92 |
| 24 | 212.79 | 54.49 | 186.45 | 56.92 | 186.45 | 56.92 |
| 25 | 212.79 | 54.49 | 186.45 | 56.92 | 186.45 | 56.92 |

**Balanced Retirement Program**
**Current Monthly Subsidy Provided by Nortel Under Retiree Welfare Plans**

| Years of Service | Retiree | | Spouse | | Surviving Spouse | |
|---|---|---|---|---|---|---|
| | Non-Medicare Eligible | Medicare Eligible | Non-Medicare Eligible | Medicare Eligible | Non-Medicare Eligible | Medicare Eligible |
| 1 | 13.27 | 3.32 | 0.00 | 0.00 | 5.31 | 1.33 |
| 2 | 26.53 | 6.64 | 0.00 | 0.00 | 10.61 | 2.66 |
| 3 | 39.80 | 9.96 | 0.00 | 0.00 | 15.92 | 3.98 |
| 4 | 53.06 | 13.28 | 0.00 | 0.00 | 21.22 | 5.31 |
| 5 | 66.33 | 16.60 | 0.00 | 0.00 | 26.53 | 6.64 |
| 6 | 79.59 | 19.92 | 0.00 | 0.00 | 31.84 | 7.97 |
| 7 | 92.86 | 23.24 | 0.00 | 0.00 | 37.14 | 9.30 |
| 8 | 106.12 | 26.56 | 0.00 | 0.00 | 42.45 | 10.62 |
| 9 | 119.39 | 29.88 | 0.00 | 0.00 | 47.75 | 11.95 |
| 10 | 132.65 | 33.20 | 0.00 | 0.00 | 53.06 | 13.28 |
| 11 | 145.92 | 36.52 | 0.00 | 0.00 | 58.37 | 14.61 |
| 12 | 159.18 | 39.84 | 0.00 | 0.00 | 63.67 | 15.94 |
| 13 | 172.45 | 43.16 | 0.00 | 0.00 | 68.98 | 17.26 |
| 14 | 185.71 | 46.48 | 0.00 | 0.00 | 74.28 | 18.59 |
| 15 | 198.98 | 49.80 | 0.00 | 0.00 | 79.59 | 19.92 |
| 16 | 212.24 | 53.12 | 0.00 | 0.00 | 84.90 | 21.25 |
| 17 | 225.51 | 56.44 | 0.00 | 0.00 | 90.20 | 22.58 |
| 18 | 238.77 | 59.76 | 0.00 | 0.00 | 95.51 | 23.90 |
| 19 | 252.04 | 63.08 | 0.00 | 0.00 | 100.81 | 25.23 |
| 20 | 265.30 | 66.40 | 0.00 | 0.00 | 106.12 | 26.56 |
| 21 | 278.57 | 69.72 | 0.00 | 0.00 | 111.43 | 27.89 |
| 22 | 291.83 | 73.04 | 0.00 | 0.00 | 116.73 | 29.22 |
| 23 | 305.10 | 76.36 | 0.00 | 0.00 | 122.04 | 30.54 |
| 24 | 318.36 | 79.68 | 0.00 | 0.00 | 127.34 | 31.87 |
| 25 | 331.63 | 83.00 | 0.00 | 0.00 | 132.65 | 33.20 |

**Balanced Retirement Program**
**Projected Monthly Subsidy Amount Payable by VEBA**

| Years of Service | Retiree | | Spouse | | Surviving Spouse | |
|---|---|---|---|---|---|---|
| | Non-Medicare Eligible | Medicare Eligible | Non-Medicare Eligible | Medicare Eligible | Non-Medicare Eligible | Medicare Eligible |
| 1 | 3.78 | 0.95 | 0.00 | 0.00 | 1.51 | 0.38 |
| 2 | 7.57 | 1.89 | 0.00 | 0.00 | 3.03 | 0.76 |
| 3 | 11.35 | 2.84 | 0.00 | 0.00 | 4.54 | 1.14 |
| 4 | 15.14 | 3.79 | 0.00 | 0.00 | 6.06 | 1.52 |
| 5 | 18.92 | 4.74 | 0.00 | 0.00 | 7.57 | 1.89 |
| 6 | 22.71 | 5.68 | 0.00 | 0.00 | 9.08 | 2.27 |
| 7 | 26.49 | 6.63 | 0.00 | 0.00 | 10.60 | 2.65 |
| 8 | 30.28 | 7.58 | 0.00 | 0.00 | 12.11 | 3.03 |
| 9 | 34.06 | 8.52 | 0.00 | 0.00 | 13.62 | 3.41 |
| 10 | 37.85 | 9.47 | 0.00 | 0.00 | 15.14 | 3.79 |
| 11 | 41.63 | 10.42 | 0.00 | 0.00 | 16.65 | 4.17 |
| 12 | 45.41 | 11.37 | 0.00 | 0.00 | 18.17 | 4.55 |
| 13 | 49.20 | 12.31 | 0.00 | 0.00 | 19.68 | 4.93 |
| 14 | 52.98 | 13.26 | 0.00 | 0.00 | 21.19 | 5.30 |
| 15 | 56.77 | 14.21 | 0.00 | 0.00 | 22.71 | 5.68 |
| 16 | 60.55 | 15.16 | 0.00 | 0.00 | 24.22 | 6.06 |
| 17 | 64.34 | 16.10 | 0.00 | 0.00 | 25.74 | 6.44 |
| 18 | 68.12 | 17.05 | 0.00 | 0.00 | 27.25 | 6.82 |
| 19 | 71.91 | 18.00 | 0.00 | 0.00 | 28.76 | 7.20 |
| 20 | 75.69 | 18.94 | 0.00 | 0.00 | 30.28 | 7.58 |
| 21 | 79.48 | 19.89 | 0.00 | 0.00 | 31.79 | 7.96 |
| 22 | 83.26 | 20.84 | 0.00 | 0.00 | 33.30 | 8.34 |
| 23 | 87.05 | 21.79 | 0.00 | 0.00 | 34.82 | 8.71 |
| 24 | 90.83 | 22.73 | 0.00 | 0.00 | 36.33 | 9.09 |
| 25 | 94.61 | 23.68 | 0.00 | 0.00 | 37.85 | 9.47 |

**Traditional Retirement Program without Grandfathered Status - Restructured Plan**
**Current Monthly Subsidy Provided by Nortel Under Retiree Welfare Plans**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 19.90 | 4.98 | 7.96 | 1.99 | 7.96 | 1.99 |
| 2 | 39.80 | 9.96 | 15.92 | 3.98 | 15.92 | 3.98 |
| 3 | 59.69 | 14.94 | 23.88 | 5.98 | 23.88 | 5.98 |
| 4 | 79.59 | 19.92 | 31.84 | 7.97 | 31.84 | 7.97 |
| 5 | 99.49 | 24.90 | 39.80 | 9.96 | 39.80 | 9.96 |
| 6 | 119.39 | 29.88 | 47.75 | 11.95 | 47.75 | 11.95 |
| 7 | 139.28 | 34.86 | 55.71 | 13.94 | 55.71 | 13.94 |
| 8 | 159.18 | 39.84 | 63.67 | 15.94 | 63.67 | 15.94 |
| 9 | 179.08 | 44.82 | 71.63 | 17.93 | 71.63 | 17.93 |
| 10 | 198.98 | 49.80 | 79.59 | 19.92 | 79.59 | 19.92 |
| 11 | 218.87 | 54.78 | 87.55 | 21.91 | 87.55 | 21.91 |
| 12 | 238.77 | 59.76 | 95.51 | 23.90 | 95.51 | 23.90 |
| 13 | 258.67 | 64.74 | 103.47 | 25.90 | 103.47 | 25.90 |
| 14 | 278.57 | 69.72 | 111.43 | 27.89 | 111.43 | 27.89 |
| 15 | 298.46 | 74.70 | 119.39 | 29.88 | 119.39 | 29.88 |
| 16 | 318.36 | 79.68 | 127.34 | 31.87 | 127.34 | 31.87 |
| 17 | 338.26 | 84.66 | 135.30 | 33.86 | 135.30 | 33.86 |
| 18 | 358.16 | 89.64 | 143.26 | 35.86 | 143.26 | 35.86 |
| 19 | 378.05 | 94.62 | 151.22 | 37.85 | 151.22 | 37.85 |
| 20 | 397.95 | 99.60 | 159.18 | 39.84 | 159.18 | 39.84 |
| 21 | 417.85 | 104.58 | 167.14 | 41.83 | 167.14 | 41.83 |
| 22 | 437.75 | 109.56 | 175.10 | 43.82 | 175.10 | 43.82 |
| 23 | 457.64 | 114.54 | 183.06 | 45.82 | 183.06 | 45.82 |
| 24 | 477.54 | 119.52 | 191.02 | 47.81 | 191.02 | 47.81 |
| 25 | 497.44 | 124.50 | 198.98 | 49.80 | 198.98 | 49.80 |

**Traditional Retirement Program without Grandfathered Status - Restructured Plan**
**Projected Monthly Subsidy Amount Payable by VEBA**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 5.68 | 1.42 | 2.27 | 0.57 | 2.27 | 0.57 |
| 2 | 11.35 | 2.84 | 4.54 | 1.14 | 4.54 | 1.14 |
| 3 | 17.03 | 4.26 | 6.81 | 1.70 | 6.81 | 1.70 |
| 4 | 22.71 | 5.68 | 9.08 | 2.27 | 9.08 | 2.27 |
| 5 | 28.38 | 7.10 | 11.35 | 2.84 | 11.35 | 2.84 |
| 6 | 34.06 | 8.52 | 13.62 | 3.41 | 13.62 | 3.41 |
| 7 | 39.74 | 9.95 | 15.90 | 3.98 | 15.90 | 3.98 |
| 8 | 45.41 | 11.37 | 18.17 | 4.55 | 18.17 | 4.55 |
| 9 | 51.09 | 12.79 | 20.44 | 5.11 | 20.44 | 5.11 |
| 10 | 56.77 | 14.21 | 22.71 | 5.68 | 22.71 | 5.68 |
| 11 | 62.45 | 15.63 | 24.98 | 6.25 | 24.98 | 6.25 |
| 12 | 68.12 | 17.05 | 27.25 | 6.82 | 27.25 | 6.82 |
| 13 | 73.80 | 18.47 | 29.52 | 7.39 | 29.52 | 7.39 |
| 14 | 79.48 | 19.89 | 31.79 | 7.96 | 31.79 | 7.96 |
| 15 | 85.15 | 21.31 | 34.06 | 8.52 | 34.06 | 8.52 |
| 16 | 90.83 | 22.73 | 36.33 | 9.09 | 36.33 | 9.09 |
| 17 | 96.51 | 24.15 | 38.60 | 9.66 | 38.60 | 9.66 |
| 18 | 102.18 | 25.57 | 40.87 | 10.23 | 40.87 | 10.23 |
| 19 | 107.86 | 27.00 | 43.14 | 10.80 | 43.14 | 10.80 |
| 20 | 113.54 | 28.42 | 45.41 | 11.37 | 45.41 | 11.37 |
| 21 | 119.21 | 29.84 | 47.69 | 11.93 | 47.69 | 11.93 |
| 22 | 124.89 | 31.26 | 49.96 | 12.50 | 49.96 | 12.50 |
| 23 | 130.57 | 32.68 | 52.23 | 13.07 | 52.23 | 13.07 |
| 24 | 136.24 | 34.10 | 54.50 | 13.64 | 54.50 | 13.64 |
| 25 | 141.92 | 35.52 | 56.77 | 14.21 | 56.77 | 14.21 |

**Balanced Retirement Program - Restructured Plan**
**Current Monthly Subsidy Provided by Nortel Under Retiree Welfare Plans**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 9.95 | 2.49 | 0.00 | 0.00 | 3.98 | 1.00 |
| 2 | 19.90 | 4.98 | 0.00 | 0.00 | 7.96 | 1.99 |
| 3 | 29.85 | 7.47 | 0.00 | 0.00 | 11.94 | 2.99 |
| 4 | 39.80 | 9.96 | 0.00 | 0.00 | 15.92 | 3.98 |
| 5 | 49.74 | 12.45 | 0.00 | 0.00 | 19.90 | 4.98 |
| 6 | 59.69 | 14.94 | 0.00 | 0.00 | 23.88 | 5.98 |
| 7 | 69.64 | 17.43 | 0.00 | 0.00 | 27.86 | 6.97 |
| 8 | 79.59 | 19.92 | 0.00 | 0.00 | 31.84 | 7.97 |
| 9 | 89.54 | 22.41 | 0.00 | 0.00 | 35.82 | 8.96 |
| 10 | 99.49 | 24.90 | 0.00 | 0.00 | 39.80 | 9.96 |
| 11 | 109.44 | 27.39 | 0.00 | 0.00 | 43.77 | 10.96 |
| 12 | 119.39 | 29.88 | 0.00 | 0.00 | 47.75 | 11.95 |
| 13 | 129.33 | 32.37 | 0.00 | 0.00 | 51.73 | 12.95 |
| 14 | 139.28 | 34.86 | 0.00 | 0.00 | 55.71 | 13.94 |
| 15 | 149.23 | 37.35 | 0.00 | 0.00 | 59.69 | 14.94 |
| 16 | 159.18 | 39.84 | 0.00 | 0.00 | 63.67 | 15.94 |
| 17 | 169.13 | 42.33 | 0.00 | 0.00 | 67.65 | 16.93 |
| 18 | 179.08 | 44.82 | 0.00 | 0.00 | 71.63 | 17.93 |
| 19 | 189.03 | 47.31 | 0.00 | 0.00 | 75.61 | 18.92 |
| 20 | 198.98 | 49.80 | 0.00 | 0.00 | 79.59 | 19.92 |
| 21 | 208.92 | 52.29 | 0.00 | 0.00 | 83.57 | 20.92 |
| 22 | 218.87 | 54.78 | 0.00 | 0.00 | 87.55 | 21.91 |
| 23 | 228.82 | 57.27 | 0.00 | 0.00 | 91.53 | 22.91 |
| 24 | 238.77 | 59.76 | 0.00 | 0.00 | 95.51 | 23.90 |
| 25 | 248.72 | 62.25 | 0.00 | 0.00 | 99.49 | 24.90 |

**Balanced Retirement Program - Restructured Plan**
**Projected Monthly Subsidy Amount Payable by VEBA**

| Years of Service | Retiree Non-Medicare Eligible | Retiree Medicare Eligible | Spouse Non-Medicare Eligible | Spouse Medicare Eligible | Surviving Spouse Non-Medicare Eligible | Surviving Spouse Medicare Eligible |
|---|---|---|---|---|---|---|
| 1 | 2.84 | 0.71 | 0.00 | 0.00 | 1.14 | 0.28 |
| 2 | 5.68 | 1.42 | 0.00 | 0.00 | 2.27 | 0.57 |
| 3 | 8.52 | 2.13 | 0.00 | 0.00 | 3.41 | 0.85 |
| 4 | 11.35 | 2.84 | 0.00 | 0.00 | 4.54 | 1.14 |
| 5 | 14.19 | 3.55 | 0.00 | 0.00 | 5.68 | 1.42 |
| 6 | 17.03 | 4.26 | 0.00 | 0.00 | 6.81 | 1.70 |
| 7 | 19.87 | 4.97 | 0.00 | 0.00 | 7.95 | 1.99 |
| 8 | 22.71 | 5.68 | 0.00 | 0.00 | 9.08 | 2.27 |
| 9 | 25.55 | 6.39 | 0.00 | 0.00 | 10.22 | 2.56 |
| 10 | 28.38 | 7.10 | 0.00 | 0.00 | 11.35 | 2.84 |
| 11 | 31.22 | 7.81 | 0.00 | 0.00 | 12.49 | 3.13 |
| 12 | 34.06 | 8.52 | 0.00 | 0.00 | 13.62 | 3.41 |
| 13 | 36.90 | 9.24 | 0.00 | 0.00 | 14.76 | 3.69 |
| 14 | 39.74 | 9.95 | 0.00 | 0.00 | 15.90 | 3.98 |
| 15 | 42.58 | 10.66 | 0.00 | 0.00 | 17.03 | 4.26 |
| 16 | 45.41 | 11.37 | 0.00 | 0.00 | 18.17 | 4.55 |
| 17 | 48.25 | 12.08 | 0.00 | 0.00 | 19.30 | 4.83 |
| 18 | 51.09 | 12.79 | 0.00 | 0.00 | 20.44 | 5.11 |
| 19 | 53.93 | 13.50 | 0.00 | 0.00 | 21.57 | 5.40 |
| 20 | 56.77 | 14.21 | 0.00 | 0.00 | 22.71 | 5.68 |
| 21 | 59.61 | 14.92 | 0.00 | 0.00 | 23.84 | 5.97 |
| 22 | 62.45 | 15.63 | 0.00 | 0.00 | 24.98 | 6.25 |
| 23 | 65.28 | 16.34 | 0.00 | 0.00 | 26.11 | 6.54 |
| 24 | 68.12 | 17.05 | 0.00 | 0.00 | 27.25 | 6.82 |
| 25 | 70.96 | 17.76 | 0.00 | 0.00 | 28.38 | 7.10 |