# EXHIBIT A

# Togut, Segal & Segal LLP
## Summary Report

*3/25/2013*
*4:39:20 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| atogut | Albert Togut | 0.7 | 654.50 |
| bmoore | Brian Moore | 11.9 | 7,675.50 |
| cstachon | Caitlin Stachon | 57.5 | 9,200.00 |
| dperson | Dawn Person | 7.0 | 2,065.00 |
| jbernsten | Jayne Bernsten | 2.1 | 336.00 |
| lmuchnik | Leo Muchnik | 7.6 | 1,102.00 |
| lsheikh | Lara Sheikh | 0.9 | 499.50 |
| mhamersky | Michael Hamersky | 10.8 | 4,050.00 |
| nberger | Neil Berger | 89.0 | 71,645.00 |
| rmilin | Richard Milin | 17.0 | 12,155.00 |
| srothman | Samantha Rothman | 22.0 | 4,950.00 |
| sskelly | Stephanie Skelly | 193.9 | 72,712.50 |
| | Grand Total: | 420.4 | 187,045.00 |

Togut, Segal & Segal LLP

Nortel Networks Section 1114
1/1/2013...1/31/2013

Summary Report

3/25/2013
4:39:44 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Fee Application/Fee Statements | | 6.6 | 2,275.50 |
| Retention of Professionals | | 3.6 | 2,673.00 |
| Retiree Benefits | | 229.9 | 96,290.00 |
| Retiree Committee Matters | | 180.3 | 85,806.50 |
| | Grand Total: | 420.4 | 187,045.00 |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Fee Application/Fee Statements** | | **6.6** | **2,275.50** |
| dperson | Dawn Person | 3.3 | 973.50 |
| jbernsten | Jayne Bernsten | 2.1 | 336.00 |
| nberger | Neil Berger | 1.2 | 966.00 |
| **Retention of Professionals** | | **3.6** | **2,673.00** |
| lsheikh | Lara Sheikh | 0.9 | 499.50 |
| nberger | Neil Berger | 2.7 | 2,173.50 |
| **Retiree Benefits** | | **229.9** | **96,290.00** |
| atogut | Albert Togut | 0.3 | 280.50 |
| bmoore | Brian Moore | 9.7 | 6,256.50 |
| cstachon | Caitlin Stachon | 53.1 | 8,496.00 |
| dperson | Dawn Person | 2.8 | 826.00 |
| lmuchnik | Leo Muchnik | 7.6 | 1,102.00 |
| mhamersky | Michael Hamersky | 9.3 | 3,487.50 |
| nberger | Neil Berger | 44.3 | 35,661.50 |
| rmilin | Richard Milin | 13.0 | 9,295.00 |
| srothman | Samantha Rothman | 18.6 | 4,185.00 |
| sskelly | Stephanie Skelly | 71.2 | 26,700.00 |
| **Retiree Committee Matters** | | **180.3** | **85,806.50** |
| atogut | Albert Togut | 0.4 | 374.00 |
| bmoore | Brian Moore | 2.2 | 1,419.00 |
| cstachon | Caitlin Stachon | 4.4 | 704.00 |
| dperson | Dawn Person | 0.9 | 265.50 |
| mhamersky | Michael Hamersky | 1.5 | 562.50 |
| nberger | Neil Berger | 40.8 | 32,844.00 |
| rmilin | Richard Milin | 4.0 | 2,860.00 |
| srothman | Samantha Rothman | 3.4 | 765.00 |
| sskelly | Stephanie Skelly | 122.7 | 46,012.50 |
| **Grand Total:** | | **420.4** | **187,045.00** |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter: Fee Application/Fee Statements** | | | |
| 1/3/13 | nberger / Review Docs. Fee Application/Fee Statements | T | 0.2 805.00 | 161.00 Billable |
| #238777 | Review CNO for TSS 13th monthly statement and memo's w/ DP re same. | | | |
| 1/3/13 | dperson / Inter Off Memo Fee Application/Fee Statements | T | 0.2 295.00 | 59.00 Billable |
| #239095 | Emails with NB re: CNO status | | | |
| 1/3/13 | dperson / Comm. Profes. Fee Application/Fee Statements | T | 0.1 295.00 | 29.50 Billable |
| #239099 | Communications with J. Schierbaum re: Filing of CNO | | | |
| 1/8/13 | nberger / Inter Off Memo Fee Application/Fee Statements | T | 0.1 805.00 | 80.50 Billable |
| #240335 | Memo to DP re request for December estimates. | | | |
| 1/8/13 | dperson / Inter Off Memo Fee Application/Fee Statements | T | 0.1 295.00 | 29.50 Billable |
| #240589 | Emails with NB re: request for December estimates. | | | |
| 1/8/13 | dperson / Review Docs. Fee Application/Fee Statements | T | 0.3 295.00 | 88.50 Billable |
| #240590 | Review and prepare report re: client request for December estimates. | | | |
| 1/9/13 | nberger / Correspondence Fee Application/Fee Statements | T | 0.1 805.00 | 80.50 Billable |
| #240618 | Respond to K, Ponder request for December estimates. | | | |
| 1/10/13 | dperson / Inter Off Memo Fee Application/Fee Statements | T | 0.3 295.00 | 88.50 Billable |
| #241531 | Email Communications with NB re: September invoice wire information. (.1) review statement to confirm amounts due for same (.2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/15/13 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>295.00 | 88.50<br>Billable |
| #243055 | Communications with J. Schierbaum re: CNO October 2012 Statement. (.1) Review and revise CNO (.2) | | | |
| 1/18/13 | nberger / Correspondence<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #244266 | Email w/ Wm. Talylor and memos w. DP re rescheduled quarterly fee hearing. | | | |
| 1/22/13 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.7<br>295.00 | 206.50<br>Billable |
| #245296 | Draft 15th Interim Monthly Application and Exhibits | | | |
| 1/24/13 | nberger / Correspondence<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #245925 | Email w/ K. Ponder re W-9. | | | |
| 1/24/13 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.9<br>295.00 | 265.50<br>Billable |
| #246045 | Review and revise November reports in preparation for filing monthly statement | | | |
| 1/28/13 | nberger / Correspondence<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #247014 | Emails w/ K. Ponder and LW re W-9. | | | |
| 1/28/13 | dperson / Revise Docs.<br>Fee Application/Fee Statements | T | 0.4<br>295.00 | 118.00<br>Billable |
| #247256 | Review and revise 15th Monthly fee statement. | | | |
| 1/29/13 | jbernsten / Review Docs.<br>Fee Application/Fee Statements | T | 1.7<br>160.00 | 272.00<br>Billable |
| #247657 | Calculations for burn rate analysis for retained professionals. | | | |

Nortel Networks Section 1114                    Togut, Segal & Segal LLP                    3/25/2013
1/1/2013...1/31/2013                              Client Billing Report                     4:42:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/29/13 | jbernsten / Review Docs.<br>Fee Application/Fee Statements | T | 0.4<br>160.00 | 64.00<br>Billable |
| #247688 | Continued review of calculations for burn rate analysis for retained professionals. | | | |
| 1/31/13 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 0.4<br>805.00 | 322.00<br>Billable |
| #248392 | Work on TSS November fee statement. | | | |
| | **Matter Total:** | | 6.60 | 2,275.50 |

### Matter:  Retention of Professionals

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/3/13 | nberger / Correspondence<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #238757 | Email w/ Wm. Taylor and Towers re supplemental declarations. | | | |
| 1/3/13 | nberger / Correspondence<br>Retention of Professionals | T | 0.3<br>805.00 | 241.50<br>Billable |
| #238763 | T/c w/ Wm. Taylor and email w/ LTD counsel and counsel for Towers re UST review of supplemental Towers declarations. | | | |
| 1/7/13 | lsheikh / Review Docs.<br>Retention of Professionals | T | 0.2<br>555.00 | 111.00<br>Billable |
| #239871 | Review revised draft Reardon and DaVinci declarations in support of Towers Watson retention. | | | |
| 1/7/13 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>555.00 | 55.50<br>Billable |
| #239872 | Email NB re comments to revised draft Reardon and DaVinci declarations in support of Towers Watson retention. | | | |
| 1/8/13 | nberger / Review Docs.<br>Retention of Professionals | T | 0.3<br>805.00 | 241.50<br>Billable |
| #240190 | Review updated Towers and A&M declarations and memo's w. LS re same. | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*3/25/2013*
*4:42:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/8/13 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.1 555.00 | 55.50 Billable |
| #240273 | Emails with counsel to Towers Watson re status of supplemental disclosure re DaVinci acquisition. | | | |
| 1/15/13 | nberger / Correspondence Retention of Professionals | T | 0.3 805.00 | 241.50 Billable |
| #242591 | Email w/ Towers and A&M re supplemental declarations (.2);  Email w/ L. Schweitzer re same (.1). | | | |
| 1/15/13 | nberger / Comm. Profes. Retention of Professionals | T | 0.4 805.00 | 322.00 Billable |
| #242608 | T/c and email w/ Wm. Taylor re Towers declaration and need to preview to UST (.2);  Email w/ Towers counsel re same (.2). | | | |
| 1/15/13 | nberger / Correspondence Retention of Professionals | T | 0.3 805.00 | 241.50 Billable |
| #242669 | Review current drafts of Towers and Bodnar declarations (.3);  Email to Wm. Taylor re same (.1). | | | |
| 1/15/13 | nberger / Review Docs. Retention of Professionals | T | 0.3 805.00 | 241.50 Billable |
| #242719 | Review Nortel comments to Towers declarations and o/c w/ LS re same. | | | |
| 1/15/13 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.2 555.00 | 111.00 Billable |
| #242725 | T/c with B. Taylor and NB re next steps re Towers Watson retention and contacting UST re same. | | | |
| 1/15/13 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.1 555.00 | 55.50 Billable |
| #242726 | Review B. Taylor and Towers Watson emails re next steps re Towers Watson retention. | | | |

Nortel Networks Section 1114     Togut, Segal & Segal LLP
1/1/2013...1/31/2013     Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/15/13 | lsheikh / Review Docs. | T | 0.1 | 55.50 |
| | Retention of Professionals | | 555.00 | Billable |
| #242728 | Review Nortel comments to Bodnar and Reardon declarations. | | | |
| 1/15/13 | lsheikh / Comm. Profes. | T | 0.1 | 55.50 |
| | Retention of Professionals | | 555.00 | Billable |
| #242729 | Email NB re Nortel comments to Bodnar and Reardon declarations. | | | |
| 1/16/13 | nberger / Comm. Profes. | T | 0.4 | 322.00 |
| | Retention of Professionals | | 805.00 | Billable |
| #243148 | T/c w/ R. Zahralddin re Towers declarations (.2); Follow-up email to Towers counsel re same (.2). | | | |
| 1/21/13 | nberger / Comm. Profes. | T | 0.2 | 161.00 |
| | Retention of Professionals | | 805.00 | Billable |
| #244621 | Email w/ counsel for Towers and LTD Committee re submission and filing of supplemental Towers declarations. | | | |

|  | Matter Total: | | 3.60 | 2,673.00 |
|---|---|---|---|---|

**Matter: Retiree Benefits**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/2/13 | cstachon / Prep. Hearing | T | 1.6 | 256.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #238352 | Reviewed Motion to Approve Settlement Agreement with RC, its underlying Exhibits, and the Declaration of John Ray III; organized copies for the hearing for NB, RKM, BM and SAS | | | |
| 1/2/13 | cstachon / Review Docs. | T | 0.1 | 16.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #238526 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 1/2/13 docket report email | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/2/13 | cstachon / Review Docs. Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #238527 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/2/13 | | | |
| 1/3/13 | nberger / Review Docs. Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #238756 | Review press reports re settlement motion. | | | |
| 1/3/13 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #238762 | Memo's w/ SS re Aikin benefits inquiry. | | | |
| 1/3/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #238782 | Email w/ M. Daniele re retiree inquiries and RC call next week. | | | |
| 1/3/13 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #238792 | Follow-up memo's w/ SS and D. Greer re Aiken and Thomas inquiries. | | | |
| 1/3/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #238793 | Revise SS draft response to retiree inquiry. | | | |
| 1/3/13 | nberger / Review Docs. Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #238826 | Review retiree inquiry and spd (.4);  Memo's w/ SS re same (.2). | | | |
| 1/3/13 | srothman / Comm. Client Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #238876 | Check retiree account for inquiries | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

## Togut, Segal & Segal LLP
### Client Billing Report

3/25/2013
4:42:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/3/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #238909 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 1/3/13 docket report email | | | |
| 1/3/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #238910 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/3/13 | | | |
| 1/4/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #239233 | Revise SS draft response to new retiree inquiry re ballot. | | | |
| 1/4/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #239240 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 1/4/13 docket report email | | | |
| 1/4/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #239241 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/4/13 | | | |
| 1/4/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #239363 | Review UST objection to employee incentive payment motion | | | |
| 1/4/13 | sskelly / Correspondence<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #239390 | Email to J. Simpson re inquiry about settlement | | | |
| 1/4/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #239495 | Review of email to committee and articles re settlement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/4/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #239496 | Conf w/retiree with questions about ballot package | | | |
| 1/5/13 | sskelly / Correspondence<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #239605 | Email to J. Simpson re settlement. | | | |
| 1/7/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #239772 | Email w/ A&M and Towers re updated census. | | | |
| 1/7/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #239773 | Email w/ M. Daniele re re-enrollment rules under plans and settlement. | | | |
| 1/7/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.9<br>375.00 | 337.50<br>Billable |
| #239776 | T/cs with J. Right, S. Lloyd, P. Geis, J. Simpson re questions re settlement agreement. | | | |
| 1/7/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #239777 | Email to L. Chiafullo re questions received re settlement agreement. | | | |
| 1/7/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #239778 | Review inquiries to website and review census re R. Chong. | | | |
| 1/7/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #239796 | O/c w/ SS re service strategy re RC statement and other RC settlement documents. | | | |

Nortel Networks Section 1114                Togut, Segal & Segal LLP                3/25/2013
1/1/2013...1/31/2013                        Client Billing Report                   4:42:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/7/13 | cstachon / Prep. Hearing Retiree Benefits | T | 0.4 160.00 | 64.00 Billable |
| #239804 | Updated settlement hearing binders with the Debtors' 9019 Motion with United States Debt Recovery III, L.P. | | | |
| 1/7/13 | cstachon / Prep. Hearing Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #239805 | Revised RC settlement hearing binder index | | | |
| 1/7/13 | cstachon / Review Docs. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #239807 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 1/5/13 - 1/6/13 docket report email | | | |
| 1/7/13 | cstachon / Review Docs. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #239808 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 1/7/13 docket report email | | | |
| 1/7/13 | cstachon / Review Docs. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #239809 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/5/13 - 1/6/13 | | | |
| 1/7/13 | cstachon / Review Docs. Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #239810 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/7/13 | | | |
| 1/7/13 | sskelly / Review Docs. Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #239834 | Review inquiries to retiree committee website after 1pm. | | | |

Nortel Networks Section 1114                Togut, Segal & Segal LLP                3/25/2013
1/1/2013...1/31/2013                        Client Billing Report                    4:42:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/7/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.7<br>225.00 | 157.50<br>Billable |
| #239974 | Check retiree email account for inquiries re proposed<br>settlement | | | |
| 1/7/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #239975 | Email NB, BM, SAS inquiries received from Patrick Rose,<br>John D'Orazio, A.Robert Boutin, Richard Chandler, Betty<br>Dowell, Randy Hendrick, Jo Adams, Jeff Borron | | | |
| 1/7/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #262894 | O/c with SAS re inquiries to website. | | | |
| 1/7/13 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>645.00 | 64.50<br>Billable |
| #262895 | O/c with SAS re inquiries to website. | | | |
| 1/8/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #240197 | O/C with SJR re responding to retiree inquiries. | | | |
| 1/8/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #240212 | OC w/ SAS re responding to Nortel inquiries | | | |
| 1/8/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 1.2<br>375.00 | 450.00<br>Billable |
| #240217 | Research (.6) and Draft (.6)email responses to M.<br>Willoughby and B. Arsena and J. Thomas re settlement. | | | |
| 1/8/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #240221 | T/c to R. Donodeo re life insurance. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/8/13 | cstachon / Prep Filing/Svc | T | 1.9 | 304.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #240229 | Organized original documents submitted by retirees in preparation for return service | | | |
| 1/8/13 | cstachon / Prep Filing/Svc | T | 0.7 | 112.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #240231 | Created service list of retirees who sent original doucments | | | |
| 1/8/13 | cstachon / Review Docs. | T | 0.1 | 16.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #240235 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 1/8/13 docket report email | | | |
| 1/8/13 | cstachon / Review Docs. | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #240236 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/8/13 | | | |
| 1/8/13 | sskelly / Comm. Others | T | 1.7 | 637.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #240244 | Research (.9) and email (.8) responses to retirees B. Arlena, J. Thomas & R. Bastin. | | | |
| 1/8/13 | nberger / Correspondence | T | 0.5 | 402.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #240248 | Revise SS draft responses to retiree inquiry re motion. | | | |
| 1/8/13 | srothman / Inter Off Memo | T | 0.2 | 45.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #240337 | Emails w/ SAS re responses to retiree inquiries | | | |
| 1/8/13 | sskelly / Comm. Others | T | 0.8 | 300.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #240357 | T/cs to M. Oakley, J. Hicks, K. Calmonson and G. Blood re inquiries about settlement. | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

3/25/2013
4:42:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/8/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #240358 | O/C with NB re update re retiree inquiries (2x). | | | |
| 1/8/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #240359 | Memos with SJR re inquiries from retirees. | | | |
| 1/8/13 | srothman / Draft Documents<br>Retiree Benefits | T | 0.7<br>225.00 | 157.50<br>Billable |
| #240419 | Draft proposed email responses to Patrick Rose, John D'Orazio, Robert Boutin, | | | |
| 1/8/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #240420 | Review Retiree Email account for new inquiries re settlement. | | | |
| 1/8/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #240421 | Email NB, SAS, BM re settlement inquiries received from Roy King, Davis Jordan, Carolyn Adams, William Corkey, Arthur Schroyer, Susan Weakley, Yony Driver, Gord Pearson, David Lambert | | | |
| 1/8/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #240456 | Identify form email responses applicable to inquiries received from  Roy King, Davis Jordan, Carolyn Adams, William Corkey, Arthur Schroyer, Susan Weakley, Yony Driver, Gord Pearson, David Lambert | | | |
| 1/8/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 2.1<br>375.00 | 787.50<br>Billable |
| #240489 | Emails responding to numerous retiree inquires. re settlement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/8/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #240491 | Memo to NB re status of individual claim form for settlement. | | | |
| 1/9/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #240625 | OC w/ SAS re responding to retiree phone  inquiries | | | |
| 1/9/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #240684 | Email w/ SS and LTD counsel re inquires from LTD participants re Retiree settlement agreement. | | | |
| 1/9/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #240796 | O/C w/ SJR re responding to retiree inquiries | | | |
| 1/9/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #240797 | T/C w/ M. Daniele prep for advisors call | | | |
| 1/9/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.2<br>375.00 | 450.00<br>Billable |
| #240804 | Return t/c's to retirees re inquiries re settlement. | | | |
| 1/9/13 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #240805 | Prep for call with retiree committe. | | | |
| 1/9/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 1.7<br>375.00 | 637.50<br>Billable |
| #240809 | Return retiree calls to B. Roberts, J. Couto, R. Miller, L. Weese, R. Smith, W. Voory, M. Maskell re settlement implementation. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/9/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.6 225.00 | 135.00 Billable |
| #240947 | Multiple emails w/ SAS re status of inquiries and follow up issues re same | | | |
| 1/9/13 | srothman / Comm. Client Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #240950 | Return phone call from Janelle Boyd re settlement. | | | |
| 1/9/13 | srothman / Comm. Client Retiree Benefits | T | 0.1 225.00 | 22.50 Billable |
| #240951 | Return phone call from Addie Tatum re settlement. | | | |
| 1/9/13 | srothman / Comm. Client Retiree Benefits | T | 0.4 225.00 | 90.00 Billable |
| #240961 | Return phone call inquiry from Robert Vetrar re settlement. | | | |
| 1/9/13 | srothman / Comm. Client Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #240962 | Return phone call from Kathleen Carter re settlement. | | | |
| 1/9/13 | srothman / Comm. Client Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #240963 | Return phone call from William Marvin re settlement. | | | |
| 1/9/13 | srothman / Comm. Client Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #240964 | Return phone call from Donna Rowland re settlement. | | | |
| 1/9/13 | srothman / Comm. Client Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #240965 | Return phone call from Melvin Willoughby re settlement. | | | |
| 1/9/13 | srothman / Comm. Client Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #240966 | Return phone call from William David Rose re settlement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #240967 | Return phone call from Rich Miller re settlement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #240968 | Return phone call from Arlene Mosley and follow up call<br>from daughter Darlene re settlement agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #240969 | Return phone call from John Wright re settlement<br>agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #240970 | Return phone call from Dorothy King re settlement<br>agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #240971 | Return phone call from Maryann Montaldo re settlement<br>agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #240972 | Return phone call from Carol Johnson re settlement<br>agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #240973 | Return phone call from Larry Cox re settlement agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #240975 | Return phone call from Jose Couto re settlement<br>agreement. | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

1/1/2013...1/31/2013

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #240976 | Return phone call from Ken Calmonson re settlement<br>agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #240977 | Return phone call from Jean Norman re settlement<br>agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #240978 | Return phone call from Camille Salibi re settlement<br>agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #240979 | Return phone call from Joseph Garofalo re settlement<br>agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #240980 | Return phone call from Nicolos Kandiloros re settlement<br>agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #240981 | Return phone call from Bob Waters re settlement<br>agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #240982 | Return phone call from Debra Jordan re settlement<br>agreement. | | | |

Nortel Networks Section 1114          Togut, Segal & Segal LLP          *3/25/2013*
1/1/2013...1/31/2013                    Client Billing Report             *4:42:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #240983 | Return phone call from Frank Split re settlement agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #240984 | Return phone call from Patricia Nevton re settlement agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #240985 | Return phone call from Kim Ntuyen re settlement agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #240986 | Return phone call from Roger Smith re settlement agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #240987 | Return phone call from Thomas Todaro re settlement agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #240988 | Return phone call from Rich Miller re settlement agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #240989 | Return phone call from Eduardo Piqueras re settlement agreement. | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

3/25/2013
4:42:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #240990 | Return phone call from Regina Catron re settlement agreement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #240991 | Return phone call from Paula Hart re settlement agreement. | | | |
| 1/9/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #241006 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 1/9/13 docket report email | | | |
| 1/9/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #241007 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/9/13 | | | |
| 1/10/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #241166 | Review and comments to SS draft responses to retiree email inquiries re settlement motion (.5);  O/c w/ SS re same (.3). | | | |
| 1/10/13 | sskelly / Correspondence<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #241324 | Email to P. Grigsby re ballot | | | |
| 1/10/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #241325 | O/C w/ SJR re retirees inquiries and status of same | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

1/1/2013...1/31/2013

3/25/2013
4:42:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/10/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.5<br>375.00 | 562.50<br>Billable |
| #241326 | T/Cs  re settlement agreement w/ D. King (.2), A. Tatum (.2), L. Groleau (.2),  Email to A. Borin (.5);  J. D'Orazi, (.4) | | | |
| 1/10/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 2.2<br>375.00 | 825.00<br>Billable |
| #241331 | Respond to retiree emails re settlement. | | | |
| 1/10/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.1<br>375.00 | 412.50<br>Billable |
| #241332 | T/C with retirees re settlement. | | | |
| 1/10/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #241333 | O/C w/ NB re retiree inquiries | | | |
| 1/10/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #241462 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 1/10/13 docket report email | | | |
| 1/10/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #241463 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/10/13 | | | |
| 1/10/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #262902 | O/C w/ SAS re retirees inquiries and status of same | | | |
| 1/11/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #241607 | O/c w/ SS - status and strategy re settlement agreement, individual claim forms and retiree inquiries (.6);  Revise drafts responses to retiree inquiries (.7). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/11/13 | sskelly / Comm. Others Retiree Benefits | T | 2.6 375.00 | 975.00 Billable |
| #241755 | Email responses to numerous retiree inquires re settlement. | | | |
| 1/11/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #241756 | O/c w/ CS re organization of email inquires from retirees. | | | |
| 1/11/13 | sskelly / Comm. Others Retiree Benefits | T | 3.2 375.00 | 1,200.00 Billable |
| #241757 | Return numerous retiree calls to retirees re settlement. | | | |
| 1/11/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.8 375.00 | 300.00 Billable |
| #241758 | O/c w/ SJR re calls to retirees. | | | |
| 1/11/13 | cstachon / Review Docs. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #241834 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 1/11/13 docket report email | | | |
| 1/11/13 | cstachon / Review Docs. Retiree Benefits | T | 0.0 160.00 | 0.00 Billable |
| #241835 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/11/13 | | | |
| 1/11/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.6 160.00 | 96.00 Billable |
| #241845 | Created chart for updated/revised service addresses for retirees | | | |
| 1/11/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.5 160.00 | 80.00 Billable |
| #241846 | Created chart of retiree email inquiries and responses | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/11/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.5<br>160.00 | 400.00<br>Billable |
| #241847 | Updated chart of retiree email inquiries and responses from 12/31 to 1/11 | | | |
| 1/11/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #262903 | O/c w/ SAS re organization of email inquires from retirees. | | | |
| 1/11/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>225.00 | 180.00<br>Billable |
| #262904 | O/c w/ SAS re calls to retirees. | | | |
| 1/13/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #242061 | Review T. Lien email and forward to K. Greggson. | | | |
| 1/13/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #242066 | T/cs to retirees re inquiries re settlement agreement. | | | |
| 1/14/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #242101 | Emails with K Gregson re Nortel implementation issues | | | |
| 1/14/13 | nberger / Prep. Ct./Calls<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #242113 | O/c w/ SS to prep for call w/ advisors and KCC re Individual Claim Form (.2);  Review same for call (.2). | | | |
| 1/14/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #242159 | Email w/ D. Greer re questions re individual claim form. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/14/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #242170 | O/c w/ BM and email w/ BM and K. Gregson re Aetna coordination. | | | |
| 1/14/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #242240 | Review updated individual claim form from Towers. | | | |
| 1/14/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.1<br>160.00 | 336.00<br>Billable |
| #242308 | Created and updated log of retiree inquiry calls | | | |
| 1/14/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #242311 | Updated retiree email log with emails and responses from 1/12 to 1/14 | | | |
| 1/14/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #242316 | OC with SAS re retiree call inquiry log | | | |
| 1/14/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #242318 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/12/13 to 1/14/13 | | | |
| 1/14/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #242319 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 1/12/13 to 1/14/13 docket report email | | | |
| 1/14/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #242328 | O/c w/ CS re logging calls from retirees. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/14/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #242330 | Review Westlaw key cite alert re retiree benefits. | | | |
| 1/14/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #242335 | T/c w/ B. Pleasant re Nortel settlement. | | | |
| 1/14/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #242336 | T/c w/ K. Calmonson re Nortel settlement. | | | |
| 1/14/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #242337 | T/c w/ B. Waters (.1) and J. Garofalo (.2) re Nortel settlement. | | | |
| 1/14/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.0<br>375.00 | 375.00<br>Billable |
| #242338 | T/c w/ S. Hackenbach (.2); H. Larson (.2); J. Busch (.1); M. Bartness (.1); P. Yandell (.2); J. Couto (.2) re Nortel settlement. | | | |
| 1/14/13 | sskelly / Prep. Ct./Calls<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #242339 | Prepare for advisors call re individual claim form. | | | |
| 1/14/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #242344 | O/c w/ RKM re Nortel settlement update. | | | |
| 1/14/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #242345 | Review responses to retiree inquiries. | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

Togut, Segal & Segal LLP
Client Billing Report

*3/25/2013*
*4:42:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/14/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #242348 | Review settlement agreement re questions from LTD participants. | | | |
| 1/14/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.7<br>375.00 | 637.50<br>Billable |
| #242349 | Review calls from K. Wagner & review new retiree inquiries & respond to same. | | | |
| 1/14/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #242353 | T/c w/ J. Hill (.2); M. Farag (.2); B. Roberts (.1); C. Johnson (.1) re settlement agreement. | | | |
| 1/14/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #242357 | Review and comments to retiree inquiries re settlement motion. | | | |
| 1/14/13 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>645.00 | 193.50<br>Billable |
| #262905 | O/c w/ NB and email w/ NB and K. Gregson re Aetna coordination. | | | |
| 1/15/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.1<br>645.00 | 709.50<br>Billable |
| #242583 | Conf call  NB, M Daniele, K Gregson re Nortel insurance implementation issues | | | |
| 1/15/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #242592 | Review SS comments to updated individual claim form. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/15/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #242641 | Email T Leib and K Gregson re Nortel insurance implementation issues | | | |
| 1/15/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #242691 | Email D Greer re magnitude of medical claims from Nortel insurance implementation issues | | | |
| 1/15/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #242747 | Work on responses to retiree inquiries re settlement procedures motion. | | | |
| 1/15/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.5<br>375.00 | 562.50<br>Billable |
| #242843 | Emails to retirees re questions about settlement. | | | |
| 1/15/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 2.6<br>375.00 | 975.00<br>Billable |
| #242845 | Return retiree emails & phone calls re settlement. | | | |
| 1/15/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #242979 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/15/13 | | | |
| 1/15/13 | cstachon / Prep. Ct./Calls<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #242988 | Read messages from Retiree Inquiry mailbox; updated retiree email inquiry log with information re same | | | |
| 1/16/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>645.00 | 645.00<br>Billable |
| #243103 | Conf call T Leib and K Gregson M Daniele re Nortel insurance implementation issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/16/13 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 645.00 | 129.00 Billable |
| #243138 | Email NB re summary re Nortel insurance implementation issues | | | |
| 1/16/13 | bmoore / Comm. Profes. Retiree Benefits | T | 0.4 645.00 | 258.00 Billable |
| #243141 | Review settlement procedures motion and  approval time line for Nortel insurance implementation issues | | | |
| 1/16/13 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #243145 | Memo's w/ BM re Aetna call and coordination. | | | |
| 1/16/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #243146 | Email w/ BM and A&M re settlement allocation. | | | |
| 1/16/13 | nberger / Correspondence Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #243152 | Email w/ Wm. Taylor re hearing on 1/23. | | | |
| 1/16/13 | nberger / OC/TC strategy Retiree Benefits | T | 0.7 805.00 | 563.50 Billable |
| #243256 | O/c's w. SS re retiree inquiries - strategy for responses. | | | |
| 1/16/13 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #243257 | O/c w/ RM and SS re new retiree inquiries. | | | |
| 1/16/13 | rmilin / Comm. Profes. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #243349 | Listening to and addressing communication from retiree | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/16/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #243350 | OC w/NB and SS re settlement "gaming" issue and late status changes | | | |
| 1/16/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #243351 | OC w/SS re communications with retirees re current settlement issues | | | |
| 1/16/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #243352 | Review of emails w/Cleary re conversion option | | | |
| 1/16/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 2.8<br>375.00 | 1,050.00<br>Billable |
| #243358 | Numerous retiree calls (2.1) & updating spreadsheet re settlement agreements (1.7). | | | |
| 1/16/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #243362 | O/c w/ NB re retiree calls (.2); O/c w/ RKM re same (.2). | | | |
| 1/16/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 2.4<br>375.00 | 900.00<br>Billable |
| #243364 | Return calls to retirees re settlement agreement. | | | |
| 1/16/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #243458 | Reviewed Adv. Proc. No. 12-50995 case docket for substantive filings for 1/16/13 docket report email | | | |
| 1/16/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #243459 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/16/13 | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/16/13 | cstachon / Prep. Ct./Calls<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #243470 | Added E. Collins to the list of updated/revised retiree addresses | | | |
| 1/16/13 | cstachon / Prep. Ct./Calls<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #243475 | Updated retiree call log with calls from retirees and TSS responses | | | |
| 1/16/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262907 | OC w/NB and RKM re settlement "gaming" issue and late status changes | | | |
| 1/17/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #243627 | Review Elias objection and memo's w/ SS and A&M re same (.2);  Review CNO for motion to approve notice procedures (.1). | | | |
| 1/17/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>645.00 | 64.50<br>Billable |
| #243683 | oc with SS re Aetna comparison table for mailing | | | |
| 1/17/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #243696 | Review information from retiree concerning life insurance. | | | |
| 1/17/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #243782 | Conf w/SS and NB re retiree communications. | | | |
| 1/17/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #243786 | Conf w/retiree and SS re directing him to info | | | |

Nortel Networks Section 1114                Togut, Segal & Segal LLP                3/25/2013
1/1/2013...1/31/2013                          Client Billing Report                    4:42:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/17/13 | sskelly / Review Docs. Retiree Benefits | T | 0.5 375.00 | 187.50 Billable |
| #243810 | Review voicemails from retirees re settlement agreement questions. | | | |
| 1/17/13 | cstachon / Review Docs. Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #243925 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/17/13 | | | |
| 1/17/13 | cstachon / Prep. Hearing Retiree Benefits | T | 0.6 160.00 | 96.00 Billable |
| #243955 | Revised binders and table of contents for 1/23/13 hearing | | | |
| 1/17/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.6 160.00 | 96.00 Billable |
| #243956 | Updated call log with info from message logs and notes from SAS re calls with retirees re settlement. | | | |
| 1/17/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.8 160.00 | 128.00 Billable |
| #243957 | Reviewed retiree email inquiries from 1/17/13 and updated the log | | | |
| 1/17/13 | cstachon / Review Docs. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #243959 | Reviewed and downloaded the Objection to the RC Settlement Motion; circulated to TSS Nortel team | | | |
| 1/17/13 | nberger / Comm. Profes. Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #262908 | Conf w/SS and RM re retiree communications. | | | |
| 1/18/13 | sskelly / Review Docs. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #244089 | Review voicemails from retirees re notice procedures and settlement motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/18/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #244109 | T/c with T. Snow re plan documents. | | | |
| 1/18/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #244110 | Memo with NB re call from T. Snow. | | | |
| 1/18/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #244113 | T/cs with retirees re inquiries about settlement agreement. | | | |
| 1/18/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.6<br>375.00 | 600.00<br>Billable |
| #244212 | Email responses to retiree inquiries re ballot & claim form. | | | |
| 1/18/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.9<br>375.00 | 337.50<br>Billable |
| #244218 | T/cs with retirees re settlement inquiries. | | | |
| 1/18/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #244267 | Memo's w/ SS re Elias response to settlement motion. | | | |
| 1/18/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #244268 | Review entered ameded scheduling order re motion to terminate. | | | |
| 1/18/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #244269 | Review updated individual claim form from Towers. | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

1/1/2013...1/31/2013

*3/25/2013*
*4:42:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/18/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #244271 | T/c w/ L. Schweitzer re status of LTD settlement and coordination for same and 1/23 hearing (.4);  memo's w/ SS re same (.2). | | | |
| 1/18/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #244273 | Revise SS draft responses to retiree inquiries re settlement motion. | | | |
| 1/18/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #244388 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/18/13 | | | |
| 1/18/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #244431 | Updated call log with info from message logs and notes from SAS re calls with retirees re settlement agreement. | | | |
| 1/18/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #244432 | Reviewed retiree email inquiries from 1/18/13 and updated the log | | | |
| 1/18/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #262910 | O/cs with SAS re docket report, retiree email inquiries and FAQs. | | | |
| 1/19/13 | nberger / Review Docs.<br>Retiree Benefits | T | 3.8<br>805.00 | 3,059.00<br>Billable |
| #244525 | Review of 197 page LTD settlement motion and agreement (3.4);  Email to RC re same (.4). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/19/13 | nberger / Correspondence Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #244526 | Review retiree inquiry re settlement motion and forward to SS. | | | |
| 1/21/13 | cstachon / Review Docs. Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #244732 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/21/13 | | | |
| 1/21/13 | sskelly / Review Docs. Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #244737 | Review call & email log of retiree inquiries & update re same. | | | |
| 1/21/13 | sskelly / Draft Documents Retiree Benefits | T | 0.5 375.00 | 187.50 Billable |
| #244742 | Work on drafting & updating settlement agreement FAQs (.4); o/c w/ CS re same (.1). | | | |
| 1/21/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #244743 | Email to M. Fleming re typos in notices re settlement agreement. | | | |
| 1/21/13 | sskelly / Correspondence Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #244745 | Letter to J. Gagnon re documentation received & settlement eligibility. | | | |
| 1/21/13 | sskelly / Comm. Others Retiree Benefits | T | 0.7 375.00 | 262.50 Billable |
| #244752 | Return retiree calls re settlement agreement. | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

1/1/2013...1/31/2013

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/21/13 | cstachon / Review Docs. Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #244833 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/19/13 to 1/20/13 | | | |
| 1/21/13 | cstachon / Review Docs. Retiree Benefits | T | 0.4 160.00 | 64.00 Billable |
| #244838 | Reviewed retiree phone inquiries log to identify frequently asked questions; compiled list and sent to SAS | | | |
| 1/21/13 | cstachon / Review Docs. Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #244839 | Created list of frequently asked questions from retiree email log; sent to SAS | | | |
| 1/21/13 | cstachon / Draft Documents Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #262913 | O/c w/ CS re drafting settlement FAQs. | | | |
| 1/21/13 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #262915 | O/c w/ NB re R. Zhallaridijn re LTD eligibility. | | | |
| 1/22/13 | nberger / Comm. Profes. Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #244928 | T/c w/ SS and D. Greer re info sharing w/ LTD counsel for settlement motion (.4);  Follow-up o/c w/ SS re same (.2). | | | |
| 1/22/13 | nberger / Prep. Hearing Retiree Benefits | T | 3.9 805.00 | 3,139.50 Billable |
| #244929 | Prep for hearing tomorrow re notice procedures - draft outline. | | | |

Nortel Networks Section 1114     Togut, Segal & Segal LLP

1/1/2013...1/31/2013       Client Billing Report

*3/25/2013*
*4:42:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/22/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #244930 | Email w/ A&M and Towers re premium calculation under settlement for notices. | | | |
| 1/22/13 | nberger / Review Docs. Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #244947 | Review revised/updated procedures granting order and Debtor forms of notice (.4);  O/c's w/ SS re same (.2). | | | |
| 1/22/13 | bmoore / Review Docs. Retiree Benefits | T | 0.4 645.00 | 258.00 Billable |
| #245012 | Review Nortel implementation task list from L Whitman (Aetna). | | | |
| 1/22/13 | cstachon  / Review Docs. Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #245179 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/22/13 | | | |
| 1/22/13 | cstachon  / Prep. Charts Retiree Benefits | T | 1.1 160.00 | 176.00 Billable |
| #245196 | Listened to messages from retirees re settlement; updated the call log of retiree inquiries and TSS responses | | | |
| 1/22/13 | cstachon  / Prep. Charts Retiree Benefits | T | 1.2 160.00 | 192.00 Billable |
| #245197 | Checked retiree inquiry mailbox; updated email log with retiree email inquiries and TSS responses | | | |
| 1/22/13 | cstachon  / Prep. Hearing Retiree Benefits | T | 0.6 160.00 | 96.00 Billable |
| #245198 | Reviewed and organized documents, including the LTD Settlement Motion and the Retiree Settlement Motion, in preparation for the 1/23/13 hearing | | | |

Nortel Networks Section 1114
Togut, Segal & Segal LLP
1/1/2013...1/31/2013
Client Billing Report

3/25/2013
4:42:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/22/13 | cstachon / Prep. Hearing<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #245199 | Reviewed and downloaded the Amended Agenda for<br>1/23/13 hearing; circulated to SAS and NB | | | |
| 1/22/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #245375 | Draft email responses to B. Fletcher, B. Klein re settlement. | | | |
| 1/22/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #245378 | Review of documentation from J. Gagnon (.5); email to D.<br>Greer re same (.3). | | | |
| 1/23/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #245474 | Email w/ SS and Cleary re Nortel notice of settlement (.4);<br>O/c w/ SS re 1994 Plan to be listed in notice exhibit (.2). | | | |
| 1/23/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #245476 | Email w/ SS and Cleary prior to hearing re final changes to<br>settlement notices/communications. | | | |
| 1/23/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #245617 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items of 1/23/13 | | | |
| 1/23/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #245622 | Reviewed and downloaded the Order Approving Form and<br>Method of Notice | | | |

Nortel Networks Section 1114
Togut, Segal & Segal LLP
1/1/2013...1/31/2013
Client Billing Report

3/25/2013
4:42:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/23/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.4<br>160.00 | 224.00<br>Billable |
| #245624 | Checked retiree inquiry mailbox; updated email log with retiree email inquiries and TSS responses | | | |
| 1/23/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #245625 | Listened to messages from retirees; updated the call log of retiree inquiries and TSS responses | | | |
| 1/23/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #245706 | Review of article re LTD settlement | | | |
| 1/23/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #245707 | Review of emails re today's hearing and other developments | | | |
| 1/23/13 | dperson / Review Docs.<br>Retiree Benefits | T | 0.6<br>295.00 | 177.00<br>Billable |
| #245824 | Retrieved retiree messages and assist with updating information to be incorporated into call log of retiree inquiries (.4) communications with SS and CS re: same (.2) | | | |
| 1/23/13 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #256272 | O/c w/ NB re hearing outcome. | | | |
| 1/24/13 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #245920 | Review Nortel implementation task list from L Whitman (Aetna). | | | |

Nortel Networks Section 1114         Togut, Segal & Segal LLP
1/1/2013...1/31/2013                    Client Billing Report

3/25/2013
4:42:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/24/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #245926 | Review WSJ article re yesterday's hearing and memo's w/ AT re same. | | | |
| 1/24/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #246011 | Review and revise SS draft responses to retiree inquiries (.4);  O/c w/ SS re same and FAQs for RC website and prep for town hall meetings (.5) | | | |
| 1/24/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #246013 | Email w/ SS, Cleary and Towers re new census data and individual claim form. | | | |
| 1/24/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 1.1<br>160.00 | 176.00<br>Billable |
| #246056 | OC with NB, RM, and SAS re retiree inquiries and next steps | | | |
| 1/24/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.8<br>160.00 | 128.00<br>Billable |
| #246057 | Updated email log with retiree email inquiries and TSS responses from 1/24/13 | | | |
| 1/24/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.2<br>160.00 | 192.00<br>Billable |
| #246058 | Updated call log with retiree call inquiries and TSS responses from 1/24/13 | | | |
| 1/24/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #246090 | OC with SAS re retiree answering retiree call inquiries | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

**Togut, Segal & Segal LLP**
**Client Billing Report**

*3/25/2013*
*4:42:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/24/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #246091 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/24/13 | | . | |
| 1/24/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>645.00 | 645.00<br>Billable |
| #246096 | Prepare for and participate on Nortel Aetna implementation task list meeting with T Leib and L Whitman | | | |
| 1/24/13 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 1.1<br>645.00 | 709.50<br>Billable |
| #246097 | Meeting with NB RKM CS and SS re approval of Nortel settlement procedures, next steps and Nortel implementation task issues | | | |
| 1/24/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>645.00 | 322.50<br>Billable |
| #246109 | Email memo M Daniele NB K Gregson re recap Nortel implementation task list meeting with T Leib and L Whitman | | | |
| 1/24/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #246110 | Memo's w/ AT re mediation status for town hall meetings. | | | |
| 1/24/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.2<br>375.00 | 450.00<br>Billable |
| #246134 | Calls with retirees inquiries re settlement agreement. | | | |
| 1/24/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #246139 | O/c w/ CS re retiree inquiries. | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

Togut, Segal & Segal LLP
Client Billing Report

*3/25/2013*
*4:42:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/24/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #246182 | Meeting w/BM, SS, NB re planning for communications with retirees and next steps | | | |
| 1/25/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 1.3<br>160.00 | 208.00<br>Billable |
| #246414 | Returned the phone calls of 9 retirees; answered questions re the ballot they received; updated call log | | | |
| 1/25/13 | cstachon / Prep. Ct./Calls<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #246415 | Listened to VM and updated call log with inquiries from retirees and TSS responses re settlement agreement. | | | |
| 1/25/13 | cstachon / Prep. Ct./Calls<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #246416 | Cross-referenced entries on call log with Retiree Census to complete missing information and verify phone numbers | | | |
| 1/25/13 | cstachon / Prep. Ct./Calls<br>Retiree Benefits | T | 1.4<br>160.00 | 224.00<br>Billable |
| #246417 | Read messages from Retiree Inquiry mailbox; updated retiree email inquiry log with information re same | | | |
| 1/25/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #246418 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/25/13 | | | |
| 1/25/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #246419 | Assisted SAS with the review of the RC Statement, Ballot, Individual Claim Form, and FAQs from KCC website | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/25/13 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.3<br>645.00 | 193.50<br>Billable |
| #246437 | Review and comment to FAQ for retiree questions | | | |
| 1/25/13 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #246438 | Oc with SS re comments to FAQ for retiree questions | | | |
| 1/25/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #246451 | T/c's w/ L. Schweitzer and M. Fleming re next steps in settlement process (.5);  O/c's w/ SS re same (.5). | | | |
| 1/25/13 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #246481 | Oc with NB re Nortel town hall issues | | | |
| 1/25/13 | nberger / Revise Docs.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #246505 | Revise draft script for retiree inquiries (.2);  O/c w/ BM re RC position re Aetna at town hall meetings (.2). | | | |
| 1/25/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #246507 | Review current version of individual claim form (.2);  Email w/ A. Schwartz and KCC res same (.2). | | | |
| 1/25/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #246543 | Review transcript of 1-23 hearing re notice and next steps in settlement. | | | |
| 1/25/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.9<br>375.00 | 337.50<br>Billable |
| #246651 | Calls with retirees re settlement agreement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/25/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #246652 | O/c w/ CS re updates re calls with retirees. | | | |
| 1/25/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #246656 | Review settlement agreement FAQs for LTD plan<br>participants. | | | |
| 1/25/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.6<br>375.00 | 600.00<br>Billable |
| #246657 | Calls with retirees re settlement agreement. | | | |
| 1/25/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #262924 | O/c w/ SAS re updates re calls with retirees. | | | |
| 1/27/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #246820 | Email w/ SS and D. Greer re additional census data fro<br>Nottel (.1);  Review retiree inquiry and forward to SS (.1). | | | |
| 1/27/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #246822 | Email w/ R. Levin re 1/23 transcript. | | | |
| 1/27/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #246823 | Email to L. Schweitzer re LTD fee inquiry. | | | |
| 1/27/13 | rmilin / Review Docs.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #246829 | Review of materials sent to retirees to assist in drafting and<br>revising FAQs and other documents | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

1/1/2013...1/31/2013

*3/25/2013*
*4:42:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/28/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #246845 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/28/13 | | | |
| 1/28/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #246893 | T/c's w/ SS. A. Schwartz and R. Yee re settlement value data sets for KCC. | | | |
| 1/28/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #246894 | Email and t/c w/ K. Gregson re Aetna proposal for RC statement. | | | |
| 1/28/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #247008 | Review retiree inquiry emails re settlement motion and forward same to SS (.3);  O/c w/ SS and DP re vmail for inquiries (.2). | | | |
| 1/28/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #247009 | Review objection to LTD settlement motion (.3);  Email w/ R. Winters re same (.2). | | | |
| 1/28/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.4<br>375.00 | 525.00<br>Billable |
| #247128 | Calls with retirees re settlement agreement. | | | |
| 1/28/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #247132 | Email to retiree re life insurance under settlement agreement. | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/28/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #247146 | Review final forms of notice of settlement. | | | |
| 1/28/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.6<br>160.00 | 256.00<br>Billable |
| #247204 | Reviewed retiree email inquiries from 1/26/13 to 1/28/13<br>and updated the log | | | |
| 1/28/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.2<br>160.00 | 192.00<br>Billable |
| #247205 | Updated call log with info from messages, message logs<br>and notes from SAS re call with retirees | | | |
| 1/28/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #247210 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items of 1/26/13 to<br>1/27/13 | | | |
| 1/28/13 | dperson / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>295.00 | 59.00<br>Billable |
| #247243 | OC with NB & SS re: v-mail monitoring and inquiries for<br>same. | | | |
| 1/28/13 | dperson / Comm. Others<br>Retiree Benefits | T | 0.4<br>295.00 | 118.00<br>Billable |
| #247255 | Assist SS with monitoring inquiries from retirees, update<br>log for same. | | | |
| 1/28/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262925 | OC with NB & DP re: v-mail monitoring and inquiries for<br>same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/29/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #247296 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/29/13 | | | |
| 1/29/13 | nberger / Comm. Others<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #247300 | T/c's w/ R. Lyons re notices of retiree settlement and memo to CS re same. | | | |
| 1/29/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #247301 | T/c w/ L. Schweitzer and SS re operation of settlement agreement and LTD settlement (.3); O/c w/ SS re same (.2);  T/c's w/ M. Daniele re same (.4). | | | |
| 1/29/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #247316 | Review and respond to R. Boutin email inquiry re settlement. | | | |
| 1/29/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #247328 | Draft and revise responses to retiree email inquiries re settlement motion. | | | |
| 1/29/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #247378 | T/c w/ M. Daniele re town hall meetings, Q&A's for RC website re settlement, LTD participation in RC settlement (.8);  Communications w/ RM and SS re Q&As for RC website (.2). | | | |
| 1/29/13 | nberger / Comm. Others<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #247380 | T/c w/ S. Cunningham re N. Morgan - questions re settlement and ballot. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/29/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #247400 | Email w/ A. Kember re San Jose town hall venue coordination. | | | |
| 1/29/13 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #247422 | Review Cleary email re certain retiree life policy limits and forward to RM and SS. | | | |
| 1/29/13 | nberger / Revise Docs. Retiree Benefits | T | 0.9 805.00 | 724.50 Billable |
| #247424 | Revise draft Q&A for RC website (.5);  O/c's w/ SS and RM re changes to same (.4). | | | |
| 1/29/13 | nberger / Correspondence Retiree Benefits | T | 1.5 805.00 | 1,207.50 Billable |
| #247430 | Correspondence to respond to additional retiree inquiries to settlement motion. | | | |
| 1/29/13 | nberger / OC/TC strategy Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #247433 | O/c's w/ SS re status of KCC beta run of individual claim forms. | | | |
| 1/29/13 | nberger / Review Docs. Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #247436 | Begin review of claim forms from KCC (.3);  O/c w/ SS re same (.3). | | | |
| 1/29/13 | nberger / Correspondence Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #247443 | Email to RC advisors to forward KCC beta file for review. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/29/13 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #247551 | Review and revision of NB's comments on settlement<br>agreement FAQs | | | |
| 1/29/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #247552 | OC w/NB re settlement agreement FAQs and revisions to<br>FAQs | | | |
| 1/29/13 | rmilin / Draft Documents<br>Retiree Benefits | T | 1.3<br>715.00 | 929.50<br>Billable |
| #247553 | Drafting and revising FAQs for retirees re settlement | | | |
| 1/29/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 2.4<br>715.00 | 1,716.00<br>Billable |
| #247554 | Conf w/SS re drafting and revising settlement agreement<br>FAQs and addressing questions retirees typically ask | | | |
| 1/29/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #247555 | Review of text of proposed voice mail and listening to<br>recording of voice mail providing advice to retirees on<br>available resources | | | |
| 1/29/13 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #247556 | Drafting email to SS, BM and NB re text for voice mail for<br>retiree inquiries re settlement. | | | |
| 1/29/13 | rmilin / Draft Documents<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #247558 | Drafting and revising settlement agreement FAQ | | | |
| 1/29/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #247565 | Email to DP re retiree calls concerning settlement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/29/13 | sskelly / Comm. Others | T | 0.6 | 225.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #247567 | Email to retirees answering questions re settlement. | | | |
| 1/29/13 | sskelly / Comm. Others | T | 1.4 | 525.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #247571 | Emails to retirees re settlement inquiries. | | | |
| 1/29/13 | sskelly / Comm. Others | T | 1.8 | 675.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #247573 | T/c's w/ retirees re inquiries about settlement. | | | |
| 1/29/13 | cstachon / Prep. Charts | T | 0.8 | 128.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #247654 | Reviewed retiree email inquiries from 1/29/13 and updated the log | | | |
| 1/29/13 | cstachon / Prep. Charts | T | 0.9 | 144.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #247655 | Updated call log with info from VM, message logs and notes from SAS re call with retirees | | | |
| 1/29/13 | cstachon / Comm. Others | T | 0.1 | 16.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #247664 | Returned retiree inquiry call; left VM re submission of ballot | | | |
| 1/29/13 | cstachon / Prep. Charts | T | 0.4 | 64.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #247673 | Cross referenced the call log of retiree inquiries with the email log of the same in order to identify duplicates | | | |
| 1/29/13 | dperson / Inter Off Memo | T | 0.1 | 29.50 |
| | Retiree Benefits | | 295.00 | Billable |
| #247695 | Emails with SS re: responding to retiree calls re settlement agreement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/29/13 | dperson / Gen. Office<br>Retiree Benefits | T | 0.7<br>295.00 | 206.50<br>Billable |
| #247703 | Retrieve and log calls received re: monitoring of retiree inquiries. | | | |
| 1/29/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262926 | O/c w/ SS re operation of settlement agreement and LTD settlement. | | | |
| 1/29/13 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #262928 | O/c's w/ NB and RM re changes to RC website. | | | |
| 1/29/13 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #262929 | O/c's w/ NB and SAS re changes to RC website. | | | |
| 1/29/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #262930 | O/c w/ SS re review of claim forms from KCC. | | | |
| 1/29/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #262931 | OC w/RM re settlement agreement FAQs and revisions to FAQs | | | |
| 1/30/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #247760 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/30/13 | | | |
| 1/30/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #247771 | Memo to CS re t/c w/ S. Cunningham/N. Morgan re settlement benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/30/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #247772 | T/c's and emails w/ P. Corin and RC advisors re coordination of Dallas and San Jose town hall meetings. | | | |
| 1/30/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>645.00 | 451.50<br>Billable |
| #247776 | Conf call with NB SS D Greer and A Shapiro review information notice and quality control issues | | | |
| 1/30/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>645.00 | 193.50<br>Billable |
| #247777 | Emails D Greer and K Gregson re Aetna information request for implementation | | | |
| 1/30/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #247788 | T/c's w/ A&M and Towers re finalizing files for KCC prep for individual claim forms and ballots (.6);  O/c instructions to SS, BM, MDH and LM re qc re same (.4). | | | |
| 1/30/13 | nberger / Attend Meeting<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #247797 | Attend teleconf w/ BM. K. Gregson and Aetna re settlement process and town hall meetings (.7);  Pre- and post-call o/c's w/ BM re same (.2). | | | |
| 1/30/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #247820 | OC w/ SAS re retiree phone inquiries and settlement information | | | |
| 1/30/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>645.00 | 451.50<br>Billable |
| #247826 | Conf call with L Whitman T Lieb, NB and K Gregson re Aetna implementation call | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/30/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>645.00 | 64.50<br>Billable |
| #247827 | Email with L Whitman and T Lieb re information requested for Aetna implementation call | | | |
| 1/30/13 | nberger / Comm. Others<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #247852 | T/c w/ R. Fishman re RC settlement and memo to SS and CS re same. | | | |
| 1/30/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #247886 | T/c's w/ R. Yee and A. Shapiro re data files for KCC - completion (.5);  O/c's w/ MDH and SS re same (.4) | | | |
| 1/30/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #247924 | T/c's w/ SS and KCC re status and strategy re allots and service of RC communications. | | | |
| 1/30/13 | nberger / Review Docs.<br>Retiree Benefits | T | 1.1<br>805.00 | 885.50<br>Billable |
| #247926 | Coordinate and assist in review of updated individual claim form test runs | | | |
| 1/30/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #247959 | OC w LM re: Review individual claim form and ballot common issues | | | |
| 1/30/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #247960 | OC w SS re: Review individual claim form and ballot strategy | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

1/1/2013...1/31/2013

3/25/2013
4:42:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/30/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #247961 | OC w NB, SS & LM re: Review individual claim form and ballot strategy & next steps | | | |
| 1/30/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #247962 | OC w NB & SS re: revisions to individual claim forms | | | |
| 1/30/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #247963 | Emails w KCC re: Individual claim form revisions | | | |
| 1/30/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #247964 | Emails w A&M re: Individual claim form review strategy | | | |
| 1/30/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 6.9<br>375.00 | 2,587.50<br>Billable |
| #247968 | Review and compare individual claim forms and ballots for accuracy and completeness in advance of notice to individual retirees | | | |
| 1/30/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #248050 | O/c w/ SJR re retiree calls concerning settlement. | | | |
| 1/30/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #248056 | O/c's w/ SJR re retiree calls re settlement agreement. | | | |
| 1/30/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #248057 | O/c's w/ CS re retiree calls and emails re settlement agreement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/30/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 3.4<br>375.00 | 1,275.00<br>Billable |
| #248067 | Respond to numerous retiree email inquiries re settlement (2.7); respond to phone inquiries (.7) re settlement. | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #248078 | Return phone inquiry from Mai Goon | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #248079 | Return phone inquiry from Emma Marlow | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #248080 | Return phone inquiry from Ray Rice | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #248081 | Return phone inquiry from Richard Harrison | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #248082 | Return phone inquiry from Donna O'Conner | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #248083 | Return phone inquiry from Brenda Butner | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #248084 | Return phone inquiry from Joyce Stevens | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #248085 | Return phone inquiry from June Hayger | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #248086 | Return phone inquiry from Leolia Steriland | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #248087 | Return phone inquiry from Margaret Keilty | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #248088 | Return phone inquiry from Marie Juraserich | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #248089 | Return phone inquiry from Pascal Roberts | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #248090 | Return phone inquiry from Patricia Davis | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #248091 | Return phone inquiry from Charles Kimmer | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #248092 | Return phone inquiry from Charles Wright | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #248093 | Return phone inquiry from Hubert Ivey Price | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #248094 | Return phone inquiry from Janice Vidal | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #248095 | Return phone inquiry from Lucy Wesse | | | |
| 1/30/13 | srothman / Comm. Client<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #248096 | Return phone inquiry from Mark Landry | | | |
| 1/30/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #248097 | Emails w/ SAS re follow up w June Hayger and Mark Landry | | | |
| 1/30/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #248098 | Emails w/ CS re updates to Nortel Inquiry phone log | | | |
| 1/30/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #248099 | OC w/ CS re follow up calls to be added to inquiry log | | | |
| 1/30/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #248100 | Multiple Ocs w/ SAS re inquiries from retirees and responses | | | |
| 1/30/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #248123 | OC w/NB re pending tasks and next steps | | | |
| 1/30/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #248124 | Exchange of emails w/McCarter re tax advice issue | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/30/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.4<br>160.00 | 224.00<br>Billable |
| #248149 | Reviewed retiree email inquiries from 1/30/13 and updated the log | | | |
| 1/30/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.2<br>160.00 | 192.00<br>Billable |
| #248150 | Updated call log with info from VM, message logs and notes from SAS re call with retirees | | | |
| 1/30/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #248168 | Updated master call log with information from SJR notes re returned calls | | | |
| 1/30/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #248170 | Cross referenced retiree email inquiry log with sent messages, inbox, and files of responses | | | |
| 1/30/13 | lmuchnik / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #248195 | OC w/ NB, BM, SS, MDH re review individual retiree claim form and ballot and discuss strategy and next steps for same | | | |
| 1/30/13 | lmuchnik / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>145.00 | 87.00<br>Billable |
| #248196 | OC w/ MDH re issues on individual retiree claim form and ballot | | | |
| 1/30/13 | lmuchnik / Comm. Others<br>Retiree Benefits | T | 0.5<br>145.00 | 72.50<br>Billable |
| #248197 | Emails w/ Alvarez & Marshall and KCC and TSS re revisions and review of individual ballot claim forms. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/30/13 | lmuchnik / Exam/Analysis<br>Retiree Benefits | T | 4.6<br>145.00 | 667.00<br>Billable |
| #248198 | Review and compare retiree individual claim forms and ballots, including ballots for LTD and snowbird, for accuracy of figures and retiree benefits re prep for notice to individual retirees of benefits and rights under settlement | | | |
| 1/30/13 | dperson / Gen. Office<br>Retiree Benefits | T | 0.6<br>295.00 | 177.00<br>Billable |
| #248220 | Assist with Updating call information received from Vmessage re: retiree inquiries. | | | |
| 1/30/13 | bmoore / Attend Meeting<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #262934 | Pre- and post-call o/c's w/ BM re settlement process and town hall meetings. | | | |
| 1/30/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #262935 | OC w/ SJR re follow up calls to be added to inquiry log | | | |
| 1/30/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #262937 | O/c's w/ SAS re noticing issues & inquiries re settlement agreement. | | | |
| 1/30/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #262940 | O/c w/ SAS re claims to be expunged with settlement agreement approval. | | | |
| 1/31/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #248250 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 1/31/13 | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/31/13 | nberger / Correspondence<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #248256 | Review and revise draft responses to retiree inquires re settlement motion:Brickman, Mulcahy, Moats, Waterman, Jarvah, Wood, Bowman, Brown, Sullivan, Adcock, Freeman. | | | |
| 1/31/13 | nberger / Review Docs.<br>Retiree Benefits | T | 1.1<br>805.00 | 885.50<br>Billable |
| #248399 | Review and comments to updated draft settlement agreement FAQs for RC website. | | | |
| 1/31/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.4<br>375.00 | 525.00<br>Billable |
| #248515 | Respond to email inquiries re settlement. | | | |
| 1/31/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 2.1<br>375.00 | 787.50<br>Billable |
| #248516 | Respond to telephone inquiries re settlement. | | | |
| 1/31/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #248518 | O/c's w/ CS re updates to call & email log. | | | |
| 1/31/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #248519 | T/c w/ L. Vermi re claims filed by A. Caffry. | | | |
| 1/31/13 | rmilin / Revise Docs.<br>Retiree Benefits | T | 2.9<br>715.00 | 2,073.50<br>Billable |
| #248547 | Revising settlement agreement FAQs based on McCarter's comments | | | |
| 1/31/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.5<br>160.00 | 240.00<br>Billable |
| #248549 | Reviewed retiree email inquiries from 1/31/13 and updated the log | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/31/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.1<br>160.00 | 176.00<br>Billable |
| #248550 | Updated call log with info from message logs and notes from SAS re call with retirees | | | |
| 1/31/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #248590 | Returned two retiree inquiry calls re submission of ballot and updated log with info re same | | | |
| 1/31/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #248596 | Reviewed and downloaded the AOS of the Order Approving Form and Methods of Notice of Hearing to Consider RC Settlement Agreement | | | |
| 1/31/13 | lmuchnik / Exam/Analysis<br>Retiree Benefits | T | 1.6<br>145.00 | 232.00<br>Billable |
| #248602 | Continue reviewing and compare retiree individual claim forms and ballots, including ballots for LTD and snowbird, for accuracy of figures and retiree benefits re prep for notice to individual retirees of benefits and rights under settlement | | | |
| 1/31/13 | dperson / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>295.00 | 59.00<br>Billable |
| #248628 | Communications with CS & SS re: VM inquiries from 1/31/13 | | | |
| 1/31/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #262942 | O/c's w/ SAS re updates to call & email log. | | | |

|  | Matter Total: | 229.90 | | 96,290.00 |
|---|---|---|---|---|

Nortel Networks Section 1114                 Togut, Segal & Segal LLP                    *3/25/2013*
1/1/2013...1/31/2013                            Client Billing Report                     *4:42:08 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Retiree Committee Matters** | | | |
| 1/2/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #238340 | Email to RC re filing of settlement motion. | | | |
| 1/2/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #238341 | Email w/ SS and K. Wagner re website updates (.3);  Proof<br>draft legend re subject to Bankruptcy Court approval (.2);<br>Email w/ R. Winters re settlement (.1). | | | |
| 1/2/13 | mhamersky / Exam/Analysis<br>Retiree Committee Matters | T | 0.8<br>375.00 | 300.00<br>Billable |
| #238447 | Review joint motion approving settlement with deferred<br>compensation plan participants | | | |
| 1/2/13 | mhamersky / Draft Documents<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #238448 | Draft memo summarizing joint motion approving settlement<br>with deferred compensation plan participants | | | |
| 1/2/13 | mhamersky / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #238449 | Email w Committee re: Joint motion approving settlement<br>with deferred compensation plan participants | | | |
| 1/2/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #238481 | Follow-up email w/ KCC re RC website updates and review<br>same. | | | |
| 1/2/13 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>225.00 | 45.00<br>Billable |
| #238525 | Check retiree email account for inquiries re settlement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/2/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #238563 | Review email from NB re update to committee members re notice procedures motion(.1) and review email from B. Starkes re same (.1). | | | |
| 1/2/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #238573 | Review filed procedures motion | | | |
| 1/2/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #238574 | Email to K. Wagner re same and update to website | | | |
| 1/2/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #238575 | Email to CS re filing and circulation | | | |
| 1/2/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #238576 | Memo to SJR re filing and reviewing inquiries posted to website | | | |
| 1/2/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.9<br>375.00 | 337.50<br>Billable |
| #238577 | Emails with K. Wagner re changes to update (.5) and review of same (.4) | | | |
| 1/2/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #238578 | Email from J. Thomas re inquiry about eligibility (.2) and review of settlement agreement re same (.2). | | | |
| 1/3/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #238769 | Email w/ RC members re press reports concerning settlement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/3/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.1 375.00 | 37.50 Billable |
| #238940 | Review email from R. Winters re budget issues. | | | |
| 1/3/13 | sskelly / Comm. Others Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #238942 | Follow up email to J. Aiken re copy of severance agreeement. | | | |
| 1/3/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.1 375.00 | 37.50 Billable |
| #238943 | Review docket update. | | | |
| 1/3/13 | sskelly / Inter Off Memo Retiree Committee Matters | T | 0.5 375.00 | 187.50 Billable |
| #238970 | Memos with NB and D. Greer re eligibility inquiries | | | |
| 1/3/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.6 375.00 | 225.00 Billable |
| #238971 | Review email from J. Aiken and draft response to same | | | |
| 1/3/13 | sskelly / Review Docs. Retiree Committee Matters | T | 1.1 375.00 | 412.50 Billable |
| #238972 | Review plan documents re eligibility (.5) and email to M. Daniele re same (.6) | | | |
| 1/4/13 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.6 805.00 | 483.00 Billable |
| #239161 | Emails w/ SS re RC responses to retiree inquiries re settlement (.4);  Email w/ RC advisors re prep call (.2). | | | |
| 1/4/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #239191 | Emails w/ R. Yee re allocation matrices and individual claim forms - status, next steps. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/4/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #239206 | Email to RC members re next RC call and settlement status. | | | |
| 1/4/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.3 375.00 | 112.50 Billable |
| #239357 | Review email from J. Aiken re eligiblity and from D. Greer re same and memo to NB re same. | | | |
| 1/4/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #239361 | Review email exchanges between NB and R. Yee re mailing and ballotting issues. | | | |
| 1/4/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.4 375.00 | 150.00 Billable |
| #239362 | Review email from NB re articles concerning settlement. | | | |
| 1/4/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #239379 | Review email from NB re advisor call | | | |
| 1/4/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.6 375.00 | 225.00 Billable |
| #239380 | T/C with H. Kleinfeld re inquiry about settlement (.3) and t/c with G. Benson re same (.3) | | | |
| 1/4/13 | sskelly / Correspondence Retiree Committee Matters | T | 0.6 375.00 | 225.00 Billable |
| #239382 | Email to D. Greer re eligibility issues and review spd and enrollment guide and settlement agreement re same | | | |
| 1/4/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.4 375.00 | 150.00 Billable |
| #239383 | Review emails from D. Greer and NB re eligibility issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/4/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #239384 | T/C w/ M. Farag re questions about health insurance | | | |
| 1/4/13 | sskelly / Correspondence<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #239385 | Email to P. Larson re ballot (.2), review and revise email<br>per NB (.2). | | | |
| 1/4/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #239386 | Review and revise 12/26 minutes per NB | | | |
| 1/4/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #239387 | Draft 12/26 minutes | | | |
| 1/4/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #239388 | Memo to NB re J. Thomas inquiry | | | |
| 1/4/13 | sskelly / Correspondence<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #239389 | Email to M. Daniele re enrollment issue | | | |
| 1/4/13 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>225.00 | 67.50<br>Billable |
| #239439 | Check retiree email  account for inquiries re proposed<br>settlement | | | |
| 1/5/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #239604 | Review and respond to NB email re inquiry received | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/5/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #239606 | Memo to NB re retiree committee website update. | | | |
| 1/6/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #239667 | Email w/ M. Daniele re McCarter presentation to RC this week - implementation of settlement. | | | |
| 1/6/13 | nberger / Draft Documents<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #239668 | Work on supplemental post to RC website w/ SS re notice procedures hearing. | | | |
| 1/6/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #239671 | Review email from R. Milin re retiree inquiry and memo to RKM re same. | | | |
| 1/6/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #239672 | Draft retiree committee website update. | | | |
| 1/6/13 | sskelly / Correspondence<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #239673 | Email to K. Wagner re retiree committee website update | | | |
| 1/7/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #239726 | Email w/ K. Wagner re RC website update and review same (.2);  Email to RC members re same (.2). | | | |
| 1/7/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #239731 | Email to K. Wagner re website update. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/7/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.9 375.00 | 337.50 Billable |
| #239740 | Review emails and voicemails from Retirees concerning settlement notificiation. | | | |
| 1/7/13 | sskelly / Prep. Ct./Calls Retiree Committee Matters | T | 0.5 375.00 | 187.50 Billable |
| #239742 | Prepare for call with retiree committee advisors. | | | |
| 1/7/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #239743 | Review email from M. Daniele re eligibility to re enroll. | | | |
| 1/7/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 1.0 375.00 | 375.00 Billable |
| #239760 | Advisors call with D. Greer, K. Greggson, NB, M. Daniele, R. Mizak, R. Yee re VEBA issues and next steps. | | | |
| 1/7/13 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #239761 | Follow up o/c with NB re advisors call and next steps. | | | |
| 1/7/13 | sskelly / Comm. Others Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #239764 | Email to G. Donahee re retiree committee website update. | | | |
| 1/7/13 | sskelly / Inter Off Memo Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #239765 | Memo to SJR re drafting responses to retiree inquiries submitted to website. | | | |
| 1/7/13 | nberger / Attend Meeting Retiree Committee Matters | T | 1.3 805.00 | 1,046.50 Billable |
| #239766 | Attend RC advisors call w/ SS, McCarter, A&M and Towers re settlement matters and next RC call planning (1); Follow-up o/c w/ DS re same (.2); Follow-up email w/ A&M and Towers re same (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/7/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #239779 | Email to K. Wagner and E. Gershbein re call to discuss balloting. | | | |
| 1/7/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #239783 | T/c with K. Wagner re preparation of ballots. | | | |
| 1/7/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #239793 | O/C with NB re balloting issues. | | | |
| 1/7/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #239794 | Email to A. Shapiro, D. Greer and R. Yee re call to discuss ballots. | | | |
| 1/7/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #239802 | Draft minutes for 12/28 call. | | | |
| 1/7/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 1.3<br>375.00 | 487.50<br>Billable |
| #239829 | Draft emails to J. Adams, R. Hedrick, B. Dowell, R. Chandler, P. Chong re inquiries concerning settlement. | | | |
| 1/7/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #239830 | Memos with SJR re inquiries to retiree committee website. | | | |
| 1/7/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #239831 | O/c with NB (.1) and o/c with BM (.1) re inquiries to website. | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

Togut, Segal & Segal LLP
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/7/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #239832 | Email to K. Wagner, A. Shapiro and R. Yee re call to<br>discuss ballots. | | | |
| 1/7/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #239833 | O/c with NB re ballot issues (.2) and o/c with RKM re status<br>of notices (.2). | | | |
| 1/7/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #239835 | Review revised VEBA draft from M. Daniele. | | | |
| 1/7/13 | sskelly / Revise Docs.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #239836 | Revise minutes from 12/26 call. | | | |
| 1/7/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #262893 | O/C with SAS re balloting issues. | | | |
| 1/7/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #262896 | O/c with SAS re ballot issues. | | | |
| 1/8/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #240218 | Emails with D. Greer re eligibility questions. | | | |
| 1/8/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #240219 | Memo to NB re committee minutes. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/8/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #240220 | Draft email to retiree committee re agenda for call on 1/9. | | | |
| 1/8/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #240246 | T/c with R. Yee, A. Shapiro, E. Gershbein re balloting issues. | | | |
| 1/8/13 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #240247 | Prepare for call with R. Yee, A. Shapiro. | | | |
| 1/8/13 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #240341 | Revise minutes for RC telecon and memos w/ SS re same. | | | |
| 1/8/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #240488 | Email to M. Daniele re HRA information. | | | |
| 1/8/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #240490 | Email to M. Fleming re retiree inquiries. | | | |
| 1/9/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.9<br>805.00 | 1,529.50<br>Billable |
| #240619 | Prep for RC advisors call re RC teleconf today and settlement agreement issues (.5); Attend same w/ SS (.7); Pre- and post-call oc's w/ SS re same (.3); Prep for RC teleconf (.4). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/9/13 | srothman / Review Docs.<br>Retiree Committee Matters | T | 1.2<br>225.00 | 270.00<br>Billable |
| #240626 | Review materials on Retiree website and previous<br>correspondence from SAS for familiarity with settlement to<br>prepare for returning retiree inquiry calls | | | |
| 1/9/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.4<br>805.00 | 1,127.00<br>Billable |
| #240648 | Attend RC call w. SS and RM (1);  Follow-up o/c w/ SS and<br>RM re next steps (.3);  Email w/ G. Donahee re same (.1). | | | |
| 1/9/13 | sskelly / Correspondence<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #240798 | Email w/ M. Daniele re life insurance issues | | | |
| 1/9/13 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #240799 | Prepare for RC advisors call | | | |
| 1/9/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #240800 | T/C w/ D. Greer, R. Winters, M. Daniele, R. Yee and NB re<br>VEBA and settlement issues | | | |
| 1/9/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #240801 | Follow up O/C w/ NB re pre and post advisors call and next<br>steps | | | |
| 1/9/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #240802 | O/Cs with SJR re status of retiree inquiries and phone calls<br>re settlement. | | | |
| 1/9/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #240803 | T/C w/ M. Fleming re life insurance and census issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/9/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #240806 | Review spd re life insurance issues | | | |
| 1/9/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 1.1<br>375.00 | 412.50<br>Billable |
| #240807 | Retiree committee call re settlement agreement. | | | |
| 1/9/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #240808 | Post retiree committee call O/C w/ NB and RKM re next steps | | | |
| 1/9/13 | sskelly / Correspondence<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #240810 | Emails to Megan re life insurance issues. | | | |
| 1/9/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #240811 | T/C w/ R. Ryan re census data | | | |
| 1/9/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #240812 | Review emails from A. Shapiro re census | | | |
| 1/9/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #240813 | T/C w/ M. Danielle re HRA and HIPAA letter. | | | |
| 1/9/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #240814 | Email to Rafael re LTD inquiries. | | | |
| 1/9/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #240815 | O/C w/ BM re retiree inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/9/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #240816 | Review emails from M. Danielle and NB re VEBA issues | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>225.00 | 67.50<br>Billable |
| #240948 | Return phone call from Beverly Roi re settlement. | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>225.00 | 22.50<br>Billable |
| #240949 | Return phone call from Jeff Borron re settlement. | | | |
| 1/9/13 | rmilin / Comm. Client<br>Retiree Committee Matters | T | 1.1<br>715.00 | 786.50<br>Billable |
| #240958 | Participating in call with retiree committee | | | |
| 1/9/13 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>715.00 | 214.50<br>Billable |
| #240959 | OC w/SS and NB re prep for and follow up to call with retiree committee | | | |
| 1/9/13 | srothman / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>225.00 | 67.50<br>Billable |
| #240974 | Return phone call from Barbara Roberts re settlement agreement. | | | |
| 1/9/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #262898 | Follow up O/C w/ SAS re pre and post advisors call and next steps. | | | |
| 1/9/13 | srothman / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>225.00 | 112.50<br>Billable |
| #262899 | O/Cs with SAS re status of inquiries and phone calls | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/9/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #262900 | Post retiree committee call O/C w/ SAS and RKM re next steps | | | |
| 1/10/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #241210 | Revise additional draft responses to retiree inquiries re settlement motion. | | | |
| 1/10/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #241327 | T/C w/ P. Schiano (.2), R. Lifshey (.5) re settlement implementation. | | | |
| 1/10/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #241328 | T/C w/ M. Ledmin re: life insurance under settlement agreement. | | | |
| 1/10/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #241329 | T/C to M. Fleming re life insurance under settlement agreement. | | | |
| 1/10/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #241334 | Review form from A. Shapiro | | | |
| 1/10/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #241335 | Review statement; ballot per inquiry from retiree | | | |
| 1/10/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #241394 | Emails w/ R. Ryan re census issues (.2); t/c to A. Shapiro re same (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/11/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #241610 | Email w/ Towers and A&M re life insurance settlement value issues. | | | |
| 1/11/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #241611 | Email to L. Schweitzer re status of LTD settlement. | | | |
| 1/11/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #241750 | O/c w/ NB re ballot & claim form. | | | |
| 1/11/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #241751 | T/c w/ R. Lippas re inquiry about settlement. | | | |
| 1/11/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #241753 | Emails to A. Shaipro & E. Gershbein re claim form. | | | |
| 1/11/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #241754 | Review & comment on individual claim form. | | | |
| 1/13/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #242067 | Email to M. Daniele re hearing dates. | | | |
| 1/13/13 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #242070 | Memo to SS re status of LTD settlement. | | | |
| 1/14/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #242126 | Email w/ G. Donahee re next RC teleconf. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/14/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #242160 | Email w/ S. Kane re RC web inquiries. | | | |
| 1/14/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #242165 | Prep for advisor call re ballot and individual claim form (.4); Attend teleconf w/ A&M, Towers and KCC re ballot and individual claim form (.5); Pre- and post-call o/c's w/ SS re same (.4). | | | |
| 1/14/13 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #242329 | Prepare for call with advisors re individual claim form. | | | |
| 1/14/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #242331 | Email to K. Brown, M. Daniele re HRA inquiries. | | | |
| 1/14/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #242332 | O/c w/ NB re individual claim forms. | | | |
| 1/14/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #242334 | Review email from M. Daniele re HRA accounts. | | | |
| 1/14/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #242340 | Call with KCC, A&M, Towers re individual claim form. | | | |
| 1/14/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #242341 | O/c pre & post w/ NB re individual claim form. | | | |

Nortel Networks Section 1114                    Togut, Segal & Segal LLP                        3/25/2013
1/1/2013...1/31/2013                              Client Billing Report                          4:42:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/14/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #242342 | T/c's and emails w/ A. Shapiro, KCC re claim date. | | | |
| 1/14/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #242343 | Email to R. Ryan re census data. | | | |
| 1/14/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #242346 | Follow up email to R. Ryan re census data. | | | |
| 1/14/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #242347 | Review revised individual claim form per calls with RC advisors. | | | |
| 1/14/13 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #262906 | O/c w/ SAS re Nortel update. | | | |
| 1/15/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.1<br>805.00 | 885.50<br>Billable |
| #242605 | T/c w. BM, K. Greggson and M. Daniele re Aetna issues - coordination re settlement. | | | |
| 1/15/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #242842 | Review claim form from A. Shapiro & email re changes to same. | | | |
| 1/15/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #242844 | Emails to M. Daniele re settlement agreement. | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/15/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #242846 | Send out call information for KCC call. | | | |
| 1/16/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #243356 | Email to NB re LLC inquiry (.2); email to M. Daniele re same (.2). | | | |
| 1/16/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #243357 | T/c w/ M. Daniele re settlement agreement FAQs. | | | |
| 1/16/13 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #243359 | Prepare for call with KCC & Towers. | | | |
| 1/16/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #243360 | Call w/ KCC & Towers re claim form & ballot. | | | |
| 1/16/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #243361 | O/c w/ NB re retiree issues. | | | |
| 1/16/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #243363 | T/c's & emails with R. Ryan re census information. | | | |
| 1/16/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #243365 | Review revised deferred comp order. | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

Togut, Segal & Segal LLP
Client Billing Report

3/25/2013
4:42:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/16/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #243385 | T/c with M. Fleming re notice procedures (.5), follow up t/c re same (.1). | | | |
| 1/16/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #243398 | T/c with K. Wagner and S. Betance re notice issues. | | | |
| 1/16/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #243399 | Emails with A. Shapiro and K Wagner re notice issues. | | | |
| 1/16/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #243400 | Draft minutes from 1/9 retiree call. | | | |
| 1/16/13 | cstachon / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.6<br>160.00 | 96.00<br>Billable |
| #243474 | Read messages from Retiree Inquiry mailbox; updated retiree email inquiry log with information re same | | | |
| 1/17/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #243625 | Review draft certification and amended scheduling order re RC § 1114 deadlines (.2);  Email w/ Cleary re same (.1). | | | |
| 1/17/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.6<br>375.00 | 600.00<br>Billable |
| #243701 | Review and revise ballot and review Aetna summary. | | | |
| 1/17/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #243703 | Memo to NB re updated ballot and status of notices. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/17/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #243706 | Email to K. Wagner re updated information for ballot. | | | |
| 1/17/13 | sskelly / Inter Off Memo Retiree Committee Matters | T | 0.4 375.00 | 150.00 Billable |
| #243713 | Memos to NB re notice procedures hearing and forms. | | | |
| 1/17/13 | sskelly / Inter Off Memo Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #243808 | Memo to NB re amended scheduling order. | | | |
| 1/17/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #243809 | Email to R. Ryan re sending package to E. Steinfield. | | | |
| 1/17/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #243811 | Review amended scheduling order. | | | |
| 1/17/13 | sskelly / Inter Off Memo Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #243812 | Memo to CS re objection to settlement procedures. | | | |
| 1/17/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #243813 | Email to B. Nassau, M. Morton & D. Greer re objection filed to termination motion. | | | |
| 1/17/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #243814 | Review objection filed (.1); o/c w/ RKM re same (.1). | | | |
| 1/17/13 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.4 375.00 | 150.00 Billable |
| #243815 | O/c w/ NB & RKM re retiree inquiries. | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

Togut, Segal & Segal LLP
Client Billing Report

3/25/2013
4:42:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/17/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #243817 | T/c w/ M. Fleming re notices re settlement agreement. | | | |
| 1/17/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #243818 | Emails to A. Shapiro & K. Wagner re notices re settlement agreement. | | | |
| 1/17/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #243819 | Review revisions to claim form and emails to NB & Shapiro re same (.6); o/c w/ BM re same (.1). | | | |
| 1/17/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #243820 | Review docket update (.1); update to call log (.2); update to email log (.2). | | | |
| 1/17/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #243821 | Draft RC website update & review amended scheduling order re same. | | | |
| 1/17/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #243858 | Email w/ SS and A. Schwartz re updated individual claim form. | | | |
| 1/18/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #244088 | Review hearing agenda for 1/23 hearing. | | | |
| 1/18/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #244094 | Email to R. Zhallradin re objection filed by LTD plan participant. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/18/13 | sskelly / Comm. Profes. | T | 0.1 | 37.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #244111 | Email to K. Wagner and S. Betance re call to discuss forms. | | | |
| 1/18/13 | sskelly / Comm. Profes. | T | 0.1 | 37.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #244112 | Email to R. Ryan re census data. | | | |
| 1/18/13 | sskelly / Review Docs. | T | 1.8 | 675.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #244114 | Review motion and forms for final revisions and submission to court. | | | |
| 1/18/13 | sskelly / Comm. Client | T | 0.5 | 187.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #244213 | Draft email to committee members re committee call and agenda. | | | |
| 1/18/13 | sskelly / Inter Off Memo | T | 0.3 | 112.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #244214 | Memos with NB re update on notices. | | | |
| 1/18/13 | sskelly / OC/TC strategy | T | 0.4 | 150.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #244215 | O/cs with CS re docket report, retiree email inquiries and FAQs. | | | |
| 1/18/13 | sskelly / Revise Docs. | T | 0.2 | 75.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #244217 | Review and revise committe minutes. | | | |
| 1/18/13 | nberger / Revise Docs. | T | 0.3 | 241.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #244270 | Review draft RC website update re amended scheduling order and review website. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/18/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #244291 | T/c w/ M. Daniele re settlement materials for RC and strategy. | | | |
| 1/20/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #244542 | Emailw/ RC member re VEBA trust committee. | | | |
| 1/21/13 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #244565 | Memo's w/ SS and A&M re Elias objection - review same. | | | |
| 1/21/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.1<br>805.00 | 1,690.50<br>Billable |
| #244573 | Prep for RC teleconf today (.5);  Attend same w/ SS and BM (1.4);  Follow-up email w/ R. Winters re same (.2). | | | |
| 1/21/13 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 1.3<br>645.00 | 838.50<br>Billable |
| #244577 | Participate on Committee conference call re VEBA issue and approval of settlement procedures | | | |
| 1/21/13 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.9<br>805.00 | 724.50<br>Billable |
| #244585 | T/c w/ SS and KCC re town hall meetings - logistical support (.5);  T/c w/ M. Ressner re Raleigh town hall meeting - logistics (.2);  Follow-up email w/ RC advisors re same (.2). | | | |
| 1/21/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.0<br>805.00 | 805.00<br>Billable |
| #244620 | T/c w/ SS and LTD counsel - coordination re retiree and LTD inquiries and responses (.5);  Pre- and post-call o/c's w/ SS re same and town hall meetings (.5). | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/21/13 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #244649 | Review RC meeting notes re coordination of settlement information per settlement agreement (.3);  Email w/ R. Winters re 1/23 hearing appearance (.2). | | | |
| 1/21/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #244735 | Review email from M. Daniele re VEBA issues. | | | |
| 1/21/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #244736 | Review LTD settlement motion (.3); o/c w/ NB re same (.1). | | | |
| 1/21/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #244738 | Emails with R. Winters, NB, M. Daniele re hearing prep. | | | |
| 1/21/13 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #244739 | Preparation for Nortel retiree committee call. | | | |
| 1/21/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #244740 | T/c w/ retiree (.2), memo to CS re same (.2), review call log (.2). | | | |
| 1/21/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 1.5<br>375.00 | 562.50<br>Billable |
| #244741 | Retiree Committee call (1.3); Follow up o/c w/ RKM (.2). | | | |
| 1/21/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #244744 | T/c w/ R. Zhallaridijn re LTD eligibility (.2); o/c w/ NB re same (.2). | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

1/1/2013...1/31/2013

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/21/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #244746 | T/c to R. Ryan re census information. | | | |
| 1/21/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 1.4<br>375.00 | 525.00<br>Billable |
| #244747 | T/c to R. Zhallaridijn (.5); o/c w/ NB re meeting dates (.7);<br>t/c w/ M. Ressner (.2). | | | |
| 1/21/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #244748 | Email to D. Greer (.2); email to K. Wagner (.2) re notice<br>issues. | | | |
| 1/21/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #244749 | Email to M. Fleming re notice issues. | | | |
| 1/21/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #244750 | Emails to R. Winters, NB, M. Daniele re scheduling<br>conferences for retirees. | | | |
| 1/21/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #244751 | Email to B. Nassau re census information. | | | |
| 1/21/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #244753 | Review forms of notice for hearing. | | | |
| 1/21/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #244755 | TC with R. Ryan re census information. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/21/13 | rmilin / Comm. Profes.<br>Retiree Committee Matters | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #244770 | Conf call w/Committee | | | |
| 1/21/13 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>715.00 | 214.50<br>Billable |
| #244771 | Confs w/SS before and after today's RC call re next steps | | | |
| 1/21/13 | cstachon / Prep. Charts<br>Retiree Committee Matters | T | 1.2<br>160.00 | 192.00<br>Billable |
| #244814 | Reviewed retiree email inquiries from 1/21/13 and updated<br>the log | | | |
| 1/21/13 | cstachon / Prep. Charts<br>Retiree Committee Matters | T | 0.9<br>160.00 | 144.00<br>Billable |
| #244815 | Updated call log with info from message logs and notes<br>from SAS re call with retirees | | | |
| 1/21/13 | rmilin / Attend Meeting<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #262912 | Retiree Committee call follow up o/c w/ SAS. | | | |
| 1/21/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #262916 | O/c w/ SAS re town hall meeting dates. | | | |
| 1/22/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.3<br>805.00 | 1,851.50<br>Billable |
| #245119 | Meeting w/ SS, M. Danile and R. Winters to prep for<br>tomorrow's hearing re notice procedures. | | | |
| 1/22/13 | nberger / Attend Hearing<br>Retiree Committee Matters | T | 2.2<br>805.00 | 1,771.00<br>Billable |
| #245121 | Working travel time to Wilmington meeting and hearing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/22/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #245284 | T/c w/ NB & D. Greer re information sharing with LTD counsel (.4); follow-up o/c w/ NB (.2). | | | |
| 1/22/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #245285 | O/c w/ NB re revised notice procedures (.2); review revisions to same (.4). | | | |
| 1/22/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 2.2<br>375.00 | 825.00<br>Billable |
| #245287 | Meeting with NB, M. Daniele & R. Winters re prep for hearing on notice of procedures. | | | |
| 1/22/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 2.2<br>375.00 | 825.00<br>Billable |
| #245288 | Working travel time to meeting & review notices of LTD settlement. | | | |
| 1/22/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #245373 | Email to A. Shapiro re revisions to census data. | | | |
| 1/22/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 1.0<br>375.00 | 375.00<br>Billable |
| #245374 | Email w/ M. Fleming re final forms of notice (.4); review of same (.6). | | | |
| 1/22/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #245376 | Email to J. Bunning re town hall meetings. | | | |
| 1/22/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #245377 | Review claims exhibits from J. Uziel. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/22/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #245379 | Emails w/ M. Fleming re revisions to notices and life insurance. | | | |
| 1/22/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #245380 | Email to R. Ryan re updated retiree information (.2); email to KCC re same (.1). | | | |
| 1/22/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #245381 | Memo to BM re medical ballot & RC statement. | | | |
| 1/22/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #245382 | Review email from K. Wagner re individual claim form. | | | |
| 1/23/13 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>645.00 | 129.00<br>Billable |
| #245415 | TC J Zalokar re next meeting for Committee concerning settlement issues | | | |
| 1/23/13 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>645.00 | 64.50<br>Billable |
| #245443 | Email NB re update on settlement procedures hearing | | | |
| 1/23/13 | nberger / Attend Hearing<br>Retiree Committee Matters | T | 4.1<br>805.00 | 3,300.50<br>Billable |
| #245472 | Attend hearing re notice procedures for settlement agreement (1.5); Prep for same (.7); Memo's w/ RC re results of hearing (.5); T/c w/ RC member re same (.2); O/c w/ AT re same and next steps (.3); Travel from hearing (@ 1/2 rate )(1.4). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/23/13 | sskelly / Attend Hearing<br>Retiree Committee Matters | T | 2.2<br>375.00 | 825.00<br>Billable |
| #245812 | Attend hearing re notice procedures (1.5); prepare for same (.7). | | | |
| 1/23/13 | sskelly / Attend Hearing<br>Retiree Committee Matters | T | 1.4<br>375.00 | 525.00<br>Billable |
| #245813 | Travel from hearing (@ 1/2 rate). | | | |
| 1/23/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.8<br>375.00 | 300.00<br>Billable |
| #245815 | Review notices (.6); o/c w/ NB re 1994 plan (.2). | | | |
| 1/23/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #245816 | Emails w/ NB & Cleary re changes to notices. | | | |
| 1/23/13 | dperson / Research<br>Retiree Committee Matters | T | 0.8<br>295.00 | 236.00<br>Billable |
| #245836 | Research and review of claims filed to determine committee members claims filed or scheduled, disposition issues. | | | |
| 1/23/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #245909 | Review & revise claim form (.5) & email to A. Shapiro re same (.2). | | | |
| 1/23/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #245910 | Email to M. Fleming re changes to retiree committee statement (.2) and revisions to statement (.3). | | | |
| 1/23/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #245911 | Draft update for RC website re status of hearing. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/23/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #245912 | Emails with LV & W. Taylor re revisions to forms and blacklines for hearing. | | | |
| 1/23/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 1.4<br>375.00 | 525.00<br>Billable |
| #245913 | Attend meeting with R. Winters & M. Daniele re prep for hearing. | | | |
| 1/23/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>375.00 | 300.00<br>Billable |
| #245914 | Emails w/ M. Fleming re changes to forms for hearing (.6); emails post hearing (.2). | | | |
| 1/23/13 | sskelly / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #245915 | Email to Committee re approved notice procedures. | | | |
| 1/23/13 | nberger / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #245917 | Memo to file re next steps w/ RC per court ruling today. | | | |
| 1/24/13 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #245927 | Review and revise RC website update. | | | |
| 1/24/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #246012 | Email w/ M. Haupt re Raleigh town hall meeting (.2);  Email w/ G, Donahee re Dallas and San Jose town hall meetings (.2). | | | |
| 1/24/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #246014 | Follow-up email w/ RC advisors re Raleigh town hall meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/24/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 1.1<br>805.00 | 885.50<br>Billable |
| #246015 | O/c w/ SS, RM, BM and CS re coordination for communications w/ retirees in connection with settlement notices, town hall meetings and calls. | | | |
| 1/24/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #246060 | Follow-up email w/ RC members re town hall meetings. | | | |
| 1/24/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #246075 | Email w/ K. Wagner and SS re notices to retirees. | | | |
| 1/24/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #246135 | Email with R. Ryan re census issues (.2) and review census (.4). | | | |
| 1/24/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #246136 | Email with K. Wagner re website update (.2) and review of same (.3). | | | |
| 1/24/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #246138 | O/c w/ NB re inquiries & town hall meetings. | | | |
| 1/24/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #246140 | Email to advisors re individual claim form. | | | |
| 1/24/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 2.2<br>375.00 | 825.00<br>Billable |
| #246141 | Email responses to retiree inquiries (1.6); return calls to retirees (.6). | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

3/25/2013
4:42:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/24/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 1.1<br>375.00 | 412.50<br>Billable |
| #246142 | O/c w/ NB, RKM, BM re next steps & planning for retiree<br>committee meetings. | | | |
| 1/24/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #246143 | Review & revise individual claim form. | | | |
| 1/24/13 | sskelly / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #246144 | Email to committee re Nortel order. | | | |
| 1/24/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #246145 | Email to M. Fleming re life insurance claim by retiree. | | | |
| 1/24/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #246146 | O/c w/ NB re town hall meetings and preparation for same. | | | |
| 1/24/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #246147 | Email to K. Wagner re ballot issues. | | | |
| 1/24/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #246148 | Review emails from BM re Aetna implementation. | | | |
| 1/24/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #246149 | Compile settlement agreement FAQs for website. | | | |
| 1/24/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #262917 | O/c w/ SAS re town hall meetings. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/25/13 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #246391 | T/c w/ G. Donahee re Dallas and Bay area town hall<br>meetings; O/c's w/ SS, RM and BM re same (.3). | | | |
| 1/25/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 1.4<br>375.00 | 525.00<br>Billable |
| #246647 | Draft settlement agreement FAQs - updated - for website. | | | |
| 1/25/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #246649 | O/c w/ BM re settlement agreement FAQs. | | | |
| 1/25/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #246650 | O/c w/ RKM re settlement agreement FAQs. | | | |
| 1/25/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #246653 | Emails to A. Shapiro, D. Greer and R. Winters re individual<br>claim form (.2); email to R. Wagner re same (.3). | | | |
| 1/25/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #246654 | Email to B. Nassau re census information (.2); email to G.<br>Donahee re same (.1). | | | |
| 1/25/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #246655 | Email to R. Ryan re updated address information. | | | |
| 1/25/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #246658 | T/c w/ R. Ryan & L. Schweitzer re LTDs and settlement. | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

3/25/2013
4:42:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/25/13 | sskelly / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #246659 | Email G. Donahee re town hall meetings. | | | |
| 1/25/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #246660 | O/c's w/ NB re claim forms & case status. | | | |
| 1/25/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #246661 | Draft email to committee re life insurance issue. | | | |
| 1/25/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #246662 | T/c w/ S. Betance re data tests. | | | |
| 1/25/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #246663 | O/c w/ BM re settlement agreement FAQs. | | | |
| 1/25/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #246664 | Email to retiree re life insurance issue. | | | |
| 1/25/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #246665 | T/c to K. Wagner (.2) follow up email re same (.2) re ballots & mailing process. | | | |
| 1/25/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #246666 | O/c w/ RKM re FAQs & noticing documents. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/25/13 | sskelly / Comm. Client | T | 0.3 | 112.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #262919 | O/c's w/ NB, RM and BM re Dallas and Bay area town hall meetings. | | | |
| 1/25/13 | rmilin / Comm. Client | T | 0.3 | 214.50 |
| | Retiree Committee Matters | | 715.00 | Billable |
| #262920 | O/c's w/ NB, SAS and BM re Dallas and Bay area town hall meetings. | | | |
| 1/25/13 | bmoore / Comm. Client | T | 0.3 | 193.50 |
| | Retiree Committee Matters | | 645.00 | Billable |
| #262921 | O/c's w/ NB, SAS and RM re Dallas and Bay area town hall meetings. | | | |
| 1/25/13 | bmoore / OC/TC strategy | T | 0.3 | 193.50 |
| | Retiree Committee Matters | | 645.00 | Billable |
| #262922 | O/c w/ SAS re settlement agreement FAQs. | | | |
| 1/25/13 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Committee Matters | | 715.00 | Billable |
| #262923 | O/c w/ SAS re settlement agreement FAQs. | | | |
| 1/26/13 | nberger / Correspondence | T | 0.6 | 483.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #246801 | Email w/ G. Donahee (.4) and A. Kember (.2) re town hall meeting coordination. | | | |
| 1/26/13 | sskelly / Comm. Others | T | 0.6 | 225.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #246811 | Emails w/ NB & D. Greer re Cook death benefit (.3); reviewing spreadsheet re same (.3). | | | |
| 1/26/13 | sskelly / Inter Off Memo | T | 0.2 | 75.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #246812 | Memo to NB re Cook Electric & Morton Grove. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/26/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #246813 | Review emails w/ NB, G. Donahee & A. Kember re town hall meetings. | | | |
| 1/26/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.6 375.00 | 225.00 Billable |
| #246814 | Emails w/ NB & D. Greer re Cook death benefit (.3); reviewing spreadsheet re same (.3). | | | |
| 1/27/13 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #246818 | Memos w/ W/ AT re 4-2 hearing prep. | | | |
| 1/27/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.1 375.00 | 37.50 Billable |
| #246841 | Review email from D. Greer re Cook Electric. | | | |
| 1/28/13 | nberger / Comm. Others Retiree Committee Matters | T | 1.2 805.00 | 966.00 Billable |
| #246880 | T/c w/ A. Kember re coordination of San Jose town hall meeting (.7);  Pre- and post-call o/c's w/ SS re same and next steps (.5). | | | |
| 1/28/13 | nberger / Comm. Profes. Retiree Committee Matters | T | 2.2 805.00 | 1,771.00 Billable |
| #246895 | T/c w/ SS, L. Schweitzer and M. Fleming re LTD option to participate in RC settlement (.7);  Review RC and LTD settlement agreements re same (.4);  T/c w/ SS and D, Greer re same (.4);  Follow-up t/c w/ R. Winters re same (.3);  T/c and email w/ LTD counsel re LTD participation option issues (.4). | | | |
| 1/28/13 | nberger / Comm. Profes. Retiree Committee Matters | T | 1.0 805.00 | 805.00 Billable |
| #247010 | T/c's w/ SS and M. Fleming re need for consent order for AOS by RC for service of RC notices to LTD participants (.2); O/c's w/ SS re same and LTD participation under RC settlement and town hall meetings (.8) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/28/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #247012 | Follow-up email w/ A. Kember re San Jose town hall meeting. | | | |
| 1/28/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #247018 | Email w/ M. Daniele re Dallas and San Jose town hall meetings. | | | |
| 1/28/13 | nberger / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #247020 | Prep for calls w/ Cleary re LTD settlement. | | | |
| 1/28/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #247129 | Call with K. Wagner re service of ballots. | | | |
| 1/28/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #247130 | Call with R. Yee & A. Shapiro & NB re notices. | | | |
| 1/28/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #247131 | Call with R. Ryan re Cook Electric. | | | |
| 1/28/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #247133 | T/c w/ A. Kember re town hall meetings. | | | |
| 1/28/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #247134 | Follow up o/c w/ NB re notice issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/28/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #247135 | Email to professionals re town hall meetings. | | | |
| 1/28/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #247136 | T/c w/ NB & R. Winters re settlement issues. | | | |
| 1/28/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #247139 | T/c w/ L. Schweitzer re settlement issues. | | | |
| 1/28/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.8<br>375.00 | 300.00<br>Billable |
| #247141 | O/c's w/ NB re settlement issues. | | | |
| 1/28/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #247142 | T/c w/ D. Greer re settlement issues. | | | |
| 1/28/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #247143 | T/c w/ M. Fleming re settlement issues. | | | |
| 1/28/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #247144 | T/c w/ Rafael re settlement issues. | | | |
| 1/28/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.9<br>375.00 | 337.50<br>Billable |
| #247145 | T/c w/ K. Wagner re ballots (.3); follow up emails & t/c's to<br>K. Wagner & A. Shapiro (.6). | | | |
| 1/28/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #247147 | Review LTD notice of settlement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/28/13 | sskelly / Comm. Others Retiree Committee Matters | T | 1.6 375.00 | 600.00 Billable |
| #247148 | T/c's with retirees re inquiries about ballots & claim form. | | | |
| 1/28/13 | sskelly / Prepare Meeting Retiree Committee Matters | T | 0.7 375.00 | 262.50 Billable |
| #247149 | Prep for town hall meetings. | | | |
| 1/28/13 | sskelly / Prep. Ct./Calls Retiree Committee Matters | T | 1.0 375.00 | 375.00 Billable |
| #247150 | Prep for noticing issues call. | | | |
| 1/28/13 | dperson / Comm. Profes. Retiree Committee Matters | T | 0.1 295.00 | 29.50 Billable |
| #247244 | Communications with J. Schierbaum re: January 23 hrg transcript. | | | |
| 1/29/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #247434 | Email w/ A. Kember re San Jose town hall meeting venue (.1);  Email to M. Haupt re Raleigh venue (.1). | | | |
| 1/29/13 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.5 375.00 | 187.50 Billable |
| #247559 | O/c's w /NB re ballots & settlement. | | | |
| 1/29/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.3 375.00 | 112.50 Billable |
| #247560 | T/c w/ L. Schweitzer re settlement & notice issues. | | | |
| 1/29/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.4 375.00 | 150.00 Billable |
| #247561 | T/c w/ K. Wagner & A. Shapiro re census & ballot issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/29/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #247562 | Email to firm re protocol for responding to Nortel calls. | | | |
| 1/29/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #247563 | Email to RKM re settlement agreement FAQs & voicemail. | | | |
| 1/29/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #247566 | Review and revise ballot & email to K. Wagner re same. | | | |
| 1/29/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 2.4<br>375.00 | 900.00<br>Billable |
| #247568 | O/c w/ RKM re settlement agreement FAQs. | | | |
| 1/29/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #247569 | T/c & emails w/ K. Wagner re ballots (.4); memo to to NB re same (.2). | | | |
| 1/29/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.0<br>375.00 | 375.00<br>Billable |
| #247570 | Review ballots (.7); O/c w/ NB re same (.3). | | | |
| 1/29/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.2<br>375.00 | 450.00<br>Billable |
| #247572 | Review & revise settlement agreement FAQs. | | | |
| 1/29/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 1.0<br>375.00 | 375.00<br>Billable |
| #247575 | Emails w/ A. Shapiro re data (.5); review emails from J. Uziel re retiree benefits & agreements (.5). | | | |

Nortel Networks Section 1114
1/1/2013...1/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*3/25/2013*
*4:42:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/29/13 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #256273 | T/c w/ Bromley re status. | | | |
| 1/29/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #262932 | O/c's w /SAS re ballots & settlement. | | | |
| 1/30/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #247789 | T/c w/ M. Daniele re McCarter inserts to FAQs for RC website, and communications w/ SS re same. | | | |
| 1/30/13 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #247850 | T/c and email w/ G. Donahee re Dallas town hall meeting. | | | |
| 1/30/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #247851 | O/cv w/ RM re status and strategy for FAQs for RC weebsite. | | | |
| 1/30/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #248051 | T/c & emails w/ K. Wagner re ballots. | | | |
| 1/30/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #248052 | O/c's w/ NB re ballots. | | | |
| 1/30/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.8<br>375.00 | 675.00<br>Billable |
| #248053 | Review and revise noticing documents. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 1/30/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.8<br>375.00 | 300.00<br>Billable |
| #248054 | O/c's w/ NB re noticing issues & inquiries. | | | |
| 1/30/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #248055 | O/c's & memos w/ MDH & LM re ballots. | | | |
| 1/30/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #248066 | O/c w/ RKM re claims. | | | |
| 1/30/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #248068 | Email to M. Fleming re confidentiality order. | | | |
| 1/30/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #248069 | Emails to KCC re noticing. status re ballots. | | | |
| 1/30/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #248070 | O/c w/ MDH re review of claim form & ballot. | | | |
| 1/30/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #248071 | O/c w/ MDH, NB, LM re next steps claim form review. | | | |
| 1/30/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #248072 | O/c w/ MDH, NB re systemic revisions to individual claim forms. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/30/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 6.9<br>375.00 | 2,587.50<br>Billable |
| #248073 | Review & compare individual claim forms and ballots for accuracy & completeness in advance of notice to retirees. | | | |
| 1/30/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #262936 | O/c's w/ SAS re ballots. | | | |
| 1/30/13 | srothman / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>225.00 | 112.50<br>Billable |
| #262938 | O/c's w/ SAS re retiree calls re settlement agreement. | | | |
| 1/30/13 | cstachon / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>160.00 | 64.00<br>Billable |
| #262939 | O/c's w/ SAS re retiree calls and emails re settlement agreement. | | | |
| 1/31/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #248511 | O/c w/ NB re town hall meetings. | | | |
| 1/31/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #248512 | T/c w/ KCC re town hall meetings (.3); follow up o/c w/ NB & CS re same (.2) | | | |
| 1/31/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.6<br>375.00 | 600.00<br>Billable |
| #248513 | Review and revise FAQs for retiree website. | | | |
| 1/31/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #248517 | T/c w/ M. Fleming re seal order. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 1/31/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #248520 | Email to K. Wagner re affidavits of service re ballots. | | | |
| 1/31/13 | cstachon / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>160.00 | 80.00<br>Billable |
| #248534 | TC with K. Wagner, J. Burning, and E. Gershbein (KCC) and SAS and NB re toll free call in numbers for town hall meetings (.3); follow up: OC with SAS and NB (.2) | | | |
| 1/31/13 | cstachon / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>160.00 | 32.00<br>Billable |
| #248587 | OC with NB re coordinating toll free dail-in numbers for town hall meetings | | | |
| 1/31/13 | cstachon / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>160.00 | 32.00<br>Billable |
| #248588 | Called PEATEC re coordinating toll free dail-in numbers for town hall meetings | | | |
| 1/31/13 | cstachon / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>160.00 | 48.00<br>Billable |
| #248589 | OC with NB and SAS re coordination toll free dail-in numbers for town hall meetings | | | |
| 1/31/13 | cstachon / Prep. Charts<br>Retiree Committee Matters | T | 0.1<br>160.00 | 16.00<br>Billable |
| #248592 | Updated chart of revised and updated retiree addresses | | | |
| 1/31/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #262941 | OC with CS re coordinating toll free dail-in numbers for town hall meetings | | | |

|  | | Matter Total: | 180.30 | 85,806.50 |

Nortel Networks Section 1114

Togut, Segal & Segal LLP

1/1/2013...1/31/2013

Client Billing Report

3/25/2013
4:42:08 PM

**Date**
**Slip Number**

| | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|
| Total Time Bill: | | | 187,045.00 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 187,045.00 |
| Grand Total: | | | 187,045.00 |