## EXHIBIT B

**Task Billing Summary Page**

Re: In re Nortel Networks, Inc., et al., Case No. 09-10138

| | | |
|---|---|---|
| Case Administration | $ 1,410.00 | $ 39,452.50 |
| Asset Disposition | $ 6,756.00 | $ 6,860.50 |
| Meetings of and Comm. With Creditors | $ 77,069.50 | $ 331,059.00 |
| EG Retention | $ 630.00 | $ 47,776.00 |
| Employment & Retention Application - Other | $ 1,385.50 | $ 19,042.00 |
| EG Fee Applications | $ 5,787.00 | $ 77,373.50 |
| EG Fee Objections | | $ 5,197.50 |
| Fee Applications and Invoices -Other | $ 1,728.00 | $ 25,520.00 |
| Fee Objections - Others | | $ 4,441.50 |
| Non-Working Travel | $ 7,838.50 | $ 21,664.50 |
| Claims Administration and Objections | | $ 2,885.50 |
| Business Operations | | $ 1,464.00 |
| Employee Benefits/Pensions | $ 50,888.00 | $ 551,875.50 |
| Tax Issues | $ 16,290.50 | $ 16,290.50 |
| Plan and Disclosure Statement | | $ 1,057.00 |
| Financing/Cash Collections | | $ 67.50 |
| Court Hearings | $ 10,327.50 | $ 49,963.50 |
| Labor Issues | | $ 350.00 |
| Litigation | $ 26,456.50 | $ 1,050,979.00 |
| Research | | $ 1,020.00 |
| **Total Fees** | **$206,567.00** | $ **2,254,339.50** |



www.elliottgreenleaf.com

ELLIOTT GREENLEAF
P.O. Box 3010
Blue Bell, Pennsylvania  19422
EIN #23-2617189

Attn:  Accounts Payable
Nortel Networks
PO Box 13010
Suite 300

RTP NC  27709

March 27, 2013

Bill Number  114464

File Number  60351-001

**FOR PROFESSIONAL SERVICES RENDERED**

Re:  In re Nortel 09-10138(KG)

**LEGAL SERVICES**

Through  February 28, 2013

### Case Administration

| 02/21/13 | EMS | [B110-] Update LTD mailing list and forward to debtors' counsel | 0.40 Hrs | |
|---|---|---|---|---|
| 02/27/13 | EMS | [B110-] Attention to LTD participant service issues | 1.60 Hrs | |
| 02/28/13 | AXL | [B110-] Updates to the Nortel LTD Participant Service List correcting all addresses based on verbal verification | 2.00 Hrs | |
| 02/28/13 | SIC | [B110-] Review and revise updated service list | 0.30 Hrs | |
| | | Totals | 4.30 Hrs | $1,410.00 |
| | | Case Administration Totals | 4.30 Hrs | $1,410.00 |

### Asset Disposition

| 02/04/13 | EMS | [B130-] Emails and calls to and from ▓▓▓▓ ▓▓▓▓ regarding claims purchase (.3); and back up bidder and discuss with R. Zahralddin (.2) | 0.50 Hrs | |
|---|---|---|---|---|
| 02/04/13 | RXZ | [B130-] E-mails and calls to and from ▓▓▓▓ re: claims purchase (.2); and back up bidder and instructions to E. Sutty re: same (.1) | 0.30 Hrs | |
| 02/04/13 | RXZ | [B130-] E-mails and calls to and from ▓▓▓▓ re: claims purchase (.2); and back up bidder and instructions to E. Sutty re: same (.1) | 0.30 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 02/04/13 | RXZ | [B130-] E-mails and calls to and from ███████████████y re: claims purchase (.2); and back up bidder and instructions to E. Sutty re: same (.1) | 0.30 Hrs |
|---|---|---|---|
| 02/04/13 | RXZ | [B130-] E-mails and calls to and from ███████████████n re: claims purchase (.2); and back up bidder and instructions to E. Sutty re: same (.1) | 0.30 Hrs |
| 02/04/13 | RXZ | [B130-] E-mails and calls to and from ██████████████ re: claims purchase (.3); and back up bidder and instructions to E. Sutty re: same (.1) | 0.40 Hrs |
| 02/04/13 | RXZ | [B130-] E-mails and calls to and from ███████████ re: claims purchase (.2); and back up bidder and instructions to E. Sutty re: same (.1) | 0.30 Hrs |
| 02/04/13 | RXZ | [B130-] E-mails and calls to and from ███████████████ re: claims purchase (.2); and back up bidder and instructions to E. Sutty re: same (.1) | 0.30 Hrs |
| 02/04/13 | RXZ | [B130-] E-mails and calls to and from ███████████████] re: claims purchase (.2); and back up bidder and instructions to E. Sutty re: same (.1) | 0.30 Hrs |
| 02/04/13 | RXZ | [B130-] E-mails and calls to and from ██████████ re: claims purchase (.3); and back up bidder and instructions to E. Sutty re: same (.2) | 0.50 Hrs |
| 02/04/13 | RXZ | [B130-] E-mails and calls to and from ███████████████; re: claims purchase (.3); and back up bidder and instructions to E. Sutty re: same (.1) | 0.40 Hrs |
| 02/04/13 | RXZ | [B130-] E-mails and calls to and from ████████████ re: claims purchase (.3); and back up bidder and instructions to E. Sutty re: same (.1) | 0.40 Hrs |
| 02/05/13 | SAK | [B130-] Communication with R. Zahralddin re claim purchase price | 0.10 Hrs |
| 02/05/13 | EMS | [B130-] Emails and calls to and from █████████████ regarding claims purchases and back up bidder | 0.30 Hrs |
| 02/05/13 | EMS | [B130-] Emails and calls to and from ████████████ regarding claims purchase and back up bidder | 0.30 Hrs |
| 02/05/13 | EMS | [B130-] Emails and calls to ██████████████ regarding claims purchase and back up bidder | 0.30 Hrs |
| 02/05/13 | EMS | [B130-] Emails and calls to ████████████ regarding claims purchase and back up bidder | 0.30 Hrs |
| 02/05/13 | EMS | [B130-] Emails and calls to ██████████ regarding claims purchases and back up bidder | 0.30 Hrs |
| 02/05/13 | EMS | [B130-] Call and email with ████████████] regarding claims purchase and back up bidder | 0.30 Hrs |
| 02/05/13 | EMS | [B130-] Emails and calls to ████████████ regarding claims purchase and back up bidder | 0.30 Hrs |
| 02/05/13 | EMS | [B130-] Emails and calls to ███████████ regarding claims purchase and back up bidder | 0.30 Hrs |
| 02/05/13 | EMS | [B130-] Call with A&M regarding claims purchase and back up bidder | 0.20 Hrs |
| 02/05/13 | EMS | [B130-] Emails with R. Beucher regarding claims purchase | 0.30 Hrs |
| 02/05/13 | RXZ | [B130-] Negotiations with claims purchaser re: motion, orders, notice and related settlement documents | 1.60 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 02/06/13 | RXZ | [B130-] E-mails to and from ███████ re: potential claims purchase (.2); related response and follow up (.1) | 0.30 Hrs | |
|---|---|---|---|---|
| 02/06/13 | RXZ | [B130-] E-mails to and from ████████ re: potential claims purchase (.1); related response and follow up (.1) | 0.20 Hrs | |
| 02/06/13 | RXZ | [B130-] Calls to and from ██████ re: interest in claim purchase | 0.60 Hrs | |
| 02/07/13 | EMS | [B130-] Emails with ████████████ re: back up bid for claim | 0.20 Hrs | |
| 02/07/13 | EMS | [B130-] Call with ██████████ re: back up bid for claim | 0.20 Hrs | |
| 02/11/13 | RXZ | [B130-] Call with purchaser, Debtors and Elliott Greenleaf's team re: finalizing notices to address purchaser issues | 0.40 Hrs | |
| 02/12/13 | EMS | [B130-] Call with ████████████ regarding interest in being back up bidder for claim | 0.30 Hrs | |
| 02/27/13 | RXZ | [B130-] Call with Debtors re: Purchaser comments to final settlement order | 0.60 Hrs | |
| 02/27/13 | SAK | [B130-] Analyze mark up of final order for settlement from purchaser (.4); and conference with R.Zahralddin re: same (.3) | 0.70 Hrs | |
| | | Totals | 12.40 Hrs | $6,756.00 |
| | | Asset Disposition Totals | 12.40 Hrs | $6,756.00 |

<u>Meetings of and Communications with Creditors</u>

| 02/01/13 | AXL | [B150-] Instructions from S. Kinsella (.1); prepare for upcoming conference meeting with committee (.2) | 0.30 Hrs |
|---|---|---|---|
| 02/01/13 | EMS | [B150-] Committee call regarding allocation methodology | 0.90 Hrs |
| 02/01/13 | RXZ | [B150-] Prepare for committee call (.4); call to S. Kinsella re: call information and e-mail to committee (.2); attend part of call (.4) | 1.00 Hrs |
| 02/01/13 | RXZ | [B150-] Analyze comments and updates to press release on mandatory recusal of committee members | 0.50 Hrs |
| 02/01/13 | SAK | [B150-] Instructions from R. Zahralddin re communications with LTD Plan participant E. Brady | 0.10 Hrs |
| 02/01/13 | SAK | [B150-] Analyze M. Kohart's draft release for LTD plan participants (.1); multiple email exchanges with LTD Committee and professionals re same (.3) | 0.40 Hrs |
| 02/01/13 | SAK | [B150-] Instructions to A. Lyles re KCC website updates and Rust Omni access | 0.20 Hrs |
| 02/01/13 | RXZ | [B150-] Call with B. Rohrbaugh re: settlement and explanation of time lines and process for approval | 1.30 Hrs |
| 02/01/13 | JXS | [B150-] Prepare minutes of various LTD Committee meetings | 0.50 Hrs |
| 02/01/13 | SAK | [B150-] Telephone conferences (x2) with R. Zahralddin re preparations for upcoming LTD Committee conference call (.2); multiple email exchanges with LTD Committee members and professionals (.2); and instructions to A. Lyles re same (.1) | 0.50 Hrs |
| 02/01/13 | SAK | [B150-] LTD Committee and professionals teleconference re off set and related settlement allocation issues | 0.80 Hrs |
| 02/02/13 | SAK | [B150-] Analyze suggested language for LTD website update (.2); email suggested revisions to R. Zahralddin with comment (.1) | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 02/04/13 | AXL | [B150-] Instructions from R. Zahralddin (.1); schedule confidential conference communication (.2); e-mail communications with professionals regarding conference call (.2) | 0.50 Hrs |
| 02/04/13 | EMS | [B150-] Call with UST regarding committee governance | 0.40 Hrs |
| 02/04/13 | EMS | [B150-] Office conference with UST regarding governance issues | 0.20 Hrs |
| 02/04/13 | JXS | [B150-] Telephone call with LTD Employee re: LTD settlement | 0.30 Hrs |
| 02/04/13 | RXZ | [B150-] Call with committee (1.5); prepare for same (.5) | 2.00 Hrs |
| 02/04/13 | RXZ | [B150-] E-mails to and from V. Anstead re: objection deadlines and effect of same on settlement (re: 1102 inquiry) | 0.30 Hrs |
| 02/04/13 | MSC | [B150-] Attend conference call with LTD Committee | 1.10 Hrs |
| 02/04/13 | RXZ | [B150-] Calls with G. Roe re: settlements | 0.80 Hrs |
| 02/04/13 | RXZ | [B150-] Call with E. Donnigan re: settlement | 0.40 Hrs |
| 02/04/13 | RXZ | [B150-] E-mails with A. Brown re: settlement issues | 0.40 Hrs |
| 02/04/13 | RXZ | [B150-] E-mails to and from F. Mann re: settlement | 0.10 Hrs |
| 02/04/13 | RXZ | [B150-] Prepare e-mails to constituency re: settlement education (.1); and calls and e-mails re: same (.2) | 0.30 Hrs |
| 02/04/13 | RXZ | [B150-] E-mails to and from C. Long re: PBGC and retiree settlement | 0.30 Hrs |
| 02/05/13 | AXL | [B150-] Instructions from E. Sutty (.1); communications with LTD Participants regarding call details (.2) | 0.30 Hrs |
| 02/05/13 | AXL | [B150-] Instructions for R. Zahralddin (.1); review returned e-mails and confirm current LTD participant contact information (.6) | 0.70 Hrs |
| 02/05/13 | EMS | [B150-] Attention and preparation for LTD educational call regarding LTD settlement agreement | 1.40 Hrs |
| 02/05/13 | EMS | [B150-] Revise letter to LTD participates from committee (.6); and instructed LCC and Rust Omni to post on web site (.3) | 0.90 Hrs |
| 02/05/13 | EMS | [B150-] Telephone conference with R. Zahralddin regarding letter to LTD participants | 0.20 Hrs |
| 02/05/13 | RXZ | [B150-] E-mails and instructions to J. Stemerman re: 1102 inquiry from Ellen Brady | 0.30 Hrs |
| 02/06/13 | AXL | [B150-] Instructions from R. Zahralddin (.1); edits to LTD e-mail group list (.6) | 0.70 Hrs |
| 02/06/13 | SAK | [B150-] Conference with R. Zahralddin re LTD plan participant telephone conference preparations | 0.20 Hrs |
| 02/06/13 | RXZ | [B150-] 1102 inquiry from M. Thompson (.3); and related follow up (.2) | 0.50 Hrs |
| 02/06/13 | JXS | [B150-] Email to LTD Committee re: summary of Retiree settlement and procedures re: same | 0.40 Hrs |
| 02/06/13 | RXZ | [B150-] E-mails from S. Aiken re: 1102 inquiry on settlement and KCC registration (.1); related follow up with paralegals (.1) | 0.20 Hrs |
| 02/06/13 | RXZ | [B150-] E-mails and calls to R. Dover re: medical plan for LTD | 0.20 Hrs |
| 02/06/13 | RXZ | [B150-] E-mails to guardian re: K. Nguyen | 0.20 Hrs |
| 02/07/13 | JXS | [B150-] Email to LTD Committee re: cricial date lists re: LTD and Retiree settlement | 0.10 Hrs |
| 02/07/13 | MSC | [B150-] Telephone call with S. Kinsella regarding LTD Committee minutes approving filing of class action complaint in response to issue raised by Committee member | 0.50 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 02/07/13 | RXZ | [B150-] E-mails from D. Owneby re: settlement and noticing issues, and replies | 0.20 Hrs |
| 02/08/13 | RXZ | [B150-] Calls and e-mails with committee members re: meeting minutes | 0.60 Hrs |
| 02/08/13 | SAK | [B150-] Review draft of individual settlement value notice | 0.20 Hrs |
| 02/11/13 | RXZ | [B150-] Call from and to S. Addison and guardian re: settlement and retirement options | 0.80 Hrs |
| 02/11/13 | SAK | [B150-] Conference with R. Zahralddin re communication with LTD Plan Participants about settlement questions and procedures | 0.50 Hrs |
| 02/11/13 | SAK | [B150-] Conference with E. Sutty re recusal issues | 0.10 Hrs |
| 02/11/13 | EMS | [B150-] Call with LTD participants regarding settlement motion | 2.20 Hrs |
| 02/11/13 | EMS | [B150-] Committee conference call | 2.60 Hrs |
| 02/11/13 | EMS | [B150-] Research on SHIPs and medicare interaction for LTD participants | 1.80 Hrs |
| 02/11/13 | EMS | [B150-] Email to committee regarding recusal update | 0.20 Hrs |
| 02/11/13 | EMS | [B150-] Review and update emails of LTD Participants | 1.20 Hrs |
| 02/11/13 | MEK | [B150-] Participate in informational call with LTD constituents regarding update and responding to their questions regarding proposed settlement | 2.00 Hrs |
| 02/11/13 | RXZ | [B150-] Call with Constituency on Settlement | 2.60 Hrs |
| 02/11/13 | RXZ | [B150-] Prepare for LTD constituency conference call | 0.80 Hrs |
| 02/11/13 | RXZ | [B150-] Analyze research of SHIP and related Medicare sources from S. Kinsella and E. Sutty (.4); forward information to KCC for posting and related e-mails (.5) | 0.90 Hrs |
| 02/11/13 | RXZ | [B150-] E-mails from S. Remas re: settlement | 0.10 Hrs |
| 02/11/13 | RXZ | [B150-] E-mails from C. Vidmer re: settlement | 0.10 Hrs |
| 02/11/13 | RXZ | [B150-] E-mails to and from V. Anstead re: retiree counsel contact information and retiree settlement | 0.20 Hrs |
| 02/12/13 | SAK | [B150-] Conference with R. Zahralddin re upcoming town hall meetings and review emails re same | 0.20 Hrs |
| 02/12/13 | EMS | [B150-] Numerous calls from LTD participants regarding settlement agreements | 0.80 Hrs |
| 02/12/13 | EMS | [B150-] Email with C. Vidmer regarding settlement educational calls | 0.30 Hrs |
| 02/12/13 | RXZ | [B150-] Calls with M. Stewart re: medical condition ██████████ k ██████████ recovery and assistance needed in understanding settlements | 1.00 Hrs |
| 02/12/13 | RXZ | [B150-] Call with S. Bloom re: settlement and retireee issues | 1.30 Hrs |
| 02/12/13 | RXZ | [B150-] Call from M. Segura re: LTD and retiree issues | 0.90 Hrs |
| 02/13/13 | AXL | [B150-] Instructions from E. Sutty (.1); e-mail to committee and professionals regarding conference call (.2); met with R. Zahralddin, E. Sutty and A. Casalvera regarding conference call protocol (.1) | 0.40 Hrs |
| 02/13/13 | EMS | [B150-] Office conference with R. Zahralddin and S. Kinsella regarding settlement procedures and emails from LTD participants | 0.80 Hrs |
| 02/13/13 | EMS | [B150-] Review frequently asked questions regarding retiree benefits (.1); calls to KCC to post on LTD website (.3) | 1.30 Hrs |
| 02/13/13 | EMS | [B150-] Conference call regarding issues with settlement | 0.60 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 02/13/13 | EMS | [B150-] Conference call with LTD participants regarding educational call on settlement agreement | 2.10 Hrs |
|---|---|---|---|
| 02/13/13 | EMS | [B150-] Research and emails with LTD Participant regarding termination date of LTD plans | 0.70 Hrs |
| 02/13/13 | EMS | [B150-] Research and emails with LTD participants to answer settlement questions | 0.60 Hrs |
| 02/13/13 | EMS | [B150-] Emails to LTD Constituents regarding retiree settlement dates | 0.20 Hrs |
| 02/13/13 | SAK | [B150-] Conference with R. Zahralddin and E. Sutty re procedures and information necessary to respond to multiple LTD Plan participants' inquiries regarding settlement | 0.80 Hrs |
| 02/13/13 | SAK | [B150-] Telephone conference with LTD constituency re multiple settlement and upcoming hearing issues | 1.90 Hrs |
| 02/13/13 | RXZ | [B150-] Conference call with constituents re: settlement | 2.20 Hrs |
| 02/13/13 | RXZ | [B150-] Call and reply to M. Thompson re: proof of claim issues | 0.40 Hrs |
| 02/14/13 | AXL | [B150-] Instructions from E. Sutty re reply to response of LTD participants request for documents (.1); retrieve requested documents (.6); draft cover letter (.3) | 1.00 Hrs |
| 02/14/13 | SAK | [B150-] Review communication from M. Cullen re settlement issues | 0.10 Hrs |
| 02/14/13 | RXZ | [B150-] Call to C. Grissom re: 1102 inquiry and confirmation of LTD only eligibility for settlement | 0.70 Hrs |
| 02/14/13 | RXZ | [B150-] Call with M. Green re: settlement and ▓▓▓ issues related to terminal disease] | 0.80 Hrs |
| 02/14/13 | EMS | [B150-] Call with E. Brady regarding LTD settlement question | 0.20 Hrs |
| 02/14/13 | EMS | [B150-] Call with J. Rossi and R. Zahralddin regarding settlement agreement and hearing proceedings | 0.40 Hrs |
| 02/14/13 | EMS | [B150-] Review and revise letters to certain LTD participants regarding settlement information | 0.60 Hrs |
| 02/14/13 | EMS | [B150-] Calls and emails with various LTD participants regarding settlement agreement | 1.60 Hrs |
| 02/14/13 | EMS | [B150-] Call with K. Wagner regarding LTD website | 0.20 Hrs |
| 02/14/13 | EMS | [B150-] Call with M. Rexroal regarding LTD settlement questions | 0.30 Hrs |
| 02/14/13 | EMS | [B150-] Call with B. Boyer regarding LTD settlement questions | 0.40 Hrs |
| 02/14/13 | RXZ | [B150-] Meeting with E.Sutty and S. Kinsella re: communication issues with LTD constituents and noticing orders | 0.60 Hrs |
| 02/15/13 | EMS | [B150-] Call with R. Chadwick regarding questions regarding the LTD settlement | 0.50 Hrs |
| 02/15/13 | EMS | [B150-] Calls with E. Brady regarding LTD settlement questions | 0.80 Hrs |
| 02/15/13 | EMS | [B150-] Review and revise letters to certain LTD participants regarding information regarding settlement | 0.40 Hrs |
| 02/15/13 | EMS | [B150-] Emails with Rust Omni and M. Day regarding website access | 0.40 Hrs |
| 02/15/13 | EMS | [B150-] Emails and calls with numerous LTD participants regarding settlement agreement | 1.40 Hrs |
| 02/15/13 | SAK | [B150-] Review communications re upcoming town hall meetings | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 02/16/13 | RXZ | [B150-] Calls from G. Garrett re: settlement issues (.2); C. Totman (.3); B. Fletcher (.4); C. Paroski (.7); instructions to E. Sutty, S. Kinsella and A. Casalvera re: same (.5) | 2.10 Hrs |
|---|---|---|---|
| 02/18/13 | RXZ | [B150-] Calls and e-mails with B. Fletcher re: settlement issues and Aetna plan | 0.70 Hrs |
| 02/18/13 | EMS | [B150-] Committee call re multiple settlement issues | 1.00 Hrs |
| 02/18/13 | EMS | [B150-] Educational call with LTD participants regarding settlement agreement | 2.80 Hrs |
| 02/18/13 | RXZ | [B150-] Committee call re multiple settlement issues | 1.00 Hrs |
| 02/18/13 | RXZ | [B150-] Settlement Call with LTD Constituency | 3.20 Hrs |
| 02/18/13 | RXZ | [B150-] Calls from B. Fletcher re: settlement | 0.20 Hrs |
| 02/18/13 | RXZ | [B150-] Call from L. Adams re: settlement | 0.20 Hrs |
| 02/18/13 | RXZ | [B150-] Calls to and from M. Jurasich (.2); and L. Adams (.5) re settlement issues | 0.70 Hrs |
| 02/18/13 | RXZ | [B150-] Call from J. Craig re: settlement | 0.30 Hrs |
| 02/18/13 | RXZ | [B150-] Calls from D. Ownby re: retiree and LTD | 0.30 Hrs |
| 02/19/13 | EMS | [B150-] Review frequently asked questions of LTD participants | 0.30 Hrs |
| 02/19/13 | EMS | [B150-] Call with D. Owenby re: LTD settlement questions | 0.30 Hrs |
| 02/19/13 | EMS | [B150-] Call with C. Totman re: LTD settlement questions | 0.30 Hrs |
| 02/19/13 | EMS | [B150-] Call with N. Wilson re: LTD settlement questions | 0.30 Hrs |
| 02/19/13 | RXZ | [B150-] Calls from M. Janis (.3); M. Jurasivich (.2); S. Bloom (.2); N. Wilson (.4) re: settlement issues | 1.10 Hrs |
| 02/19/13 | RXZ | [B150-] Instructions to R. Yee and V. Bodnar re: FAQ for constituency (.2); and related follow up (.4) | 0.60 Hrs |
| 02/20/13 | AXL | [B150-] Instructions from R. Zahralddin and E. Sutty re KCC FAQs (.2); review and revise LTD Committee FAQs with A. Casalvera (.5); edits to LTD Committee FAQs (1.0); email blackline and clean versions to professionals (.3) | 2.00 Hrs |
| 02/20/13 | EMS | [B150-] Call with R. Zahralddin re: amended frequently asked questions with respect to settlement agreement | 0.30 Hrs |
| 02/20/13 | EMS | [B150-] Call with J. Rossi re: proof of claim status | 0.50 Hrs |
| 02/20/13 | EMS | [B150-] Conference call re: town hall informational meeting | 4.00 Hrs |
| 02/20/13 | EMS | [B150-] Revise and update frequently asked questions | 1.60 Hrs |
| 02/20/13 | SAK | [B150-] Instructions from R. Zahralddin re updating FAQ documents (.1); conference with E. Sutty and email exchange with R. Zahralddin (.1); review blackline prepared by A. Casalvera re same (.1) | 0.30 Hrs |
| 02/20/13 | RXZ | [B150-] Meetings with long term disabled employees in Raleigh pre Retiree Committee Town Hall Meeting (3.5); attend and assist in Retiree Town Hall Meeting (3.0); further meetings with long term disabled employees (1.2) | 7.20 Hrs |
| 02/20/13 | AXL | [B150-] Research regarding confidentiality issues | 0.30 Hrs |
| 02/20/13 | JXS | [B150-] Email to LTD Committee re: critical dates re: settlement | 0.10 Hrs |
| 02/21/13 | AXL | [B150-] Instructions from E. Sutty (.1); edits to the LTD Committee FAQs mailing list (.4) | 0.50 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 02/21/13 | AXL | [B150-] Instructions from R. Zahralddin and E. Sutty (.2); schedule meeting with LTD Committee and Professionals (.2) | 0.40 Hrs |
| 02/21/13 | EMS | [B150-] Call with N. Wilson and Texas SHIP office re: benefits | 0.40 Hrs |
| 02/21/13 | EMS | [B150-] Revise "frequently asked questions" and circulate for comment | 0.90 Hrs |
| 02/21/13 | EMS | [B150-] Committee conference call | 2.20 Hrs |
| 02/21/13 | EMS | [B150-] Emails with committee members re: tomorrow's conference call | 0.20 Hrs |
| 02/21/13 | EMS | [B150-] Emails with K. Wagner re: update to KCC website | 0.30 Hrs |
| 02/21/13 | EMS | [B150-] Emails with R. Zahralddin re: inquiries by T. Steel | 0.10 Hrs |
| 02/21/13 | EMS | [B150-] Call to T. Steel re: settlement questions | 0.20 Hrs |
| 02/21/13 | EMS | [B150-] Emails re: inquiries of T. Driver on settlement agreement | 0.20 Hrs |
| 02/21/13 | EMS | [B150-] Prepare for call with committee and actuaries | 0.40 Hrs |
| 02/21/13 | RXZ | [B150-] Committee conference call to discuss structured settlement and other tax considerations and to hear presentations on alternatives from A&M | 2.10 Hrs |
| 02/21/13 | SAK | [B150-] Telephone conference with LTD Committee and professionals re multiple issues related to preparation of individual settlement notice packages | 1.60 Hrs |
| 02/21/13 | SAK | [B150-] Review settlement issues addressed by D. Jones and email exchanges with professionals re same | 0.20 Hrs |
| 02/21/13 | SAK | [B150-] Analyze revised FAQ draft | 0.20 Hrs |
| 02/21/13 | RXZ | [B150-] Calls to and from K. Patel, J. Rossi, and W. Reed re: communications from PBGC related to allocation issues and eligibility for pension | 0.80 Hrs |
| 02/21/13 | RXZ | [B150-] Committee call | 2.20 Hrs |
| 02/21/13 | JXS | [B150-] Email to K. Wagner re: uploading of supplemented LTD settlement critical dates to KCC website | 0.10 Hrs |
| 02/21/13 | MEK | [B150-] Participate in LTD conference telephone conference call re settlement issues | 0.70 Hrs |
| 02/21/13 | MEK | [B150-] Participate in LTD participants' educational calls | 1.30 Hrs |
| 02/22/13 | RXZ | [B150-] Committee conference call to discuss TW final audits to individualized statements and related notice and communications issues | 2.00 Hrs |
| 02/22/13 | EMS | [B150-] Call with N. Wilson and Texas SHIP office | 0.50 Hrs |
| 02/22/13 | EMS | [B150-] Call with T. Driver regarding settlement | 0.40 Hrs |
| 02/22/13 | EMS | [B150-] Committee call | 2.40 Hrs |
| 02/22/13 | EMS | [B150-] Call with R. Zahralddin regarding individual settlement packages | 0.20 Hrs |
| 02/22/13 | EMS | [B150-] Call with T. Steel regarding LTD settlement questions | 0.30 Hrs |
| 02/23/13 | RXZ | [B150-] Calls and e-mails re: Q&A with LTD participants in Dallas | 0.60 Hrs |
| 02/23/13 | RXZ | [B150-] Call from J. Robinson re: settlement (.5); forwarded instructions to E. Sutty re: return call and follow up (.2); call from E. Edwards re: settlement inquiry (.2); instructions to S. Kinsella re: follow up (.2) | 1.10 Hrs |
| 02/23/13 | RXZ | [B150-] Calls and e-mails from L. Uphold re: settlement (.4); calls to and from Velma Reid (.2); instructions to S. Kinsella re: same (.1); calls from R. Smith re: settlement (.2); follow up with S. Kinsella re: same (.1) | 1.00 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 02/23/13 | RXZ | [B150-] Calls to and from R. MacIver re: settlement inquiries (.2); follow up with E. Sutty (.1) | 0.30 Hrs |
| 02/23/13 | RXZ | [B150-] Calls from J. Schriader re: settlement inquiry and relation to retiree counsel (.1); follow up with S. Kinsella (.2) | 0.30 Hrs |
| 02/25/13 | EMS | [B150-] Emails with C. Vidmer regarding LTD educational calls | 0.20 Hrs |
| 02/25/13 | RXZ | [B150-] In person meetings with long term disabled employees in Dallas | 2.50 Hrs |
| 02/25/13 | RXZ | [B150-] Further in person meetings with long term disabled employees in Dallas (1.5); and meetings with Retiree counsel and shared financial advisors (.8) | 2.30 Hrs |
| 02/25/13 | RXZ | [B150-] Attend Retiree Town Hall | 3.00 Hrs |
| 02/25/13 | SAK | [B150-] Attend Retiree and LTD town hall meeting telephonically | 2.80 Hrs |
| 02/25/13 | MSC | [B150-] Attend via call-in line Retiree Town Hall meeting | 1.80 Hrs |
| 02/25/13 | EMS | [B150-] Call with R. MacIver regarding LTD settlement questions | 0.20 Hrs |
| 02/25/13 | EMS | [B150-] Call with J. Robinson regarding LTD settlement questions and call with SHP officer | 0.70 Hrs |
| 02/25/13 | EMS | [B150-] Call with C. Raymond regarding LTD settlement questions | 0.20 Hrs |
| 02/25/13 | EMS | [B150-] Call from C. Berry regarding individual settlement notice | 0.20 Hrs |
| 02/25/13 | EMS | [B150-] Call from D. LaRue regarding LTD settlement questions | 0.20 Hrs |
| 02/25/13 | EMS | [B150-] Town Hall retiree call | 3.00 Hrs |
| 02/25/13 | EMS | [B150-] Call from L. Uphold regarding LTD settlement questions | 0.20 Hrs |
| 02/25/13 | SAK | [B150-] Review documents forwarded by B. Yee: 1) Individual claim forms for all LTD employees; 2) table of claim and settlement amounts for all employees; 3) letter explaining our data reliance and limitation of use (.3); instructions to A. Lyles re same (.1) | 0.40 Hrs |
| 02/25/13 | MEK | [B150-] Participate in retiree conference call regarding retiree settlement as class action representative of firm | 4.10 Hrs |
| 02/26/13 | AXL | [B150-] Instructions from E. Sutty (.1); email communication to LTD participants regarding their Individualized Notice (.4) | 0.50 Hrs |
| 02/26/13 | RXZ | [B150-] Attend Town Hall Retiree Meeting | 3.40 Hrs |
| 02/26/13 | RXZ | [B150-] Meetings with long term disabled employees | 2.50 Hrs |
| 02/26/13 | SAK | [B150-] Telephone conference with financial professionals re settlement structural issues (.3); telephone conference with R. Zahralddin re same (.2) | 0.50 Hrs |
| 02/26/13 | EMS | [B150-] Call with M. Day regarding individual settlement notice questions | 0.30 Hrs |
| 02/26/13 | EMS | [B150-] Call with W. Jacobs regarding LTD settlement questions | 0.30 Hrs |
| 02/26/13 | EMS | [B150-] Town Hall meeting (partial attendance) | 1.40 Hrs |
| 02/27/13 | RXZ | [B150-] Call from C. Dunham re: settlement and exclusions | 0.40 Hrs |
| 02/27/13 | AXL | [B150-] Instructions from R. Zahralddin (.1); email communication with K. Wagner regarding KCC LTD website information to be listed (.4) | 0.50 Hrs |
| 02/27/13 | EMS | [B150-] Calls with LTD participants regarding individual notices | 0.90 Hrs |
| 02/27/13 | EMS | [B150-] Call from S. Kelly regarding LTD settlement questions | 0.30 Hrs |
| 02/27/13 | EMS | [B150-] Call with J. Wadlow regarding LTD settlement questions | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 02/27/13 | EMS | [B150-] Call with R. Smith regarding LTD settlement | 0.30 Hrs | |
| 02/27/13 | SIC | [B150-] Attention to KCC website | 0.10 Hrs | |
| 02/28/13 | AXL | [B150-] Telephone communication with mail recipient regarding address change for LTD Participant (.2); confer with R. Zahralddin re same (.1) | 0.30 Hrs | |
| | | Totals | 154.60 Hrs | $77,069.50 |
| | | Meetings of and Communications with Creditors Totals | 154.60 Hrs | $77,069.50 |

EG Retention

| | | | | |
|---|---|---|---|---|
| 02/20/13 | EMS | [B160-] Finalize supplemental declaration in support of Elliott Greenleaf's retention | 1.40 Hrs | |
| | | Totals | 1.40 Hrs | $630.00 |
| | | EG Retention Totals | 1.40 Hrs | $630.00 |

Employment & Retention Application Other

| | | | | |
|---|---|---|---|---|
| 02/12/13 | SAK | [B165-] Review Debtors' Motion for Entry of an Order Modifying the Application of Local Rules 2014-1(c) and 2016-2(f) (.2); and email from R. Zahralddin re same (.1) | 0.30 Hrs | |
| 02/13/13 | EMS | [B165-] Review motion to modify Local Rules 2014-1(c) and 2016-2(f) | 0.40 Hrs | |
| 02/15/13 | EMS | [B165-] Email to UST regarding retention question | 0.20 Hrs | |
| 02/21/13 | EMS | [B165-] Research for retention of tax consultant | 0.60 Hrs | |
| 02/25/13 | HFS | [B165-] Analyze Roust Omni proposal | 0.40 Hrs | |
| 02/27/13 | EMS | [B165-] Review U.S. Trustee's Objection to Motion to Modify Local Rules | 0.30 Hrs | |
| 02/27/13 | JXS | [B165-] Meeting with R. Zahralddin and E. Sutty re: employment of tax counsel | 0.10 Hrs | |
| 02/27/13 | RXZ | [B165-] Analyze UST Objection to the Debtors' Motion for Entry of an Order Modifying the Application of Local Rules 2014-1(c) and 2016-2(f) | 0.20 Hrs | |
| 02/27/13 | SIC | [B165-] Circulate Objection to Motion for Order Modifying Application of Local Rules 2014-1(c) and 2016-2(f) per R. Zahralddin's instructions | 0.20 Hrs | |
| 02/27/13 | JXS | [B165-] Meeting with E. Sutty re: retention of tax attorney | 0.20 Hrs | |
| 02/28/13 | SAK | [B165-] Analyze UST's Objection to Debtors' Motion to modify Local Rules 2014 and 2016 | 0.20 Hrs | |
| | | Totals | 3.10 Hrs | $1,385.50 |
| | | Employment & Retention Application Other Totals | 3.10 Hrs | $1,385.50 |

EG Fee Applications

| | | | | |
|---|---|---|---|---|
| 02/01/13 | SAK | [B170-] Conference with A. Lyles re preparation of Elliott Greenleaf's 16th and 17th Monthly Fee Applications (.2); instructions to A. Lyles re preparation of quarterly fee applications and conference with E. Sutty re same (.2) | 0.40 Hrs | |
| 02/04/13 | AXL | [B170-] Instructions from S. Kinsella (.1); e-mail communications with P. Heyman re fee applications (.3) | 0.40 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Init. | Description | Hours |
|---|---|---|---|
| 02/05/13 | AXL | [B170-] Instructions from S. Kinsella (.1); assist S. Kinsella with Elliott Greenleaf's 16th and 17th Fee Applications revisions and redactions (.6); finalize 16th and 17th Fee Applications for signature (.2); file with Court (.3); prepare 2002 Service List and effectuate service list (3.7) | 4.90 Hrs |
| 02/05/13 | SAK | [B170-] Finalize Elliott Greenleaf's 16th Monthly Fee Application (.5); Notice (.2); multiple Exhibits (.4); and Certificate of Service (.2); instructions to A. Lyles re final revisions to all, filing and service (.3); finalize Elliott Greenleaf's 17th Monthly Fee Application (.4); Notice (.2); multiple Exhibits (.3); and Certificate of Service (.1); instructions to A. Lyles re revisions, filing and service of same (.2); supervise service of both fee applications (.2); telephone conference with A. Lyles re filing and service issues (.2) | 3.20 Hrs |
| 02/05/13 | SAK | [B170-] Instructions to P. Heyman to begin preparation of Elliott Greenleaf's January 2013 monthly fee application | 0.10 Hrs |
| 02/05/13 | SAK | [B170-] Instructions to A. Lyles re redactions for Elliott Greenleaf's November and December monthly fee applications | 0.10 Hrs |
| 02/15/13 | SAK | [B170-] Review and edit draft of Exhibit B for Elliott Greenleaf's January monthly fee application | 2.10 Hrs |
| 02/20/13 | SAK | [B170-] Multiple email exchanges with P. Heyman re preparation of Elliott Greenleaf's monthly fee application | 0.20 Hrs |
| 02/25/13 | SAK | [B170-] Communications with P. Heyman re revisions to Elliott Greenleaf's 18th monthly fee application exhibits | 0.20 Hrs |
| 02/25/13 | PAH | [B170-] Prepare Exhibit B to Elliott Greenleaf's 18th monthly fee application for January 2013 (1.5); revisions to same pursuant to instructions from S. Kinsella (1.0) | 2.50 Hrs |
| 02/25/13 | PAH | [B170-] Draft Elliott Greenleaf's 18th monthly fee application for January 2013 | 0.50 Hrs |
| 02/26/13 | SAK | [B170-] Review revised Exhibit B for Elliott Greenleaf's 18th monthly fee application and continue downward revisions | 0.60 Hrs |
| 02/27/13 | AXL | [B170-] Assist S. Kinsella with Nortel Networks 18th Fee Application preparations (.2); e-mail professional regarding same (.2) | 0.40 Hrs |
| 02/27/13 | SAK | [B170-] Review draft of Elliott Greenleaf 18th Monthly Fee Application (.2); Notice (.1); multiple Exhibits (.3); Certificate of Service (.1); instructions to and multiple email exchanges with P. Heyman re final revisions and elimination of redactions to Exhibit B (.3); instructions to A. Lyles re revisions to Application package and circulation to LTD Committee members for review (.2) | 1.20 Hrs |
| 02/27/13 | PAH | [B170-] Draft Elliott Greenleaf's 19th monthly fee application for February 2013 | 0.50 Hrs |
| 02/27/13 | PAH | [B170-] Continue to revise Exhibit B to Elliott Greenleaf's 18th Fee Application for January 2013 | 0.50 Hrs |
| 02/27/13 | PAH | [B170-] Continue revisions to Elliott Greenleaf's 18th monthly fee application for January 2013 | 0.70 Hrs |
| 02/28/13 | AXL | [B170-] Instructions from S. Kinsella and further edits to 18th Monthly Fee Application | 0.20 Hrs |

| | | | |
|---|---|---|---|
| Totals | | 18.70 Hrs | $5,787.00 |
| EG Fee Applications Totals | | 18.70 Hrs | $5,787.00 |

Fee Applications and Invoices - Other

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 02/01/13 | SAK | [B175-] Conference with A. Lyles re preparation of LTD Committee Expense Application | 0.20 Hrs | |
| 02/01/13 | SAK | [B175-] Telephone conference with R. Zahralddin re issues related to preparation of LTD Committee expense reimbursement application and multiple email exchanges with P. Rooney re same | 0.20 Hrs | |
| 02/01/13 | SAK | [B175-] Communications with LTD Committee members re expense reimbursement application | 0.10 Hrs | |
| 02/07/13 | SAK | [B175-] Prepare LTD Committee Expense Reimbursement and review multiple receipts supporting same | 2.70 Hrs | |
| 02/07/13 | SAK | [B175-] Detailed email to D. Jones re Committee expenses | 0.20 Hrs | |
| 02/07/13 | SAK | [B175-] Detailed email to P. Morrison re Committee expenses | 0.20 Hrs | |
| 02/07/13 | AXL | [B175-] Assist S. Kinsella with preparation of LTD Committee expenses | 0.40 Hrs | |
| 02/11/13 | SAK | [B175-] Follow up communication with P. Morrison re Committee expenses | 0.10 Hrs | |
| 02/12/13 | SAK | [B175-] Email exchanges with P. Morrison re expense reimbursements | 0.10 Hrs | |
| 02/20/13 | SAK | [B175-] Review multiple receipts, invoices, LTD Committee expense requests and LTD fee applications in order to summarize status of expense requests pursuant to discussion with Debtors' counsel [NO CHARGE] | 4.20 Hrs | |
| 02/21/13 | SAK | [B175-] Continue review of fee applications and expense requests [NO CHARGE] | 3.40 Hrs | |
| 02/28/13 | SAK | [B175-] Review D. Jones' reimbursement request | 0.10 Hrs | |
| | | Totals | 11.90 Hrs | $1,728.00 |
| | Fee Applications and Invoices - Other Totals | | 11.90 Hrs | $1,728.00 |

Non-Working Travel

| | | | | |
|---|---|---|---|---|
| 02/20/13 | RXZ | [B195-] Travel to and from Raleigh (4 hours billed at 1/2 time) | 4.00 Hrs | |
| 02/25/13 | RXZ | [B195-] Six hours travel to Dallas Retiree Town Hall Meeting (billed at 1/2 time rate) | 6.00 Hrs | |
| 02/26/13 | RXZ | [B195-] Travel time to Santa Clara (billed at 1/2 rate) | 6.00 Hrs | |
| 02/26/13 | RXZ | [B195-] Travel time from San Jose to Phoenix (billed at 1/2 time rate) | 3.20 Hrs | |
| 02/27/13 | RXZ | [B195-] Travel from San Jose to Philadelphia following town hall meetings (billed at 1/2 rate) | 6.50 Hrs | |
| | | Totals | 25.70 Hrs | $7,838.50 |
| | Non-Working Travel Totals | | 25.70 Hrs | $7,838.50 |

Employee Benefits/Pensions

| | | | | |
|---|---|---|---|---|
| 02/01/13 | SAK | [B220-] Analyze Amended Scheduling Order re Motion to Terminate LTD Benefits | 0.10 Hrs | |
| 02/02/13 | SAK | [B220-] Research on due process issues and notices (1.6); and analysis re: same (.7); meeting with R. Zahralddin re: purchaser issues (.8) | 3.10 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 02/02/13 | RXZ | [B220-] Prepare drafts of committee updates on settlement issues and motion to approve same (2.5); finalize same and forward to committee, committee constituents and professionals (2.0) | 4.50 Hrs |
| 02/04/13 | JDK | [B220-] Research and comment on issues relating to withholding for disbursed benefits | 1.10 Hrs |
| 02/04/13 | RXZ | [B220-] Call with L. Schweitzer re: settlement agreement updates and response to issues raised by informal comments of M. Janis and K. Patel | 0.60 Hrs |
| 02/04/13 | RXZ | [B220-] Analyze (1.2); negotiate with Debtors and counsel for purchaser (.6); and update changes to notices, orders (final and interim), and settlement agreement regarding informal comments on interplay between retiree and LTD settlements (1.0) | 2.80 Hrs |
| 02/05/13 | JDK | [B220-] Research and comment on issues relating to withholding for disbursed benefits | 2.10 Hrs |
| 02/05/13 | MSC | [B220-] Review amended Settlement Notice and Individual Notice for settlement (.3); and prepare email to R. Zahralddin regarding amended Notices (.1) | 0.40 Hrs |
| 02/05/13 | RXZ | [B220-] E-mails to client and committee professionals re: confidentiality issues and purchaser request for modifications to notices and orders (.2); related follow up and calls (.3) | 0.50 Hrs |
| 02/06/13 | MSC | [B220-] Telephone call with R. Zahralddin and LTD constituent regarding concern over data used in calculation of allocation (.1); verify constituent's 2013 Benefit Confirmation Statement (.2); and prepare email to Towers Watson to verify basis of salary data used in calculation (.2) | 0.50 Hrs |
| 02/06/13 | SAK | [B220-] Analyze D. Greer's detailed email re allocation issues | 0.10 Hrs |
| 02/06/13 | SAK | [B220-] Email exchange with financial professionals re 2013 salary benefit calculation issues | 0.10 Hrs |
| 02/06/13 | RXZ | [B220-] Call with M. Curran and M. Thompson re: 2013 benefit statement issues | 0.40 Hrs |
| 02/06/13 | RXZ | [B220-] E-mails to and from B. Yee re: test group for verification of data for individualized statements and notice (.4); related follow up with A. Lyles (.2); and analysis of prior presentations from A&M and related record (.7) | 1.30 Hrs |
| 02/06/13 | RXZ | [B220-] Further updates to notices and orders re: comments by M. Curran (.4); and related follow up with Debtors (.3) | 0.70 Hrs |
| 02/06/13 | RXZ | [B220-] Settlement Informational Call with LTD constituency | 4.10 Hrs |
| 02/06/13 | RXZ | [B220-] E-mails to and from M. Stutts re: additions to language in individualized notice | 0.20 Hrs |
| 02/07/13 | MSC | [B220-] Review emails from LTD Committee (.2) and prepare email regarding conversion privilege for life insurance policy (.2) | 0.40 Hrs |
| 02/07/13 | SAK | [B220-] Communications with financial professionals re retiree eligibility issues | 0.20 Hrs |
| 02/07/13 | DHS | [B220-] Review communications from clients relating to confidentiality and communications relating to life insurance conversion | 0.30 Hrs |
| 02/07/13 | RXZ | [B220-] Calls and e-mails to J. Stemerman re: committee reply (.7); analyze draft and update same (.6); e-mails re: copy of LTD Committee's proposed reply in support of the motion to approve the LTD settlement agreement for circulation to committee (.4) | 1.70 Hrs |
| 02/07/13 | RXZ | [B220-] Analyze and update reply after comments from (.3); instructions to J. Stemerman (.1) | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 02/07/13 | RXZ | [B220-] E-mails and calls re: Purchaser comments to settlement motion documents | 0.80 Hrs |
| 02/08/13 | AXL | [B220-] Telephone conference and instructions from R. Zahralddin of edits to the Settlement Value Exhibit Draft (2.0); e-mails to professionals and committee re same (.2) | 2.20 Hrs |
| 02/08/13 | RXZ | [B220-] E-mails from D. Greer re: eligibility and service questions | 0.20 Hrs |
| 02/08/13 | RXZ | [B220-] E-mails from D. Jones and B. Gallagher re: eligibility and service questions | 0.30 Hrs |
| 02/08/13 | RXZ | [B220-] Analyze materials forwarded by Debtors re: individualized summary report relating to LTD Employees | 0.70 Hrs |
| 02/08/13 | RXZ | [B220-] Analyze comments from LTD Committee re: noticing updates to clarify segratation of personal and confidential information on LTD participants from committee members (.4); e-mails in reply (.2); updates to blacklines (orders, notices, settlement agreement related documents) and instructions to A. Lyles re: same (1.6) | 2.20 Hrs |
| 02/08/13 | RXZ | [B220-] E-mails from J. Uziel re: LTD Committee's form of individualized settlement notice (.1); analyze same (.2); and related black lines (.3); circulate with comments to client (.2) | 0.80 Hrs |
| 02/08/13 | RXZ | [B220-] E-mails from A. Lyles re: LTD Settlement Value Exhibit Draft | 0.30 Hrs |
| 02/08/13 | SAK | [B220-] Updates to R. Zahralddin re: settlement objections and communications with committee members | 0.40 Hrs |
| 02/09/13 | SAK | [B220-] Research into SHIP, Medicare, related state programs for assistance in LTD constituency assessment of settlements | 3.80 Hrs |
| 02/11/13 | SAK | [B220-] Email communications with D. Greer and B. Yee re income replacement benefits for survivors (.2); multiple email exchanges with co-counsel re same and related issues (.2) | 0.40 Hrs |
| 02/11/13 | MSC | [B220-] Prepare email to R. Zahralddin regarding LTD employees who are eligible for Retiree settlement, including review of spreadsheet prepared by financial professionals regarding LTD benefits and Retiree benefits | 0.20 Hrs |
| 02/11/13 | RXZ | [B220-] Analyze M. Curran's comments to documents (.6); and instructions to E. Sutty re: updated versions of individualized notice, publication notice and related documents (.5) | 1.10 Hrs |
| 02/11/13 | RXZ | [B220-] Analyze updated notices and related document blacklines from R. Beacher | 0.50 Hrs |
| 02/11/13 | RXZ | [B220-] Case strategy meeting with J. Stemerman, S. Kinsella and E. Sutty re: noticing issues, communications with creditors, town hall meetings and reply filing | 0.50 Hrs |
| 02/11/13 | RXZ | [B220-] Analyze update to committee re: UST comments | 0.20 Hrs |
| 02/11/13 | RXZ | [B220-] Calls to tax expert re: opinion letter | 0.50 Hrs |
| 02/11/13 | RXZ | [B220-] E-mails re: ███████████████ ] and LTD start date | 0.30 Hrs |
| 02/11/13 | RXZ | [B220-] Call with J. and F. Proctor and related inquiries and research re: same (.7); forward instructions to S. Kinsella to assist the Proctors (both LTD employees) (.3) | 1.00 Hrs |
| 02/12/13 | MSC | [B220-] Review email from R. Zahralddin regarding benefits for certain LTD participants in the event of death and prepare responsive email regarding same | 0.20 Hrs |
| 02/12/13 | RXZ | [B220-] E-mails from E. Loggins and related COBRA issues (.9); e-mails to Debtors (.4) | 1.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 02/13/13 | AXL | [B220-] Instructions from R. Zahralddin (.1); service preparations for individual settlement notices, et al. (1.2) | 1.30 Hrs |
| 02/13/13 | SAK | [B220-] Email to E. Sutty re retiree benefits chart | 0.10 Hrs |
| 02/13/13 | EMS | [B220-] Call with J. Sumuall regarding settlement | 0.30 Hrs |
| 02/13/13 | RXZ | [B220-] E-mails regarding inquiries from E. Demel (.1); and related instructions to J. Stemerman re: same (.2); related follow up with paralegals (.1) | 0.40 Hrs |
| 02/13/13 | RXZ | [B220-] Inquiry from M. Rexroad re: language in settlement notices and agreement re: severance (.3); instructions and e-mails to and from E. Sutty re same (.2); follow up with E. Sutty (.2) | 0.70 Hrs |
| 02/13/13 | RXZ | [B220-] E-mails from R. Mizak re: claim forms and related inquiries from LTD participants | 0.20 Hrs |
| 02/13/13 | RXZ | [B220-] Conference with J. Stemerman and call with M. Fleming re: E. Demel's status | 0.30 Hrs |
| 02/14/13 | SAK | [B220-] Review revised individual settlement notice package (.3); and email comments from R. Zahralddin re same (.1) | 0.40 Hrs |
| 02/14/13 | SAK | [B220-] Review Debtors' comments re drafts of individual settlement motion package | 0.20 Hrs |
| 02/14/13 | SAK | [B220-] Analyze documents and communications re E. Demel's LTD status and related issues | 0.20 Hrs |
| 02/14/13 | RXZ | [B220-] E-mails and related follow up re: individualized statement with Towers Watson, A&M and Elliott Greenleaf's bankruptcy team | 0.50 Hrs |
| 02/15/13 | AXL | [B220-] Instructions from E. Sutty (.1); finalize cover letters to LTD participants regarding e-mail request for settlement information documents (.8); confer with E. Sutty (.1); prepare packets for overnight delivery (.4) | 1.40 Hrs |
| 02/15/13 | SAK | [B220-] Analyze memo from A&M re tax issues | 0.30 Hrs |
| 02/15/13 | RXZ | [B220-] Call from G. Garrett re: surgery and retiree/LTD settlement options | 0.70 Hrs |
| 02/15/13 | RXZ | [B220-] Calls with K. Patel re: data point issues and settlement allocation (.8); calls to Towers Watson and A&M re: same (.6) | 1.40 Hrs |
| 02/15/13 | RXZ | [B220-] Call with B. Rahrbacher re: communications from the retiree committee and counsel | 0.30 Hrs |
| 02/16/13 | RXZ | [B220-] Working session on methodology, individualized statement notice, updated FAQs for package related to actuarial assumptions and related issues (2.5); prepare for same (1.2) | 3.70 Hrs |
| 02/17/13 | JDK | [B220-] Review materials circulated by R. Zahralddin relating to trust structures | 0.70 Hrs |
| 02/18/13 | JDK | [B220-] Research relating to formation and operation of a trust (2.0); discuss same with M. Maxwell (.3) | 2.30 Hrs |
| 02/19/13 | JDK | [B220-] Research tax and trust issues relating to the distribution of proceeds | 2.70 Hrs |
| 02/19/13 | SAK | [B220-] Review multiple emails from LTD Committee re severance issues | 0.20 Hrs |
| 02/19/13 | SAK | [B220-] Review email from M. Curran re severance issues and analyze documents re same | 0.40 Hrs |
| 02/20/13 | SAK | [B220-] Communication with LTD participant re PBGC and termination issues (.1); email and conference with E. Sutty re same (.2) | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 02/21/13 | EMS | [B220-] Draft, circulate and receive comment to proposed additional language for individual notices of settlement | 0.60 Hrs |
| 02/21/13 | JDK | [B220-] Research regarding tax issues and discuss same with M. Maxwell (.2); compile documents for trust structure (1.9) | 2.10 Hrs |
| 02/21/13 | RXZ | [B220-] Calls to and from V. Murell regarding calls from LTD community | 0.20 Hrs |
| 02/21/13 | SAK | [B220-] Email exchange with R. Zahralddin re state tax issues | 0.10 Hrs |
| 02/21/13 | RXZ | [B220-] Calls to and from T. Driver to discuss settlement | 0.40 Hrs |
| 02/21/13 | RXZ | [B220-] Calls and emails to and from Debtors regarding status of T. Driver disability insurance | 0.20 Hrs |
| 02/21/13 | RXZ | [B220-] Call from T. Steel, various emails and related follow up regarding benefits questions | 0.30 Hrs |
| 02/21/13 | RXZ | [B220-] Email to E. Sutty with instructions regarding further inquiry from T. Steel | 0.10 Hrs |
| 02/21/13 | RXZ | [B220-] Call with S. Shreiber regarding PBGC on eligibility issues | 1.40 Hrs |
| 02/21/13 | RXZ | [B220-] Emails and calls to L. Uphold regarding benefit statements and settlement | 0.50 Hrs |
| 02/21/13 | RXZ | [B220-] Calls from K. Patel regarding PBGC issues related to LTD | 0.60 Hrs |
| 02/21/13 | RXZ | [B220-] Prepare for call with committee and actuaries | 0.70 Hrs |
| 02/21/13 | RXZ | [B220-] Call from J. Bass regarding retirement options and LTD | 0.30 Hrs |
| 02/21/13 | RXZ | [B220-] Call from C. Raymond regarding settlement agreement and impact on social security issues | 0.20 Hrs |
| 02/21/13 | RXZ | [B220-] Call to and from S. Bloom regarding settlement issues, medicare plus and retiree settlement issues | 0.30 Hrs |
| 02/21/13 | RXZ | [B220-] Calls and emails from C. Underwood regarding benefit statements and settlement inquiry | 0.20 Hrs |
| 02/21/13 | RXZ | [B220-] Calls and emails from M. Janis regarding objection issues (D. David Objection) | 0.30 Hrs |
| 02/21/13 | RXZ | [B220-] Call from C. Dunham regarding settlement | 0.10 Hrs |
| 02/21/13 | RXZ | [B220-] Call from T. and S. Bennett regarding settlement | 0.10 Hrs |
| 02/21/13 | RXZ | [B220-] Call from S. Paroski Jr. regarding objection issues | 0.20 Hrs |
| 02/21/13 | RXZ | [B220-] Further call with C. Raymond regarding benefits and Medicare | 0.30 Hrs |
| 02/22/13 | AXL | [B220-] Instructions from E. Sutty (.1); prepare mass mailing to LTD participants re settlement (7.5) | 7.60 Hrs |
| 02/22/13 | JDK | [B220-] Research trust structural issues and prepare associated summary (1.4); compare forms of organizational agreements in an effort to create trust structure (.5) | 1.90 Hrs |
| 02/22/13 | SAK | [B220-] Conference with E. Sutty re disclaimer language for individual notice packages and email exchanges re same | 0.30 Hrs |
| 02/22/13 | SAK | [B220-] Preparations for upcoming service of individual settlement notice packages and instructions to paralegals (.4); multiple email exchanges with LTD Committee members and professionals re clarification of materials (.4) | 0.80 Hrs |
| 02/22/13 | SAK | [B220-] Multiple email exchanges with LTD Committee members and professionals re HRA issues | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 02/22/13 | EMS | [B220-] Office conference with A. Lyles regarding instructions for individual statements | 0.30 Hrs |
| 02/22/13 | RXZ | [B220-] Calls to and from S. Shrieber from PBGC re: eligibility for retirement benefits related to allocation issues (1.0); related follow up with M. Curran, E. Sutty and S. Kinsella re: same (.4) | 1.40 Hrs |
| 02/23/13 | SAK | [B220-] Analyze updated individualized settlement statements and exhibits (.8); and related e-mails to and from committee (.4); comments to R. Zahralddin and related analysis (.5) | 1.70 Hrs |
| 02/23/13 | SAK | [B220-] Email exchanges with R. Zahralddin and E. Sutty re preparation of and service of multiple individual settlement notice packages | 0.20 Hrs |
| 02/23/13 | SAK | [B220-] Email exchange with B. Yee re revision to Notice | 0.10 Hrs |
| 02/23/13 | RXZ | [B220-] Follow up calls and e-mails with W. Reed re: PBGC issues | 0.60 Hrs |
| 02/23/13 | RXZ | [B220-] Multiple e-mails and calls regarding finalization of exhibits to be forwarded with individualized statements to constituency for 2/25 deadline (.7); calls and e-mails re same with professionals and committee (.4); analyze and update information and forward comments to R. Yee of Towers Watson (.5) | 1.60 Hrs |
| 02/25/13 | AXL | [B220-] Assist in preparation, with S. Collazo, of individualized statements and other documents | 8.00 Hrs |
| 02/25/13 | SIC | [B220-] Assist in preparation, with A. Lyles, of service of notice of individualized statements and other documents | 8.00 Hrs |
| 02/25/13 | SAK | [B220-] Conference with E. Sutty and A. Lyles in preparation of Notice package for individual LTD participants | 0.20 Hrs |
| 02/25/13 | SAK | [B220-] Telephone conference call with M. Curran re PBGC issues | 0.30 Hrs |
| 02/25/13 | SAK | [B220-] Analyze Omni disbursement estimate | 0.10 Hrs |
| 02/25/13 | SAK | [B220-] Analyze multiple emails from LTD Committee members re HRA-type disbursement arrangements and related issues | 0.30 Hrs |
| 02/25/13 | SAK | [B220-] Conference with A. Lyles re Notice for P. Molodetskiy; review data and instructions re same | 0.20 Hrs |
| 02/25/13 | SAK | [B220-] Telephone conference with R. Zahralddin re timing of termination of benefits and related insurance procurement and disbursement issues (.3); email exchange to Debtors' counsel re same (.1) | 0.40 Hrs |
| 02/25/13 | SAK | [B220-] Email exchange with R. Zahralddin re status of service of individual settlement notices and related issues | 0.10 Hrs |
| 02/25/13 | SAK | [B220-] Assist in preparation and service of multiple individual settlement notice packages (.4); multiple instructions to H. Smith, E. Sutty and A. Lyles re same (.3) | 0.70 Hrs |
| 02/25/13 | DHS | [B220-] Review pension plan in conjunction with PBGC rules and guidelines for purpose of determining possible pension benefits issues | 1.30 Hrs |
| 02/25/13 | EMS | [B220-] Emails with R. Yee regarding individual notices | 0.20 Hrs |
| 02/25/13 | EMS | [B220-] Attention to service of individual notices | 2.50 Hrs |
| 02/25/13 | SAK | [B220-] Email to M. Curran re PBGC issues | 0.10 Hrs |
| 02/26/13 | AXL | [B220-] Update records relating to LTD individualized statements and other documents for professionals | 0.30 Hrs |
| 02/26/13 | AXL | [B220-] Instructions from E. Sutty (.1); follow-up on LTD Individualized Notices service (1.0) | 1.10 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 02/26/13 | SAK | [B220-] Communication to R. Zahralddin re filing Certificate of Service re Individual Settlement Notice packages under seal; instructions to A. Lyles | 0.20 Hrs |
| 02/26/13 | SAK | [B220-] Conference with R. Zahralddin re PBGC issues (.3); email to Debtors' counsel re same (.1) | 0.40 Hrs |
| 02/26/13 | SAK | [B220-] Telephone conference with M. Curran re PBGC issues | 0.20 Hrs |
| 02/26/13 | MSC | [B220-] Telephone call with PBGC attorney S. Schreiber regarding effect of LTD settlement on eligibility for benefits under pension plan (.7); and draft notes of phone conversation and communicate same to R. Zahralddin (.5) | 1.20 Hrs |
| 02/27/13 | AXL | [B220-] Instructions from E. Sutty (.1); follow-up and revisions to addresses for LTD participants regarding the individualized statement mailing issues (2.0) | 2.10 Hrs |
| 02/27/13 | SAK | [B220-] Review documents forwarded by LTD participant re PBGC issues | 0.40 Hrs |
| 02/27/13 | SAK | [B220-] Telephone conference with financial professionals and co-counsel re settlement disbursement issues | 1.10 Hrs |
| 02/28/13 | RXZ | [B220-] Calls to and from T. Steele re: individual statement for W. Schmidt (.2); follow up via e-mails re: same (.1) | 0.30 Hrs |

| | | |
|---|---|---|
| Totals | 118.20 Hrs | $50,888.00 |
| Employee Benefits/Pensions Totals | 118.20 Hrs | $50,888.00 |

<u>Tax Issues</u>

| | | | |
|---|---|---|---|
| 02/06/13 | RXZ | [B240-] E-mail from T. Dickens re: tax treatment of insurance proceeds | 0.20 Hrs |
| 02/11/13 | RXZ | [B240-] Committee call on updated methodology and taxes | 2.50 Hrs |
| 02/12/13 | RXZ | [B240-] Call with prospective tax expert (.6); calls and e-mails re: tax issues and need for opinion (.4); analyze e-mails and related analysis from A&M (.4) | 1.40 Hrs |
| 02/13/13 | SAK | [B240-] Telephone conference with financial professionals re tax issues related to settlement | 0.60 Hrs |
| 02/13/13 | SAK | [B240-] Telephone conference with financial professionals re tax issues | 0.60 Hrs |
| 02/13/13 | RXZ | [B240-] Call with A&M re: taxation issues | 0.70 Hrs |
| 02/14/13 | MSC | [B240-] Review emails from financial professionals regarding individualized notice of settlement and emails regarding tax issue from LTD constituent | 0.20 Hrs |
| 02/14/13 | RXZ | [B240-] Call to UST re: tax opinion letter | 0.20 Hrs |
| 02/14/13 | RXZ | [B240-] Calls and e-mails with A&M and M. Maxwell re: tax issues and withholding | 0.70 Hrs |
| 02/15/13 | HFS | [B240-] Analyze communications with Committee re: tax issues (1.4); communicate with R. Zahralddin re: permitted communications in class actions and disbursing procedure (.5) | 1.90 Hrs |
| 02/15/13 | RXZ | [B240-] Call with H. Siedzikowski re tax issues and class counsel | 0.50 Hrs |
| 02/15/13 | RXZ | [B240-] Calls with A&M, J. Kaiser and M. Spitell (2.0); analysis of related A&M research and record on tax issues (1.8) | 3.80 Hrs |
| 02/15/13 | MEK | [B240-] Participate in calls re tax issues | 0.50 Hrs |
| 02/16/13 | SAK | [B240-] Conference with R. Zahralddin re settlement issues and A&M's analysis of tax consequences re same | 0.50 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 02/17/13 | RXZ | [B240-] Call with Towers Watson and A&M re: taxation issues (number of payments, source of payments, non-taxable characterization of elements of settlement, disability trusts and structured settlement) | 1.50 Hrs | |
| 02/17/13 | RXZ | [B240-] Prepare for call with professionals re: tax issues | 0.80 Hrs | |
| 02/17/13 | EMS | [B240-] Call with professionals regarding tax issues with settlement | 1.50 Hrs | |
| 02/19/13 | EMS | [B240-] Review tax memorandum from A&M re: tax issues with respect to settlement agreement | 0.70 Hrs | |
| 02/19/13 | HFS | [B240-] Coordinate with M. Kearney and M. Curran re questions from class members on tax implications of settlement and Town Meetings (0.4); Analyze e-mails re: class member questions on tax implications of settlement (1.1); Analyze FAQ script approved by Court and Order re: preliminary approval of settlement process (0.9); Coordinate with M. Kearney, T. Myers, and R. Zahralddin re: Compliance with Class Action Communication rules and Town Meetings (1.2) | 3.60 Hrs | |
| 02/19/13 | RXZ | [B240-] Call with M. Fleming re: taxation information history request | 0.40 Hrs | |
| 02/20/13 | EMS | [B240-] Review letter from IRS re: tax issues of settlement agreement | 0.30 Hrs | |
| 02/21/13 | MSC | [B240-] Conference call with LTD Committee and actuarial professionals regarding tax issues relating to settlement | 2.00 Hrs | |
| 02/21/13 | MEK | [B240-] Email exchange with R. Zahralddin regarding notice and amend same with language changes (.8) and discuss processing of tax forms (.1); review Court order regarding deadlines (.2) | 1.10 Hrs | |
| 02/22/13 | EMS | [B240-] Email to professionals regarding tax implications of settlement | 0.40 Hrs | |
| 02/25/13 | EMS | [B240-] Review emails and articles regarding tax treatment of settlement agreement | 1.60 Hrs | |
| 02/27/13 | EMS | [B240-] Professionals call regarding tax issues with Settlement Agreement | 1.20 Hrs | |
| 02/27/13 | RXZ | [B240-] Call with Tax Advisors from A&M | 1.20 Hrs | |
| 02/27/13 | SAK | [B240-] Review chart from C. Henderson re tax issues and email exchange with professionals re same | 0.20 Hrs | |
| | Totals | | 30.80 Hrs | $16,290.50 |
| | Tax Issues Totals | | 30.80 Hrs | $16,290.50 |

<u>Court Hearings</u>

| | | | | |
|---|---|---|---|---|
| 02/01/13 | AXL | [B430-] Instructions from R. Zahralddin (.1); e-mail communications to committee and professionals regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits (.3); e-mail communications to LTD website administrators re same (.2); calendar dates in accord Scheduling Order instructions (.2) | 0.80 Hrs | |
| 02/04/13 | AXL | [B430-] Instructions from R. Zahralddin (.1); e-mail communications regarding Amended Scheduling Order to professionals (.2) | 0.30 Hrs | |
| 02/11/13 | RXZ | [B430-] E-mails to and from M. Cullen re: updates on 2/14 hearing | 0.20 Hrs | |
| 02/12/13 | SAK | [B430-] Analyze Notice of Agenda for 02/14/13 hearing | 0.10 Hrs | |
| 02/12/13 | EMS | [B430-] Review agenda for 2/14 hearing | 0.10 Hrs | |
| 02/13/13 | AXL | [B430-] Instructions from R. Zahralddin (.1); prepare Agenda Hearing Binder for hearing scheduled on February 14, 2013 (3.0) | 3.10 Hrs | |
| 02/13/13 | RXZ | [B430-] Call with Debtors re: hearing for joint motion | 0.80 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 02/13/13 | EMS | [B430-] Conference call with Debtors' counsel regarding 2/14/13 hearing | 0.90 Hrs |
| 02/13/13 | SAK | [B430-] Telephone conference with Debtors re upcoming hearing issues | 0.70 Hrs |
| 02/13/13 | RXZ | [B430-] E-mails and calls re: objections to be continued from J. Rossi (.8); and C. Barry (.7); and related calls and e-mails from Debtors re: same to report on agenda or in Court (.3) | 1.80 Hrs |
| 02/13/13 | RXZ | [B430-] Prepare for hearing | 2.50 Hrs |
| 02/13/13 | RXZ | [B430-] Analyze agenda and instructions to paralegals to distribute to committee | 0.20 Hrs |
| 02/14/13 | AXL | [B430-] Instructions from S. Kinsella (.1); order transcript of Court hearing held on February 14, 2013 (.2) | 0.30 Hrs |
| 02/14/13 | RXZ | [B430-] Prepare for hearing (1.2); attend hearing (2.3); related follow up with paralegals, E. Sutty and S. Kinsella (.8) | 4.30 Hrs |
| 02/14/13 | SAK | [B430-] Prepare for upcoming hearing on preliminary approval of notice procedures, et al., for LTD settlement (.8); conference with R. Zahralddin re same (.3) | 1.10 Hrs |
| 02/14/13 | SAK | [B430-] Review Notice of cancelled 02/19/13 hearing | 0.10 Hrs |
| 02/14/13 | SAK | [B430-] Attend hearing re preliminary LTD settlement approval (2.5); telephone conference with M. Curran and D. Simon re proceedings (.2) | 2.70 Hrs |
| 02/20/13 | AXL | [B430-] Instructions from S. Kinsella re hearing transcript (.1); contact outside counsel re receipt of hearing transcript (.1) | 0.20 Hrs |
| 02/20/13 | EMS | [B430-] Review transcript of 2/14 hearing | 1.20 Hrs |
| 02/20/13 | SAK | [B430-] Email exchanges with Debtors re hearing transcript; conference with R. Zahralddin re same | 0.20 Hrs |
| 02/28/13 | RXZ | [B430-] Analyze e-mail summary from S. Collazzo on Nortel's calendar status (.2); and instructions and related follow up reply (.2) | 0.40 Hrs |
| | Totals | | 22.00 Hrs | $10,327.50 |
| | Court Hearings Totals | | 22.00 Hrs | $10,327.50 |

Litigation

| | | | |
|---|---|---|---|
| 02/01/13 | EMS | [B600-] Continue researching and drafting letter in support of settlement | 4.90 Hrs |
| 02/01/13 | MEK | [B600-] Read memorandum regarding Committee fiduciary duties (.5); participate in Committee call with actuarial experts doing the modelling (.5) | 1.00 Hrs |
| 02/01/13 | HFS | [B600-] Revise and supplement update for LTD constituency | 0.40 Hrs |
| 02/04/13 | EMS | [B600-] Review objection to LTD settlement agreement of P. Morrison and circulate to professionals | 0.30 Hrs |
| 02/04/13 | EMS | [B600-] Review objection to settlement agreement of M. Day | 0.20 Hrs |
| 02/04/13 | SAK | [B600-] Preliminary review of P. Morrison's objection to LTD Settlement | 0.10 Hrs |
| 02/04/13 | MSC | [B600-] Review amended and restated Settlement Agreement and settlement documents | 0.30 Hrs |
| 02/04/13 | MSC | [B600-] Review email from LTD constituent filing objection to settlement | 0.10 Hrs |
| 02/04/13 | HFS | [B600-] Analyze Morrison Objection | 0.40 Hrs |
| 02/04/13 | JXS | [B600-] Preparation of LTD Settlement and Retiree Settlement critical dates chart | 1.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 02/04/13 | JXS | [B600-] Analyze order preliminarily approving Retiree settlement | 0.10 Hrs |
| 02/04/13 | MEK | [B600-] Review letters posted on website (.2); review objections filed by Paul Morrison and email to R. Zahralddin regarding same (.9) | 1.10 Hrs |
| 02/05/13 | AXL | [B600-] Instructions from R. Zahralddin (.1); e-mail communication with committee and professionals regarding  Objection to Debtors' Motion to (I)(A) Preliminarily Approve the Settlement Agreement Regarding Long-Term Disability Plans and Claims, (B) Conditionally Certify a Class for Settlement Purposes Only, (C) Approve the Notice Procedures and (D) Schedule a Fairness Hearing and (II)(A) Finally Approve the Settlement Agreement (B) Finally Certify a Class (C) Authorize the Debtors to Terminate the LTD Plans and (D) Grant Related Relief (.2) | 0.30 Hrs |
| 02/05/13 | EMS | [B600-] Review objection of S. Paroski to settlement agreement | 0.70 Hrs |
| 02/05/13 | EMS | [B600-] Review objection of J. Ross to settlement agreement | 0.30 Hrs |
| 02/05/13 | EMS | [B600-] Emails with Debtors' counsel regarding claims purchase and settlement notices | 0.30 Hrs |
| 02/05/13 | EMS | [B600-] Calls with LTD participants regarding settlement agreement | 0.60 Hrs |
| 02/06/13 | EMS | [B600-] Call with Debtors' counsel re: revised settlement documents | 0.30 Hrs |
| 02/06/13 | SAK | [B600-] Analyze M. Day's Objection to preliminary LTD settlement | 0.10 Hrs |
| 02/06/13 | SAK | [B600-] Analyze J. Rossi's declaration in opposition to preliminary LTD settlement | 0.10 Hrs |
| 02/06/13 | JXS | [B600-] Analyze LTD Settlement and Retiree Settlement for comparison | 1.70 Hrs |
| 02/06/13 | JXS | [B600-] Prepare critical dates memo re: LTD and Retiree settlement agreements | 1.40 Hrs |
| 02/07/13 | EMS | [B600-] Review chart of deadlines and related emails re: LTD and retiree settlements | 0.60 Hrs |
| 02/07/13 | JXS | [B600-] Supplement critical date lists re: LTD and Retiree settlement | 0.70 Hrs |
| 02/07/13 | JXS | [B600-] Communications with S. Kinsella and D. Simon re: Committee approval of adversary action against Debtors | 0.30 Hrs |
| 02/07/13 | JXS | [B600-] Telephone call with R. Zahralddin re: objections to LTD preliminary settlement | 0.20 Hrs |
| 02/07/13 | JXS | [B600-] Analyze objections to LTD preliminary settlement | 1.60 Hrs |
| 02/07/13 | JXS | [B600-] Prepare Reply to objections to LTD preliminary settlement | 2.60 Hrs |
| 02/07/13 | JXS | [B600-] Email to L. Schweitzer and M. Fleming re: draft Reply re: approval of LTD settlement | 0.10 Hrs |
| 02/07/13 | JXS | [B600-] Further telephone call with R. Zahralddin re: Reply in support of approval of LTD Settlement motion | 0.60 Hrs |
| 02/07/13 | MSC | [B600-] Conference call with counsel for Debtors regarding response to various objections filed by LTD constituents to settlement approval and confidentiality issues regarding sale of claim (.8); and follow up call with R. Zahralddin regarding same (.1) | 0.90 Hrs |
| 02/07/13 | SAK | [B600-] Review communication from D. David re class complaint (.2); telephone conference with M. Curran re same (.6) | 0.80 Hrs |
| 02/07/13 | SAK | [B600-] Analyze memos prepared by J. Stemerman re upcoming deadlines | 0.20 Hrs |
| 02/07/13 | SAK | [B600-] Analyze E. Demel's response to preliminary LTD Settlement Motion | 0.10 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 02/07/13 | SAK | [B600-] Email exchange with M. Curran re settlement approval issues | 0.20 Hrs |
|---|---|---|---|
| 02/07/13 | AXL | [B600-] Instructions from J. Stemerman (.1); e-mail communications to professionals regarding Objections to the Settlement (.7) | 0.80 Hrs |
| 02/07/13 | RXZ | [B600-] E-mails from D. Jones re: class action issues | 0.30 Hrs |
| 02/07/13 | SAK | [B600-] Analyze and summarize (.8); and calls to and from R. Zahralddin re: objections to settlement motion (.7) | 1.50 Hrs |
| 02/08/13 | EMS | [B600-] Review emails re: Reply to objections to motion for preliminary approval of settlement | 0.40 Hrs |
| 02/08/13 | RXZ | [B600-] Calls and e-mails from S. Kinsella re: settlement objections | 0.50 Hrs |
| 02/08/13 | RXZ | [B600-] Analyze comments from M. Curran re: Reply (.2); and instructions and calls/e-mails with J. Stemerman re: same (.3) | 0.50 Hrs |
| 02/08/13 | SAK | [B600-] Review draft of Reply to Objections of preliminary approval of LTD Settlement and edit (.5); email exchanges with J. Stemerman re revisions to same (.2) | 0.70 Hrs |
| 02/08/13 | MSC | [B600-] Review emails regarding confidentiality of sale price of claim (.2); emails from LTD Committee member regarding retiree eligibility, email regarding updated offset information (.1); and review draft response to objections to settlement (.4) | 0.70 Hrs |
| 02/08/13 | JXS | [B600-] Supplement draft Reply to objections to LTD Settlement Agreement | 0.10 Hrs |
| 02/08/13 | JXS | [B600-] Email regarding supplement to reply to LTD Settlement Objections | 0.10 Hrs |
| 02/08/13 | DHS | [B600-] Review and comment upon objections | 1.00 Hrs |
| 02/08/13 | DHS | [B600-] Prepare analysis of strategy for responding to objections to settlement | 0.50 Hrs |
| 02/08/13 | DHS | [B600-] Review revised draft of Reply to objections | 0.20 Hrs |
| 02/08/13 | SAK | [B600-] Analyze Submission of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund in Response to the Court's January 31, 2013 Order (.2); call to R. Zahralddin re: same (.1) | 0.30 Hrs |
| 02/08/13 | MSC | [B600-] Revise and supplement Omnibus Reply in support of joint motion and to reply to objections filed to same by LTD constituents | 1.80 Hrs |
| 02/09/13 | EMS | [B600-] Review various emails regarding revised settlement documents | 0.40 Hrs |
| 02/10/13 | EMS | [B600-] Review numerous emails regarding revised settlement documents | 0.50 Hrs |
| 02/10/13 | MSC | [B600-] Review emails regarding revisions to Omnibus Reply in support of joint motion to approve settlement (.3); and review emails regarding revisions to estimate of individual allocation of settlement amounts to conform to issues raised by claims trader (.5) | 0.80 Hrs |
| 02/10/13 | MSC | [B600-] Review and comment on revised version of settlement documents | 1.30 Hrs |
| 02/10/13 | MSC | [B600-] Revise and supplement Omnibus Reply in support of joint motion for approval of settlement | 0.30 Hrs |
| 02/11/13 | DC1 | [B600-] Office conferences re: filing of Omnibus Reply in support of settlement agreement and service issues related to same | 0.40 Hrs |
| 02/11/13 | DC1 | [B600-] File Omnibus Reply in support of settlement agreement in main case and adversary proceeding | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 02/11/13 | DC1 | [B600-] Multiple emails re: service issues related to Omnibus Reply in support of settlement agreement | 0.40 Hrs |
| 02/11/13 | SAK | [B600-] Teleconference with Debtors' counsel and professionals re revisions to settlement term sheet | 0.40 Hrs |
| 02/11/13 | SAK | [B600-] Assist with filing of Reply and service of same (.2); multi conferences with D. Cupingood, R. Zahralddin and J. Stemerman re same (.3) | 0.50 Hrs |
| 02/11/13 | SAK | [B600-] Analyze Debtors' Reply re preliminary LTD Settlement Motion | 0.20 Hrs |
| 02/11/13 | EMS | [B600-] Review and revise notice of settlement (1.7); and email with Debtors' counsel regarding same (.3) | 2.00 Hrs |
| 02/11/13 | EMS | [B600-] Case strategy meeting | 0.50 Hrs |
| 02/11/13 | MSC | [B600-] Review draft of Omnibus Reply to objections to settlement in preparation for filing and prepare email to R. Zahralddin regarding edits to Omnibus Reply | 0.30 Hrs |
| 02/11/13 | JXS | [B600-] Emails from/to M. Cullen and R. Zahalddin re: LTD settlement deadlines | 0.10 Hrs |
| 02/11/13 | RXZ | [B600-] Instructions to J. Stemerman re: updates to Reply | 0.40 Hrs |
| 02/11/13 | JXS | [B600-] Meeting with R. Zahralddin re: Reply in support of motion to approve LTD Settlement Agreement | 0.50 Hrs |
| 02/11/13 | JXS | [B600-] Further supplement Reply in support of motion to approve LTD Settlement Agreement | 1.00 Hrs |
| 02/11/13 | JXS | [B600-] Case strategy meeting re: settlement | 0.50 Hrs |
| 02/11/13 | JXS | [B600-] Supervise filing and service of LTD Reply in support of settlement agreement | 0.80 Hrs |
| 02/11/13 | JXS | [B600-] Telephone calls with A. Cordo re: Replies in support of motion to approve LTD Settlement Agreement | 0.20 Hrs |
| 02/11/13 | JXS | [B600-] Telephone calls and emails to K. Wagner (KCC) re: service of LTD Reply in support of motion to approve LTD settlement agreement | 0.20 Hrs |
| 02/11/13 | JXS | [B600-] Analyze Debtors' Reply in support of motion to approve LTD settlement | 0.20 Hrs |
| 02/11/13 | RXZ | [B600-] Analyze draft Debtors' Reply to settlement motion objections | 0.60 Hrs |
| 02/11/13 | RXZ | [B600-] Analyze filed Debtors' Reply to settlement motion objections | 0.30 Hrs |
| 02/12/13 | DC1 | [B600-] Teleconference with LTD participant, John Hall re: questions and concerns | 0.50 Hrs |
| 02/12/13 | SAK | [B600-] Conference with J. Stemerman and R. Zahralddin re Reply issues | 0.20 Hrs |
| 02/12/13 | SAK | [B600-] Assist in finalizing service of Reply; email exchange with E. Sutty re same | 0.20 Hrs |
| 02/12/13 | JXS | [B600-] Various emails to/from KCC re: service of LTD Reply in support of motion to approve settlement agreement | 0.20 Hrs |
| 02/12/13 | JXS | [B600-] Email to E. Demel re: LTD Reply in support of motion to approve LTD settlement agreement | 0.10 Hrs |
| 02/12/13 | JXS | [B600-] Email to LTD Committee re: LTD Reply in support of motion to approve settlement agreement and Debtors' reply in support of same | 0.30 Hrs |
| 02/12/13 | DHS | [B600-] Review correspondence relating to settlement and communications with LTD Committee | 0.30 Hrs |
| 02/13/13 | JXS | [B600-] Meeting with R. Zahralddin re: Demel and allocation issues | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 02/13/13 | JXS | [B600-] Emails to/from D. Greer and R. Zahralddin re: Demel and allocation issues | 0.30 Hrs |
|---|---|---|---|
| 02/13/13 | JXS | [B600-] Analyze proposed affidavits of service re: LTD reply in support of motion to approve LTD settlement | 0.30 Hrs |
| 02/14/13 | SAK | [B600-] Review Order entered preliminarily approving LTD Settlement Agreement | 0.20 Hrs |
| 02/14/13 | JXS | [B600-] Supplement LTD Settlement Critical Dates Lists | 0.50 Hrs |
| 02/14/13 | SAK | [B600-] Post-hearing conference with D. David re proposed settlement and related actuarial issues | 0.20 Hrs |
| 02/14/13 | EMS | [B600-] Review order preliminarily approving LTD settlement agreement | 0.60 Hrs |
| 02/14/13 | MEK | [B600-] Conference with M. Curran re settlement hearing issues | 0.20 Hrs |
| 02/15/13 | EMS | [B600-] Review updated settlement notice and publication notice regarding settlement agreement | 0.40 Hrs |
| 02/15/13 | JDK | [B600-] Participate in telephone conference re settlement issues | 1.70 Hrs |
| 02/19/13 | EMS | [B600-] Review memos re: class action requirements | 0.80 Hrs |
| 02/19/13 | SAK | [B600-] Analyze Opinion re class action requirements | 0.20 Hrs |
| 02/19/13 | SAK | [B600-] Analyze additional materials re class action issues | 0.20 Hrs |
| 02/19/13 | DHS | [B600-] Review severance plan (.2); and prepare analysis of relationship to rights of plan participants in settlement (.4) | 0.60 Hrs |
| 02/19/13 | SAK | [B600-] Instructions to A. Lyles re hearing follow up issues | 0.20 Hrs |
| 02/19/13 | RXZ | [B600-] Call from H. Seidzikowski re: class action inquiry | 0.20 Hrs |
| 02/19/13 | JXS | [B600-] Meeting with R. Zahralddin re: case litigation status update | 0.20 Hrs |
| 02/20/13 | EMS | [B600-] Review revised revisions of critical settlement deadlines | 0.30 Hrs |
| 02/20/13 | SAK | [B600-] Instructions to A. Lyles re confidentiality issues | 0.20 Hrs |
| 02/20/13 | SAK | [B600-] Review revised memo re critical deadlines | 0.20 Hrs |
| 02/20/13 | HFS | [B600-] Analyze FAQ approved by court to maintain consistency | 0.80 Hrs |
| 02/20/13 | MSC | [B600-] Revise and supplement current and anticipated deadlines sheet for LTD constituents for posting on KCC (1.0); telephone call with J. Stemerman regarding clarification of deadlines (.1) | 1.10 Hrs |
| 02/20/13 | JXS | [B600-] Various emails and phone calls with M. Curran re: critical dates re: LTD settlement | 0.80 Hrs |
| 02/20/13 | JXS | [B600-] Supplement critical dates list re: LTD settlement | 0.50 Hrs |
| 02/22/13 | EMS | [B600-] Review change log to actuarial model for allocations | 0.60 Hrs |
| 02/22/13 | EMS | [B600-] Review articles and research standard settlements | 1.20 Hrs |
| 02/22/13 | EMS | [B600-] Analyze updated actuarial model and comments to same | 1.60 Hrs |
| 02/22/13 | MSC | [B600-] Conference call with LTD Committee and financial and tax professionals regarding settlement structure | 1.50 Hrs |
| 02/22/13 | SAK | [B600-] Telephone conference with financial professionals and co-counsel re potential settlement distribution issues (1.8); instructions to E. Sutty re same (.1) | 1.90 Hrs |
| 02/27/13 | SIC | [B600-] Calendar settlement dates | 0.30 Hrs |
| 02/28/13 | SAK | [B600-] Analyze Paroski's limited objection to LTD Settlement | 0.10 Hrs |
| | Totals | | 67.40 Hrs    $26,456.50 |

(Nortel) Official Committee of Long Term Disability Plan Participants

Litigation Totals | 67.40 Hrs | $26,456.50

TOTAL LEGAL SERVICES | $206,567.00

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Kinsella, Shelley A. | 7.60 Hrs | 0 /hr | $0.00 |
| Collazo, Sandra I | 8.90 Hrs | 200 /hr | $1,780.00 |
| Cupingood, Dara J | 1.60 Hrs | 200 /hr | $320.00 |
| Heyman, Pamela A. | 4.70 Hrs | 225 /hr | $1,057.50 |
| Lyles, Aurelia X | 46.50 Hrs | 225 /hr | $10,462.50 |
| SIMON, DEBBIE H. | 4.20 Hrs | 265 /hr | $1,113.00 |
| CURRAN, MARGARET S. | 17.60 Hrs | 275 /hr | $4,840.00 |
| Zahralddin-Aravena, Rafael X. | 25.70 Hrs | 305 /hr | $7,838.50 |
| Kaiser, Jeffrey D. | 14.60 Hrs | 375 /hr | $5,475.00 |
| Stemerman, Jonathan M. | 19.60 Hrs | 375 /hr | $7,350.00 |
| Kinsella, Shelley A. | 60.10 Hrs | 420 /hr | $25,242.00 |
| Sutty, Eric M | 93.80 Hrs | 450 /hr | $42,210.00 |
| Kohart, Mary E. | 12.00 Hrs | 460 /hr | $5,520.00 |
| SIEDZIKOWSKI, Henry F. | 7.50 Hrs | 565 /hr | $4,237.50 |
| Zahralddin-Aravena, Rafael X. | 146.10 Hrs | 610 /hr | $89,121.00 |
| | 470.50 Hrs | | $206,567.00 |

**Reimbursement for out of pocket expenses**

COMPUTERIZED LEGAL RESEARCH

| | | |
|---|---|---|
| 02/26/13 | [] WEST GROUP PAYMENT CTR (WESTLAW)---INV #826598732 DTD 02/01/13: WESTLAW LEGAL RESEARCH FOR THE PERIOD: JAN 01, 2013 - JAN 31, 2013 | 0.14 |
| | | $0.14 |

COPYING

| | | |
|---|---|---|
| 02/07/13 | [] Device Cost | 3.70 |
| 02/07/13 | [] Device Cost | 1.30 |
| 02/07/13 | [] Device Cost | 1.20 |
| 02/20/13 | [] Device Cost | 0.10 |
| 02/25/13 | [] Device Cost | 28.90 |
| 02/25/13 | [] Device Cost | 14.40 |
| 02/25/13 | [] Device Cost | 49.60 |
| | | $99.20 |

(Nortel) Official Committee of Long Term Disability Plan Participants

DELIVERY/COURIER SERVICE

| | | | |
|---|---|---|---|
| 02/07/13 | [] RELIABLE WILMINGTON---INV #WL038779 DTD 01/31/13: PROFESSIONAL SERVICE PERIOD: 01/16-01/31/13: MNAT ON 1/18/13 FOR RXZ | 7.50 | |
| 02/19/13 | [] RELIABLE WILMINGTON---INV #WL039307 DTD 02/19/13: PROFESSIONAL SERVICE PERIOD: 02/01-02/15/13: 4 HD'S ON 2/5/13 FOR AXL | 30.00 | |
| | | | $37.50 |

MILEAGE

| | | | |
|---|---|---|---|
| 02/05/13 | [] MEK---INV #09/12/12 MEK DTD 02/05/13 EXPENSE VOUCHER MEETING WITH FRANK CUMMINGS | 60.46 | |
| 02/05/13 | [] MEK---INV #11/21/12 MEK DTD 02/05/13 EXPENSE VOUCHER TRO HEARING | 60.46 | |
| | | | $120.92 |

POSTAGE

| | | | |
|---|---|---|---|
| 02/05/13 | [] Postage | 221.58 | |
| 02/25/13 | [] Postage | 845.15 | |
| | | | $1,066.73 |

TOLLS

| | | | |
|---|---|---|---|
| 02/05/13 | [] MEK---INV #09/12/12 MEK DTD 02/05/13 EXPENSE VOUCHER MEETING WITH FRANK CUMMINGS | 2.00 | |
| 02/05/13 | [] MEK---INV #11/21/12 MEK DTD 02/05/13 EXPENSE VOUCHER TRO HEARING | 1.00 | |
| | | | $3.00 |

| | |
|---|---|
| Total Reimbursement for out of pocket expenses | $1,327.49 |

| | |
|---|---|
| TOTAL THIS BILL | $207,894.49 |

**PREVIOUS BILLS OUTSTANDING**

| | | |
|---|---|---|
| 113461 | 02/01/13 | 52,402.80 |
| 113476 | 02/01/13 | 25,500.20 |
| 113973 | 02/27/13 | 205,373.46 |
| | | $283,276.46 |

| | |
|---|---|
| GRAND TOTAL DUE | $491,170.95 |

**PREVIOUS BILLS OUTSTANDING**

| | | |
|---|---|---|
| 113461 | 02/01/13 | 52,402.80 |
| 113476 | 02/01/13 | 25,500.20 |
| 113973 | 02/27/13 | 205,373.46 |

(Nortel) Official Committee of Long Term Disability Plan Participants

$283,276.46

**TOTAL DUE**                    **$491,170.95**

(Nortel) Official Committee of Long Term Disability Plan Participants

**Task Billing Summary Page**

Re:  In re Nortel 09-10138(KG)

|  |  | Current Bill |
|---|---|---|
| Case Administration | | |
| | | $1,410.00 |
| | Subtotals | $1,410.00 |
| Asset Disposition | | |
| | | $6,756.00 |
| | Subtotals | $6,756.00 |
| Meetings of and Communications with Creditors | | |
| | | $77,069.50 |
| | Subtotals | $77,069.50 |
| EG Retention | | |
| | | $630.00 |
| | Subtotals | $630.00 |
| Employment & Retention Application Other | | |
| | | $1,385.50 |
| | Subtotals | $1,385.50 |
| EG Fee Applications | | |
| | | $5,787.00 |
| | Subtotals | $5,787.00 |
| Fee Applications and Invoices - Other | | |
| | | $1,728.00 |
| | Subtotals | $1,728.00 |
| Non-Working Travel | | |
| | | $7,838.50 |
| | Subtotals | $7,838.50 |
| Employee Benefits/Pensions | | |
| | | $50,888.00 |
| | Subtotals | $50,888.00 |
| Tax Issues | | |
| | | $16,290.50 |
| | Subtotals | $16,290.50 |
| Court Hearings | | |

(Nortel) Official Committee of Long Term Disability Plan Participants

|  |  |  |  |
|---|---|---|---|
|  |  |  | $10,327.50 |
|  | Subtotals |  | $10,327.50 |
| <u>Litigation</u> |  |  |  |
|  |  |  | $26,456.50 |
|  | Subtotals |  | $26,456.50 |
|  |  | Totals | $206,567.00 |

Amounts outstanding over 30 days are subject to 1 1/4% interest per month.
Payments received after prior posting may not be reflected.

**WE NOW ACCEPT PAYMENT BY CREDIT CARD. IF INTERESTED
PLEASE CONTACT PAT ROONEY AT (215) 977-1014***