# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

February 1, 2013 through February 28, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 14.8 | $8,537.00 |
| Creditor Communications and Meetings | .4 | 196.00 |
| Fee Applications (MNAT- Filing) | 6.7 | 2,215.50 |
| Fee Applications (Others – Filing) | 40.9 | 16,395.00 |
| Executory Contracts/Unexpired Leases | .3 | 147.00 |
| Other Contested Matters | 8.3 | 3,777.00 |
| Employee Matters | 33.6 | 15,764.00 |
| Court Hearings | 41.9 | 14,776.50 |
| Claims Objections and Administration | 21.9 | 10,403.00 |
| Litigation/Adversary Proceedings | 4.6 | 1,834.50 |
| Professional Retention (MNAT – Filing) | 5.9 | 2,133.00 |
| Professional Retention (Others – Filing) | 2.1 | 756.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.2 | 422.50 |
| **TOTAL** | **182.6** | **$77,357.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21

PRO FORMA  318937   AS OF 02/28/13   INVOICE# ••••••

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 2939632 | 322 | Abbott | 02/01/13 | B | B110 | 1.90 | 1,206.50 | Conf call w/ J. Bromley, L. Schweitzer, J. Ray, M. Kennedy, I. Rozenberg, S. Bomhoff, F. Hodara, A. Pisa et al re:  status and process |
| 2939737 | 322 | Abbott | 02/01/13 | B | B110 | 0.10 | 63.50 | Correspondence with L. Schweitzer re: status and process |
| 2943285 | 322 | Abbott | 02/06/13 | B | B110 | 0.10 | 63.50 | Correspondence w/ J. Bromley, L. Schweitzer re: UST meeting 2/14 |
| 2943267 | 322 | Abbott | 02/06/13 | B | B110 | 0.10 | 63.50 | Correspondence re: service of open issues list |
| 2949139 | 322 | Abbott | 02/14/13 | B | B110 | 7.40 | 4,699.00 | Prep and attend omni hearing (4.5); mtg w/ J. Bromley, L. Schweitzer (.6); mtg w/ M. Kenney, J. Bromley, P. Tinker, DeAngelis re: status(2.3) |
| 2950011 | 322 | Abbott | 02/15/13 | B | B110 | 0.40 | 254.00 | Telephone call w/ Bromley re status, strategy. |
| 2958240 | 322 | Abbott | 02/28/13 | B | B110 | 0.40 | 254.00 | Telephone call w/ M. Kenney re: order re: revised local rules |
| 2941017 | 684 | Maddox | 02/04/13 | B | B110 | 0.20 | 48.00 | Review AOS from Epiq (.1); update 2002 list per notice of withdrawal (.1) |
| 2945366 | 684 | Maddox | 02/08/13 | B | B110 | 0.10 | 24.00 | E-mails with A. Cordo and T. Thompson re: 2002 list |
| 2947301 | 684 | Maddox | 02/12/13 | B | B110 | 0.20 | 48.00 | E-mails with A. Cordo re: service deadline for motions |
| 2950246 | 684 | Maddox | 02/18/13 | B | B110 | 0.20 | 48.00 | Review affidavits from Epiq |
| 2939885 | 904 | Cordo | 02/01/13 | B | B110 | 0.10 | 49.00 | Review e-mail from epiq re: confirmation of service |
| 2939888 | 904 | Cordo | 02/01/13 | B | B110 | 0.20 | 98.00 | Discussion with M. Maddox re: docket |
| 2939891 | 904 | Cordo | 02/01/13 | B | B110 | 0.10 | 49.00 | Emails with B. Springart re: address change |
| 2939895 | 904 | Cordo | 02/01/13 | B | B110 | 0.10 | 49.00 | Discussion with D. Abbott re: status of case |
| 2941695 | 904 | Cordo | 02/01/13 | B | B110 | 0.10 | 49.00 | Emails with J. Uziel re: new rules |
| 2941815 | 904 | Cordo | 02/04/13 | B | B110 | 0.20 | 98.00 | Call with Ken Coleman re: order (.1); e-mail D. Abbott re: same (.1) |
| 2941811 | 904 | Cordo | 02/04/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: case calendar |
| 2941827 | 904 | Cordo | 02/04/13 | B | B110 | 0.20 | 98.00 | Review e-mail from M. Kostov re: nortel issue; e-mail D. Abbott re; same (.1); e-mail all bankruptcy re; same (.1) |
| 2943543 | 904 | Cordo | 02/05/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: notice; respond re: same |
| 2943725 | 904 | Cordo | 02/06/13 | B | B110 | 0.20 | 98.00 | Review e-mail from R. Zahralddin re: change of address (.1); emails with M. Fleming re: same (.1) |
| 2945598 | 904 | Cordo | 02/08/13 | B | B110 | 0.20 | 98.00 | Review under seal affidavit (.1); emails with M. Maddox re: same (.1) |
| 2945602 | 904 | Cordo | 02/08/13 | B | B110 | 0.10 | 49.00 | Review e-mail from epiq re: service; e-mail cleary re: same |
| 2945605 | 904 | Cordo | 02/08/13 | B | B110 | 0.10 | 49.00 | Emails with call with bond counsel re: 2002 list |

| 2945606 | 904 | Cordo | 02/08/13 | B | B110 | 0.10 | 49.00 | Review e-mail from T. Conklin re: service; respond re: same |
| 2947331 | 904 | Cordo | 02/11/13 | B | B110 | 0.10 | 49.00 | Emails with T. Namoli re: revised NOS |
| 2946706 | 904 | Cordo | 02/11/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: NNI case calendar |
| 2947814 | 904 | Cordo | 02/12/13 | B | B110 | 0.20 | 98.00 | Call with J. Sherrett re: address lists |
| 2948545 | 904 | Cordo | 02/13/13 | B | B110 | 0.10 | 49.00 | Discussion with D. Abbott re: status of case |
| 2949231 | 904 | Cordo | 02/14/13 | B | B110 | 0.20 | 98.00 | Emails with M. Maddox and T. Conklin re: service of order |
| 2952687 | 904 | Cordo | 02/19/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: NNI case calendar |
| 2952688 | 904 | Cordo | 02/19/13 | B | B110 | 0.10 | 49.00 | Discussion with T. Minott re: affidavits of service |
| 2955139 | 904 | Cordo | 02/22/13 | B | B110 | 0.10 | 49.00 | Review NNI weekly calendar from J. Uziel |
| 2955883 | 904 | Cordo | 02/25/13 | B | B110 | 0.30 | 147.00 | Review returned mail (.2); call with M. Fleming re: same (.1) |
| 2957396 | 904 | Cordo | 02/27/13 | B | B110 | 0.20 | 98.00 | Review e-mail from B. Springart re: notice of appearance |
| 2947458 | 971 | Minott | 02/12/13 | B | B110 | 0.10 | 33.00 | Email from A. Cordo re filings |
| 2954672 | 971 | Minott | 02/22/13 | B | B110 | 0.10 | 33.00 | Review weekly case calendar from J. Uziel |
| 2957475 | 971 | Minott | 02/27/13 | B | B110 | 0.10 | 33.00 | Email from A. Cordo re case coverage |
| | | | | Total Task: | B110 | 14.80 | 8,537.00 | |

Creditor Communications and Meetings

| 2939892 | 904 | Cordo | 02/01/13 | B | B150 | 0.10 | 49.00 | Review message from creditor Mrs. Patel; e-mail Cleary re: same |
| 2948561 | 904 | Cordo | 02/13/13 | B | B150 | 0.10 | 49.00 | E-mail summary of call with creditor to M. Fleming |
| 2949759 | 904 | Cordo | 02/15/13 | B | B150 | 0.20 | 98.00 | Review message from M. Gunther re: question about distribution(.1); return call re: same (.1) |
| | | | | Total Task: | B150 | 0.40 | 196.00 | |

Fee Applications (MNAT - Filing)

| 2962209 | 203 | Culver | 02/20/13 | B | B160 | 0.10 | 61.50 | Emails w/ A. Cordo and M. Maddox re: proforma |
| 2957381 | 546 | Fusco | 02/27/13 | B | B160 | 0.10 | 24.00 | Print January MNAT billing proforma for A. Cordo |
| 2942757 | 684 | Maddox | 02/05/13 | B | B160 | 0.70 | 168.00 | Review Jan pro forma |
| 2943515 | 684 | Maddox | 02/06/13 | B | B160 | 0.10 | 24.00 | File MNAT CNO re Dec fee app |
| 2943232 | 684 | Maddox | 02/06/13 | B | B160 | 0.10 | 24.00 | Draft CNO re MNAT Dec fee app |
| 2953084 | 684 | Maddox | 02/20/13 | B | B160 | 0.10 | 24.00 | Emails with D. Culver and A. Cordo re: fee app |
| 2957970 | 684 | Maddox | 02/28/13 | B | B160 | 0.20 | 48.00 | File and serve MNAT fee app |
| 2957798 | 684 | Maddox | 02/28/13 | B | B160 | 0.20 | 48.00 | Draft COS and notice re: MNAT Jan fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21

PRO FORMA 318931                    AS OF 02/28/13                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2957807 | 684 | Maddox | 02/28/13 | B | B160 | 0.40 | 96.00 | Draft MNAT Jan fee app |
| 2957627 | 684 | Maddox | 02/28/13 | B | B160 | 1.30 | 312.00 | Edit pro forma |
| 2943735 | 904 | Cordo | 02/06/13 | B | B160 | 0.10 | 49.00 | Review e-mail from M. Maddox re: CNO; review and sign CNO |
| 2947886 | 904 | Cordo | 02/12/13 | B | B160 | 0.60 | 294.00 | Review and revise Jan pro forma |
| 2952686 | 904 | Cordo | 02/19/13 | B | B160 | 0.10 | 49.00 | E-mail M. Maddox re: status of MNAT fee app |
| 2953303 | 904 | Cordo | 02/20/13 | B | B160 | 0.10 | 49.00 | Emails with D. Culver and M. Maddox re: nortel fee app |
| 2957408 | 904 | Cordo | 02/27/13 | B | B160 | 0.10 | 49.00 | Discussion with T. Minott re: MNAT fee app |
| 2957410 | 904 | Cordo | 02/27/13 | B | B160 | 0.50 | 245.00 | Review and revise Jan proforma |
| 2944879 | 964 | Alleman, Jr. | 02/08/13 | B | B160 | 0.60 | 222.00 | Review and comment on draft motion to waive new local rules re: fee applications (.5); and conf. with A. Cordo re: same (.1) |
| 2948518 | 971 | Minott | 02/13/13 | B | B160 | 0.10 | 33.00 | Review January pro forma |
| 2957472 | 971 | Minott | 02/27/13 | B | B160 | 0.10 | 33.00 | Call with A. Cordo re MNAT January fee application |
| 2957479 | 971 | Minott | 02/27/13 | B | B160 | 0.10 | 33.00 | Office conference with D. Culver re MNAT January fee app |
| 2958302 | 971 | Minott | 02/28/13 | B | B160 | 0.10 | 33.00 | Email from L. Morgan re MNAT January pro forma |
| 2958303 | 971 | Minott | 02/28/13 | B | B160 | 0.10 | 33.00 | Email from M. Maddox re MNAT January pro forma |
| 2958324 | 971 | Minott | 02/28/13 | B | B160 | 0.10 | 33.00 | Emails with M. Maddox re MNAT January fee application |
| 2958389 | 971 | Minott | 02/28/13 | B | B160 | 0.60 | 198.00 | Review MNAT January fee application (.4); Notice (.1); and COS (.1) |
| 2958386 | 971 | Minott | 02/28/13 | B | B160 | 0.10 | 33.00 | Office conference with M. Maddox re MNAT January fee application |
| | | | | Total Task: | B160 | 6.70 | 2,215.50 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2957660 | 221 | Schwartz | 02/27/13 | B | B165 | 0.20 | 123.00 | Rev. fax from U.S. Department of Justice re: Motion to Modify Rule 2014-1 |
| 2940070 | 322 | Abbott | 02/01/13 | B | B165 | 0.10 | 63.50 | Mtg w/ Cordo re: comm to Cleary re: rule changes |
| 2940902 | 322 | Abbott | 02/04/13 | B | B165 | 0.40 | 254.00 | Mtg w/ A. Cordo re: fee app professional issues re: expense items for experts etc. |
| 2943286 | 322 | Abbott | 02/06/13 | B | B165 | 0.20 | 127.00 | Telephone call w/ J. Sherrett re: fee app issues |
| 2945527 | 322 | Abbott | 02/08/13 | B | B165 | 0.20 | 127.00 | Review motion re: relief from local rules |
| 2947138 | 322 | Abbott | 02/12/13 | B | B165 | 0.10 | 63.50 | Telephone call w/ J. Sherrett re: relief from new prof fee order |
| 2947571 | 322 | Abbott | 02/12/13 | B | B165 | 0.60 | 381.00 | Telephone call w/ J. Sherrett re: prof expense relief motion(.1); mtg w/ A. Cordo re: same (.1); review same (.3); correspondence w/ J. Sherrett re: same (.1) |
| 2947601 | 322 | Abbott | 02/12/13 | B | B165 | 0.40 | 254.00 | Telephone call w/ M. Kenney re: new local rule relief motion |
| 2947740 | 322 | Abbott | 02/12/13 | B | B165 | 0.10 | 63.50 | Telephone call w/ M. Kenney re: new local rule relief motion comments |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21

Case 09-10138-MFW    Doc 9925-2    Filed 04/01/13    Page 5 of 34
PRO FORMA  318931                AS OF 02/28/13

INVOICE# ******

| 2953771 | 322 | Abbott | 02/21/13 | B | B165 | 0.10 | 63.50 | Mtg w/ Cordo re: Gross late claim opinion |
|---|---|---|---|---|---|---|---|---|
| 2954492 | 322 | Abbott | 02/22/13 | B | B165 | 0.20 | 127.00 | Telephone call w/ Sherrett re: new local rule re: fee apps |
| 2956403 | 322 | Abbott | 02/26/13 | B | B165 | 0.20 | 127.00 | Telephone call w/ M. Kenney re: local rules re: applications |
| 2957602 | 322 | Abbott | 02/28/13 | B | B165 | 0.40 | 254.00 | Telephone call with Sherrett and Brod re: expert fee expenses |
| 2940868 | 338 | Werkheiser | 02/04/13 | B | B165 | 0.20 | 118.00 | TC with D. Abbott and A. Cordo re fee application requests for expert reimbursement. |
| 2943448 | 546 | Fusco | 02/06/13 | B | B165 | 0.20 | 48.00 | Draft notice, cos & service list re Cleary 48th fee app |
| 2954427 | 546 | Fusco | 02/22/13 | B | B165 | 0.20 | 48.00 | Draft COS re Ray quarterly fee app |
| 2954430 | 546 | Fusco | 02/22/13 | B | B165 | 0.20 | 48.00 | Draft notice & cos re Punter fee apps |
| 2954431 | 546 | Fusco | 02/22/13 | B | B165 | 0.20 | 48.00 | Efile Ray 13th quarterly fee app |
| 2954440 | 546 | Fusco | 02/22/13 | B | B165 | 0.20 | 48.00 | Efile Punter 17th monthly fee app |
| 2954441 | 546 | Fusco | 02/22/13 | B | B165 | 0.20 | 48.00 | Efile Punter 15th quarterly fee app |
| 2954442 | 546 | Fusco | 02/22/13 | B | B165 | 0.20 | 48.00 | Prep service of fee apps |
| 2941738 | 605 | Naimoli | 02/04/13 | B | B165 | 0.10 | 14.00 | Review email from A. Cordo; Prepare & efile Certificate of No Objection Regarding Twentieth Monthly Application of Torys LLP for the Period November 1, 2012 through November 30, 2012 |
| 2947950 | 605 | Naimoli | 02/12/13 | B | B165 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Debtors' Motion for Entry of an Order Modifying the Application of Local Rules 2014-1(c) and 2016-2(f) (.1) |
| 2952117 | 605 | Naimoli | 02/19/13 | B | B165 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare, efile & serve Forty-Eighth Interim Application of Huron Consulting Group for the Period January 1, 2013 through January 31, 2013 (.2) |
| 2955898 | 605 | Naimoli | 02/25/13 | B | B165 | 0.40 | 56.00 | Review email from A. Cordo (.1); Prepare, efile & serve Forty-Seventh Interim Application of Crowell & Moring LLP for the Period November 1, 2012 through January 31, 2013 (.3) |
| 2955899 | 605 | Naimoli | 02/25/13 | B | B165 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare, efile & serve Sixteenth Quarterly Fee Application Request Of Crowell & Moring LLP, Special Counsel To Debtors And Debtors-In-Possession For The Period November 1, 2012 Through January 31, 2013 (.1) |
| 2957383 | 605 | Naimoli | 02/26/13 | B | B165 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare, efile & serve Thirty-Fifth Monthly Application of Chilmark Partners, LLC, for the Period January 1, 2013 through January 31, 2013 (.1) |
| 2957384 | 605 | Naimoli | 02/26/13 | B | B165 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare, efile & serve Forty-Ninth Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period January 1, 2013 through January 31, 2013 (.1) |
| 2958709 | 605 | Naimoli | 02/28/13 | B | B165 | 0.30 | 42.00 | Review email from T. Minott (.1); Prepare, efile & serve Sixteenth Quarterly Fee Application Request of Cleary Gottlieb Steen & Hamilton LLP for the Period November 1, 2012 through January 31, 2013 (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21

PRO FORMA 318931

AS OF 02/28/13

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2958710 | 605 | Naimoli | 02/28/13 | B | B165 | 0.30 | 42.00 | Review email from T. Minott (.1); Prepare, efile & serve Twenty-Second Monthly Application of Torys LLP for the Period January 1, 2013 through January 31, 2013 (.2) |
| 2940675 | 684 | Maddox | 02/04/13 | B | B165 | 0.10 | 24.00 | Draft CNO re: Torys Nov fee app |
| 2943463 | 684 | Maddox | 02/06/13 | B | B165 | 0.30 | 72.00 | File and serve Cleary Dec fee app |
| 2947182 | 684 | Maddox | 02/12/13 | B | B165 | 0.20 | 48.00 | Draft COS and Notice re: John Ray Jan fee app |
| 2947228 | 684 | Maddox | 02/12/13 | B | B165 | 0.30 | 72.00 | File and serve John Ray Jan fee app |
| 2948035 | 684 | Maddox | 02/13/13 | B | B165 | 0.20 | 48.00 | Draft CNO re Huron Dec fee app (.1); e-mails with C. Brown and A. Cordo re: same (.1) |
| 2948357 | 684 | Maddox | 02/13/13 | B | B165 | 0.10 | 24.00 | File Huron CNO re Dec fees |
| 2949444 | 684 | Maddox | 02/15/13 | B | B165 | 1.00 | 240.00 | Retrieve all fee applications for fee hearing |
| 2951892 | 684 | Maddox | 02/19/13 | B | B165 | 0.20 | 48.00 | File and serve RLKS Nov fee app |
| 2951897 | 684 | Maddox | 02/19/13 | B | B165 | 0.20 | 48.00 | File and serve RLKS Dec fee app |
| 2951899 | 684 | Maddox | 02/19/13 | B | B165 | 0.20 | 48.00 | File and serve RLKS Jan fee app |
| 2951709 | 684 | Maddox | 02/19/13 | B | B165 | 0.90 | 216.00 | Draft Jackson Lewis final app shell |
| 2951796 | 684 | Maddox | 02/19/13 | B | B165 | 0.50 | 120.00 | Draft COS re RLKS Dec, Nov and Jan fee apps (.2); draft notice of RLKS Dec, Nov and Jan fee apps (.2); emails with A. Cordo re: same (.1) |
| 2951836 | 684 | Maddox | 02/19/13 | B | B165 | 0.10 | 24.00 | Draft CNO re Chilmark dec fee app |
| 2952072 | 684 | Maddox | 02/19/13 | B | B165 | 0.20 | 48.00 | Draft COS and notice re: Huron Jan fee app |
| 2953134 | 684 | Maddox | 02/20/13 | B | B165 | 0.20 | 48.00 | File and serve Huron quarterly app |
| 2953024 | 684 | Maddox | 02/20/13 | B | B165 | 0.10 | 24.00 | Draft COS re Huron quarterly app |
| 2957994 | 684 | Maddox | 02/28/13 | B | B165 | 0.30 | 72.00 | Draft COS and notice re: Torys Dec and Jan fee apps |
| 2958052 | 684 | Maddox | 02/28/13 | B | B165 | 0.10 | 24.00 | File CNO re Cleary Dec app |
| 2957776 | 684 | Maddox | 02/28/13 | B | B165 | 0.10 | 24.00 | Draft CNO re Cleary Dec app |
| 2957826 | 684 | Maddox | 02/28/13 | B | B165 | 0.20 | 48.00 | Draft COS and Notice re: E&Y fee app |
| 2957911 | 684 | Maddox | 02/28/13 | B | B165 | 0.30 | 72.00 | File and serve E&Y fee app (.2); emails with T. Minott re: same (.1) |
| 2957684 | 684 | Maddox | 02/28/13 | B | B165 | 0.10 | 24.00 | File CNO re: Chilmark Dec app |
| 2957723 | 684 | Maddox | 02/28/13 | B | B165 | 0.30 | 72.00 | Draft COS re: Linklaters quarterly app (.1); draft COS and Notice re: Linklaters 13th monthly app (.2) |
| 2939883 | 904 | Cordo | 02/01/13 | B | B165 | 0.20 | 98.00 | Review e-mail from A. Lyles re: fee hearing (.1); respond re: same (.1) |
| 2941691 | 904 | Cordo | 02/01/13 | B | B165 | 0.20 | 98.00 | Emails with J. Sherret and R. Coleman re: call about local rules change |
| 2940072 | 904 | Cordo | 02/01/13 | B | B165 | 0.20 | 98.00 | Review revised local rules and discuss impact in Nortel with D. Abbott (.1); draft e-mail to cleary re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21

PRO FORMA  318931                AS OF 02/28/13                                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2941813 | 904 | Cordo | 02/04/13 | B | B165 | 1.10 | 539.00 | Call with J. Sherrett and R. Coleman re: 2016 (.5); discussion with D. Abbott re: same (.3); follow up with J. Sherrett re: same (.2) |
| 2941829 | 904 | Cordo | 02/04/13 | B | B165 | 0.20 | 98.00 | Discussion with G. Werkheiser re: Nortel fee issues |
| 2941831 | 904 | Cordo | 02/04/13 | B | B165 | 0.20 | 98.00 | Review e-mail from D. Ralph re: Torys CNO; review CNO (.1); e-mail with WP re: filing of same (.1) |
| 2941816 | 904 | Cordo | 02/04/13 | B | B165 | 0.10 | 49.00 | Review e-mail from M. Maddox re: CNO |
| 2943838 | 904 | Cordo | 02/06/13 | B | B165 | 0.40 | 196.00 | Draft motion to excuse 2014 and 2016 |
| 2943742 | 904 | Cordo | 02/06/13 | B | B165 | 0.40 | 196.00 | Review e-mail from J. Sherrett re: fee app; review fee app (.2); e-mail M. Maddox re: Notice and COS (.1); Review and sign NOA and COS (.1) |
| 2943746 | 904 | Cordo | 02/06/13 | B | B165 | 0.10 | 49.00 | Review email rom R. Zahraldin re: w9; e-mail Nortel re: same |
| 2943747 | 904 | Cordo | 02/06/13 | B | B165 | 0.20 | 98.00 | Review weekly fee e-mail from T. Minott |
| 2943748 | 904 | Cordo | 02/06/13 | B | B165 | 0.10 | 49.00 | Additional emails with K. Ponder re: W9 |
| 2943749 | 904 | Cordo | 02/06/13 | B | B165 | 0.10 | 49.00 | E-mail J. Sherrett re: filed version of fee app |
| 2943730 | 904 | Cordo | 02/06/13 | B | B165 | 0.20 | 98.00 | Discussion with D. Abbott re: motion to amend re: fees |
| 2943724 | 904 | Cordo | 02/06/13 | B | B165 | 0.10 | 49.00 | Call with Oleg re: C&M fee app |
| 2944580 | 904 | Cordo | 02/07/13 | B | B165 | 1.90 | 931.00 | Research and draft motion for relief from local rules |
| 2945581 | 904 | Cordo | 02/08/13 | B | B165 | 0.40 | 196.00 | Review and review fee motion re; local rules |
| 2945595 | 904 | Cordo | 02/08/13 | B | B165 | 0.80 | 392.00 | Review and revise fee motion for relief from local rule |
| 2945601 | 904 | Cordo | 02/08/13 | B | B165 | 0.30 | 147.00 | Further review and revision of fee motion |
| 2947332 | 904 | Cordo | 02/11/13 | B | B165 | 0.10 | 49.00 | Emails with D. Abbott and J. Sherrett re: fee motion |
| 2946709 | 904 | Cordo | 02/11/13 | B | B165 | 0.20 | 98.00 | Emails with J. Scherbaum fee app question (.1); call with J. Scherbaum re: same (.1) |
| 2946753 | 904 | Cordo | 02/11/13 | B | B165 | 0.10 | 49.00 | Review weekly fee app e-mail from T. Minott |
| 2947821 | 904 | Cordo | 02/12/13 | B | B165 | 0.20 | 98.00 | Additional emails re: fee applications with D. Abbott and J. Sherrett |
| 2947811 | 904 | Cordo | 02/12/13 | B | B165 | 0.20 | 98.00 | Review revisions to fee motion (.1); discuss same with D. Abbott (.1) |
| 2947800 | 904 | Cordo | 02/12/13 | B | B165 | 0.20 | 98.00 | Emails with J. Sherret re: fee motion for relief |
| 2947801 | 904 | Cordo | 02/12/13 | B | B165 | 0.30 | 147.00 | Review e-mail from R. Smith re: J. Ray fee app (.1); emails M. Maddox re: same (.1); review and sign NOA and COS (.1) |
| 2948253 | 904 | Cordo | 02/12/13 | B | B165 | 0.90 | 441.00 | Review e-mail from J. Sherrett re: final version of fee motion; respond re: same (.1); research re: service address and update list (.2); emails with Epiq re: service (.1); review and sign notice; emails with T. Namoli re: same (.1); review and finalize motion for filing (.3); additional emails with epiq re: service (.1) |
| 2948550 | 904 | Cordo | 02/13/13 | B | B165 | 0.10 | 49.00 | Review e-mail from M. Maddox re: Huron CNO; respond re: same |
| 2948564 | 904 | Cordo | 02/13/13 | B | B165 | 0.10 | 49.00 | Review invoice from R. Renck; e-mail K. Ponder re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21

Case 09-10138-MFW   Doc 9925-2   Filed 04/01/13   Page 8 of 34
PRO FORMA 318931          AS OF 02/28/13

INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2951437 | 904 | Cordo | 02/18/13 | B | B165 | 0.20 | 98.00 | Review e-mail from R. James re: fee app; respond re: same (.1); e-mail M. Maddox re: same (.1) |
| 2951832 | 904 | Cordo | 02/18/13 | B | B165 | 0.10 | 49.00 | Review weekly fee update from T. Minott |
| 2952685 | 904 | Cordo | 02/19/13 | B | B165 | 0.10 | 49.00 | Review e-mail from M. Maddox re: Jackson fee app; respond re: same |
| 2952693 | 904 | Cordo | 02/19/13 | B | B165 | 0.10 | 49.00 | Review additional e-mail from K. Shultea re: fee app; respond re: same |
| 2952689 | 904 | Cordo | 02/19/13 | B | B165 | 0.30 | 147.00 | Review Nov RLKS fee app and exhibits (.1); review and sign NOA and COS (.1); emails with M. Maddox and K. Shultea re: same (.1) |
| 2952690 | 904 | Cordo | 02/19/13 | B | B165 | 0.40 | 196.00 | Review RLKS dec fee app (.1); review RLKS jan fee app (.1); review and sign NOA and COS for both (.2) |
| 2952699 | 904 | Cordo | 02/19/13 | B | B165 | 0.30 | 147.00 | Review e-mail from C. Brown re: Huron fee app; review application (.1); e-mail C. Brown re: same (.1); review and sign NOA and COS (.1) |
| 2953304 | 904 | Cordo | 02/20/13 | B | B165 | 0.30 | 147.00 | Review e-mail from C. Brown re: fee app; respond re: same (.1); review quarterly app (.1); emails with M. Maddox re: same; review and sign COS (.1) |
| 2953306 | 904 | Cordo | 02/20/13 | B | B165 | 0.20 | 98.00 | Call with S. Kinsella re: question about fee apps (.1); call with M. Fleming re: same (.1) |
| 2953308 | 904 | Cordo | 02/20/13 | B | B165 | 0.10 | 49.00 | Review fee chart from M. Maddox |
| 2953870 | 904 | Cordo | 02/21/13 | B | B165 | 0.30 | 147.00 | Review Punter fee application (.1); discuss same with D. Abbott (.1); e-mail M. Fleming re: same (.1) |
| 2954607 | 904 | Cordo | 02/22/13 | B | B165 | 0.20 | 98.00 | E-mail D. Abbott re: Punter fee app; review response re: same (.1); e-mail R. McGLothian re: same; e-mail R. Fusco re: same (.1) |
| 2954609 | 904 | Cordo | 02/22/13 | B | B165 | 0.20 | 98.00 | Review email from R. Smith re: quarterly fee application; review application (.1); e-mail R. Fusco re: same; review and sign COS (.1) |
| 2955136 | 904 | Cordo | 02/22/13 | B | B165 | 0.10 | 49.00 | Review e-mail from R. James re: fee app; respond re: same |
| 2955884 | 904 | Cordo | 02/25/13 | B | B165 | 0.70 | 343.00 | Review e-mail from O. Perales re: fee app; review e-mail from M. Cheney re: same (.1); review monthly and quarterly fee app (.2); e-mail WP re: same (.1); review and sign NOA and COS for monthly and COS for quarterly (.1); e-mail O. Perales re: signature (.1); additional emails with T. Namoli re: filing of fee apps (.2) |
| 2955892 | 904 | Cordo | 02/25/13 | B | B165 | 0.30 | 147.00 | Discuss Nortel fee apps with T. Minott (.1); review status of filings (.2) |
| 2955879 | 904 | Cordo | 02/25/13 | B | B165 | 0.20 | 98.00 | Review emails from K. Wagner and E. Gershbein re: KCC invoice (.1) and e-mail K. Ponder re: same; review response re: same (.1) |
| 2955880 | 904 | Cordo | 02/25/13 | B | B165 | 0.20 | 98.00 | Review weekly CNO e-mail from T. Minott |
| 2956780 | 904 | Cordo | 02/26/13 | B | B165 | 0.30 | 147.00 | Review Chilmark fee app (.1); emails with S. Shannon re: same (.1); E-mail R. Fusco re: same (.1) |
| 2956783 | 904 | Cordo | 02/26/13 | B | B165 | 0.20 | 98.00 | Review and sign NOA and COS for Chilmark application |
| 2956784 | 904 | Cordo | 02/26/13 | B | B165 | 0.50 | 245.00 | Review E-mail from J. Sherrett re: fee app; respond re: same (.1); review fee application (.2); E-mail T. Namoli re: same for NOA and COS; review and sign NOA and COS (.1); E-mail J. Sherrett re: as filed version and review response re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21

PRO FORMA 318931        AS OF 02/28/13        INVOICE# ******

| 2957395 | 904 | Cordo | 02/27/13 | B | B165 | 0.50 | 245.00 | Meeting with T. Minott re: fee applications |
|---|---|---|---|---|---|---|---|---|
| 2960891 | 904 | Cordo | 02/27/13 | B | B165 | 0.10 | 49.00 | Emails with M. Maddox and D. Abbott re: fee app |
| 2957401 | 904 | Cordo | 02/27/13 | B | B165 | 0.30 | 147.00 | Review quarterly app from S. Shannon and call with S. Shannon re: same (.1); review and sign COS (.1); e-mail M. Maddox and T. Minott re: CNO (.1) |
| 2957393 | 904 | Cordo | 02/27/13 | B | B165 | 1.10 | 539.00 | Review professionals missing fee applications (.3); e-mail Torys re: status of application (.1); e-mail Cleary re: missing applications (.1); e-mail EC and Linklaters re: missing apps (.1); e-mail Shearman and E&Y re: missing apps (.1); e-mail K. Shultea re: missing app; call with K. Shultea re: same (.1); e-mail H. Ashner re: missing apps (.1); draft summary and status of fee applications (.2) |
| 2960908 | 904 | Cordo | 02/28/13 | B | B165 | 0.40 | 196.00 | Review e-mail from J. Oysten re: fee app; review e-mail from T. Minott re: same (.1); emails with T. Minott re: change to fee app (.1); emails with T. Minott and K. Klein re: same (.1); additional emails with T. Minott re: same (.1); |
| 2960913 | 904 | Cordo | 02/28/13 | B | B165 | 0.40 | 196.00 | Review emails from J. Lee and T. Minott re: E&Y fee apps (.2); discussions with T. Minott re: same (.2) |
| 2960925 | 904 | Cordo | 02/28/13 | B | B165 | 0.20 | 98.00 | Review e-mail from M. Kahn re: Cleary expenses (.1); call with J. Sherrett re: same (.1) |
| 2961011 | 904 | Cordo | 02/28/13 | B | B165 | 0.40 | 196.00 | Review e-mail from D. Ralph re: Torys fee app; review e-mail from T. Minott re: same (.1); Review fee app (.1); call T. Minott re: same (.1); review additional emails re: same (.1) |
| 2961055 | 904 | Cordo | 02/28/13 | B | B165 | 0.10 | 49.00 | Emails with T. Minott and D. Ralph re: Torys fee apps |
| 2961060 | 904 | Cordo | 02/28/13 | B | B165 | 0.20 | 98.00 | Review e-mail from J. Sherrett re: quarterly fee app (.1); review app (.1) |
| 2940180 | 971 | Minott | 02/01/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re new local rules |
| 2941922 | 971 | Minott | 02/04/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re Local Rules |
| 2941923 | 971 | Minott | 02/04/13 | B | B165 | 0.10 | 33.00 | Email from J. Uziel re Local rules |
| 2943006 | 971 | Minott | 02/05/13 | B | B165 | 0.30 | 99.00 | Weekly fee application/CNO email to Nortel |
| 2946686 | 971 | Minott | 02/11/13 | B | B165 | 0.40 | 132.00 | Weekly fee application/CNO email to Nortel |
| 2949786 | 971 | Minott | 02/15/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re fee applications and Quarterly fee hearing |
| 2949792 | 971 | Minott | 02/15/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re Quarterly fee hearing |
| 2951502 | 971 | Minott | 02/18/13 | B | B165 | 0.50 | 165.00 | Weekly fee application/CNO email to Nortel |
| 2955906 | 971 | Minott | 02/25/13 | B | B165 | 0.10 | 33.00 | Emails with K. Ponder re weekly fee application/CNO email |
| 2955914 | 971 | Minott | 02/25/13 | B | B165 | 0.50 | 165.00 | Weekly fee application/CNO email to Nortel |
| 2957474 | 971 | Minott | 02/27/13 | B | B165 | 0.10 | 33.00 | Emails from A. Cordo and D. Ralph re Torys December and January fee applications |
| 2957486 | 971 | Minott | 02/27/13 | B | B165 | 0.10 | 33.00 | Email from J. Lee re Foley fee applications |

| 2957487 | 971 | Minott | 02/27/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re Foley fee applications |
|---|---|---|---|---|---|---|---|---|
| 2957488 | 971 | Minott | 02/27/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re RLKS quarterly fee application |
| 2957489 | 971 | Minott | 02/27/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re Eugene Collins fee applications |
| 2957490 | 971 | Minott | 02/27/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re professional fee application |
| 2957491 | 971 | Minott | 02/27/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re Linklaters fee applications |
| 2957493 | 971 | Minott | 02/27/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re Shearman fee applications |
| 2957494 | 971 | Minott | 02/27/13 | B | B165 | 0.40 | 132.00 | Office conference with A. Cordo re debtor professionals' fee applications |
| 2957497 | 971 | Minott | 02/27/13 | B | B165 | 0.10 | 33.00 | Email from J. Moessner re fee applications |
| 2957498 | 971 | Minott | 02/27/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re Linklaters/Eugene Collins fee applications |
| 2957500 | 971 | Minott | 02/27/13 | B | B165 | 0.10 | 33.00 | Emails with A. Cordo re Chilmark December CNO |
| 2958300 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Emails with J. Lee re E&Y Interim fee application |
| 2958387 | 971 | Minott | 02/28/13 | B | B165 | 0.20 | 66.00 | Emails with J. Lee re E&Y Interim fee application |
| 2958385 | 971 | Minott | 02/28/13 | B | B165 | 0.20 | 66.00 | Review Notice and COS re E&Y Interim fee application and emails with M. Maddox re same |
| 2958460 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Review COS re Cleary quarterly fee application and emails with T. Naimoli re same |
| 2958325 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Email to J. Sherrett re Reply in Support of Local Rule Relief Motion |
| 2958326 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Emails from M. Maddox and J. Sherrett re Cleary December CNO |
| 2958362 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Email to T. Naimoli re Torys January fee application |
| 2958363 | 971 | Minott | 02/28/13 | B | B165 | 0.20 | 66.00 | Call with D. Ralph re Torys January fee application |
| 2958364 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Review Cleary Sixteenth Quarterly fee application and email to T. Naimoli re same |
| 2958365 | 971 | Minott | 02/28/13 | B | B165 | 0.20 | 66.00 | Emails with A. Bauer and S. Bomhof re Torys January fee application |
| 2958366 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Review Notice and COS re Torys December fee application |
| 2958367 | 971 | Minott | 02/28/13 | B | B165 | 0.20 | 66.00 | Review revised Torys December fee application and email to M. Maddox re same |
| 2958368 | 971 | Minott | 02/28/13 | B | B165 | 0.60 | 198.00 | Review Torys January fee application |
| 2958304 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Email to J. Lee re E&Y interim fee application |
| 2958305 | 971 | Minott | 02/28/13 | B | B165 | 0.50 | 165.00 | Review E&Y Nov.-Jan. Interim fee application |
| 2958306 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Review Cleary December CNO and emails with M. Maddox re same |
| 2958310 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Emails with A. Cordo re Linklaters fee applications |
| 2958311 | 971 | Minott | 02/28/13 | B | B165 | 0.20 | 66.00 | Review Linklaters NOA and COS re Quarterly and Monthly fee applications (.1); emails with M. Maddox re same (.1) |

| 2958315 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Email to M. Maddox re Notice/COS re Linklaters fee applications |
| 2958316 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Email to A. Cordo re Linklaters fee applications |
| 2958320 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Email to K. Klein re Linklaters fee applications |
| 2958321 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Emails with J. Sherrett re Local Rule Relief Motion |
| 2958322 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Review Chilmark CNO |
| 2958323 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Emails with M. Maddox re Chilmark CNO |
| 2958318 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Emails with J. Oyston re Linklaters fee applications |
| 2958372 | 971 | Minott | 02/28/13 | B | B165 | 0.70 | 231.00 | Review Torys Dec. fee application (.4); Emails with D. Ralph re Torys December fee application (.3) |
| 2958375 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Email to J. Lee re E&Y fee application |
| 2958378 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Emails with K. Klein re comments to Linklaters fee applications |
| 2958379 | 971 | Minott | 02/28/13 | B | B165 | 0.30 | 99.00 | Email to J. Oyston re comments to Linklaters fee applications |
| 2958381 | 971 | Minott | 02/28/13 | B | B165 | 0.10 | 33.00 | Emails with D. Ralph re Torys December and January fee applications |
| | | | | Total Task: | B165 | 40.90 | 16,395.00 | |

Executory Contracts/Unexpired Leases

| 2947794 | 904 | Cordo | 02/12/13 | B | B185 | 0.30 | 147.00 | Call with K. Elliott re: question about contract (.1); e-mail Cleary re: same (.1); review e-mail rom E. Bussigel re: same (.1) |
| | | | | Total Task: | B185 | 0.30 | 147.00 | |

Other Contested Matters

| 2942632 | 221 | Schwartz | 02/04/13 | B | B190 | 0.10 | 61.50 | Rev. Scheduling Order for Allocation Issues |
| 2945322 | 221 | Schwartz | 02/07/13 | B | B190 | 0.10 | 61.50 | Rev. Order Regarding Scheduling of Key Outstanding Matters. |
| 2948809 | 221 | Schwartz | 02/13/13 | B | B190 | 0.10 | 61.50 | Rev. Scheduling Order for Allocation Issues |
| 2948812 | 221 | Schwartz | 02/13/13 | B | B190 | 0.10 | 61.50 | Rev. Scheduling Order for Allocation Issues |
| 2957155 | 221 | Schwartz | 02/26/13 | B | B190 | 0.10 | 61.50 | Rev. The U.S. Debtors' Scheduling Proposal for Outstanding Motions and Issues |
| 2957156 | 221 | Schwartz | 02/26/13 | B | B190 | 0.10 | 61.50 | Rev. Exhibit(s) Statement of the Official Committee of Unsecured Creditors Regarding Outstanding Motions and Issues |
| 2957157 | 221 | Schwartz | 02/26/13 | B | B190 | 0.10 | 61.50 | Rev. Notice of EMEA Debtors' Submission Regarding Outstanding Issues and Proposed Scheduling |
| 2957159 | 221 | Schwartz | 02/26/13 | B | B190 | 0.10 | 61.50 | Rev. Statement of Nortel Ad Hoc Group of Bondholders Submitted in Accordance with the Court's Order |
| 2957160 | 221 | Schwartz | 02/26/13 | B | B190 | 0.10 | 61.50 | Rev. Notice of Filing of Monitors Response on Behalf of Itself and the Canadian Debtors to the Request of Mr. Justice Morawetz as Outlined in his Endorsement |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2957710 | 221 | Schwartz | 02/27/13 | B | B190 | 0.10 | 61.50 | Rev. Statement of Law Debenture Trust Company of New York, as Indenture Trustee for the NNCC Notes, Pursuant to Order Regarding Scheduling of Key Outstanding Matters |
| 2944562 | 322 | Abbott | 02/07/13 | B | B190 | 0.20 | 127.00 | Review outstanding matters draft |
| 2945409 | 322 | Abbott | 02/08/13 | B | B190 | 0.10 | 63.50 | Review committee submission re: open items |
| 2945413 | 322 | Abbott | 02/08/13 | B | B190 | 0.10 | 63.50 | Review EMEA debtors' submission re: open items |
| 2945467 | 322 | Abbott | 02/08/13 | B | B190 | 0.20 | 127.00 | Review bondholders submission re: open items |
| 2951946 | 322 | Abbott | 02/19/13 | B | B190 | 0.20 | 127.00 | Review order re: March 7 argument (.1); mtg w/ Cordo re: March 7 hearing (.1) |
| 2945490 | 605 | Naimoli | 02/08/13 | B | B190 | 0.10 | 14.00 | Review email from A. Cordo; Prepare & efile Notice of Service Re: U.S. Debtors' Scheduling Proposal for Outstanding Motions and Issues |
| 2945358 | 684 | Maddox | 02/08/13 | B | B190 | 0.70 | 168.00 | File The U.S. Debtors' Scheduling Proposal for Outstanding Motions and Issues (.1); serve same (.5); draft NOS re same (.1) |
| 2947342 | 684 | Maddox | 02/12/13 | B | B190 | 0.20 | 48.00 | File Motion to Approve Compromise under Rule 9019 With Travelers Indemnity Company (.1); emails with A. Cordo and Epiq re: service of same (.1) |
| 2947252 | 684 | Maddox | 02/12/13 | B | B190 | 0.20 | 48.00 | Draft COS and Notice re: Travelers 9019 motion |
| 2948767 | 684 | Maddox | 02/14/13 | B | B190 | 0.10 | 24.00 | File AOS re travelers 9019 |
| 2948996 | 684 | Maddox | 02/14/13 | B | B190 | 0.10 | 24.00 | E-mails with Epiq re: service of Order (Revised) Scheduling for Allocation Issues |
| 2951867 | 684 | Maddox | 02/19/13 | B | B190 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Scheduling Order for Allocation Issues |
| 2957828 | 684 | Maddox | 02/28/13 | B | B190 | 0.10 | 24.00 | Draft CNO re travelers 9019 |
| 2958070 | 684 | Maddox | 02/28/13 | B | B190 | 0.10 | 24.00 | File cno re Motion to Approve Compromise under Rule 9019 With Travelers Indemnity Company |
| 2939894 | 904 | Cordo | 02/01/13 | B | B190 | 0.10 | 49.00 | Review emails from J. Opolsky and D. Abbott re: non debtor sub wind down |
| 2941830 | 904 | Cordo | 02/04/13 | B | B190 | 0.30 | 147.00 | Review e-mail from J. Uziel re: notice of motion protocol (.1); review and revise language (.2) |
| 2943741 | 904 | Cordo | 02/06/13 | B | B190 | 0.10 | 49.00 | Review e-mail from R. Eckenrod re: Filing update |
| 2944578 | 904 | Cordo | 02/07/13 | B | B190 | 0.40 | 196.00 | Review e-mail from J. Moessner re: order; e-mail D. Abbott re; same and review response re: same (.1); review submission (.2); e-mail J. Nessner re: same (.1) |
| 2944454 | 904 | Cordo | 02/07/13 | B | B190 | 0.20 | 98.00 | Review email from R. Eckenrod re: possible filing (.1); research and respond re: same (.1) |
| 2945615 | 904 | Cordo | 02/08/13 | B | B190 | 0.10 | 49.00 | Review NOS and e-mail T. Namoli re: same |
| 2945610 | 904 | Cordo | 02/08/13 | B | B190 | 0.30 | 147.00 | Review committee reply and emails with J. Moessner re: same |
| 2945612 | 904 | Cordo | 02/08/13 | B | B190 | 0.50 | 245.00 | Review multiple scheduling replies and e-mail J. Moesner re: same |

| 2945604 | 904 | Cordo | 02/08/13 | B | B190 | 0.50 | 245.00 | Finalize notice of proposed schedule for filing (.2); emails with J. Moessner re: same (.2); call with J. Moessner re: same (.1) |
| 2945584 | 904 | Cordo | 02/08/13 | B | B190 | 0.10 | 49.00 | Review UK pension submission and e-mail J. Moessner re: same |
| 2945600 | 904 | Cordo | 02/08/13 | B | B190 | 0.20 | 98.00 | Review email from J. Moessner re: filing; respond re: same (.1); emails with D. Abbott re: same (.1) |
| 2947799 | 904 | Cordo | 02/12/13 | B | B190 | 0.30 | 147.00 | Review e-mail from R. Ryan re: travelers; respond re: same |
| 2947808 | 904 | Cordo | 02/12/13 | B | B190 | 0.20 | 98.00 | Finalize travelers 9019 for filing |
| 2948558 | 904 | Cordo | 02/13/13 | B | B190 | 0.40 | 196.00 | Review allocation scheduling order (.1); discuss same with D. Abbott (.2); emails with Cleary re: same (.1) |
| 2949225 | 904 | Cordo | 02/14/13 | B | B190 | 0.20 | 98.00 | Review revised allocation order (.1) and e-mail H. Zelbo, J. Bromley, and L. Schweitzer (.1) |
| 2952703 | 904 | Cordo | 02/19/13 | B | B190 | 0.20 | 98.00 | Review e-mail from J. Moessner re: order; review order (.1); emails with J. Moessner re: same (.1) |
| 2961050 | 904 | Cordo | 02/28/13 | B | B190 | 0.10 | 49.00 | Emails with R. Ryan re: Travelers CNO |
| 2947452 | 971 | Minott | 02/12/13 | B | B190 | 0.10 | 33.00 | Call with R. Ryan re Travelers 9019 Motion |
| 2947457 | 971 | Minott | 02/12/13 | B | B190 | 0.10 | 33.00 | Email from R. Ryan re Travelers 9019 Motion |
| 2949195 | 971 | Minott | 02/14/13 | B | B190 | 0.10 | 33.00 | Review AOS re Travelers 9019 Motion and Local Rule Modification Motion |
| 2952145 | 971 | Minott | 02/19/13 | B | B190 | 0.10 | 33.00 | Email from M. Maddox re AOS re Allocation Issues Scheduling Order |
| 2958376 | 971 | Minott | 02/28/13 | B | B190 | 0.20 | 66.00 | Review CNO re Travelers 9019 Motion and office conference with M. Maddox re same |
| | | | Total Task: B190 | | | 8.30 | 3,777.00 | |

**Employee Matters**

| 2942619 | 221 | Schwartz | 02/04/13 | B | B220 | 0.10 | 61.50 | Rev. Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors Process to Terminate Long-Term Disability Benefits |
| 2942620 | 221 | Schwartz | 02/05/13 | B | B220 | 2.00 | 1,230.00 | Motion to Approve Compromise Regarding Long-Term Disability Plans And Claims |
| 2942621 | 221 | Schwartz | 02/05/13 | B | B220 | 0.10 | 61.50 | Rev. Declaration Of John J. Ray In Support Of Joint Motion |
| 2942622 | 221 | Schwartz | 02/05/13 | B | B220 | 0.30 | 184.50 | Rev. Declaration in Support Declaration Of Rafael X. Zahralddin In Support Of Joint Motion |
| 2945316 | 221 | Schwartz | 02/07/13 | B | B220 | 0.20 | 123.00 | Rev. Objection to Debtors' Motion Approve the Settlement Agreement Regarding Long Term Disability Plans and Claims |
| 2945323 | 221 | Schwartz | 02/07/13 | B | B220 | 0.10 | 61.50 | Rev. Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors Process to Terminate Long-Term Disability Benefits |
| 2945308 | 221 | Schwartz | 02/07/13 | B | B220 | 0.10 | 61.50 | Rev. Notice of Settlement Agreement in Debtors Process to Terminate Retiree Benefits |
| 2946626 | 221 | Schwartz | 02/11/13 | B | B220 | 0.10 | 61.50 | Rev. Objection to Debtors' Motion to (I)(A) Preliminarily Approve the Settlement |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21

PRO FORMA 318931                                    AS OF 02/28/13                    INVOICE# ••••••

| 2946627 | 221 | Schwartz | 02/11/13 | B | B220 | 0.20 | 123.00 | Rev. Objection Debtors' Motion to (I)(A) Preliminarily Approve the Settlement Agreement |
| 2946628 | 221 | Schwartz | 02/11/13 | B | B220 | 0.30 | 184.50 | Rev. Response Objection to Debtors' Motion to (I)(A) Preliminarily Approve the Settlement Agreement |
| 2946629 | 221 | Schwartz | 02/11/13 | B | B220 | 0.10 | 61.50 | Rev. Declaration of John J. Rossi Objection to Debtors' Joint Motion |
| 2948143 | 221 | Schwartz | 02/12/13 | B | B220 | 0.10 | 61.50 | Rev. Response Objection to Debtors' Motion to (I)(A) Preliminarily Approve the Settlement Agreement |
| 2948149 | 221 | Schwartz | 02/12/13 | B | B220 | 0.10 | 61.50 | Rev. Response Debtors' Motion to (I)(A) Preliminarily Approve the Settlement Agreement Regarding Long Term Disability Plans |
| 2948810 | 221 | Schwartz | 02/13/13 | B | B220 | 0.20 | 123.00 | Rev. Reply in Further Support of the Joint Motion |
| 2948811 | 221 | Schwartz | 02/13/13 | B | B220 | 0.20 | 123.00 | Rev. Omnibus Reply of the Official Committee of Long Term Disability Participants in Support of the Motion |
| 2957151 | 221 | Schwartz | 02/26/13 | B | B220 | 0.10 | 61.50 | Rev. Declaration of Ernest Demel in Support of Daniel D. David's Objection |
| 2957152 | 221 | Schwartz | 02/26/13 | B | B220 | 0.10 | 61.50 | Rev. Objection of Stephen Paroski to Long Term Disability Proposed Settlement |
| 2957153 | 221 | Schwartz | 02/26/13 | B | B220 | 0.10 | 61.50 | Rev. Letter Questioning Nortels Settlement Packet |
| 2957154 | 221 | Schwartz | 02/26/13 | B | B220 | 0.10 | 61.50 | Rev. Certification of Counsel Regarding the Amended Order Authorizing the Debtors and the Retiree Committee to File Under Seal Certificates of Service Related to LTD Employees |
| 2957718 | 221 | Schwartz | 02/27/13 | B | B220 | 0.30 | 184.50 | Rev. Revised Exhibits to Joint Motion to Approve the Settlement Agreement Regarding Long-Term Disability Plans and Claims |
| 2957707 | 221 | Schwartz | 02/27/13 | B | B220 | 0.10 | 61.50 | Rev. Exhibit(s) /Submission of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund in Reponse to the Court's January 31, 2013 Order |
| 2939508 | 322 | Abbott | 02/01/13 | B | B220 | 0.30 | 190.50 | Telephone call w/ Stuart Oppenheimer re: retirement issues |
| 2940939 | 322 | Abbott | 02/04/13 | B | B220 | 0.10 | 63.50 | Review LTD settlement objection by Morrison |
| 2940993 | 322 | Abbott | 02/04/13 | B | B220 | 0.20 | 127.00 | Telephone call w/ A. Cordo, M. Fleming re: employee issues |
| 2941008 | 322 | Abbott | 02/04/13 | B | B220 | 0.10 | 63.50 | Review J. Wadlow LTD objection |
| 2941115 | 322 | Abbott | 02/04/13 | B | B220 | 0.20 | 127.00 | Review Day LTD objection |
| 2941132 | 322 | Abbott | 02/04/13 | B | B220 | 0.10 | 63.50 | Correspondence w/ Cleary re: CN order re: open issues |
| 2941299 | 322 | Abbott | 02/04/13 | B | B220 | 0.10 | 63.50 | Correspondence re: employees issue w/ Kostov |
| 2942856 | 322 | Abbott | 02/05/13 | B | B220 | 0.50 | 317.50 | Review various LTD objections |
| 2943284 | 322 | Abbott | 02/06/13 | B | B220 | 0.10 | 63.50 | Telephone call w/ M. Kenney re: Nortel KEIP hearing adjournment; scheduling meeting |
| 2944277 | 322 | Abbott | 02/07/13 | B | B220 | 0.10 | 63.50 | Review Paroski LTD objection |
| 2946200 | 322 | Abbott | 02/11/13 | B | B220 | 0.20 | 127.00 | Review LTD reply |
| 2953728 | 546 | Fusco | 02/21/13 | B | B220 | 0.90 | 216.00 | Review & efile various affidavits of publication re settlement and termination of benefits |

PRO FORMA 318931    AS OF 02/28/13    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2946764 | 605 | Naimoli | 02/11/13 | B | B220 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Service Re: Debtors' Reply in Further Support of the Joint Motion & Notice of Filing of Revised Exhibits to Joint Motion (Filed in Main & Adv. Cases) (.1) |
| 2939968 | 684 | Maddox | 02/01/13 | B | B220 | 0.10 | 24.00 | Retrieve and circulate Motion to Allow Late Filed Claims Filed by Ad Hoc Committee of Canadian Employees Terminated Pre-Petition |
| 2939775 | 684 | Maddox | 02/01/13 | B | B220 | 0.40 | 96.00 | E-mails with A. Cordo re: Scheduling Order (AMENDED) for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits (.1); serve order (.3); draft NOS re: service of order (.1) |
| 2939843 | 684 | Maddox | 02/01/13 | B | B220 | 0.10 | 24.00 | File Notice of Service Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits |
| 2941318 | 684 | Maddox | 02/04/13 | B | B220 | 0.10 | 24.00 | Emails with A. Cordo re: objections to LTD motion |
| 2942701 | 684 | Maddox | 02/05/13 | B | B220 | 0.20 | 48.00 | File AOS re Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors Process to Terminate Long-Term Disability Benefits (.1); coordinate copy on unsealed version of same to chambers (.1) |
| 2944255 | 684 | Maddox | 02/07/13 | B | B220 | 0.10 | 24.00 | E-mails with A. Cordo and S. Stiles re: E. Demel objection |
| 2944756 | 684 | Maddox | 02/08/13 | B | B220 | 0.20 | 48.00 | File Affidavit/Declaration of Service (Filed Under Seal) Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long-Term Disability Benefits (.1); coordinate unsealed copy to chambers (.1) |
| 2944795 | 684 | Maddox | 02/08/13 | B | B220 | 0.30 | 72.00 | Emails and conf with A. Cordo re: T. Cherry Retiree objection (.2); emails with court re: docketing of same (.1) |
| 2946447 | 684 | Maddox | 02/11/13 | B | B220 | 0.30 | 72.00 | File Notice of Filing of Revised Exhibits to Joint Motion Pursuant to Sections 363 and 105 of the Bankruptcy Code, and Bankruptcy Rules 9019 and 7023 to (I)(A) Preliminarily Approve the Settlement Agreement Regarding Long-Term Disability Plans and Claims, (B) Conditionally Certify a Class for Settlement Purposes Only, (C) Approve the Notice Procedures, and (D) Schedule a Fairness Hearing; and (II)(A) Finally Approve the Settlement Agreement, (B) Finally Certify a Class, (C) Authorize the Debtors to Terminate the LTD Plans, and (D) Grant Related Relief (.2); emails with A. Cordo re: same (.1) |
| 2946477 | 684 | Maddox | 02/11/13 | B | B220 | 0.30 | 72.00 | E-mails with A. Cordo re: service of LTD exhibits (.1): revise NOS re same (.1); serve LTD exhibits (.1) |
| 2946363 | 684 | Maddox | 02/11/13 | B | B220 | 0.30 | 72.00 | File reply re: in Further Support of the Joint Motion Pursuant to Sections 363 and 105 of the Bankruptcy Code, and Bankruptcy Rules 9019 and 7023 to (I)(A) Preliminarily Approve the Settlement Agreement Regarding Long-Term Disability Plans and Claims, (B) Conditionally Certify a Class for Settlement Purposes Only, (C) Approve the Notice Procedures, and (D) Schedule a Fairness Hearing (.1); emails with A. Cordo re: same (.1); draft NOS re same (.1) |
| 2946369 | 684 | Maddox | 02/11/13 | B | B220 | 0.30 | 72.00 | Serve LTD reply |
| 2947242 | 684 | Maddox | 02/12/13 | B | B220 | 0.10 | 24.00 | Draft COS re U.S. Debtors' Objection to the Motion of the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Late Filed Claims |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21

PRO FORMA 318931    AS OF 02/28/13    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2947324 | 684 | Maddox | 02/12/13 | B | B220 | 0.30 | 72.00 | File and serve obj. to Motion of Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Late Filed Claims |
| 2948372 | 684 | Maddox | 02/13/13 | B | B220 | 0.10 | 24.00 | Emails with A. Cordo re: LTD person on service list |
| 2949455 | 684 | Maddox | 02/15/13 | B | B220 | 0.60 | 144.00 | File Notice of (A) Proposed Settlement Agreement Regarding Long-Term Disability Plans and Claims; (B) Conditional Certification of a Class for Settlement Purposes Only; (C) Conditional Appointment of Class Counsel and Class Representatives; (D) Scheduled Date of Fairness Hearing for Final Approval of Proposed Settlement (.1); emails with A. Cordo re: same (.1); serve notice (.2); draft NOS re: same (.1); file NOS (.1) |
| 2951868 | 684 | Maddox | 02/19/13 | B | B220 | 0.10 | 24.00 | File AOS re Order (A) Preliminarily Approving the Settlement Agreement Regarding Long-Term Disability Plans and Claims, (B) Conditionally Certifying a Class for Settlement Purposes Only, (C) Approving the Notice Procedures, (D) Scheduling a Fairness Hearing and (E) Granting Related Relief |
| 2953137 | 684 | Maddox | 02/20/13 | B | B220 | 0.10 | 24.00 | File AOS re Order (A) Preliminarily Approving the Settlement Agreement Regarding Long-Term Disability Plans and Claims, (B) Conditionally Certifying a Class for Settlement Purposes Only, (C) Approving the Notice Procedures, (D) Scheduling a Fairness Hearing and (E) Granting Related relief |
| 2939893 | 904 | Cordo | 02/01/13 | B | B220 | 0.50 | 245.00 | Review LTD order (.1); emails with epiq re: service of same (.1): e-mail M. Fleming and J. Uziel re: service plan (.1); e-mail serve the committee (.1); Review and sign NOS and review service list; emails with M. Maddox re: same (.1) |
| 2939889 | 904 | Cordo | 02/01/13 | B | B220 | 0.10 | 49.00 | Review e-mail from A. Levin re: publication notice |
| 2939890 | 904 | Cordo | 02/01/13 | B | B220 | 0.20 | 98.00 | Call with retiree R. Gillespie re: benefits (.1); e-mail R. Ryan re: summary of call (.1) |
| 2941806 | 904 | Cordo | 02/04/13 | B | B220 | 0.10 | 49.00 | Review message from creditor re: call; e-mail Cleary team re: same |
| 2941817 | 904 | Cordo | 02/04/13 | B | B220 | 0.20 | 98.00 | Emails (.1) and discussion (.1) with T. Minott re: LTD call |
| 2941818 | 904 | Cordo | 02/04/13 | B | B220 | 0.20 | 98.00 | Call with M. Kostov re: employee issues |
| 2941820 | 904 | Cordo | 02/04/13 | B | B220 | 0.10 | 49.00 | Review message from retiree; e-mail R. Ryan re: same |
| 2941821 | 904 | Cordo | 02/04/13 | B | B220 | 0.10 | 49.00 | Review message from M. Nadeau re: claims |
| 2941822 | 904 | Cordo | 02/04/13 | B | B220 | 0.10 | 49.00 | Review message from retiree jones and e-mail R. Ryan re: same |
| 2941823 | 904 | Cordo | 02/04/13 | B | B220 | 0.70 | 343.00 | Review three employee objections (.4); emails with R. Ryan and M. Fleming re: same (.3) |
| 2941824 | 904 | Cordo | 02/04/13 | B | B220 | 0.20 | 98.00 | Emails with R. Ryan re: additional objection (.1); e-mail M. Maddox re: same (.1) |
| 2941825 | 904 | Cordo | 02/04/13 | B | B220 | 0.10 | 49.00 | Review message from creditor re: retiree; e-mail Cleary re: same |
| 2941826 | 904 | Cordo | 02/04/13 | B | B220 | 0.10 | 49.00 | Emails with M. Maddox re: docketing of LTD obj. |
| 2942952 | 904 | Cordo | 02/05/13 | B | B220 | 0.10 | 49.00 | Review Day objection; e-mail Cleary re: same |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2942954 | 904 | Cordo | 02/05/13 | B | B220 | 0.20 | 98.00 | Review letter from R. Roaslie re: distribution; e-mail Cleary team re: same (.1); review response from M. Fleming re: same (.1) |
| 2942955 | 904 | Cordo | 02/05/13 | B | B220 | 0.20 | 98.00 | Review Barry objection (.1) and e-mail Cleary re: same (.1) |
| 2942958 | 904 | Cordo | 02/05/13 | B | B220 | 0.30 | 147.00 | Call with J. Uziel re: LTD documents (.2); research and e-mail J. Uziel re: same (.1) |
| 2943723 | 904 | Cordo | 02/06/13 | B | B220 | 0.20 | 98.00 | Additional emails with M. Fleming and R. Zahralddin re: address change |
| 2943765 | 904 | Cordo | 02/06/13 | B | B220 | 0.10 | 49.00 | Review emails from D. Abbott re: KEIP |
| 2943743 | 904 | Cordo | 02/06/13 | B | B220 | 0.10 | 49.00 | Call with M. Kostov re: question about deferred comp |
| 2943744 | 904 | Cordo | 02/06/13 | B | B220 | 0.10 | 49.00 | Review message from creditor re: retiree; e-mail Cleary re: same |
| 2943745 | 904 | Cordo | 02/06/13 | B | B220 | 0.20 | 98.00 | Review e-mail from T. Conklin re: ballot; e-mail M. Fleming re: same |
| 2943736 | 904 | Cordo | 02/06/13 | B | B220 | 0.10 | 49.00 | Review response from J. Uziel re: Notice of filing of exhibits; respond re: same |
| 2943737 | 904 | Cordo | 02/06/13 | B | B220 | 0.30 | 147.00 | Review email from R. Ryan re: LTD Objection; respond re: same (.1); e-mail M. Maddox re: same (.1); review Demel objection (.1) |
| 2943738 | 904 | Cordo | 02/06/13 | B | B220 | 0.10 | 49.00 | Review message from LTD Employee; e-mail R. Ryan re: Same |
| 2943834 | 904 | Cordo | 02/06/13 | B | B220 | 0.20 | 98.00 | Review email from J. Uziel re: LTD service (.1); respond re: same (.1) |
| 2945559 | 904 | Cordo | 02/07/13 | B | B220 | 0.10 | 49.00 | Emails with J. Uziel re: LTD documents |
| 2944579 | 904 | Cordo | 02/07/13 | B | B220 | 0.20 | 98.00 | Emails with J. Uziel re: signatures re: revised stip |
| 2944458 | 904 | Cordo | 02/07/13 | B | B220 | 0.20 | 98.00 | E-mail M. Fleming re: ballot; review response re: same (.1); e-mail S. Skelly re: same (.1) |
| 2944444 | 904 | Cordo | 02/07/13 | B | B220 | 0.10 | 49.00 | Emails with R. Ryan re: reply |
| 2944447 | 904 | Cordo | 02/07/13 | B | B220 | 0.30 | 147.00 | Review Paroski objection (.2); call with M. Fleming re: same (.1) |
| 2944450 | 904 | Cordo | 02/07/13 | B | B220 | 0.20 | 98.00 | Discussion with M. Maddox re: docketing of objection and call with court (.1); emails with Cleary re: same (.1) |
| 2944453 | 904 | Cordo | 02/07/13 | B | B220 | 0.30 | 147.00 | Emails with J. Uziel re: reply deadline (.2); emails with M. Maddox re: same (.1) |
| 2945596 | 904 | Cordo | 02/08/13 | B | B220 | 0.20 | 98.00 | Review e-mail from D. Abbott re: objection to retiree motion; review objection (.1); respond re: same (.1) |
| 2945597 | 904 | Cordo | 02/08/13 | B | B220 | 0.10 | 49.00 | Review COC re: amended order; e-mail J. Uziel re: same |
| 2945582 | 904 | Cordo | 02/08/13 | B | B220 | 0.30 | 147.00 | Emails with J. Uziel re: revised agenda (.1); revise agenda (.1); e-mail J. Uziel re: same (.1) |
| 2945613 | 904 | Cordo | 02/08/13 | B | B220 | 0.10 | 49.00 | Review message from retiree and e-mail R. Ryan re: same |
| 2945611 | 904 | Cordo | 02/08/13 | B | B220 | 0.20 | 98.00 | Call with K. Buck re: service (.1); call with J. Uziel re: same (.1) |
| 2945608 | 904 | Cordo | 02/08/13 | B | B220 | 0.10 | 49.00 | Call with J. Uziel re: Nortel service |
| 2945609 | 904 | Cordo | 02/08/13 | B | B220 | 0.10 | 49.00 | Review two message from retiree; e-mail R. Ryan re: same |
| 2946435 | 904 | Cordo | 02/09/13 | B | B220 | 0.10 | 49.00 | Review emails from R. Zahralddin re: signature pages re: stip |

| 2946432 | 904 | Cordo | 02/10/13 | B | B220 | 0.30 | 147.00 | Review e-mail from R. Zahralldin re: LTD emails (.1); emails with J. Uziel re: same (.1); e-mail D. Abbott re: same (.1) |
| 2946696 | 904 | Cordo | 02/11/13 | B | B220 | 0.20 | 98.00 | Review e-mail from D. Abbott re: signature pages; respond re: same (.1); e-mail J. Uziel re: same and review response re: same (.1) |
| 2946697 | 904 | Cordo | 02/11/13 | B | B220 | 0.10 | 49.00 | E-mail epiq re: service deadline; review response re: same |
| 2946708 | 904 | Cordo | 02/11/13 | B | B220 | 0.20 | 98.00 | Call with J. Uziel re: questions about notice |
| 2946710 | 904 | Cordo | 02/11/13 | B | B220 | 0.60 | 294.00 | Finalize reply for filing (.3); Emails with M. Fleming and R. Ryan re: same (.2); call with M. Fleming re: same (.1) |
| 2946711 | 904 | Cordo | 02/11/13 | B | B220 | 0.80 | 392.00 | Finalize notice of filing of revised exhibits for filing (.2); call with M. Fleming re: same (.1); emails re: same (.2); call with EG re: service lists (.1); e-mail re: same (.1); call with M. Fleming re: same (.1) |
| 2946712 | 904 | Cordo | 02/11/13 | B | B220 | 0.80 | 392.00 | Attn: to emails and service of LTD documents (.4); call with LTD committee re: same (.2); call with M. Fleming re: same (.1); call with J. Uziel re: same (.1) |
| 2946704 | 904 | Cordo | 02/11/13 | B | B220 | 0.10 | 49.00 | E-mail M. Fleming re: timing of filing of reply |
| 2946705 | 904 | Cordo | 02/11/13 | B | B220 | 0.40 | 196.00 | Review LTD Objection |
| 2946699 | 904 | Cordo | 02/11/13 | B | B220 | 0.10 | 49.00 | Emails with T. Conklin re: pre enrollment ballot |
| 2946700 | 904 | Cordo | 02/11/13 | B | B220 | 0.30 | 147.00 | Emails with J. Uziel re: revised LTD documents |
| 2946701 | 904 | Cordo | 02/11/13 | B | B220 | 0.50 | 245.00 | Review US Debtors reply and DCA comments thereto (.3); discuss same with DCA (.1); e-mail J. Croft re: same (.1) |
| 2946702 | 904 | Cordo | 02/11/13 | B | B220 | 0.20 | 98.00 | Call with M. Fleming re: deadline; review e-mail re: same |
| 2947812 | 904 | Cordo | 02/12/13 | B | B220 | 0.20 | 98.00 | Call with M. Fleming re: publication notice |
| 2948546 | 904 | Cordo | 02/13/13 | B | B220 | 0.10 | 49.00 | Call with M. Kostov re: deferred comp |
| 2948559 | 904 | Cordo | 02/13/13 | B | B220 | 0.20 | 98.00 | Call with creditor S. Kopec re: question about LTD hearing |
| 2948552 | 904 | Cordo | 02/13/13 | B | B220 | 0.20 | 98.00 | Review e-mail from C. Barry re: settlement (.1); e-mail J. Uziel, R. Ryan, and M. Fleming re: same (.1) |
| 2948562 | 904 | Cordo | 02/13/13 | B | B220 | 0.20 | 98.00 | Review and revise publication notice |
| 2948563 | 904 | Cordo | 02/13/13 | B | B220 | 0.20 | 98.00 | Review Committee joinder to objection (.2); review emails re: agenda (.1); discuss same with T. Minott (.1) |
| 2948554 | 904 | Cordo | 02/13/13 | B | B220 | 0.10 | 49.00 | Review e-mail from J. Uziel re: LTD hearing; respond re: same |
| 2948555 | 904 | Cordo | 02/13/13 | B | B220 | 0.10 | 49.00 | Review message and e-mail from M. Kostov re: filing deadlines |
| 2948556 | 904 | Cordo | 02/13/13 | B | B220 | 0.20 | 98.00 | Review LTD publication notice (.1); e-mail P. Egloff and A. Levin re: same (.1) |
| 2948557 | 904 | Cordo | 02/13/13 | B | B220 | 0.30 | 147.00 | Emails with P. Elgloff re: affidavits of publication and timing (.2); call with M. FLeming re: same (.1) |
| 2949233 | 904 | Cordo | 02/14/13 | B | B220 | 0.20 | 98.00 | Review two emails from C. Hare re: letters from retirees (.1); e-mail Cleary re: same (.1) |
| 2949234 | 904 | Cordo | 02/14/13 | B | B220 | 0.10 | 49.00 | Emails with M. Fleming re: letters from retirees |

| 2949235 | 904 | Cordo | 02/14/13 | B | B220 | 0.10 | 49.00 | Additional emails with Miller re: publication notice |
|---|---|---|---|---|---|---|---|---|
| 2949236 | 904 | Cordo | 02/14/13 | B | B220 | 0.10 | 49.00 | Emails with J. Uziel re: service of orders |
| 2949226 | 904 | Cordo | 02/14/13 | B | B220 | 0.30 | 147.00 | Review objection from T. Cherry (.1); e-mail M. Maddox re: same (.1); e-mail Cleary team re: same (.1) |
| 2949224 | 904 | Cordo | 02/14/13 | B | B220 | 0.20 | 98.00 | Review LTD order and e-mail Cleary team re: same (.1); e-mail M. Maddox re: same (.1) |
| 2949228 | 904 | Cordo | 02/14/13 | B | B220 | 0.20 | 98.00 | Emails with J. Uziel re: publication notice (.1); e-mail A. Levin re: same (.1) |
| 2949758 | 904 | Cordo | 02/15/13 | B | B220 | 0.20 | 98.00 | Review letter by T. Cherry; email M. Maddox re: same (.1); review email from M. Maddox and email Cleary (.1) |
| 2949740 | 904 | Cordo | 02/15/13 | B | B220 | 0.20 | 98.00 | Review email from T. Gullifoyle re: order (.1); review COC and order; review email from B. Gibbon re: same (.1) |
| 2949761 | 904 | Cordo | 02/15/13 | B | B220 | 0.20 | 98.00 | Emails re: potential 2016 disclosure |
| 2949769 | 904 | Cordo | 02/15/13 | B | B220 | 0.10 | 49.00 | Call with M. Kostov re: comments to order |
| 2949749 | 904 | Cordo | 02/15/13 | B | B220 | 0.30 | 147.00 | Review email from J. Uziel re: publication notice; review insertion order (.1); email P. Egloff re: same; email J. Uziel re: same (.1); review response from P. Egloff re: same (.1) |
| 2949751 | 904 | Cordo | 02/15/13 | B | B220 | 0.70 | 343.00 | Review notice of settlement (.2); emails with J. Uziel re: changes to same (.2); calls with J. Uziel re: same (.1); additional emails re: same (.2) |
| 2949754 | 904 | Cordo | 02/15/13 | B | B220 | 0.60 | 294.00 | E-mail with J. Uziel and epiq re: service of notice and order (.2); emails with M. Maddox re: same (.1); review and sign NOS (.1); email committee counsel (.1); email other relevant parties (.1) |
| 2951341 | 904 | Cordo | 02/16/13 | B | B220 | 0.20 | 98.00 | Review emails re: deferred comp dismissal |
| 2952691 | 904 | Cordo | 02/19/13 | B | B220 | 0.10 | 49.00 | Review emails from L. Kradin and T. Gulfoyle re: deferred comp dismissal |
| 2952694 | 904 | Cordo | 02/19/13 | B | B220 | 0.10 | 49.00 | Review emails from T. Guilfolye and as filed COC |
| 2952700 | 904 | Cordo | 02/19/13 | B | B220 | 0.20 | 98.00 | Review affidavits of publication (.1); e-mail P. Egloff re: comments to same (.1) |
| 2952698 | 904 | Cordo | 02/19/13 | B | B220 | 0.10 | 49.00 | Review and respond to e-mail from P. Egloff re; affidavits |
| 2953307 | 904 | Cordo | 02/20/13 | B | B220 | 0.30 | 147.00 | Review digital tear sheets from all publications |
| 2953305 | 904 | Cordo | 02/20/13 | B | B220 | 0.20 | 98.00 | Review KCC invoice for LTD committee and send to nortel from processing (.1); review KCC invoice for retiree and e-mail to M. Fleming (.1) |
| 2953299 | 904 | Cordo | 02/20/13 | B | B220 | 0.10 | 49.00 | Review order and e-mail B. Gibbon and M. Kostov re: same |
| 2953300 | 904 | Cordo | 02/20/13 | B | B220 | 0.10 | 49.00 | Review email from P. Egloff re: nortel publication update |
| 2953867 | 904 | Cordo | 02/21/13 | B | B220 | 0.20 | 98.00 | Discussion with R. Fusco re: certificates of publication (.1); review same (.1) |
| 2954608 | 904 | Cordo | 02/22/13 | B | B220 | 0.10 | 49.00 | Review e-mail from A. Levin re: publication |
| 2955894 | 904 | Cordo | 02/25/13 | B | B220 | 0.20 | 98.00 | Review original copy of Dallas publication (.1); e-mail P. Egloff re: same (.1) |
| 2960919 | 904 | Cordo | 02/28/13 | B | B220 | 0.10 | 49.00 | Review objection to LTD motion and e-mail M. Fleming re: same |

PRO FORMA  318931                    AS OF 02/28/13                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2961034 | 904 | Cordo | 02/28/13 | B | B220 | 0.10 | 49.00 | Review e-mail from R. Ryan re: objection for docketing; respond re: same |
| 2941931 | 971 | Minott | 02/04/13 | B | B220 | 0.10 | 33.00 | Email to R. Ryan, J. Uziel, and M. Fleming re LTD employee call |
| 2941932 | 971 | Minott | 02/04/13 | B | B220 | 0.10 | 33.00 | Email to A. Cordo re LTD employee call |
| 2941933 | 971 | Minott | 02/04/13 | B | B220 | 0.10 | 33.00 | Call from LTD employee |
| 2942984 | 971 | Minott | 02/05/13 | B | B220 | 0.10 | 33.00 | Emails with M. Maddox re AOS re COC re LTD Amended Scheduling Order |
| 2942985 | 971 | Minott | 02/05/13 | B | B220 | 0.20 | 66.00 | Review AOS re COC re LTD Amended Scheduling Order |
| 2942986 | 971 | Minott | 02/05/13 | B | B220 | 0.10 | 33.00 | Emails from J. Croft and A. Cordo re Omnibus Objection to Employee Claims |
| 2942580 | 971 | Minott | 02/05/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re Paroski Objection to LTD Settlement Motion |
| 2948539 | 971 | Minott | 02/13/13 | B | B220 | 0.10 | 33.00 | Email from M. Kostov re timing of employee motion |
| 2949191 | 971 | Minott | 02/14/13 | B | B220 | 0.10 | 33.00 | Email from Epiq re AOS re LTD filings |
| 2949192 | 971 | Minott | 02/14/13 | B | B220 | 0.10 | 33.00 | Emails from M. Maddox re AOS re LTD filings |
| 2949193 | 971 | Minott | 02/14/13 | B | B220 | 0.10 | 33.00 | Office conference with M. Maddox re AOS re Debtors Reply in Further Support of LTD Settlement Motion and Revised Exhibits thereto |
| 2949194 | 971 | Minott | 02/14/13 | B | B220 | 0.20 | 66.00 | Review AOS re Reply in Further Support of LTD Settlement Motion and Revised Exhibits to LTD Settlement Motion |
| 2949185 | 971 | Minott | 02/14/13 | B | B220 | 0.10 | 33.00 | Emails with M. Maddox re revised AOS re LTD filings |
| 2949186 | 971 | Minott | 02/14/13 | B | B220 | 0.10 | 33.00 | Email from Epiq re revised AOS |
| 2952144 | 971 | Minott | 02/19/13 | B | B220 | 0.10 | 33.00 | Review AOS re LTD preliminary Order and Orders re Allocation issues |
| 2953206 | 971 | Minott | 02/20/13 | B | B220 | 0.10 | 33.00 | Emails with M. Maddox re AOS re Order Preliminarily Approving LTD Settlement and Settlement Notice |
| 2953207 | 971 | Minott | 02/20/13 | B | B220 | 0.20 | 66.00 | Review AOS re Order Preliminarily Approving LTD Settlement and Settlement Notice |
| | | | Total Task: | B220 | | 33.60 | 15,764.00 | |
| | | Court Hearings | | | | | | |
| 2957726 | 221 | Schwartz | 02/13/13 | B | B300 | 0.10 | 61.50 | Rev. agenda for 2/14 hearing |
| 2939228 | 684 | Maddox | 02/01/13 | B | B300 | 0.10 | 24.00 | Emails with S. Scaruzzi and T. Minott re: hearing cancellation for Feb. 5th |
| 2939268 | 684 | Maddox | 02/01/13 | B | B300 | 0.40 | 96.00 | Draft NOS re agenda |
| 2939384 | 684 | Maddox | 02/01/13 | B | B300 | 0.30 | 72.00 | E-mails with T. Minott re: agenda (.1); file agenda (.1); coordinate copy to chambers (.1) |
| 2939392 | 684 | Maddox | 02/01/13 | B | B300 | 0.10 | 24.00 | Revise NOS re agenda |
| 2939398 | 684 | Maddox | 02/01/13 | B | B300 | 0.60 | 144.00 | Serve agenda |
| 2939445 | 684 | Maddox | 02/01/13 | B | B300 | 0.20 | 48.00 | File NOS re agenda |
| 2941095 | 684 | Maddox | 02/04/13 | B | B300 | 0.10 | 24.00 | Revise 2/14 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21

PRO FORMA  318931          AS OF 02/28/13                    INVOICE# ******

| 2940856 | 684 | Maddox | 02/04/13 | B | B300 | 0.20 | 48.00 | Draft 2/19 agenda |
|---|---|---|---|---|---|---|---|---|
| 2942351 | 684 | Maddox | 02/05/13 | B | B300 | 0.20 | 48.00 | Emails with A. Cordo re: 2/14 agenda (.1); revise 2/14 draft agenda (.1) |
| 2942387 | 684 | Maddox | 02/05/13 | B | B300 | 0.20 | 48.00 | Further emails with A. Cordo and T. Minott re: agenda comments (.1); further revise agenda (.1) |
| 2943580 | 684 | Maddox | 02/06/13 | B | B300 | 0.20 | 48.00 | E-mails with T. Minott re: comments to agenda (.1); revise 2/14 agenda (.1) |
| 2943412 | 684 | Maddox | 02/06/13 | B | B300 | 0.10 | 24.00 | Revise agenda to include E. Demel objection |
| 2943935 | 684 | Maddox | 02/07/13 | B | B300 | 0.10 | 24.00 | Emails with A. Cordo re: hearing deadlines |
| 2943981 | 684 | Maddox | 02/07/13 | B | B300 | 1.00 | 240.00 | Prepare 2/14 hearing binders |
| 2943986 | 684 | Maddox | 02/07/13 | B | B300 | 0.20 | 48.00 | Revise 2/19 agenda (.1); emails with A. Cordo re: same (.1) |
| 2944671 | 684 | Maddox | 02/08/13 | B | B300 | 0.30 | 72.00 | Emails with A. Cordo re: comments to agenda (.1); revise agenda (.1); revise Judge hearing binder (.1) |
| 2946043 | 684 | Maddox | 02/11/13 | B | B300 | 0.20 | 48.00 | Emails with T. Minott re: agenda comments (.1); revise agenda (.1) |
| 2946890 | 684 | Maddox | 02/12/13 | B | B300 | 0.20 | 48.00 | Emails with T. Minott re: agenda (.1); file agenda (.1) |
| 2946925 | 684 | Maddox | 02/12/13 | B | B300 | 0.30 | 72.00 | Revise hearing binders (.2); coordinate hearing binder to chambers (.1) |
| 2947002 | 684 | Maddox | 02/12/13 | B | B300 | 0.30 | 72.00 | Draft NOS re agenda |
| 2947012 | 684 | Maddox | 02/12/13 | B | B300 | 0.20 | 48.00 | Conf. with A. Cordo and T. Minott re: service of agenda (.1); emails with Epiq re: same (.1) |
| 2947019 | 684 | Maddox | 02/12/13 | B | B300 | 0.30 | 72.00 | Serve agenda |
| 2947026 | 684 | Maddox | 02/12/13 | B | B300 | 0.20 | 48.00 | Multiple emails with T. Minott re: NOS re agenda (.1); multiple emails with Epiq re: service of agenda on LTD list (.1) |
| 2947064 | 684 | Maddox | 02/12/13 | B | B300 | 0.10 | 24.00 | File NOS re agenda |
| 2948029 | 684 | Maddox | 02/13/13 | B | B300 | 1.40 | 336.00 | Prepare documents for hearing |
| 2948194 | 684 | Maddox | 02/13/13 | B | B300 | 0.20 | 48.00 | Emails with A. Cordo and T. Minott re: 2/19 hearing cancellation (.1); revise 2.19 agenda (.1) |
| 2948320 | 684 | Maddox | 02/13/13 | B | B300 | 0.10 | 24.00 | E-mails with A. Cordo re: march 7th hearing |
| 2948045 | 684 | Maddox | 02/13/13 | B | B300 | 0.20 | 48.00 | Prepare 2.19.13 hearing binders |
| 2948715 | 684 | Maddox | 02/14/13 | B | B300 | 0.30 | 72.00 | Hearing prep |
| 2948717 | 684 | Maddox | 02/14/13 | B | B300 | 0.10 | 24.00 | File 2.19 agenda |
| 2948718 | 684 | Maddox | 02/14/13 | B | B300 | 0.10 | 24.00 | Coordinate copy of 2.19 agenda to chambers |
| 2948726 | 684 | Maddox | 02/14/13 | B | B300 | 0.20 | 48.00 | Draft NOS re agenda |
| 2948729 | 684 | Maddox | 02/14/13 | B | B300 | 0.10 | 24.00 | File NOS re agenda |
| 2948730 | 684 | Maddox | 02/14/13 | B | B300 | 0.30 | 72.00 | Serve 2.19 agenda |
| 2949027 | 684 | Maddox | 02/14/13 | B | B300 | 0.10 | 24.00 | File AOS re Notice of Agenda of Matters Scheduled for Hearing 2/14 |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21

| 2949288 | 684 | Maddox | 02/15/13 | B | B300 | 0.30 | 72.00 | Emails with A. Cordo re: 3/7 agenda (.1); draft 3/7 agenda (.2) |
| 2949292 | 684 | Maddox | 02/15/13 | B | B300 | 0.20 | 48.00 | Draft 3/5 agenda |
| 2949397 | 684 | Maddox | 02/15/13 | B | B300 | 0.20 | 48.00 | Prepare documents for hearing binder for 3.5.13 |
| 2949445 | 684 | Maddox | 02/15/13 | B | B300 | 0.10 | 24.00 | E-mails with A. Cordo re: 3.7 hearing |
| 2950364 | 684 | Maddox | 02/18/13 | B | B300 | 1.60 | 384.00 | Prepare documents for 3.7.13 hearing binder |
| 2952957 | 684 | Maddox | 02/20/13 | B | B300 | 0.10 | 24.00 | Emails with T. Minott and A. Cordo re: agenda for 3/5 and 3/7 |
| 2958121 | 684 | Maddox | 02/28/13 | B | B300 | 0.10 | 24.00 | Revise 3/7 agenda |
| 2957792 | 684 | Maddox | 02/28/13 | B | B300 | 0.10 | 24.00 | Draft notice of rescheduled hearing |
| 2957843 | 684 | Maddox | 02/28/13 | B | B300 | 0.40 | 96.00 | Prepare 3/5 hearing binders |
| 2957812 | 684 | Maddox | 02/28/13 | B | B300 | 0.20 | 48.00 | File and serve notice of reschedule April hearing date |
| 2957815 | 684 | Maddox | 02/28/13 | B | B300 | 0.20 | 48.00 | Draft NOS re rescheduled notice of hearing date (.1); file NOS (.1) |
| 2939882 | 904 | Cordo | 02/01/13 | B | B300 | 0.10 | 49.00 | Review agenda and emails re: same |
| 2941828 | 904 | Cordo | 02/04/13 | B | B300 | 0.30 | 147.00 | Emails with J. Sherrett re: hearing dates |
| 2942953 | 904 | Cordo | 02/05/13 | B | B300 | 0.10 | 49.00 | E-mail M. Maddox and T. Minott re: Paroski objection for agenda |
| 2943541 | 904 | Cordo | 02/05/13 | B | B300 | 0.10 | 49.00 | Review e-mail from B. Gibbon re: hearing |
| 2942956 | 904 | Cordo | 02/05/13 | B | B300 | 0.10 | 49.00 | E-mail M. Maddox and T. Minott re: agenda |
| 2943722 | 904 | Cordo | 02/06/13 | B | B300 | 0.10 | 49.00 | Review agenda and e-mail T. Minott re: same |
| 2943739 | 904 | Cordo | 02/06/13 | B | B300 | 0.20 | 98.00 | Review e-mail from J. Roll re: hearing transcript; research re: Same (.1); respond re: same; review response re: same (.1) |
| 2944442 | 904 | Cordo | 02/07/13 | B | B300 | 0.20 | 98.00 | Review 2/19 Agenda (.1); e-mail Cleary re: same (.1) |
| 2944448 | 904 | Cordo | 02/07/13 | B | B300 | 0.10 | 49.00 | Review agenda and e-mail comments to M. Maddox |
| 2944445 | 904 | Cordo | 02/07/13 | B | B300 | 0.20 | 98.00 | Emails with M. Maddox re: revised 2/14 agenda (.1); e-mail J. Uziel and M. Fleming re: same (.1) |
| 2944582 | 904 | Cordo | 02/07/13 | B | B300 | 0.10 | 49.00 | Emails with J. Uziel re: agenda changes |
| 2945599 | 904 | Cordo | 02/08/13 | B | B300 | 0.10 | 49.00 | Review revised 2/14 agenda and e-mail comments to M. Maddox re: same |
| 2945603 | 904 | Cordo | 02/08/13 | B | B300 | 0.10 | 49.00 | Review revised agenda and e-mail Cleary re: same |
| 2946698 | 904 | Cordo | 02/11/13 | B | B300 | 0.20 | 98.00 | Review e-mail from J. Uziel re: agenda (.1); discuss same with T. Minott (.1) |
| 2947885 | 904 | Cordo | 02/12/13 | B | B300 | 0.30 | 147.00 | Call with J. Uziel re; hearing prep and order (.2); emails re: same (.1) |
| 2947887 | 904 | Cordo | 02/12/13 | B | B300 | 0.20 | 98.00 | Emails with J. Uziel re; hearing prep |
| 2947813 | 904 | Cordo | 02/12/13 | B | B300 | 0.20 | 98.00 | Call with K. Murphy re: hearing questions |
| 2947810 | 904 | Cordo | 02/12/13 | B | B300 | 0.10 | 49.00 | Discuss agenda with T. Minott and review e-mail re: same |
| 2947806 | 904 | Cordo | 02/12/13 | B | B300 | 0.30 | 147.00 | Follow up with J. Croft re: service issues |

| 2947795 | 904 | Cordo | 02/12/13 | B | B300 | 0.30 | 147.00 | Attn to: hearing prep |
|---|---|---|---|---|---|---|---|---|
| 2947797 | 904 | Cordo | 02/12/13 | B | B300 | 0.30 | 147.00 | Emails with M. Maddox re: service (.2); discussion re: same (of agenda) (.1) |
| 2947798 | 904 | Cordo | 02/12/13 | B | B300 | 0.10 | 49.00 | Review emails from T. Minott and J. Uziel re: agenda |
| 2947802 | 904 | Cordo | 02/12/13 | B | B300 | 0.10 | 49.00 | Emails with T. Minott and J. Uziel re: hearing prep |
| 2948547 | 904 | Cordo | 02/13/13 | B | B300 | 0.20 | 98.00 | Hearing prep for 2/14 |
| 2948548 | 904 | Cordo | 02/13/13 | B | B300 | 0.20 | 98.00 | Emails and discussions with T. Minott re: hearing and agenda |
| 2948549 | 904 | Cordo | 02/13/13 | B | B300 | 0.10 | 49.00 | Emails with J. Uziel re: hearing prep |
| 2948560 | 904 | Cordo | 02/13/13 | B | B300 | 0.20 | 98.00 | Emails with J. Uziel re: court reporter |
| 2948551 | 904 | Cordo | 02/13/13 | B | B300 | 0.10 | 49.00 | Emails with T. Minott re: 2/19 hearing agenda |
| 2948544 | 904 | Cordo | 02/13/13 | B | B300 | 0.10 | 49.00 | Call with S. Scaruzzi re: 2/19 hearing |
| 2949223 | 904 | Cordo | 02/14/13 | B | B300 | 3.50 | 1,715.00 | Prep for and attend hearing |
| 2949241 | 904 | Cordo | 02/14/13 | B | B300 | 0.10 | 49.00 | Call with S. Scaruzzi re: hearing question |
| 2949227 | 904 | Cordo | 02/14/13 | B | B300 | 0.30 | 147.00 | Attn: post hearing matters |
| 2949229 | 904 | Cordo | 02/14/13 | B | B300 | 0.20 | 98.00 | Review e-mail rom L. Schweitzer re: hearing times; respond re: same (.1); discuss same with D. Abbott (.1) |
| 2949230 | 904 | Cordo | 02/14/13 | B | B300 | 0.10 | 49.00 | Leave a message for S. Scaruzzi re: hearing dates and times |
| 2949232 | 904 | Cordo | 02/14/13 | B | B300 | 0.10 | 49.00 | Emails with B. Springart re: hearing transcript |
| 2949760 | 904 | Cordo | 02/15/13 | B | B300 | 0.30 | 147.00 | Review email from B. Springart re: transcript; respond re: same (.1); review transcript (.1); email Cleary re: same; review response re: same (.1) |
| 2949755 | 904 | Cordo | 02/15/13 | B | B300 | 0.20 | 98.00 | Review email from S. Scaruzzi re: hearing; respond re: same (.1); email Cleary re: same (.1) |
| 2949756 | 904 | Cordo | 02/15/13 | B | B300 | 0.30 | 147.00 | Review March 7 agenda (.2); email comments to M. Maddox re: same (.1) |
| 2949757 | 904 | Cordo | 02/15/13 | B | B300 | 0.20 | 98.00 | Review revised agenda (.1); email J. Uziel re: same (.1) |
| 2949752 | 904 | Cordo | 02/15/13 | B | B300 | 0.20 | 98.00 | Call with J. Uziel re: notice, service, and agendas |
| 2949750 | 904 | Cordo | 02/15/13 | B | B300 | 0.20 | 98.00 | Emails with M. Maddox re: agenda for March 7th hearing |
| 2949741 | 904 | Cordo | 02/15/13 | B | B300 | 0.20 | 98.00 | Review e-mail from L. Schweitzer re: hearing (.1); respond re: same; review response re: same (.1) |
| 2952692 | 904 | Cordo | 02/19/13 | B | B300 | 0.10 | 49.00 | Email C. Hare and T. Minott re: hearing prep |
| 2953301 | 904 | Cordo | 02/20/13 | B | B300 | 0.10 | 49.00 | Follow up call with M. Fleming re: transcripts |
| 2953302 | 904 | Cordo | 02/20/13 | B | B300 | 0.10 | 49.00 | Review follow up e-mail from M. Fleming re: transcript; review email from Rafael re: same |
| 2953297 | 904 | Cordo | 02/20/13 | B | B300 | 0.10 | 49.00 | Review e-mail from J. Scherbaum re: transcript; respond re: same |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2953298 | 904 | Cordo | 02/20/13 | B | B300 | 0.30 | 147.00 | Review e-mail from A. Lyles re: transcript; respond re: same (.1); review response from Rafael and respond re: same (.1); call with M. Fleming re: same (.1) |
| 2954610 | 904 | Cordo | 02/22/13 | B | B300 | 0.20 | 98.00 | Emails with T. Minott and J. Uziel re: hearing and agenda (.1); review agenda and e-mail T. Minott re: same (.1) |
| 2956781 | 904 | Cordo | 02/26/13 | B | B300 | 0.30 | 147.00 | Call with J. Moessner re: agenda for march 7 hearing (.1); call with S. Scaruzzi re: same (.1); E-mail J. Moessner re: same (.1) |
| 2956782 | 904 | Cordo | 02/26/13 | B | B300 | 0.30 | 147.00 | Review E-mail from R. Ryan re: 3/5 agenda; respond re: same (.1); emails with J. Croft re; same (.2) |
| 2956779 | 904 | Cordo | 02/26/13 | B | B300 | 0.20 | 98.00 | Review March 7 agenda (.1); E-mail T. Minott re: same (.1) |
| 2957392 | 904 | Cordo | 02/27/13 | B | B300 | 0.30 | 147.00 | Review e-mail from S. Scaruzzi re: hearing date; e-mail L. Schweitzer re: same (.1); review response re: same and e-mail S. Scaruzzi re: same (.1); emails M. Maddox and T. Minott re: notice of hearing for same (.1) |
| 2957397 | 904 | Cordo | 02/27/13 | B | B300 | 0.20 | 98.00 | Discussion with T. Minott re: agenda (.1); review agenda (.1) |
| 2940190 | 971 | Minott | 02/01/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re NOS re 2/5 agenda |
| 2940191 | 971 | Minott | 02/01/13 | B | B300 | 0.20 | 66.00 | Review NOS re 2/5 agenda |
| 2940192 | 971 | Minott | 02/01/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re NOS re 2/5 agenda |
| 2940193 | 971 | Minott | 02/01/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 2/5 agenda |
| 2940194 | 971 | Minott | 02/01/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 2/5 agenda |
| 2940196 | 971 | Minott | 02/01/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 2/5 hearing |
| 2940197 | 971 | Minott | 02/01/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re cancelling 2/5 hearing |
| 2940198 | 971 | Minott | 02/01/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re cancelling 2/5 hearing |
| 2940199 | 971 | Minott | 02/01/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re revised 2/5 agenda |
| 2940200 | 971 | Minott | 02/01/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 2/5 agenda |
| 2940201 | 971 | Minott | 02/01/13 | B | B300 | 0.20 | 66.00 | Review and revise 2/5 agenda |
| 2942581 | 971 | Minott | 02/05/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 2/14 agenda |
| 2942579 | 971 | Minott | 02/05/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re revised 2/14 agenda |
| 2943767 | 971 | Minott | 02/06/13 | B | B300 | 0.10 | 33.00 | Email to Cleary re draft 2/14 agenda |
| 2943768 | 971 | Minott | 02/06/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 2/14 agenda |
| 2943769 | 971 | Minott | 02/06/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re 2/14 agenda |
| 2943771 | 971 | Minott | 02/06/13 | B | B300 | 0.30 | 99.00 | Review draft 2/14 agenda |
| 2943772 | 971 | Minott | 02/06/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 2/14 agenda |
| 2943786 | 971 | Minott | 02/06/13 | B | B300 | 0.30 | 99.00 | Emails with A. Cordo re 2/14 agenda |
| 2946608 | 971 | Minott | 02/11/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 12/14 agenda |

| 2946609 | 971 | Minott | 02/11/13 | B | B300 | 0.10 | 33.00 | Review revised draft 12/14 agenda |
|---------|-----|--------|----------|---|------|------|--------|-----------------------------------|
| 2946610 | 971 | Minott | 02/11/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re revised 12/14 agenda |
| 2946611 | 971 | Minott | 02/11/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 2/14 agenda |
| 2946612 | 971 | Minott | 02/11/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re comments to 2/14 agenda |
| 2946613 | 971 | Minott | 02/11/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re 12/14 agenda |
| 2946587 | 971 | Minott | 02/11/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 2/14 agenda |
| 2946589 | 971 | Minott | 02/11/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 2/14 agenda |
| 2946590 | 971 | Minott | 02/11/13 | B | B300 | 0.20 | 66.00 | Revise 2/14 draft agenda |
| 2947437 | 971 | Minott | 02/12/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re hearing prep for 2/14 hearing |
| 2947438 | 971 | Minott | 02/12/13 | B | B300 | 0.20 | 66.00 | Email to Cleary re revised 2/19 agenda |
| 2947440 | 971 | Minott | 02/12/13 | B | B300 | 0.40 | 132.00 | Review draft 2/19 agenda and emails with M. Maddox re same |
| 2947459 | 971 | Minott | 02/12/13 | B | B300 | 0.10 | 33.00 | Multiple emails from Epiq and M. Maddox re service of 2/14 agenda |
| 2947460 | 971 | Minott | 02/12/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re service of 2/14 agenda |
| 2947462 | 971 | Minott | 02/12/13 | B | B300 | 0.10 | 33.00 | Review NOS re 2/14 agenda |
| 2947463 | 971 | Minott | 02/12/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re NOS re 2/14 agenda |
| 2947464 | 971 | Minott | 02/12/13 | B | B300 | 0.10 | 33.00 | Emails from M. Maddox re service of 2/14 agenda |
| 2947468 | 971 | Minott | 02/12/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 2/14 agenda |
| 2947469 | 971 | Minott | 02/12/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 2/14 agenda |
| 2947453 | 971 | Minott | 02/12/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 2/14 hearing |
| 2947448 | 971 | Minott | 02/12/13 | B | B300 | 0.10 | 33.00 | Email to A. Ciabattoni re 2/14 hearing |
| 2947449 | 971 | Minott | 02/12/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 2/14 hearing |
| 2947594 | 971 | Minott | 02/12/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re hearing prep for 2/14 hearing |
| 2947910 | 971 | Minott | 02/12/13 | B | B300 | 0.10 | 33.00 | Emails from A. Cordo re 2/14 hearing prep |
| 2947911 | 971 | Minott | 02/12/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re hearing prep for 2/14 hearing |
| 2948519 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 2/19 agenda |
| 2948520 | 971 | Minott | 02/13/13 | B | B300 | 0.20 | 66.00 | Revise 2/19 agenda with UCC joinder |
| 2948521 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 2/19 agenda |
| 2948541 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 2/19 agenda |
| 2948516 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Revise 2/19 draft agenda |
| 2948517 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 2/19 agenda |
| 2948537 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 2/19 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21

PRO FORMA  318931          INVOICE# ******
AS OF 02/28/13

| 2948538 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Email from J. Croft re 2/19 hearing |
| 2948523 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 2/19 agenda |
| 2948524 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/7 hearing |
| 2948525 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 2/14 hearing prep |
| 2948526 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 2/14 hearing prep |
| 2948527 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Call with J. Uziel re 2/19 hearing |
| 2948528 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Call with J. Uziel re 2/19 hearing |
| 2948529 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Voicemail from J. Uziel re 2/19 hearing |
| 2948530 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 2/19 hearing |
| 2948531 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 2/19 agenda |
| 2948532 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Review 2/19 revised draft agenda |
| 2948533 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re revised 2/19 agenda |
| 2948534 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re cancelling 2/19 hearing |
| 2948535 | 971 | Minott | 02/13/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re cancelling 2/19 hearing |
| 2949196 | 971 | Minott | 02/14/13 | B | B300 | 0.10 | 33.00 | Review NOS re 2/19 agenda |
| 2949197 | 971 | Minott | 02/14/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re NOS re 2/19 agenda |
| 2949198 | 971 | Minott | 02/14/13 | B | B300 | 1.30 | 429.00 | Hearing prep |
| 2949183 | 971 | Minott | 02/14/13 | B | B300 | 0.10 | 33.00 | Review AOS re 2/14 agenda |
| 2949184 | 971 | Minott | 02/14/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re AOS re 2/14 agenda |
| 2949849 | 971 | Minott | 02/15/13 | B | B300 | 0.10 | 33.00 | Review draft 3/7 agenda |
| 2949788 | 971 | Minott | 02/15/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re draft 3/7 agenda |
| 2949789 | 971 | Minott | 02/15/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/7 agenda |
| 2949790 | 971 | Minott | 02/15/13 | B | B300 | 0.10 | 33.00 | Emails from A. Cordo and M. Maddox re 3/7 hearing |
| 2949791 | 971 | Minott | 02/15/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/7 hearing |
| 2952142 | 971 | Minott | 02/19/13 | B | B300 | 0.10 | 33.00 | Emails from A. Cordo and C. Hare re 3/7 hearing |
| 2953215 | 971 | Minott | 02/20/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re status report, draft 3/5 agenda and draft 3/7 agenda |
| 2953945 | 971 | Minott | 02/21/13 | B | B300 | 0.30 | 99.00 | Revise 3/5 draft agenda |
| 2954524 | 971 | Minott | 02/22/13 | B | B300 | 0.20 | 66.00 | Email to Cleary re draft 3/5 agenda |
| 2954525 | 971 | Minott | 02/22/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/5 agenda |
| 2954526 | 971 | Minott | 02/22/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 3/5 agenda |
| 2954527 | 971 | Minott | 02/22/13 | B | B300 | 0.40 | 132.00 | Review 3/5 draft agenda |

| 2956842 | 971 | Minott | 02/26/13 | B | B300 | 0.40 | 132.00 | Review draft 3/7 agenda |
| 2956818 | 971 | Minott | 02/26/13 | B | B300 | 0.30 | 99.00 | Revise 3/7 agenda |
| 2956819 | 971 | Minott | 02/26/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/7 agenda |
| 2956820 | 971 | Minott | 02/26/13 | B | B300 | 0.10 | 33.00 | Email from J. Croft re CourtCall for 3/5 hearing |
| 2956821 | 971 | Minott | 02/26/13 | B | B300 | 0.10 | 33.00 | Emails from A. Cordo and R. Ryan re 3/5 agenda |
| 2956822 | 971 | Minott | 02/26/13 | B | B300 | 0.10 | 33.00 | Email from R. Ryan re 3/5 agenda |
| 2956823 | 971 | Minott | 02/26/13 | B | B300 | 0.20 | 66.00 | Email to Cleary re revised 3/5 agenda |
| 2956824 | 971 | Minott | 02/26/13 | B | B300 | 0.20 | 66.00 | Revise draft 3/5 agenda |
| 2956825 | 971 | Minott | 02/26/13 | B | B300 | 0.20 | 66.00 | Office conference with A. Cordo re 3/7 agenda |
| 2956826 | 971 | Minott | 02/26/13 | B | B300 | 0.10 | 33.00 | Email from J. Moessner re 3/7 agenda |
| 2956827 | 971 | Minott | 02/26/13 | B | B300 | 0.10 | 33.00 | Email to Cleary re draft 3/7 agenda |
| 2956828 | 971 | Minott | 02/26/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/7 agenda |
| 2956829 | 971 | Minott | 02/26/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/5 agenda |
| 2956833 | 971 | Minott | 02/26/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 3/7 agenda |
| 2957471 | 971 | Minott | 02/27/13 | B | B300 | 0.10 | 33.00 | Email to A. Ciabattoni re CourtCall for 3/5 hearing |
| 2957501 | 971 | Minott | 02/27/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/5 agenda |
| 2957473 | 971 | Minott | 02/27/13 | B | B300 | 0.50 | 165.00 | Revise 3/7 draft agenda |
| 2957477 | 971 | Minott | 02/27/13 | B | B300 | 0.10 | 33.00 | Email to Cleary re revised 3/5 agenda |
| 2957495 | 971 | Minott | 02/27/13 | B | B300 | 0.50 | 165.00 | Revise 3/5 draft agenda |
| 2957496 | 971 | Minott | 02/27/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re Notice of Rescheduled Hearing Date |
| 2958301 | 971 | Minott | 02/28/13 | B | B300 | 0.10 | 33.00 | Review Notice of Rescheduled Hearing Date |
| 2958299 | 971 | Minott | 02/28/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re Notice of Rescheduled Hearing Date |
| 2958319 | 971 | Minott | 02/28/13 | B | B300 | 0.20 | 66.00 | Emails with J. Uziel re revised 3/7 agenda |
| 2958317 | 971 | Minott | 02/28/13 | B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re 3/7 agenda |
| 2958369 | 971 | Minott | 02/28/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re revised 3/5 agenda |
| 2958370 | 971 | Minott | 02/28/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 3/5 agenda |
| 2958371 | 971 | Minott | 02/28/13 | B | B300 | 0.10 | 33.00 | Review revised 3/5 agenda |
| 2958388 | 971 | Minott | 02/28/13 | B | B300 | 0.10 | 33.00 | Review NOS re Notice of Rescheduled Hearing Date and emails with M. Maddox re same |
| 2958452 | 971 | Minott | 02/28/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel and J. Moessner re revised 3/7 agenda |
| 2958453 | 971 | Minott | 02/28/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re revised 3/7 agenda |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2958454 | 971 | Minott | 02/28/13 | B | B300 | 0.30 | 99.00 | Review and revise draft 3/7 agenda |

| | | | | | |
|---|---|---|---|---|---|
| | | | Total Task: | B300 | 41.90 | 14,776.50 |

### Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2945312 | 221 | Schwartz | 02/07/13 | B | B310 | 0.10 | 61.50 | Rev. Objection To Transfer of Claim To CRT Special Investments LLC |
| 2946624 | 221 | Schwartz | 02/11/13 | B | B310 | 0.30 | 184.50 | Rev. Motion to Allow Late Filed Claims |
| 2948146 | 221 | Schwartz | 02/12/13 | B | B310 | 0.30 | 184.50 | Rev. Omnibus Objection to Claims (Twenty-Ninth) |
| 2957729 | 221 | Schwartz | 02/27/13 | B | B310 | 0.20 | 123.00 | Rev. Objection to the Motion of Ad Hoc Committee of Canadian Employees Terminted Pre-Petition for Entry of an Order Allowing Late Filed Claims |
| 2939982 | 322 | Abbott | 02/01/13 | B | B310 | 0.10 | 63.50 | Review CDN pension late filed claim motion |
| 2943577 | 322 | Abbott | 02/06/13 | B | B310 | 0.50 | 317.50 | Prep for call re: motion to file late claims by CDN employees (.1); conf call w/ Fleming, Cordo, Croft re: same (.4) |
| 2943590 | 322 | Abbott | 02/06/13 | B | B310 | 0.20 | 127.00 | ATTN to Canadian claim issues |
| 2944227 | 322 | Abbott | 02/07/13 | B | B310 | 0.30 | 190.50 | Review claim docs re: objection(.2); telephone call w/ A. Cordo re: same |
| 2944256 | 322 | Abbott | 02/07/13 | B | B310 | 0.30 | 190.50 | Review claim docs re: objection(.2); telephone call w/ A. Cordo re: same |
| 2946113 | 322 | Abbott | 02/11/13 | B | B310 | 0.30 | 190.50 | Review draft response re: late filed claims |
| 2948285 | 322 | Abbott | 02/13/13 | B | B310 | 0.20 | 127.00 | Mtg w/ Cordo re: Canadian employee claims motion (.1); hearing prep for 2/14 hearing (.1) |
| 2948095 | 322 | Abbott | 02/13/13 | B | B310 | 0.60 | 381.00 | Telephone call w/ Schweitzer re: Canadian employee issues |
| 2953879 | 322 | Abbott | 02/21/13 | B | B310 | 0.40 | 254.00 | Telephone call w/ Schweitzer re: fee apps |
| 2953727 | 546 | Fusco | 02/21/13 | B | B310 | 0.20 | 48.00 | Send McTeague withdrawal to clerk's office for docketing |
| 2942763 | 684 | Maddox | 02/05/13 | B | B310 | 0.10 | 24.00 | Call with court re: omnibus obj to claims |
| 2942403 | 684 | Maddox | 02/05/13 | B | B310 | 0.10 | 24.00 | Draft ntice of 29th omnibus objection to claims |
| 2942431 | 684 | Maddox | 02/05/13 | B | B310 | 0.30 | 72.00 | File 29th omnibus obj. to claims (.2); e-mails with A. Cordo re: same (.1) |
| 2942643 | 684 | Maddox | 02/05/13 | B | B310 | 0.10 | 24.00 | Draft notice of withdrawal of 29th omnibus claims obj |
| 2943900 | 684 | Maddox | 02/07/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Filing of Transfer of Claim |
| 2944006 | 684 | Maddox | 02/07/13 | B | B310 | 0.30 | 72.00 | Conf with A. Cordo re: Affidavit of Service of Brian Hunt of Epiq Bankruptcy Solutions, LLC Re: Notice of Deadline for the Filing of Proofs of Claim Against Nortel Networks (CALA) Inc. on or Before January 25, 2010 (.1); research docket re: same (.2) |
| 2944653 | 684 | Maddox | 02/08/13 | B | B310 | 0.10 | 24.00 | File AOS re Omnibus Objection to Claims (Twenty-Ninth) to Certain Claims (No-Basis Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No-Basis 503(b)(9) Claims and No-Basis Pension Claims) |
| 2952848 | 684 | Maddox | 02/20/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Filing of Transfer of Claim |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21

PRO FORMA 318931                    AS OF 02/28/13                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2952849 | 684 | Maddox | 02/20/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service of Notice of Defective Transfer of Claim |
| 2957917 | 684 | Maddox | 02/28/13 | B | B310 | 0.30 | 72.00 | File and serve Reply to the Response of Randal Scott Clay to the Debtors' Twenty-Ninth Omnibus Objection (Substantive) to Certain Claims |
| 2957923 | 684 | Maddox | 02/28/13 | B | B310 | 0.20 | 48.00 | Draft NOS re reply |
| 2957615 | 684 | Maddox | 02/28/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Filing of Transfer of Claims |
| 2939878 | 904 | Cordo | 02/01/13 | B | B310 | 0.20 | 98.00 | Review e-mail from J. Davidson re: claim info; respond re: same (.1); e-mail D. Spelfogel re: same (.1) |
| 2940073 | 904 | Cordo | 02/01/13 | B | B310 | 0.30 | 147.00 | Review motion for leave (.2); e-mail Cleary re: same (.1) |
| 2941693 | 904 | Cordo | 02/01/13 | B | B310 | 0.10 | 49.00 | Emails with J. Croft re: employee objection deadlines |
| 2939886 | 904 | Cordo | 02/01/13 | B | B310 | 0.10 | 49.00 | Review e-mail from J. Croft re: objection deadline; respond re: same |
| 2942582 | 904 | Cordo | 02/04/13 | B | B310 | 0.20 | 98.00 | Emails with J. Croft re: motion to file late claims |
| 2941814 | 904 | Cordo | 02/04/13 | B | B310 | 0.40 | 196.00 | Call with M. Fleming re: employee claim objection (.2); call with D. Abbott and M. Fleming re: employees (.2) |
| 2941867 | 904 | Cordo | 02/04/13 | B | B310 | 0.40 | 196.00 | Research re: objection to motion to file a late claim |
| 2941819 | 904 | Cordo | 02/04/13 | B | B310 | 0.20 | 98.00 | Call with K. O'Neill re: claims objection |
| 2942957 | 904 | Cordo | 02/05/13 | B | B310 | 0.60 | 294.00 | Emails with J. Croft re: exhibit (.1); e-mail Epiq re: same (.1); additional emails with J. Croft (.1); discuss same with M. Maddox (.1); additional emails with M. Maddox re: same (.1); emails with J. Croft re; same (.1); |
| 2942960 | 904 | Cordo | 02/05/13 | B | B310 | 0.20 | 98.00 | Emails with accounting re: 29th omni |
| 2942961 | 904 | Cordo | 02/05/13 | B | B310 | 0.30 | 147.00 | Research re: late filed claim |
| 2942962 | 904 | Cordo | 02/05/13 | B | B310 | 0.10 | 49.00 | Additional emails re: 29th omnibus objection |
| 2942944 | 904 | Cordo | 02/05/13 | B | B310 | 0.20 | 98.00 | Emails with epiq re: service of objection |
| 2942951 | 904 | Cordo | 02/05/13 | B | B310 | 0.60 | 294.00 | Review e-mail from J. Croft re: objection; respond re: same (.1); review final objection (.2); review exhibits for filing (.1); review and sign notice (.1); emails with M. Maddox re: same (.1) |
| 2943766 | 904 | Cordo | 02/06/13 | B | B310 | 0.40 | 196.00 | Attendance on call with D. Abbott, M. Fleming, and J. Croft re: claims |
| 2943764 | 904 | Cordo | 02/06/13 | B | B310 | 0.20 | 98.00 | Emails with accounting re: 29th omnibus objection |
| 2943740 | 904 | Cordo | 02/06/13 | B | B310 | 0.10 | 49.00 | E-mail with M. Fleming and D. Abbott re: call about motion |
| 2943799 | 904 | Cordo | 02/06/13 | B | B310 | 0.30 | 147.00 | Review bar date notice affidavit and emails re: same (.2); call with J. Croft re: same (.1) |
| 2943833 | 904 | Cordo | 02/06/13 | B | B310 | 0.10 | 49.00 | Call with J. Croft re: COS |
| 2944455 | 904 | Cordo | 02/07/13 | B | B310 | 0.50 | 245.00 | Review email from J. Croft re: service (.1); research re: same (.3); e-mail J. Croft re: same (.1) |
| 2944456 | 904 | Cordo | 02/07/13 | B | B310 | 0.10 | 49.00 | E-mail D. Abbott re: claim letter from D. Spelfogel |

| 2944457 | 904 | Cordo | 02/07/13 | B | B310 | 0.20 | 98.00 | Review e-mail with attachments from D. Spelfogel re: claim (.1); e-mail D. Abbott re: same (.1) |
| 2944446 | 904 | Cordo | 02/07/13 | B | B310 | 0.10 | 49.00 | Review AOS and e-mail M. Maddox re: same |
| 2944452 | 904 | Cordo | 02/07/13 | B | B310 | 0.30 | 147.00 | Call with J. Croft re: employee claim motion (.2); discussion with M. Maddox re: same (.1) |
| 2944583 | 904 | Cordo | 02/07/13 | B | B310 | 0.80 | 392.00 | Review and revise motion to wave local rules |
| 2947350 | 904 | Cordo | 02/11/13 | B | B310 | 0.10 | 49.00 | Review e-mail from J. Croft re: objection; e-mail D. Abbott re: same |
| 2946703 | 904 | Cordo | 02/11/13 | B | B310 | 0.50 | 245.00 | Calls with M. Kostov re: AOS (.2); research re: same (.3) |
| 2947796 | 904 | Cordo | 02/12/13 | B | B310 | 0.10 | 49.00 | Emails with J. Davidson re: call about claims |
| 2947803 | 904 | Cordo | 02/12/13 | B | B310 | 0.50 | 245.00 | Review e-mail from J. Croft re: objection (.1); respond re: service of same (.1); call with J. Croft re: same (.1); finalize objection for filing (.2) |
| 2947804 | 904 | Cordo | 02/12/13 | B | B310 | 0.20 | 98.00 | Call with J. Davison re: two outstanding claims |
| 2947805 | 904 | Cordo | 02/12/13 | B | B310 | 0.10 | 49.00 | Emails with M. Maddox re: service of claims |
| 2947807 | 904 | Cordo | 02/12/13 | B | B310 | 0.40 | 196.00 | Attn: to service related items |
| 2947809 | 904 | Cordo | 02/12/13 | B | B310 | 0.10 | 49.00 | Emails with S. Sado and T. Minott re: claims order |
| 2948553 | 904 | Cordo | 02/13/13 | B | B310 | 0.40 | 196.00 | Review multiple emails from L. Schweitzer and R. Merksey re: canadian employee motion (.2); discuss same with D. Abbott (.1); review e-mail from J. Croft re: same (.1) |
| 2949753 | 904 | Cordo | 02/15/13 | B | B310 | 0.30 | 147.00 | Review Monitor reservation of rights (.2) and email Cleary re: same (.1) |
| 2951436 | 904 | Cordo | 02/18/13 | B | B310 | 0.30 | 147.00 | Emails with J. Davidson re: claims issues |
| 2952683 | 904 | Cordo | 02/19/13 | B | B310 | 0.30 | 147.00 | Review bondholder joinder to Debtors objection to claim motion (.2); e-mail J. Croft and M. Fleming re: same; review response re: same (.1) |
| 2952684 | 904 | Cordo | 02/19/13 | B | B310 | 0.20 | 98.00 | Review e-mail from J. Davidson re: claim information; review information (.1); e-mail additional questions to J. Davidson (.1) |
| 2952696 | 904 | Cordo | 02/19/13 | B | B310 | 0.40 | 196.00 | Dicussion with D. Abbott re: status of case and claim |
| 2952697 | 904 | Cordo | 02/19/13 | B | B310 | 0.20 | 98.00 | Review e-mail and information from J. Davidson re: claims |
| 2953868 | 904 | Cordo | 02/21/13 | B | B310 | 0.20 | 98.00 | Review response to 29th omnibus objection (.1); e-mail J. Croft re: same (.1) |
| 2953869 | 904 | Cordo | 02/21/13 | B | B310 | 0.50 | 245.00 | Review Gross opinion on late filed claims (.3); e-mail J. Croft and M. Fleming re; same (.1); discuss same with D. Abbott (.1) |
| 2953866 | 904 | Cordo | 02/21/13 | B | B310 | 0.20 | 98.00 | Review e-mail from J. uziel re: KCC invoices; e-mail K. Ponder re: same |
| 2956777 | 904 | Cordo | 02/26/13 | B | B310 | 0.10 | 49.00 | Emails with J. Davison re: claims |
| 2956778 | 904 | Cordo | 02/26/13 | B | B310 | 0.20 | 98.00 | Call with J. Croft re: 29th Omni (.1); E-mail T. Minott re: same (.1) |
| 2957394 | 904 | Cordo | 02/27/13 | B | B310 | 0.80 | 392.00 | Review UST objection to local rule motion (.3); call with D. Abbott re: same (.2); emails re: same (.1); call wit J. Sherret re: same (.2) |
| 2957389 | 904 | Cordo | 02/27/13 | B | B310 | 0.10 | 49.00 | Emails with J. Croft re: response to 29th omni |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21
PRO FORMA  318931
AS OF 02/28/13
INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2957390 | 904 | Cordo | 02/27/13 | B | B310 | 0.40 | 196.00 | Review reply re: 29th omni (.2); review declaration (.1); e-mail comments to J. Croft (.1) |
| 2957391 | 904 | Cordo | 02/27/13 | B | B310 | 0.20 | 98.00 | Review revised reply in support of 29th objection (.1) and additional emails re: same (.1) |
| 2960949 | 904 | Cordo | 02/28/13 | B | B310 | 0.10 | 49.00 | Review emails from J. Croft and T. Minott re: reply re: claims objection |
| 2940187 | 971 | Minott | 02/01/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re draft omnibus objection to employee claims |
| 2941934 | 971 | Minott | 02/04/13 | B | B310 | 0.10 | 33.00 | Email from M. Nadeau re claims stipulation |
| 2942577 | 971 | Minott | 02/05/13 | B | B310 | 0.10 | 33.00 | Email from J. Croft re omnibus objection to employee claims |
| 2947445 | 971 | Minott | 02/12/13 | B | B310 | 0.10 | 33.00 | Research and respond to S. Sado email re Order re Linex 9019 motion |
| 2947446 | 971 | Minott | 02/12/13 | B | B310 | 0.10 | 33.00 | Email from S. Sado re Order approving Linex 9019 Motion |
| 2952141 | 971 | Minott | 02/19/13 | B | B310 | 0.20 | 66.00 | Research re settlement of claims |
| 2955905 | 971 | Minott | 02/25/13 | B | B310 | 0.50 | 165.00 | Research re omnibus objections |
| 2957499 | 971 | Minott | 02/27/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re Reply re 29th Omnibus Objection |
| 2958373 | 971 | Minott | 02/28/13 | B | B310 | 0.10 | 33.00 | Review NOS re Reply re Clay Response to 29th Omnibus Objection |
| 2958374 | 971 | Minott | 02/28/13 | B | B310 | 0.10 | 33.00 | Email to J. Croft re Debtors' Reply re Clay Response to 29th Omnibus Objection |
| 2958377 | 971 | Minott | 02/28/13 | B | B310 | 0.10 | 33.00 | Email to M. Maddox re service re Debtors Reply to Clay Response to 29th Omnibus Objection |
| 2958380 | 971 | Minott | 02/28/13 | B | B310 | 0.10 | 33.00 | Email to J. Croft re Debtors' Reply to Clay Response to 29th Omnibus Objection |
| 2958382 | 971 | Minott | 02/28/13 | B | B310 | 0.10 | 33.00 | Email to M. Maddox re Debtors' Reply re Response of Randall Scott Clay re 29th Omnibus Objection |
| 2958383 | 971 | Minott | 02/28/13 | B | B310 | 0.20 | 66.00 | Review Debtors' Reply re Response of Randall Scott Clay re 29th Omnibus Objection |
| 2958384 | 971 | Minott | 02/28/13 | B | B310 | 0.10 | 33.00 | Emails with J. Croft re Debtors' Reply re Response of Randall Scott Clay re 29th Omnibus Objection |

| | | | | Total Task: | B310 | 21.90 | 10,403.00 | |
|---|---|---|---|---|---|---|---|---|

Litigation/Adversary Proceedings

| | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2962311 | 203 | Culver | 02/05/13 | B | B330 | 0.20 | 123.00 | Email w/T. Minott re McCann stipulation of dismissal and review same; email to T. Minott |
| 2962319 | 203 | Culver | 02/05/13 | B | B330 | 0.10 | 61.50 | Email D. Besikof and T. Cobb re dismissal |
| 2961207 | 203 | Culver | 02/06/13 | B | B330 | 0.10 | 61.50 | Email from M. DeBaecke re McCann dismissal |
| 2961216 | 203 | Culver | 02/06/13 | B | B330 | 0.10 | 61.50 | Email from M. Austria re McCann dismissal |
| 2962675 | 203 | Culver | 02/07/13 | B | B330 | 0.10 | 61.50 | Email with J. Davison re HP claim |
| 2961690 | 203 | Culver | 02/11/13 | B | B330 | 0.10 | 61.50 | Conf w/T. Minott re McCann dismissal |

| 2961743 | 203 | Culver | 02/12/13 | B | B330 | 0.30 | 184.50 | Call w/J. Davison re HP reconciliation |
|---|---|---|---|---|---|---|---|---|
| 2962421 | 203 | Culver | 02/26/13 | B | B330 | 0.10 | 61.50 | Email w/T. Minott re status report |
| 2962439 | 203 | Culver | 02/27/13 | B | B330 | 0.20 | 123.00 | Edit proforma and conf w/A. Cordo/T. Minott re same |
| 2944322 | 684 | Maddox | 02/07/13 | B | B330 | 0.10 | 24.00 | File McCann Stip of dismissal |
| 2952947 | 684 | Maddox | 02/20/13 | B | B330 | 0.10 | 24.00 | Revise service list re: status reports |
| 2952948 | 684 | Maddox | 02/20/13 | B | B330 | 0.10 | 24.00 | Draft status report re: all waves |
| 2957764 | 684 | Maddox | 02/28/13 | B | B330 | 0.20 | 48.00 | File and serve status report |
| 2957727 | 684 | Maddox | 02/28/13 | B | B330 | 0.10 | 24.00 | Draft COS re status report |
| 2942584 | 971 | Minott | 02/05/13 | B | B330 | 0.20 | 66.00 | Email to D. Culver re McCann stipulation of voluntary dismissal |
| 2942585 | 971 | Minott | 02/05/13 | B | B330 | 1.10 | 363.00 | Draft McCann stipulation of voluntary dismissal |
| 2942570 | 971 | Minott | 02/05/13 | B | B330 | 0.10 | 33.00 | Email to D. Culver re revised McCann stip of dismissal |
| 2942571 | 971 | Minott | 02/05/13 | B | B330 | 0.20 | 66.00 | Revise draft McCann stip of dismissal |
| 2942572 | 971 | Minott | 02/05/13 | B | B330 | 0.10 | 33.00 | Email from D. Culver re draft McCann stip of dismissal |
| 2947456 | 971 | Minott | 02/12/13 | B | B330 | 0.10 | 33.00 | Office conference with M. Hall re remaining adversary cases |
| 2949188 | 971 | Minott | 02/14/13 | B | B330 | 0.10 | 33.00 | Emails with D. Culver re remaining preference defendants |
| 2953214 | 971 | Minott | 02/20/13 | B | B330 | 0.20 | 66.00 | Review draft consolidated status report shell |
| 2953946 | 971 | Minott | 02/21/13 | B | B330 | 0.10 | 33.00 | Email to N. Abularach and K. Sidhu re consolidated status report shell |
| 2956839 | 971 | Minott | 02/26/13 | B | B330 | 0.10 | 33.00 | Emails with D. Culver re status of HP adversary proceeding |
| 2956840 | 971 | Minott | 02/26/13 | B | B330 | 0.10 | 33.00 | Prepare consolidated status report for filing |
| 2956841 | 971 | Minott | 02/26/13 | B | B330 | 0.10 | 33.00 | Emails with K. Sidhu re preference action status report |
| 2958314 | 971 | Minott | 02/28/13 | B | B330 | 0.10 | 33.00 | Email to M. Maddox re preference action status report |
| 2958309 | 971 | Minott | 02/28/13 | B | B330 | 0.10 | 33.00 | Emails with M. Maddox re COS re consolidated preference action status report |

Total Task: B330    4.60    1,834.50

Professional Retention (MNAT - Filing)

| 2957400 | 605 | Naimoli | 02/26/13 | B | B340 | 0.20 | 28.00 | Prepare & efile Supplemental Declaration of Derek C. Abbott in Further Support of the Debtors' Application for Entry of an Order Authorizing Retention and Employment of Morris, Nichols, Arsht & Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date |
|---|---|---|---|---|---|---|---|---|
| 2942959 | 904 | Cordo | 02/05/13 | B | B340 | 0.40 | 196.00 | Attn: to 2016 disclosure issues |
| 2945607 | 904 | Cordo | 02/08/13 | B | B340 | 0.10 | 49.00 | Emails re: conflicts disclosure |

| 2945614 | 904 | Cordo | 02/08/13 | B | B340 | 0.10 | 49.00 | Emails re: Nortel disclosures |
| 2952695 | 904 | Cordo | 02/19/13 | B | B340 | 0.30 | 147.00 | Attn: to potential disclosure issues in Nortel |
| 2955881 | 904 | Cordo | 02/25/13 | B | B340 | 0.30 | 147.00 | Discuss nortel relationship checks with T. Minott (.2); review two emails re: same (.1) |
| 2956776 | 904 | Cordo | 02/26/13 | B | B340 | 0.20 | 98.00 | Emails with C. O'Neill and T. Minott re: relationship checks |
| 2940755 | 971 | Minott | 02/01/13 | B | B340 | 0.20 | 66.00 | Research re potential disclosure requirement |
| 2940185 | 971 | Minott | 02/01/13 | B | B340 | 0.10 | 33.00 | Email from D. Abbott re potential disclosure issue |
| 2940186 | 971 | Minott | 02/01/13 | B | B340 | 0.10 | 33.00 | Email from accounting-conflicts re potential disclosure requirement |
| 2942987 | 971 | Minott | 02/05/13 | B | B340 | 0.20 | 66.00 | Research re potential disclosure requirement |
| 2942988 | 971 | Minott | 02/05/13 | B | B340 | 0.10 | 33.00 | Email from D. Abbott re potential disclosure issue |
| 2942989 | 971 | Minott | 02/05/13 | B | B340 | 0.10 | 33.00 | Email from C. O'Neill re potential disclosure requirement |
| 2942995 | 971 | Minott | 02/05/13 | B | B340 | 0.10 | 33.00 | Research re potential disclosure requirements and office conference with A. Cordo re same |
| 2942983 | 971 | Minott | 02/05/13 | B | B340 | 0.10 | 33.00 | Email from K. O'Brien re potential disclosure requirement |
| 2947912 | 971 | Minott | 02/12/13 | B | B340 | 0.10 | 33.00 | Email from D. Abbott re potential disclosure requirement |
| 2947913 | 971 | Minott | 02/12/13 | B | B340 | 0.10 | 33.00 | Email from C. O'Neill re potential disclosure requirement |
| 2948522 | 971 | Minott | 02/13/13 | B | B340 | 0.10 | 33.00 | Emails from C. O'Neill and D. Abbott re potential disclosure issues |
| 2948536 | 971 | Minott | 02/13/13 | B | B340 | 0.20 | 66.00 | Research re potential disclosure requirement |
| 2949189 | 971 | Minott | 02/14/13 | B | B340 | 0.30 | 99.00 | Research re potential disclosure requirements |
| 2949190 | 971 | Minott | 02/14/13 | B | B340 | 0.10 | 33.00 | Email from C. O'Neill re potential disclosure requirement |
| 2949187 | 971 | Minott | 02/14/13 | B | B340 | 0.10 | 33.00 | Research re potential disclosure requirement |
| 2949787 | 971 | Minott | 02/15/13 | B | B340 | 0.20 | 66.00 | Multiple emails re potential disclosure requirements |
| 2952131 | 971 | Minott | 02/19/13 | B | B340 | 0.10 | 33.00 | Email from K. O'Brian re conflict clearance |
| 2952139 | 971 | Minott | 02/19/13 | B | B340 | 0.30 | 99.00 | Research re potential client and disclosure requirements |
| 2952140 | 971 | Minott | 02/19/13 | B | B340 | 0.10 | 33.00 | Emails with A. Cordo re potential disclosure requirements |
| 2952143 | 971 | Minott | 02/19/13 | B | B340 | 0.60 | 198.00 | Research and draft 21st supplemental declaration in support of MNAT retention application |
| 2952146 | 971 | Minott | 02/19/13 | B | B340 | 0.10 | 33.00 | Review weekly case calendar from J. Uziel |
| 2952147 | 971 | Minott | 02/19/13 | B | B340 | 0.10 | 33.00 | Emails with A. Cordo re potential client and disclosure requirements |
| 2952162 | 971 | Minott | 02/19/13 | B | B340 | 0.20 | 66.00 | Office conference with A. Cordo re relationship disclosures |
| 2953944 | 971 | Minott | 02/21/13 | B | B340 | 0.10 | 33.00 | Email to accounting-conflicts re potential disclosure requirement |
| 2955903 | 971 | Minott | 02/25/13 | B | B340 | 0.10 | 33.00 | Email to accounting-conflicts re recoding omnibus objection parties |

Nortel Networks, Inc.
63989-DIP
DATE: 04/01/13 15:01:21

PROTORMA 316931   AS OF 02/28/13   INVOICE# ••••••

| 2955904 | 971 | Minott | 02/25/13 | B | B340 | 0.30 | 99.00 | Email to accounting-conflicts re recoding 16th omnibus objection parties |
|---|---|---|---|---|---|---|---|---|
| 2956843 | 971 | Minott | 02/26/13 | B | B340 | 0.10 | 33.00 | Email from C. O'Neill re disclosure issues |
| | | | | Total Task: | B340 | 5.90 | 2,133.00 | |

**Professional Retention (Others - Filing)**

| 2942626 | 221 | Schwartz | 02/04/13 | B | B360 | 0.10 | 61.50 | Rev. Declaration Pursuant to Fed. R. Bankr. Proc. 2014(a) of Michael Lafe Reardon |
|---|---|---|---|---|---|---|---|---|
| 2942630 | 221 | Schwartz | 02/04/13 | B | B360 | 0.10 | 61.50 | Rev. Declaration Pursuant to Fed. R. Bankr. Proc. 2014(a) of Vincent Lee Bodnar |
| 2946623 | 221 | Schwartz | 02/11/13 | B | B360 | 0.10 | 61.50 | Rev. Seventh Supplemental Declaration of James E. Scott |
| 2939742 | 322 | Abbott | 02/01/13 | B | B360 | 0.10 | 63.50 | Correspondence with J. Opolsky re: potential engagement issues |
| 2939539 | 684 | Maddox | 02/01/13 | B | B360 | 0.40 | 96.00 | File Seventh Supplemental Declaration of James E. Scott Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Ernst & Young LLP Under §§ 327 and 238 of the Bankruptcy Code (.1); serve same (.1); draft NOS re: same (.1); file NOS (.1) |
| 2944230 | 684 | Maddox | 02/07/13 | B | B360 | 0.90 | 216.00 | Emails with A Cordo re: retention orders for professionals (.1); research regarding same and prepare chart re: same (.8) |
| 2939887 | 904 | Cordo | 02/01/13 | B | B360 | 0.10 | 49.00 | E-mail J. Foley filing confirmation; review NOS and e-mail M. Maddox re: same |
| 2939884 | 904 | Cordo | 02/01/13 | B | B360 | 0.30 | 147.00 | Review e-mail from J. Simon re: EY disclosure (.1); emails with J. Opolsky re: same (.1); e-mail M. Maddox re: same (.1) |
| | | | | Total Task: | B360 | 2.10 | 756.00 | |

**Schedules/SOFA/U.S. Trustee Reports**

| 2948814 | 221 | Schwartz | 02/13/13 | B | B420 | 0.10 | 61.50 | Rev. Debtor-In-Possession Monthly Operating Report for Filing Period December 2012 |
|---|---|---|---|---|---|---|---|---|
| 2946457 | 684 | Maddox | 02/11/13 | B | B420 | 0.20 | 48.00 | Draft COS re MOR (.1); emails with T. Minott re: same (.1) |
| 2946707 | 904 | Cordo | 02/11/13 | B | B420 | 0.10 | 49.00 | Review emails from L. Lipner and T. Minott re: MOR |
| 2946591 | 971 | Minott | 02/11/13 | B | B420 | 0.20 | 66.00 | Email to L. Lipner re December MOR |
| 2946592 | 971 | Minott | 02/11/13 | B | B420 | 0.10 | 33.00 | Email from L. Lipner re December MOR |
| 2946593 | 971 | Minott | 02/11/13 | B | B420 | 0.10 | 33.00 | Review COS re December MOR |
| 2946594 | 971 | Minott | 02/11/13 | B | B420 | 0.10 | 33.00 | Emails with M. Maddox re COS re December MOR |
| 2946596 | 971 | Minott | 02/11/13 | B | B420 | 0.20 | 66.00 | Email to M. Maddox re December MOR |
| 2946599 | 971 | Minott | 02/11/13 | B | B420 | 0.10 | 33.00 | Emails with L. Lipner re December MOR |
| | | | | Total Task: | B420 | 1.20 | 422.50 | |

|  | | | | FEE SUBTOTAL | | 182.60 | 77,357.00 | |