**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[6]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

February 1, 2013 through February 28, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1,063.50 | $715,619.00 |
| Claims Administration and Objections | 196.10 | 135,601.50 |
| Employee Matters | 767.80 | 478,961.00 |
| Customer Issues | 5.30 | 3,630.50 |
| Plan of Reorganization and Disclosure Statement | 3.10 | 1,883.50 |
| Tax | 6.90 | 5,715.50 |
| Intellectual Property | 40.60 | 25,337.00 |
| Fee and Employment Applications | 82.00 | 44,568.00 |
| Litigation | 30.20 | 19,565.00 |
| Real Estate | 0.90 | 643.50 |
| **TOTAL** | **2,196.40** | **$1,431,524.50** |

---

[6]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

13

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 01/30/13 | Work on allocation case issues (1.5); calls w/team re same (.5); review documents (2.0); emails re same (.5). | 4.50 | 5,085.00 | 33566925 |
| Zelbo, H. S. | 01/31/13 | Emails regarding hearing in Canada (.5); review order and review strategy re same (.3). | .80 | 904.00 | 33567442 |
| Brod, C. B. | 02/01/13 | Conference with UCC ad hoc Committee, Bromley, Schweitzer re past mediation (1.00); follow-up on meetings re same (.50). | 1.50 | 1,695.00 | 33575940 |
| Sherrett, J. D. | 02/01/13 | Emails w/ R. Coleman and A. Cordo re new DE rules. | .20 | 117.00 | 33399852 |
| Zelbo, H. S. | 02/01/13 | Conference call re allocation issues (.1); review strategy for same(.1); discussion re: order and schedule (.3). | .50 | 565.00 | 33567458 |
| Bromley, J. L. | 02/01/13 | Meeting with C. Brod, L. Schweitzer, others on post-mediation issues (2.00); ems re same with Cleary, Ray, others (.40); internal mtg on post-mediation issues (1.30). | 3.70 | 4,181.00 | 33403012 |
| Schweitzer, L. | 02/01/13 | Meeting J Bromley, C. Brod, etc. re post-mediation issues (2.0). S Doody, J Croft e/ms re case issues (0.2). Misc. e/ms J Ray, S Bomhof, etc. re case issues (0.6). | 2.80 | 3,052.00 | 33592143 |
| Croft, J. | 02/01/13 | Communications with J Opolsky, M Fleming, L Schweitzer, M Cilia re lists. | .40 | 286.00 | 33401715 |
| Fleming, M. J. | 02/01/13 | Email with J. Opolosky and R. Reeb re: case issues. | .20 | 143.00 | 33403591 |
| Fleming, M. J. | 02/01/13 | Reviewed cross-border agreements. | .60 | 429.00 | 33403593 |
| Fleming, M. J. | 02/01/13 | Emails re creditor list. | .20 | 143.00 | 33403595 |
| Fleming, M. J. | 02/01/13 | Conference call with J. Opolosky and R. Ryan re: case issues. | .20 | 143.00 | 33403604 |
| Lipner, L. | 02/01/13 | Correspondence w/T. Ross (N) re case issues (.2). | .20 | 137.00 | 33601974 |
| Opolsky, J. R. | 02/01/13 | Email to J. Simon and A. Cordo (MNAT) re: case issues (.2); t/c w/ J. Croft re: the same (.2); emails to J. Croft re: the same (.2); meeting w/ R. Reeb and M. Fleming re: the same (.3); emails to M. Fleming re: the same (.1); emails to D. Abbott re: the same (.2); emails to R. Reeb re: the same (.2); review documents re: the same (.3). | 1.70 | 994.50 | 33433883 |
| Britt, T. J. | 02/01/13 | Comm. w/ Lisa Schweitzer re: filings. | .10 | 65.00 | 33574957 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 02/01/13 | Meet with Megan Fleming and Jeremy Opolsky to discuss case issues. | .30 | 195.00 | 33406555 |
| Peacock, L.L. | 02/01/13 | Emails regarding allocation issues and schedule and correspondence with J. Moessner regarding same (.5); review of prior schedule and related materials (2.80) | 3.30 | 2,425.50 | 33531938 |
| Uziel, J.L. | 02/01/13 | Emails to L. Schweitzer, J. Bromley and T. Minott re: hearing agenda (0.2); Email to L. Schweitzer re: case issues (0.2); Update case calendar (0.3); Email same to team (0.1) | .80 | 408.00 | 33572431 |
| Eckenrod, R.D. | 02/01/13 | EM to K. Hailey re: wind-down entity (.2); review of case calendar issue (.2) | .40 | 274.00 | 33401361 |
| Ryan, R.J. | 02/01/13 | Comm re: case settlement and motion re: same (.60). | .60 | 351.00 | 33614235 |
| Kim, J. | 02/01/13 | Add memos onto database. | 1.70 | 450.50 | 33450415 |
| O'Donohue, A. K | 02/01/13 | Manage docket for team. | .10 | 43.00 | 33402797 |
| O'Donohue, A. K | 02/01/13 | T/c w/ J. Uziel re: case issues (.2) prep for team meeting (.2) team meeting to discuss case issues.(1.00) | 1.40 | 602.00 | 33402907 |
| Bromley, J. L. | 02/01/13 | Ems Torys, L. Schweitzer, others re court decision (.30). | .30 | 339.00 | 33403017 |
| Bromley, J. L. | 02/01/13 | Ems with K. Hailey and J. Ray on case issues (.20). | .20 | 226.00 | 33403022 |
| Narula, R. | 02/01/13 | Reviewed bylaws for case issue. | 2.20 | 1,287.00 | 33433880 |
| Opolsky, J. R. | 02/02/13 | Research re: case issues (.5). | .50 | 292.50 | 33409580 |
| Lipner, L. | 02/03/13 | Correspondence w/B. Kahn re case issues (.1). | .10 | 68.50 | 33602073 |
| Opolsky, J. R. | 02/03/13 | Research re: case issues. | .30 | 175.50 | 33409701 |
| Kahn, M. | 02/05/13 | Work on retained professionals motion and comms re: same w/ J. Sherrett (0.5). | .50 | 215.00 | 33784269 |
| Zelbo, H. S. | 02/04/13 | Case issues (1.0); meeting regarding scheduling (1.0); review strategy, documents; | 3.00 | 3,390.00 | 33567511 |
| Kahn, M. | 02/04/13 | Call w/ R. Coleman, J. Sherrett, and A. Cordo re: retained professionals motion (0.6). Prep re: same (0.1). T/C and O/C w/ R. Coleman re: same (0.8). | 1.50 | 645.00 | 33408211 |
| Bromley, J. L. | 02/04/13 | Calls on allocation issues(.20); tc Zelbo on case issues (.30); tc Abbott re same (.30); ems H.Zelbo, L. Schweitzer, J. Rosenthal, others on allocation issues (.30). | 1.10 | 1,243.00 | 33613442 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 02/04/13 | E/ms, comms J Moessner, H Zelbo, J Bromley, J Rosenthal re: documents re: case issues (1.0). | 1.00 | 1,090.00 | 33594634 |
| Moessner, J. | 02/04/13 | Draft filing re: case issues | 4.40 | 3,190.00 | 33488649 |
| Moessner, J. | 02/04/13 | Draft status update re case issues | 2.20 | 1,595.00 | 33488654 |
| Lipner, L. | 02/04/13 | T/c w/M. Fleming re case issues (.2); t/c re case issues w/T. Ross (N) and D. Cozart (N) (.5); correspondence w/B. Kahn re case issues (.2). | .90 | 616.50 | 33602203 |
| Gibbon, B.H. | 02/04/13 | Communications with J. Moessner, K. Klein, N. Forrest re case issues. | .80 | 588.00 | 33412466 |
| Opolsky, J. R. | 02/04/13 | Correspondence re: case issues (.3); review docs, summarize and update team (1.3). | 1.60 | 936.00 | 33409782 |
| Reeb, R. | 02/04/13 | Prepare documents relating to wind-down. | .50 | 325.00 | 33518310 |
| Peacock, L.L. | 02/04/13 | Correspondence w/team regarding allocation issues. | .10 | 73.50 | 33530601 |
| Hailey, K. A. | 02/04/13 | Various emails with local counsel, A. Stout, R. Eckenrod, R. Reeb re wind down (.8); emails with L. Schweitzer, R. Reeb, R. Eckenrod and A. Kohn re case issues (.5). | 1.30 | 1,131.00 | 33599278 |
| Uziel, J.L. | 02/04/13 | Update motion and email same to team (1.1) | 1.10 | 561.00 | 33572631 |
| Ryan, R.J. | 02/04/13 | Prep motion for filing. | .80 | 468.00 | 33613911 |
| Kim, J. | 02/04/13 | Search and circulate order per J. Moessner. | .30 | 79.50 | 33450460 |
| Kim, J. | 02/04/13 | Add memos to the database per J. Opolsky. | 2.50 | 662.50 | 33450471 |
| Kim, J. | 02/04/13 | Organize litdrive with documents. | 1.10 | 291.50 | 33450522 |
| Kahn, M. | 02/04/13 | Attn to e-mail and scheduling T/C re: same w/ R. Coleman, J. Sherrett, C. Brod, L. Schweitzer, J. Bromley, H. Zelbo. (0.2). | .20 | 86.00 | 33487211 |
| O'Donohue, A. K | 02/04/13 | Manage docket. | .10 | 43.00 | 33409544 |
| Roll, J. | 02/04/13 | Updated database of filings. | 1.00 | 265.00 | 33550221 |
| Cheung, S. Y. | 02/04/13 | Circulated monitored docket online. | .30 | 46.50 | 33415913 |
| Sweeney, T. M. | 02/04/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 33405864 |
| Angrand, A. | 02/04/13 | Revised docket. | .30 | 46.50 | 33412308 |
| Schweitzer, L. | 02/04/13 | S Bomhof, J Ray e/ms re motion (0.1). | .10 | 109.00 | 33594792 |
| Narula, R. | 02/04/13 | Requested documents re case issues. | .50 | 292.50 | 33433849 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 02/04/13 | Call w/ A. Cordo R. Coleman and M. Kahn re new DE rule changes applicable to fee apps (0.6); follow up call w/ A. Cordo re same (0.2); communications w/ R. Coleman re same (0.3); revising email to C. Brod re new rule changes (0.8). | 1.90 | 1,111.50 | 33404127 |
| Pak, J. | 02/04/13 | Internal communication with R. Narula regarding case issue (.20); searching document room of physical records sent by L. Egan for case issue (3.30). | 3.50 | 927.50 | 33412899 |
| Zelbo, H. S. | 02/05/13 | Work on scheduling (1.0); review case issues (2.0); meeting on case issues (.5); draft briefs (1.3); conference call with Akin (.5). | 5.30 | 5,989.00 | 33567540 |
| Bromley, J. L. | 02/05/13 | Ems with H. Zelbo, L. Schweitzer, J. Rosenthal, others on scheduling (.40) tcs with same re same (.50); tcs associate team on related issues (.30). | 1.20 | 1,356.00 | 33614296 |
| Schweitzer, L. | 02/05/13 | C Brod, etc. e/ms re case issues (0.2). T/c H Zelbo, J Bromley re submission (0.7). T/c Lisa B, J Bromley, H Zelbo re case issues (0.5). T/c S Bomhof re submissions (0.5). Review memos, drafts re same (0.7). D Abbott e/ms re case issues (0.1). | 2.70 | 2,943.00 | 33421266 |
| Herrington, D. | 02/05/13 | Review and comment on draft letter and emails re same. | .90 | 841.50 | 33542160 |
| Forrest, N. | 02/05/13 | Read memos re case issues and various emails re same and scheduling (2.50); read various emails re revisions to papers (.50) | 3.00 | 2,610.00 | 33421186 |
| Moessner, J. | 02/05/13 | Prepared and revised filing. | 2.00 | 1,450.00 | 33488686 |
| Moessner, J. | 02/05/13 | T/c with the committee re scheduling | 1.00 | 725.00 | 33488707 |
| Moessner, J. | 02/05/13 | T/c with the UCC, the bonds and Cleary (L. Schweitzer, J. Bromley H. Zelbo and J. Rosenthal) re proposed schedule and case issues. | 1.30 | 942.50 | 33488735 |
| Moessner, J. | 02/05/13 | T/c follow up with J. Bromley, L. Schweitzer, H. Zelbo and J. Rosenthal to call with the bondholders and outstanding tasks re Nortel | 1.50 | 1,087.50 | 33488745 |
| Croft, J. | 02/05/13 | Reviewing rules and case issues and documents; reviewing and editing (2 hours); emails with K Hailey and R Eckenrod re same (.3). | 3.30 | 2,359.50 | 33442741 |
| Lipner, L. | 02/05/13 | Revised doc (.5); Correspondence re same w/L. Schweitzer and C. Brod (.2). | .70 | 479.50 | 33604012 |
| Opolsky, J. R. | 02/05/13 | Email J. Ray re: case issues (.2); call w/ J. Scott re same (.2); reviewing documents re: case issues (.1); correspondence re: same (.5); t/c to L. | 1.10 | 643.50 | 33433920 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer re: same (.1). | | | |
| Britt, T. J. | 02/05/13 | Comm. w/James Croft re case issues and follow-up research. | .40 | 260.00 | 33582202 |
| Weiss, E. | 02/05/13 | Creating chart re professionals. | 1.10 | 715.00 | 33608318 |
| Peacock, L.L. | 02/05/13 | Read and reviewed drafts of document and searched for and reviewed memo on case issues. (1.5). Communication with J. Moessner and team regarding next steps (.8). Further preparation for potential litigation (including searching and reviewing memo regarding case issues and correspondence regarding same (3.3). | 5.60 | 4,116.00 | 33530641 |
| Hailey, K. A. | 02/05/13 | Call with A. Stout, R. Eckenrod and email to S. Givens re same (1.00); various emails with A. Stout, R. Reeb, R. Eckenrod and local counsel re winddowns (.6). | 1.60 | 1,392.00 | 33599350 |
| Eckenrod, R.D. | 02/05/13 | TC w/ K. Hailey and client (partial) re: wind-down (.9); EMs to advisors re: wind-down (.5); prep for call re: wind-down (.5) | 1.90 | 1,301.50 | 33437375 |
| Kim, J. | 02/05/13 | Prepare team calendar per J. Moessner. | 2.50 | 662.50 | 33450535 |
| Kim, J. | 02/05/13 | Add document to both case notebooks per L. Peacock. | .20 | 53.00 | 33450555 |
| Kim, J. | 02/05/13 | Work on case issues per J. Moessner. | .60 | 159.00 | 33450578 |
| Kim, J. | 02/05/13 | Search for lists per E. Weiss. | .70 | 185.50 | 33450595 |
| Kim, J. | 02/05/13 | Organize files on litdrive and add memos to notebook. | 1.00 | 265.00 | 33450888 |
| O'Donohue, A. K | 02/05/13 | Manage docket. | .10 | 43.00 | 33421781 |
| Roll, J. | 02/05/13 | Made formatting changes document per J. Moessner (0.3); organized case documents and updated database (1.0). | 1.30 | 344.50 | 33550411 |
| Cheung, S. Y. | 02/05/13 | Circulated monitored docket online. | .50 | 77.50 | 33422178 |
| Sweeney, T. M. | 02/05/13 | Distributed revised docket to attorneys. | .20 | 31.00 | 33421955 |
| Schweitzer, L. | 02/05/13 | S Bomhof e/ms re motion (0.1). | .10 | 109.00 | 33421281 |
| Bromley, J. L. | 02/05/13 | Ems K. Hailey on case issues (.20). | .20 | 226.00 | 33614323 |
| Narula, R. | 02/05/13 | Reviewed professional bill for client (0.2); spoke with internal team regarding the same (0.3); corresponded with client regrding the same (0.5). | 1.00 | 585.00 | 33433745 |
| Zelbo, H. S. | 02/06/13 | Work on brief (1.0); meetings, calls; emails (1.0); document production issues (1.0); scheduling | 3.30 | 3,729.00 | 33568186 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.3). | | | |
| Coleman, R. J. | 02/06/13 | Prep for meeting re retained professionals motion (.3); call w/ J. Sherrett re: meeting logistics (.1); meeting w/ C. Brod H. Zelbo, L. Schweitzer, J. Sherrett andd M. Kahn re: retained professionals motion (.3); prep and follow-up re: same (.2); call to J. Moessner re: next steps (.1); email to same re: same (.1); comms re: next steps w/ H. Zelbo, L. Schweitzer, C. Brod, M. Kahn, J. Sherrett (.3) | 1.40 | 714.00 | 33462473 |
| Sherrett, J. D. | 02/06/13 | Prep for mtg w/ C. Brod re DE local rule changes (0.2); mtg w/ C. Brod, H. Zelbo, M. Kahn, R. Coleman and L. Schweitzer re same (partial attendees (0.3); call w/ D. Abbott (MNAT) re same (0.2); email to C. Brod re  same (0.3); email to C. Brod re fee app scheduling (0.1); email to L. Schweitzer, H.  Zelbo and J. Bromley re local rule changes (0.2); follow up emails re same (0.1); email to D. Abbott re retained professionals motion (0.1);. | 1.50 | 877.50 | 33421176 |
| Bromley, J. L. | 02/06/13 | Ems J. Rosenthal, H. Zelbo, L. Schweitzer, others on scheduling  issues and submissions (.70). | .70 | 791.00 | 33614380 |
| Schweitzer, L. | 02/06/13 | Team conference re case issues (0.5).  Work on case issues (2.0).  E/ms, t/cs H Zelbo re case issues, (0.9).  Revise draft (0.4).  E/ms S Bomhof re same (0.1).  E/ms A Pisa, D Dunne (0.1).  E/ms C Brod, J Sherrett re case issues  (0.2), J Ray e/ms (0.4). | 4.60 | 5,014.00 | 33614386 |
| Forrest, N. | 02/06/13 | Cont work on analyzing case issues and various emails re research  questions (3.0); read various emails re case issues (2.0); various emails re document (.30) | 5.30 | 4,611.00 | 33430872 |
| Moessner, J. | 02/06/13 | Revise draft scheduling proposal. | .30 | 217.50 | 33488788 |
| Moessner, J. | 02/06/13 | Discussion with A. Luft re case issues | .30 | 217.50 | 33488819 |
| Moessner, J. | 02/06/13 | Revise submission | 1.00 | 725.00 | 33488829 |
| Moessner, J. | 02/06/13 | Meeting with H. Zelbo, L. Schweitzer and J. Rosenthal re scheduling (partial) | 1.30 | 942.50 | 33488830 |
| Moessner, J. | 02/06/13 | Email correspondence on status of case | .30 | 217.50 | 33488834 |
| Moessner, J. | 02/06/13 | Review and discuss proposed revisions to brief | .30 | 217.50 | 33488836 |
| Croft, J. | 02/06/13 | Meeting with R Eckenrod re filing (.3); prep for same (.2) | .50 | 357.50 | 33442722 |
| Fleming, M. J. | 02/06/13 | T/c with J. Opolsky re: case issues. | .10 | 71.50 | 33428852 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 02/06/13 | T/c w/M. Fleming re case issues (.1); Correspondence w/J. Lanzkron re same (.2); Correspondence w/D. Cozart (N) and E. Smith (N) re same (.6). | .90 | 616.50 | 33602659 |
| Opolsky, J. R. | 02/06/13 | T/c w/ S. Bomhof (Torys) re: case issues (.5); Email to J. Kim re: case issues (.1); reviewing documents re: case issues (.2); emails to J. Simon and J. Scott re: case issues (.1); email to L. Schweitzer re: case issue (.4). | 1.30 | 760.50 | 33434248 |
| Britt, T. J. | 02/06/13 | Comm. w/ James Croft re: NN CALA filing (.2). Comm. w/Annie Cordo (MNAT) re filing (.1). Research re: case issue (.3). | .60 | 390.00 | 33575213 |
| Weiss, E. | 02/06/13 | Updating chart re case issues (1.0); TC with J. Kim re working party list (.30) | 1.30 | 845.00 | 33608341 |
| Peacock, L.L. | 02/06/13 | Prep for Nortel litigation (including review of submission and comments regarding same, reviewing documents, etc.). | 8.00 | 5,880.00 | 33530665 |
| Hailey, K. A. | 02/06/13 | Emails with A. Stout, R. Reeb, local counsel, R. Eckenrod re winddowns (1.9); review of documents and emails with E. Bussigel re same (.60). | 2.50 | 2,175.00 | 33600583 |
| Iqbal, A. | 02/06/13 | Updating list (.5); Preparing document (.8); Review of background materials (2.0). | 3.30 | 1,683.00 | 33465043 |
| Eckenrod, R.D. | 02/06/13 | Correspondence to client re: wind-down | .50 | 342.50 | 33437381 |
| Eckenrod, R.D. | 02/06/13 | OM w/ J. Croft re: case issues (.3); review of status (1) | 1.30 | 890.50 | 33437382 |
| Kim, J. | 02/06/13 | Prepare document per J. Opolsky. | .50 | 132.50 | 33451377 |
| Kim, J. | 02/06/13 | Prepare working party list per E. Weiss. | 5.00 | 1,325.00 | 33451384 |
| Kim, J. | 02/06/13 | Add correspondence to the notebook. | .50 | 132.50 | 33451395 |
| Kahn, M. | 02/06/13 | Meeting w/ R. Coleman, J. Sherrett, C. Brod, H. Zelbo, L. Schweitzer on retained professionals motion (0.3), and prep re: same (0.1). Comms w/ same, J. Bromley, re: same (0.6). | 1.00 | 430.00 | 33487254 |
| O'Donohue, A. K | 02/06/13 | Manage docket. | .10 | 43.00 | 33430935 |
| Roll, J. | 02/06/13 | Pulled cases (0.7); pulled document from docket per J. Moessner (0.1); assisted with preparation of chart per J. Moessner. (1.2) | 2.00 | 530.00 | 33550705 |
| Cheung, S. Y. | 02/06/13 | Circulated monitored docket online. | .30 | 46.50 | 33434975 |
| Sweeney, T. M. | 02/06/13 | Distributed revised docket to attorneys. | .30 | 46.50 | 33421988 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Narula, R. | 02/06/13 | Arranged for retrieval of corporate documents for case issue. | .50 | 292.50 | 33433697 |
| Pak, J. | 02/06/13 | Internal communication with R. Narula regarding case issue. | .50 | 132.50 | 33431589 |
| Pak, J. | 02/06/13 | Internal communication with R. Narula regarding case issue (0.3).; correspondence with CT Corp. regarding documents (0.2) re case issue. | .50 | 132.50 | 33431631 |
| Brod, C. B. | 02/06/13 | Conference Sherrett, Coleman, Kahn, Zelbo, Schweitzer (.30); follow-up on local rule (.10). | .40 | 452.00 | 33577777 |
| Kahn, M. | 02/07/13 | Comm re: retained professionals motion w/ M. Ryan, R. Coleman, J. Fulton (0.2). | .20 | 86.00 | 33784274 |
| Zelbo, H. S. | 02/07/13 | Work on brief (2.0); meeting at Akin w/Milbank (1.0); calls and emails re same (1.3); internal meeting (.5); review schedule (.5). | 5.30 | 5,989.00 | 33568218 |
| Bromley, J. L. | 02/07/13 | Meeting with L. Schweitzer, J. Rosenthal, H. Zelbo on scheduling (1.00); ems and tcs re: same with Akin and Milbank (1.00); meeting at Akin with Akin, Milbank, L. Schweitzer, H. Zelbo, J. Rosenthal re same (1.20). | 3.20 | 3,616.00 | 33614496 |
| Schweitzer, L. | 02/07/13 | Conf @ Akin Gump w/Akin, Milbank, J Bromley, etc. re scheduling incl mtgs H Zelbo re same (3.0). Work on submissions incl multiple confs, e/ms J Bromley, H Zelbo, J Rosenthal re same (2.0). T/c M Kennedy (0.7). | 5.70 | 6,213.00 | 33486302 |
| Forrest, N. | 02/07/13 | Read memos and cases on case issues (3.5); various emails re revised document (1.5) | 5.00 | 4,350.00 | 33439707 |
| Moessner, J. | 02/07/13 | Research into case issues. | 1.20 | 870.00 | 33497820 |
| Moessner, J. | 02/07/13 | Continued research into case issues | 1.30 | 942.50 | 33497858 |
| Moessner, J. | 02/07/13 | T/c re case issues | .30 | 217.50 | 33497886 |
| Moessner, J. | 02/07/13 | Meeting with L. Peacock and H. Zelbo re case issues | 1.00 | 725.00 | 33497901 |
| Moessner, J. | 02/07/13 | Revise document re schedule. | 2.00 | 1,450.00 | 33497936 |
| Moessner, J. | 02/07/13 | Revised document. | .50 | 362.50 | 33497998 |
| Opolsky, J. R. | 02/07/13 | Email to L. Schweitzer, J. Bromley re: case issues (.2); t/c w/ M. Kostov re: research on case issues (.1); email to J. Croft re: case issues (.1); research re: case issues (.1). | .50 | 292.50 | 33434565 |
| Britt, T. J. | 02/07/13 | Comm. w/ Annie Cordo re: case issues (.1). | .10 | 65.00 | 33596863 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Heikal, H. A. | 02/07/13 | Research on case issues and update to memo | 2.00 | 1,520.00 | 33593475 |
| Reeb, R. | 02/07/13 | Prepare documents relating to wind-down. | 1.30 | 845.00 | 33523737 |
| Reeb, R. | 02/07/13 | Communications with Kara Hailey to discuss wind-down. | 1.00 | 650.00 | 33523740 |
| Peacock, L.L. | 02/07/13 | Preparation for litigation (staffing, prep. for call call, work on next steps and communication regarding same) (8.80) Meeting w/ J. Moessner and H. Zelbo re: case issues (1.00) | 9.80 | 7,203.00 | 33442484 |
| Hailey, K. A. | 02/07/13 | Emails with A. Stout and local counsel re winddowns. | .80 | 696.00 | 33604979 |
| Iqbal, A. | 02/07/13 | Call with K Klein to discuss background of claim (.4); Review of background materials (3.4). | 3.80 | 1,938.00 | 33465077 |
| Uziel, J.L. | 02/07/13 | Review hearing agenda | .50 | 255.00 | 33582505 |
| Eckenrod, R.D. | 02/07/13 | EMs to client re: wind-down entity | .20 | 137.00 | 33437390 |
| Eckenrod, R.D. | 02/07/13 | Revisions to pleadings | .80 | 548.00 | 33437392 |
| Gurgel, M.G. | 02/07/13 | Emails with team re legal research (0.1); reviewed previous memo re case issues (0.2); call with Lauren Peacock re research assignment (0.2); legal research re case issues and drafted memo re same (4.8) | 5.30 | 3,445.00 | 33460146 |
| Kostov, M. N. | 02/07/13 | Review documents, send e-mail to K. Ponder re same (.3) | .30 | 175.50 | 33447180 |
| Kim, J. | 02/07/13 | Send L. Peacock gathered mediation submissions. | .50 | 132.50 | 33451122 |
| Kim, J. | 02/07/13 | Sort and prepare document per J. Opolsky. | 1.00 | 265.00 | 33451141 |
| Kim, J. | 02/07/13 | Organzing Transcripts on the litdrive. | .80 | 212.00 | 33451870 |
| O'Donohue, A. K | 02/07/13 | Manage docket. | .10 | 43.00 | 33435094 |
| Roll, J. | 02/07/13 | Updated team calendar (1.1); cite checked submission to court per J. Moessner (1.0); prepared minibook for L. Peacock (0.2). | 2.30 | 609.50 | 33550932 |
| Whatley, C. | 02/07/13 | Docketed papers received. | 1.20 | 186.00 | 33435537 |
| Cheung, S. Y. | 02/07/13 | Circulated monitored docket online. | .30 | 46.50 | 33435232 |
| Cheung, S. Y. | 02/07/13 | Made arrangements with agent to get documents authenticated (.40); sent documents to agent (.10) | .50 | 77.50 | 33435383 |
| Narula, R. | 02/07/13 | Reviewed documents for case issues and meeting; met with K. Hailey regarding the same. | 1.30 | 760.50 | 33433679 |
| Pak, J. | 02/07/13 | Internal communication with K. Hailey and R. Narula regarding case issue (0.3); reviewing | 1.00 | 265.00 | 33431679 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contents of binder sent by L. Egan of documents (0.7). | | | |
| Zelbo, H. S. | 02/08/13 | Work on brief (1.0); emails, calls, revising documents re: case issues (1.8). | 2.80 | 3,164.00 | 33568272 |
| Bromley, J. L. | 02/08/13 | Ems and calls on scheduling with H. Zelbo, L. Schweitzer, J. Rosenthal (1.00); review and approve on submission (.50). | 1.50 | 1,695.00 | 33614594 |
| Schweitzer, L. | 02/08/13 | Work on submissions, incl team corresp re same (0.8). Review submissions incl corresp J Bromley, H Zelbo, J Ray, S Bomhof, etc. re same (2.0). J Ray e/ms re various case matters (0.4). | 3.20 | 3,488.00 | 33486386 |
| Forrest, N. | 02/08/13 | Team meeting re litigation tasks and issues (1.50); read various memos done on various case issues (3.50); review and revise scheduling document and numerous emails re case issues (1.0) | 6.00 | 5,220.00 | 33443580 |
| Moessner, J. | 02/08/13 | Email correspondence with team re scheduling statement and research on case issues. | 3.00 | 2,175.00 | 33597588 |
| Moessner, J. | 02/08/13 | Email correspondence with R. Collura re schedule | .20 | 145.00 | 33597617 |
| Moessner, J. | 02/08/13 | Revised and finalized scheduling proposal | 2.50 | 1,812.50 | 33597631 |
| Moessner, J. | 02/08/13 | Email correspondence with A. Cordo re filing | .30 | 217.50 | 33597638 |
| Moessner, J. | 02/08/13 | Prepare summary of scheduling submissions | 2.30 | 1,667.50 | 33597738 |
| Croft, J. | 02/08/13 | Emails with R Eckenrod re case issues | .20 | 143.00 | 33442828 |
| Croft, J. | 02/08/13 | emails with J Opolsky re case issues | .20 | 143.00 | 33442833 |
| Decker, M. A. | 02/08/13 | Review mediation statements and related emails. | 1.50 | 1,072.50 | 33575625 |
| Opolsky, J. R. | 02/08/13 | Email to K. Ponder re: case issues (.1); emails to L. Schweitzer and J. Bromley re: case issues (.1); emails to J. Kim re: the same (.2); emails to L. Peacock re: the same (.1). | .50 | 292.50 | 33442571 |
| Britt, T. J. | 02/08/13 | Preparation of document and data materials. | .50 | 325.00 | 33605833 |
| Reeb, R. | 02/08/13 | Prepare documents relating to wind-down. | 3.50 | 2,275.00 | 33523765 |
| Reeb, R. | 02/08/13 | Call w/ R. Eckenrod and K. Hailey to discuss wind-down. | 1.00 | 650.00 | 33523771 |
| Weiss, E. | 02/08/13 | Reviewing agreements | .80 | 520.00 | 33608401 |
| Peacock, L.L. | 02/08/13 | Finalizing submission and discussion of the same with team (1.5); review of other submissions and preparing for litigation, including review and editing memo (6.8) | 8.30 | 6,100.50 | 33442515 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 02/08/13 | Emails with A. Stout, R. Reeb, R. Eckenrod and local counsel re winddowns and review of documents re same (1.8); Nortel Weekly call with R. Eckenrod. R. Reeb(1.00) | 2.80 | 2,436.00 | 33605192 |
| Iqbal, A. | 02/08/13 | Review of background materials (3.0); Team meeting to discuss legal issues (1.5). | 4.50 | 2,295.00 | 33465084 |
| Uziel, J.L. | 02/08/13 | Update case calendar (0.2); Circulate same to team (0.1); Email to L. Schweitzer, J. Bromley and R. Cooper re: hearing agenda (0.3) | .60 | 306.00 | 33582538 |
| Eckenrod, R.D. | 02/08/13 | t/c with client, R. Reeb and K. Hailey re: wind-down (1); t/c w/ K. Hailey re: same (.1) | 1.10 | 753.50 | 33437397 |
| Kim, J. | 02/08/13 | OCR and search through Reports per M. Kostov. | 2.00 | 530.00 | 33451018 |
| Kim, J. | 02/08/13 | Pull requested docket items per M. Kostov. | .60 | 159.00 | 33451023 |
| Kim, J. | 02/08/13 | Reformat Status Update chart per J. Moessner. | .10 | 26.50 | 33451029 |
| O'Donohue, A. K | 02/08/13 | Manage docket. | .10 | 43.00 | 33440703 |
| Roll, J. | 02/08/13 | Prepared materials for new team members (0.2); prepared spreadsheet of claims per J. Moessner (1.0). | 1.20 | 318.00 | 33551197 |
| Whatley, C. | 02/08/13 | Docketed papers received. | 1.00 | 155.00 | 33443407 |
| Cheung, S. Y. | 02/08/13 | Circulated monitored docket online. | .30 | 46.50 | 33443865 |
| Angrand, A. | 02/08/13 | Revised docket in USBC/Delaware. | .30 | 46.50 | 33442025 |
| Bromley, J. L. | 02/09/13 | Ems Dunne, Ray, on case matters (.30); ems L. Schweitzer, H. Zelbo on litigation issues (.30). | .60 | 678.00 | 33614670 |
| Hailey, K. A. | 02/09/13 | Emails with local counsel re subsidiary winddown. | .20 | 174.00 | 33605334 |
| Brod, C. B. | 02/10/13 | E-mail case issues with Schweitzer, Weiss. | .10 | 113.00 | 33578677 |
| Bromley, J. L. | 02/10/13 | Ems J. Rosenthal, H. Zelbo, L. Schweitzer on scheduling issues (.50). | .50 | 565.00 | 33614708 |
| Moessner, J. | 02/10/13 | Revise and finalize summary of submissions. | 1.00 | 725.00 | 33598549 |
| Peacock, L.L. | 02/10/13 | Emails regarding summary of case issues and review of same (.5); email regarding meeting regarding next steps regarding same (.1). | .60 | 441.00 | 33443436 |
| Eckenrod, R.D. | 02/10/13 | Revisions to documentation (1.6); draft EM to J. Croft and K. Hailey re: same (.3); review of tax docs for EM to K. Hailey and client (1.1); | 3.00 | 2,055.00 | 33437631 |
| Eckenrod, R.D. | 02/10/13 | Drafting letters re: wind-down | .80 | 548.00 | 33437634 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 02/10/13 | Legal research and drafted memo re case issues (5.1); reviewed proposed schedules (0.6); edits to list (0.7) | 6.40 | 4,160.00 | 33441455 |
| Brod, C. B. | 02/11/13 | Review motion (1.00); telephone call Weiss, Schweitzer (.20); follow-up on case issues (.60). | 1.80 | 2,034.00 | 33591517 |
| Coleman, R. J. | 02/11/13 | Comms w/ C. Brod, J. Bromley, L. Schweitzer, H. Zelbo, J. Sherrett, M. Kahn re: retained professionals motion (.6); work regarding same (.9) | 1.50 | 765.00 | 33462453 |
| Zelbo, H. S. | 02/11/13 | Emails (.2); review scheduling documents; issues relating to case (.1). | .50 | 565.00 | 33568396 |
| Bromley, J. L. | 02/11/13 | Ems on litigation issues with L.Schweitzer, H.Zelbo, J.Rosenthal, L.Peacock (1.00); ems L.Schweitzer and C.Brod on case issues (.20). | 1.20 | 1,356.00 | 33615251 |
| Schweitzer, L. | 02/11/13 | E/ms R Ryan, S Doody re case issues (0.2). T/c F Hodara re case issues (0.4). E/ms J Sherrett re draft (0.2). | .80 | 872.00 | 33614639 |
| Moessner, J. | 02/11/13 | Team meeting re case issues (2.0) and organization of projects outstanding, next steps, and staffing (.5). | 2.50 | 1,812.50 | 33598564 |
| Moessner, J. | 02/11/13 | T/c with L. Peacock (re case status). | .30 | 217.50 | 33598592 |
| Decker, M. A. | 02/11/13 | Call w/L. Peacock re: background of case (1.0) and reviewing various materials (4.0). | 5.00 | 3,575.00 | 33576133 |
| Decker, M. A. | 02/11/13 | Team mtg to discuss case issues. | 2.00 | 1,430.00 | 33576142 |
| Lipner, L. | 02/11/13 | Obtained final document approval (.5); Correspondence w/L. Schweitzer re same (.2); Correspondence w/A. Cordo (MNAT) re same (.2). | .90 | 616.50 | 33575166 |
| Gibbon, B.H. | 02/11/13 | (partial attendance) Meet with team re case issues. | 1.00 | 735.00 | 33468262 |
| Opolsky, J. R. | 02/11/13 | Email to J. Scott re: case issues (.2); emails to L. Schweitzer re: the same (.2); research re: case issues (.5); email to S. Bomhof re: the same (.2); review of documents re: case issues (.6). | 1.70 | 994.50 | 33465592 |
| Heikal, H. A. | 02/11/13 | call with team re claims (partial attendance). | 1.40 | 1,064.00 | 33571489 |
| Heikal, H. A. | 02/11/13 | review of case materials | 2.20 | 1,672.00 | 33571490 |
| Heikal, H. A. | 02/11/13 | research on case issues and update summary relating thereto | 1.20 | 912.00 | 33571590 |
| Klein, K.T. | 02/11/13 | Meeting with teams re: employee issue and claims (1.7) (partial attendance). | 1.70 | 1,105.00 | 33655586 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Weiss, E. | 02/11/13 | Reviewing working party list and comms with J. Kim re the same (.5); TC with C. Brod and L. Schweitzer re agreements (.2); Revising chart (.4); Reviewing previous agreements (2.0); Nortel team meeting with L. Peacock, J. Moessner, M. Decker, and M. Gurgel, R. Gibbon and K. Klein (2.0) | 5.10 | 3,315.00 | 33608533 |
| Peacock, L.L. | 02/11/13 | Prepare for litigating claims (including correspondence) (6.0); team meeting re same (2.0); call with M. Decker re: same (1.0). | 9.00 | 6,615.00 | 33452140 |
| Hailey, K. A. | 02/11/13 | Conf. call with local counsel re case issues (.30); various emails, t/cs with A. Stout, local counsel, R. Reeb, R. Eckenrod re winddowns. (.90) | 1.20 | 1,044.00 | 33605501 |
| Iqbal, A. | 02/11/13 | Meeting w teams (1.0); Meeting with other team (.7 partial attendance). | 1.70 | 867.00 | 33655576 |
| Uziel, J.L. | 02/11/13 | Update case calendar (0.1); Send same to J. Ray (0.1); Email to A. Cordo re: hearing agenda (0.2); Emails to L. Scwheitzer and T. Minott re: same (0.2) | .60 | 306.00 | 33588537 |
| Eckenrod, R.D. | 02/11/13 | Revisions to wind-down documentation (.3); T/C with agent and counsel re: case issues (.2); review of issue re: same (.1); EM to K. Hailey re: wind-down (.1); | .70 | 479.50 | 33463550 |
| Gurgel, M.G. | 02/11/13 | Team meeting with Aatif Iqbal, Hedayat Heikal, Lauren Peacock, Jackie Moessner, Marla Decker, and Emily Weiss re schedule and planning (1.0); continued meeting with Brendan Gibbon and Kerrin Klein joining (1.0). | 2.00 | 1,300.00 | 33655566 |
| Kim, J. | 02/11/13 | Bluebook and citecheck objection per J. Croft. | 2.00 | 530.00 | 33539624 |
| Kim, J. | 02/11/13 | Send submissions per J. Moessner. | .50 | 132.50 | 33539679 |
| Kim, J. | 02/11/13 | Prepare submissions per J. Moessner. | .80 | 212.00 | 33539717 |
| Kim, J. | 02/11/13 | Gather docs on litdrive per J. Opolsky. | .40 | 106.00 | 33539728 |
| Kahn, M. | 02/11/13 | Attn to e-mail and various comms w/ R. Coleman, J. Sherrett, C. Brod, H. Zelbo, J. Bromley, L. Schweitzer re: retained professionals motion (0.3) | .30 | 129.00 | 33487273 |
| O'Donohue, A. K | 02/11/13 | Manage docket. | .10 | 43.00 | 33483264 |
| Roll, J. | 02/11/13 | Prepared materials for new team members (0.3); pulled transcript per K. Klein (0.1); prepared spreadsheet per J. Moessner (4.1); pulled documents team per L. Peacock (0.4). | 4.90 | 1,298.50 | 33554489 |
| Whatley, C. | 02/11/13 | Docketed papers received. | .50 | 77.50 | 33465537 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 02/11/13 | Circulated monitored docket online. | .30 | 46.50 | 33467820 |
| Sweeney, T. M. | 02/11/13 | Distributed revised docket to attorneys. | .20 | 31.00 | 33467004 |
| Angrand, A. | 02/11/13 | Revised docket. | .20 | 31.00 | 33450783 |
| Angrand, A. | 02/11/13 | Revised docket. | .30 | 46.50 | 33451085 |
| Sherrett, J. D. | 02/11/13 | Reviewing retained professionals motion and email to C. Brod re same  (0.2); email to team re same (0.1); call w/ R. Coleman re same (0.2); o/c w/ C. Brod re  same (0.2); email to team re same (0.1);  email to D. Abbott re same (0.1); revising retained professionals motion per C. Brod (0.5); email to L. Schweitzer re same (0.1). | 1.50 | 877.50 | 33445333 |
| Brod, C. B. | 02/12/13 | Review Motion (.80); conference Sherrett (.20); follow-up e-mails (.20). | 1.20 | 1,356.00 | 33592239 |
| Brod, C. B. | 02/12/13 | E-mails and follow-on case issues (.10); conference Schweitzer, Weiss (.10). | .20 | 226.00 | 33592308 |
| Coleman, R. J. | 02/12/13 | Comms w/ C. Brod, J. Bromley, L. Schweitzer,  H. Zelbo, J. Sherrett, M. Kahn, J. Erickson re: retained professionals motion (.7); work regarding same (.7); | 1.40 | 714.00 | 33462449 |
| Zelbo, H. S. | 02/12/13 | Team meetings re: staffing (.8), schedule (1.2) (partial attendance) | 2.00 | 2,260.00 | 33568436 |
| Bromley, J. L. | 02/12/13 | Litigation planning meeting with L.Schweitzer, H.Zelbo, J.Rosenthal,  L.Peacock, J.Moessner (1.20) (partial attendance); various ems on same with same  (.60). | 1.80 | 2,034.00 | 33615345 |
| Schweitzer, L. | 02/12/13 | Conf. H Zelbo, J Bromley, N Forrest, etc. re various litigation planning (1.5).  T/c Pisa, Blauner, etc. re case issues (0.2). Conf L  Lipner re case issues (0.5). Conf L Lipner, E Bussigel re case issues (.5).  Mtg. H Zelbo, L Peacock, J Moessner, etc. re lit. staffing (0.8).  Review new pldgs, corresp (0.3). E/ms R Ryan re motion (0.3). E/ms D Abbott,  etc. re other motion and review draft of  same (0.3). | 4.40 | 4,796.00 | 33522865 |
| Forrest, N. | 02/12/13 | meeting re case strategy (1.50). | 1.50 | 1,305.00 | 33655652 |
| Moessner, J. | 02/12/13 | Preparation for meeting re Nortel litigation planning. | .80 | 580.00 | 33602816 |
| Moessner, J. | 02/12/13 | Team meeting re: litigation planning (1.5) and prep for same (.8) | 2.30 | 1,667.50 | 33602843 |
| Moessner, J. | 02/12/13 | Nortel staffing meeting. | .80 | 580.00 | 33602975 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 02/12/13 | Preparation for allocation litigation | 4.00 | 2,900.00 | 33602995 |
| Decker, M. A. | 02/12/13 | Team and Partner mtg re: allocation issues. | 1.50 | 1,072.50 | 33576241 |
| Decker, M. A. | 02/12/13 | Multiple calls w/Weiss, Britt, Klipper and Erickson re: prior document collections. | 1.50 | 1,072.50 | 33576256 |
| Decker, M. A. | 02/12/13 | Review of memos on document collection. | 1.50 | 1,072.50 | 33576265 |
| Decker, M. A. | 02/12/13 | Mtg w/J. Erickson and E. Weiss re: document collection. | 1.30 | 929.50 | 33576281 |
| Decker, M. A. | 02/12/13 | Emails w/Kane, Reents re: protocol. | .20 | 143.00 | 33576303 |
| Decker, M. A. | 02/12/13 | Calls and emails re: Lit Notebook. | .50 | 357.50 | 33576411 |
| Decker, M. A. | 02/12/13 | Review documents. | 1.50 | 1,072.50 | 33576459 |
| Moniz, J. A. | 02/12/13 | Prepared document for J. Erickson | 3.00 | 765.00 | 33604936 |
| Gibbon, B.H. | 02/12/13 | Meet with Nortel team re case issues (1.5). | 1.50 | 1,102.50 | 33655651 |
| Opolsky, J. R. | 02/12/13 | Correspondence re: case issues (.3); t/c w/ R. Ryan re: case issues (.1); reviewing documents re: case issues (.2). | .60 | 351.00 | 33468071 |
| Britt, T. J. | 02/12/13 | Conference call w/ team re: document collection. | 1.50 | 975.00 | 33565465 |
| Britt, T. J. | 02/12/13 | Comm. w/ Megan Fleming, Martin Kostov re: case issues (.2). Comm. w/ Marla Decker re: document collection (.4). | .60 | 390.00 | 33617424 |
| Klein, K.T. | 02/12/13 | Meetings with team re: employee issue and claims. | 1.50 | 975.00 | 33655656 |
| Weiss, E. | 02/12/13 | Meeting with M. Decker and J. Erickson re document (partial attendance) | .80 | 520.00 | 33608575 |
| Peacock, L.L. | 02/12/13 | Prep for Nortel meeting regarding next litigation steps (5.9), meeting with litigation team (1.5) and meeting regarding staffing (0.8). | 8.20 | 6,027.00 | 33530497 |
| Hailey, K. A. | 02/12/13 | Discussion re foreign affiliate issues with R. Eckenrod, S. Givens, A. Stout (1.00); various emails and t/cs with A. Stout, R. Reeb, R. Eckenrod and local counsel re winddowns (1.1). | 2.10 | 1,827.00 | 33606545 |
| Hailey, K. A. | 02/12/13 | Various emails and t/cs with A. Stout, R. Reeb, R. Eckenrod and local counsel re winddowns. | 1.10 | 957.00 | 33606766 |
| Erickson, J. | 02/12/13 | Call with M. Decker regarding case issues (.2) and review of related documents (.3) | .50 | 185.00 | 33467001 |
| Erickson, J. | 02/12/13 | Meeting with M. Decker and E. Weiss regarding planning (1.3) and prep re same (.2) | 1.50 | 555.00 | 33467013 |
| Erickson, J. | 02/12/13 | Comms regarding database users | .10 | 37.00 | 33467023 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/12/13 | Work on retained professionals motion per R. Coleman. | 1.00 | 370.00 | 33467069 |
| Iqbal, A. | 02/12/13 | Meeting with teams re case issues (2.2) | 2.20 | 1,122.00 | 33655655 |
| Uziel, J.L. | 02/12/13 | Review hearing agenda (0.3) | .30 | 153.00 | 33589710 |
| Eckenrod, R.D. | 02/12/13 | Correspondence with local advisor re: wind-down (.2); t/c w/ K. Hailey and  client re: wind-down (.3); EMs to client re: wind-down update (.3) | .80 | 548.00 | 33463543 |
| Ryan, R.J. | 02/12/13 | Work to file motion. | 1.50 | 877.50 | 33613456 |
| Sherrett, J. D. | 02/12/13 | Revising retained professionals motion (0.3); o/c w/ C. Brod re  retained professionals motion (0.2); revising retained professionals motion and emails to  team re same (0.5); emails w/ team re same (0.2); call w/ B. Kahn re same (0.1); call  w/ D. Abbott re same (0.1); email to D.  Abbott re same (0.1); call w/ A. Cordo re  same (0.2); call w/ R. Coleman re same  (0.1); finalizing retained professionals motion for filing and email to A. Cordo re same (0.3). | 2.10 | 1,228.50 | 33462940 |
| Kim, J. | 02/12/13 | Page check and distribute submission per J. Moessner. | .50 | 132.50 | 33540475 |
| Kim, J. | 02/12/13 | Notebook forwarded emails and memos per J. Moessner. | 2.50 | 662.50 | 33540483 |
| Kim, J. | 02/12/13 | Prepare listserve per L. Peacock. | .30 | 79.50 | 33540512 |
| Kahn, M. | 02/12/13 | Work on retained professionals motion and t/c re: same w/ R.  Coleman and J. Erickson (0.8). Attn to e-mail w/ R. Coleman, J. Sherrett, C. Brod,  H. Zelbo, L. Schweitzer, J. Bromley re: same  (0.3) | 1.10 | 473.00 | 33464983 |
| O'Donohue, A. K | 02/12/13 | Manage docket. | .10 | 43.00 | 33483443 |
| Cheung, S. Y. | 02/12/13 | Circulated monitored docket online. | .30 | 46.50 | 33468141 |
| Sweeney, T. M. | 02/12/13 | Revised Docket and distribute to  attorneys. | .30 | 46.50 | 33468156 |
| Coleman, R. J. | 02/13/13 | Pulling motion (.1) | .10 | 51.00 | 33471935 |
| Zelbo, H. S. | 02/13/13 | Team meeting on claims (partial attendance). | .50 | 565.00 | 33568507 |
| Bromley, J. L. | 02/13/13 | Meeting on litigation issues with J.Moessner, H.Zelbo and team (1.50) (partial attendance). | 1.50 | 1,695.00 | 33615369 |
| Rosenthal, J. A | 02/13/13 | Team meeting regarding claims litigation. | 2.00 | 2,240.00 | 33573704 |
| Schweitzer, L. | 02/13/13 | E/ms S Doody, J Opolsky re case issues (0.2). Team mtg re claims (1.0 partial attendance). Review docs re: case issues  incl f/u t/cs, e/ms re | 1.70 | 1,853.00 | 33524194 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | same (0.5). | | | |
| Moessner, J. | 02/13/13 | Discussions with team re case issues including research points. | .50 | 362.50 | 33604280 |
| Moessner, J. | 02/13/13 | Team meeting re case issues. | 1.90 | 1,377.50 | 33604313 |
| Moessner, J. | 02/13/13 | Follow up from team meeting. | 2.50 | 1,812.50 | 33604335 |
| Croft, J. | 02/13/13 | Calls and emails with K Hailey and R Eckenrod re foreign affiliate issues. | .30 | 214.50 | 33473861 |
| Decker, M. A. | 02/13/13 | Continue work on analysis of available documents. | 2.00 | 1,430.00 | 33600400 |
| Decker, M. A. | 02/13/13 | Team mtg re: claims (partial attendance). | 1.70 | 1,215.50 | 33600422 |
| Decker, M. A. | 02/13/13 | O/c w/Peacock re: protocol. | .80 | 572.00 | 33600447 |
| Decker, M. A. | 02/13/13 | Misc emails re allocation issues. | .50 | 357.50 | 33600466 |
| Decker, M. A. | 02/13/13 | Reviewing document for allocation issues. | 1.00 | 715.00 | 33600482 |
| Opolsky, J. R. | 02/13/13 | Reviewing documents re: case issues (.4);  email to team re: the same (.2); email to L. Schweitzer re: the same (.1); email to S.  Bomhof re: the same (.1). | .80 | 468.00 | 33475964 |
| Heikal, H. A. | 02/13/13 | meeting with H. Zelbo, J. Rosenthal, L. Schweitzer, and J. Bromely and team re claims | 1.60 | 1,216.00 | 33571501 |
| Heikal, H. A. | 02/13/13 | review of case materials to prepare for team call and preparatory work on case issues. | 3.70 | 2,812.00 | 33633645 |
| Reeb, R. | 02/13/13 | Prepare documents relating to wind-down. | .30 | 195.00 | 33523852 |
| Reeb, R. | 02/13/13 | Prepare documents relating to wind-down. | .20 | 130.00 | 33526373 |
| Weiss, E. | 02/13/13 | Collecting prior agreements  (.5); revising agreement (1.8); and reviewing documents (1.2); meeting with L. Schweitzer, J. Rosenthal, L. Peacock, and J.  Moessner (2.0); research on case issues (2.0) | 7.50 | 4,875.00 | 33608780 |
| Peacock, L.L. | 02/13/13 | Preparing for litigating claims (including review of claims, correspondence re: case issues) (10.8); team meeting re: same (2.0). | 12.80 | 9,408.00 | 33530550 |
| Hailey, K. A. | 02/13/13 | Nortel Networks call with A.  Stout, A. Hari, N. Viermani, S. Kohli, V.  Malhotra and emails with J. Ray and J. Bromley re same. | 1.60 | 1,392.00 | 33607029 |
| Erickson, J. | 02/13/13 | Comms J. Roll, J. Kim re case issues | .20 | 74.00 | 33475476 |
| Erickson, J. | 02/13/13 | Database review and support for case issues | .60 | 222.00 | 33475484 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/13/13 | Comms M. Decker, E. Weiss et al. re databases | .20 | 74.00 | 33475495 |
| Uziel, J.L. | 02/13/13 | Emails to L. Schweitzer and J. Bromley re: hearing agenda (0.3); Update case calendar (0.2); T/C with J. Croft re: hearing agenda  (0.1) | .60 | 306.00 | 33589943 |
| Eckenrod, R.D. | 02/13/13 | EM to local counsel re: wind-down  entity issue (.2); review of EMs re:  wind-down entity updates (.1); | .30 | 205.50 | 33480623 |
| Eckenrod, R.D. | 02/13/13 | T/C w/ advisors, client (partial)  and K. Hailey re: tax issues (.5); prep for same (.1) | .60 | 411.00 | 33480624 |
| Wilson-Milne, K | 02/13/13 | Corr w. L. Peacock re case issue | .30 | 195.00 | 33487883 |
| Kim, J. | 02/13/13 | Prepare mediation submission per E.  Weiss. | .30 | 79.50 | 33541009 |
| Kim, J. | 02/13/13 | Send J. Rosenthal and H. Zelbo files for submissions. | .50 | 132.50 | 33541045 |
| Kim, J. | 02/13/13 | Corr. with M. Decker re teams using Nortel notebooks. | .50 | 132.50 | 33541055 |
| Kim, J. | 02/13/13 | Search and organize documents per E. Weiss. | 6.00 | 1,590.00 | 33541102 |
| Kim, J. | 02/13/13 | Add research memos to notebook per J.  Moessner. | .90 | 238.50 | 33541111 |
| O'Donohue, A. K | 02/13/13 | Manage docket. | .10 | 43.00 | 33477059 |
| Roll, J. | 02/13/13 | Searched for documents per J. Erickson (0.5); Prepared team calendar per L. Peacock (0.3); Updated team list serves per L. Peacock (0.2); Prepared materials per J. Moessner (2.1); Corr. w/ M. Decker & J. Kim re Nortel  notebooks (0.2). | 3.30 | 874.50 | 33554710 |
| Cheung, S. Y. | 02/13/13 | Circulated monitored docket online. | .30 | 46.50 | 33479380 |
| Brod, C. B. | 02/14/13 | Telephone calls Schweitzer, Zelbo, Lipner,  Weiss regarding case issues. | 1.00 | 1,130.00 | 33593668 |
| Brod, C. B. | 02/14/13 | Review document (.80); e-mails Schweitzer, Weiss re same (.20). | 1.00 | 1,130.00 | 33593781 |
| Zelbo, H. S. | 02/14/13 | Meeting L. Peacock and J. Moesiner (1.3) and review order (.7) | 2.00 | 2,260.00 | 33572923 |
| Bromley, J. L. | 02/14/13 | Non-working travel to/from DE (50% of 2.00 or 1.00); attend meeting with US Trustee and D.Abbott (3.00); ems Goodmans (.10); ems re: case issues (.20); ems litigation  issues with H.Zelbo, J.Moessner, L.Schweitzer, J.Rosenthal (.50). | 4.80 | 5,424.00 | 33615373 |
| Schweitzer, L. | 02/14/13 | Non-working travel NJ to Delaware (50% of 1.8 or 0.9).  Non-working travel Delaware to NJ (50% of 1.6 or 0.8).   E/ms E Weiss, C Brod & review draft | 2.10 | 2,289.00 | 33524288 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document (0.4). | | | |
| Moessner, J. | 02/14/13 | Meeting with H. Zelbo and L. Peacock re case issues supplemental statement. | 1.30 | 942.50 | 33604389 |
| Moessner, J. | 02/14/13 | Discussions with J. Roll re case materials | .30 | 217.50 | 33604408 |
| Moessner, J. | 02/14/13 | Research relating to case issues. | .50 | 362.50 | 33605125 |
| Moessner, J. | 02/14/13 | Update doc re allocation issues. | .50 | 362.50 | 33605211 |
| Decker, M. A. | 02/14/13 | Emails w/team re: case issues. | .40 | 286.00 | 33576881 |
| Decker, M. A. | 02/14/13 | Reviewing document re case issues and related memo. | 1.60 | 1,144.00 | 33576897 |
| Decker, M. A. | 02/14/13 | Meet w/Peacock and Wilson-Milne to discuss case issues. | 2.00 | 1,430.00 | 33576918 |
| Decker, M. A. | 02/14/13 | Misc emails re case issues. | .40 | 286.00 | 33576927 |
| Decker, M. A. | 02/14/13 | Reviewing documents and related emails re case issues. | .60 | 429.00 | 33576940 |
| Fleming, M. J. | 02/14/13 | Non-working travel to Delaware for hearing (50% of 2.6 or 1.3). | 1.30 | 929.50 | 33601460 |
| Fleming, M. J. | 02/14/13 | Non-working travel from Delaware for hearing (50% of .5 or .3) | .30 | 214.50 | 33601567 |
| Fleming, M. J. | 02/14/13 | Prepared for and attended hearing. | 3.80 | 2,717.00 | 33601587 |
| Britt, T. J. | 02/14/13 | Comm. w/ Marla Decker re: document and data issues. | .50 | 325.00 | 33597880 |
| Britt, T. J. | 02/14/13 | Comm. w/Kathy Schultea, Lauren Peacock, Emily Weiss re data and document issues. | .40 | 260.00 | 33608161 |
| Reeb, R. | 02/14/13 | Prepare documents relating to wind-down. | 2.30 | 1,495.00 | 33526375 |
| Reeb, R. | 02/14/13 | Call regarding wind-down w/ K. Hailey and R. Eckenrod. | .80 | 520.00 | 33526377 |
| Weiss, E. | 02/14/13 | Research re: case issues (4.6); reading materials (2.7) | 7.30 | 4,745.00 | 33608759 |
| Peacock, L.L. | 02/14/13 | Meeting regarding submission with J. Moessner and H. Zelbo (1.3) and follow-up regarding same (0.2); meeting regarding organization and IP issues with M. Decker and K. Wilson-Milne (2.0); coordinating case issues (6.3). | 9.80 | 7,203.00 | 33530183 |
| Hailey, K. A. | 02/14/13 | Nortel Weekly call - updates with R. Eckenrod, A. Stout, L. Guerra, R. Reeb (0.8); Emails and t/cs with A. Stout, R. Reeb, R. Eckenrod and local counsel re winddowns (1.9). | 2.70 | 2,349.00 | 33607517 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/14/13 | Comms M. Decker, E. Weiss et al. re case issues | .10 | 37.00 | 33485845 |
| Eckenrod, R.D. | 02/14/13 | t/c with client, K. Hailey and R. Reeb re wind-down | .80 | 548.00 | 33480618 |
| Wilson-Milne, K | 02/14/13 | Meeting w L. Peacock and M Decker re IP issues and claims (2); background reading on mediation and case issues (3.5); including comms B. Cibbon. | 5.50 | 3,575.00 | 33487921 |
| Kim, J. | 02/14/13 | Prepare new member materials for K.  Wilson-Milne per L. Peacock. | 1.50 | 397.50 | 33541324 |
| Kim, J. | 02/14/13 | Prepare additional materials per J. Rosenthal. | .50 | 132.50 | 33541575 |
| Kim, J. | 02/14/13 | Notebook correspondence and memos to the notebook. | 1.50 | 397.50 | 33541614 |
| Roll, J. | 02/14/13 | Prepare books of case materials per J. Moessner (2.2); prepare binders and minibooks per L. Peacock (0.4);  prepare team calendar per L. Peacock (3.3);  prepare minibook per K. Wilson-Milne (0.8);  pull letter per K. Wilson-Milne  (0.1); correspondence w/ L. Peacock re LRD agreements (0.3); email team for workstream updates & correspondence w. M. Fleming re same (0.3). | 7.40 | 1,961.00 | 33561491 |
| Cheung, S. Y. | 02/14/13 | Circulate monitored docket online. | .50 | 77.50 | 33488701 |
| Brod, C. B. | 02/15/13 | Review document (.30); conference E. Weiss (.20); telephone call and conference L. Schweitzer (.30). | .80 | 904.00 | 33594585 |
| Brod, C. B. | 02/15/13 | Conference L. Schweitzer, E. Weiss, L. Lipner re case issues (.30);  consider status and communications (.30). | .60 | 678.00 | 33594665 |
| Zelbo, H. S. | 02/15/13 | Work on allocation form issues. | .50 | 565.00 | 33573428 |
| Bromley, J. L. | 02/15/13 | Comms on case isues with H. Zelbo, others (1.50); ems prep for March 7 hearing prep and brief with H. Zelbo, L. Schweitzer, J. Moessner, L. Peacock, J. Rosenthal (.80); tc Pasquierllo (Goodmans) on March 7 and other issues (.50). | 2.80 | 3,164.00 | 33544506 |
| Schweitzer, L. | 02/15/13 | Conf H. Zelbo re hearing prep (0.2).  Work on NDA (0.3).  Conf C. Brod re Nortel strategy issues (0.2).  E/ms S. Bomhof re allocation  filings (0.1).  J. Opolsky e/ms re E&Y (0.1). | .90 | 981.00 | 33524626 |
| Chotiros, K. | 02/15/13 | Call w L. Peacock re matter background. | .80 | 588.00 | 33576738 |
| Moessner, J. | 02/15/13 | Email corr. w/Team re case issues. | .80 | 580.00 | 33500076 |
| Moessner, J. | 02/15/13 | T/c with A. Slavens (Torys) regarding  review of | .20 | 145.00 | 33500082 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pleadings. | | | |
| Moessner, J. | 02/15/13 | Review pleadings for allocation issues. | 1.60 | 1,160.00 | 33500089 |
| Moessner, J. | 02/15/13 | Email correspondence re: professional. | .20 | 145.00 | 33500101 |
| Croft, J. | 02/15/13 | Emails with R. Eckenrod, A. Stout (NNI). | .20 | 143.00 | 33496813 |
| Decker, M. A. | 02/15/13 | Call w/T. Britt and E. Weiss re: case issue (1.2) and reviewing related presentations and agreements; drafting emails. (2.8) | 4.00 | 2,860.00 | 33578644 |
| Decker, M. A. | 02/15/13 | Emails w/team re: case issues. | 1.00 | 715.00 | 33578678 |
| Opolsky, J. R. | 02/15/13 | Review research re: case issues (.3); email to L. Schweitzer re:  professional retention (.2); emails to S. Bomhof (Torys) re: CCAA proceedings (.2); drafting notice re: professional retention (.1). | .80 | 468.00 | 33514117 |
| Britt, T. J. | 02/15/13 | Review of document and data retention materials (1.4. Comm. w/ Marla Decker re: same (.2).  Call w/Kathy Schultea re document issues (.50). Call w/ Marla Decker  and Emily Weiss re: document issue (1.2). | 3.30 | 2,145.00 | 33598284 |
| Heikal, H. A. | 02/15/13 | Review of agreements for case issue. | 1.30 | 988.00 | 33592421 |
| Weiss, E. | 02/15/13 | Revising chart re allocation issue (.4); Meeting with C. Broad re confidentiality agreement (.1); Revising confidentiality agreement (1.0); TC with J. Kim re working party list (.1); Sending emails re contacts for working party list (.1); Research for supplemental brief (2.6); TC with M. Decker and T. Britt re document retention (1.2) | 5.50 | 3,575.00 | 33608876 |
| Peacock, L.L. | 02/15/13 | Preparing for litigation phase (6.7); call w/ K. Chotiros re: staffing (0.8) | 7.50 | 5,512.50 | 33530209 |
| Hailey, K. A. | 02/15/13 | Various emails with local counsel, R. Reeb, R.Eckenrod and A.Stout (NNI) re subsidiary winddowns. | .60 | 522.00 | 33605940 |
| Erickson, J. | 02/15/13 | Database review and support for case issues  (.30). | .30 | 111.00 | 33497342 |
| Erickson, J. | 02/15/13 | Comms M. Decker re case issues (.30). | .30 | 111.00 | 33497348 |
| Uziel, J.L. | 02/15/13 | Update case calendar (0.3); Send same to team. (0.1) | .40 | 204.00 | 33590398 |
| Eckenrod, R.D. | 02/15/13 | EM to client re: documentation | .50 | 342.50 | 33489548 |
| Eckenrod, R.D. | 02/15/13 | EMs to client re: wind-down entities | .10 | 68.50 | 33489550 |
| Wilson-Milne, K | 02/15/13 | Review mediation and other background  materials | 6.00 | 3,900.00 | 33498495 |
| Kim, J. | 02/15/13 | Prepare new member materials and give access  to | 1.50 | 397.50 | 33541819 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litdrives. | | | |
| O'Donohue, A. K | 02/15/13 | Manage docket. | .20 | 86.00 | 33539204 |
| Roll, J. | 02/15/13 | Prepar binders and minibooks per L. Peacock (1.5); prepare team calendar per L. Peacock (0.5); copy and scan LRD agreements and correspondence w/ L. Peacock and H. Heikai re same (1.5); update litigator's handbook 0.5). | 4.00 | 1,060.00 | 33561976 |
| Whatley, C. | 02/15/13 | Docket papers received. | .80 | 124.00 | 33511156 |
| Cheung, S. Y. | 02/15/13 | Circulate monitored docket online. | .30 | 46.50 | 33521844 |
| Zelbo, H. S. | 02/16/13 | Emails w/team re allocation issues. | .30 | 339.00 | 33573476 |
| Bromley, J. L. | 02/16/13 | Ems re: hearing issues with L. Schweitzer and H. Zelbo (.20). | .20 | 226.00 | 33544495 |
| Peacock, L.L. | 02/16/13 | Reading materials to prepare for case issue. | 2.80 | 2,058.00 | 33530244 |
| Wilson-Milne, K | 02/16/13 | Review research re case issue. | 2.00 | 1,300.00 | 33497877 |
| Zelbo, H. S. | 02/17/13 | Work on allocation forum brief. | 1.00 | 1,130.00 | 33574994 |
| Moessner, J. | 02/17/13 | Email re scheduling submissions to H. Zelbo. | .20 | 145.00 | 33500117 |
| Weiss, E. | 02/17/13 | Reviewing emails re applications | 1.50 | 975.00 | 33608882 |
| Peacock, L.L. | 02/17/13 | Reading materials to prepare for allocation filing. | 2.80 | 2,058.00 | 33530261 |
| Zelbo, H. S. | 02/18/13 | Work on allocation brief. | 1.00 | 1,130.00 | 33578244 |
| Bromley, J. L. | 02/18/13 | Ems with H. Zelbo, L. Schweitzer, J. Rosenthal, J. Moessner, L. Peacock on brief and March 7 hearing issues (.60). | .60 | 678.00 | 33544442 |
| Schweitzer, L. | 02/18/13 | H. Zelbo e/ms re Ct submission (0.3). | .30 | 327.00 | 33524729 |
| Moessner, J. | 02/18/13 | Review submission and respond to email correspondence related thereto. | .80 | 580.00 | 33500118 |
| Opolsky, J. R. | 02/18/13 | Review of pleadings in foreign proceeding. | .50 | 292.50 | 33544539 |
| Reeb, R. | 02/18/13 | Call to discuss subsidiary wind-down. | .50 | 325.00 | 33526388 |
| Weiss, E. | 02/18/13 | Editing working party list (.5); Editing chart re professionals (.2); Creating chart re retained applications (1.0) | 1.70 | 1,105.00 | 33608912 |
| Peacock, L.L. | 02/18/13 | Reading materials for protocol supplemental submission (2.8); correspondence re: case issues allocation issues regarding staffing and next steps (.5). | 3.30 | 2,425.50 | 33530271 |
| Zelbo, H. S. | 02/19/13 | Work on brief re: case issues. | 2.00 | 2,260.00 | 33578555 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 02/19/13 | J. Bromley, H. Zelbo, J. Moessner e/ms re allocation issues (0.3). J. Ray (NNI) e/ms re case matters (0.3). | .60 | 654.00 | 33595566 |
| Herrington, D. | 02/19/13 | Emails and call re preparation for mediation re: litigation issues. | .50 | 467.50 | 33512351 |
| Chotiros, K. | 02/19/13 | Reviewed background materials; meeting w team. | 1.50 | 1,102.50 | 33577957 |
| Moessner, J. | 02/19/13 | Review allocation issues. | .30 | 217.50 | 33513705 |
| Moessner, J. | 02/19/13 | Review and respond to email correspondence re: brief | .50 | 362.50 | 33513720 |
| Moessner, J. | 02/19/13 | Research for and drafting of brief. | 3.40 | 2,465.00 | 33513727 |
| Moessner, J. | 02/19/13 | Email correspondence with K. Wilson-Milne re discovery. | .40 | 290.00 | 33513758 |
| Moessner, J. | 02/19/13 | Research and drafting of allocation supplemental submission. | .50 | 362.50 | 33513970 |
| Moessner, J. | 02/19/13 | Team meeting (M. Decker, J. Erickson (partial attendance), J. Moessner, K. Klein (partial attendance), L. Peacock, S. Reents (partial attendance), E. Weiss, K. Wilson-Milne (partial attendance)) re case issues. | 2.00 | 1,450.00 | 33514015 |
| Moessner, J. | 02/19/13 | Follow up meeting with M. Decker, L. Peacock and J. Moessner re allocation issues. | .80 | 580.00 | 33514038 |
| Moessner, J. | 02/19/13 | Meeting with L. Peacock re case issue. | .30 | 217.50 | 33514047 |
| Moessner, J. | 02/19/13 | Email correspondence re discovery preparation. | .30 | 217.50 | 33514053 |
| Croft, J. | 02/19/13 | Call with R. Eckenrod, K. Hailey and J. Bromley re foreign affiliate (.3); prep for same (.2); reviewing letters re same (.2). | .70 | 500.50 | 33507374 |
| Fleming, M. J. | 02/19/13 | Emails re: staffing meeting. | .10 | 71.50 | 33580714 |
| O'Keefe, P. | 02/19/13 | Search for precedent as per E. Weiss (1.90) Circulate files related to same (.10) | 2.00 | 640.00 | 33515020 |
| Opolsky, J. R. | 02/19/13 | Review of pleadings in CCAA proceedings (.5); emails to L. Schweitzer and S. Bomhof (Torys) re: the same (.5); review documents re: professional retention (.1); email L. Schweitzer re: the same (.1). | 1.20 | 702.00 | 33544558 |
| Klein, K.T. | 02/19/13 | Team meeting (partial attendance) with M. Decker, J. Erickson (partial attendance), J. Moessner, L. Peacock, S. Reents (partial attendance), E. Weiss, K. Wilson-Milne (partial attendance) regarding case issues (1.9); review | 2.30 | 1,495.00 | 33502483 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents in preparation for same (.4) | | | |
| Weiss, E. | 02/19/13 | Emails re protocol models (.1); Reviewing emails re doc retention (.7); Revising re retained applications (.3); Revising chart re professionals (.3); Research for supplemental brief (2.5); Team meeting (M. Decker, J. Erickson (partial attendance), J. Moessner,  K. Klein, L. Peacock, S. Reents (partial attendance), E. Weiss, K. Wilson-Milne (partial attendance) regarding case issues (discovery planning) (2.0) + follow up work re same (.8); Reviewing case issues (.5) | 7.20 | 4,680.00 | 33609088 |
| Peacock, L.L. | 02/19/13 | Prep for team meeting regarding discovery issues (.8); Team meeting (M. Decker, J. Erickson (partial attendance), J. Moessner,  K. Klein, L. Peacock, S. Reents (partial attendance), E. Weiss, K. Wilson-Milne (partial attendance)) regarding case issues (2.0)and follow-up regarding same (.8); follow up with M. Decker + J. Moessner regarding IP case issues (.2); emails  regarding order and review order regarding allocation case issues and discussion of same with J. Moessner  (.2); drafting / editing of brief (4.0). | 8.00 | 5,880.00 | 33530342 |
| Hailey, K. A. | 02/19/13 | Foreign affiliate call with R. Eckenrod, J. Croft, J. Bromley (.3) and emails re same (.7);  various emails with A. Stout (NNI), local counsel re subsidiary winddowns (1.00). | 2.00 | 1,740.00 | 33606124 |
| Erickson, J. | 02/19/13 | Comms. M. Decker and E. Weiss re: case issues (.4) and document review re: same. (1.2) | 1.60 | 592.00 | 33510397 |
| Erickson, J. | 02/19/13 | Team meeting (M. Decker, J. Erickson (partial attendance) J. Moessner, K. Klein, L.  Peacock, S. Reents (partial attendance), E.  Weiss, K. Wilson-Milne (partial attendance))  regarding case issues (discovery planning). | 2.00 | 740.00 | 33510429 |
| Erickson, J. | 02/19/13 | Coordinate document upload per K. Wilson-Milne. | .40 | 148.00 | 33510444 |
| Uziel, J.L. | 02/19/13 | Update case calendar (0.1); Email same to J. Ray (NNI) (0.1) | .20 | 102.00 | 33591002 |
| Eckenrod, R.D. | 02/19/13 | EMs to client re: wind-down entities | .50 | 342.50 | 33528636 |
| Wilson-Milne, K | 02/19/13 | Team meeting (M. Decker, J. Erickson (partial attendance), J. Moessner, K. Klein, L. Peacock, S. Reents (partial attendance), E. Weiss, K. Wilson-Milne (partial attendance) regarding case issues (1.9); prep re same (0.1) | 2.00 | 1,300.00 | 33507446 |
| Kim, J. | 02/19/13 | Search and send to transaction documents  per K. | .50 | 132.50 | 33542013 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Chotiros. | | | |
| Kim, J. | 02/19/13 | Arrange Pleadings on litdrive. | .60 | 159.00 | 33542017 |
| Kim, J. | 02/19/13 | Give access to litdrives to new members and send K. Chotiros mediation submissions. | .30 | 79.50 | 33542030 |
| Kim, J. | 02/19/13 | Prepare and send submissions to K. Wilson-Milne. | .70 | 185.50 | 33542035 |
| Kim, J. | 02/19/13 | Notebook pleadings onto notebook. | 2.30 | 609.50 | 33542042 |
| O'Donohue, A. K | 02/19/13 | Manage docket. | .10 | 43.00 | 33515127 |
| Whatley, C. | 02/19/13 | Docket papers received. | .30 | 46.50 | 33532475 |
| Cheung, S. Y. | 02/19/13 | Circulate monitored docket online. | .50 | 77.50 | 33530970 |
| Sweeney, T. M. | 02/19/13 | Revise USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 33510061 |
| Zelbo, H. S. | 02/20/13 | Work on allocation brief; review prior submissions; review documents. | 3.00 | 3,390.00 | 33578593 |
| Bromley, J. L. | 02/20/13 | Ems with H. Zelbo, L. Schweitzer, J. Rosenthal, J. Moessner, L. Peacock on brief and hearing (.60). | .60 | 678.00 | 33543836 |
| Bromley, J. L. | 02/20/13 | Meeting on litigation issues and discussion of same with J. Ray (NNI) (.80) | .80 | 904.00 | 33543882 |
| Bromley, J. L. | 02/20/13 | Ems H. Zelbo, L. Schweitzer, J. Rosenthal, L. Peacock re brief and March 7 hearing issues (.70). | .70 | 791.00 | 33544025 |
| Schweitzer, L. | 02/20/13 | T/c J. Schiffrin, E.Weiss re case issue (0.2). | .20 | 218.00 | 33613806 |
| Moessner, J. | 02/20/13 | Email correspondence with H. Zelbo re case issues. | .80 | 580.00 | 33521006 |
| Moessner, J. | 02/20/13 | Research for and drafting of court filing. | .70 | 507.50 | 33521016 |
| Moessner, J. | 02/20/13 | Research and drafting of court filing. | 6.00 | 4,350.00 | 33521081 |
| Croft, J. | 02/20/13 | Call with R. Eckenrod, C. Brown (NNI), A Stout (NNI) (.2); prep for and follow-up re same (.2). | .40 | 286.00 | 33520072 |
| Croft, J. | 02/20/13 | Emails with L. Peacock, M. Decker, J. Moesner re case issue. | .20 | 143.00 | 33520077 |
| Opolsky, J. R. | 02/20/13 | Emails to S. Bomhoff (Torys) re: foreign proceedings (.1); emails to L. Schweitzer re: the same (.2); comms w/ L. Schweitzer, A. Slavens (Torys) and S. Kukulowicz (FMC) re: the same (.5). | .80 | 468.00 | 33595573 |
| Klein, K.T. | 02/20/13 | Correspondence with team regarding case issues (.2); review documents regarding same (.3) | .50 | 325.00 | 33516060 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 02/20/13 | Prepare documents relating to subsidiary wind-down. | .30 | 195.00 | 33526422 |
| Weiss, E. | 02/20/13 | Reviewing emails re cloning of applications (1.5); Reviding document (3); TC with L. Schweitzer re agreement (.3); Revising agrement (1.3); Drafting memo (1.5) | 4.90 | 3,185.00 | 33609034 |
| Peacock, L.L. | 02/20/13 | Correspondence regarding motion, call with J. Moessner, emails to/from foreign counsel (.8); correspondence regarding professionals (.5). Prep for discovery and coordination (4.5). Editing allocation submission (3.2). | 9.00 | 6,615.00 | 33530391 |
| Hailey, K. A. | 02/20/13 | Comms re subsidiary issues with R. Eckenrod, S. Gibbons (Nortel) and A. Stout (NNI) (1.00); various emails with A. Stout, R. Reeb, R. Eckenrod and local counsel re subsidiary winddowns (3.50). | 4.50 | 3,915.00 | 33608241 |
| Erickson, J. | 02/20/13 | Review documents re case issues and comms E. Weiss re same. | .30 | 111.00 | 33521945 |
| Erickson, J. | 02/20/13 | Case management and comms S. Reents re same. | .30 | 111.00 | 33521954 |
| Erickson, J. | 02/20/13 | Assistance with data inquiries from K. Wilson-Milne | .30 | 111.00 | 33521959 |
| Uziel, J.L. | 02/20/13 | Review hearing agenda (0.3); Email to J. Moessner re: same (0.1) | .40 | 204.00 | 33591343 |
| Eckenrod, R.D. | 02/20/13 | t/c with client re: subsidiary issues wind-down entity (.3); EM to client re: subsidiary wind-down entity (.2) | .50 | 342.50 | 33528643 |
| Eckenrod, R.D. | 02/20/13 | EM to local advisor re: subsidiary wind-down entity (.1); EM to J. Kim re: cases (.1); t/c w/ J. Croft and client re: entity status (.3) | .50 | 342.50 | 33528644 |
| Wilson-Milne, K | 02/20/13 | Corr with M. Decker, J. Moessner and L. Peacock re: allocation issue (.5); review for allocation issue (2); corr with M. Decker, J. Kim, E. Weiss, J. Zhou and J. Seerey re case issues (1); review of internal files (2); research case issue (2.5); collect distribution agreements and corr w L Peacock and J Moessner re same (1); review list of allocation issue and corr w L Peacock re same (3) | 12.00 | 7,800.00 | 33522146 |
| Kim, J. | 02/20/13 | Organize electronic database per J. Moessner. | .50 | 132.50 | 33557658 |
| Kim, J. | 02/20/13 | Organize electronic database per L. Peacock. | .40 | 106.00 | 33557665 |
| Kim, J. | 02/20/13 | Prepare briefs per K. Wilson-Milne. | 2.00 | 530.00 | 33557681 |
| Kim, J. | 02/20/13 | Search for documents per J. Moessner. | .80 | 212.00 | 33557757 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 02/20/13 | Organize allocation protocol pleadings and correspondence with J. Moessner re same (0.4); correspondence with K. Wilson-Milne (1.3); search docket for escrow agreement per J. Moessner and correspondence with J. Croft re same (0.4); update team calendar (0.1). | 2.20 | 583.00 | 33562729 |
| Whatley, C. | 02/20/13 | Docket papers received. | .30 | 46.50 | 33532520 |
| Cheung, S. Y. | 02/20/13 | Circulate monitored docket online. | .50 | 77.50 | 33542492 |
| Angrand, A. | 02/20/13 | Revise docket in USCA/3rd Cir. | .30 | 46.50 | 33522090 |
| Schweitzer, L. | 02/20/13 | e/ms re foreign proceeding (0.1). | .10 | 109.00 | 33614277 |
| Bromley, J. L. | 02/20/13 | Ems J.Croft, K. Hailey, others re case issue. (30). | .30 | 339.00 | 33544033 |
| Schweitzer, L. | 02/20/13 | M Decker e/ms re case issues (0.3). | .30 | 327.00 | 33614255 |
| Kahn, M. | 02/21/13 | Drafting retained professionals motion and comms re same w/  J. Sherrett and R. Coleman (0.4). | .40 | 172.00 | 33784277 |
| Bromley, J. L. | 02/21/13 | Ems with litigation team (J. Moessner, H. Zelbo, L. Peacock, L. Schweitzer, others) on issues relating to March 7  hearing (.70). | .70 | 791.00 | 33543746 |
| Schweitzer, L. | 02/21/13 | T/c J. Ray, T. Ross, M. Decker, etc. re  discovery issues (0.8).  T/cs M. Decker re  same (0.3). T/c D. Abbott (0.3). | 1.40 | 1,526.00 | 33597024 |
| Forrest, N. | 02/21/13 | T/c and emails re case issue. | .40 | 348.00 | 33532249 |
| Chotiros, K. | 02/21/13 | Review materials for case issue. | .30 | 220.50 | 33599136 |
| Moessner, J. | 02/21/13 | Email correspondence with team re case issue. | .50 | 362.50 | 33532890 |
| Moessner, J. | 02/21/13 | Meeting w/ M. Decker, K. Klein, L. Peacock, E. Weiss to prepare for t/c with client. | .50 | 362.50 | 33532904 |
| Moessner, J. | 02/21/13 | T/c with M. Decker, K. Klein, L. Peacock, E. Weiss and L. Schwietzer re: client issue | .80 | 580.00 | 33532915 |
| Moessner, J. | 02/21/13 | Follow up to t/c with client. | .60 | 435.00 | 33532925 |
| Moessner, J. | 02/21/13 | Revise case document. | 4.00 | 2,900.00 | 33534220 |
| Moessner, J. | 02/21/13 | Review case documents and materials.. | .30 | 217.50 | 33534222 |
| Opolsky, J. R. | 02/21/13 | Email A. Slavens (Torys) re: CCAA proceeding. | .10 | 58.50 | 33596622 |
| Heikal, H. A. | 02/21/13 | Review of agreements (1.50) call with K. Wilson-Milne re case issue (.20) | 1.70 | 1,292.00 | 33571470 |
| Klein, K.T. | 02/21/13 | Team meeting with M. Decker, J. Moessner, L. Peacock, E. Weiss, L. Schweitzer(partial attendance) regarding case issues, including call to | 1.70 | 1,105.00 | 33523419 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | client re: same (1.3); review document and correspondence with team re: same (.4) | | | |
| Reeb, R. | 02/21/13 | Prepare documents relating to subsidiary wind-down. | .30 | 195.00 | 33605590 |
| Weiss, E. | 02/21/13 | Preparation for call with client re applications and documents (.8); TC with client re applications and documents (.8); Meeting with L. Peacock, M. Decker, L. Schweitzer, J. Moessner, K. Klein re documents (.5); Emails re confidentiality agreement (.3); Emails re document retention (.3) | 2.70 | 1,755.00 | 33609010 |
| Peacock, L.L. | 02/21/13 | Team meeting w/ K. Klein, J. Mossner, M. Decker, E. Weiss regarding case issue (.5) T/c w/ Nortel, L. Schweitzer, M. Decker, K. Klein, J. Moessner, E. Weiss re: same (.8). Review and editing submission and correspondence with J. Moessner regarding same (4.0). Prep for litigation phase (1.7). Call with M. Kennedy and A. Taylor (both Chilmark) and M. Decker regarding case issue and follow-up regarding same (2.2). | 9.40 | 6,909.00 | 33531904 |
| Hailey, K. A. | 02/21/13 | Various emails with A. Stout (NNI), R. Reeb, R. Eckenrod and local counsel re subsidiary winddowns (2.50); conf. call re subsidiary winddowns (1.00). | 3.50 | 3,045.00 | 33608568 |
| Erickson, J. | 02/21/13 | Database review and support for case issues. | .50 | 185.00 | 33530274 |
| Erickson, J. | 02/21/13 | Case management and comms S. Reents re same. | .30 | 111.00 | 33530280 |
| Erickson, J. | 02/21/13 | Assistance with data inquiries from H. Heikal | .10 | 37.00 | 33530285 |
| Erickson, J. | 02/21/13 | Database management and comms with vendor, per L. Peacock | .60 | 222.00 | 33530386 |
| Uziel, J.L. | 02/21/13 | Review hearing agenda (0.1); Email to J. Moessner re: hearing agenda (0.1) | .20 | 102.00 | 33591862 |
| Eckenrod, R.D. | 02/21/13 | Correspondence re: subsidiary issues | .20 | 137.00 | 33528656 |
| Gurgel, M.G. | 02/21/13 | Revised research memo and transmitted to team (3.1); research re case issue (2.2); email to J. Kim & J. Roll (0.1) | 5.40 | 3,510.00 | 33531540 |
| Wilson-Milne, K | 02/21/13 | Review background materials re case issues (2); extensive review of documents re: case issues (7); corr with J Kim re search for recent documents (1.80) | 10.80 | 7,020.00 | 33538862 |
| Kim, J. | 02/21/13 | Search for documents per K.Wilson-Milne re: case issues. | .20 | 53.00 | 33557760 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 02/21/13 | Search for documents per K.Wilson-Milne re: case issues. | 2.50 | 662.50 | 33557761 |
| Kim, J. | 02/21/13 | Collect and index documents per K. Wilson-Milne re: case isues. | 3.90 | 1,033.50 | 33557765 |
| Kim, J. | 02/21/13 | Prepare documents re: case issues for transmission per L. Peacock. | .70 | 185.50 | 33557767 |
| Kim, J. | 02/21/13 | Update working party list per E. Weiss. | .30 | 79.50 | 33557770 |
| Kim, J. | 02/21/13 | Prepare materials for E. Block and D. Xu per L. Peacock. | 1.50 | 397.50 | 33557772 |
| Kim, J. | 02/21/13 | Retrieve documents per J. Moessner. | .10 | 26.50 | 33557773 |
| Kim, J. | 02/21/13 | Prepare index of documents per R. Eckenrod. | 3.50 | 927.50 | 33557775 |
| Roll, J. | 02/21/13 | Searched case files for documents re: case issues per K. Wilson-Milne. | 1.50 | 397.50 | 33562968 |
| Cheung, S. Y. | 02/21/13 | Circulated monitored docket online. | .30 | 46.50 | 33542583 |
| Brod, C. B. | 02/22/13 | Review documents re: case issues (.30); e-mail Weiss re same (.10). | .40 | 452.00 | 33599179 |
| Bromley, J. L. | 02/22/13 | Call with Pisa (Milbank), D.Dunne re: hearing (.40) | .40 | 452.00 | 33543615 |
| Schweitzer, L. | 02/22/13 | J Schiffrin (Maleleschriffne) e/m (0.1). Review new pleadings, correspondence (0.4). J Bromley e/m re subsidiary issues (0.1). | .60 | 654.00 | 33597525 |
| Forrest, N. | 02/22/13 | Read memo and exhibits from L. Streatfield re issue (2.50); review of documents re: case issues (1.0) | 3.50 | 3,045.00 | 33544298 |
| Moessner, J. | 02/22/13 | Reply to H. Zelbo email re case issues. | .30 | 217.50 | 33581347 |
| Moessner, J. | 02/22/13 | T/c with M. Gurgel re case issues. | .20 | 145.00 | 33581612 |
| Moessner, J. | 02/22/13 | Email correspondence re staffing. | .30 | 217.50 | 33581628 |
| Moessner, J. | 02/22/13 | Review memos re case issues. | .50 | 362.50 | 33581665 |
| Fleming, M. J. | 02/22/13 | T/c with M. Kostov re: case issue. | .10 | 71.50 | 33550740 |
| Lipner, L. | 02/22/13 | Correspondence w/K. Wilson-Milne re case issues. | .30 | 205.50 | 33550439 |
| Heikal, H. A. | 02/22/13 | Research re: case issues and related emails to E. Bussigel and L. Van Nuland | 2.20 | 1,672.00 | 33571453 |
| Reeb, R. | 02/22/13 | Prepare documents relating to subsidiary issues. | 1.30 | 845.00 | 33605968 |
| Peacock, L.L. | 02/22/13 | Emails regarding case issues and review of staffing (.4). Emails regarding J. Erickson re: case issues (.3). Emails to/from Nortel regarding | 8.60 | 6,321.00 | 33579944 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discovery call  (.2). Coordination regarding prep for litigation phase and sharing with team (6.5). Call  with M. McDonald regarding case issues and follow-up with emails with J. Erickson regarding same (including review  of documents) (.5).  Call with E. Bussigel  regarding research re: case issues and follow-up regarding same (.2).  Filing Nortel allocation related materials in electronic database. (.5). | | | |
| Hailey, K. A. | 02/22/13 | Various emails with A. Stout, J. Ray, R.  Reeb, R. Eckenrod and local counsel re subsidiary issues winddowns (3.50);  review of subsidiary issues submissions and emails with R. Eckenrod  re same (.60). | 4.10 | 3,567.00 | 33608659 |
| Erickson, J. | 02/22/13 | Database review and support for case issues per L. Peacock | 1.30 | 481.00 | 33540308 |
| Erickson, J. | 02/22/13 | Database management and comms with vendor | .70 | 259.00 | 33540323 |
| Uziel, J.L. | 02/22/13 | Update case calendar (0.2); Email same to  team (0.1); Email to R. Ryan re:  hearing agenda (0.2) | .50 | 255.00 | 33592315 |
| Eckenrod, R.D. | 02/22/13 | EMs to K. Hailey re: wind-down entities | .20 | 137.00 | 33534473 |
| Gurgel, M.G. | 02/22/13 | Legal research re case issues (1.3); call with  J. Moessner re case planning (0.1) | 1.40 | 910.00 | 33588412 |
| Sherrett, J. D. | 02/22/13 | Call w/ D. Abbott re retained professionals motion (0.2); email to  C. Brod re same (0.2). | .40 | 234.00 | 33532954 |
| Wilson-Milne, K | 02/22/13 | Review background materials on case issues (4); corr with L. Peacock and J.  Kim re case issues (1); review documents re: case issues (1). | 6.00 | 3,900.00 | 33550126 |
| Kim, J. | 02/22/13 | Prepare new zip file per K. Klein and L. Peacock. | .30 | 79.50 | 33557783 |
| Kim, J. | 02/22/13 | Contacting attorneys re: case issues & document search re: same per K. Wilson-Milne. | 5.00 | 1,325.00 | 33557785 |
| Kim, J. | 02/22/13 | Prepare materials for E. Block and D. Xu. | 1.50 | 397.50 | 33557790 |
| Roll, J. | 02/22/13 | Updated team calendar (0.4); updated electronic database (0.2). | .60 | 159.00 | 33563067 |
| Whatley, C. | 02/22/13 | Docketed papers received. | .80 | 124.00 | 33542473 |
| Cheung, S. Y. | 02/22/13 | Circulated monitored docket online. | .30 | 46.50 | 33542668 |
| Schweitzer, L. | 02/22/13 | S Bomhof, J Opolsky e/ms re case issue (0.1). | .10 | 109.00 | 33619386 |
| Zelbo, H. S. | 02/23/13 | Work on brief re: case issues. | 1.50 | 1,695.00 | 33578840 |
| Peacock, L.L. | 02/23/13 | Coordination with J. Moessner regarding | .10 | 73.50 | 33537277 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | submission re: case issues. | | | |
| Eckenrod, R.D. | 02/23/13 | EMs to local advisors and K. Hailey re: wind-down entities | .60 | 411.00 | 33582144 |
| Zelbo, H. S. | 02/24/13 | Work on brief re: case issues. | 2.00 | 2,260.00 | 33599550 |
| Moessner, J. | 02/24/13 | T/c with H. Zelbo re submission and research re: case issues. | .70 | 507.50 | 33567909 |
| Moessner, J. | 02/24/13 | Email correspondence with H. Zelbo re submission. | .20 | 145.00 | 33567939 |
| Peacock, L.L. | 02/24/13 | Reviewing draft submission. | .50 | 367.50 | 33547542 |
| Wilson-Milne, K | 02/24/13 | Review background re: case issues data and calculations | 3.50 | 2,275.00 | 33550143 |
| Block, E. | 02/24/13 | Review background materials re: case issues. | 2.00 | 860.00 | 33580289 |
| Brod, C. B. | 02/25/13 | E-mails Schweitzer re: case issues (.20); e-mails re: case issue (.10); e-mails Lipner, Schweitzer (.10). | .40 | 452.00 | 33599448 |
| Zelbo, H. S. | 02/25/13 | Matters relating to case issues. | 4.00 | 4,520.00 | 33599682 |
| Bromley, J. L. | 02/25/13 | Ems litigation issues and draft submission  with H. Zelbo, J. Rosenthal, L. Schweitzer, J. Moessner, L. Peacock (.50) | .50 | 565.00 | 33618170 |
| Schweitzer, L. | 02/25/13 | L Lipner e/ms re case issue (0.2).  J Sherrett e/m re fee app (0.1). N Forrest, etc. e/m re 3d  party subpoena (0.1).  J Pasquariello e/m re case issues (0.1).  Work on submission  (0.5).  T/cs H Zelbo re same (0.3).  E/ms J  Moessner re same (0.2). | 1.50 | 1,635.00 | 33561826 |
| Chotiros, K. | 02/25/13 | Reviewed documents re: case issues | 2.50 | 1,837.50 | 33600846 |
| Moessner, J. | 02/25/13 | Revise Supplemental Submission to court. | 2.30 | 1,667.50 | 33567758 |
| Moessner, J. | 02/25/13 | Team meeting re: case issues (partial participant). | 1.40 | 1,015.00 | 33567788 |
| Moessner, J. | 02/25/13 | Revise Submission and  circulate to co-counsel. | 1.00 | 725.00 | 33567861 |
| Decker, M. A. | 02/25/13 | Team meeting re case issues. | 2.00 | 1,430.00 | 33602607 |
| Decker, M. A. | 02/25/13 | Team meeting re: case issues. | 1.00 | 715.00 | 33602622 |
| Decker, M. A. | 02/25/13 | Emails re: case issues. | 1.00 | 715.00 | 33602668 |
| Decker, M. A. | 02/25/13 | Work on documents re: case issues. | 2.50 | 1,787.50 | 33602694 |
| Decker, M. A. | 02/25/13 | Call/emails re: case issues with E. Block. | .50 | 357.50 | 33602719 |
| Fleming, M. J. | 02/25/13 | T/c with M. Kostov. | .10 | 71.50 | 33572323 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 02/25/13 | Reviewed draft document (1); Correspondence re same w/L. Schweitzer and C. Brod (.7). | 1.70 | 1,164.50 | 33550501 |
| Opolsky, J. R. | 02/25/13 | Attending hearing (2.8); call w/ M. Kostor re: epiq invoice (.2); reviewing and revising pleadings re: foreign proceedings (.6); t/c w/ K. Ponder (NNI) and M. Kostov re:  professional retention (.4); non-working  travel time (2 hours at 50% = 1 hour). | 5.00 | 2,925.00 | 33599248 |
| Britt, T. J. | 02/25/13 | Comm. w/ James Croft, Anexandra O'Donohue re: agenda items. | .30 | 195.00 | 33580810 |
| Heikal, H. A. | 02/25/13 | Coordination meeting for team with L. Peacock, K. Klein, and M. Decker, E. Block and D. Xu. | 1.00 | 760.00 | 33571308 |
| Heikal, H. A. | 02/25/13 | Meeting with team re: case issues with L. Peacock, K. Klein, J.  Moessner, E. Weiss, M. Gurgel, K. Wilson-Milne, E. Block and M.  Decker. | 1.50 | 1,140.00 | 33571314 |
| Heikal, H. A. | 02/25/13 | draft memo re case issues | 1.20 | 912.00 | 33571354 |
| Klein, K.T. | 02/25/13 | Team meeting re: case issues overview w/ M. Decker, L. Peacock, H. Heikal, E. Blcok and D. Xu (1.0). Team meeting w/ L. Peacock, M. Decker, E. Block, H. Heikal, E. Weiss, J. Moessner, K. Wilson-Milne + M. Gurgel re: case issues (1.8). | 2.80 | 1,820.00 | 33542015 |
| Reeb, R. | 02/25/13 | Prepare documents relating to subsidiary issues. | 1.80 | 1,170.00 | 33606604 |
| Weiss, E. | 02/25/13 | Partial attendance at team meeting with L. Peacock, M. Decker, M. Gurgel, K. Wilson-Milne, E. Block, J. Moessner, K. Klein, H. Heikal. | .30 | 195.00 | 33609107 |
| Peacock, L.L. | 02/25/13 | Prep for meeting (.3); Nortel meeting re: case issues (1.0); followed by team meeting of team regarding same (2.0); call with  M. Decker regarding case issues  (.2); call with K. Chotrios regarding case issues (.2). | 3.70 | 2,719.50 | 33547605 |
| Hailey, K. A. | 02/25/13 | Various emails with local counsel, A. Stout,  R. Eckenrod, R. Reeb, local counsel re subsidiary issues and review of documents  re same. | 1.20 | 1,044.00 | 33598354 |
| Erickson, J. | 02/25/13 | Database review and support for case issues per M. Decker | 1.00 | 370.00 | 33548050 |
| Erickson, J. | 02/25/13 | Assistance with data inquiries from K. Wilson-Milne | .10 | 37.00 | 33548059 |
| Erickson, J. | 02/25/13 | Database management and comms with vendor and V. Lashay | .70 | 259.00 | 33548069 |
| Gurgel, M.G. | 02/25/13 | Team meeting (2.0); Revised objection  and drafted document requests (1.7) | 3.70 | 2,405.00 | 33589760 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M. N. | 02/25/13 | Coordinate w M. Fleming and L. Schweitzer re transfer of documents (.2); call w J. Opolsky re transition (.2) | .40 | 234.00 | 33543573 |
| Wilson-Milne, K | 02/25/13 | Meeting w L Peacock, M. Decker + other team members re professionals and document collection (2.0)  preparation for same (1.0). | 3.00 | 1,950.00 | 33550181 |
| Wilson-Milne, K | 02/25/13 | Review of documents re: case issues (4.5); corr with J Kim re asset sale and review of same (1) | 5.50 | 3,575.00 | 33550207 |
| Kim, J. | 02/25/13 | Provide bluebook citation per J. Moessner. | .50 | 132.50 | 33563818 |
| Kim, J. | 02/25/13 | Search for document per J. Moessner. | 1.00 | 265.00 | 33563819 |
| Kim, J. | 02/25/13 | Update listserve to add team member. | .10 | 26.50 | 33564015 |
| Kim, J. | 02/25/13 | Add memos to electronic database per J. Opolsky. | 1.50 | 397.50 | 33564023 |
| Kim, J. | 02/25/13 | Index and organize NDAs per K. Wilson-Milne. | 5.00 | 1,325.00 | 33564097 |
| Kim, J. | 02/25/13 | Electronic database memos and correspondence per J.  Moessner. | .30 | 79.50 | 33564110 |
| O'Donohue, A. K | 02/25/13 | Review Chp. 11 docket. | .10 | 43.00 | 33549814 |
| Roll, J. | 02/25/13 | Searched for document per  J. Moessner. | .50 | 132.50 | 33591707 |
| Block, E. | 02/25/13 | Review background case materials (1.3); attend team meetingre: case issues with L. Peacock, M. Decker, K. Klein, H.  Heikal, and D. Xu (1.0); attend Nortel meeting re: case issues with L. Peacock, M. Decker, K. Klein, H. Heikal, E. Weiss, J.  Moessner, K. Wilson-Milne, and M. Gurgel. (2.0) | 4.30 | 1,849.00 | 33580319 |
| Whatley, C. | 02/25/13 | Docketed papers received. | 1.00 | 155.00 | 33553442 |
| Cheung, S. Y. | 02/25/13 | Circulated monitored docket online. | .50 | 77.50 | 33576246 |
| Sweeney, T. M. | 02/25/13 | Revised MA Superior Docket and distribute to attorneys. | .30 | 46.50 | 33552865 |
| Schweitzer, L. | 02/25/13 | J Opolsky e/ms re case issue (0.4). | .40 | 436.00 | 33561580 |
| Narula, R. | 02/25/13 | Reviewed emails regarding case issue (0.2). | .50 | 292.50 | 33563799 |
| Pak, J. | 02/25/13 | Internal communication with R. Reeb (0.2); reviewing documents sent by R. Reeb (1.5); correspondence with CT Corp. regarding request (0.3). | 2.00 | 530.00 | 33544698 |
| Brod, C. B. | 02/26/13 | E-mails Sherrett re motion (.10); telephone call and  e-mail Schweitzer re same (.20). | .30 | 339.00 | 33599764 |
| Zelbo, H. S. | 02/26/13 | Work on allocation materials. | 4.00 | 4,520.00 | 33600216 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 02/26/13 | Ems with H. Zelbo, J. Moessner, L. Schweitzer, L. Peacock, J. Rosenthal on submission;  review same (.70) | .70 | 791.00 | 33618198 |
| Schweitzer, L. | 02/26/13 | D Abbott e/ms re 2014 motion (0.2).  Review drafts, e/ms (1.0).  Conf L Lipner re case matters (0.5).  T/c S Strauss, L Lipner  (0.2). Comms, e/ms H Zelbo, D Botter (Akin) re case issues (0.8).  Conf J Sherrett re fee app (0.2).  T/c H Zelbo re revise  brief (0.4). F/u e/ms B Kahn, H Zelbo re same (0.2). | 3.50 | 3,815.00 | 33597801 |
| Moessner, J. | 02/26/13 | T/c with L. Peacock re case issues. | .30 | 217.50 | 33563471 |
| Moessner, J. | 02/26/13 | Revise document re: case issues.. | 4.30 | 3,117.50 | 33567705 |
| Moessner, J. | 02/26/13 | Corr with H. Zelbo, L. Schweitzer and the UCC re case issues. | 1.30 | 942.50 | 33567734 |
| Moessner, J. | 02/26/13 | Comm with H. Zelbo to revise pleadings re: case issues. | 1.30 | 942.50 | 33567744 |
| Decker, M. A. | 02/26/13 | Research re: case issues | 2.00 | 1,430.00 | 33578843 |
| Decker, M. A. | 02/26/13 | Reviewing documents re: case issues in prep for call. | .70 | 500.50 | 33578863 |
| Decker, M. A. | 02/26/13 | Emails re: foreign affiliate issues and reviewing Block's s/s of same. | .50 | 357.50 | 33578878 |
| Decker, M. A. | 02/26/13 | Emails re: subpoena. | .70 | 500.50 | 33578894 |
| Fleming, M. J. | 02/26/13 | Email to J. Croft re: call from creditor. | .10 | 71.50 | 33594120 |
| Lipner, L. | 02/26/13 | Revised MOR (.2); Correspondence re same w/D. Cozart (N) and J. Ray (N) (.2). | .40 | 274.00 | 33575604 |
| Opolsky, J. R. | 02/26/13 | Drafting and reviewing schedule re: professional retention (1.3); review  pleadings in foreign proceeding (.4); summarize the same for team (.1). | 1.80 | 1,053.00 | 33599329 |
| Reeb, R. | 02/26/13 | Call to discuss wind-down in subsidiary issues. | .50 | 325.00 | 33606962 |
| Reeb, R. | 02/26/13 | Prepare documents relating to subsidiary  wind-down. | 1.30 | 845.00 | 33606977 |
| Peacock, L.L. | 02/26/13 | Emails regarding research and correspondence with J. Moessner regarding same (.5); update staffing list regarding case issues (.2); call with J. Moessner regarding meeting on case issues  (.1). | .80 | 588.00 | 33563975 |
| Hailey, K. A. | 02/26/13 | Comm with A. Stout (NNI), B. Murphy (NNI), R. Reeb,  local counsel and accountants re foreign tax issue  and related emails and Comms with A. Stout, R. Reeb re same (1.00);  various emails, | 5.10 | 4,437.00 | 33598691 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | comms with local counsel, A. Stout, R. Reeb and R. Eckenrod re subsidiary issues and review and revision of documents re same (3.1); review of subsidiary issues filing docs (1.00). | | | |
| Erickson, J. | 02/26/13 | Database and document review for case issues per M. Decker. | .80 | 296.00 | 33561539 |
| Erickson, J. | 02/26/13 | Review materials re claims | .80 | 296.00 | 33561561 |
| Erickson, J. | 02/26/13 | Database management, comms V. Lashay and team re same | .60 | 222.00 | 33561574 |
| Wilson-Milne, K | 02/26/13 | Analyze documents re: asset sale (2); review materials and prepare review materials for L. Peacock and  H. Zelbo re same (4); review background materials re: case issues (2) | 8.00 | 5,200.00 | 33565769 |
| Kim, J. | 02/26/13 | Search for more documents and arrange documents in chart per K. Wilson-Milne. | 3.70 | 980.50 | 33562609 |
| Kim, J. | 02/26/13 | Prepare professional binders per K.  Wilson-Milne. | 1.90 | 503.50 | 33562618 |
| Kim, J. | 02/26/13 | Update litdrive documents per J.  Moessner. | .50 | 132.50 | 33562651 |
| Kim, J. | 02/26/13 | Organize and index case materials for  document room. | 2.30 | 609.50 | 33562664 |
| Kim, J. | 02/26/13 | Manually blackline document  per J. Moessner. | .80 | 212.00 | 33562710 |
| Kim, J. | 02/26/13 | Update electronic database per E. Weiss. | .20 | 53.00 | 33563010 |
| Roll, J. | 02/26/13 | Sent out workstream email to team. | .20 | 53.00 | 33591908 |
| Block, E. | 02/26/13 | Correspond regarding address  for service. | .30 | 129.00 | 33580446 |
| Whatley, C. | 02/26/13 | Docketed papers received. | .50 | 77.50 | 33572453 |
| Cheung, S. Y. | 02/26/13 | Circulated monitored docket online. | .30 | 46.50 | 33576562 |
| Sweeney, T. M. | 02/26/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 33574583 |
| Brod, C. B. | 02/27/13 | Telephone calls L. Schweitzer, J. Sherrett (.30);  e-mails H. Zelbo (.10); matters relating to Motion (.40); follow-up e-mails regarding  revised Order approach (.30). | 1.10 | 1,243.00 | 33599988 |
| Zelbo, H. S. | 02/27/13 | Work on allocation matters. | 4.00 | 4,520.00 | 33600394 |
| Bromley, J. L. | 02/27/13 | Meeting with team on litigation issues, including finalize submission  (1.00); ems re same (.40); tc with J. Pasquoriello (Goodmans) (.80). | 2.20 | 2,486.00 | 33618439 |
| Schweitzer, L. | 02/27/13 | E/ms J Sherrett, conf C Brod re motion (0.30). | .30 | 327.00 | 33602334 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Chotiros, K. | 02/27/13 | Reviewed documents re: case issues and call with team regarding same | 2.50 | 1,837.50 | 33601315 |
| Moessner, J. | 02/27/13 | Email correspondence with team re submission. | .20 | 145.00 | 33578628 |
| Moessner, J. | 02/27/13 | Revise submission re allocation issues. | 6.30 | 4,567.50 | 33578690 |
| Moessner, J. | 02/27/13 | T/c with H. Heikal re case issues. | .20 | 145.00 | 33578718 |
| Moessner, J. | 02/27/13 | Preparation for meeting re case issues. | .30 | 217.50 | 33578824 |
| Moessner, J. | 02/27/13 | Meeting with team re: case issues. | .50 | 362.50 | 33578836 |
| Moessner, J. | 02/27/13 | Partial attendance of t/c with Nortel re case issues. | .50 | 362.50 | 33578844 |
| Moessner, J. | 02/27/13 | Meeting with team re: case issues. | 1.30 | 942.50 | 33578873 |
| Decker, M. A. | 02/27/13 | Continue work on case issues including  call w/client, IT person and drafting memo re: same and discussion  w/team. | 6.00 | 4,290.00 | 33604830 |
| Fleming, M. J. | 02/27/13 | Email to J. Roll re: workstream for case issues. | .10 | 71.50 | 33572535 |
| Fleming, M. J. | 02/27/13 | Emails re: hearing. | .20 | 143.00 | 33575359 |
| Fleming, M. J. | 02/27/13 | T/c with J. Croft re: hearing. | .10 | 71.50 | 33575365 |
| Fleming, M. J. | 02/27/13 | Prepared for staffing meetng. | .20 | 143.00 | 33575401 |
| Fleming, M. J. | 02/27/13 | Staffing meeting and related emails. | .10 | 71.50 | 33576944 |
| Lipner, L. | 02/27/13 | Email exchange w/M. Fleming re case mgmt. (.1) | .10 | 68.50 | 33603145 |
| Opolsky, J. R. | 02/27/13 | Correspondence with interest holder re: case issues (.2). | .20 | 117.00 | 33599473 |
| Heikal, H. A. | 02/27/13 | Comm and follow-up emails with J. Moessner re document review | .50 | 380.00 | 33571254 |
| Heikal, H. A. | 02/27/13 | follow-up with J. Kim re document review | .20 | 152.00 | 33571259 |
| Heikal, H. A. | 02/27/13 | review and draft summary of documents reviewed. | 6.40 | 4,864.00 | 33634576 |
| Weiss, E. | 02/27/13 | Preparation for call with client re documents (.3); TC with client re documents (1.0); Meeting with team re document protocol (2.0) | 3.30 | 2,145.00 | 33609385 |
| Peacock, L.L. | 02/27/13 | Emails regarding case issues (.3) Call with  Nortel regarding case issues (.6). Follow-up  meeting with team regarding case issues (1.9). | 2.80 | 2,058.00 | 33572151 |
| Hailey, K. A. | 02/27/13 | Emails, t/cs with A. Stout (NNI), R. Eckenrod, R. Reeb and local counsel and accountants re subsidiary issues and review of documents  re same (2.50); t/cs and emails with R.  Narula and A. O'Donahue re docs (.3). | 2.80 | 2,436.00 | 33598488 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 02/27/13 | Database and document review for case issues per M. Decker. | .30 | 111.00 | 33575237 |
| Erickson, J. | 02/27/13 | Review materials re documents. | .70 | 259.00 | 33575245 |
| Erickson, J. | 02/27/13 | Team meeting and comm with Nortel re case issues. | 1.50 | 555.00 | 33575256 |
| Erickson, J. | 02/27/13 | Team meeting re case issues. | 1.50 | 555.00 | 33575268 |
| Uziel, J.L. | 02/27/13 | Attention to emails re: calendar and hearing agendas (0.2) | .20 | 102.00 | 33593132 |
| Sherrett, J. D. | 02/27/13 | Reviewing objection to retained professionals motion and comms w/ A. Cordo (MNAT), C. Brod, J. Ray and L. Schweitzer re same (1.1); email to C. Brod re same (0.1); email to D. Abbott (MNAT) re same (0.1). | 1.30 | 760.50 | 33568722 |
| Kim, J. | 02/27/13 | Organize documents into binder form and update chart per K. Wilson-Milne. | 1.00 | 265.00 | 33565108 |
| Kim, J. | 02/27/13 | Organize case documents for citing. | 1.00 | 265.00 | 33567282 |
| Kim, J. | 02/27/13 | Assist J. Roll in citations. | .20 | 53.00 | 33567315 |
| Kim, J. | 02/27/13 | Organize document binder with excerpted agreements per K. Wilson-Milne. | .50 | 132.50 | 33581193 |
| O'Donohue, A. K | 02/27/13 | Manage docket. | .10 | 43.00 | 33589815 |
| Roll, J. | 02/27/13 | Prepared materials for staffing meeting per M. Fleming (0.5); Bluebooked & cite checked submission per J. Moessner (4.7); Pulled declaration from docket per A. O'Donohue (0.2); Prepared copy of entity structure chart per A. O'Donohue (0.2) | 5.60 | 1,484.00 | 33591175 |
| Whatley, C. | 02/27/13 | Docketed papers received. | .30 | 46.50 | 33572595 |
| Cheung, S. Y. | 02/27/13 | Circulated monitored docket online. | .50 | 77.50 | 33576609 |
| Angrand, A. | 02/27/13 | Revised docket in USCA/3rd Cir. | .30 | 46.50 | 33573254 |
| Narula, R. | 02/27/13 | Extensively reviewed dataroom for case issue. | 6.80 | 3,978.00 | 33590465 |
| Steecker, M. | 02/27/13 | Discussed project with R. Narula. | .30 | 79.50 | 33567655 |
| Schweitzer, L. | 02/27/13 | Team mtg re litigation issues (part) (0.5). | .50 | 545.00 | 33602263 |
| Brod, C. B. | 02/28/13 | Conference call J. Sherrett, D. Abbot (MNAT) (.50); review and revise Order (1.00); further correspondence and e-mails J. Sherrett on revised Order (.50). | 2.00 | 2,260.00 | 33600168 |
| Zelbo, H. S. | 02/28/13 | Work on allocation matters. | 2.00 | 2,260.00 | 33600839 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 02/28/13 | Call with bonds on 3/7 hearing (1.00); calls with UCC on same (1.20); meeting on same with team (.80). | 3.00 | 3,390.00 | 33593484 |
| Schweitzer, L. | 02/28/13 | Akin, team e/ms re submission (0.2). | .20 | 218.00 | 33598218 |
| Chotiros, K. | 02/28/13 | Reviewed materials for case issue (0.5); calls and emails w/ team regarding same (0.3). | .80 | 588.00 | 33601862 |
| Moessner, J. | 02/28/13 | Revision of Submission. | 2.40 | 1,740.00 | 33594819 |
| Moessner, J. | 02/28/13 | Call with Akin re Submission. | .50 | 362.50 | 33595529 |
| Moessner, J. | 02/28/13 | T/c with J. Bromley and J. Rosenthal re case issue. | .30 | 217.50 | 33596235 |
| Moessner, J. | 02/28/13 | Comm with L. Peacock re meeting with partners tomorrow for discovery planning. | .50 | 362.50 | 33596769 |
| Moessner, J. | 02/28/13 | Email correspondence with team re supplemental submission. | .30 | 217.50 | 33597080 |
| Moessner, J. | 02/28/13 | Review documents. | .20 | 145.00 | 33598352 |
| Opolsky, J. R. | 02/28/13 | Email L. Schweitzer re: professional retention (.1); email J. Ray (NNI) re: the same (.1); revise schedule re: the same (.1). | .30 | 175.50 | 33599576 |
| Britt, T. J. | 02/28/13 | Documenting retention procedures. | 1.20 | 780.00 | 33605721 |
| Weiss, E. | 02/28/13 | Updating spreadsheet with retained applications (.8); reviewing documents for t/c with for TC with Torys (.3); TC with foreign counsel and (.7); editing documents re: case issues (.7) | 2.50 | 1,625.00 | 33609397 |
| Peacock, L.L. | 02/28/13 | Review of and editing documents, call with foreign counsel re: same, follow-up regarding same (1.8). Prepare for meeting regarding case issues; meeting with K. Wilson Milne regarding same (1.6). | 3.40 | 2,499.00 | 33600424 |
| Hailey, K. A. | 02/28/13 | Various emails, comms with A. Stout (NNI), R. Eckenrod, local counsel re subsidiary issues and review of documents re same. | 1.50 | 1,305.00 | 33598621 |
| Erickson, J. | 02/28/13 | Research and planning for case issues per M. Decker. | 3.60 | 1,332.00 | 33619649 |
| Erickson, J. | 02/28/13 | Review materials re documents | 1.60 | 592.00 | 33619650 |
| Erickson, J. | 02/28/13 | Work on document protocol | 1.20 | 444.00 | 33619651 |
| Uziel, J.L. | 02/28/13 | Emails to J. Moessner and T. Minnott re: hearing agenda (0.2) | .20 | 102.00 | 33593050 |
| Sherrett, J. D. | 02/28/13 | Call w/ D. Abbott (MNAT) and C. Brod re retained professionals motion (0.5); email to team | 3.60 | 2,106.00 | 33580760 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same (0.1);  drafting order on motion (1.8); revising same per C. Brod (1.0); o/c w/ C. Brod re same (0.1); email to team re same (0.1). | | | |
| Kim, J. | 02/28/13 | File Nortel correspondence and pleadings on electronic database. | 3.50 | 927.50 | 33581368 |
| Kim, J. | 02/28/13 | Prepare exhibit indices per J.  Moessner and N. Forrest. | .50 | 132.50 | 33581379 |
| Kim, J. | 02/28/13 | Edit binder with excerpted documents per K. Wilson-Milne. | 1.50 | 397.50 | 33581387 |
| Kahn, M. | 02/28/13 | Meeting and comms w/ R. Coleman, J. Sherrett, and P. O'Keefe re: prep for hearing. | .40 | 172.00 | 33588211 |
| Roll, J. | 02/28/13 | Bluebooked & cite checked submission per J. Moessner (1.7); Searched docket for filing per J. Moessner (0.2); Updated electronic database (0.8) | 2.70 | 715.50 | 33591417 |
| Cheung, S. Y. | 02/28/13 | Circulated monitored docket online. | .50 | 77.50 | 33599311 |
| Sweeney, T. M. | 02/28/13 | Distributed revised DDE docket to attorneys. | .30 | 46.50 | 33580956 |
| Angrand, A. | 02/28/13 | Revised docket in USCA/3rd Cir. | .30 | 46.50 | 33592411 |
| Bromley, J. L. | 02/28/13 | Ems K. Hailey, R. Eckenrod, J. Ray on case issue (.20) | .20 | 226.00 | 33619226 |
| Narula, R. | 02/28/13 | Extensively reviewed dataroom for case issue. | 3.30 | 1,930.50 | 33605808 |
| Steecker, M. | 02/28/13 | Exensively reviewed documents for R. Narula. | 10.00 | 2,650.00 | 33607364 |
| | | **MATTER TOTALS:** | **1,063.50** | **715,619.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 02/01/13 | Reviewed summary of today's call re: case issues. | .20 | 224.00 | 33409873 |
| O'Neill, K.M. | 02/01/13 | Review of claims. | .30 | 217.50 | 33404621 |
| Uziel, J.L. | 02/01/13 | Preparation for T/C with A. Dietz (0.1) | .10 | 51.00 | 33572452 |
| Cheung, S. Y. | 02/01/13 | Circulated monitored docket online. | .50 | 77.50 | 33405650 |
| Sweeney, T. M. | 02/01/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 33404934 |
| Lipner, L. | 02/03/13 | Correspondence w/M. Fleming re claims issue. | .30 | 205.50 | 33602089 |
| Rosenthal, J. A | 02/04/13 | Emails regarding next steps and scheduling  issues. | .50 | 560.00 | 33421743 |
| Croft, J. | 02/04/13 | Emails with C Fischer, M Gurgel, L Schweitzer re claims issue, including research re same. | .60 | 429.00 | 33408766 |
| O'Neill, K.M. | 02/04/13 | t/c with Annie Cordo relating to omnibus objection drafting (0.2); preparation of  agenda for claims team meeting with Nortel (0.2). | .40 | 290.00 | 33412788 |
| Lipner, L. | 02/04/13 | T/c w/C. Fischer re claims issue (.1); t/c  w/E. Bussigel re same (.1). | .20 | 137.00 | 33602301 |
| Uziel, J.L. | 02/04/13 | T/C with A. Dietz re: claims issues (0.1) | .10 | 51.00 | 33572615 |
| Fischer, C.M. | 02/04/13 | Revisions to claims objection. | 3.20 | 1,872.00 | 33586786 |
| Kim, J. | 02/04/13 | Add settlement stipulation and notice email  to notebook per M. Nadeau. | .50 | 132.50 | 33450449 |
| Cheung, S. Y. | 02/04/13 | Circulated monitored docket online. | .20 | 31.00 | 33415918 |
| Rosenthal, J. A | 02/05/13 | Conference call with bondholders regarding  court schedule. | .50 | 560.00 | 33422149 |
| Rosenthal, J. A | 02/05/13 | Follow-up conference call with J. Moessner,  H. Zelbo, J. Bromley and L. Schweitzer  regarding schedule and case issues. | 1.00 | 1,120.00 | 33422158 |
| Rosenthal, J. A | 02/05/13 | Edited submission to court and numerous  follow-up emails regarding same. | 1.00 | 1,120.00 | 33422189 |
| Schweitzer, L. | 02/05/13 | E/ms J Croft re creditor inquiry, claims obj  (0.3). T/c Kahn re claims motion (0.2). | .50 | 545.00 | 33421249 |
| Moessner, J. | 02/05/13 | Review prior research conducted re case issues. | .50 | 362.50 | 33488752 |
| O'Neill, K.M. | 02/05/13 | bi-weekly call with M. Cilia and J. Davison  and C. Brown re: trade claims status update. | .50 | 362.50 | 33480821 |
| Fischer, C.M. | 02/05/13 | Revisions to claims objection. | 2.20 | 1,287.00 | 33586682 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 02/05/13 | Circulated monitored docket online. | .50 | 77.50 | 33422180 |
| Rosenthal, J. A | 02/06/13 | Telephone call with H. Heikal regarding background to case issues. | .30 | 336.00 | 33428466 |
| Rosenthal, J. A | 02/06/13 | Numerous emails regarding scheduling issues. | 1.00 | 1,120.00 | 33428510 |
| Rosenthal, J. A | 02/06/13 | Conference with H. Zelbo, J. Moessner and L. Schweitzer regarding claims issues and revised case scheduling  submission. | 2.50 | 2,800.00 | 33428522 |
| Moessner, J. | 02/06/13 | Review correspondence re research on case issues. | 1.50 | 1,087.50 | 33488839 |
| O'Neill, K.M. | 02/06/13 | t/c with A. Cerceo re: claims issues  (0.2); meeting with C. Fischer to discuss  open negotiated claims (0.1). | .30 | 217.50 | 33480827 |
| Cheung, S. Y. | 02/06/13 | Circulated monitored docket online. | .20 | 31.00 | 33434983 |
| Rosenthal, J. A | 02/07/13 | Numerous emails regarding scheduling dispute and drafted new version of same. | 1.00 | 1,120.00 | 33441744 |
| Rosenthal, J. A | 02/07/13 | Meeting with H. Zelbo, L. Schweitzer and J. Bromley regarding court submission. | 1.00 | 1,120.00 | 33441779 |
| Rosenthal, J. A | 02/07/13 | Meeting with UCC and bondholders at Akin re case issues. | 3.00 | 3,360.00 | 33441785 |
| Rosenthal, J. A | 02/07/13 | Telephone call with M. Decker regarding background to case issues. | .20 | 224.00 | 33441791 |
| Croft, J. | 02/07/13 | Call with C Fischer re claimants claims (.10); email with same re.same.(.10) | .20 | 143.00 | 33442756 |
| Cheung, S. Y. | 02/07/13 | Circulated monitored docket online. | .20 | 31.00 | 33435234 |
| Rosenthal, J. A | 02/08/13 | Numerous emails regarding finalizing court submission. | 1.00 | 1,120.00 | 33442257 |
| Rosenthal, J. A | 02/08/13 | Reviewed court submissions of other parties  and emails regarding same. | 1.00 | 1,120.00 | 33442288 |
| Schweitzer, L. | 02/08/13 | Corresp N Forrest, B Gibbon, H Zelbo, etc. re procedural claims issues (0.8). | .80 | 872.00 | 33486424 |
| Moessner, J. | 02/08/13 | Discussion with Matt Slater re case issues. | .50 | 362.50 | 33597724 |
| Gurgel, M.G. | 02/08/13 | Legal research re: case issues (7.5); email to co-counsel re case issues (0.3) | 7.80 | 5,070.00 | 33587327 |
| Whatley, C. | 02/08/13 | Docketed papers received. | .30 | 46.50 | 33443402 |
| Cheung, S. Y. | 02/08/13 | Circulated monitored docket online. | .20 | 31.00 | 33443869 |
| Rosenthal, J. A | 02/11/13 | Reviewed scheduling chart. | .30 | 336.00 | 33466969 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Rosenthal, J. A | 02/11/13 | Review document re: case issues. | .30 | 336.00 | 33467164 |
| Schweitzer, L. | 02/11/13 | Work on claims objections. J Croft, R  Mersky e/ms re same (0.8). | .80 | 872.00 | 33614514 |
| Moessner, J. | 02/11/13 | Review intercompany claims in preparation for meeting and update claims table. | 3.50 | 2,537.50 | 33598578 |
| Moessner, J. | 02/11/13 | Review prior  research re: case issues. | 1.50 | 1,087.50 | 33598588 |
| O'Neill, K.M. | 02/11/13 | Exchange of emails with A. Cerceo re: status  of open real estate claims. | .30 | 217.50 | 33489249 |
| Gurgel, M.G. | 02/11/13 | Legal research re case issues (0.5); reviewed email and memo from co-counsel, and  email to Lauren Peacock re same (0.5) | 1.00 | 650.00 | 33460189 |
| Cheung, S. Y. | 02/11/13 | Circulated monitored docket online. | .20 | 31.00 | 33467826 |
| Rosenthal, J. A | 02/12/13 | Reviewed research re case issues. | .20 | 224.00 | 33467218 |
| Rosenthal, J. A | 02/12/13 | Team meeting regarding next steps in litigation (1.5) and team meeting later  in afternoon regarding staffing (.8), follow up re same (.2) | 2.50 | 2,800.00 | 33467222 |
| Rosenthal, J. A | 02/12/13 | Emails regarding litigation prep issues. | .30 | 336.00 | 33467905 |
| Schweitzer, L. | 02/12/13 | T/c R Mersky (0.1).  Work on obj to late  claims incl e/ms J Croft, etc. re same  (0.3). | .40 | 436.00 | 33523137 |
| Moessner, J. | 02/12/13 | Review prior correspondence re: intercompany claims. | .50 | 362.50 | 33602884 |
| Moessner, J. | 02/12/13 | Notebook organization. | .50 | 362.50 | 33602930 |
| Moessner, J. | 02/12/13 | Send emails to notebook for organization and record keeping. | 1.50 | 1,087.50 | 33602946 |
| O'Neill, K.M. | 02/12/13 | Rsponse to request re: claim update from E. Bussigel (0.2); meeting with M. Nadeau re: guarantee claim (.2) | .40 | 290.00 | 33489256 |
| Sado, S. | 02/12/13 | Update files regarding status of indemnity litigations. | 4.50 | 3,082.50 | 33467046 |
| Sado, S. | 02/12/13 | Respond to inquiry regarding case issues. | 2.00 | 1,370.00 | 33467102 |
| Gurgel, M.G. | 02/12/13 | Call with Jackie Moessner re case issues.  (0.2) | .20 | 130.00 | 33466781 |
| Kim, J. | 02/12/13 | Prepare Claims book per L. Peacock. | .70 | 185.50 | 33540503 |
| Kim, J. | 02/12/13 | Corr. with practice support re access for S.  Sado. | .20 | 53.00 | 33540524 |
| Cheung, S. Y. | 02/12/13 | Circulated monitored docket online. | .20 | 31.00 | 33468147 |
| Rosenthal, J. A | 02/13/13 | Reviewed court order and emails regarding  same. | .40 | 448.00 | 33573685 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 02/13/13 | T/c D Abbott re late claims motion (0.4). E/ms R Merskey, B Kahn, J Ray re late claim motion (0.4). Work on claims issues (0.4). | 1.20 | 1,308.00 | 33524032 |
| Moessner, J. | 02/13/13 | Research re: case issues. | 2.50 | 1,812.50 | 33603090 |
| Moessner, J. | 02/13/13 | Prepare summary of claims asserted and the applicable law. | 3.00 | 2,175.00 | 33603128 |
| Moessner, J. | 02/13/13 | Review of court order and email correspondence related thereto. | .50 | 362.50 | 33603302 |
| Gurgel, M.G. | 02/13/13 | Review of court order and briefs (1.1); email to reference librarians re research on case issues (0.3) | 1.40 | 910.00 | 33587637 |
| Kim, J. | 02/13/13 | Obtain and send reply brief to L. Peacock. | .20 | 53.00 | 33541084 |
| Cheung, S. Y. | 02/13/13 | Circulated monitored docket online. | .20 | 31.00 | 33479383 |
| Rosenthal, J. A | 02/14/13 | Emails regarding court submissions and related issues. | .20 | 224.00 | 33573767 |
| Moessner, J. | 02/14/13 | T/c with H. Heikal re: research on case issues. | .50 | 362.50 | 33605194 |
| Moessner, J. | 02/14/13 | Update chart re communications with professionals. | .80 | 580.00 | 33605231 |
| Heikal, H. A. | 02/14/13 | review of research re: case issues (2.5), call w/ J. Moessner re research re: case issues (.5) | 3.00 | 2,280.00 | 33593222 |
| Cheung, S. Y. | 02/14/13 | Circulated monitored docket online. | .50 | 77.50 | 33488709 |
| Angrand, A. | 02/14/13 | Revised docket in USDC Delaware. | .30 | 46.50 | 33485482 |
| Rosenthal, J. A | 02/15/13 | Emails regarding intercompany claims. | .30 | 336.00 | 33573827 |
| Schweitzer, L. | 02/15/13 | Review Canadian response to claims motion. E/ms J Bromley, etc. re same (0.3). | .30 | 327.00 | 33524685 |
| Heikal, H. A. | 02/15/13 | compilation of claims in master chart. | 5.60 | 4,256.00 | 33592682 |
| Roll, J. | 02/15/13 | Pulled employee benefit plans per J. Uziel (1.7); pulled production documents per J. Uziel (0.1); updated Retiree service list. (0.2). | 2.00 | 530.00 | 33562044 |
| Cheung, S. Y. | 02/15/13 | Circulated monitored docket online. | .30 | 46.50 | 33530742 |
| Heikal, H. A. | 02/18/13 | Populating foreign affiliate claims master chart with detailed information relating to allocation litigation. | 6.00 | 4,560.00 | 33571568 |
| Gurgel, M.G. | 02/18/13 | Reviewed correspondence with professional re allocation issue (0.2) | .20 | 130.00 | 33531516 |
| Rosenthal, J. A | 02/19/13 | Reviewed draft submission re allocation. | .30 | 336.00 | 33574313 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 02/19/13 | Reviewed court order regarding allocation  hearing and emails regarding same. | .10 | 112.00 | 33574430 |
| Schweitzer, L. | 02/19/13 | T/c Delano re motion (0.3).  Review filing (0.2). Conf J Croft re motion  incl t/cs B Kahn re same (0.5). | 1.00 | 1,090.00 | 33594861 |
| Moessner, J. | 02/19/13 | T/c with H. Heikal re foreign affilaite claims. | .10 | 72.50 | 33513733 |
| Moessner, J. | 02/19/13 | T/c with H. Heikal re claims summary  chart. | .40 | 290.00 | 33513765 |
| Moessner, J. | 02/19/13 | Review internal memoranda re document discovery in preparation for team meeting. | .50 | 362.50 | 33513979 |
| O'Neill, K.M. | 02/19/13 | Bi-weekly trade claims update call with M.  Cilia and J. Davison at Nortel. | .50 | 362.50 | 33554448 |
| Heikal, H. A. | 02/19/13 | Review of proofs of claim and updating master chart of foreign affiliate claims and foreign law elements | 6.70 | 5,092.00 | 33571545 |
| Gurgel, M.G. | 02/19/13 | Updated table and list of documents  provided to professional (1.5) | 1.50 | 975.00 | 33514072 |
| Cheung, S. Y. | 02/19/13 | Circulated monitored docket online. | .50 | 77.50 | 33530977 |
| Angrand, A. | 02/19/13 | Revised docket in USDC/Delaware. | .30 | 46.50 | 33512824 |
| Rosenthal, J. A | 02/20/13 | Emails w/team regarding upcoming hearing and allocation issues. | .20 | 224.00 | 33574465 |
| Schweitzer, L. | 02/20/13 | R Mersky, C Delano, J Croft e/ms re motion (0.3). | .30 | 327.00 | 33613887 |
| Moessner, J. | 02/20/13 | Email correspondence with L. Peacock re allocation submission. | .20 | 145.00 | 33521074 |
| O'Neill, K.M. | 02/20/13 | Review of status of real estate claims. | .20 | 145.00 | 33554395 |
| Sado, S. | 02/20/13 | Telephone call with J. Jenkins regarding  certain Nortel agreements. | .50 | 342.50 | 33533017 |
| Heikal, H. A. | 02/20/13 | Draft chart summarizing foreign affiliate claims | 8.10 | 6,156.00 | 33571510 |
| Heikal, H. A. | 02/20/13 | Follow-up re intercompany claims | .30 | 228.00 | 33571513 |
| Heikal, H. A. | 02/20/13 | Review of remaining foreign affiliate claims to populate  summary chart | 1.70 | 1,292.00 | 33571517 |
| Uziel, J.L. | 02/20/13 | Email to E. Bussigel re:  tax claim issue  (0.1); Email to J. Ray re:  same (0.3); T/C  with E. Bussigel re:  same (0.1); Prepare for T/C with A. Dietz re:  same (0.2); T/C  with A. Dietz re: same (0.1); Review email  from A. Dietz (0.3); Email same to J. Wood  and M. Gentile (0.2) | 1.30 | 663.00 | 33591138 |
| Gurgel, M.G. | 02/20/13 | Extensive legal research and drafted memo re | 12.40 | 8,060.00 | 33521614 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
                                                                                AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues (12.4) | | | |
| Cheung, S. Y. | 02/20/13 | Circulated monitored docket online. | .50 | 77.50 | 33542502 |
| Angrand, A. | 02/20/13 | Revised docket in USDC/Delaware. | .30 | 46.50 | 33522051 |
| Rosenthal, J. A | 02/21/13 | Emails w/team regarding allocation issues. | .20 | 224.00 | 33574573 |
| O'Neill, K.M. | 02/21/13 | Meeting with M. Nadeau to discuss foreign affiliate claim and t/c with David Saldanha at Canadian monitor (0.5); meeting with B. Faubus and A. Cerceo to discuss real estate claims (0.5). | 1.00 | 725.00 | 33554311 |
| Heikal, H. A. | 02/21/13 | Review of foreign affiliate claims chart and facts in proofs of claims | .50 | 380.00 | 33571481 |
| Uziel, J.L. | 02/21/13 | Draft motion re: claims issue | 3.40 | 1,734.00 | 33591832 |
| Cheung, S. Y. | 02/21/13 | Circulated monitored docket online. | .20 | 31.00 | 33542598 |
| Schweitzer, L. | 02/22/13 | T/c R Mersky re claims issue. | .20 | 218.00 | 33619359 |
| Moessner, J. | 02/22/13 | Email correspondence with H. Heikel and L. Peacock re foreign affiliate claims. | .30 | 217.50 | 33581618 |
| Moessner, J. | 02/22/13 | Review draft chart re foreign affiliate claims. | .30 | 217.50 | 33581637 |
| Heikal, H. A. | 02/22/13 | Review of motions for foreign affiliate issues. | 1.50 | 1,140.00 | 33571461 |
| Uziel, J.L. | 02/22/13 | Draft motion re: claim issue (1.9) | 1.90 | 969.00 | 33592348 |
| Sherrett, J. D. | 02/22/13 | Email to opposing counsel re settlement stip. | .10 | 58.50 | 33534126 |
| Mcdonald, M.E. | 02/22/13 | Reviewing foreign affiliate claim and objection for allocation issues. | .80 | 408.00 | 33534462 |
| Block, E. | 02/22/13 | Reviewing foreign affiliate claims background materials. | 1.00 | 430.00 | 33548454 |
| Cheung, S. Y. | 02/22/13 | Circulated monitored docket online. | .20 | 31.00 | 33542672 |
| Block, E. | 02/23/13 | Review foreign affiliate claims briefing and decision. | 4.00 | 1,720.00 | 33580271 |
| Moessner, J. | 02/24/13 | Review summary chart of remaining claims. | 1.30 | 942.50 | 33567960 |
| Block, E. | 02/24/13 | Review foreign affiliate claims and decision. | 3.50 | 1,505.00 | 33580280 |
| Rosenthal, J. A | 02/25/13 | Emails w/team regarding upcoming court hearing. | .10 | 112.00 | 33575904 |
| Rosenthal, J. A | 02/25/13 | Edited submission re allocation and emails regarding same. | 1.30 | 1,456.00 | 33575907 |
| Schweitzer, L. | 02/25/13 | T/cs J Croft, R Mersky re claims motion (0.2). D Botter e/m (0.1). Review claims update (0.1). | .40 | 436.00 | 33562215 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
                                                                   AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 02/25/13 | Review submission sent by counterparty and various emails re  same | 1.00 | 870.00 | 33551026 |
| Heikal, H. A. | 02/25/13 | Revisions to foreign affiliate claims chart | 3.30 | 2,508.00 | 33571347 |
| Gurgel, M.G. | 02/25/13 | Email with professional re discovery and trial preparation (0.4) | .40 | 260.00 | 33589805 |
| Mcdonald, M.E. | 02/25/13 | Reviewing foreign affiliate objection and bankruptcy court  opinion re: same | 1.00 | 510.00 | 33545089 |
| Block, E. | 02/25/13 | Gather information and create chart of for foreign affiliate issues. | 2.00 | 860.00 | 33580361 |
| Cheung, S. Y. | 02/25/13 | Circulated monitored docket online. | .50 | 77.50 | 33576368 |
| Angrand, A. | 02/25/13 | Revised docket in USDC/Delaware. | .30 | 46.50 | 33554354 |
| Angrand, A. | 02/25/13 | Revised docket in USDC/DE. | .20 | 31.00 | 33554459 |
| Rosenthal, J. A | 02/26/13 | Emails regarding allocation submission. | .30 | 336.00 | 33576067 |
| Schweitzer, L. | 02/26/13 | Conf K O'Neill re claims resolution. | .50 | 545.00 | 33598052 |
| Schweitzer, L. | 02/26/13 | E/ms J Croft, J Ray re claims objections  (0.1). | .10 | 109.00 | 33619433 |
| Moessner, J. | 02/26/13 | Comm E. Block re foreign affiliate claims. | .30 | 217.50 | 33567591 |
| O'Neill, K.M. | 02/26/13 | preparation for meeting with L. Schweitzer re: foreign affiliate issues (0.3); meeting with L. Schweitzer and M.  Nadeau to discuss same  (0.5). | .80 | 580.00 | 33568600 |
| Sado, S. | 02/26/13 | Preparing response to counsel re settlement agreement. | 1.50 | 1,027.50 | 33576648 |
| Heikal, H. A. | 02/26/13 | Research and follow-up re foreign affiliate claims. | .90 | 684.00 | 33571435 |
| Gurgel, M.G. | 02/26/13 | Legal research re claim (2.5); email with  Jackie Moeesner re claims (0.1);drafted  document requests (2.5) | 5.10 | 3,315.00 | 33589964 |
| Mcdonald, M.E. | 02/26/13 | Reviewing foreign affiliate claims papers and reports. | 1.90 | 969.00 | 33560312 |
| Block, E. | 02/26/13 | Finish creating foreign affiliate claims chart and send to M. Decker (3.0); comms with J. Moessner to  discuss foreign affiliate claims research (0.5); foreign affiliate issues (3.0);  compare research for same (1.0). | 7.50 | 3,225.00 | 33580430 |
| Cheung, S. Y. | 02/26/13 | Circulated monitored docket online. | .20 | 31.00 | 33576566 |
| Angrand, A. | 02/26/13 | Revised docket in USDC/Delaware. | .30 | 46.50 | 33562346 |
| Rosenthal, J. A | 02/27/13 | Emails regarding allocation submission. | .50 | 560.00 | 33591342 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
                                       AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 02/27/13 | Team meeting regarding allocation submission. | 1.00 | 1,120.00 | 33591354 |
| Rosenthal, J. A | 02/27/13 | Edited allocation submission. | .30 | 336.00 | 33591367 |
| Schweitzer, L. | 02/27/13 | Revise reply re: claims issues and J. Croft e/ms re same  (0.8). | .80 | 872.00 | 33602359 |
| Moessner, J. | 02/27/13 | T/c with professional re allocation issues. | .50 | 362.50 | 33578747 |
| O'Neill, K.M. | 02/27/13 | Review of foreign affiliate claim and email to John Ray (0.5); organized materials for preparation for claims objection (0.5). | 1.00 | 725.00 | 33582425 |
| Sado, S. | 02/27/13 | Research re case issues. | .50 | 342.50 | 33576484 |
| Gurgel, M.G. | 02/27/13 | Call professionals re: allocation issues and prep for call (0.7; response to research request (0.6); legal research re: allocation issues (3.5). | 4.80 | 3,120.00 | 33590538 |
| Mcdonald, M.E. | 02/27/13 | Reviewing docs and mediation submission re: foreign affiliate claims | .70 | 357.00 | 33568502 |
| Block, E. | 02/27/13 | Research re: claims issues (1.2); email preliminary results and chart to J. Moessner (.3). | 1.50 | 645.00 | 33580541 |
| Cheung, S. Y. | 02/27/13 | Circulated monitored docket online. | .50 | 77.50 | 33576614 |
| Angrand, A. | 02/27/13 | Revised docket in USDC/DE. | .20 | 31.00 | 33573320 |
| Rosenthal, J. A | 02/28/13 | Telephone call with J. Bromley and J.  Moessner regarding case issues. | .20 | 224.00 | 33613218 |
| Rosenthal, J. A | 02/28/13 | Emails w/team regarding allocation issues. | .30 | 336.00 | 33613269 |
| Rosenthal, J. A | 02/28/13 | Conference call with UCC regarding submission. | .50 | 560.00 | 33613281 |
| Heikal, H. A. | 02/28/13 | Call with J. Moessner and follow-up w/professionals | .20 | 152.00 | 33592038 |
| Mcdonald, M.E. | 02/28/13 | Drafting memo re: foreign affiliate issues. | 1.50 | 765.00 | 33582438 |
| Block, E. | 02/28/13 | Complete research re: claims issues (1.5); send results to J. Moessner (0.5); further research re: claims issues (1.5) . | 3.50 | 1,505.00 | 33590761 |
| Cheung, S. Y. | 02/28/13 | Circulated monitored docket online. | .50 | 77.50 | 33599321 |
| Sweeney, T. M. | 02/28/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 33580722 |
| Angrand, A. | 02/28/13 | Revised docket in USDC/DE. | .30 | 46.50 | 33592345 |
|  |  | **MATTER TOTALS:** | **196.10** | **135,601.50** |  |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/06/13 | Review markup re: employee issues & e/ms A O'Donohue re same  (0.4). | .40 | 436.00 | 33524109 |
| Gibbon, B.H. | 01/30/13 | Emails with N. Forrest et al re employee issue. | .50 | 367.50 | 33607066 |
| Schweitzer, L. | 02/01/13 | Team conference w/ J Uziel, N, Forrest R. Ryan and M. Fleming re employee issues (1.0).  Team mtg W/ J. Uziel, N. Forrest, M. Fleming, R. Ryan, R. Cooper and A. Donotue re hearing, objection, etc. (1.0).  T/c N Berger  re employee issues(0.9). | 2.90 | 3,161.00 | 33591519 |
| Bagarella, L. | 02/01/13 | Email to L. Malone regarding employee issue (1.00).  Review of Motion regarding employee issue (1.00). | 2.00 | 1,300.00 | 33581398 |
| Cooper, R. A. | 02/01/13 | Team meeting regarding upcoming hearing on employee issues. | 1.00 | 960.00 | 33497653 |
| Cooper, R. A. | 02/01/13 | Emails with team regarding employee issues. | .30 | 288.00 | 33497667 |
| Forrest, N. | 02/01/13 | Meeting employee team re revising settlement documents (1.0) meeting w/employee team to prepare for hearing (1.0); review and revise proposed settlement documents  (2.50); various emails re employee issue (1.0) | 5.50 | 4,785.00 | 33403166 |
| Croft, J. | 02/01/13 | Call with opposing counsel re motion (.2); Communications with J Ray, L Schweitzer, L Bagarella, M fleming, M Alcock, C Fischer, L Malone, M Cilia  re same (.5); editing  omnibus objection (.3); reviewing deadlines  re same (.3); emails with L Schweitzer, J Ray  and A Cordo re same (.3) | 1.60 | 1,144.00 | 33401712 |
| Croft, J. | 02/01/13 | reviewing motion re: employee issues. | .50 | 357.50 | 33401728 |
| Fleming, M. J. | 02/01/13 | Email to A. Slavins re: employee issues. | .10 | 71.50 | 33403579 |
| Fleming, M. J. | 02/01/13 | Conference with L. Schweitzer, N. Forrest, R. Reeb and J. Uziel re: notices re: employee issues. | .10 | 71.50 | 33403583 |
| Fleming, M. J. | 02/01/13 | Email to D. Parker re: employee issues. | .20 | 143.00 | 33403600 |
| Fleming, M. J. | 02/01/13 | Email to J. Croft and R. Ryan re: employee issues | .10 | 71.50 | 33403606 |
| Fleming, M. J. | 02/01/13 | T/c with A. O'Donohue re:research re: case issues. | .10 | 71.50 | 33403617 |
| Fleming, M. J. | 02/01/13 | T/c with J. Kroft re: employee issues. | .10 | 71.50 | 33403623 |
| Fleming, M. J. | 02/01/13 | Emails with A. Cordo re: service. | .10 | 71.50 | 33403628 |
| Fleming, M. J. | 02/01/13 | Conference call with team re: hearing  preparation. | 1.10 | 786.50 | 33403636 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/01/13 | Email to M. Cilia re: employee issues. | .10 | 71.50 | 33403644 |
| Fleming, M. J. | 02/01/13 | Reviewed motion re: employee issues. | .30 | 214.50 | 33403718 |
| Fleming, M. J. | 02/01/13 | Email to L Schweitzer re: response to motion. | .10 | 71.50 | 33403723 |
| Fleming, M. J. | 02/01/13 | Reviewed and edited forms and email to R. Ryan. | .50 | 357.50 | 33403729 |
| Fleming, M. J. | 02/01/13 | Email to L. Lipner re: research re: case issues. | .10 | 71.50 | 33403735 |
| Klein, K.T. | 02/01/13 | Work on document re: employee issue | 6.90 | 4,485.00 | 33399856 |
| Uziel, J.L. | 02/01/13 | Preparation for team meeting re: employee issues (0.6); O/C with R. Ryan re:  same (0.2); O/C with L. Schweitzer, R. Ryan, N. Forrest and M. Fleming re:  same (1.0); T/C with A. O' Donohue (0.2); Revise settlement documents re: employee issues (3.9); O/C with L. Schweitzer, R. Cooper, N. Forrest, M.  Fleming, R. Ryan and A. Odonohue re:  employee issues (1.0); Attention to emails re:  same (0.4) | 7.30 | 3,723.00 | 33572423 |
| Ryan, R.J. | 02/01/13 | Attention to various employee issues (.60); comm w/ M. Fleming re: employee issues  (.40); revised letters re: employee issues  (2.80); comm w/ M. Fleming re: same (.30); attention to revision of settlement  documents and related issues (1.40) conference w/ J.Uziel, L. Schweitzer, N. Forrest and M. Fleming re: settlement docs (1.00) coference w/ J. Uziel, L. Schweitzer, N. Forrest, M Fleming, R. Cooper and A. Donohue re: hearing prep (1.00) | 7.50 | 4,387.50 | 33614231 |
| Kim, J. | 02/01/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33450103 |
| O'Donohue, A. K | 02/01/13 | Research case issue and draft memorandum summarizing research re: case issues. | 4.50 | 1,935.00 | 33402815 |
| Roll, J. | 02/01/13 | Prepared copies of materials for meeting per J. Uziel (0.5); updated mailing list (0.2). | .70 | 185.50 | 33550145 |
| Schweitzer, L. | 02/02/13 | E/ms N Berger re drafts, review same (0.2). | .20 | 218.00 | 33592326 |
| Fleming, M. J. | 02/02/13 | Email to J. Uziel re: employee issues . | .10 | 71.50 | 33403762 |
| Klein, K.T. | 02/02/13 | Work on document re: employee issue | 4.30 | 2,795.00 | 33399981 |
| Uziel, J.L. | 02/02/13 | Emails to L. Schweitzer re: employee issues | .20 | 102.00 | 33572470 |
| Schweitzer, L. | 02/03/13 | Review drafts re: employee issues, J Uziel e/ms re same (1.0).  T/c, e/ms N Berger re employee issues  (0.1). | 1.10 | 1,199.00 | 33592364 |
| Cooper, R. A. | 02/03/13 | Reviewed revision to settlement  papers. | .60 | 576.00 | 33497772 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cooper, R. A. | 02/03/13 | Reviewed proposed edits from LSchweitzer. | .20 | 192.00 | 33497778 |
| Cooper, R. A. | 02/03/13 | Email to team regarding employee issues. | .10 | 96.00 | 33497784 |
| Fleming, M. J. | 02/03/13 | Email with L. Schweitzer re: call with N.  Berger. | .20 | 143.00 | 33403803 |
| Fleming, M. J. | 02/03/13 | Emails with team re: employee issues. | .30 | 214.50 | 33403807 |
| Klein, K.T. | 02/03/13 | Work on document re: employee issue | 1.70 | 1,105.00 | 33400273 |
| Klein, K.T. | 02/03/13 | Correspondence with A. Ungberg re: employee issue | .30 | 195.00 | 33400274 |
| Uziel, J.L. | 02/03/13 | Revise settlement documents re: employee issues (2.0); Emails  re:  same to team, L. Beckerman, T. Matz, N.  Berger and J. Ray (0.5) | 2.50 | 1,275.00 | 33572489 |
| Gibbon, B.H. | 02/04/13 | Review of M. Kostov research re employee  issues and em to L. Schweizer re same. | 2.50 | 1,837.50 | 33412458 |
| Gibbon, B.H. | 02/04/13 | Communications re employee issues w/ M Kostov, L Schweitzer, M Fleming. | .70 | 514.50 | 33412461 |
| Schweitzer, L. | 02/04/13 | T/c J Ray re employee issues  (0.5). E/ms R Zahralddin, J Uziel, M  Fleming, etc. re employee issues (0.6).  Review objections re: employee issues and related correspondence  (1.2).  M Fleming e/ms re employee issues (0.1). Work on claims objection issues (0.3). | 2.70 | 2,943.00 | 33594173 |
| Brod, C. B. | 02/04/13 | E-mail Schweitzer, Kohn, Haley re: employee issue (.30). | .30 | 339.00 | 33576151 |
| Cooper, R. A. | 02/04/13 | Reviewed new objection to employee issues. | .30 | 288.00 | 33498095 |
| Cooper, R. A. | 02/04/13 | Emails regarding employee issues. | .20 | 192.00 | 33498104 |
| Cooper, R. A. | 02/04/13 | Emails regarding employee issues. | .30 | 288.00 | 33498111 |
| Forrest, N. | 02/04/13 | Various emails re employee issues, including review and revise document re: same (2.0);  read document re employee issue (.80); cont reading document re employee issue (1.0) | 3.80 | 3,306.00 | 33411618 |
| Croft, J. | 02/04/13 | Various Communications with claimants, reviewing claims re same,  updating response tracker re same and emails  with L Schweitzer, M Cilia re same (1 hour);  Various Communications with M Fleming, L Schweitzer, A O'Donohue, Epiq, S Bomhoff re  motion re: employee issues (1 hour);  updating draft objection and emails re same with J Ray  and M Cilia (1 hour). | 3.00 | 2,145.00 | 33408763 |
| Fleming, M. J. | 02/04/13 | T/c with R. Ryan re: employee issues. | .10 | 71.50 | 33412346 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/04/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33412349 |
| Fleming, M. J. | 02/04/13 | T/c with B. Gibbon re: motion. | .10 | 71.50 | 33412352 |
| Fleming, M. J. | 02/04/13 | Reviewed objections. | 2.80 | 2,002.00 | 33412357 |
| Fleming, M. J. | 02/04/13 | T/c with L. Lipner re: research re: case issues. | .20 | 143.00 | 33412408 |
| Fleming, M. J. | 02/04/13 | T/c with A. Cordo and D. Abbott re: motion re: employee issues. | .40 | 286.00 | 33412417 |
| Fleming, M. J. | 02/04/13 | T/c with B. Gibbon. | .10 | 71.50 | 33412443 |
| Fleming, M. J. | 02/04/13 | Office conference with J. Uziel, R. Ryan and A' Odonohue re: employee issues. | .90 | 643.50 | 33412447 |
| Fleming, M. J. | 02/04/13 | Conference call with team. | .50 | 357.50 | 33412453 |
| Fleming, M. J. | 02/04/13 | T/c with B. Kahn re employee issues. | .30 | 214.50 | 33412456 |
| Fleming, M. J. | 02/04/13 | Emails re: employee staffing. | .30 | 214.50 | 33412457 |
| Fleming, M. J. | 02/04/13 | T/c with R. Ryan re: objection. | .10 | 71.50 | 33417095 |
| Fleming, M. J. | 02/04/13 | Reviewed certificate of counsel and email to L. Schweitzer. | .40 | 286.00 | 33419424 |
| Fleming, M. J. | 02/04/13 | Emails to M. Ledwin re: employee issues. | .20 | 143.00 | 33419430 |
| Fleming, M. J. | 02/04/13 | T/c with J. Croft re: employee issues. | .20 | 143.00 | 33419849 |
| Fleming, M. J. | 02/04/13 | Reviewed edits and email to J. Uziel re: employee issues. | .20 | 143.00 | 33419974 |
| Fleming, M. J. | 02/04/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33420061 |
| Fleming, M. J. | 02/04/13 | Email to J. Croft re: motion. | .30 | 214.50 | 33420074 |
| Fleming, M. J. | 02/04/13 | T/c with L. Bagarella re: employee issues. | .10 | 71.50 | 33420079 |
| Fleming, M. J. | 02/04/13 | T/c with J. Croft employee issues. | .10 | 71.50 | 33420080 |
| Fleming, M. J. | 02/04/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33420084 |
| Fleming, M. J. | 02/04/13 | Email to J. Uziel re: agreement. | .20 | 143.00 | 33420087 |
| Fleming, M. J. | 02/04/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33420090 |
| Fleming, M. J. | 02/04/13 | Email to J. Croft re: employee issues. | .10 | 71.50 | 33420115 |
| Fleming, M. J. | 02/04/13 | Emails to M. Cilia and D. Parker re: employee issues. | .20 | 143.00 | 33420116 |
| Malone, L. | 02/04/13 | EMs re: employee issues (0.4); work on employee issues (1.2). | 1.60 | 1,096.00 | 33521153 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 02/04/13 | Email to L. Malone regarding crossborder claims call (.30). Work regarding employee issues (.60). Emails to M. Cilia regarding employee issue (.20). | 1.10 | 715.00 | 33581430 |
| Klein, K.T. | 02/04/13 | Work on documents re: employee issue | 5.90 | 3,835.00 | 33406287 |
| Uziel, J.L. | 02/04/13 | Revise settlement documents (1.0); Email to L. Schweitzer re: same (0.1); Email to R. Zahralddin re: same (0.1); T/C with M. Fleming re: same (0.1); Email to R. Ryan and A. O'Donohue re: employee issues (0.1); Review and analyze objections to motion (0.6); O/C with M. Fleming, R. Ryan and A. O'Donohue re: employee issues (0.7) partial participant; Email to C. Brown re: employee issues (0.1); Review and comment on retiree settlement document (0.7); T/Cs with R. Ryan re: employee issues (0.2); Revise document re: employee issues (1.1); T/C with S. Skelly re: employee issues (0.1); Review and revise claims exhibits (1.4); Conduct research re: case issues (1.0) | 7.30 | 3,723.00 | 33572602 |
| Kostov, M. N. | 02/04/13 | Research re case issues and summary to B. Gibbon re same (4.2); call w A. Cordo re employee issue, summary e-mail re same (.2); | 4.40 | 2,574.00 | 33447091 |
| Ryan, R.J. | 02/04/13 | Prep for meeting re: litigation issues (1.40); meeting with M. Fleming, J. Uziel and A. O'Donodue re: same (1.0); circulate letters re: employee issues to team (.50); comm w/ L. Schweitzer (.30); attention to various employee issues (2.10); review litigation document (1.20); comm w/ M. Fleming (.50). | 7.00 | 4,095.00 | 33613899 |
| Kim, J. | 02/04/13 | Check Nortel Hotline per J. Opolsky. | .10 | 26.50 | 33450475 |
| O'Donohue, A. K | 02/04/13 | Conference with M. Fleming, R. Ryan and J. Uziel re: employee issues. | 1.00 | 430.00 | 33409417 |
| O'Donohue, A. K | 02/04/13 | Coordinate with J.Roll's project for case. | .10 | 43.00 | 33409451 |
| O'Donohue, A. K | 02/04/13 | Coordinate agenda items with team. | .10 | 43.00 | 33409465 |
| O'Donohue, A. K | 02/04/13 | Coordinate with team and Epiq re: employee issues. | .20 | 86.00 | 33409472 |
| O'Donohue, A. K | 02/04/13 | Review and summarize case issue with J. Roll. | .80 | 344.00 | 33409538 |
| Roll, J. | 02/04/13 | Updated litigator's notebook (1.0); checked for proofs of claim per A. O'Donohue (2.5). | 3.50 | 927.50 | 33550210 |
| Gibbon, B.H. | 02/05/13 | Ems with L. Schweitzer et al re employee issues. | .50 | 367.50 | 33601575 |
| Gibbon, B.H. | 02/05/13 | Ems re employee issues with D. Abbott et al. | .30 | 220.50 | 33601612 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 02/05/13 | T/c K Schultea, A Kohn, M Fleming, etc. re employee issues (0.5).  T/c K Schultea re employee issues (0.3).  Review objections re: employee issues (0.4).  T/c A Kohn re employee issues (0.2).  E/ms A Kohn, etc. re same (0.3).  Review draft correspondence re: employee issues (0.3).  Review cert. of  counsel (0.2).  T/c R Zahralddin re motion (0.5). Review correspondence re same (0.5). | 3.20 | 3,488.00 | 33421244 |
| Croft, J. | 02/05/13 | reviewing motion re employee issues, relevant US pleadings, relevant Canadian pleadings and cases (1.5 hours); various communications re same motion with  L Schweitzer, M Fleming, L Bagarella, A O'Donahue, A Cordo, Epiq (1.5 hours); coordinating filing of omnibus  objection with A Cordo, L Schweitzer, Epiq  (1 hour). | 4.00 | 2,860.00 | 33442744 |
| Fleming, M. J. | 02/05/13 | Emails re: call with Akin & Milbank re employee issues. | .20 | 143.00 | 33420471 |
| Fleming, M. J. | 02/05/13 | Email to R. Ryan re: meeting. | .10 | 71.50 | 33420472 |
| Fleming, M. J. | 02/05/13 | Reviewed letter and related email to company. | .20 | 143.00 | 33420568 |
| Fleming, M. J. | 02/05/13 | Email to A. Cordo re: employee issues. | .10 | 71.50 | 33420741 |
| Fleming, M. J. | 02/05/13 | Reviewed objection re: employee issues. | .30 | 214.50 | 33420742 |
| Fleming, M. J. | 02/05/13 | T/c's with R. Ryan re: reply. | .20 | 143.00 | 33421285 |
| Fleming, M. J. | 02/05/13 | Office conference with J. Uziel and R. Ryan  re: reply. | .30 | 214.50 | 33421292 |
| Fleming, M. J. | 02/05/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33421293 |
| Fleming, M. J. | 02/05/13 | Emails to S. Skelly re: certification. | .30 | 214.50 | 33421299 |
| Fleming, M. J. | 02/05/13 | Emails to D. Parker re: letter. | .10 | 71.50 | 33421302 |
| Fleming, M. J. | 02/05/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33421310 |
| Fleming, M. J. | 02/05/13 | Emails to Akin, Milbank, Elliot Greenleaf re: certification. | .50 | 357.50 | 33421316 |
| Fleming, M. J. | 02/05/13 | T/c with J. Croft re: meeting. | .10 | 71.50 | 33421321 |
| Fleming, M. J. | 02/05/13 | T/c with A. O'Donohue re: meeting. | .10 | 71.50 | 33421324 |
| Fleming, M. J. | 02/05/13 | Email to L. Schwetizer re: meeting. | .10 | 71.50 | 33421330 |
| Fleming, M. J. | 02/05/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33421335 |
| Fleming, M. J. | 02/05/13 | Email to D. Parker re: letter. | .10 | 71.50 | 33421338 |
| Fleming, M. J. | 02/05/13 | Reviewed research re: case issues. | 1.20 | 858.00 | 33421342 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/05/13 | T/c with J. Croft re: motion. | .20 | 143.00 | 33421345 |
| Fleming, M. J. | 02/05/13 | Reviewed notice and email to J. Uziel. | .20 | 143.00 | 33421354 |
| Fleming, M. J. | 02/05/13 | T/c with J. Uziel re: hearing preparation. | .30 | 214.50 | 33421360 |
| Fleming, M. J. | 02/05/13 | Email to R. Ryan re: forms. | .10 | 71.50 | 33421364 |
| Klein, K.T. | 02/05/13 | Email correspondence with team re: employee issue | .30 | 195.00 | 33443842 |
| Iqbal, A. | 02/05/13 | Review of documents re: employee issues (.2); updating list of objections to settlement (.3). | .50 | 255.00 | 33465008 |
| Uziel, J.L. | 02/05/13 | Attention to emails re: employee issues  (0.1); Draft reply to objections re: employee issues (6.8); O/C with M. Fleming and R. Ryan re:  same  (0.3); T/C with A. Cordo re:  same (0.2);  Revise settlement documents (0.6); Email  to E. Sutty re: same (0.1); Draft notice of  filing of revised documents (1.5); Email to M. Fleming re:  same (0.1); T/C with R. Ryan re:  reply (0.1); T/C with M. Fleming re: emplyee issues (0.2); Emails to L. Scwheitzer re:  same (0.3); Email to A.  Cordo re: same (0.1); Review and revise exhibits re: employee issues (0.2) | 10.60 | 5,406.00 | 33572703 |
| Kostov, M. N. | 02/05/13 | Review of documents re: employee issues and e-mail to B. Gibbon re same (.4) | .40 | 234.00 | 33447099 |
| Ryan, R.J. | 02/05/13 | Attention to various employee issues (1.80); prep for meeting (.50); meeting w/ J. Uziel  M. Fleming re: employee issues (.31);  review pleadings (1.50); outline litigation  document (1.50); review cases (1.10); drafting litigation document (2.50); comm w/  J. Uziel re: litigation document (.60).T/c's w/ M. Fleming re: employee issues (.20) | 10.00 | 5,850.00 | 33613715 |
| Kim, J. | 02/05/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33450609 |
| O'Donohue, A. K | 02/05/13 | Review documents and compile documents re: employee issues/ | 7.90 | 3,397.00 | 33421767 |
| Roll, J. | 02/05/13 | Prepared binders re objections per A.  O'Donohue. | 4.50 | 1,192.50 | 33550385 |
| Cadavid, C. | 02/05/13 | Correspondence with practice support  re: litigator's notebook. | .20 | 53.00 | 33422254 |
| Gibbon, B.H. | 02/06/13 | Ems re employee issues with M. Kostov. | .50 | 367.50 | 33427411 |
| Schweitzer, L. | 02/06/13 | M Fleming e/ms re: employee issues (0.3).  Work on drafts, objections re objections filed (1.5).  Conf. M Fleming, Akin, Milbank, R. Ryan, J. Uziel (0.6).  Employee claims mtg (0.5).  Conf J Uziel re employee issues (0.3).  T/c M Fleming re | 3.90 | 4,251.00 | 33614352 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (0.3). Work on employee issues (0.4). | | | |
| Gibbon, B.H. | 02/06/13 | Ems with N. Forrest et al re employee issues. | .40 | 294.00 | 33427418 |
| Croft, J. | 02/06/13 | employee claims team meeting (.4); meeting with M Kostov re employee issues (.3); call with D Abbott, A  Cordo, M Fleming re: employee issues (.5); call with L  Schweitzer, opposing counsel re: employee issues (.3); drafting  and editing objection re: employee issues, including research re case issue and reviewing  documents relevant re same (6.0); various calls and emails re same with L Schweitzer, A Cordo, T Britt, Epiq, M. Fleming, M. Kostov, M. Alcock, L. Bagarella, S. Bomhof, A. Slavens and L. Malone (1.5). | 9.00 | 6,435.00 | 33442716 |
| Fleming, M. J. | 02/06/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33428415 |
| Fleming, M. J. | 02/06/13 | Reviewed and edited reply; Related emails  with J. Uziel and R. Ryan. | 5.10 | 3,646.50 | 33428843 |
| Fleming, M. J. | 02/06/13 | Employee claims team meeting. | .50 | 357.50 | 33428858 |
| Fleming, M. J. | 02/06/13 | Email with E. Smith. | .10 | 71.50 | 33428860 |
| Fleming, M. J. | 02/06/13 | T/c with R. Ryan re: employee issues. | .10 | 71.50 | 33428866 |
| Fleming, M. J. | 02/06/13 | Email to J. Croft re: call. | .10 | 71.50 | 33428870 |
| Fleming, M. J. | 02/06/13 | T/c with J. Croft re: objection. | .10 | 71.50 | 33428875 |
| Fleming, M. J. | 02/06/13 | Confernce call with L. Schweitzer, Akin, Milbank, R. Ryan and J. Uziel re: employee issues. | .50 | 357.50 | 33428883 |
| Fleming, M. J. | 02/06/13 | T/c with M. Kostov re: staffing. | .10 | 71.50 | 33428886 |
| Fleming, M. J. | 02/06/13 | Email to D. Abbott and A. Cordo re: call. | .10 | 71.50 | 33430639 |
| Fleming, M. J. | 02/06/13 | Email to K. Schultea re: employee issues. | .10 | 71.50 | 33430640 |
| Fleming, M. J. | 02/06/13 | T/c with S. Skelly re: employee issues. | .10 | 71.50 | 33430641 |
| Fleming, M. J. | 02/06/13 | T/c with L. Lipner re: employee issues. | .10 | 71.50 | 33430666 |
| Fleming, M. J. | 02/06/13 | Email to M. Ledwin re: employee issues. | .20 | 143.00 | 33430669 |
| Fleming, M. J. | 02/06/13 | Email to K. Schultea re: employee issues. | .10 | 71.50 | 33430740 |
| Fleming, M. J. | 02/06/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33430920 |
| Fleming, M. J. | 02/06/13 | Email to J. Ray, K. Schultea, A. Kohn and L. Schweitzer re: call with vendor | .10 | 71.50 | 33435216 |
| Fleming, M. J. | 02/06/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33435221 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/06/13 | T/c with R. Ryan re: reply. | .10 | 71.50 | 33435223 |
| Fleming, M. J. | 02/06/13 | T/c wtih D. Abbott, A. Cordo and J. Croft re: motion. | .50 | 357.50 | 33435261 |
| Fleming, M. J. | 02/06/13 | Email to L. Schweitzer and J. Uziel re:  meeting. | .10 | 71.50 | 33435281 |
| Fleming, M. J. | 02/06/13 | T/c to L. Schweitzer re: call re: employee issues. | .30 | 214.50 | 33435296 |
| Fleming, M. J. | 02/06/13 | T/c with J. Croft re: motion. | .10 | 71.50 | 33435347 |
| Fleming, M. J. | 02/06/13 | T/c with R. Ryan re: employee issues. | .10 | 71.50 | 33435380 |
| Fleming, M. J. | 02/06/13 | Email to A. Kohn re: call re: employee issues. | .10 | 71.50 | 33435385 |
| Fleming, M. J. | 02/06/13 | Emails re: call re: employee issues. | .30 | 214.50 | 33435386 |
| Fleming, M. J. | 02/06/13 | Emails to A. Cordo re: employee issues. | .20 | 143.00 | 33435392 |
| Fleming, M. J. | 02/06/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33435399 |
| Fleming, M. J. | 02/06/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33435426 |
| Malone, L. | 02/06/13 | Employee claims meeting (0.5); EMs re: employee issues (0.6); work re: same (0.7). | 1.80 | 1,233.00 | 33521029 |
| Bagarella, L. | 02/06/13 | Review of crossborder claims (.70).  Email to J. Croft (.20). | .90 | 585.00 | 33590683 |
| Klein, K.T. | 02/06/13 | Correspondence with team re: employee issue | 1.60 | 1,040.00 | 33443676 |
| Klein, K.T. | 02/06/13 | Revise document re: employee issue | .40 | 260.00 | 33443680 |
| Uziel, J.L. | 02/06/13 | Email to L. Schweitzer re: claims exhibits (0.1); Email to R. Zahralddin re:  same  (0.2); Review and revise reply (1.0); T/C  with L. Scwheitzer, M. Fleming, R. Ryan and  L. Beckerman re: reply re: employee issues  (0.6); Revise LTD settlement documents  (1.9); O/C with R. Ryan and A. O'Donohue re: hearing preparation (0.4); Emails to M.  Fleming and L. Schweitzer re: employee issues (0.8); Preparation for O/C with L. Schweitzer re: settlement documents  (0.4); O/C with L. Schweitzer re: same  (0.3); Revise settlement documents (0.3); Emails to R. Zahralddin, N. Berger, J. Ray, L. Beckerman and T. Matz re: employee issues  (0.8); Review and revise claims exhibits (0.7); T/C with R. Ryan re: employee issues (0.1); Email to A. Cordo re:  same  (0.3) | 7.70 | 3,927.00 | 33572779 |
| Kostov, M. N. | 02/06/13 | Communication w B. Gibbon and MNAT re employee issues (.6); communications w M. Fleming (.3) and meeting w J. Croft re Canadian motion (.3); research re case issues summary to J. | 5.90 | 3,451.50 | 33447152 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Croft re same (4.7) | | | |
| Ryan, R.J. | 02/06/13 | Attention to various employee issues (1.20); draft litigation document and related research re: case issues (5.80) conf. w/ L/ Schweitzer, J. Uziel, M. Fleming, Akin, Milbank re: employee issues (.6); comm w/ J. Uziel re: same (.80).Conf w/ J. Uziel and A. O'Donohue re: hearing prep (.40) | 8.80 | 5,148.00 | 33613774 |
| Kim, J. | 02/06/13 | Assist J. Roll in preparing binders re: case issues per A. O'Donahue. | 1.50 | 397.50 | 33451364 |
| Kim, J. | 02/06/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33451386 |
| O'Donohue, A. K | 02/06/13 | Prepare for team meeting re: employee issues. | 1.00 | 430.00 | 33430929 |
| O'Donohue, A. K | 02/06/13 | Attend team meeting to discuss case status.(.50) follow-up re: same (.20) | .70 | 301.00 | 33430933 |
| O'Donohue, A. K | 02/06/13 | Coordinate with J. Roll pulling documents re: employee issues. | .10 | 43.00 | 33430943 |
| O'Donohue, A. K | 02/06/13 | Update agenda items. | .10 | 43.00 | 33430945 |
| O'Donohue, A. K | 02/06/13 | Conference re: hearing preparation.w/J.Uziel and R. Ryan | .40 | 172.00 | 33430951 |
| O'Donohue, A. K | 02/06/13 | Draft summary of pleadings. | .50 | 215.00 | 33430960 |
| O'Donohue, A. K | 02/06/13 | Draft chart re: employee issues. | 2.70 | 1,161.00 | 33430988 |
| Roll, J. | 02/06/13 | Prepared binders for meeting re: employee issues per A. O'Donohue (1.3); pulled transcripts re: employee issues per A. O'Donohue (0.5); correspondence w/ R. Ryan and A. Iqbal re employee issues (0.1); updated service lists (0.4). | 2.30 | 609.50 | 33550635 |
| Streatfeild, L. | 02/07/13 | Query from N. Forrest re employee issues; emails; checking notes re: employee issues. | .50 | 432.50 | 33446186 |
| Schweitzer, L. | 02/07/13 | T/c M Fleming, R, Zahralddin, J. Uziel. re motion (0.5 partial). T/c L Beckerman re same (0.3). F/u e/ms R Zahralddin, etc. re same (0.3). Review docs re: employee issues (0.3). T/c R Cooper, M Fleming re hearing prep (0.3). N Forrest e/ms re employee issue. Review documents re same (0.4). | 2.10 | 2,289.00 | 33486293 |
| Cooper, R. A. | 02/07/13 | Call with LSchweitzer, M. Fleming, J. Uziel regarding re: employee issues. | .30 | 288.00 | 33499503 |
| Cooper, R. A. | 02/07/13 | Emails regarding employee issues. | .30 | 288.00 | 33499508 |
| Croft, J. | 02/07/13 | employee claims resolution team meeting (.4); reviewing memo re: employee issues and call with A Slavens re same (.5); reviewing research re case issues (.2); call with A Cordo re draft objection | 7.50 | 5,362.50 | 33442772 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1); meeting with M Fleming re draft objection (.3); reviewing and editing draft objection, multiple iterations, including reviewing documents (5.00); various calls and emails with M Fleming, M Cilia, A Slavens, L Schweitzer, A Cordo, M Kostov re: employee issues (1) | | | |
| Fleming, M. J. | 02/07/13 | Email to R. Ryan re: reply. | .10 | 71.50 | 33450473 |
| Fleming, M. J. | 02/07/13 | Emails with J. Uziel and L. Schweitzer re: hearing. | .20 | 143.00 | 33450482 |
| Fleming, M. J. | 02/07/13 | Conference calls with R. Zahralddin, L. Schweitzer, J. Uziel and M. Cilia re: employee issues; Follow-up conference call with L. Schweitzer, J. Uziel R. Cooper re: employee issues. (.3) | 1.20 | 858.00 | 33450663 |
| Fleming, M. J. | 02/07/13 | T/c with R. Ryan re: reply. | .10 | 71.50 | 33450811 |
| Fleming, M. J. | 02/07/13 | Email to T. Matz re: employee issues. | .10 | 71.50 | 33450862 |
| Fleming, M. J. | 02/07/13 | T/c with S. Skelly re: employee issues. | .20 | 143.00 | 33450910 |
| Fleming, M. J. | 02/07/13 | Email to L. Schweitzer re: employee issues. | .30 | 214.50 | 33450916 |
| Fleming, M. J. | 02/07/13 | Email to R. Zahralddin re: employee issues. | .10 | 71.50 | 33451099 |
| Fleming, M. J. | 02/07/13 | Emails to L. Schweitzer, R. Cooper, N. Forrest and J. Uziel re: employee issues. | .20 | 143.00 | 33451119 |
| Fleming, M. J. | 02/07/13 | Email to S. Skelly re: certification. | .10 | 71.50 | 33451147 |
| Fleming, M. J. | 02/07/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33451172 |
| Fleming, M. J. | 02/07/13 | Email to M. Ledwin re: employee issues. | .10 | 71.50 | 33451224 |
| Fleming, M. J. | 02/07/13 | Set up call with vendor re: employee issues. | .20 | 143.00 | 33451226 |
| Fleming, M. J. | 02/07/13 | Email to R. Ryan re: employee issues. | .20 | 143.00 | 33451228 |
| Fleming, M. J. | 02/07/13 | T/c to J. Croft re: employee issues. | .10 | 71.50 | 33451267 |
| Fleming, M. J. | 02/07/13 | Reviewed draft objections re: employee issues; Related emails. | 1.50 | 1,072.50 | 33451298 |
| Fleming, M. J. | 02/07/13 | T/c's with J. Croft re: employee issues. | .20 | 143.00 | 33451314 |
| Fleming, M. J. | 02/07/13 | T/c with M. Kostov re: research re: case issue. | .10 | 71.50 | 33451319 |
| Fleming, M. J. | 02/07/13 | T/c with J. Croft re: motion. | .10 | 71.50 | 33451333 |
| Fleming, M. J. | 02/07/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33451335 |
| Fleming, M. J. | 02/07/13 | Office conference with J. Croft re: objection. | .20 | 143.00 | 33451360 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/07/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33451365 |
| Fleming, M. J. | 02/07/13 | Conference call with M. Cilia, C. Brown and team re: employee claims (partial). | .20 | 143.00 | 33460163 |
| Fleming, M. J. | 02/07/13 | Reviewed objection re: employee issues. | .20 | 143.00 | 33460167 |
| Fleming, M. J. | 02/07/13 | T/c with R. Ryan: objection re: employee issues. | .10 | 71.50 | 33460190 |
| Fleming, M. J. | 02/07/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 33460192 |
| Fleming, M. J. | 02/07/13 | T/c with J. Uziel re: employee issues. | .30 | 214.50 | 33460231 |
| Fleming, M. J. | 02/07/13 | T/c with J. Uziel re: notice. | .20 | 143.00 | 33470528 |
| Fleming, M. J. | 02/07/13 | Email to K. Schultea re: case issue. | .10 | 71.50 | 33470530 |
| Fleming, M. J. | 02/07/13 | Reviewed research re: employee issues. | .40 | 286.00 | 33470604 |
| Fleming, M. J. | 02/07/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33470612 |
| Fleming, M. J. | 02/07/13 | Email to K. Schultea and D. Parker re: employee issues. | .20 | 143.00 | 33470636 |
| Fleming, M. J. | 02/07/13 | Reviewed file re: employee issues and email to R. Ryan and J. Uziel. | .20 | 143.00 | 33470640 |
| Fleming, M. J. | 02/07/13 | Email to K. Schultea re: employee issues. | .20 | 143.00 | 33470644 |
| Fleming, M. J. | 02/07/13 | Reviewed materials re: employee issues. | .60 | 429.00 | 33470648 |
| Fleming, M. J. | 02/07/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33470651 |
| Fleming, M. J. | 02/07/13 | Email to A. Kohn and L. Schweitzer re: employee issues | .20 | 143.00 | 33470655 |
| Fleming, M. J. | 02/07/13 | Reviewed documents re: employee issues. | .30 | 214.50 | 33470659 |
| Fleming, M. J. | 02/07/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33470669 |
| Fleming, M. J. | 02/07/13 | T/c with A. Cordo re: LTD objection. | .10 | 71.50 | 33470702 |
| Malone, L. | 02/07/13 | Work on employee issues (0.8); t/c re: employee claims (0.6). | 1.40 | 959.00 | 33520992 |
| Bagarella, L. | 02/07/13 | Email to J. Croft regarding employee issues. | .40 | 260.00 | 33590799 |
| Klein, K.T. | 02/07/13 | Call A. Iqbal re: employee issue | .40 | 260.00 | 33442464 |
| Klein, K.T. | 02/07/13 | Work on employee issue | 3.70 | 2,405.00 | 33442510 |
| Uziel, J.L. | 02/07/13 | Preparation for O/C with L. Schweitzer and M. Fleming re: employee issues (0.3); T/C with R. Zahralddin, M. Curran, L. Schweitzer and M. Fleming (.9) followup call with L. Schweitzer and M. Fleming re: same (.3);  T/C with R. Ryan re: same (0.1); Revise documents re: employee issues | 10.30 | 5,253.00 | 33582494 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.9); Review and analyze comments to orders re: employee issues (0.2); Review and analyze comments to reply re: employee issues (0.2); Prepare service lists and attention to employee issues (1.6); Draft legal outline re: employee issues (2.4); Emails to J. Ray re: same (0.8); T/C with M. Fleming re: same (0.2); Emails to L. Schweitzer re: same (1.2); Review and analyze documents re: employee claims issues (0.9); Communications with M. Fleming and R. Ryan re: same (0.3) | | | |
| Kostov, M. N. | 02/07/13 | Review of docket, e-mail to US bank re employee issues (.3); meeting w J. Rolll re employee issues (.2); revise settlement documents re: employee issues (.2); call w M. Fleming re research re: case issues (0.1), research re: case issue and, prepare summary re same (1.2); review objection to employee motion, call w J. Croft re same (.5) | 2.50 | 1,462.50 | 33447181 |
| Ryan, R.J. | 02/07/13 | Review and turn comments on letters re: employee issues (3.60); comm w/ M. Fleming and J. Uziel re: employee issues (.40); review data re: employee issues (1.40). | 5.40 | 3,159.00 | 33613797 |
| Kim, J. | 02/07/13 | Assist J. Roll in preparing collection of cases cited in motion re: employee issues. | 1.50 | 397.50 | 33451126 |
| Kim, J. | 02/07/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33451136 |
| Kim, J. | 02/07/13 | Corr. with M. Kostov and W. Lau re employee issues | .30 | 79.50 | 33451139 |
| Roll, J. | 02/07/13 | Prepared binders of objections re: employee issues per A. O'Donohue (0.3); prepared binder of cases cited in motion per J. Uziel (0.4); pulled cover letter re: employee issues per R. Ryan (0.1); correspondence w/ J. Uziel re employee issues (0.2); correspondence w/ D. Stein re employee issues(0.2). | 1.20 | 318.00 | 33550975 |
| Streatfeild, L. | 02/08/13 | Work on employee issue per N. Forrest re: employee issues; (4.80); work re: employee issues; reviewing claims re: employee issues; drafting email (0.50). | 5.30 | 4,584.50 | 33446233 |
| Gibbon, B.H. | 02/08/13 | Conference with Neil Forrest, others re employee issue. | 1.50 | 1,102.50 | 33444070 |
| Gibbon, B.H. | 02/08/13 | Communications with L. Peacock, Schweitzer et al re employee issues. | .50 | 367.50 | 33444077 |
| Klein, K.T. | 02/08/13 | Conference with N. Forrest, B. Gibbon and A. Iqbal re: employee issues. | 1.50 | 975.00 | 33442318 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 02/08/13 | T/c R Zahralddin, R Beacher, M Fleming J. Uziel, R. Ryan re employee issues (1.3).  T/c M Fleming, L Beckerman re  same (0.5).  T/c M Fleming, A. Kohn , K Schultea, Ledwin re employee issues (0.5). Follow up w/ M. Fleming and A. Kohn (.2) Revise notices, incl e/ms M Fleming, J Uziel re same (1.0).  Revise reply, incl corresp re same (1.1). | 4.60 | 5,014.00 | 33486361 |
| Cooper, R. A. | 02/08/13 | Emails regarding objections re: employee issues | .50 | 480.00 | 33523794 |
| Croft, J. | 02/08/13 | Call with B Kahn re: employee issues (.1); emails with M Fleming and L Schweitzer re same (.1); communications with R Ryan,  L. Bagarella re claimant (.3) | .50 | 357.50 | 33442778 |
| Fleming, M. J. | 02/08/13 | Conference call with R. Zahralddin, L. Schweitzer J. Uziel and R. Beecher re: employee issues. | 1.30 | 929.50 | 33442447 |
| Fleming, M. J. | 02/08/13 | Reviewed objection re: employee issues. | .20 | 143.00 | 33442469 |
| Fleming, M. J. | 02/08/13 | Conference call with L. Schweitzer and L. Beckerman. | .50 | 357.50 | 33442477 |
| Fleming, M. J. | 02/08/13 | Email to J. Rossi re: employee issues. | .10 | 71.50 | 33442554 |
| Fleming, M. J. | 02/08/13 | Email to J. Ray re: employee issues. | .20 | 143.00 | 33443573 |
| Fleming, M. J. | 02/08/13 | Email to J. Uziel and R. Ryan re: employee issues. | .10 | 71.50 | 33443576 |
| Fleming, M. J. | 02/08/13 | Emails with L. Schweitzer and R. Zahralddin  re: employee issues. | .40 | 286.00 | 33443583 |
| Fleming, M. J. | 02/08/13 | Office conference with R. Ryan and J. Uziel  re: employee issues. | 1.20 | 858.00 | 33443590 |
| Fleming, M. J. | 02/08/13 | T/c with J. Uziel. | .10 | 71.50 | 33443597 |
| Fleming, M. J. | 02/08/13 | T/c with R. Zahralddin re: employee issues. | .20 | 143.00 | 33443619 |
| Fleming, M. J. | 02/08/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33443633 |
| Fleming, M. J. | 02/08/13 | Conference call with Nortel, vendor, L. Schweitzer,  A. Kohn (.5) follow-up office conference with A. Kohn, L. Schweitzer (.2) | .70 | 500.50 | 33443640 |
| Fleming, M. J. | 02/08/13 | T/c with J. Uziel re: employee issues. | .20 | 143.00 | 33443665 |
| Fleming, M. J. | 02/08/13 | T/c with R. Ryan re: chart for employee issues. | .10 | 71.50 | 33443752 |
| Fleming, M. J. | 02/08/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33443757 |
| Fleming, M. J. | 02/08/13 | Emails re: employee issues with L. Schweitzer and R. Ryan. | .10 | 71.50 | 33443760 |
| Fleming, M. J. | 02/08/13 | Emails re: employee issues with J.  Opolsky and | .20 | 143.00 | 33443766 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | R. Ryan. | | | |
| Fleming, M. J. | 02/08/13 | Emails with L. Schweitzer, J. Uziel and R. Ryan re: notices. | .20 | 143.00 | 33443785 |
| Malone, L. | 02/08/13 | EMs re: employee issues (0.7). | .70 | 479.50 | 33520954 |
| Bagarella, L. | 02/08/13 | Work regarding employee claim (.80). Email to J. Croft regarding employee claim (.20). Email to J. Croft regarding claimant (.20). | 1.20 | 780.00 | 33590984 |
| Klein, K.T. | 02/08/13 | Correspondence with team re: employee issue | .30 | 195.00 | 33442333 |
| Klein, K.T. | 02/08/13 | Review documents re: employee issue | .30 | 195.00 | 33442421 |
| Uziel, J.L. | 02/08/13 | T/C with R. Zahralddin, R. Beacher, L. Schweitzer, M. Fleming and R. Ryan re: employee issues (1.3); communications with M. Fleming and R. Ryan re: conference calls with L. Schweitzer and L. Beckerman re: same (0.5); Email to R. Zahralddin re: same (0.1); Revise settlement documents re: employee issues (2.8); O/C with M. Fleming and R. Ryan re: employee claims issues (1.1); Email to K. Schultea and D. Parker re: same (0.1); Attention to service issues (0.4); T/Cs with M. Fleming re: same (0.2); T/C with A. Cordo re: same (0.1); Revised notice re: employee issues(0.6); Email to A. Cordo re: same (0.1); Email to R. Zahralddin and R. Beacher re: employee issues (0.7) | 8.00 | 4,080.00 | 33582534 |
| Kostov, M. N. | 02/08/13 | Communication w Epiq re employee issues, send same to bank (.2); meeting w paralegal re research re: case issues (.2), review documents re same (.6); review of objection motion (.5); call w claimant, communication w L. Schweitzer re same (.5) | 2.00 | 1,170.00 | 33447195 |
| Ryan, R.J. | 02/08/13 | comm w/counsel re: employee issues (.60); attention to various employee issues (1.20) T/c w/ R/ Zahralddin, R. Beacher, M. Fleming, L. Schweitzer and J. Uziel re: employee issues (1.30); prep for meeting re: employee issues (.70); meeting w/ J. Uziel, M. Fleming re: same (1.0); turn comments to litigation document and circulate same (1.50). | 6.30 | 3,685.50 | 33613652 |
| Kim, J. | 02/08/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33451039 |
| O'Donohue, A. K | 02/08/13 | Review transcripts re: employee issues. | 1.70 | 731.00 | 33439921 |
| Roll, J. | 02/08/13 | Formatted spreadsheet for R. Ryan (1.2); correspondence w/ A. Donohue re employee issues (0.1). | 1.30 | 344.50 | 33551180 |
| Fleming, M. J. | 02/09/13 | Email traffic re: revised documents. | .40 | 286.00 | 33443856 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/09/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33443862 |
| Uziel, J.L. | 02/09/13 | Revise documents re: employee issues (1.4); Email same to R. Zahralddin, R. Beacher, J. Ray, L. Beckerman and T. Matz (0.6) | 2.00 | 1,020.00 | 33582543 |
| Streatfeild, L. | 02/10/13 | Further work on email to N. Forrest re: employee issues (0.50). | .50 | 432.50 | 33446244 |
| Fleming, M. J. | 02/10/13 | Reviewed reply re: employee issues. | .70 | 500.50 | 33443866 |
| Fleming, M. J. | 02/10/13 | Emails re: revised employee issues. | .40 | 286.00 | 33443868 |
| Fleming, M. J. | 02/10/13 | Email to L. Schweitzer re: employee issues. | .30 | 214.50 | 33443871 |
| Klein, K.T. | 02/10/13 | Correspondence with team re: employee issue | .10 | 65.00 | 33442203 |
| Uziel, J.L. | 02/10/13 | Revise settlement documents re: employee issues (2.5); Draft outline for hearing (2.0); Email to A. Cordo re: employee issues (0.1); Review and revise exhibits re: employee issues (0.2). | 4.80 | 2,448.00 | 33582548 |
| Streatfeild, L. | 02/11/13 | Emails with N. Forrest re: employee issues. | .30 | 259.50 | 33473401 |
| Schweitzer, L. | 02/11/13 | E/ms J Ray re employee issues (0.3). Work on reply re: employee issues, amended agreement & notices (2.5).  E/ms J. Uziel, R. Ryan, T. Matz, etc. re same  (0.5).  T/c R Zahralddin, Beacher, M Fleming  re drafts (0.7).  T/c R Cooper re hearing prep (0.5).  N Berger e/ms (0.2). | 4.70 | 5,123.00 | 33614765 |
| Cooper, R. A. | 02/11/13 | Emails regarding hearing. | .30 | 288.00 | 33523926 |
| Cooper, R. A. | 02/11/13 | Review reply brief | .80 | 768.00 | 33523929 |
| Cooper, R. A. | 02/11/13 | Prepared notes for call with L. Schweitzer | .50 | 480.00 | 33523946 |
| Cooper, R. A. | 02/11/13 | Call with L. Schweitzer regarding plans for preliminary approval hearing (.5) follow-up re: same (.4) | .90 | 864.00 | 33523949 |
| Forrest, N. | 02/11/13 | Work on employee issue (3.0); t/c B Gibbon re same (.50);  review and revise document re: employee issue (.40); read documents re: employee issue (2.1) | 6.00 | 5,220.00 | 33460409 |
| Croft, J. | 02/11/13 | reviewing and editing objection to motion re employee issues (5 hours); various calls and emails re same with L Schweitzer, J Bromley,  J Ray, D Abbott, A Cordo, B Kahn, L Bagarella, M Fleming, M Kostov, Joan Kim, W  Lau (1 hour) | 6.00 | 4,290.00 | 33447829 |
| Fleming, M. J. | 02/11/13 | T/c with L. Schweitzer re: reply and hearing. | .20 | 143.00 | 33514503 |
| Fleming, M. J. | 02/11/13 | Emails with J. Uziel and R. Ryan re: employee | .30 | 214.50 | 33514591 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues | | | |
| Fleming, M. J. | 02/11/13 | Reviewed comments on documents and related emails. | .70 | 500.50 | 33514596 |
| Fleming, M. J. | 02/11/13 | Conference call with L. Schweitzer and J. Uziel re: employee issues. | .20 | 143.00 | 33514626 |
| Fleming, M. J. | 02/11/13 | Prepared for conference call. | .10 | 71.50 | 33514633 |
| Fleming, M. J. | 02/11/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33514635 |
| Fleming, M. J. | 02/11/13 | Conference call with R. Ryan, K. Schultea and D. Parker re: employee issues. | .50 | 357.50 | 33514643 |
| Fleming, M. J. | 02/11/13 | T/c with R. Zahralddin re employee issues. | .20 | 143.00 | 33514647 |
| Fleming, M. J. | 02/11/13 | Email to L. Schweitzer re: call with R. Zahralddin re employee issues. | .20 | 143.00 | 33514654 |
| Fleming, M. J. | 02/11/13 | Email to R. Ryan re: reply. | .10 | 71.50 | 33514661 |
| Fleming, M. J. | 02/11/13 | Conference call with L. Schweitzer, R. Zahralddin and R. Beecher re: notices. | .40 | 286.00 | 33514669 |
| Fleming, M. J. | 02/11/13 | T/c with R. Ryan re: reply. | .10 | 71.50 | 33514680 |
| Fleming, M. J. | 02/11/13 | T/c with S. Skelly re: employee issues. | .10 | 71.50 | 33514688 |
| Fleming, M. J. | 02/11/13 | Reviewed reply and office conference with R. Ryan. | .70 | 500.50 | 33514696 |
| Fleming, M. J. | 02/11/13 | T/c with J. Uziel re: service. | .10 | 71.50 | 33514701 |
| Fleming, M. J. | 02/11/13 | T/c with A. Cordo re: service. | .10 | 71.50 | 33528968 |
| Fleming, M. J. | 02/11/13 | Email to T. Conklin re: service. | .10 | 71.50 | 33528974 |
| Fleming, M. J. | 02/11/13 | T/c with J. Uziel re: notices. | .10 | 71.50 | 33528994 |
| Fleming, M. J. | 02/11/13 | Emails to R. Ryan re: reply. | .20 | 143.00 | 33528998 |
| Fleming, M. J. | 02/11/13 | Reviewed comments on reply. | .20 | 143.00 | 33529005 |
| Fleming, M. J. | 02/11/13 | T/c with R. Winters re: employee issues. | .10 | 71.50 | 33529014 |
| Fleming, M. J. | 02/11/13 | T/c with J. Uziel and A. Cordo re: employee issues. | .20 | 143.00 | 33529019 |
| Fleming, M. J. | 02/11/13 | T/c's with R. Ryan re: reply. | .20 | 143.00 | 33529039 |
| Fleming, M. J. | 02/11/13 | Email to L. Schweitzer re: reply. | .20 | 143.00 | 33529058 |
| Fleming, M. J. | 02/11/13 | Emails to A. Cordo re: reply. | .20 | 143.00 | 33529098 |
| Fleming, M. J. | 02/11/13 | T/c with B. Gibbon re: hearing dates. | .10 | 71.50 | 33532700 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/11/13 | T/c with R. Ryan re: notices. | .10 | 71.50 | 33532702 |
| Fleming, M. J. | 02/11/13 | Reviewed notices for filing. | .40 | 286.00 | 33532709 |
| Fleming, M. J. | 02/11/13 | Emails with J. Uziel and R. Ryan re: notices. | .20 | 143.00 | 33532774 |
| Fleming, M. J. | 02/11/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33532828 |
| Fleming, M. J. | 02/11/13 | T/c with A. Cordo re: notices. | .10 | 71.50 | 33532834 |
| Fleming, M. J. | 02/11/13 | T/c's with J. Uziel re: notices. | .20 | 143.00 | 33532842 |
| Fleming, M. J. | 02/11/13 | Email to M. Ledwin re: employee issues. | .20 | 143.00 | 33532852 |
| Fleming, M. J. | 02/11/13 | Reviewed form notices. | .60 | 429.00 | 33532857 |
| Fleming, M. J. | 02/11/13 | Email to R. Ryan re: forms. | .10 | 71.50 | 33532875 |
| Fleming, M. J. | 02/11/13 | Emails re: objection with J. Croft and L. Bagarella. | .30 | 214.50 | 33532880 |
| Fleming, M. J. | 02/11/13 | Email to J. Croft re: employee issues. | .10 | 71.50 | 33532884 |
| Fleming, M. J. | 02/11/13 | T/c with N. Berger re: employee issues. | .20 | 143.00 | 33532887 |
| Fleming, M. J. | 02/11/13 | Email to L. Schweitzer re: call with N.  Berger. | .10 | 71.50 | 33532909 |
| Fleming, M. J. | 02/11/13 | Email to K. Schultea and D. Parker re: employee issues | .20 | 143.00 | 33532918 |
| Fleming, M. J. | 02/11/13 | T/c with B. Gibbon re: agenda. | .10 | 71.50 | 33532929 |
| Fleming, M. J. | 02/11/13 | T/c with R. Ryan re: employee isues. | .10 | 71.50 | 33532939 |
| Fleming, M. J. | 02/11/13 | Email to R. Ryan and J. Uziel re: charts. | .10 | 71.50 | 33532945 |
| Fleming, M. J. | 02/11/13 | Emails with J. Croft and L. Bagarella re: objection. | .20 | 143.00 | 33532949 |
| Fleming, M. J. | 02/11/13 | Email to K. Schultea re: employee issues. | .10 | 71.50 | 33532957 |
| Fleming, M. J. | 02/11/13 | Email to L. Schweitzer re: employee isues. | .10 | 71.50 | 33532960 |
| Gibbon, B.H. | 02/11/13 | Call with N. Forrest and revisions to  document re: employee issue. | .50 | 367.50 | 33468266 |
| Gibbon, B.H. | 02/11/13 | Review of documents re: employee issues. | 1.00 | 735.00 | 33468304 |
| Bagarella, L. | 02/11/13 | Telephone conversation with J. Croft regarding E (.20). Work regarding employee  issues (.70). | .90 | 585.00 | 33499479 |
| Klein, K.T. | 02/11/13 | Work on employee issue. | 1.20 | 780.00 | 33462461 |
| Iqbal, A. | 02/11/13 | Review of documents re: employee issue (3.5). | 8.50 | 4,335.00 | 33465097 |
| Uziel, J.L. | 02/11/13 | Revise settlement documents re: employee issues (1.5); Emails  to L. Schweitzer and M. Fleming re: | 9.10 | 4,641.00 | 33588505 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.1); Email to A. Tsai re: claims exhibits (0.2); Revise, finalize and prepare revised settlement documents for filing and service (4.7); Emails to A. Cordo re: service (0.2); Review and revise claims exhibits (0.2); Email to L. Schweitzer re: same (0.1); Prepare hearing binders (2.0); Email to L. Schweitzer, R. Cooper and J. Ray re: employee issues (0.1) | | | |
| Kostov, M. N. | 02/11/13 | e-mail to Joan Kim re employee issues (.1); review of affidavits re employee issues, communication w A. Cordo and T. Conklin re same (.6); e-mail to W. Lau re employee issues (.2); review W. Lau e-mail re same, communicate w J. Croft re same (.4); call w B. Gibbon re employee issues (.2) | 1.50 | 877.50 | 33497797 |
| Ryan, R.J. | 02/11/13 | prep for calls re: employee issues (.40); call w/ D. Parker, K. Schultea, M. Fleming re: employee issues (.50); call w/counsel re: employee issues (.70); follow-up work re: same (.60); prep work for hearing re: employee issues (2.80); o/c w/ M. Fleming re: same (.70). | 5.70 | 3,334.50 | 33613528 |
| Kim, J. | 02/11/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33539637 |
| O'Donohue, A. K | 02/11/13 | Review binder materials re: employee issues. | .10 | 43.00 | 33483399 |
| Roll, J. | 02/11/13 | Bluebooked and cite checked motion reply per R. Ryan (1.2); prepared binders re: employee issues per A. O'Donohue (1.0); updated Retiree service lists re: employee issues (0.1). | 2.30 | 609.50 | 33554517 |
| Cadavid, C. | 02/11/13 | Prepare documents re: employee issue. | 1.20 | 318.00 | 33469444 |
| Sweeney, T. M. | 02/11/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 46.50 | 33466983 |
| Gibbon, B.H. | 02/12/13 | Ems re employee litigation issues. | .50 | 367.50 | 33469349 |
| Schweitzer, L. | 02/12/13 | T/c J. Ray, K. Schultea, M. Fleming re: employee issues (0.6). E/ms M Fleming, Parker, etc. re employee issues (0.2). Work on filings re: employee issues (0.5). | 1.30 | 1,417.00 | 33522787 |
| Cooper, R. A. | 02/12/13 | Emails regarding hearing re: employee issues. | .50 | 480.00 | 33524220 |
| Forrest, N. | 02/12/13 | Meeting re employee issue (.70); read documents and various emails and t/cs re employee issue (2.80) | 3.50 | 3,045.00 | 33470405 |
| Croft, J. | 02/12/13 | Reviewing and editing objection to motion re: employee issues (1.5 hours); reviewing documents relevant to employee issues (.5); various calls and emails re same with L Schweitzer, J Ray, L Bagarella, L Malone, M Fleming, B Kahn (1 hour) | 3.00 | 2,145.00 | 33465549 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/12/13 | Email to J. Opolosky re: employee issues. | .10 | 71.50 | 33470983 |
| Fleming, M. J. | 02/12/13 | Emails with J. Croft re: employee issues. | .20 | 143.00 | 33478329 |
| Fleming, M. J. | 02/12/13 | Emails to L. Schweitzer re: employee issues. | .20 | 143.00 | 33478330 |
| Fleming, M. J. | 02/12/13 | T/c with L. Schweitzer re: hearing. | .10 | 71.50 | 33478332 |
| Fleming, M. J. | 02/12/13 | T/c's J. Uziel re: hearing. | .20 | 143.00 | 33478336 |
| Fleming, M. J. | 02/12/13 | Email to D. Parker re: employee issues | .10 | 71.50 | 33479226 |
| Fleming, M. J. | 02/12/13 | Email to B. Gibbon and M. Kostov re: employee issues. | .10 | 71.50 | 33479232 |
| Fleming, M. J. | 02/12/13 | Conference call with L. Schweitzer, J. Ray and K. Schultea re: hearing. | .60 | 429.00 | 33479258 |
| Fleming, M. J. | 02/12/13 | Email to N. Berger re: employee issues. | .90 | 643.50 | 33479265 |
| Fleming, M. J. | 02/12/13 | Email to A. Cordo re: hearing. | .10 | 71.50 | 33479322 |
| Fleming, M. J. | 02/12/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33479325 |
| Fleming, M. J. | 02/12/13 | T/c with J. Uziel re: hearing. | .10 | 71.50 | 33479658 |
| Fleming, M. J. | 02/12/13 | Email to R. Cooper re: hearing. | .10 | 71.50 | 33479660 |
| Fleming, M. J. | 02/12/13 | T/c with N. Berger re: employee issues. | .10 | 71.50 | 33487764 |
| Fleming, M. J. | 02/12/13 | Email to L. Schweitzer re: hearing. | .20 | 143.00 | 33488105 |
| Fleming, M. J. | 02/12/13 | Email to L. Schweitzer, R. Cooper, R. Ryan and J. Uziel re: employee issues | .10 | 71.50 | 33488130 |
| Fleming, M. J. | 02/12/13 | Emails to M. Ledwin re: employee issues. | .10 | 71.50 | 33488170 |
| Fleming, M. J. | 02/12/13 | Email to N. Berger re: information request. | .60 | 429.00 | 33488194 |
| Fleming, M. J. | 02/12/13 | Email to T. Britt re: employee issues. | .70 | 500.50 | 33513317 |
| Fleming, M. J. | 02/12/13 | T/c with R. Ryan re: employee issues. | .10 | 71.50 | 33513349 |
| Fleming, M. J. | 02/12/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33513355 |
| Fleming, M. J. | 02/12/13 | Emails to K. Schultea and D. Parker re: employee issues. | .20 | 143.00 | 33513368 |
| Fleming, M. J. | 02/12/13 | T/c with J. Uziel re: order re: employee issues. | .10 | 71.50 | 33513405 |
| Fleming, M. J. | 02/12/13 | Edited hearing preparation materials. | 1.30 | 929.50 | 33513719 |
| Fleming, M. J. | 02/12/13 | Email to J. Uziel re: hearing preparation. | .20 | 143.00 | 33513723 |
| Fleming, M. J. | 02/12/13 | Email to R. Zahralddin re: employee issues. | .10 | 71.50 | 33513780 |
| Fleming, M. J. | 02/12/13 | Email to L. Schweitzer, R. Cooper, R. Ryan and J. | .10 | 71.50 | 33513821 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Uziel re: employee issues. | | | |
| Fleming, M. J. | 02/12/13 | Email to L. Schweitzer, R. Cooper and J. Uziel re: agenda. | .10 | 71.50 | 33513971 |
| Fleming, M. J. | 02/12/13 | Office conference with J. Uziel re: employee issues. | .20 | 143.00 | 33513978 |
| Fleming, M. J. | 02/12/13 | T/c with A. Cordo re: hearing. | .20 | 143.00 | 33514161 |
| Fleming, M. J. | 02/12/13 | Reviewed reply re: employee issues. | .30 | 214.50 | 33514163 |
| Fleming, M. J. | 02/12/13 | Email to L. Schweitzer re: reply. | .10 | 71.50 | 33514183 |
| Fleming, M. J. | 02/12/13 | Edited hearing preparation notes. | .40 | 286.00 | 33514186 |
| Fleming, M. J. | 02/12/13 | Reviewed order and related t/c with J. Uziel. | .40 | 286.00 | 33514314 |
| Fleming, M. J. | 02/12/13 | Email to J. Croft re: objection. | .10 | 71.50 | 33514366 |
| Malone, L. | 02/12/13 | EMs re: employee issues and work on same  (1.1). | 1.10 | 753.50 | 33520882 |
| Gibbon, B.H. | 02/12/13 | Prep for team meeting. | 2.00 | 1,470.00 | 33469260 |
| Bagarella, L. | 02/12/13 | Emails with J. Croft regarding employee  issues. | .60 | 390.00 | 33499748 |
| Klein, K.T. | 02/12/13 | Team meeting (1.1); draft document re: employee issue (1.1);  correspondence with team re: employee issue (.2). | 2.40 | 1,560.00 | 33462412 |
| Erickson, J. | 02/12/13 | Coordinate document production re: employee issues | .30 | 111.00 | 33467038 |
| Iqbal, A. | 02/12/13 | Research re case issue (.5). | .50 | 255.00 | 33549188 |
| Uziel, J.L. | 02/12/13 | Prepare hearing binders and hearing materials (3.5); T/C with M. Fleming re: employee issues (0.1); T/C with J. Roll re:  hearing  preparation (0.2); Review of documents and preparation of binder re: employee issues  (3.7); T/C with L. Schweitzer re: employee issues (0.1); Emails to A. Cordo re:  same (0.7); O/C with M. Fleming re: same (0.3); Revise outline re: employee issues (1.0);  Email to L. Schweitzer and R. Cooper re: same (0.2); T/C with A. Cordo re: employee issues (0.1) | 9.90 | 5,049.00 | 33589675 |
| Kostov, M. N. | 02/12/13 | e-mail to Joan Kim and J. Roll re employee issues (.1); e-mail to M.  Fleming re same (.2) | .30 | 175.50 | 33497815 |
| Ryan, R.J. | 02/12/13 | Attention to employee matters (1.60); comm w/ team re: same (.50). | 2.10 | 1,228.50 | 33613450 |
| Kim, J. | 02/12/13 | Search for documents re: employee issues per  M. Kostov. | .90 | 238.50 | 33540441 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 02/12/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33540519 |
| Roll, J. | 02/12/13 | Prepared materials for 2/14 hearing per J. Uziel (7.8); correspondence w/ J. Erickson re e (0.2), | 8.00 | 2,120.00 | 33554567 |
| Sweeney, T. M. | 02/12/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 33468133 |
| Martin, J. | 02/13/13 | Call with L. Streatfeild, M. Jones, N. Forrest to discuss employee issue (0.8); work on employee issue (0.2) | 1.00 | 355.00 | 33472465 |
| Streatfeild, L. | 02/13/13 | Call with N. Forrest, M. Jones and J. Martin on employee issue (.8) and f/u re same (.2) | 1.00 | 865.00 | 33473449 |
| Schweitzer, L. | 02/13/13 | T/c M Fleming, R Ryan, J Uziel (partial), R Zahralddin re hearing prep  (1.0).  T/c N Berger re hearing (0.1).  Prepare for hearing re: employee issues (1.4). | 2.50 | 2,725.00 | 33524167 |
| Cooper, R. A. | 02/13/13 | Prepared for hearing re: employee issues. | 1.00 | 960.00 | 33525887 |
| Forrest, N. | 02/13/13 | T/c M. Jones, L. Streatfeild, J. Martin re employee issue (.70); work on document re: employee issue and various emails re same (5.0); read document re: litigation issue and various emails re same (.50) | 6.20 | 5,394.00 | 33482534 |
| Croft, J. | 02/13/13 | Call with claimant, including follow-up email to same and updating response tracker re same (.4); follow-up emails re same with  claimant, L Schweitzer, M Cilia D Parker, L Malone, L Bagarella (.5); emails and calls  with B Kahn, J Uziel, L Schweitzer, M  Fleming, opposing counsel, J Ray re employee issues (1 hour); reviewing UCC response re  same (.2). | 2.10 | 1,501.50 | 33473853 |
| Fleming, M. J. | 02/13/13 | Email to T. Ross re: employee issues. | .10 | 71.50 | 33597689 |
| Fleming, M. J. | 02/13/13 | Reviewed order re: employee issues. | .40 | 286.00 | 33597700 |
| Fleming, M. J. | 02/13/13 | T/c with J. Uziel re: order. | .10 | 71.50 | 33597715 |
| Fleming, M. J. | 02/13/13 | Email to J. Uziel re: hearing preparation. | .20 | 143.00 | 33597734 |
| Fleming, M. J. | 02/13/13 | Email to J. Roll re: employee issues. | .10 | 71.50 | 33597953 |
| Fleming, M. J. | 02/13/13 | T/c with L. Schweitzer re: retiree. | .20 | 143.00 | 33597974 |
| Fleming, M. J. | 02/13/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33597985 |
| Fleming, M. J. | 02/13/13 | Email to R. Zaide re: employee issue. | .20 | 143.00 | 33597999 |
| Fleming, M. J. | 02/13/13 | T/c with A. Cordo. | .20 | 143.00 | 33598009 |
| Fleming, M. J. | 02/13/13 | Email re: employee issues. | .20 | 143.00 | 33598047 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Fleming, M. J. | 02/13/13 | Email to J. Roll re: employee issues. | .10 | 71.50 | 33598067 |
| Fleming, M. J. | 02/13/13 | Reviewed employee file re: employee issues. | .70 | 500.50 | 33598102 |
| Fleming, M. J. | 02/13/13 | Email to J. Uziel and R. Ryan re: hearing. | .20 | 143.00 | 33598116 |
| Fleming, M. J. | 02/13/13 | T/c with J. Uziel re: hearing. | .20 | 143.00 | 33598130 |
| Fleming, M. J. | 02/13/13 | Reviewed document re: employee issues. | .20 | 143.00 | 33598141 |
| Fleming, M. J. | 02/13/13 | Emails with A. Cordo re: employee issues. | .20 | 143.00 | 33598162 |
| Fleming, M. J. | 02/13/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33598178 |
| Fleming, M. J. | 02/13/13 | Email to K. Schultea re: employee issues. | .10 | 71.50 | 33598194 |
| Fleming, M. J. | 02/13/13 | T/c with A. Cordo re: employee issues. | .10 | 71.50 | 33598208 |
| Fleming, M. J. | 02/13/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 33598219 |
| Fleming, M. J. | 02/13/13 | Email to R. Cooper re: hearing. | .10 | 71.50 | 33598230 |
| Fleming, M. J. | 02/13/13 | Emails with D. Parker re: forms re: employee issues. | .20 | 143.00 | 33600291 |
| Fleming, M. J. | 02/13/13 | Email to J. Uziel re: service of notice. | .10 | 71.50 | 33600329 |
| Fleming, M. J. | 02/13/13 | Reviewed documents in preparation of hearing. | .80 | 572.00 | 33600344 |
| Fleming, M. J. | 02/13/13 | Emails re: hearing. | .10 | 71.50 | 33600870 |
| Fleming, M. J. | 02/13/13 | Conference call with L. Schweitzer, J. Uziel (partial) and R.  Ryan re: hearing. | 1.00 | 715.00 | 33600928 |
| Malone, L. | 02/13/13 | EMs re: employee issues (1.1). | 1.10 | 753.50 | 33520839 |
| Klein, K.T. | 02/13/13 | Review document re: employee issue (.2); correspondence with team re: employee issue  (.1) | .30 | 195.00 | 33471406 |
| Iqbal, A. | 02/13/13 | Revise document re: employee issue (.5); Research re case issue (4.5); Review document re: employee issue (1.0). | 6.00 | 3,060.00 | 33549373 |
| Uziel, J.L. | 02/13/13 | Hearing preparation (2.3); Communications  with R. Ryan re: same (0.1); Draft legal  outline re: employee issues (2.5); T/C  with L. Schweitzer re: same (0.1); Prepare  order for LTD hearing (0.6); Email to R. Zahralddin re: settlement (0.5); T/C with  R. Zahralddin, M. Curran, L. Schweitzer and M. Fleming re:  same (0.5 partial attendance); T/C with M.  Fleming re:  same (0.1); Email to R. Cooper  and L. Schweitzer re: employee issues (0.1);  Review and analyze files for binder (1.3); Emails to R. Zahralddin, L.  Beckerman and T. Matz re: employee issues (0.2); Prepare documents for filing  (0.2); Email to L. Schweitzer re: | 8.70 | 4,437.00 | 33589899 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (0.2) | | | |
| Kostov, M. N. | 02/13/13 | Prepare chart re motion, call w A. Cordo re same (.4); call w J. Opolsky re employee issues (.2); call w A. O'Donahue re employee issues (.2) | .80 | 468.00 | 33497834 |
| Ryan, R.J. | 02/13/13 | Prep for hearing re: employee matters (2.90), call w/ L. Schweitzer, M. Fleming, J. Uziel (partial) (1.0);  comm w/ M. Fleming and J. Uziel re: same (.80). | 4.70 | 2,749.50 | 33613327 |
| Kim, J. | 02/13/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33541090 |
| O'Donohue, A. K | 02/13/13 | T/c with M. Kostov re: new assignment. | .20 | 86.00 | 33475968 |
| O'Donohue, A. K | 02/13/13 | T/c with J. Uziel re: hearing preparation. | .10 | 43.00 | 33476290 |
| Roll, J. | 02/13/13 | Pulled caselaw per J. Uziel (0.4); prepared materials for hearing per J. Uziel (4.1). | 4.50 | 1,192.50 | 33554723 |
| Jones, M. | 02/13/13 | Call with N Forrest, L Streatfeild and J. Martin re: employee issues. | .80 | 484.00 | 33482994 |
| Roll, J. | 02/14/13 | Meeting with M. Kostov re deferred compensation and prepared spreadsheet re  same. | 1.10 | 291.50 | 33561502 |
| Martin, J. | 02/14/13 | Research re: case issues (5.8), conf w/ M. Jones and L. Streatfeild (.5) | 6.30 | 2,236.50 | 33481314 |
| Streatfeild, L. | 02/14/13 | Conf with J. Martin and M. Jones re: case issues | .50 | 432.50 | 33491167 |
| Bromley, J. L. | 02/14/13 | Attend hearing settlement  procedures (2.50). | 2.50 | 2,825.00 | 33615376 |
| Schweitzer, L. | 02/14/13 | Conf T Matz re hearing, prep (0.3).  Prepare for hearing incl. conf K  Schultea (2.3). Attend hearing incl f/u  mtgs @ Court (2.3).  Review notices, re: employee issues (0.4). | 5.30 | 5,777.00 | 33524386 |
| Cooper, R. A. | 02/14/13 | Prepared for hearing on settlement | 1.30 | 1,248.00 | 33529112 |
| Cooper, R. A. | 02/14/13 | Non-working travel to Wilmington for hearing (50% of 1.5 or 0.7) | 0.7 | 672.00 | 33529121 |
| Cooper, R. A. | 02/14/13 | Prepared for hearing | 1.30 | 1,248.00 | 33529193 |
| Cooper, R. A. | 02/14/13 | Attended hearing on settlement | 2.30 | 2,208.00 | 33529200 |
| Cooper, R. A. | 02/14/13 | Non-working travel back to New York from hearing (50% of 1.5 or 0.7) | 0.7 | 672.00 | 33529208 |
| Forrest, N. | 02/14/13 | Cont work on document re: employee issue. | 4.50 | 3,915.00 | 33486553 |
| Croft, J. | 02/14/13 | reviewing severance letters and  emails with L Schweitzer and C Brown re same (.5); call with claimant and updating  response tracker re same, also including ocs  and emails with L Malone, M | 1.00 | 715.00 | 33482689 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cilia and D  Parker re same (.5). | | | |
| Fleming, M. J. | 02/14/13 | Email to J. Uziel re: notice. | .10 | 71.50 | 33601621 |
| Fleming, M. J. | 02/14/13 | Emails to A. Cordo re: employee issues. | .30 | 214.50 | 33601633 |
| Fleming, M. J. | 02/14/13 | Email to N. Berger re: employee issues. | .30 | 214.50 | 33601689 |
| Fleming, M. J. | 02/14/13 | T/c with J. Gagnon re employee issues. | .10 | 71.50 | 33601723 |
| Fleming, M. J. | 02/14/13 | Email to J. Uziel re: service. | .40 | 286.00 | 33601732 |
| Fleming, M. J. | 02/14/13 | Emails to R. Ryan re: employee issues. | .20 | 143.00 | 33601765 |
| Malone, L. | 02/14/13 | EMs re: employee issues (0.9); work on  employee issues (0.6). | 1.50 | 1,027.50 | 33520806 |
| Bagarella, L. | 02/14/13 | Review of emails regarding employee issue  (.70). Work regarding employee issue (1.00). | 1.70 | 1,105.00 | 33544061 |
| Klein, K.T. | 02/14/13 | Revise document re: employee issue (1.1);  correspondence with team re: employee issue  (.8) | 1.90 | 1,235.00 | 33479372 |
| Iqbal, A. | 02/14/13 | Research re employee issue. | 6.50 | 3,315.00 | 33549410 |
| Uziel, J.L. | 02/14/13 | Non-working travel to hearing (50% of 2.1 or 1.0); Preparation for hearing (1.2);  Attended settlement hearing (2.2);  Emails to L. Schweitzer re: employee issues (0.6); Revise notice (0.2); Attention  to hearing materials (0.2); Email to R. Zahralddin and R. Beacher re: notices  (0.3); Review notices (0.4); Email to L. Schweitzer re: same (0.1); Drafted service emails (0.2); Email  to J. Ray re: employee issues (0.1);  Email to team re: same (0.1); Email to R.  Zahralddin re:  notices (0.3) | 6.90 | 3,519.00 | 33590113 |
| Kostov, M. N. | 02/14/13 | Meeting w J. Roll re chart, review of same (.5); answer B. Gibbon questions re employee issues (3); communication w/K. Ponder re employee issues (.2) | 1.00 | 585.00 | 33540571 |
| Ryan, R.J. | 02/14/13 | Non-working travel from NY to Del (50% of 1.50 or 0.7); prep for court hearing (1.50); attend court hearing (2.0); non-working travel back to New York (50% of 1.50 or 0.8); attention to service issues and related employee matters (2.50) comm w/ J. Uziel re: same (.60). | 8.10 | 4,738.50 | 33610317 |
| Kim, J. | 02/14/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33541617 |
| O'Donohue, A. K | 02/14/13 | Prepare for office conference with J.  Opolsky. | .10 | 43.00 | 33485506 |
| O'Donohue, A. K | 02/14/13 | Office conference with J. Opolsky re:  employee issues. | .40 | 172.00 | 33485526 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 02/14/13 | Prepared binder of objections per A. O'Donohue. | .50 | 132.50 | 33561508 |
| Jones, M. | 02/14/13 | Conf L. Streatfeild and J. Martin re research re: case issues. | .50 | 302.50 | 33483037 |
| Jones, M. | 02/14/13 | Research re: case issues. | 3.00 | 1,815.00 | 33483049 |
| Jones, M. | 02/14/13 | Conf A. McCreedy re: employee issues. | .30 | 181.50 | 33483053 |
| Sweeney, T. M. | 02/14/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 33487193 |
| Gibbon, B.H. | 02/15/13 | Emails re employee litigation issues. | 1.00 | 735.00 | 33514859 |
| Martin, J. | 02/15/13 | Research re: case issues. | 6.90 | 2,449.50 | 33486594 |
| Zelbo, H. S. | 02/15/13 | Review documents and meeting regarding employee issue (part). | .80 | 904.00 | 33573342 |
| Schweitzer, L. | 02/15/13 | T/c N Berger re employee issues (0.4).  Team re employee issue (1.3).  T/c E Beckerman re employee issues (0.5). A Cordo e/ms re employee hearing (0.1).  B Gibbon e/ms re employee issues (0.1).  Review of filings re: employee issues, service  incl e/ms re same (0.2). | 2.60 | 2,834.00 | 33524618 |
| Forrest, N. | 02/15/13 | Work on document re: employee issue (2.0), meet with team re: employee issue (1.30), various emails re same (1.0) | 4.30 | 3,741.00 | 33521726 |
| Croft, J. | 02/15/13 | Reviewing employee objection and emails with  L Schweitzer, M Fleming, R Ryan re same  (.2); reviewing motion re: employee issues (.3); call with L  Bagarella re same (.2). | .70 | 500.50 | 33496792 |
| Fleming, M. J. | 02/15/13 | E/m to J. Croft re objection. | .10 | 71.50 | 33577810 |
| O'Keefe, P. | 02/15/13 | Research re: case issues per J. Martin | .90 | 288.00 | 33515433 |
| Gibbon, B.H. | 02/15/13 | Meet with team re employee issues (1.3), and work re: same (.7). | 2.00 | 1,470.00 | 33514809 |
| Bagarella, L. | 02/15/13 | Emails with J. Uziel regarding employee issue (.40).  Review of Motion regarding employee issue (.50).  Email and telephone  conversation with J. Croft regarding Motion regarding employee issue (.50). | 1.40 | 910.00 | 33544121 |
| Klein, K.T. | 02/15/13 | Call L. Peacock re: employee issue (.2); team meeting re: employee issue (1.8); Comms with N. Forrest and A. Iqbal re: employee  issue (.8); work on document re: employee  issue (1.4); various correspondence with  team re: employee issue (.2); review  documents re: employee issue (.4). | 4.80 | 3,120.00 | 33488918 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iqbal, A. | 02/15/13 | Research re case issue (2.0); Research re case issue (2.0); team meeting re: employee issue (2.6). | 6.60 | 3,366.00 | 33549486 |
| Uziel, J.L. | 02/15/13 | Emails to L. Schweitzer re: employee issues (0.8); Attention to emails re:  same (0.1); Communications with A. Cordo re:  service of notices (0.6); T/C with L.  Schweitzer re: employee issues (0.1); T/C with L. Schweitzer, N. Berger and R.  Milin re:  same (0.4); Review documents re: employee issues (1.6); Prepare notice for filing (0.3); Email same to J.  Ray (0.1); Prepare for T/C with Torys re: employee issues (0.2); T/C with A.  Slavens re:  same (0.1); Email to A. Slavens  re:  same (0.2); Email to L. Schweitzer re: same (0.1); Emails to K. Schultea and D.  Parker re: same (0.2); Review and analyze spreadsheets re: employee issues  (0.9) | 5.70 | 2,907.00 | 33590369 |
| Kostov, M. N. | 02/15/13 | Communication w Nortel re employee issues (.3); communication w  E. Smith and B. Gibbon re employee issues (.6); review of order re: employee issues, communication w B. Gibbon  and L. Schweitzer re same (.3) | 1.20 | 702.00 | 33540596 |
| Kim, J. | 02/15/13 | Prepare plan documents  for J. Uziel per M. Kostov. | .70 | 185.50 | 33541886 |
| Sweeney, T. M. | 02/15/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 33507743 |
| Klein, K.T. | 02/16/13 | Review document re: employee issue | .10 | 65.00 | 33512831 |
| Martin, J. | 02/18/13 | Reading document re: employee issue | .10 | 35.50 | 33494194 |
| Schweitzer, L. | 02/18/13 | R Cooper, M Fleming e/ms re employee issues (0.1). | .10 | 109.00 | 33524725 |
| Fleming, M. J. | 02/18/13 | Email to M. Bunda re: employee issues. | .10 | 71.50 | 33577932 |
| Fleming, M. J. | 02/18/13 | Email to L. Schweitzer re: call with R. Zaide. | .10 | 71.50 | 33577937 |
| Klein, K.T. | 02/18/13 | Emails with team re: employee issue and claims | .10 | 65.00 | 33593286 |
| Jones, M. | 02/18/13 | Preparing email re employee issues. | .80 | 484.00 | 33521750 |
| Gibbon, B.H. | 02/19/13 | T/c with L. Schweitzer, M. Kostov, A. O'Donohue re  employee issues (.5) and emails re same (1.0) | 1.50 | 1,102.50 | 33525919 |
| Gibbon, B.H. | 02/19/13 | Emails with M. Kostov re various employee issues. | .70 | 514.50 | 33525922 |
| Schweitzer, L. | 02/19/13 | Review M Fleming, S Parker, J Uziel e/ms re employee issues (0.5).  T/c K  Schultea, B Gibbon, M Kostov + A. O'Donohue re: employee issues (.5) re employee issues incl F/u mtg (0.3).  T/c J | 1.60 | 1,744.00 | 33595375 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Uziel re employee letters (0.3). | | | |
| Croft, J. | 02/19/13 | Call with B Kahn and L Schweitzer re motion (.5); follow-up re same (.5); reviewing motion re: employee issues (.2); reviewing Clay objection and emails with L Schweitzer, M Cilia re same (.2); emails with Epiq, Huron, M kostov re employee issues (.2). | 1.60 | 1,144.00 | 33507361 |
| Fleming, M. J. | 02/19/13 | Email to M. Bunda re: employee issues. | .10 | 71.50 | 33577825 |
| Fleming, M. J. | 02/19/13 | Email to L. Schweitzer re: call with R. Zaide. | .10 | 71.50 | 33577895 |
| Fleming, M. J. | 02/19/13 | Email to L. Bagarella re: cross-border call. | .10 | 71.50 | 33577946 |
| Fleming, M. J. | 02/19/13 | Emails to J. Uziel re: employee issues. | .20 | 143.00 | 33577955 |
| Fleming, M. J. | 02/19/13 | Email to K. Hailey re: employee issues. | .10 | 71.50 | 33578026 |
| Fleming, M. J. | 02/19/13 | Email to L. Schweitzer and R. Cooper re: employee issues. | .10 | 71.50 | 33578149 |
| Fleming, M. J. | 02/19/13 | Emails to J. Uziel re: information request. | .20 | 143.00 | 33578161 |
| Fleming, M. J. | 02/19/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33578168 |
| Fleming, M. J. | 02/19/13 | T/c with J. Gagnon re: inquiry. | .30 | 214.50 | 33580704 |
| Fleming, M. J. | 02/19/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 33580708 |
| Moniz, J. A. | 02/19/13 | prepared documents for production for J. Kim | 2.50 | 637.50 | 33605798 |
| Malone, L. | 02/19/13 | T/c re: cross-border issues (0.4); work on employee issues (0.5); review documents re: employee issues (0.5). | 1.40 | 959.00 | 33520577 |
| Opolsky, J. R. | 02/19/13 | Emails to M. Kostov re: employee issues. | .10 | 58.50 | 33544606 |
| Bagarella, L. | 02/19/13 | Crossborder claims call and follow up with M. Alcock. | .70 | 455.00 | 33544414 |
| Klein, K.T. | 02/19/13 | Review documents re: employee issue (1.5); email team re: employee issue (.1); draft document re: employee issue (.6) | 2.20 | 1,430.00 | 33498653 |
| Erickson, J. | 02/19/13 | Coordinate document production for employee issues, per J. Uziel. | .70 | 259.00 | 33510467 |
| Uziel, J.L. | 02/19/13 | Emails to L. Schweitzer re: employee issues (1.2); Prepare spreadsheets for production (0.6); Email to D. Parker re: same (0.2); T/C with M. Fleming re: employee issues (0.1); Review plan documents re: employee issues (0.8); T/C with L. Schweitzer re: employee issues (0.1); Email to E. Smith re: same (0.1); T/C with J. Kim re: same (0.1); Email to M. Fleming re: same (0.2); Emails to J. Erickson | 6.80 | 3,468.00 | 33590966 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (0.1); Emails to K. Schultea and D. Parker re: same (0.5); Draft cover letter for production (0.8); Emails to J. Kim and J. Erickson (0.3); T/C with L. Schweitzer re: employee issues (0.2); Review and prepare production (0.7); Email to L. Schweitzer re: same (0.1); O/C with L. Schweitzer re: employee issues (0.2); T/C with J. Erickson re: same (0.1); Review documents re: same (0.4) | | | |
| Kostov, M. N. | 02/19/13 | Call w K. Schultea, L. Schwitzer, B. Gibbon and A. O'Donohue re employee issues (.5); meeting w A. O'Donohue re employee issues (.5); e-mail to B. Gibbon chart (.2); review of contracts re employee issues, communication w B. Gibbon re same (.8); e-mails w/B. Gibbon and company re employee issues (.3) | 2.30 | 1,345.50 | 33540634 |
| Kim, J. | 02/19/13 | Prepare redactions and production per J. Uziel. | 3.50 | 927.50 | 33542007 |
| Kim, J. | 02/19/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33542025 |
| O'Donohue, A. K | 02/19/13 | Office conference with M. Kostov re: employee issue. | .50 | 215.00 | 33515060 |
| O'Donohue, A. K | 02/19/13 | T/c with L. Schweitzer, B. Gibbons, M. Kostov and K. Schultea (NNI) (partial) re: employee issue (.5) and work re: same (.4). | .90 | 387.00 | 33515113 |
| Sweeney, T. M. | 02/19/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 33510028 |
| Martin, J. | 02/20/13 | Reading document re: employee issue; preparing document re: same. | 1.60 | 568.00 | 33516053 |
| Schweitzer, L. | 02/20/13 | Conf B Gibbon, A O'Donohue re employee issues (0.6). M Fleming e/ms re correspondence re: employee issues (0.1). | .70 | 763.00 | 33613773 |
| Forrest, N. | 02/20/13 | Review document re: employee issue. | .50 | 435.00 | 33523736 |
| Croft, J. | 02/20/13 | Reviewing objecting claimant's file and emails with L. Malone, D. Parker and M. Cilia re same, including reviewing relevant plan and sale transaction documents (1.5); calls with two separate claimants, reviewing files re same, updating response tracker re same and emails re same with M Cilia, J Davison (.8); reviewing transcript re employee issues (.5); notes re employee dispute discovery (.5); emails with A O'Donohue re team meeting (.3); emails with L Schweitzer, B Kahn, C Delano re employee claims issue (.2). | 3.80 | 2,717.00 | 33520058 |
| Fleming, M. J. | 02/20/13 | Emails to J. Uziel re: forms. | .40 | 286.00 | 33580736 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/20/13 | T/c with A. Cordo re: employee issues. | .10 | 71.50 | 33580746 |
| Fleming, M. J. | 02/20/13 | Emails to L. Schweitzer re: employee issues. | .20 | 143.00 | 33580753 |
| Fleming, M. J. | 02/20/13 | Reviewed objection re: employee issues. | .30 | 214.50 | 33580771 |
| Fleming, M. J. | 02/20/13 | Reviewed pleadings re: employee issues. | .30 | 214.50 | 33580793 |
| Fleming, M. J. | 02/20/13 | Email to R. Zaide re: employee issues. | .20 | 143.00 | 33580799 |
| Fleming, M. J. | 02/20/13 | Email to J. Uziel and R. Ryan re: order. | .20 | 143.00 | 33580815 |
| Fleming, M. J. | 02/20/13 | Reviewed order and email to L. Schweitzer. | 1.20 | 858.00 | 33580825 |
| Fleming, M. J. | 02/20/13 | Email to J. Uziel re: employee issue. | .10 | 71.50 | 33580829 |
| Fleming, M. J. | 02/20/13 | T/c with J. Uziel re: employee issues. | .20 | 143.00 | 33580833 |
| Fleming, M. J. | 02/20/13 | Email to R. Narula re: employee issues. | .10 | 71.50 | 33580838 |
| Fleming, M. J. | 02/20/13 | Emails re: employee issues. | .20 | 143.00 | 33580848 |
| Fleming, M. J. | 02/20/13 | Email to A. Cordo re: employee issues. | .10 | 71.50 | 33580852 |
| Fleming, M. J. | 02/20/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 33580858 |
| Fleming, M. J. | 02/20/13 | Reviewed inquiry re: employee issues. | .30 | 214.50 | 33580869 |
| Fleming, M. J. | 02/20/13 | Email to J. Uziel re: employee issues. | .20 | 143.00 | 33580876 |
| Fleming, M. J. | 02/20/13 | Email to retiree re employee issue. | .80 | 572.00 | 33580884 |
| Fleming, M. J. | 02/20/13 | T/c with A. Cordo re: staffing. | .10 | 71.50 | 33580895 |
| Fleming, M. J. | 02/20/13 | Email to team re: staffing. | .10 | 71.50 | 33580897 |
| Fleming, M. J. | 02/20/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33580911 |
| Malone, L. | 02/20/13 | Work on employee issues (1.6). | 1.60 | 1,096.00 | 33520555 |
| Opolsky, J. R. | 02/20/13 | O/m w/ M. Kostov re: employee issues (.5);  t/c to employee re: the same (.2). | .70 | 409.50 | 33595599 |
| Klein, K.T. | 02/20/13 | Work on document re: employee issue | 3.10 | 2,015.00 | 33516052 |
| Uziel, J.L. | 02/20/13 | Emails to D. Parker and L. Schweitzer re: employee issues (1.0); Review and analyze documents re: same (0.7); Email to L. Schweitzer re: same (0.2); Emails to M. Fleming re: same (0.3); Prepare for T/C with S. Skelly re: employee issues (0.2);  Email to L. Schweitzer and M. Fleming re: employee issues (0.6); T/C with M. Fleming re: same (0.1); Review documents re: employee issues (0.7); Email to L. Schweitzer re: employee issues (0.2);  T/Cs with retirees re: employee issues (0.3). | 4.30 | 2,193.00 | 33591324 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M. N. | 02/20/13 | Call w/employee re: employee issues (.4); meeting w J. Opolsky re employee issues (.5); meeting w A. Kohn, R. Gibbon, L. Schweitzer, A. O'Donohue re employee issues (0.6), prepare chart and documents for same  (.2); draft e-mail for K. Schultea re employee issues, send to B. Gibbon (.3); send e-mail to E. Smith re employee issues (.2) | 2.20 | 1,287.00 | 33540646 |
| Kim, J. | 02/20/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33557672 |
| O'Donohue, A. K | 02/20/13 | Attended team meeting with A. Kohn, L. Schweitzer, M. Kostov and B. Gibbon re: employee issue (0.6) + prep re same (0.1) | .70 | 301.00 | 33524321 |
| Roll, J. | 02/20/13 | Review of notice documents and related  process (0.9); updated Retiree service list  (0.1); updated litigator's notebook (0.4). | 1.40 | 371.00 | 33562475 |
| Sweeney, T. M. | 02/20/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 33521018 |
| Gibbon, B.H. | 02/21/13 | Em to K. Schultea re employee issues.. | 1.50 | 1,102.50 | 33581107 |
| Martin, J. | 02/21/13 | Completing and circulating document re: employee issue | .20 | 71.00 | 33527226 |
| Schweitzer, L. | 02/21/13 | t/c N Forrest re employee issue (0.1).  M  Fleming, J Uziel e/ms re employee issue (0.6). K Schultea e/m re employee issues (0.1). R Mersky e/ms re: employee issues (0.2). | 1.00 | 1,090.00 | 33597138 |
| Fleming, M. J. | 02/21/13 | Emails with J. Uziel re: employee issues. | .30 | 214.50 | 33581211 |
| Fleming, M. J. | 02/21/13 | T/c with J. Uziel re: forms. | .10 | 71.50 | 33581218 |
| Fleming, M. J. | 02/21/13 | Email to K. Schultea re employee issues. | .20 | 143.00 | 33581239 |
| Fleming, M. J. | 02/21/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33581251 |
| Fleming, M. J. | 02/21/13 | Email to L. Schweitzer re: employee issues. | .50 | 357.50 | 33581292 |
| Fleming, M. J. | 02/21/13 | Prepared for call with N. Berger re: employee issues. | .30 | 214.50 | 33581348 |
| Fleming, M. J. | 02/21/13 | Email to R. Zaide re employee issues. | .20 | 143.00 | 33581357 |
| Fleming, M. J. | 02/21/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 33581389 |
| Fleming, M. J. | 02/21/13 | T/c with N. Berger re: employee issues. | .50 | 357.50 | 33581401 |
| Fleming, M. J. | 02/21/13 | Email to D. Parker and K. Schultea re: employee issues. | .40 | 286.00 | 33581446 |
| Fleming, M. J. | 02/21/13 | T/c with D. Stein re: employee issues. | .10 | 71.50 | 33581451 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/21/13 | Email to L. Schweitzer re employee issues. | .20 | 143.00 | 33581457 |
| Fleming, M. J. | 02/21/13 | Email to R. Ziade re: employee issues. | .10 | 71.50 | 33581464 |
| Fleming, M. J. | 02/21/13 | Email to E. Sutty re: service list. | .10 | 71.50 | 33581471 |
| Fleming, M. J. | 02/21/13 | Email to R. Ryan and J. Uziel re: service list. | .20 | 143.00 | 33581476 |
| Fleming, M. J. | 02/21/13 | Email to J. Kraft re: employee issues. | .10 | 71.50 | 33581481 |
| Fleming, M. J. | 02/21/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33581485 |
| Fleming, M. J. | 02/21/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33590093 |
| Fleming, M. J. | 02/21/13 | Reviewed caselaw re: employee issues. | .40 | 286.00 | 33590213 |
| Fleming, M. J. | 02/21/13 | Reviewed email with J. Uziel re: information request. | .20 | 143.00 | 33590340 |
| Fleming, M. J. | 02/21/13 | Email to S. Skelly re: employee isues. | .20 | 143.00 | 33590353 |
| Fleming, M. J. | 02/21/13 | Email to J. Uziel re: employee issues. | .20 | 143.00 | 33590362 |
| Fleming, M. J. | 02/21/13 | Email to K. Schultea re: employee issue. | .10 | 71.50 | 33590380 |
| Bagarella, L. | 02/21/13 | Emails to A. Kohn and Z. Kolkin regarding employee issue (.20). Review of document regarding employee issue (.40). | .60 | 390.00 | 33544490 |
| Klein, K.T. | 02/21/13 | Email M. Gurgel re: employee issue | .10 | 65.00 | 33523421 |
| Erickson, J. | 02/21/13 | Follow up on document production for employee issues, per J. Uziel. | .30 | 111.00 | 33530402 |
| Uziel, J.L. | 02/21/13 | Attention to emails re: employee issues  (0.1); Email to A. Cordo re: employee issues (0.1); Email to A. Slavens re: employee issues (0.1); Emails to D.  Parker, M. Fleming and L. Schweitzer re: same (1.3); T/C swith M. Fleming re:  same  (0.2); T/C with S. Skelly re:  same (0.2); Email to E. Smith re:  same (0.1); Draft language re: employee issues (0.8); Update  service list (0.1); Email to J. Erickson re: employee issues (0.1); Email to N. Berger re:  same (0.2) | 3.30 | 1,683.00 | 33591730 |
| Kim, J. | 02/21/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33557780 |
| Roll, J. | 02/21/13 | Review of notice documents and related  process (1.4); updated litigator's notebook  (0.8). | 2.20 | 583.00 | 33562956 |
| Sweeney, T. M. | 02/21/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 33532016 |
| Martin, J. | 02/22/13 | Updating and circulating document re: employee issue (2.5) | 2.50 | 887.50 | 33531029 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Streatfeild, L. | 02/22/13 | Work on employee issue. | 3.60 | 3,114.00 | 33536464 |
| Schweitzer, L. | 02/22/13 | M Fleming, S Parker, etc e/ms re employee issues (0.4). Leonard e/ms re employee issues; (0.1). | .50 | 545.00 | 33597506 |
| Croft, J. | 02/22/13 | Calls with three Nortel employees, including reviewing files re same, emails re same with RLKS and updating response tracker re same  (1 hour); reviewing file re employee objector and emails with D Parker and M  Cilia re same (.8); reviewing decision re claims and email with L Schweitzer re same (.4). | 2.20 | 1,573.00 | 33538631 |
| Fleming, M. J. | 02/22/13 | T/c with J. Uziel re: employee issues. | .20 | 143.00 | 33554375 |
| Bagarella, L. | 02/22/13 | Work re employee issue. | .50 | 325.00 | 33544574 |
| Klein, K.T. | 02/22/13 | Review documents re: employee issue (2.5); correspondence with team re: employee issue  (.2). | 2.70 | 1,755.00 | 33533742 |
| Uziel, J.L. | 02/22/13 | Attention to emails re: employee issues  (0.1); Draft notice re: employee issues (1.4); Emails to L. Schweitzer re: employee issues (0.7); T/Cs with retirees (0.5); T/C with L. Schweitzer re: employee issues (0.1); Review spreadsheets re:  same (0.6); T/C with M.  Fleming re:  same (0.1); Email to L. Schweitzer re:  same (0.3); Email to S.  Skelly re: same (0.2); T/C with T. Conklin re:  employee issues (0.1); Email to L.  Schweitzer re:  same (0.1) | 4.20 | 2,142.00 | 33592285 |
| Kostov, M. N. | 02/22/13 | Call w employee re: employee issues, e-mail to K. Ponder re same (.5) | .50 | 292.50 | 33540670 |
| Kim, J. | 02/22/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33557791 |
| Roll, J. | 02/22/13 | Cross-checked service lists per J. Uziel  (6.9); updated service lists (0.2). | 7.10 | 1,881.50 | 33563082 |
| Sweeney, T. M. | 02/22/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 33539692 |
| Schweitzer, L. | 02/24/13 | E/m N. Forrest re employee issue incl review same (0.2). | .20 | 218.00 | 33619420 |
| Bromley, J. L. | 02/25/13 | Ems on employee issues with Akin, J. Ray, L. Malone (.70); call with UCC advisors on same (1.50). | 2.20 | 2,486.00 | 33618155 |
| Schweitzer, L. | 02/25/13 | D Parker, R Keach e/ms re: employee issues (0.1). Conf M Fleming  re employee issues (0.3). | .40 | 436.00 | 33561603 |
| Croft, J. | 02/25/13 | Call with L Schweitzer and opposing counsel  re employee claims issue (.3); follow-up calls and emails with L  Schweitzer, D Botter, B Kahn re same (.2);  calls re same with M Kostov (multiple) | 2.30 | 1,644.50 | 33572508 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2), M Fleming (multiple) (.2); call with employee and updating response tracker re same (.2); reviewing orders re: employee issues (1.0);  call with A O'Donohue re research re: case issue (.2). | | | |
| Fleming, M. J. | 02/25/13 | Email to D. Parker re: employee issues. | .20 | 143.00 | 33572299 |
| Fleming, M. J. | 02/25/13 | T/c with N. Berger re: employee issues. | .10 | 71.50 | 33572303 |
| Fleming, M. J. | 02/25/13 | T/c with R. Ryan re: employee issues. | .10 | 71.50 | 33572315 |
| Fleming, M. J. | 02/25/13 | Email to N. Berger re: employee issues. | .20 | 143.00 | 33572317 |
| Fleming, M. J. | 02/25/13 | T/c with J. Kraft re: notice. | .30 | 214.50 | 33572334 |
| Fleming, M. J. | 02/25/13 | Email to N. Berger re: employee issues. | .40 | 286.00 | 33572340 |
| Fleming, M. J. | 02/25/13 | T/c with L. Schweitzer re: order re: employee issues. | .20 | 143.00 | 33572346 |
| Fleming, M. J. | 02/25/13 | Email to R. Zahralddin re: employee issue. | .10 | 71.50 | 33572349 |
| Fleming, M. J. | 02/25/13 | Email to L. Schweitzer re: call with R. Zahralddin re employee issue. | .10 | 71.50 | 33572352 |
| Fleming, M. J. | 02/25/13 | Email to J. Roll re: productions. | .30 | 214.50 | 33572386 |
| Fleming, M. J. | 02/25/13 | Office conference with L. Schweitzer re: employe issues. | .20 | 143.00 | 33572405 |
| Fleming, M. J. | 02/25/13 | T/c with J. Croft re: order (.2) related emails (.2). | .40 | 286.00 | 33572435 |
| Bagarella, L. | 02/25/13 | Work re. employee issues | 2.00 | 1,300.00 | 33605846 |
| Klein, K.T. | 02/25/13 | Call C. Cadavid re: employee issue | .10 | 65.00 | 33542020 |
| Erickson, J. | 02/25/13 | Follow up on document production for employee issues | .60 | 222.00 | 33548081 |
| Kostov, M. N. | 02/25/13 | Call w K. Ponder and J. Opolsky re: employee issues (.4); e-mail to employee re settlement (.2) | .60 | 351.00 | 33543591 |
| Ryan, R.J. | 02/25/13 | Attention to employees issues and communications (1.40); Dial-in to Town-Hall and related work (3.50); comm w/  M. Fleming (.40). | 5.30 | 3,100.50 | 33610271 |
| Kim, J. | 02/25/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33564029 |
| O'Donohue, A. K | 02/25/13 | Research case issue. | 6.50 | 2,795.00 | 33549455 |
| Roll, J. | 02/25/13 | Correspondence with R. Ryan re notice documents (0.1); organized production  documents per J. Erickson (1.7); updated service list (0.2). | 2.00 | 530.00 | 33591667 |
| Roll, J. | 02/26/13 | Correspondence with J. Opolsky re employee issues and updated chart. | .50 | 132.50 | 33591938 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 02/26/13 | Ems L. Beckerman, on employee issues (.30). | .30 | 339.00 | 33618195 |
| Forrest, N. | 02/26/13 | Email exchange re employee subpoena issue | .40 | 348.00 | 33567280 |
| Schweitzer, L. | 02/26/13 | T/c L. Beckerman re employee issues (0.3).  Work on employee issues (0.4). | .70 | 763.00 | 33598085 |
| Croft, J. | 02/26/13 | call with D Parker re claimant (.2); calls with two separate Nortel employees,  including updating response tracker and comm  with Joan Kim re same (.4); emails with L  Schweitzer, opposing counsel, counsel for the UCC and counsel for the Bonds re employee issues (.3); reviewing draft order re same (.5); email  to claimant re: employee issues (.1);  drafting reply re same, including reviewing relevant plan documents and various comms  and emails with L Schweitzer, L Malone, D  Parker, A Cordo re same (4 hours) | 5.50 | 3,932.50 | 33572605 |
| Fleming, M. J. | 02/26/13 | Emails with L. Schweitzer re: employee issues. | .20 | 143.00 | 33593597 |
| Fleming, M. J. | 02/26/13 | Email to A. O'Donohue re: claims report. | .10 | 71.50 | 33593632 |
| Fleming, M. J. | 02/26/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33593658 |
| Fleming, M. J. | 02/26/13 | Email to K. Schultea and D. Parker re: employee issues. | .20 | 143.00 | 33593714 |
| Fleming, M. J. | 02/26/13 | Email to R. Ziade re: employee issue. | .10 | 71.50 | 33593785 |
| Fleming, M. J. | 02/26/13 | Email to R. Ryan re: information requests. | .10 | 71.50 | 33594025 |
| Fleming, M. J. | 02/26/13 | Email to L. Schweitzer re: objection. | .20 | 143.00 | 33594313 |
| Fleming, M. J. | 02/26/13 | Reviewed objection. | .40 | 286.00 | 33594337 |
| Fleming, M. J. | 02/26/13 | Emails to L. Schweitzer re: employee issues. | .30 | 214.50 | 33594395 |
| Fleming, M. J. | 02/26/13 | Email to A. Shapiro re: information requests. | .20 | 143.00 | 33594543 |
| Fleming, M. J. | 02/26/13 | Emails to D. Parker re: information requests. | .30 | 214.50 | 33597433 |
| Fleming, M. J. | 02/26/13 | Email to J. Roll re: chart. | .20 | 143.00 | 33597553 |
| Fleming, M. J. | 02/26/13 | Reviewed document re: employee issues and email to L. Schweitzer. | .30 | 214.50 | 33597571 |
| Fleming, M. J. | 02/26/13 | Email to N. Berger and S. Skelly re: employee issues. | .50 | 357.50 | 33597585 |
| Opolsky, J. R. | 02/26/13 | Revising schedule re: employee issues (.6);  email to J. Kim and J. Roll re: the same  (.1); t/c w/ J. Roll re: the same (.2). | .90 | 526.50 | 33599338 |
| Bagarella, L. | 02/26/13 | Review of emails from J. Croft regarding employee issue (.50). Work regarding  employee | 1.50 | 975.00 | 33591150 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (1.00). | | | |
| Erickson, J. | 02/26/13 | Follow up on document production for employee issues | .60 | 222.00 | 33561593 |
| Iqbal, A. | 02/26/13 | Updating document re: employee issue. | 1.00 | 510.00 | 33577793 |
| Uziel, J.L. | 02/26/13 | Email to R. Ryan re: plan documents (0.1); Attention to emails re: employee issues (0.2) | .30 | 153.00 | 33593114 |
| Ryan, R.J. | 02/26/13 | Comm w/ M. Fleming re: employee issues (.30); attention to employee issues (.50) | .80 | 468.00 | 33610278 |
| Kim, J. | 02/26/13 | Check Nortel Hotline per J. Croft. | .30 | 79.50 | 33562631 |
| Kim, J. | 02/26/13 | Pull employee claims per A. O'Donahue. | .30 | 79.50 | 33562645 |
| O'Donohue, A. K | 02/26/13 | T/c with R. Ryan re: claims issue. | .20 | 86.00 | 33563619 |
| Roll, J. | 02/26/13 | Pulled documents per A. O'Donohue and correspondence re same (0.8); searched for pension plans and correspondence with R. Ryan and J. Erickson re same (0.3); organized production documents per J. Erickson (0.5). | 1.60 | 424.00 | 33592001 |
| Roll, J. | 02/27/13 | Updated chart of deferred comp addresses per J. Opolsky. | .50 | 132.50 | 33636677 |
| Schweitzer, L. | 02/27/13 | T/c R Zahralddin, M Fleming re employee settlement, incl F/u conf M Fleming re same (1.0). E/m Stein, M Fleming re employee issues (0.2). | 1.20 | 1,308.00 | 33601961 |
| Forrest, N. | 02/27/13 | Read documents re:employee issue (3.50). Emails re employee issue (.50); email exchanges with Linklaters re employee issue (.50). | 4.50 | 3,915.00 | 33577609 |
| Croft, J. | 02/27/13 | Reviewing and editing reply response to 29th omni, declaration in support of same, and exhibits to same, including emails with L Schweitzer, M Cilia, C Brown, Epiq, D Parker, D Stein, A Cordo and J Ray re same (2 hours); reviewing and editing draft order re motion, including emails with L Schweitzer, Milbank and opposing counsel re same (3 hours). | 5.00 | 3,575.00 | 33572670 |
| Fleming, M. J. | 02/27/13 | T/c with L. Schweitzer re: employee issues. | .10 | 71.50 | 33572521 |
| Fleming, M. J. | 02/27/13 | T/c with S. Skelly re: employee issues. | .10 | 71.50 | 33572546 |
| Fleming, M. J. | 02/27/13 | Email to D. Stein re: plan documents. | .10 | 71.50 | 33573032 |
| Fleming, M. J. | 02/27/13 | Email to J. Roll re: chart. | .10 | 71.50 | 33573035 |
| Fleming, M. J. | 02/27/13 | T/c with J. Schultea re: employee issues. | .10 | 71.50 | 33573534 |
| Fleming, M. J. | 02/27/13 | Edited order and prepared for call. | .70 | 500.50 | 33575111 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/27/13 | Conference call with R. Zahralddin and L. Schweitzer including Follow up office conference with L. Schweitzer. | 1.00 | 715.00 | 33575187 |
| Fleming, M. J. | 02/27/13 | T/c with N. Berger re: employee issue. | .20 | 143.00 | 33575196 |
| Fleming, M. J. | 02/27/13 | Email to L. Schwetizer re: call with N. Berger. | .20 | 143.00 | 33575234 |
| Fleming, M. J. | 02/27/13 | Email to D. Parker re: information requests. | .20 | 143.00 | 33575242 |
| Fleming, M. J. | 02/27/13 | Email re: employee issues to D. Parker and Committee. | .20 | 143.00 | 33575253 |
| Fleming, M. J. | 02/27/13 | Email to L. Lipner re: employee issues. | .10 | 71.50 | 33575265 |
| Fleming, M. J. | 02/27/13 | Email to L. Malone re: employee issues. | .10 | 71.50 | 33575350 |
| Fleming, M. J. | 02/27/13 | Email to team re: employee call. | .10 | 71.50 | 33576935 |
| Fleming, M. J. | 02/27/13 | Email to R. Ryan and J. Roll re: employee issues. | .10 | 71.50 | 33576951 |
| Fleming, M. J. | 02/27/13 | T/c with D. Stein re: employee issues. | .10 | 71.50 | 33576958 |
| Fleming, M. J. | 02/27/13 | Edited order and related email to L. Schweitzer. | 1.40 | 1,001.00 | 33576967 |
| Fleming, M. J. | 02/27/13 | T/c with R. Ryan re employee issue. | .10 | 71.50 | 33576981 |
| Fleming, M. J. | 02/27/13 | Email to A. Kohn re: employee issues. | .20 | 143.00 | 33576999 |
| Fleming, M. J. | 02/27/13 | Email to K. Schultea re: employee issues. | .10 | 71.50 | 33577005 |
| Malone, L. | 02/27/13 | E-mails re: employee issues (0.7); review of employee-related documents (0.5). | 1.20 | 822.00 | 33575045 |
| Opolsky, J. R. | 02/27/13 | T/c former employee re: employee issues (.1); email N. Forrest re: the same (.1); email J. Kim re: employee issues (.1). | .30 | 175.50 | 33599440 |
| Klein, K.T. | 02/27/13 | Review documents re: employee issue | 1.30 | 845.00 | 33567452 |
| Erickson, J. | 02/27/13 | Follow up on document production for employee issues | 1.00 | 370.00 | 33575285 |
| Iqbal, A. | 02/27/13 | Review of documents re: employee issue. | 1.00 | 510.00 | 33577832 |
| Ryan, R.J. | 02/27/13 | Attention to letters re: employee issues (1.30); attention to production issues (.80); review comm with team (.70); review objection and follow-up re: same (1.10); attention to various employee issues (1.80). | 5.70 | 3,334.50 | 33610284 |
| Kim, J. | 02/27/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33567297 |
| O'Donohue, A. K | 02/27/13 | Research re: case issue. | 1.40 | 602.00 | 33588391 |
| O'Donohue, A. K | 02/27/13 | Review employee names and email K. Hailey and | .50 | 215.00 | 33588415 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | K. Schultea (NN) re: same. | | | |
| Roll, J. | 02/27/13 | Updated chart re: employee issues and corr. re same (0.2); Checked census lists per R. Ryan (1.0); Prepared chart: employee issues per M. Fleming (0.4); Organized production documents per J. Erickson (0.1); Corr. w/ D. Stein re production (0.2) | 1.90 | 503.50 | 33636696 |
| Cadavid, C. | 02/27/13 | Prepare documents re: employee issue per K. Klein. | 5.00 | 1,325.00 | 33573014 |
| Roll, J. | 02/28/13 | Updated chart of deferred comp addresses per J. Opolsky. | .50 | 132.50 | 33636708 |
| Forrest, N. | 02/28/13 | Reading documents re: employee issue (3.0); email exchange Linklaters re employee issue (.50) | 3.50 | 3,045.00 | 33592212 |
| Croft, J. | 02/28/13 | Comms and/or emails with three claimants, including reviewing files re same and  updating response tracker re same (.5); coordinating reply to Clay  response to 29th omni (.5). | 1.00 | 715.00 | 33587727 |
| Fleming, M. J. | 02/28/13 | Email to A. Cordo re: objection. | .10 | 71.50 | 33601813 |
| Fleming, M. J. | 02/28/13 | T/c with K. Schultea re: employee issues. | .20 | 143.00 | 33601875 |
| Fleming, M. J. | 02/28/13 | T/c with S. Skelly. | .10 | 71.50 | 33601925 |
| Fleming, M. J. | 02/28/13 | Reviewed objection and emails to L.  Schweitzer. | .30 | 214.50 | 33601953 |
| Fleming, M. J. | 02/28/13 | Email to K. Schultea re: employee issue. | .10 | 71.50 | 33601976 |
| Fleming, M. J. | 02/28/13 | T/c with L. Malone re: employee issues. | .10 | 71.50 | 33601992 |
| Fleming, M. J. | 02/28/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33602667 |
| Fleming, M. J. | 02/28/13 | Email to L. Schweitzer re: sale  agreement. | .50 | 357.50 | 33602710 |
| Fleming, M. J. | 02/28/13 | Email to D. Parker re: employee issues. | .20 | 143.00 | 33602866 |
| Fleming, M. J. | 02/28/13 | Email to S. Skelly re: employee issues. | .10 | 71.50 | 33602922 |
| Fleming, M. J. | 02/28/13 | Email to R. Ryan re: objection. | .10 | 71.50 | 33602932 |
| Fleming, M. J. | 02/28/13 | Email to D. Parker re: employee issue. | .10 | 71.50 | 33602947 |
| Fleming, M. J. | 02/28/13 | T/c with M. Hamersky re: employee issues. | .10 | 71.50 | 33602964 |
| Fleming, M. J. | 02/28/13 | T/c with L. Malone re: employee issues. | .10 | 71.50 | 33602982 |
| Fleming, M. J. | 02/28/13 | Email to D. Parker re: information request. | .30 | 214.50 | 33602997 |
| Fleming, M. J. | 02/28/13 | Reviewed emails re: information request. | 1.10 | 786.50 | 33603006 |
| Fleming, M. J. | 02/28/13 | T/c with R. Ryan re: information request. | .10 | 71.50 | 33603022 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 02/28/13 | T/c with L. Bagarella re: information request. | .10 | 71.50 | 33603036 |
| Fleming, M. J. | 02/28/13 | Reviewed plans re: employee issues. | .80 | 572.00 | 33603065 |
| Fleming, M. J. | 02/28/13 | T/c with R. Ryan re: information reqeusts. | .10 | 71.50 | 33603081 |
| Fleming, M. J. | 02/28/13 | Email to R. Ryan re: information request. | .10 | 71.50 | 33603098 |
| Fleming, M. J. | 02/28/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33603108 |
| Fleming, M. J. | 02/28/13 | Email to Towers Watson re: information  request. | .20 | 143.00 | 33603123 |
| Fleming, M. J. | 02/28/13 | Email to L. Schweitzer re: production. | .10 | 71.50 | 33603161 |
| Fleming, M. J. | 02/28/13 | Email to N. Berger re: production. | .10 | 71.50 | 33603169 |
| Fleming, M. J. | 02/28/13 | Email to D. Stein re: production. | .10 | 71.50 | 33603183 |
| Fleming, M. J. | 02/28/13 | Email to L. Schweitzer re: production. | .10 | 71.50 | 33603196 |
| Malone, L. | 02/28/13 | Comm re:employee issues with M. Fleming and work related to same (1.1). | 1.10 | 753.50 | 33586501 |
| Bagarella, L. | 02/28/13 | call with M. Fleming re. employee issue (.1), research re. employee issue per M. Fleming (.6), email to M. Fleming re. employee issue  (.2), email to M. Cilia re. employee issue  (.1) | 1.00 | 650.00 | 33606014 |
| Erickson, J. | 02/28/13 | Work re: production for employee issues | .60 | 222.00 | 33619654 |
| Ryan, R.J. | 02/28/13 | Comm w/ M. Fleming re: employee issues (.40); attention to various employee issues (1.70). | 2.10 | 1,228.50 | 33610305 |
| Kim, J. | 02/28/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33581397 |
| O'Donohue, A. K | 02/28/13 | Coordinate meeting topics with team. | .10 | 43.00 | 33613520 |
| Roll, J. | 02/28/13 | Checked census lists per R. Ryan (1.0); Updated service lists (0.3); Updated litigator's notebook (0.8) | 2.10 | 556.50 | 33636715 |
| Cadavid, C. | 02/28/13 | Prepare documents re: employee issue per K. Klein. | 1.70 | 450.50 | 33590335 |
| | | **MATTER TOTALS:** | **767.80** | **478,961.00** | |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 02/05/13 | Revised letter to counterparty re customer  issue (.5); Correspondence w/L. Schweitzer re same (.2). | .70 | 479.50 | 33602553 |
| Lipner, L. | 02/11/13 | Correspondence re customer issue w/J. Ray (N) and L. Schweitzer. | .40 | 274.00 | 33575232 |
| Lipner, L. | 02/12/13 | O/c w/L. Schweitzer, E. Bussigel re customer issue (.5);  Revised draft letter to counterparty re same (.3); Correspondence w/J. Ray (N) re same  (.2). | 1.00 | 685.00 | 33575334 |
| Lipner, L. | 02/13/13 | Correspondence w/L. Guerra (N) re customer issue. | .10 | 68.50 | 33575428 |
| Lipner, L. | 02/15/13 | o/c w/L. Schweitzer re customer issue (.3);  sent letter re same to counterparty (.2). | .50 | 342.50 | 33552996 |
| Lipner, L. | 02/22/13 | Correspondence w/L. Schweitzer re customer issue. | .10 | 68.50 | 33550443 |
| Lipner, L. | 02/24/13 | Correspondence w/L. Schweitzer and L. Guerra (N) re customer issue. | .30 | 205.50 | 33550485 |
| Lipner, L. | 02/25/13 | Correspondence w/L. Schweitzer and A. Straus  re customer issue. | .50 | 342.50 | 33550510 |
| Lipner, L. | 02/26/13 | O/c w/L. Schweitzer re customer issue (.5); t/c w/L. Schweitzer and counsel to counterparty re same (.2); Preparation re  same (1). | 1.70 | 1,164.50 | 33575592 |
| | | **MATTER TOTALS:** | **5.30** | **3,630.50** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 02/01/13 | Correspondence w/J. Cornelius re disclosure statement (.2). | .20 | 137.00 | 33601994 |
| Opolsky, J. R. | 02/04/13 | Research re: case issues (1.2); email to J. Bromley re: the  same (.2). | 1.40 | 819.00 | 33409769 |
| Lipner, L. | 02/05/13 | Correspondence re disclosure statement w J. Cornelius. | .50 | 342.50 | 33602598 |
| Opolsky, J. R. | 02/11/13 | Research re: case issues (.5). | .50 | 292.50 | 33466070 |
| Opolsky, J. R. | 02/20/13 | Research re: case issues. | .50 | 292.50 | 33595515 |
|  |  | **MATTER TOTALS:** | **3.10** | **1,883.50** |  |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 02/01/13 | Review of issues re: tax proceedings. | .50 | 342.50 | 33401363 |
| Eckenrod, R.D. | 02/08/13 | Work on tax issues (.2); review of case issues (.9) | 1.10 | 753.50 | 33437402 |
| Eckenrod, R.D. | 02/11/13 | EMs to K. Hailey re: tax issues | .10 | 68.50 | 33463551 |
| Eckenrod, R.D. | 02/12/13 | t/c w/ local advisors (.3); prep for t/c with  local advisors (.1); EMs to local advisors (.2); review of tax documentation (.6) | 1.20 | 822.00 | 33463544 |
| Schweitzer, L. | 02/15/13 | T/c W McRae, Lydecker, etc re tax issues  (1.0). | 1.00 | 1,090.00 | 33524613 |
| Hailey, K. A. | 02/18/13 | Various emails with J. Bromley, R. Eckenrod  re tax issues and review of document  re same (.6); various emails with local counsel re subsidiary winddowns (.5). | 1.10 | 957.00 | 33606079 |
| Bromley, J. L. | 02/18/13 | Ems with K. Hailey, J. Croft, R. Eckenrod on tax issues (.40) | .40 | 452.00 | 33544438 |
| Schweitzer, L. | 02/19/13 | T/c custodian re tax issue (0.1). | .10 | 109.00 | 33595985 |
| Eckenrod, R.D. | 02/19/13 | T/C with K. Hailey, J. Croft and J. Bromley  re: tax issues (.3); prep for same (.2);  draft EM to client re; tax proceedings (.5) | 1.00 | 685.00 | 33528631 |
| Schweitzer, L. | 02/27/13 | T/c W McRae re tax issues (0.4). | .40 | 436.00 | 33601827 |
| | | **MATTER TOTALS:** | **6.90** | **5,715.50** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lubin, S. B. | 02/01/13 | Revise agreement chart. | .80 | 344.00 | 33406131 |
| Lubin, S. B. | 02/04/13 | Review for call re IP issue. | .20 | 86.00 | 33406329 |
| Ilan, D. | 02/05/13 | prepare for call with C. Hunter (.20); cfc re licenses including; followup with Seth Lubin (.90) and revise  email from Seth(.20) | 1.30 | 1,131.00 | 33482582 |
| Ilan, D. | 02/05/13 | Corres w/team re IP issue. | .40 | 348.00 | 33482585 |
| Lubin, S. B. | 02/05/13 | Call with D.Ilan and C.Hunter (Norton Rose)  to discuss IP issues. Draft e-mail. | 1.10 | 473.00 | 33410897 |
| Ilan, D. | 02/08/13 | Corres w/team re IP issues; cfc | 1.00 | 870.00 | 33482893 |
| Lubin, S. B. | 02/08/13 | Schedule phone call, discuss with D.Ilan. | .10 | 43.00 | 33436683 |
| Cheung, S. Y. | 02/08/13 | Circulated monitored docket online. | .30 | 46.50 | 33443878 |
| Ilan, D. | 02/11/13 | cfc re purchaser. | .50 | 435.00 | 33532430 |
| Lubin, S. B. | 02/11/13 | Calls with D.Ilan, C.Hunter (Norton Rose), Lazard and purchaser. | 1.00 | 430.00 | 33444313 |
| Ilan, D. | 02/12/13 | Corres David | .50 | 435.00 | 33532785 |
| Sado, S. | 02/13/13 | Review documents re: IP issues. | 2.30 | 1,575.50 | 33532510 |
| Sado, S. | 02/14/13 | Email to Mark Susko regarding IP issues. | .30 | 205.50 | 33532782 |
| Sado, S. | 02/14/13 | Review documents re: IP issues. | 1.50 | 1,027.50 | 33532811 |
| Sado, S. | 02/15/13 | Review docs re: IP issues. | .50 | 342.50 | 33532876 |
| Sado, S. | 02/15/13 | Review docs re: IP issues. | 1.50 | 1,027.50 | 33532878 |
| Wilson-Milne, K | 02/19/13 | Review patent documents and  meeting w D. Ilan and K. Chotiros re same (3); review documents (4) | 7.00 | 4,550.00 | 33507468 |
| Ilan, D. | 02/20/13 | Comms w/ J. Jenkins re IP issues; cf re IP issues. | .60 | 522.00 | 33532973 |
| Angrand, A. | 02/20/13 | Revised docket. | .30 | 46.50 | 33522125 |
| Ilan, D. | 02/25/13 | Review materials re professionas cfs Kathleya re same. | 2.50 | 2,175.00 | 33577030 |
| Angrand, A. | 02/25/13 | Revised docket in USCA/4th. | .20 | 31.00 | 33554428 |
| Ilan, D. | 02/26/13 | cfc w/team re joint ownership | .60 | 522.00 | 33577207 |
| Ilan, D. | 02/26/13 | Initiate NDA with purchaser | 1.00 | 870.00 | 33577218 |
| Lubin, S. B. | 02/26/13 | Review sample NDA's. | .20 | 86.00 | 33557860 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 02/27/13 | IP issues - comm. Kathleya; assess her views re IP issues | 1.50 | 1,305.00 | 33577330 |
| Ilan, D. | 02/27/13 | Comm SS re IP issues matter. | .50 | 435.00 | 33577913 |
| Lubin, S. B. | 02/27/13 | Review and draft NDA.  Comm with D.Ilan. | 5.10 | 2,193.00 | 33568714 |
| Lubin, S. B. | 02/28/13 | Draft NDA. | 5.50 | 2,365.00 | 33580873 |
| Sado, S. | 02/28/13 | Search files for license agreements re: IP issues. | 2.00 | 1,370.00 | 33588014 |
| Angrand, A. | 02/28/13 | Revised docket. | .30 | 46.50 | 33592504 |
|  |  | **MATTER TOTALS:** | **40.60** | **25,337.00** |  |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 02/01/13 | Comm w/ P. O'Keefe re: schedule (.1); comm w/ J. Sherrett, M. Kahn regarding fee app (.1); reviewing document regarding same (.2);  email to A. Cordo re: call (.1) | .50 | 255.00 | 33390591 |
| Kahn, M. | 02/01/13 | Comms w/ R. Coleman, J. Sherrett, A. Cordo  re: fee app. | .10 | 43.00 | 33401662 |
| Brod, C. B. | 02/03/13 | December Fee Application review (.50). | .50 | 565.00 | 33576001 |
| Brod, C. B. | 02/04/13 | Review December Fee App (2.80); e-mails Coleman, Sherrett, Schweitzer, Bromley (.30). | 3.10 | 3,503.00 | 33576188 |
| Coleman, R. J. | 02/04/13 | Call and meeting w/ M. Kahn re: fee app (.8) (including coordinated work re: same); call w/ A. Cordo, J. Sherrett, M. Kahn re: same  (.6); prep and follow up re: same (.2);  drafting summary for C. Brod re: fee app (.4); communications with C. Brod, L.  Schweitzer, C. Belmonte, C. Verga, B. Houston, B. Miller, B. Revell, J. Sherrett,  M. Kahn regarding call (.4); scheduling same  (.2) | 2.60 | 1,326.00 | 33404082 |
| Brod, C. B. | 02/05/13 | Follow-up e-mails Sherrett re fee app (.30). | .30 | 339.00 | 33576677 |
| Kahn, M. | 02/05/13 | Prep for meeting re: fee app (0.2). | .20 | 86.00 | 33487235 |
| Coleman, R. J. | 02/05/13 | Comms w/ J. Sherrett, M. Kahn, M. Ryan, B. Miller, C. Brod re: fee app (.5) | .50 | 255.00 | 33413411 |
| Erickson, J. | 02/05/13 | December diary review | .80 | 296.00 | 33416480 |
| Sherrett, J. D. | 02/05/13 | Email to J. Erickson re Dec fee app (0.1);  email to K. Ponder re January estimates  (0.1); call w/ R. Coleman and M. Kahn re expenses for Dec fee app (0.1); reviewing  revisions to Dec fee app (0.1); comms w/ J.  Erickson and M. Ryan re same (0.2); revising  Dec fee app (0.8); call w/ R. Coleman re fee  app scheduling (0.1); email to C. Brod re  Dec fee app (0.1). | 1.60 | 936.00 | 33412998 |
| Kahn, M. | 02/05/13 | Work on fee app disbursements and comms re: same w/ R. Coleman, J. Sherrett, M. Ryan, C. Brod (0.8). Work on fee  app calendar and circulating to team (0.2). | 1.00 | 430.00 | 33415426 |
| Brod, C. B. | 02/06/13 | Follow-up on December Fee Application (.20). | .20 | 226.00 | 33784281 |
| Sherrett, J. D. | 02//06/13 | Finalizing Dec fee app for filing (0.4);  emails to J. Drake, B. Gibbon and N. Abularach re Jan fee app (0.1); email to R. Coleman and  M. Kahn re same (0.1). | .60 | 351.00 | 33784282 |
| Coleman, R. J. | 02/06/13 | Comms w/ M. Ryan, M. Kahn re: disbursements (.3); comm re: diaries w/ M. Kahn (.1), J. Sherrett | .70 | 357.00 | 33425338 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1), C. Verga (.1), T. Papandrea (.1) | | | |
| O'Keefe, P. | 02/06/13 | Communications with M.V. Ryan (Billing Dept.) regarding January fee application review | .10 | 32.00 | 33426906 |
| Kahn, M. | 02/06/13 | Work re: same (0.3). Work on disbursements and comms re: same w/ R. Coleman, M. Ryan (0.2) | .50 | 215.00 | 33426879 |
| Coleman, R. J. | 02/07/13 | Comms w/ M. Kahn, M. Ryan, others re: fee app (.2) | .20 | 102.00 | 33431840 |
| O'Keefe, P. | 02/07/13 | Prepared diaries for review (.30) Reviewed January diaries as per J. Sherrett (2.20) Communications with M. V. Ryan (Billing Dept) (.10) | 2.60 | 832.00 | 33443650 |
| Kahn, M. | 02/07/13 | Communication re: Nortel diaries w/ L. Lipner and J. Kolodner (0.1). Work on fee app disbursements and comms re: same w/ M. Ryan, R. Coleman, J. Erickson (1.9) | 2.00 | 860.00 | 33433190 |
| Coleman, R. J. | 02/08/13 | Comms w/ M. Kahn, M. Ryan, P. O'Keefe, others re: fee app (.2); preparing documents for diary review (.1) | .30 | 153.00 | 33437155 |
| O'Keefe, P. | 02/08/13 | Communications with M.V. Ryan (Billing Dept.) regarding fee application review timetable (.20) Prepare diaries for review and circulate assignments to team (.50) | .70 | 224.00 | 33443870 |
| Erickson, J. | 02/08/13 | January diary review | .90 | 333.00 | 33444183 |
| Kahn, M. | 02/08/13 | Attention to e-mail re: fee app diary review. | .10 | 43.00 | 33441710 |
| Coleman, R. J. | 02/10/13 | Diary review (1.0) | 1.00 | 510.00 | 33437501 |
| Sherrett, J. D. | 02/10/13 | Email to M. Kahn re diary review for Jan fee app. | .10 | 58.50 | 33437561 |
| Kahn, M. | 02/10/13 | January diary review for fee app and comm re: same w/ J. Sherrett. | 1.30 | 559.00 | 33441743 |
| Coleman, R. J. | 02/11/13 | Comms w/ M. Ryan, M. Kahn, others re: fee app (.4) | .40 | 204.00 | 33451202 |
| O'Keefe, P. | 02/11/13 | Review Jaunary time details for fee application as per J. Sherrett | 3.50 | 1,120.00 | 33477060 |
| Kahn, M. | 02/11/13 | Work on disbursements for fee app (1). Comm w/ M. Ryan re: same (0.1). | 1.10 | 473.00 | 33447577 |
| Coleman, R. J. | 02/12/13 | Comms w/ M. Ryan, M. Kahn, M. Bunda, J. Erickson, L. Peacock, others re: fee app (.5); meeting w/ M. Kahn re: same (.5); scheduling diary review meeting (.2) | 1.20 | 612.00 | 33462436 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 02/12/13 | Communications with M.V. Ryan (Billing Dept.) regarding fee application review | .10 | 32.00 | 33450682 |
| Erickson, J. | 02/12/13 | Comms M. Ryan re diaries | .10 | 37.00 | 33467044 |
| Erickson, J. | 02/12/13 | January disbursements | .50 | 185.00 | 33467083 |
| Erickson, J. | 02/12/13 | Comms J. Sherrett, M. Decker re billing issue. | .20 | 74.00 | 33467098 |
| Sherrett, J. D. | 02/12/13 | Diary review for Jan fee app. | .40 | 234.00 | 33462938 |
| Kahn, M. | 02/12/13 | Work on disbursements and comms w/ M. Ryan, R. Coleman, J. Erickson, etc. re same (1.2). Meeting w/ R. Coleman re: same (0.5) | 1.70 | 731.00 | 33464969 |
| Coleman, R. J. | 02/13/13 | Comms w/ J. Sherrett, M. Kahn, P. O'keefe, C. Belmonte re: fee app (.2) | .20 | 102.00 | 33471815 |
| Klein, K.T. | 02/13/13 | January diary review | .20 | 130.00 | 33471754 |
| Sherrett, J. D. | 02/13/13 | Logistics for Jan fee app (0.2); email to team re diary review for Jan fee app (0.1). | .30 | 175.50 | 33471961 |
| Kahn, M. | 02/13/13 | Work on disbursements for fee app | .40 | 172.00 | 33473505 |
| Coleman, R. J. | 02/14/13 | Comms w/ M. Larkin, M. Ryan, M. Kahn re: fee app (.2); work regarding same (.1) | .30 | 153.00 | 33480621 |
| Opolsky, J. R. | 02/14/13 | O/m w/ A. O'Donohue re: January diary review (.4). | .40 | 234.00 | 33514081 |
| Klein, K.T. | 02/14/13 | January diary review | 2.40 | 1,560.00 | 33477048 |
| Erickson, J. | 02/14/13 | January disbursements | .10 | 37.00 | 33485862 |
| Kahn, M. | 02/14/13 | Work on disbursements for fee app and comms re same w/ R. Coleman | .20 | 86.00 | 33519965 |
| Coleman, R. J. | 02/15/13 | Comms w/ C. Brod, J. Sherrett, M. Larkin, M. Ryan re: fee app (.4); work regarding same (.4) | .80 | 408.00 | 33489155 |
| Opolsky, J. R. | 02/15/13 | Review of January diaries (1.2); t/c w/ A. O'Donohue re: the same (.1). | 1.30 | 760.50 | 33514118 |
| Erickson, J. | 02/15/13 | January diary review (.10). | .10 | 37.00 | 33497355 |
| Erickson, J. | 02/15/13 | Comms R. Coleman re disbursements (.10). | .10 | 37.00 | 33497364 |
| Sherrett, J. D. | 02/15/13 | Call w/ R. Coleman re fee app scheduling. | .10 | 58.50 | 33489019 |
| Kahn, M. | 02/15/13 | Attn to e-mail re: fee app disbursements w/ M. Larkin, R. Coleman | .10 | 43.00 | 33520021 |
| Erickson, J. | 02/17/13 | January diary review (.10). | .10 | 37.00 | 33497543 |
| Coleman, R. J. | 02/18/13 | Diary Review (1.0); work regarding | 3.20 | 1,632.00 | 33493629 |

MATTER: 17650-019 FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | disbursements (2.2) | | | |
| O'Donohue, A. K | 02/18/13 | January diary review. | .80 | 344.00 | 33510165 |
| Coleman, R. J. | 02/19/13 | Comm w/ M. Ryan, M. Kahn re: fee app (.2); work regarding same (.2) | .40 | 204.00 | 33504442 |
| Opolsky, J. R. | 02/19/13 | Meeting w/ A. O'Donohue re: January diary review (.2); January diary review (.1). | .30 | 175.50 | 33544562 |
| O'Donohue, A. K | 02/19/13 | January diary review. | 1.20 | 516.00 | 33515001 |
| O'Donohue, A. K | 02/19/13 | Office conference with J. Opolsky re: January diary review. | .20 | 86.00 | 33515027 |
| Bagarella, L. | 02/19/13 | January diary review. | 3.00 | 1,950.00 | 33544416 |
| Sherrett, J. D. | 02/19/13 | Dairy review for Jan fee app (0.2); emails w/ A. Wu and B. Faubus re diary review for Jan fee app (0.2). | .40 | 234.00 | 33504001 |
| Kahn, M. | 02/19/13 | Comms w/ R. Coleman and M. Ryan re: fee app disbursements. | .10 | 43.00 | 33520041 |
| Coleman, R. J. | 02/20/13 | Comm w/ M. Ryan, M. Kahn, C. Torgerson re: fee app (.3); work regarding same (1.6) | 1.90 | 969.00 | 33512693 |
| Erickson, J. | 02/20/13 | January diary review | 2.80 | 1,036.00 | 33523391 |
| Sherrett, J. D. | 02/20/13 | Email to A. Wu re Jan fee app (0.1); call w/ J. Erickson re same (0.1); email to M. Ryan re same (0.1). | .30 | 175.50 | 33515148 |
| Coleman, R. J. | 02/21/13 | Comm w/ M. Kahn, J. Sherrett re: fee app (.4) | .40 | 204.00 | 33526376 |
| Erickson, J. | 02/21/13 | January diary review | 4.80 | 1,776.00 | 33530410 |
| Uziel, J.L. | 02/21/13 | Draft language for fee application (0.8) | .80 | 408.00 | 33591755 |
| Sherrett, J. D. | 02/21/13 | Email to J. Erickson re Jan fee app (0.1); drafting motion for Jan fee app (1.3); call w/ M. Kahn re same (0.1); email to R. Ryan re same (0.1); call w/ J. Uziel re same (0.1); comms w/ J. Erickson re same (0.2); call w/ C. Brod re motion and Jan fee app (0.2); email to C. Brod re deadlines (0.1). | 2.20 | 1,287.00 | 33526167 |
| Kahn, M. | 02/21/13 | Work on fee app disbursements and comms re same w/ J. Sherrett, R. Coleman, and C. Brod (1.1) | 1.10 | 473.00 | 33528436 |
| Brod, C. B. | 02/22/13 | E-mail Sherrett re fee app (.10). | .10 | 113.00 | 33599158 |
| Brod, C. B. | 02/23/13 | Review January Fee Application (4.00). | 4.00 | 4,520.00 | 33599192 |
| Brod, C. B. | 02/25/13 | E-mails Sherrett, Schweitzer re fee app (.20); e-mail Sherrett re same (.10). | .30 | 339.00 | 33599484 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 02/25/13 | Comm w/ J. Sherrett, M. Kahn, M. Ryan re: fee app (.3) | .30 | 153.00 | 33545153 |
| Fleming, M. J. | 02/25/13 | Email to J. Shersett re: fee application. | .10 | 71.50 | 33572276 |
| Erickson, J. | 02/25/13 | January diary review | .30 | 111.00 | 33548101 |
| Sherrett, J. D. | 02/25/13 | Revising motion for Jan fee app per C. Brod (0.8); email to C. Brod re same (0.1); email to R. Coleman re same (0.1); email to J. Erickson re same (0.1); email to L. Schweitzer re same (0.1). | 1.20 | 702.00 | 33542723 |
| Kahn, M. | 02/25/13 | Work on fee app motion | .60 | 258.00 | 33572420 |
| Coleman, R. J. | 02/26/13 | Comm w/ J. Sherrett, M. Kahn, M. Ryan re: fee app (.2); reviewing document regarding same (.2) | .40 | 204.00 | 33572926 |
| Sherrett, J. D. | 02/26/13 | Finalizing Jan fee app for filing (0.6); email to J. Bromley re same (0.1); email to L. Schweitzer re same (0.1); o/c w/ L. Schweitzer re same (0.2); email to M. Ryan re quarterly fee app (0.1); email to M. Kahn re same (0.1). | 1.20 | 702.00 | 33556426 |
| Kahn, M. | 02/26/13 | Drafting Quarterly fee app motion and comms re: same w/ J. Sherrett | 1.30 | 559.00 | 33572561 |
| Sherrett, J. D. | 02/27/13 | Emails w/ M. Ryan re quarterly fee app (0.1); call w/ C. Brod re same (0.1); email to M. Kahn and R. Coleman re motion (0.1); finalizing quarterly motion (1.1). | 1.40 | 819.00 | 33568719 |
| Kahn, M. | 02/27/13 | Drafting quartely fee app and comms re: same w/ J. Sherrett (0.5). Comms w/ R. Coleman, J. Sherett re: March schedule and February fee app (0.2) | .70 | 301.00 | 33572675 |
| Brod, C. B. | 02/28/13 | Review quarterly fee app (.20). | .20 | 226.00 | 33600111 |
| Coleman, R. J. | 02/28/13 | Mtg w/ J. Sherrett, M. Kahn re: fee app (.3); prep re: same (.1); comm w/ J. Sherrett, M. Ryan, M. Kahn, P. O'Keefe, others re: same (1.1); work regarding same (.4) | 1.90 | 969.00 | 33581220 |
| O'Keefe, P. | 02/28/13 | Meeting with M. Kahn and RJ Coleman regarding expense report assignment (.30) Work on compiling data for expense report assignement (1.20) Related communications with RJ Coleman and M.V. Ryan (Billing Dept.) (.20) | 1.70 | 544.00 | 33605300 |
| Klein, K.T. | 02/28/13 | Review quarterly fee application (.6); correspondence with MNAT re: same (.1) | .70 | 455.00 | 33577461 |
| Sherrett, J. D. | 02/28/13 | Mtg w/ R. Coleman and K. Kahn re fee app issues (0.3); revising quarterly fee app (0.3); finalizing same for filing (0.2); email to T. Minott re same | .90 | 526.50 | 33580741 |

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| | | (0.1). | | | |
| Kahn, M. | 02/28/13 | Drafting Quarterly fee app (0.8). Meeting re:  same w/ J. Sherrett (0.2). Comms re: same  (0.1). Meeting w/ R. Coleman and J. Sherrett  re: Feb fee app and March scedule (0.4).  Comms w/ R. Coleman re: same (0.5). | 2.00 | 860.00 | 33588302 |
| | | **MATTER TOTALS:** | **82.00** | **44,568.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 01/11/13 | Ems with M. Kostov et al re litigation document. | .50 | 367.50 | 33606479 |
| Gibbon, B.H. | 01/11/13 | Arranging for call with K. Schultea et al re: litigation issues. | .50 | 367.50 | 33606488 |
| Gibbon, B.H. | 01/16/13 | Work on draft litigation documents and ems with L. Schweitzer, J. Ray, and M. Kostov an re filings. | 9.00 | 6,615.00 | 33605561 |
| Gibbon, B.H. | 01/16/13 | Calls with J. Dempsey and K. Schultea re filings. | 1.00 | 735.00 | 33605766 |
| Gibbon, B.H. | 01/16/13 | Work on email for J. Ray. | 1.00 | 735.00 | 33605788 |
| Gibbon, B.H. | 01/30/13 | Review of docket and ems with J. Vanacore re litigation issues. | .50 | 367.50 | 33607043 |
| Herrington, D. | 02/07/13 | Emails re claim and work on email to client. | .30 | 280.50 | 33433848 |
| Roll, J. | 02/07/13 | Meeting with M. Kostov re employee litigation issues | .20 | 53.00 | 33550944 |
| Herrington, D. | 02/08/13 | Emails re litigation issues. | .30 | 280.50 | 33442590 |
| Roll, J. | 02/08/13 | Searched docket per M. Kostov. | 1.00 | 265.00 | 33551129 |
| Gibbon, B.H. | 02/11/13 | Review of various deadlines (.6) and call with M. Kostov re same (.2). | .80 | 588.00 | 33468308 |
| Roll, J. | 02/11/13 | Cross-checked addresses on service lists per M. Kostov. | 3.50 | 927.50 | 33554465 |
| Herrington, D. | 02/12/13 | Calls and emails re claim and questions about litigation issues. | .40 | 374.00 | 33466897 |
| Roll, J. | 02/12/13 | Cross-checked addresses on service lists per M. Kostov. | 1.50 | 397.50 | 33554537 |
| Roll, J. | 02/13/13 | Cross-checked addresses on service lists per M. Kostov. | 1.00 | 265.00 | 33554695 |
| Herrington, D. | 02/14/13 | preparation for and participation in call with NNL's counsel re proposed response to litigant and review and comment on draft email to litigant. | 1.80 | 1,683.00 | 33605667 |
| Gibbon, B.H. | 02/14/13 | Prep for and call with D. Herrington and Norton Rose et al re litigation issues. | 1.00 | 735.00 | 33488685 |
| Gibbon, B.H. | 02/14/13 | Emails re litigation document and review of same. | .50 | 367.50 | 33488693 |
| Gibbon, B.H. | 02/14/13 | Comms with K. Wilson-Milne re: litigation issues. | .40 | 294.00 | 33488743 |
| Herrington, D. | 02/15/13 | Emails re proposed response to litigant. | .50 | 467.50 | 33542484 |
| Roll, J. | 02/15/13 | Scanned documents and added to notebook per B. | .40 | 106.00 | 33561998 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gibbon. | | | |
| Herrington, D. | 02/19/13 | Email re litigation issues. | .30 | 280.50 | 33512412 |
| Gibbon, B.H. | 02/19/13 | Meet with Marvin Lowenthal re litigation document (0.3) and  call with Nortel re same (0.5); summary to D.  Herrington. (.5) | 1.30 | 955.50 | 33525913 |
| Gibbon, B.H. | 02/20/13 | Meeting with A. Kohn, L. Schweitzer, A O'Donohue re employee issues. (0.5) + work re same (0.1). | .60 | 441.00 | 33603138 |
| Gibbon, B.H. | 02/20/13 | Call re litigation issues and summaries re  same. | .80 | 588.00 | 33603162 |
| Herrington, D. | 02/25/13 | Emails re litigation issues. | .30 | 280.50 | 33547773 |
| Herrington, D. | 02/26/13 | Emails re litigation issues. | .80 | 748.00 | 33606381 |
| | | **MATTER TOTALS:** | **30.20** | **19,565.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 02/19/13 | Calls and emails with J Ferguson re action  (.3); call with L Schweitzer re same (.1). | .40 | 286.00 | 33507383 |
| Croft, J. | 02/28/13 | Comm with J Ferguson, D Berman and E Haywood re action. | .50 | 357.50 | 33587770 |
| | | **MATTER TOTALS:** | **0.90** | **643.50** | |