**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

February 1, 2013 through February 28, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $534.96 |
| Travel – Transportation | | 5,622.57 |
| Travel – Lodging | | 9,456.62 |
| Travel – Meals | | 98.32 |
| Mailing and Shipping Charges | | 187.40 |
| Scanning Charges (at $0.10/page) | | 13.50 |
| Duplicating Charges (at $0.10/page) | | 4,946.90 |
| Color Duplicating Charges (at $0.65/page) | | 181.35 |
| Facsimile Charges (at $1.00/page) | | 10.00 |
| Legal Research | Lexis | 5,927.71 |
| | Westlaw | 4,336.00 |
| Late Work – Meals | | 1,260.13 |
| Late Work – Transportation | | 2,911.51 |
| Conference Meals | | 1,170.42 |
| Other Charges | | 1,238.02 |
| Expert Expenses | | 207,698.87 |
| **Grand Total Expenses** | | **$245,594.28** |

---

[1]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
February 1, 2013 through February 28, 2013

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 11/15/2012 | 4.12 | TEL & TEL N366000120522130595 Bromley December |
| 12/13/2012 | 4.28 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 12/13/2012 | 5.86 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 12/13/2012 | 6.14 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 12/14/2012 | 0.99 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 12/14/2012 | 7.82 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 12/17/2012 | 3.59 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 12/18/2012 | 5.72 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 12/18/2012 | 9.31 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 12/19/2012 | 13.21 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 12/19/2012 | 5.68 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 12/20/2012 | 5.02 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 12/20/2012 | 6.42 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 12/21/2012 | 1.48 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 12/21/2012 | 2.05 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 12/27/2012 | 2.98 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 12/28/2012 | 3.03 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 1/1/2013 | 26.90 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/2/2013 | 10.84 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 1/3/2013 | 6.98 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 1/4/2013 | 13.18 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 1/7/2013 | 10.99 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 1/9/2013 | 3.36 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 1/10/2013 | 15.22 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 1/10/2013 | 4.57 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 1/10/2013 | 5.36 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 1/10/2013 | 5.55 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 1/24/2013 | 1.30 | TEL & TEL N366000001842130669 Brod Telecommunications |
| 1/24/2013 | 21.69 | TEL & TEL N366000120522130601 Bromley Jan/Febr |
| 2/1/2013 | 0.15 | NY TEL CLIENT REPORTS x2148 3134560140     DETROITZN MI |
| 2/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 2/4/2013 | 0.21 | NY TEL CLIENT REPORTS x2148 3134560140     DETROITZN MI |
| 2/4/2013 | 1.20 | NY TEL CLIENT REPORTS x2536 9193365184     CARY RESEANC |
| 2/4/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 2546985965     NOLANVILLETX |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 3365042450    ROXBORO   NC |
| 2/4/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 3365982799    ROXBORO   NC |
| 2/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 5614718432    WPALMBEACHFL |
| 2/4/2013 | 0.15 | NY TEL CLIENT REPORTS x2602 5614719484    WPALMBEACHFL |
| 2/4/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 5852475043    ROCHESTER NY |
| 2/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 6182627669    MT CARMEL IL |
| 2/4/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 7316861125    MILAN    TN |
| 2/4/2013 | 0.43 | NY TEL CLIENT REPORTS x2602 9192665953    KNIGHTDALENC |
| 2/4/2013 | 0.15 | NY TEL CLIENT REPORTS x2602 9195604242    DURHAM   NC |
| 2/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4168657370    TORONTO   ON |
| 2/4/2013 | 0.15 | NY TEL CLIENT REPORTS x2662 2098238396    MANTECA   CA |
| 2/4/2013 | 0.29 | NY TEL CLIENT REPORTS x2662 6312416735    BRENTWOOD NY |
| 2/4/2013 | 0.21 | NY TEL CLIENT REPORTS x2662 9728973477    GRAND PRAITX |
| 2/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2683 3023519459    WILMINGTONDE |
| 2/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 3132347117    DETROITZN MI |
| 2/5/2013 | 0.43 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 2/5/2013 | 0.50 | NY TEL CLIENT REPORTS x2296 8567575026    CAMDEN   NJ |
| 2/5/2013 | 2.04 | NY TEL CLIENT REPORTS x2468 9193365280    CARY RESEANC |
| 2/5/2013 | 0.29 | NY TEL CLIENT REPORTS x2616 3058102570    MIAMI    FL |
| 2/5/2013 | 0.21 | NY TEL CLIENT REPORTS x2662 2149865443    GRAND PRAITX |
| 2/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 8607316022    WINDSOR   CT |
| 2/5/2013 | 0.15 | NY TEL CLIENT REPORTS x2924 9199812886    RALEIGH   NC |
| 2/6/2013 | 0.64 | NY TEL CLIENT REPORTS x2407 3023519357    WILMINGTONDE |
| 2/6/2013 | 0.29 | NY TEL CLIENT REPORTS x2662 3023519459    WILMINGTONDE |
| 2/6/2013 | 0.78 | NY TEL CLIENT REPORTS x2662 3026568583    WILMINGTONDE |
| 2/6/2013 | 0.21 | NY TEL CLIENT REPORTS x2683 3023519459    WILMINGTONDE |
| 2/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 2/7/2013 | 0.21 | NY TEL CLIENT REPORTS x2453 4165852500    TORONTO   ON |
| 2/7/2013 | 0.15 | NY TEL CLIENT REPORTS x2629 3129849711    CHICGOZN IL |
| 2/7/2013 | 0.36 | NY TEL CLIENT REPORTS x2662 3023519459    WILMINGTONDE |
| 2/7/2013 | 0.99 | NY TEL CLIENT REPORTS x2662 4168657333    TORONTO   ON |
| 2/8/2013 | 0.17 | WASH. T & T Ext: 1694    Time: 15:06 Phone: 13023519459 |
| 2/20/2013 | 4.42 | LONDON T & T TELEPHONE:0012128728040 DESTINATION:NEW YORK DURATION:866 |
| 2/26/2013 | 5.01 | NY TEL CLIENT REPORTS x2197 01120227399263  EGYPT |
| 2/26/2013 | 122.75 | NY TEL CLIENT REPORTS x2197 01120227399263  EGYPT |
| 2/26/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 2146363024    IRVING   TX |
| 2/26/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 9194544982    CARY    NC |
| 2/26/2013 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263  EGYPT |
| 2/26/2013 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263  EGYPT |
| 2/26/2013 | 120.25 | NY TEL CLIENT REPORTS x2497 01120227399263  EGYPT |

**EXPENSE SUMMARY**
February 1, 2013 through February 28, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/26/2013 | 23.33 | NY TEL CLIENT REPORTS x2497 011442890367853 UNITED KNGDM |
| 2/26/2013 | 1.66 | NY TEL CLIENT REPORTS x2497 01150223274646  GUATEMALA |
| 2/26/2013 | 13.26 | NY TEL CLIENT REPORTS x2497 01150223274646  GUATEMALA |
| 2/26/2013 | 3.36 | NY TEL CLIENT REPORTS x2497 6154324329     NASHVILLE TN |
| 2/26/2013 | 0.71 | NY TEL CLIENT REPORTS x2629 9546830234     FORT LAUDEFL |
| 2/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 9548064726     FORT LAUDEFL |
| 2/26/2013 | 0.78 | NY TEL CLIENT REPORTS x2629 9548064726     FORT LAUDEFL |
| 2/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 2146011992     GRAND PRAITX |
| 2/26/2013 | 0.21 | NY TEL CLIENT REPORTS x2662 2147601989     DALLAS   TX |
| 2/26/2013 | 0.21 | NY TEL CLIENT REPORTS x2662 3026589200     WILMINGTONDE |
| 2/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 6153101342     NASHVILLE TN |
| 2/26/2013 | 0.56 | NY TEL CLIENT REPORTS x2662 9199052557     RSCHTRGLPKNC |
| 2/27/2013 | 0.08 | NY TEL CLIENT REPORTS x2264 4165974216     TORONTO  ON |
| 2/27/2013 | 0.15 | NY TEL CLIENT REPORTS x2602 4084360772     SNJS WEST CA |
| 2/27/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 5618482742     WPALMBEACHFL |
| 2/27/2013 | 0.36 | NY TEL CLIENT REPORTS x2924 3026971831     CAMDEN   DE |
| 2/27/2013 | 0.15 | NY TEL CLIENT REPORTS x2924 5124542336     AUSTIN   TX |
| 2/27/2013 | 0.08 | NY TEL CLIENT REPORTS x3908 4165974216     TORONTO  ON |
| 2/27/2013 | 3.71 | NY TEL CLIENT REPORTS x3912 4165644216     TORONTO  ON |
| 2/28/2013 | 0.85 | NY TEL CLIENT REPORTS x2108 7138242905     HOUSTON  TX |
| 2/28/2013 | 0.36 | NY TEL CLIENT REPORTS x2211 5146802805     MONTREAL PQ |
| 2/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 2146363024     IRVING   TX |
| 2/28/2013 | 0.91 | NY TEL CLIENT REPORTS x2662 4084360772     SNJS WEST CA |
| 2/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 9194544982     CARY    NC |
| 2/28/2013 | 0.21 | NY TEL CLIENT REPORTS x2679 4168657333     TORONTO  ON |
| **TOTAL:** | **534.96** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 11/7/2012 | 14.80 | TRAVEL - TRANSPORTATION - Abularach Trip to Delaware |
| 12/13/2012 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto |
| 12/13/2012 | 1,211.27 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto |
| 1/8/2013 | -547.36 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (credit) |
| 1/11/2013 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 1/11/2013 | -548.97 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (credit) |
| 1/11/2013 | 986.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto |
| 1/13/2013 | 63.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/14/2013 | 289.23 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 1/14/2013 | 15.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/14/2013 | 289.23 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/14/2013 | 15.64 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/17/2013 | 1,775.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 1/17/2013 | 364.50 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/17/2013 | 364.50 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto |
| 1/18/2013 | -661.37 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto (credit) |
| 1/18/2013 | -661.22 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (credit) |
| 1/22/2013 | 45.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 1/22/2013 | 268.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 1/22/2013 | 45.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 1/22/2013 | 268.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 1/22/2013 | 45.00 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 1/22/2013 | 268.00 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 1/22/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 1/22/2013 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 1/22/2013 | 45.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 1/22/2013 | 268.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 1/23/2013 | 9.37 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 2/13/2013 | 45.00 | TRAVEL - TRANSPORTATION - Cooper Trip to Delaware |
| 2/13/2013 | 268.00 | TRAVEL - TRANSPORTATION - Cooper Trip to Delaware |
| 2/13/2013 | 45.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 2/13/2013 | 268.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 2/13/2013 | 45.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 2/13/2013 | 268.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 2/14/2013 | 8.95 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 2/14/2013 | 10.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 2/15/2013 | 16.25 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| **TOTAL:** | **5,622.57** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 1/14/2013 | 723.27 | TRAVEL - LODGING - Bromley Trip to Toronto (1 night) |
| 1/15/2013 | 2,186.04 | TRAVEL - LODGING - Bromley Trip to Toronto (3 nights) |
| 1/18/2013 | 2,909.31 | TRAVEL - LODGING - Brod Trip to Toronto (4 nights) |
| 1/18/2013 | 723.27 | TRAVEL - LODGING - Zelbo Trip to Toronto (1 night) |
| 1/18/2013 | 2,914.73 | TRAVEL - LODGING - Zelbo Trip to Toronto (4 nights) |
| **TOTAL:** | **9,456.62** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 1/13/2013 | 14.77 | TRAVEL - MEALS - Bromley Trip to Toronto |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2013 | 2.01 | TRAVEL - MEALS - Zelbo Trip to Toronto |
| 1/15/2013 | 4.92 | TRAVEL - MEALS - Brod Trip to Toronto |
| 1/15/2013 | 5.17 | TRAVEL - MEALS - Brod Trip to Toronto |
| 1/16/2013 | 5.22 | TRAVEL - MEALS - Brod Trip to Toronto |
| 1/17/2013 | 4.32 | TRAVEL - MEALS - Brod Trip to Toronto |
| 1/17/2013 | 7.39 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 1/19/2013 | 49.42 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 2/13/2013 | 5.10 | TRAVEL - MEALS - Cooper Trip to Delaware |
| **TOTAL:** | **98.32** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 2/4/2013 | 15.00 | NY MESSENGER UPTOWN |
| 2/5/2013 | 15.00 | NY MESSENGER UPTOWN |
| 2/6/2013 | 16.89 | SHIPPING CHARGES Inv:  217297646  Track#:  877041515250 |
| 2/7/2013 | 60.01 | SHIPPING CHARGES Inv:  217297646  Track#:  876867935979 |
| 2/11/2013 | 6.75 | WASHINGTON MESSENGER DEPT OF STATE |
| 2/12/2013 | 6.00 | MES SERVICE N366000503872131213 Gering Mess. Serv. 2/12/13 |
| 2/13/2013 | 15.00 | NY MESSENGER UPTOWN |
| 2/14/2013 | 6.00 | MES SERVICE N366000503872131215 Gering Mess. Serv. 2/14/13 |
| 2/14/2013 | 6.75 | WASHINGTON MESSENGER DEPT OF STATE |
| 2/21/2013 | 31.00 | MES SERVICE N366000503872131219 Gering Mess. Serv. 2/21/13 |
| 2/21/2013 | 9.00 | WASHINGTON MESSENGER EMBASSY, SUITE 100 |
| **TOTAL:** | **187.40** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 2/1/2013 | 0.30 | NY SCAN TO PDF |
| 2/4/2013 | 0.10 | NY SCAN TO PDF |
| 2/4/2013 | 0.20 | NY SCAN TO PDF |
| 2/4/2013 | 0.10 | NY SCAN TO PDF |
| 2/5/2013 | 0.40 | NY SCAN TO PDF |
| 2/5/2013 | 1.10 | NY SCAN TO PDF |
| 2/6/2013 | 0.10 | NY SCAN TO PDF |
| 2/6/2013 | 0.40 | NY SCAN TO PDF |
| 2/6/2013 | 1.50 | NY SCAN TO PDF |
| 2/8/2013 | 0.10 | NY SCAN TO PDF |
| 2/8/2013 | 0.20 | NY SCAN TO PDF |
| 2/8/2013 | 0.30 | NY SCAN TO PDF |
| 2/8/2013 | 0.60 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
February 1, 2013 through February 28, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2013 | 1.20 | NY SCAN TO PDF |
| 2/14/2013 | 2.10 | NY SCAN TO PDF |
| 2/15/2013 | 0.10 | NY SCAN TO PDF |
| 2/15/2013 | 0.20 | NY SCAN TO PDF |
| 2/15/2013 | 0.10 | NY SCAN TO PDF |
| 2/15/2013 | 0.10 | NY SCAN TO PDF |
| 2/15/2013 | 0.10 | NY SCAN TO PDF |
| 2/15/2013 | 0.70 | NY SCAN TO PDF |
| 2/15/2013 | 2.50 | NY SCAN TO PDF |
| 2/19/2013 | 0.20 | NY SCAN TO PDF |
| 2/21/2013 | 0.60 | NY SCAN TO PDF |
| 2/26/2013 | 0.10 | NY SCAN TO PDF |
| 2/28/2013 | 0.10 | NY SCAN TO PDF |
| **TOTAL:** | **13.50** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 1/31/2013 | 12.00 | NY DUPLICATING |
| 2/1/2013 | 0.10 | NY DUPLICATING |
| 2/1/2013 | 28.50 | NY DUPLICATING |
| 2/1/2013 | 13.20 | NY DUPLICATING |
| 2/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/1/2013 | 20.00 | NY DUPLICATING XEROX |
| 2/1/2013 | 35.40 | NY DUPLICATING XEROX |
| 2/4/2013 | 0.20 | NY DUPLICATING |
| 2/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/4/2013 | 1.30 | NY DUPLICATING XEROX |
| 2/4/2013 | 1.30 | NY DUPLICATING XEROX |
| 2/4/2013 | 1.30 | NY DUPLICATING XEROX |
| 2/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 2/4/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/4/2013 | 2.70 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/5/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/5/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/5/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 7.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2013 through February 28, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/5/2013 | 7.20 | NY DUPLICATING XEROX |
| 2/5/2013 | 8.00 | NY DUPLICATING XEROX |
| 2/5/2013 | 8.80 | NY DUPLICATING XEROX |
| 2/5/2013 | 9.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 9.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 9.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 11.20 | NY DUPLICATING XEROX |
| 2/5/2013 | 12.00 | NY DUPLICATING XEROX |
| 2/5/2013 | 14.40 | NY DUPLICATING XEROX |
| 2/5/2013 | 23.20 | NY DUPLICATING XEROX |
| 2/5/2013 | 25.60 | NY DUPLICATING XEROX |
| 2/5/2013 | 30.40 | NY DUPLICATING XEROX |
| 2/5/2013 | 38.40 | NY DUPLICATING XEROX |
| 2/5/2013 | 44.00 | NY DUPLICATING XEROX |
| 2/5/2013 | 73.60 | NY DUPLICATING XEROX |
| 2/6/2013 | 1.30 | NY DUPLICATING |
| 2/6/2013 | 0.40 | NY DUPLICATING |
| 2/6/2013 | 2.80 | NY DUPLICATING |
| 2/6/2013 | 0.80 | NY DUPLICATING |
| 2/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**February 1, 2013 through February 28, 2013**

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/6/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/6/2013 | 2.10 | NY DUPLICATING XEROX |
| 2/6/2013 | 3.50 | NY DUPLICATING XEROX |
| 2/6/2013 | 8.40 | NY DUPLICATING XEROX |
| 2/7/2013 | 0.10 | NY DUPLICATING |
| 2/7/2013 | 0.30 | NY DUPLICATING |
| 2/7/2013 | 0.70 | NY DUPLICATING |
| 2/7/2013 | 7.40 | NY DUPLICATING |
| 2/7/2013 | 0.70 | NY DUPLICATING |
| 2/7/2013 | 0.10 | NY DUPLICATING |
| 2/7/2013 | 0.20 | NY DUPLICATING |
| 2/7/2013 | 0.30 | NY DUPLICATING |
| 2/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/7/2013 | 3.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2013 through February 28, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/7/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/11/2013 | 6.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 2/11/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 2/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/11/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/11/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/11/2013 | 3.00 | NY DUPLICATING XEROX |
| 2/11/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/11/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/11/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/11/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/11/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/11/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/11/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/11/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/11/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/11/2013 | 7.20 | NY DUPLICATING XEROX |
| 2/11/2013 | 9.60 | NY DUPLICATING XEROX |
| 2/11/2013 | 11.60 | NY DUPLICATING XEROX |
| 2/11/2013 | 15.90 | NY DUPLICATING XEROX |
| 2/11/2013 | 18.00 | NY DUPLICATING XEROX |
| 2/11/2013 | 19.20 | NY DUPLICATING XEROX |
| 2/11/2013 | 33.50 | NY DUPLICATING XEROX |
| 2/11/2013 | 35.60 | NY DUPLICATING XEROX |
| 2/11/2013 | 39.30 | NY DUPLICATING XEROX |
| 2/11/2013 | 48.60 | NY DUPLICATING XEROX |
| 2/11/2013 | 48.60 | NY DUPLICATING XEROX |
| 2/11/2013 | 49.10 | NY DUPLICATING XEROX |
| 2/11/2013 | 49.80 | NY DUPLICATING XEROX |
| 2/11/2013 | 50.30 | NY DUPLICATING XEROX |
| 2/11/2013 | 50.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1209 |
| 2/12/2013 | 1.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1209 |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1209 |
| 2/12/2013 | 7.20 | NY DUPLICATING |
| 2/12/2013 | 44.10 | NY DUPLICATING |
| 2/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.90 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.90 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.90 | NY DUPLICATING XEROX |
| 2/12/2013 | 1.90 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.10 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.10 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.10 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.10 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 2.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.30 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.30 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/12/2013 | 5.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 5.10 | NY DUPLICATING XEROX |
| 2/12/2013 | 5.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2013 | 5.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 5.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 5.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 5.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 5.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 6.90 | NY DUPLICATING XEROX |
| 2/12/2013 | 7.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 7.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 7.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 8.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 8.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 8.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 8.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 8.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 8.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 9.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 9.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 9.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 9.90 | NY DUPLICATING XEROX |
| 2/12/2013 | 10.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 11.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 11.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 11.10 | NY DUPLICATING XEROX |
| 2/12/2013 | 11.10 | NY DUPLICATING XEROX |
| 2/12/2013 | 11.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 12.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 12.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 12.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 13.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 13.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 14.70 | NY DUPLICATING XEROX |
| 2/12/2013 | 15.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 15.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 15.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 16.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 17.10 | NY DUPLICATING XEROX |
| 2/12/2013 | 17.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2013 | 18.30 | NY DUPLICATING XEROX |
| 2/12/2013 | 18.30 | NY DUPLICATING XEROX |
| 2/12/2013 | 18.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 18.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 18.90 | NY DUPLICATING XEROX |
| 2/12/2013 | 19.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 21.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 21.90 | NY DUPLICATING XEROX |
| 2/12/2013 | 22.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 23.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 26.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 27.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 27.20 | NY DUPLICATING XEROX |
| 2/12/2013 | 28.60 | NY DUPLICATING XEROX |
| 2/12/2013 | 29.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 30.50 | NY DUPLICATING XEROX |
| 2/12/2013 | 31.40 | NY DUPLICATING XEROX |
| 2/12/2013 | 38.00 | NY DUPLICATING XEROX |
| 2/12/2013 | 54.30 | NY DUPLICATING XEROX |
| 2/12/2013 | 58.50 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.40 | NY DUPLICATING |
| 2/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 3.70 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2013 through February 28, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/13/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 5.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 5.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 5.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 5.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 5.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 5.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 5.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 5.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 5.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 5.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 5.70 | NY DUPLICATING XEROX |
| 2/13/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 6.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 6.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 6.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 6.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 6.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 6.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 6.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 6.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 7.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 7.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 8.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/13/2013 | 8.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 8.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 8.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 8.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 8.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 8.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 8.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 8.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 8.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 9.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 9.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 9.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 10.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 10.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 10.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 10.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 10.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 12.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 12.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 13.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 14.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 14.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 15.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 15.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 15.60 | NY DUPLICATING XEROX |
| 2/13/2013 | 16.10 | NY DUPLICATING XEROX |
| 2/13/2013 | 18.40 | NY DUPLICATING XEROX |
| 2/13/2013 | 18.80 | NY DUPLICATING XEROX |
| 2/13/2013 | 19.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 20.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 22.20 | NY DUPLICATING XEROX |
| 2/13/2013 | 30.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 36.00 | NY DUPLICATING XEROX |
| 2/13/2013 | 66.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 2/14/2013 | 1.50 | NY DUPLICATING |
| 2/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.70 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/14/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.70 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.90 | NY DUPLICATING XEROX |
| 2/14/2013 | 3.90 | NY DUPLICATING XEROX |
| 2/14/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 4.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 4.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 4.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 4.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 4.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2013 through February 28, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/14/2013 | 4.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 5.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 5.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 5.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 5.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 5.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 5.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 6.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 6.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 6.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 6.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 6.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 6.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 6.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 7.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 7.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 7.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 7.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 10.00 | NY DUPLICATING XEROX |
| 2/14/2013 | 10.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 10.40 | NY DUPLICATING XEROX |
| 2/14/2013 | 11.20 | NY DUPLICATING XEROX |
| 2/14/2013 | 19.60 | NY DUPLICATING XEROX |
| 2/14/2013 | 22.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 24.80 | NY DUPLICATING XEROX |
| 2/14/2013 | 1.10 | WASHINGTON DUPLICATING |
| 2/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 2/15/2013 | 9.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 2/15/2013 | 9.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 2/15/2013 | 9.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 2/15/2013 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE |
| 2/15/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE |
| 2/15/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE |
| 2/15/2013 | 20.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/15/2013 | 151.70 | NY DUPLICATING |
| 2/15/2013 | 0.80 | NY DUPLICATING |
| 2/15/2013 | 0.90 | NY DUPLICATING |
| 2/15/2013 | 7.20 | NY DUPLICATING |
| 2/15/2013 | 0.30 | NY DUPLICATING |
| 2/15/2013 | 0.40 | NY DUPLICATING |
| 2/15/2013 | 0.50 | NY DUPLICATING |
| 2/15/2013 | 0.60 | NY DUPLICATING |
| 2/15/2013 | 0.60 | NY DUPLICATING |
| 2/15/2013 | 0.60 | NY DUPLICATING |
| 2/15/2013 | 0.80 | NY DUPLICATING |
| 2/15/2013 | 0.80 | NY DUPLICATING |
| 2/15/2013 | 1.20 | NY DUPLICATING |
| 2/15/2013 | 27.30 | NY DUPLICATING |
| 2/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 2/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 2/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/15/2013 | 1.30 | NY DUPLICATING XEROX |
| 2/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/15/2013 | 1.50 | NY DUPLICATING XEROX |
| 2/15/2013 | 1.50 | NY DUPLICATING XEROX |
| 2/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/15/2013 | 1.70 | NY DUPLICATING XEROX |
| 2/15/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/15/2013 | 2.10 | NY DUPLICATING XEROX |
| 2/15/2013 | 2.10 | NY DUPLICATING XEROX |
| 2/15/2013 | 2.20 | NY DUPLICATING XEROX |
| 2/15/2013 | 2.20 | NY DUPLICATING XEROX |
| 2/15/2013 | 2.20 | NY DUPLICATING XEROX |
| 2/15/2013 | 2.50 | NY DUPLICATING XEROX |
| 2/15/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/15/2013 | 3.80 | NY DUPLICATING XEROX |
| 2/15/2013 | 4.10 | NY DUPLICATING XEROX |
| 2/15/2013 | 4.20 | NY DUPLICATING XEROX |
| 2/15/2013 | 4.30 | NY DUPLICATING XEROX |
| 2/15/2013 | 5.20 | NY DUPLICATING XEROX |
| 2/15/2013 | 7.20 | NY DUPLICATING XEROX |
| 2/15/2013 | 10.00 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.30 | NY DUPLICATING |
| 2/19/2013 | 0.30 | NY DUPLICATING |
| 2/19/2013 | 45.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2013 through February 28, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 2/19/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 2/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/19/2013 | 2.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 2.20 | NY DUPLICATING XEROX |
| 2/19/2013 | 2.20 | NY DUPLICATING XEROX |
| 2/19/2013 | 2.20 | NY DUPLICATING XEROX |
| 2/19/2013 | 2.50 | NY DUPLICATING XEROX |
| 2/19/2013 | 3.80 | NY DUPLICATING XEROX |
| 2/19/2013 | 4.10 | NY DUPLICATING XEROX |
| 2/19/2013 | 4.20 | NY DUPLICATING XEROX |
| 2/19/2013 | 4.30 | NY DUPLICATING XEROX |
| 2/20/2013 | 0.30 | NY DUPLICATING |
| 2/21/2013 | 0.20 | NY DUPLICATING |
| 2/21/2013 | 0.20 | NY DUPLICATING |
| 2/21/2013 | 0.20 | NY DUPLICATING |
| 2/21/2013 | 0.60 | NY DUPLICATING |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/21/2013 | 2.80 | NY DUPLICATING |
| 2/21/2013 | 58.50 | NY DUPLICATING |
| 2/21/2013 | 8.60 | NY DUPLICATING XEROX |
| 2/22/2013 | 0.10 | NY DUPLICATING |
| 2/22/2013 | 0.20 | NY DUPLICATING |
| 2/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 2/22/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/22/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/22/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/22/2013 | 1.60 | NY DUPLICATING XEROX |
| 2/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 2/22/2013 | 2.40 | NY DUPLICATING XEROX |
| 2/22/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/22/2013 | 3.80 | NY DUPLICATING XEROX |
| 2/22/2013 | 5.20 | NY DUPLICATING XEROX |
| 2/22/2013 | 6.80 | NY DUPLICATING XEROX |
| 2/22/2013 | 6.80 | NY DUPLICATING XEROX |
| 2/22/2013 | 7.60 | NY DUPLICATING XEROX |
| 2/22/2013 | 9.00 | NY DUPLICATING XEROX |
| 2/22/2013 | 11.80 | NY DUPLICATING XEROX |
| 2/22/2013 | 12.20 | NY DUPLICATING XEROX |
| 2/22/2013 | 12.80 | NY DUPLICATING XEROX |
| 2/22/2013 | 13.20 | NY DUPLICATING XEROX |
| 2/22/2013 | 14.40 | NY DUPLICATING XEROX |
| 2/22/2013 | 16.00 | NY DUPLICATING XEROX |
| 2/22/2013 | 16.20 | NY DUPLICATING XEROX |
| 2/22/2013 | 19.60 | NY DUPLICATING XEROX |
| 2/22/2013 | 21.60 | NY DUPLICATING XEROX |
| 2/22/2013 | 33.20 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2013 through February 28, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.70 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 2/26/2013 | 0.90 | NY DUPLICATING XEROX |
| 2/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 2/26/2013 | 1.10 | NY DUPLICATING XEROX |
| 2/26/2013 | 1.10 | NY DUPLICATING XEROX |
| 2/26/2013 | 1.10 | NY DUPLICATING XEROX |
| 2/26/2013 | 1.30 | NY DUPLICATING XEROX |
| 2/26/2013 | 1.40 | NY DUPLICATING XEROX |
| 2/26/2013 | 1.70 | NY DUPLICATING XEROX |
| 2/26/2013 | 2.00 | NY DUPLICATING XEROX |
| 2/26/2013 | 2.20 | NY DUPLICATING XEROX |
| 2/26/2013 | 2.20 | NY DUPLICATING XEROX |
| 2/26/2013 | 2.60 | NY DUPLICATING XEROX |
| 2/26/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/26/2013 | 2.80 | NY DUPLICATING XEROX |
| 2/26/2013 | 2.90 | NY DUPLICATING XEROX |
| 2/26/2013 | 3.10 | NY DUPLICATING XEROX |
| 2/26/2013 | 3.20 | NY DUPLICATING XEROX |
| 2/26/2013 | 3.30 | NY DUPLICATING XEROX |
| 2/26/2013 | 3.50 | NY DUPLICATING XEROX |
| 2/26/2013 | 3.60 | NY DUPLICATING XEROX |
| 2/26/2013 | 3.70 | NY DUPLICATING XEROX |
| 2/26/2013 | 3.80 | NY DUPLICATING XEROX |
| 2/26/2013 | 3.80 | NY DUPLICATING XEROX |
| 2/26/2013 | 5.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                         In re Nortel Networks Inc., et al.
**February 1, 2013 through February 28, 2013**                              (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/26/2013 | 5.00 | NY DUPLICATING XEROX |
| 2/26/2013 | 5.10 | NY DUPLICATING XEROX |
| 2/26/2013 | 5.40 | NY DUPLICATING XEROX |
| 2/26/2013 | 5.40 | NY DUPLICATING XEROX |
| 2/26/2013 | 6.00 | NY DUPLICATING XEROX |
| 2/26/2013 | 6.40 | NY DUPLICATING XEROX |
| 2/27/2013 | 3.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 2/27/2013 | 11.10 | NY DUPLICATING |
| 2/27/2013 | 137.30 | NY DUPLICATING |
| 2/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 2/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 2/27/2013 | 0.70 | NY DUPLICATING XEROX |
| **TOTAL:** | **4,946.90** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 2/11/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 2/11/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 2/11/2013 | 39.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 2/11/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 2/11/2013 | 0.65 | NY COLOR PRINTING |
| 2/11/2013 | 0.65 | NY COLOR PRINTING |
| 2/12/2013 | 5.20 | NY COLOR DUPLICATING |
| 2/12/2013 | 14.30 | NY COLOR PRINTING |
| 2/21/2013 | 9.10 | WASH. COLOR COPIES |
| 2/22/2013 | 28.60 | NY COLOR PRINTING |
| 2/22/2013 | 80.60 | NY COLOR PRINTING |
| 2/27/2013 | 0.65 | NY COLOR PRINTING |
| **TOTAL:** | **181.35** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 2/25/2013 | 10.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **10.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 12/19/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 12/20/2012 | 47.25 | COMPUTER RESEARCH - LEXIS |

EXPENSE SUMMARY
February 1, 2013 through February 28, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 12/20/2012 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 12/20/2012 | 137.19 | COMPUTER RESEARCH - LEXIS |
| 12/20/2012 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 12/20/2012 | 26.68 | COMPUTER RESEARCH - LEXIS |
| 12/20/2012 | 326.20 | COMPUTER RESEARCH - LEXIS |
| 1/1/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/1/2013 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/1/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/2/2013 | 27.44 | COMPUTER RESEARCH - LEXIS |
| 1/2/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 1/2/2013 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 1/2/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/2/2013 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/2/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2013 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2013 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2013 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2013 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2013 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2013 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2013 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2013 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 1/7/2013 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 1/7/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2013 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2013 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 1/8/2013 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 1/8/2013 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 1/8/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2013 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2013 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/9/2013 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 1/9/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 1/9/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
February 1, 2013 through February 28, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/9/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 1/9/2013 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 1/9/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/9/2013 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/9/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2013 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 1/10/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 1/10/2013 | 342.97 | COMPUTER RESEARCH - LEXIS |
| 1/10/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 1/10/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 1/10/2013 | 57.92 | COMPUTER RESEARCH - LEXIS |
| 1/10/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2013 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2013 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 1/11/2013 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 1/11/2013 | 64.02 | COMPUTER RESEARCH - LEXIS |
| 1/11/2013 | 331.54 | COMPUTER RESEARCH - LEXIS |
| 1/11/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2013 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2013 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2013 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2013 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2013 | 108.23 | COMPUTER RESEARCH - LEXIS |
| 1/14/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2013 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 1/15/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 1/15/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2013 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2013 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/16/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/16/2013 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/16/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2013 | 5.91 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
February 1, 2013 through February 28, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/17/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 1/17/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 1/17/2013 | 274.38 | COMPUTER RESEARCH - LEXIS |
| 1/17/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2013 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 1/18/2013 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 1/18/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2013 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2013 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2013 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2013 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2013 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2013 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/23/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/23/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/23/2013 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2013 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2013 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2013 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2013 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2013 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/28/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/28/2013 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/28/2013 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2013 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/30/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/30/2013 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/30/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2013 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2013 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2013 | 0.76 | COMPUTER RESEARCH - LEXIS |
| 2/4/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 2/4/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 2/4/2013 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 2/4/2013 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 2/4/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 2/4/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 2/4/2013 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 2/4/2013 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 2/4/2013 | 80.03 | COMPUTER RESEARCH - LEXIS |
| 2/4/2013 | 84.60 | COMPUTER RESEARCH - LEXIS |
| 2/4/2013 | 152.43 | COMPUTER RESEARCH - LEXIS |
| 2/4/2013 | 192.06 | COMPUTER RESEARCH - LEXIS |
| 2/4/2013 | 891.73 | COMPUTER RESEARCH - LEXIS |
| 2/5/2013 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 2/5/2013 | 91.46 | COMPUTER RESEARCH - LEXIS |
| 2/5/2013 | 94.51 | COMPUTER RESEARCH - LEXIS |
| 2/6/2013 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 2/6/2013 | 19.05 | COMPUTER RESEARCH - LEXIS |
| 2/6/2013 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 2/6/2013 | 182.92 | COMPUTER RESEARCH - LEXIS |
| 2/6/2013 | 194.35 | COMPUTER RESEARCH - LEXIS |
| 2/6/2013 | 194.35 | COMPUTER RESEARCH - LEXIS |
| 2/7/2013 | 17.72 | COMPUTER RESEARCH - LEXIS |
| 2/7/2013 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 2/7/2013 | 102.89 | COMPUTER RESEARCH - LEXIS |
| 2/8/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 2/11/2013 | 202.73 | COMPUTER RESEARCH - LEXIS |
| 2/11/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 2/11/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
February 1, 2013 through February 28, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/13/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 2/13/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **5,927.71** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 1/1/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 1/1/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/2/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 1/2/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/2/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/2/2013 | 268.17 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2013 | 132.62 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/7/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 1/7/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/8/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 1/8/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/8/2013 | 93.75 | COMPUTER RESEARCH - WESTLAW |
| 1/9/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 1/9/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/10/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 1/12/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/13/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/14/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/14/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 1/14/2013 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 1/14/2013 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 1/14/2013 | 919.05 | COMPUTER RESEARCH - WESTLAW |
| 1/15/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/15/2013 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 1/15/2013 | 566.49 | COMPUTER RESEARCH - WESTLAW |
| 1/15/2013 | 135.29 | COMPUTER RESEARCH - WESTLAW |
| 1/15/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/16/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/16/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/17/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/18/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 1/18/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/18/2013 | 228.97 | COMPUTER RESEARCH - WESTLAW |
| 1/18/2013 | 756.62 | COMPUTER RESEARCH - WESTLAW |
| 1/19/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/27/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/28/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/28/2013 | 11.76 | COMPUTER RESEARCH - WESTLAW |
| 1/29/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/30/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 1/31/2013 | 591.22 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **4,336.00** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 11/29/2012 | 21.45 | Late Work Meals - Ryan |
| 11/30/2012 | 31.22 | Late Work Meals - Ryan |
| 12/3/2012 | 17.22 | Late Work Meals - Ryan |
| 12/13/2012 | 20.78 | Late Work Meals - Ryan |
| 12/18/2012 | 20.51 | Late Work Meals - Ryan |
| 12/29/2012 | 16.64 | Late Work Meals - Ryan |
| 12/31/2012 | 29.04 | Late Work Meals - Ryan |
| 1/12/2013 | 14.87 | Late Work Meals - Bromley |
| 1/13/2013 | 15.01 | Late Work Meals - Uziel |
| 1/14/2013 | 30.61 | Late Work Meals - Fleming |
| 1/14/2013 | 18.98 | Late Work Meals - Goodman |
| 1/14/2013 | 19.82 | Late Work Meals - Roll |
| 1/15/2013 | 28.59 | Late Work Meals - Gibbon |
| 1/15/2013 | 16.10 | Late Work Meals - Uziel |
| 1/16/2013 | 20.20 | Late Work Meals - Fleming |
| 1/16/2013 | 24.27 | Late Work Meals - Gibbon |
| 1/16/2013 | 12.36 | Late Work Meals - Hailey |
| 1/16/2013 | 23.63 | Late Work Meals - Kim |
| 1/16/2013 | 17.45 | Late Work Meals - Roll |
| 1/16/2013 | 23.55 | Late Work Meals - Ryan |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/16/2013 | 19.15 | Late Work Meals - Uziel |
| 1/17/2013 | 11.97 | Late Work Meals - Heim |
| 1/17/2013 | 21.14 | Late Work Meals - Lipner |
| 1/20/2013 | 20.55 | Late Work Meals - Ryan |
| 1/22/2013 | 23.23 | Late Work Meals - Kahn |
| 1/22/2013 | 18.91 | Late Work Meals - Ryan |
| 1/22/2013 | 15.39 | Late Work Meals - Schweitzer |
| 1/22/2013 | 16.35 | Late Work Meals - Uziel |
| 1/23/2013 | 23.63 | Late Work Meals - Bromley |
| 1/23/2013 | 14.74 | Late Work Meals - Hailey |
| 1/23/2013 | 24.89 | Late Work Meals - Ryan |
| 1/24/2013 | 6.63 | Late Work Meals - Hailey |
| 1/24/2013 | 16.29 | Late Work Meals - Ryan |
| 1/24/2013 | 21.88 | Late Work Meals - Schweitzer |
| 1/28/2013 | 26.28 | Late Work Meals - Opolsky |
| 1/29/2013 | 9.44 | Late Work Meals - Hailey |
| 1/29/2013 | 18.67 | Late Work Meals - Uziel |
| 1/30/2013 | 8.98 | Late Work Meals - Bagarella |
| 1/31/2013 | 21.10 | Late Work Meals - Lubin |
| 1/31/2013 | 16.69 | Late Work Meals - Uziel |
| 2/1/2013 | 25.30 | Late Work Meals - Coleman (meal from 1/24/13) |
| 2/1/2013 | 26.39 | Late Work Meals - Coleman (meal from 1/28/13) |
| 2/2/2013 | 26.75 | Late Work Meals - Klein |
| 2/4/2013 | 10.15 | Late Work Meals - Klein |
| 2/4/2013 | 10.20 | Late Work Meals - Schweitzer |
| 2/5/2013 | 14.49 | Late Work Meals - Croft |
| 2/5/2013 | 18.44 | Late Work Meals - Uziel |
| 2/6/2013 | 15.18 | Late Work Meals - Croft |
| 2/6/2013 | 21.72 | Late Work Meals - Fleming |
| 2/6/2013 | 27.47 | Late Work Meals - Iqbal |
| 2/6/2013 | 18.87 | Late Work Meals - Kim |
| 2/6/2013 | 7.09 | Late Work Meals - Roll |
| 2/6/2013 | 18.41 | Late Work Meals - Ryan |
| 2/7/2013 | 26.37 | Late Work Meals - Fleming |
| 2/7/2013 | 33.57 | Late Work Meals - Iqbal |
| 2/7/2013 | 14.14 | Late Work Meals - Rodriguez |
| 2/7/2013 | 8.30 | Late Work Meals - Roll |
| 2/7/2013 | 18.41 | Late Work Meals - Ryan |
| 2/7/2013 | 22.95 | Late Work Meals - Uziel |
| 2/10/2013 | 18.49 | Late Work Meals - Coleman |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2013 | 16.67 | Late Work Meals - Kahn |
| 2/12/2013 | 39.01 | Late Work Meals - Rosenthal |
| 2/13/2013 | 18.55 | Late Work Meals - Uziel |
| 2/14/2013 | 25.00 | Late Work Meals - Ryan |
| **TOTAL:** | **1,260.13** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 12/18/2012 | 23.04 | Late Work Transportation - Roll |
| 12/21/2012 | 27.45 | Late Work Transportation - Stein |
| 1/3/2013 | 27.11 | Late Work Transportation - Kim |
| 1/3/2013 | 95.15 | Late Work Transportation - Schweitzer |
| 1/4/2013 | 30.50 | Late Work Transportation - Gibbon |
| 1/8/2013 | 56.09 | Late Work Transportation - Kahn |
| 1/8/2013 | 46.13 | Late Work Transportation - Schweitzer |
| 1/10/2013 | 50.67 | Late Work Transportation - Ryan |
| 1/13/2013 | 146.20 | Late Work Transportation - Brod |
| 1/14/2013 | 136.71 | Late Work Transportation - Brod |
| 1/14/2013 | 146.01 | Late Work Transportation - Bromley |
| 1/14/2013 | 35.10 | Late Work Transportation - Fleming |
| 1/14/2013 | 30.01 | Late Work Transportation - O'Donohue |
| 1/15/2013 | 22.25 | Late Work Transportation - Fleming |
| 1/15/2013 | 42.86 | Late Work Transportation - Fleming (client ride) |
| 1/15/2013 | 18.24 | Late Work Transportation - Uziel |
| 1/16/2013 | 32.85 | Late Work Transportation - Kim |
| 1/16/2013 | 31.22 | Late Work Transportation - Roll |
| 1/17/2013 | 22.20 | Late Work Transportation - Bagarella |
| 1/17/2013 | 32.25 | Late Work Transportation - Lipner |
| 1/17/2013 | 24.49 | Late Work Transportation - Uziel |
| 1/18/2013 | 189.48 | Late Work Transportation - Brod |
| 1/18/2013 | 143.77 | Late Work Transportation - Bromley |
| 1/18/2013 | 164.47 | Late Work Transportation - Schweitzer |
| 1/18/2013 | 85.52 | Late Work Transportation - Zelbo |
| 1/22/2013 | 39.97 | Late Work Transportation - Fischer |
| 1/22/2013 | 19.70 | Late Work Transportation - Fleming |
| 1/22/2013 | 26.08 | Late Work Transportation - Gibbon |
| 1/22/2013 | 43.46 | Late Work Transportation - Kahn |
| 1/22/2013 | 27.63 | Late Work Transportation - Ryan |
| 1/22/2013 | 91.58 | Late Work Transportation - Schweitzer |
| 1/22/2013 | 22.95 | Late Work Transportation - Uziel |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/23/2013 | 23.22 | Late Work Transportation - Bromley |
| 1/23/2013 | 28.97 | Late Work Transportation - Fleming |
| 1/23/2013 | 35.00 | Late Work Transportation - Gibbon |
| 1/23/2013 | 44.13 | Late Work Transportation - Ryan |
| 1/23/2013 | 89.54 | Late Work Transportation - Schweitzer |
| 1/23/2013 | 142.92 | Late Work Transportation - Schweitzer (ride to train station) |
| 1/24/2013 | 42.86 | Late Work Transportation - Coleman |
| 1/24/2013 | 33.76 | Late Work Transportation - Kahn |
| 1/24/2013 | 92.53 | Late Work Transportation - Schweitzer |
| 1/25/2013 | 101.25 | Late Work Transportation - Sherrett |
| 1/28/2013 | 31.22 | Late Work Transportation - Fleming |
| 1/31/2013 | 15.86 | Late Work Transportation - Fleming |
| 2/1/2013 | 15.00 | Late Work Transportation - Watson (ride to meeting) |
| 2/1/2013 | 18.00 | Late Work Transportation - Watson (ride from meeting) |
| 2/5/2013 | 13.50 | Late Work Transportation - Reeb |
| 2/5/2013 | 19.81 | Late Work Transportation - Ryan |
| 2/5/2013 | 18.24 | Late Work Transportation - Uziel |
| 2/6/2013 | 15.22 | Late Work Transportation - O'Donohue |
| 2/6/2013 | 24.49 | Late Work Transportation - O'Donohue (ride after midnight on 2/6/13) |
| 2/6/2013 | 38.98 | Late Work Transportation - Zelbo |
| 2/7/2013 | 27.05 | Late Work Transportation - Fleming |
| 2/7/2013 | 23.10 | Late Work Transportation - Iqbal |
| 2/7/2013 | 2.25 | Late Work Transportation - Rosenthal (ride to meeting) |
| 2/7/2013 | 29.30 | Late Work Transportation - Rosenthal (ride from meeting) |
| 2/13/2013 | 16.10 | Late Work Transportation - Weiss |
| 2/15/2013 | 21.87 | Late Work Transportation - Wilson-Milne |
| 2/18/2013 | 16.20 | Late Work Transportation - Weiss |
| **TOTAL:** | **2,911.51** | |
| | | |
| **Conference Meals** | | |
| | | |
| 1/17/2013 | 68.55 | Conference Meal (3 attendees) |
| 1/17/2013 | 287.50 | Conference Meal (6 attendees) |
| 1/18/2013 | 96.02 | Conference Meal (3 attendees) |
| 1/29/2013 | 143.72 | Conference Meal (6 attendees) |
| 2/1/2013 | 117.58 | Conference Meal (12 attendees) |
| 2/1/2013 | 287.43 | Conference Meal (12 attendees) |
| 2/1/2013 | 45.73 | Conference Meal (6 attendees) |
| 2/6/2013 | 31.03 | Conference Meal (3 attendees) |
| 2/6/2013 | 70.00 | Conference Meal (4 attendees) |

**EXPENSE SUMMARY**
**February 1, 2013 through February 28, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/8/2013 | 22.86 | Conference Meal (3 attendees) |
| **TOTAL:** | **1,170.42** | |
| | | |
| **Other** | | |
| | | |
| 2/7/2013 | 14.97 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 2/13/2013 | 23.05 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 2/14/2013 | 600.00 | Document Authentication |
| 2/14/2013 | 600.00 | Document Authentication |
| **TOTAL:** | **1,238.02** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 12/19/2012 | 10,040.00 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request.  Note that this expense was incurred prior to March 5, 2013, the date the Court entered the Order Modifying the Application of Local Rules 2014-1(c) and 2016-2(f) [D.I. 9584].) |
| 12/24/2012 | 39,884.04 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request.  Note that this expense was incurred prior to March 5, 2013, the date the Court entered the Order Modifying the Application of Local Rules 2014-1(c) and 2016-2(f) [D.I. 9584].) |
| 12/24/2012 | 68,912.01 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request.  Note that this expense was incurred prior to March 5, 2013, the date the Court entered the Order Modifying the Application of Local Rules 2014-1(c) and 2016-2(f) [D.I. 9584].) |
| 1/16/2013 | 28,916.50 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request.  Note that this expense was incurred prior to March 5, 2013, the date the Court entered the Order Modifying the Application of Local Rules 2014-1(c) and 2016-2(f) [D.I. 9584].) |
| 1/16/2013 | 39,816.43 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request.  Note that this expense was incurred prior to March 5, 2013, the date the Court entered the Order Modifying the Application of Local Rules 2014-1(c) and 2016-2(f) [D.I. 9584].) |
| 1/16/2013 | 4,692.50 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request.  Note that this expense was incurred prior to March 5, 2013, the date the Court entered the Order Modifying the Application of Local Rules 2014-1(c) and 2016-2(f) [D.I. 9584].) |
| 1/24/2013 | 15,437.39 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request.  Note that this expense was incurred prior to March 5, 2013, the date the Court entered the Order Modifying the Application of Local Rules 2014-1(c) and 2016-2(f) [D.I. 9584].) |
| **TOTAL:** | **207,698.87** | |
| | | |
| | | |
| **GRAND TOTAL:** | **245,594.28** | |