# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| Nortel Networks Inc., *et al.,*[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | Ref. Docket Nos. 9870-9872 |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK )
                       ) ss.:
COUNTY OF NEW YORK )

PETE CARIS, being duly sworn, deposes and says:

1. I am employed as a Noticing Supervisor by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2. I caused to be served the:

   a) "Debtors' Reply in Further Support of Their Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1114 and Fed. R. Bankr. P. 9019 Approving a Settlement Agreement with the Official Committee of Retired Employees," dated March 28, 2013 [Docket No. 9870], (the "Reply"),

   b) "Declaration of John J. Ray III in Further Support of Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1114 and Fed. R. Bankr. P. 9019 Approving a Settlement Agreement with the Official Committee of Retired Employees," dated March 27, 2013 [Docket No. 9871],(the "Declaration"), and

   c) "Notice of Filing of Revised Order Granting Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1114 and Fed. R. Bankr. P. 9019 Approving a Settlement Agreement with the Official Committee of Retired Employees," dated March 28, 2013 [Docket No. 9872], (the "Notice"),

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for he Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

by causing true and correct copies of the:

    i.   Reply, Declaration and Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit A</u>, on March 28, 2013,

    ii.   Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit B</u>, (Filed Under Seal), on March 28, 2013, and

    iii.   Notice, be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit C</u>, on March 29, 2013.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Pete Caris

Sworn to before me this
29ᵗʰ day of March, 2013

_____
Notary Public

SAMUEL DEJESUS GARCIA
NOTARY PUBLIC STATE OF NEW YORK
NEW YORK COUNTY
LIC. #01GA6237514
COMM. EXP. MARCH 21, 2015

T:\Clients\NORTEL\Affidavits\Reply Settlement Mtn, Ray Declaration, NOF Revised Ord Settlement_DI 9870-9872_AFF_3-28-13 & 3-29-13__KH_Filing Version.doc

**EXHIBIT A**

| Claim Name | Address Information |
| --- | --- |
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| ADAMS, LAURIE | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| AIKEN, SANDRA | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA ESQ.; RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ,LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| ANSTEAD, VICTORIA | 3894 RIDGE LEA ROAD # A BUFFALO NY 14228 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2600 MICHELSON DRIVE, SUITE 1700 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ., JUSTIN R. ALBERTO, ESQ. & DANIEL A. O'BRIEN, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BENNETT, STEVEN E. | 37052 CHESTNUT STREET NEWARK CA 94560 |
| BERNSTEIN, SHUR, SAWYER & NELSON | ATTN: ROBERT J. KEACH, ESQ.; PAUL MCDONALD, ESQ.; DANIEL J. MURPHY, ESQ. COUNSEL TO AD HOC COMMITTEE 100 MIDDLE STREET P.O. BOX 9729 PORTLAND ME 04104-5029 |
| BERTRAM FREDRICK THOMAS FLETCHER | 35 BROOMHILL COURT CLAYTON NC 27527 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: BONNIE GLANTZ FATELL, ESQ.; VICTORIA A. GUILFOYLE, ESQ. COUNSEL TO AD HOC COMMITTEE 1201 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOSWELL MANN, WENDY | 4913 SUMMIT PLACE DR. NW, APT 404 WILSON NC 27896 |
| BOYER, BONNIE J. | 305 W. JUNIPER AVE STERLING VA 20164 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 145 CULVER ROAD ROCHESTER NY 14620-1678 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY 10020-1104 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| BRAD LEE HENRY | 11596 W SIERRA DAWN BLVD LOT 386 SURPRISE AZ 85378 |
| BRADY, ELLEN SUE | 1630 DRY ROAD ASHLAND CITY TN 37015 |
| BRENDA L. ROHRBAUGH | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| BRENT E. BEASLEY | 541 AMMONS RD DUNN NC 28334 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044 |
| BRUCE FRANCIS | 5506 LAKE ELTON RD. DURHAM NC 27713 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 55 SECOND STREET, 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1105 NORTH MARKET STREET, SUITE 1900 WILMINGTON DE 19801-1228 |
| CARLSEN, ROGER G. | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| CAROL F. RAYMOND | 7962 S.W. 185 STREET MIAMI FL 33157 |
| CAROLINE UNDERWOOD | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| CARR, BARBARA | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| CARTER LEDYARD & MILBURN LLP | ATTN: SUSAN P. JOHNSON 2 WALL STREET NEW YORK NY 10005 |
| CHAD SORAINO | 894 HICKORY AVE. HESPERIA CA 92345 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHAMBERS, LOTTIE EDITH | 2716 DALFORD CT. RALEIGH NC 27604 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| COWLES & THOMPSON, PC | ATTN: STEPHEN C. STAPLETON COUNSEL TO GTCI 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| CRAIG, JAMES | 42 E. CAVALIER ROAD SCOTTSVILLE NY 14546 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CULLEN, EMILY D | 100 TELMEW CT CARY NC 27518 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| CYNTHIA ANN SCHMIDT | P.O. BOX 119 OREGON HOUSE CA 95962 |
| DAVID LITZ | 316 N MANUS DRIVE DALLAS TX 75224 |
| DAVID, DANIEL D. | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVIS & KUELTHAU, S.C. | ATTN: RUSSELL S. LONG, ESQ. COUNSEL TO CORE BROOKFIELD LAKES, LLC 111 E. KILBOURN AVENUE, SUITE 1400 MILWAUKEE WI 53202 |
| DEBORAH M. M. JONES | P.O. BOX 458 WILLOW SPRING NC 27592 |
| DEMEL ERNEST | RCS BOX 426 NEW YORK NY 10101 |
| DEWEY & LEBOEUF, LLP | LAWRENCE E. MILLER, ESQ. 125 W 55TH STREET NEW YORK NY 10019 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| DUNSTON, BARBARA | 261 MCNAIR DRIVE HENDERSON NC 27537 |
| DURANT, FRED | 708 EAST H STREET LEOTI KS 67861 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA; SHELLY A. KINSELLA COUNSEL TO THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PLAN PARTICIPANTS 1105 N. MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| ELLIOTT, JOHN S. | 6 GROUSE LANE MERRIMACK NH 03054 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LANE ROCKY POINT NC 28457 |
| FAISON, NANETTE | 981 KITTRELL RD KITTRELL NC 27544 |
| FLEXTRONICS INTERNATIONAL | ATTN: STEVEN JACKMAN, VICE PRESIDENT 847 GIBRALTAR DRIVE MILPITAS CA 95035 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX BOARD | ATTN: DELAWARE DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ RYAN C. JACOBS 1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST TORONOTO ON M5X 1B2 CANADA |
| FREDDIE WORMSBAKER | 327 LOCUST ST. TWIN FALLS ID 83301 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ. 311 SOUTH WACKER DR, STE 3000 CHICAGO IL 60606 |
| FREEBORN & PETERS LLP | ATTN: DEVON J. EGGERT, ESQ. COUNSEL TO MERCER (US) INC. 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GAMBOURG & BORSEN LLP | ATTN: ROMAN GAMBOURG, ESQ. COUNSEL TO MERA NETOWRKS THE BRIDGE PLAZA BUILDING 2185 LEMOINE AVENUE, SUITE B4 FORT LEE NJ 07024 |
| GARRETT, GARY W. | 4093 HOGAN DRIVE UNIT 4114 TYLER TX 75709 |
| GERALD R. UTPADEL | 4627 GREENMEADOWS AVENUE TORRANCE CA 90505 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GLORIA BENSON | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| GOWLING LAFLEUR HENDERSON | ATTN: JENNIFER STAM; DERRICK TAY 1 FIRST CANADIAN PLACE 100 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1G5 CANADA |
| GRISSOM, CRICKETT | 2580 W. PORTER CREEK AVE. PORTERVILLE CA 93257 |
| GUEVARRA JR., EDWARD | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| GUSSIE H. ANDERSON | 109 GUMPOND BELL RD LUMBERTON MS 39455 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HEINBAUGH, ALLAN | 19816 COLBY CT SARATOGA CA 95070 |
| HEISLER, SUSAN ANN | 133 ANNA ROAD BOX 194 BLAKESLEE PA 18610 |
| HERBERT PRESTON STANSBURY | 3193 US HIGHWAY 15 STEM NC 27581 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |

| Claim Name | Address Information |
|---|---|
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON 820 O'KEEFE AVENUE NEW ORELANS LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HITACHI COMMUNICATIONS TECHNOLOGIES LTD | MINORU INAYOSHI, GEN MGR. OMORI BELLPORT D BLDG., 26-3 MINAMI OI 6-CHROME SHINAGAWA-KU 140-0013 TOKYO JAPAN |
| HODGES, RICHARD | 913 WINDEMERE LANE WAKE FOREST NC 27587 |
| HOLBROOK, MARY L. | 1181 GREY FOX COURT FOLSOM CA 95630 |
| HOVATER, JR., GEORGE I | 9009 CASALS ST. UNIT 1 SACRAMENTO CA 95826 |
| HP COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| IBM CORPORATION/IBM CREDIT LLC | ATTN: BANKRUPTCY COORDINATOR 275 VIGER EAST 4TH FLOOR MONTREAL QC H3G 2W6 CANADA |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JACOBS, WANDA | 801 DUPREE STREET DURHAM NC 27701 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JAMES LEE | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| JANETTA HAMES | 649 FOSSIL WOOD DRIVE SAGINAW TX 76179 |
| JANETTE M. HEAD | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JEFFREY B. BORRON | 13851 TANGLEWOOD DR. FARMER BRANCH TX 75234 |
| JOHN J. ROSSI | 1568 WOODCREST DRIVE WOOSTER OH 44691 |
| JOHN MERCER | 121 MONASTERY RD. PINE CITY NY 14871 |
| JOHNSON, WILLIAM E. | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ. 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KAUSHIK PATEL | 5665 ARAPAHO RD. #1023 DALLAS TX 75248 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KENNETH MURRAY | PO BOX 3043 MCKEESPORT PA 15134 |
| KERRY WAYNE LOGAN | 1207 HIGH HAMMOCK DR. #102 TAMPA FL 33619 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNESST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KUMAR, RAHUL | C-701 NEELACHAL APT. PLOT NO 3 SECTOR 4, DWARKA NEW DELHI 110078 INDIA |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. ALLINSON; THOMAS MALONE; ALEXANDRA CROSWELL 885 THIRD AVENUE, SUITE 100 NEW YORK NY 10022 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| LATHAM & WATKINS LLP | 10022-4068 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| LAW OFFICE OF VIVIAN HOUGHTON | ATTN: VIVIAN A. HOUGHTON, ESQ. COUNSEL TO MERA NETWORKS 800 WEST STREET WILMINGTON DE 19801 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LEWIS, BETTY | 1301- H LEON ST. DURHAM NC 27705 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LONG, VERNON | 4929 KELSO LANE GARLAND TX 75043 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | JOHN SHERWOOD, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MACLVER, RALPH | 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| MADDRY, SHIRLEY | 2519 RIDDLE ROAD DURHAM NC 27703 |
| MAGNOZZI & KYE, LLP | ATTN: AMISH R. DOSHI, ESQ. COUNSEL TO ORACLE AMERICA, INC. 23 GREEN STREET, SUITE 302 HUNTINGTON NY 11743 |
| MALEK SCHIFFRIN LLP | JAVIER SCHIFFRIN, ESQ.; KEVIN MALEK, ESQ. COUSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 340 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10173-1922 |
| MANN, WENDY BOSWELL | 4913 SUMMIT PLACE DR. NW, APT. 404 WILSON NC 27896 |
| MARILYN DAY | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| MARILYN GREEN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| MARK A. PHILLIPS | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| MARK R. JANIS | 193 VIA SODERINI APTOS CA 95003 |
| MARTEL, ROBERT JOSEPH | 200 LIGHTHOUSE LANE APT B3 SWANSBORO NC 28584 |
| MASSENGILL, TERRY D. | 126 KERI DRIVE GARNER NC 27529 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ.; THOMAS M. VITALE, ESQ.; AMIT K. TREHAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCCAFFREY, LEAH | 7139 DEBBE DR. DALLAS TX 75252 |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, JR., ESQ. RENAISSANCE CENTRE 405 NORTH KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MICHAEL D REXROAD | 5244 LINWICK DR. FUQUAY VARINA NC 27526 |
| MICHAEL MCWALTERS | PO BOX 338 ALVISO CA 95002-0338 |
| MICHAEL P. ALMS | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: STEPHEN M. MILLER; COURTNEY R. HAMILTON COUNSEL TO LAW DEBENTURE COMPANY OF NEW YORK 500 DELAWARE AVENUE, SUITE 1500 P.O. BOX 2306 WILMINGTON DE 19899-2306 |
| MORRISON, PAUL EDWARD | 2241 COLLEGE AVENUE QUINCY IL 62301 |
| MULLETT, REID | 4224 THAMESGATE CLOSE NORCROSS GA 30092 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NAJAM UD DEAN | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| NANCY WILSON | 7101 CHASE OAKS BLVD., APT. 1637 PLANO TX 75025 |
| NEUMANN, JANE | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| NIXON PEABODY LLP | ATTN: LOUIS J. CISZ, III ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO CA 94111 |
| NORTON ROSE | ATTN: TONY REYES ROYAL BANK PLAZA SOUTH TOWER 200 BAY ST., SUITE 3800 TORONTO ON M5J 2Z4 CANADA |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: MARK KENNEY 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 51 WEST 52ND STREET NEW YORK NY 10019-6142 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA BEACH FL 32034 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: PATRICIA ANTONELLI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND ANNABELLE W. CAFFRY 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: LAUREN F. VERNI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A. LOWENTHAL; BRIAN P. GUINEY LAW DEBENTURE TRUST COMPANY OF NEW YORK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 282034886 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: RICHARD CHESLEY COUNSEL TO IBM CORPORATION 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ROBERT E. WINTER 875 15TH STREET, NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | DAVID B. STRATTON, ESQ.; EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |

| Claim Name | Address Information |
|---|---|
| PETER LAWRENCE | 16295 VIA VENETIA W DELRAY BEACH FL 33484 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | ATTN: DONNA L. HARRIS, ESQ.; KEVIN M. CAPUZZI, ESQ COUNSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 1220 N. MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POWELL, PAMELA J. | 676 BROOKVIEW DRIVE CHAPEL HILL NC 27514 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| PRICKETT, JONES & ELLIOTT, P.A. | ATTN: BRUCE E. JAMESON, ESQ. 1310 KING STREET, BOX 1328 WILMINGTON DE 19899 |
| PRYOR CASHMAN LLP. | ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| PURDUM,LEONA | 2532 N. 4TH STREET # 254 FLAGSTAFF AZ 86004 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| REESE, KATHLEEN | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| REXROAD, MICHAEL D. | 5244 LINWICK DR FUQUAY VARINA NC 27526 |
| RICHARD LYNN ENGLEMAN | 1505 NEVADA DRIVE PLANO TX 75093 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RICHARDSON, CYNTHIA B | 5717 CYPRESS DRIVE ROWLETT TX 75089 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBERT DALE DOVER | 2509 QUAIL RIDGE RD. MELISSA TX 75454 |
| ROBERT JOSEPH MARTEL | 200 LIGHTHOUSE LANE; APT. B3 SWANSBORO NC 28584 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| RODGER G. CARLSEN | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| RONALD J. ROSE JR. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROOB, CHAE S. | 8584 CHANHASSEN HILLS DR. SOUTH, CHANHASSEN MN 55317 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ.; PATRICIA I. CHEN, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SANDNER, CHARLES | 1970 N. LESLIE #3779 PAHRUMP NV 89060 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCHMIDT, WAYNE J. | 5346 S. MOHAVE SAGE DR. GOLDEN CANYON AZ 85118 |
| SCOTT DAVID HOWARD | 2050 CABIAO ROAD PLACERVILLE CA 95667 |
| SCOTT GENNETT | 16 WILDWOOD DRIVE LAKE GROVE NY 11755 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECRETARY OF TREASURY | 820 SILVERLAKE BLVD., SUITE 100 DOVER DE 19904 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |
| SEGURA, MANUEL | 215 SHERIDAN APT. #B-43 PERTH AMBOY NJ 08861 |
| SEYMOUR, LYNETTE KAY | 16711 RIVENDELL LANE AUSTIN TX 78737 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA |

| Claim Name | Address Information |
| --- | --- |
| SIRLIN GALLOGLY & LESSER, P.C. | 19109 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, 19TH FLOOR NEW YORK NY 10001 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | HEATHER L. DONALD AND ALLISON M. DIETZ REVENUE AND COLLECTIONS DIVISION 3030 W. GRAND BLVD, SUITE 10-200 DETROIT MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEPP, OLIVE JANE | 470 FAIRVIEW ROAD ASHEVILLE NC 28803 |
| STEVENS & LEE P.C. | ATTN: MARIA APRILE SAWCZUK 1105 N MARKET ST, 7TH FL WILMINGTON DE 19801 |
| STEWART, MIRIAM L. | 2615 BAILEY'S CROSSROADS RD. BENSON NC 27504 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ. 300 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| THOMPSON, MICHAEL R. | 564 OLD CANDIA ROAD CANDIA NH 03034 |
| TIM STEELE | POWER OF ATTORNEY FOR WAYNE SCHMIDT P.O. BOX 374 CHRISTOPHER LAKE SK S0J 0N0 CANADA |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TOGUT, SEGAL & SEGAL LLP | ATTN: ALBERT TOGUT, ESQ.; NEIL BERGER, ESQ. ONE PENN PLAZA NEW YORK NY 10119 |
| TOTMAN, CARMEL TURLINGTON | 164 BERTON STREET BOONE NC 28607 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK 1 TOWER SQUARE, 5MN HARTFORD CT 06183-4044 |
| TURNER, BRUCE | 8 SUNSET DRIVE HOMER NY 13077 |
| TURNER, RAYMOND | 1813 ERIC DRIVE GRAHAM NC 27253 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| UPHOLD, LOIS DIANE | 201 CAMDEN PARK DRIVE GOLDSBORO NC 27530 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ. 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VEDDER PRICE P.C. | COUNSEL TO MIKE ZAFIROVSKI ATTN: DOUGLAS J. LIPKE, ESQ.; ROBERT F. SIMON, ESQ 222 NORTH LASALLE STREET, SUITE 2600 CHICAGO IL 60601 |
| VEGA, DEBRA | 818 GLENCO ROAD DURHAM NC 27703 |
| VIDMER, CLAUDIA | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN M. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 51 WEST 52ND STREET NEW YORK NY 10019 |
| WADLOW, JERRY | PO BOX 79 WEWOKA OK 74884 |

| Claim Name | Address Information |
|---|---|
| WATSON, THELMA | PO BOX 971 BATH SC 29816 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 800 WILMINGTON DE 19801-4939 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WILLIAM A. REED | 7810 HEATON DRIVE THEODORE AL 36582 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ., JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFE, PAUL DOUGLAS | 113 RED DRUM LANE GLOUCESTER NC 28528 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| WREAD, BRENDA L. | 3408A WATER VISTA PARKWAY LAWRENCEVILLE GA 30044 |
| YATES, KIM M. | 207 TOMATO HILL ROAD LEESBURG FL 34748 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON, EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST STREET WILMINGTON DE 19801 |

Total Creditor count  311

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BUDDY J. COLLINS | 148 HOTHOUSE VW MINERAL BLUFF, GA 30559 |
| JOHN H. YOAKUM | 1704 KILARNEY DR CARY, NC 27511 |
| ROBERT HORNE | 3417 LOCUST COVE RD. GAINESVILLE, GA 30504 |
| RONALD ELIAS | 1309 N. MERIDIAN AVE OKLAHOMA CITY, OK 73120 |
| SHERMAN HAWKINS | 1045 PINE GROVE POINTE DR ROSWELL, GA 30075 |
| THOMAS L. CHERRY | 239 RAVEN ROCK DR. BOONE, NC 28607 |
| WALTER REVA | 1706 WAVERLY CT. RICHARDSON, TX 75082 |

**Total Creditor count  7**

**EXHIBIT B**

FILED UNDER SEAL

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| A HOWARD DUNLOP | 77 NEW COOK ROAD ST. JOHNS NEWFOUND NL A1A 2C2 CANADA |
| A ROBERT BOUTIN | 2585 CARIBE DR LADY LAKE FL 32162 |
| ABDU ADAM | PO BOX 393 SAN JUAN CAPISTRANO CA 92693 |
| ABDUL KHAWAR | 11103 EMPIRE LAKES DRIVE RALEIGH NC 27617 |
| ABDULKADER KHATRI | 2819 BATON ROUGE DR SAN JOSE CA 95133 |
| ABE ACOSTA SR | 3907 GLENN RD DURHAM NC 27704 |
| ABEL MADEIROS | 238 TWIN LAKES LANE DESTIN FL 32541 |
| ABRAHAM MATHEW | 107 FOXBRIAR LN CARY NC 27511 |
| ABRAHAM ROOHY | 5911 BENTWOOD TR DALLAS TX 75252 |
| ACHAMMA PHILIP | 310 HOMESTEAD DRIVE CARY NC 27513 |
| ADA SMITHWICK | 105 HESSIAN RUN COUR T WESTVILLE NJ 08093 |
| ADDIE ATWATER | 4533 MINERAL SPRINGS RD GRAHAM NC 27253 |
| ADDIE TATUM | 1065 BUCKHURST DR COLLEGE PARK GA 30349 |
| ADEL RAMAHI | P.O. BOX 53242 LUBBOCK TX 79453 |
| ADELAIDE MENDONCA | 180 MARTIN ST EA PROV RI 02914 |
| ADELAIDE TODD | 421 NORTHWOOD DR RALEIGH NC 27609 |
| ADELE EPPS | 200 WOODCROFT PARKWAY CONDO # 40B DURHAM NC 27713 |
| ADELINE WILLARD | 5300 N NATCHEZ AVE CHICAGO IL 60656 |
| ADELL MCCLAIN | 1009 ANCROFT AVE DURHAM NC 27713 |
| ADELLA VENNEMAN | 5269 RIO GRANDE DRIVE SAN JOSE CA 95136 |
| ADIE SHIMANDLE | 3616 ZOAR RD SNELLVILLE GA 30039 |
| ADOLF BELLER | 1 RED COACH CT DAYTONA BEACH FL 32119 |
| ADRIAN BENEDICT | 18151 NE 31ST CT APT 1816 AVENTURA FL 33160 |
| ADRIAN DESPRES | 7408 WILDERNESS RD RALEIGH NC 27613 |
| ADRIAN ROUX | 380-8 DEGEORGE CIR ROCHESTER NY 14626 |
| ADRIEN ALPHONSE | 7804 KITTY LANE RALEIGH NC 27615 |
| AGGIE BUTTS | 4212 HOME HAVEN DRIV NASHVILLE TN 37218 |
| AGNES EDWARDS | 71 TRESCOTT DR TIMBERLAKE NC 27583 |
| AGNES LINCOLN | 206 HAWK LANE OAKTOWN IN 47561 |
| AGNES PELLETIER | 723 BOROUGH ROAD PEMBROKE NH 03275 |
| AGNES TUNSTALL | P O BOX 117 YOUNGSVILLE NC 27596 |
| AGNES V. LINCOLN | 206 HAWK LANE OAKTOWN IN 47561 |
| AILEEN NISHIDA | 411 HOBRON LANE APT 2305 HONOLULU HI 96815 |
| AJIT JADEJA | 18 STONE POST ROAD SALEM NH 03079 |
| AKBAR VAKILI | 493 PURISIMA AVE SUNNYVALE CA 94086 |
| AL BROWN | 853 W 49TH PL CHICAGO IL 60609 |
| ALAIN MICHOT | 3912 MEADOWFIELD LN RALEIGH NC 27606 |
| ALAN BEACH | 16632 ONEIDA DR LOCKPORT IL 60441 |
| ALAN BOTIFOLL | 310 GREENWOOD DR DURHAM NC 27704 |
| ALAN CROFT | 725 FOREST BEND DR. PLANO TX 75025 |
| ALAN CUMMINGS JR | 5473 OLD CARTHAGE RD CARTHAGE NC 28327-8373 |
| ALAN HEINBAUGH | 19816 COLBY CT. SARATOGA CA 95070 |
| ALAN JONES | 3 WENLOCK ROAD FAIRPORT NY 14450 |
| ALAN KAZANOFF | 2633 FAR VIEW DR MOUNTAINSIDE NJ 07092 |
| ALAN KELLY | 511 NICHOLS AVE TECUMSEH OK 74873 |
| ALAN KEMBER | 2260 DIANA AVENUE MORGAN HILL CA 95037 |
| ALAN KEMPSKI | 11605 APPALOOSA RUN RALEIGH NC 27613 |
| ALAN LYTLE | 1471 FAIRMILE CRT. MISSISSAUGA ON L5J 3E9 CANADA |
| ALAN MALINGER | 6029 SPRING FLOWER TRL DALLAS TX 75248 |

| Claim Name | Address Information |
|------------|---------------------|
| ALAN MCKIE | 11985 LEEWARD WALK CIRCLE ALPHARETTA GA 30005 |
| ALAN PITEGOFF | 3632 BLUE RIDGE RD RALEIGH NC 27612 |
| ALAN RAINBOW | 371A HOY ROAD COURTLAND NY 13045 |
| ALAN RAINBOW | 667 WEST GROTON RD. GROTON NY 13073 |
| ALAN SVEJDA | 2000 E ARAPAHO RD APT 21312 RICHARDSON TX 750817707 |
| ALAN TAYLOR | 15114 BUSWELL AVE PORT CHARLOTTE FL 33953 |
| ALAN ZIEGLER | 44269 220TH AVE. PELICAN RAPIDS MN 56572 |
| ALASTAIR THOMAS | 19 LANSDOWN PARADE CHELTENHAM GLOUCESTERSHIRE GL50 2LH GREAT BRITIAN |
| ALBA OESTERLING | 4183 AMBLER WAY SAN JOSE CA 95111 |
| ALBERT BENSON | 195 GALLUP RD BROCKPORT NY 14559 |
| ALBERT CLARY | 950 CIRCLE IN WOODS FAIRVIEW TX 75069 |
| ALBERT DELORENZI | 6471 E. FLAT  IRON LOOP SUPERSTATION MOUNTAIN AZ 852181876 |
| ALBERT FLEUCHAUS | 1401 MARCY LANE WHEELING IL 60090 |
| ALBERT GREENE | PO BOX 330 OIL CITY LA 71061 |
| ALBERT GREGORIO | 5 PUTTING GREEN LANE PENFIELD NY 14526 |
| ALBERT HART | PAULA HART 5601 FARMRIDGE RD RALEIGH NC 27617 |
| ALBERT HILLMAN | 2410 POINTE ROAD SCHOFIELD WI 544763967 |
| ALBERT LIM | 3258 BAGLEY DR CHAMBLEE GA 30341 |
| ALBERT MACDIARMID | 22 WAKEFIELD CRESCEN T AGIN COURT ON M1W 2C2 CANADA |
| ALBERT MCCORMICK JR | 8343 TANYA DRIVE GREENWOOD LA 71033 |
| ALBERT NAGEL | 4767 TARLETON DRIVE SW LILBURN GA 300475635 |
| ALBERT PAUL | 2901 HARBOR VIEW DR NASHVILLE TN 37217 |
| ALBERT SAGAN | 439 B & B ROAD BAKERSVILLE NC 28705 |
| ALBERT SCHNEIDER | PO BOX 525 MOUNTAIN HOME AR 72653 |
| ALBERT SWINSON | 205 PARK AVE MESQUITE TX 75149 |
| ALBERT TERRY | 121 HARTLAND CT RALEIGH NC 27614 |
| ALBERT VAN KOOTS | 102 DELCHESTER CT CARY NC 27513 |
| ALBERT WANG | 840 TASSASARA DR MILPIPAST CA 95035 |
| ALBERTHA VANDER BROEK | 3310 VALENCIA DRIVE APT N 130 IDAHO FALLS ID 83404 |
| ALBERTO BOLEDA | 22374 RAMONA CT CUPERTINO CA 95014 |
| ALBERTO PEREZ | 1597 CARL AVE MILPITAS CA 95035 |
| ALDEN HOLLOWAY | 384 AMERCIA AVE SUNNYVALE CA 94085-4401 |
| ALEX CARMONA | 5506 CELEBRATION WAY LEESBURG FL 34748 |
| ALEX MATHEW | 4632 ANACONDA DR NEW PORT RICHEY FL 34655 |
| ALEX PATTERSON III | 16160 HILLCREST AVE LAURINBURG NC 28352 |
| ALEX STILLWELL | P O BOX 827 HERMITAGE TN 370760827 |
| ALEXANDER ADAMS | 132 WESTCREEK VIEW DR FREDERICKSBURG TX 78624 |
| ALEXANDER CUMMINGS | 99 ATKINSON LANE NEW MARYLAND NB E3C 1J8 CANADA |
| ALEXANDER MOORE | FISHING BAY ESTATES PO BOX 603 DELTAVILLE VA 23043 |
| ALEXANDER N ARENCIBIA | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ALEXANDER SHULMAN | 2346 MIDVALE CIRCLE TUCKER GA 30084 |
| ALEXANDER TAYLOR JR | 220 BELLA VISTA WAY RIO VISTA CA 94571 |
| ALEXANDER TURNER | 1118 QUEENSFERRY ROAD CARY NC 27511 |
| ALEXANDER VEKSLER | 6012 GYPSY MOTH PL SAN JOSE CA 95123 |
| ALEXANDRIA RODRIGUEZ | 1807 N. 90TH DR. PHOENIX AZ 85037 |
| ALFONSO CACERES-MARI | 7408 PEPPERCORN CT RALEIGH NC 27613 |
| ALFONSO GONZALES | 2918 WESTERFIELD LN. HOUSTON TX 77084 |
| ALFRED ANTONINI | 102 KING HENRY CT CARY NC 27511 |
| ALFRED COX JR | 2320 POINDEXTER RD HURDLE MILLS NC 27541 |

| Claim Name | Address Information |
| --- | --- |
| ALFRED D'SILVA | 9407 PINEBARK COURT FORT PIERCE FL 34951 |
| ALFRED GULVIN JR | 2140 CEDAR CREEK RD CREEDMOOR NC 27522 |
| ALFRED MAGRI | 442 ELIZABETH AVE RAMSEY NJ 07446 |
| ALFRED MEDLIN | 6307 CHEEK ROAD DURHAM NC 27704 |
| ALFRED NOERLING | 14809 PENNFIELD CIR #106 SILVER SPRING MD 20906 |
| ALFRED OWENS | 6821 PERKINS DR. RALEIGH NC 27612 |
| ALFRED POWELL | 4530 HWY 175 EAST ATHENS TX 75752 |
| ALFRED RAY | 4912 ARAPAHO DR INDIAN CREEK OVERLOO GARNER NC 27529 |
| ALFRED ROBBINS | 8129 SHEPHERD RD WEEDSPORT NY 13166 |
| ALFRED ROBBINS | 8117 SHEPARD RD WEEDSPORT NY 13166 |
| ALFRED SALEH | 1909 RIDGE CREEK RICHARDSON TX 75082 |
| ALFRED SOLOSKY | 1159 WILLOW BROOK MANOTICK ONTARIO ON K4M 1B6 CANADA |
| ALFRED YOUNG | 1701 RICH FOREST RICHARDSON TX 75081 |
| ALFRED ZWEIBEL | 7912 DUNDEE LANE DELRAY BEACH FL 33446 |
| ALFREDO CARRION FLORES | 10420 SW 146 PLACE MIAMI FL 33186 |
| ALFREDO GARCIA | 210 BRANDON WAY RED OAK TX 75154 |
| ALGIE ADAMS | 8936 S JUSTINE CHICAGO IL 60620 |
| ALICE ANN POTTER | 7255 PONTIAC CIRCLE CHANHASSEN MN 55317 |
| ALICE BANKS | 3142 BALL PARK LOOP HALIFAX VA 24558 |
| ALICE COOK | BOX 124 ROLESVILLE NC 27571 |
| ALICE GASTALL | 96 YATES AVE WARWICK RI 02886 |
| ALICE GODFREY | 6209 PETITE COURT WAKEFOREST NC 27587 |
| ALICE JOHNSON | 2412 RICHMOND DR PLANO TX 75074 |
| ALICE MCGUIRE | 85 ROBERT ST W WARWICK RI 02893 |
| ALICE MOLLES | 19 MAIN ST APT 806 DANBURY CT 06810 |
| ALICE SMITH | 214 SHERRON RD DURHAM NC 27703 |
| ALICE SU | 505 MIDEN HALL WAY CARY NC 27513 |
| ALICE VEGA | 5894 FAIRVIEW PARKWAY FAIRVIEW TX 75069 |
| ALICE WHITFIELD | 3410 CATES MILL RD ROXBORO NC 27574 |
| ALICE WYATT | 8975 W GOLF ROAD APT 608 NILES IL 60714 |
| ALICIA BROWNING | 3044 N. MONITOR CHICAGO IL 60634 |
| ALICIA JOSE | 2541 EDGEFIELD CT SAN JOSE CA 95122 |
| ALJOSIE WALKER | 1318 W 26TH ST RIVIERA BEACH FL 33404 |
| ALLAN CLAYBORNE | 616 JORDAN RIDGE LANE RALEIGH NC 27603 |
| ALLAN EVANS | 1419 CONCHAS DRIVE THE VILLAGES FL 32162 |
| ALLAN GALBRAITH | 2305 SHADDY OAKS DR LOGANVILLE GA 30052 |
| ALLAN HODGSON | 1510 FALCONCREST DRI VE PICKERING ON L0R 1W0 CANADA |
| ALLAN LOVETT | 2120 NORTH HILLS DR RALEIGH NC 27612 |
| ALLAN NAPIER | GLADYS NAPIER 4575 LAKE AVENUE APT 1218 ROCHESTER NY 14612 |
| ALLAN PELLNAT | 204 LOVE GRASS CT. WILMINGTON NC 28405 |
| ALLAN THOMSON | 22 SILVERSIDES WAY BALDWINSVILLE NY 13027 |
| ALLAN TOOMER | 1614 VERRAZZANO DRIVE WILMINGTON NC 28405 |
| ALLEN DRISKELL | 1138 MORSE ST SAN JOSE CA 95126 |
| ALLEN GOODWIN | 1470 ST, RT 89 ASHLAND OH 44805 |
| ALLEN RICHARDSON | 318 WILLOW WAY LYNNHAVEN FL 32444 |
| ALLEN RINKER | 35 POPLAR CREEK DRIVE FRANKLINTON NC 27525 |
| ALLEN RIPLEY | 3 KINGS GRANT CT DURHAM NC 27703 |
| ALMA GRAVES | 303 N 7TH ST MEBANE NC 27302 |
| ALMA HOLLOWAY | 43838 PALM VISTA AVE LANCASTER CA 93535 |

| Claim Name | Address Information |
|---|---|
| ALMA JEAN BROTHERTON | 100 GARDEN TRAIL STOCKBRIDGE GA 30281 |
| ALMERIA MOORE | 101 AHSLEY LANE HAMPSTEAD NC 28443 |
| ALPHONSE JACOBUS | 1401 NORWELL LN SCHAUMBURG IL 60193 |
| ALTON CROMER | P O BOX 631 HENRICO NC 27842 |
| ALTON JORDAN | 16 TERRY LANE ST. JAMES MO 65559 |
| ALVIN ENNS | 6325 WINTHROP DR RALEIGH NC 27612 |
| ALVIN JUSTICE JR | 1521 OAK MEADOW DRIVE DALLAS TX 75232 |
| ALVIN WHEELER JR | CHARLOTTE WHEELER JR 885 E RIVERBEND DR LILBURN GA 30047 |
| ALVIS MONROE | 710 CRESTVIEW DR DURHAM NC 27712 |
| AMALIA MARTIN | 324 WINGED FOOT RD PALM SPRINGS FL 33461 |
| AMANDA SHELTON | 630 GRASSLAND YPSILANTI MI 48197 |
| AMELIA DAVENPORT | 2211 PINEHURST RD SNELLVILLE GA 30278 |
| AMELIA ROMERO | 855 DEANZA CT MILPITAS CA 95035 |
| AMERICA AGUIRRE | 1187 LANDING RUN GREEN ACRES FL 33413 |
| AMITA HASAN | 3612 ALDER DRIVE APT 2C WEST PALM BEA FL 33417 |
| AMNISH KHOSLA | 5027 HANOVER STREET LUBBOCK TX 79416 |
| AMY MITCHELL | 1617 WENDY LN EFLAND NC 27243 |
| AMY RIEDEL | 1 MEADOWBROOK RD. WESTON MA 02493 |
| AN HOAI VU | 712 SINGLEY DR MILPITAS CA 95035 |
| ANA PINHEIRO | 11 NORTH WEST PASSAGE BARRINGTON RI 02806 |
| ANA SANTIAGO | 8979 OLD PINE WAY BOCA RATON FL 33433 |
| ANA VILLA | 2274 CLARK AVE E PALO ALTO CA 94303 |
| ANANTHAN RAJAPPAN | 649 WELLONS DR CREEDMOOR NC 27522 |
| ANASTASIOS KOUMOUZELIS | 92 MAPLES ST. WEEHAWKEN NJ 07087 |
| ANDERITA HODGES | PO BOX 150796 ELY NV 89315 |
| ANDRE SCHNURMANN | 6031 N. MONTICELLO AVE. CHICAGO IL 60659 |
| ANDREA SHAPIRO | 369 ST. MARY'S RD HILLSBOROUGH NC 27278 |
| ANDREW BARRETT | 2513 CONSTITUTION DR RALEIGH NC 27615 |
| ANDREW BRAUER | 909 PRINCETON LN ALLEN TX 75002 |
| ANDREW COUCH | 1203 ORCHARD WAY DURHAM NC 277043454 |
| ANDREW GREEN JR | 610 28TH ST BUTNER NC 27509 |
| ANDREW KYLE | 7050 FAIRWAY BEND LN UNIT 265 SARASOTA FL 34243 |
| ANDREW L. COWARD | 1988 DUNROBIN CRES N VANCOUVER BC V7H 1N2 CANADA |
| ANDREW OAKLEY | 177 BIRCHWOOD LN TIMBERLAKE NC 27583 |
| ANDREW REUSS | 704 SOUTH THIRD STREET CAROLINA BEACH NC 28428 |
| ANDREW RIPLEY JR | 116 FALCONS WAY PITTSBORO NC 27312 |
| ANDY MEISELS | 22938 INGOMAR ST CANOGA PARK CA 91304 |
| ANGELA NANCE | 182 WOODBERRY RD SW MEADOWS OF DAN VA 24120 |
| ANGELA OSSO | 548 N CYPRESS DRIVE TEQUESTA FL 33469 |
| ANGELA WILLIAMS | 4241 WAVERLY DR WEST PALM BEACH FL 33407 |
| ANGELINA CHARLES | 103 POINTE VINTAGE ROCHESTER NY 14626 |
| ANGELINA DIAZ | 517  SHADY PINE WAY APT. D1 WEST PALM BEACH FL 33415 |
| ANGELINE ALSTON | 455 S CHAVIS ST FRANKLINTON NC 27525 |
| ANGELITA MANGINDIN | 15590 NEW PARK TERRACE SAN DIEGO CA 92127 |
| ANGELO DAMONE | 312 EDINBORO DR SOUTHERN PINES NC 28387 |
| ANGELO INGRASSIA | 525 APPLE ORCHARD LN WEBSTER NY 14580 |
| ANGELO SIMPSON | 10208 CLAIRBOUNE PL RALEIGH NC 27615 |
| ANH NGO | 1075 DURHAM CT SUNNYVALE CA 94087 |
| ANITA FRANCESE | FAIRWAY WOODS 66 PLEASANT ST. NORTH OXFORD MA 01537 |

| Claim Name | Address Information |
|---|---|
| ANITA MARTIN | 1909 E 20TH ST RUSSELLVILLE AR 72802 |
| ANITA PELHAM | 148 COTTONWOOD WYLIE TX 75098 |
| ANITA SHAMPHAN | 159 WEST TUOLUMNE ROAD #21 TURLOCK CA 95382 |
| ANN ALLEN | 3642 CRYSTAL COURT DURHAM NC 27705 |
| ANN BATES | 538 STARLINER DR NASHVILLE TN 37209 |
| ANN CLENNEY | 5636 WILLOUGHBY NEWTON DR #37 CENTREVILLE VA 20120 |
| ANN COX | 5517 WELKIN COURT DURHAM NC 27713 |
| ANN DOUBLESIN | 5142 POND SPRING CIRCLE FAIRVIEW TX 75069 |
| ANN HARRIS | 615 ROSA DRIVE LEBANON TN 37087 |
| ANN JAMES | 1216 VILLA DOWNS PLANO TX 75023 |
| ANN REED | 16606 NORTH NAPA LANE SPOKANE WA 99208 |
| ANN TIDBALL | 460 WILLIS ROAD MADISON VA 22727 |
| ANN WASHINGTON | 1983 W LAKESIDE DRIVE DECATUR GA 30032 |
| ANN WILLSON | 4605 WOOD VALLEY DRR RALEIGH NC 27613 |
| ANNA ALFANO | 8741 W SUNSET NILES IL 60714 |
| ANNA BOE | 14520 NOWTHEN BLVD NW ANOKA MN 55303 |
| ANNA CAMPBELL | 1224 MAGNOLIA AVE NORFOLK VA 23508 |
| ANNA CAVANAUGH | 58-17 GARDENVIEW TER EAST WINDSOR NJ 08520 |
| ANNA COLLN | 26276 FOXGROVE RD SUN CITY CA 92586 |
| ANNA DODD | 1310 CORELAND DRIVE APT 219 MADISON TN 37115 |
| ANNA DONG | 92 HAYES AVE SAN JOSE CA 95123 |
| ANNA EDWARDS | 28 REGENT ROAD CHERRY HILL NJ 08003 |
| ANNA FONTANA | 325 SYLVAN AVE SPC 82 MOUNTAIN VIEW CA 940411635 |
| ANNA FOREMAN | 3356 DENISE ST DURHAM NC 27704 |
| ANNA POWELL | 409 BATTLE FLAG LANE MT JULIET TN 37122 |
| ANNA REICHERT | 220 BEACON FALLS CT. CARY NC 27519 |
| ANNABELLE ORMSBY | 1282 SEBRINE CIRCLE ELGIN IL 60120 |
| ANNE CHIN HO | 14802 HUBBARD ST SAN FERNANDO CA 91340 |
| ANNE PELL | 773 W GLENVIEW DRIVE WEST GROVE PA 193902108 |
| ANNE VAN KAST | 6936 NILES TERR NILES IL 60714 |
| ANNE WRIGHT | 2047 OLD FORGE WAY MARIETTA GA 30068 |
| ANNETTA SIMONETTI | 8945 N MANSFIELD MORTON GROVE IL 60053 |
| ANNETTE CHEEK | 1717 SILVER RUN COURT WINSTON-SALEM NC 27127 |
| ANNETTE DULANEY | 1950 CHRIS DR TARPON SPRINGS FL 34689 |
| ANNETTE ERNST | 1740 EAST SHEPHERD AVE APT 160 FRESNO CA 93720 |
| ANNETTE GROVES | 11 LAWRENCE STREET CONCORD NH 03301 |
| ANNIE BADIE | 2220  NORTH AUSTRALIAN AVE APT 609 WEST PALM BEACH FL 33407 |
| ANNIE BURGESS | P O BOX 92 STEM RD CREEDMOOR NC 27522 |
| ANNIE CLARK | 15008 CREEDMOOR RD. WAKEFOREST NC 27587 |
| ANNIE HORTON | 5559 W QUINCY CHICAGO IL 60644 |
| ANNIE KIRK | 232 SW MOSELLE AVE PORT ST LUCIE FL 34984 |
| ANNIE KRAUS | 4900 MARLBOROUGH WAY DURHAM NC 27713 |
| ANNIE MCDONALD | 173 SUNFLOWER CIRCLE ROYAL PLM BEA FL 33411 |
| ANNIE MILLER | 201 REYNOLDS AVE NO DURHAM NC 277074667 |
| ANNIE NOBLES | 2616 MOJAVE DR DALLAS TX 75241 |
| ANNIE WHITTED | 128 W UNION ST HILLSBOROUGH NC 27278 |
| ANNIE WILLIAMS | 271 W 24TH STREET RIVIERA BEACH FL 33404 |
| ANNIE WILSON | 915 BREAKWATER CIRCLE APT 205 HARTSVILLE SC 29550 |
| ANNIE WRIGHT | 280 SHADY GROVE RD TIMBERLAKE NC 27583 |

| Claim Name | Address Information |
|---|---|
| ANNMARIE HOLDREN | 84 MCDONALD RD WILMINGTON MA 01887 |
| ANTHONY ANTONELLI | 1957 MAYS CHAPEL RD SANFORD NC 27330 |
| ANTHONY BENNETT | 1104 BOYD DR WYLIE TX 75098 |
| ANTHONY BOTYRIUS | 1118 SUSQUEHANNA AVE WEST PITTSTON PA 18643 |
| ANTHONY CHABROL | 294 WAKELEE AVE APT 2F ANSONIA CT 06401 |
| ANTHONY DINGMAN | 1731 NOTTINGHAM RD RALEIGH NC 27607 |
| ANTHONY EVANS | 2629 PEACHLEAF ST RALEIGH NC 27614 |
| ANTHONY GREENE | 64 WASHINGTON STREET PENACOOK NH 03303 |
| ANTHONY GUARNERA | 210 SUNNY JIM DR MEDFORD NJ 08055 |
| ANTHONY JAMROZ | 7814 RED RIVER RD WEST PALM BEACH FL 33411 |
| ANTHONY LAMARCA | P O BOX 1056 CARNELIAN BAY CA 96140 |
| ANTHONY LOBIANCO | 7220 SOUTHEASTERN AVE HAMMOND IN 46324 |
| ANTHONY MASTRODONATO | 54 GLEN OAKS DRIVE ROCHESTER NY 14624 |
| ANTHONY NICOSIA | 4220 REDINGTON DR RALEIGH NC 27609 |
| ANTHONY NUETZI | 332 ROCKVILLE SPRING DR EATONTON GA 31024 |
| ANTHONY PANDUR | 10-250 ANN ST INGERSOLL/CANADA ON N5C 4C3 CANADA |
| ANTHONY PECORARO | 3100 BRADDOCK DRIVE RALEIGH NC 27612 |
| ANTHONY PESCHKE | 1641 ROLLING LN WYLIE TX 75098 |
| ANTHONY PINCHEN | 835 LAKE MEDLOCK DR ALPHARETTA GA 30022 |
| ANTHONY POLLINZI | 1105 WICKLOW LN. GARLAND TX 75044 |
| ANTHONY SANCHEZ | 519 SAGINAW CRT ALLEN TX 75013 |
| ANTHONY SLYTERIS | 2727 MITCHELL DR WOODBRIDGE IL 60517 |
| ANTHONY SMITH | 2691 TRAM RD FUQUAY VARINA NC 27526 |
| ANTHONY SOLPIETRO | 252 MELWOOD DRIVE ROCHESTER NY 14626 |
| ANTHONY VO | 2721 BARCELLS AVE SANTA CLARA CA 95051 |
| ANTHONY ZOELLNER | 28 WEDGEWOOD DR W MONTGOMERY TX 77356 |
| ANTHONY ZUKOVSKY | 3110 WOODS WAY SAN JOSE CA 95148 |
| ANTONIO ROMERO | 1403 CREEKSIDE RICHARDSON TX 75081 |
| APRIL MITCHELL | 1617 WENDY LN EFLAND NC 27243 |
| ARACHCHIGE SUBASINGHE | 2468 GREENBROOK DR LITTLE ELM TX 75068 |
| ARCHER COOPER | 13420 SW 99TH TERRAC MIAMI FL 33186 |
| ARCHIBALD LAROCQUE | 6555 SHNEIDER WAY APT 128 ARVADA CO 80004 |
| ARCHIBALD MCWILTON | MARGARET MCWILTON 6300 VALLEY ESTATES DR RALEIGH NC 27612 |
| ARCHIE BARKLEY JR | 357 PIONEER ROAD AIKEN SC 29805 |
| ARCHIE BLOCK | 415 WEST SPRICE STREET WHITEWRIGHT TX 75491 |
| ARDEN FOWLES | PO BOX 457 MILFORD UT 84751 |
| ARDEN RICE | 2933 LARKIN AVE. CLOVIS CA 93612 |
| ARLEEN COADY | 1248 PIGEON CREEK ROAD GREENVILLE TN 37743 |
| ARLENE BOUCHARD | 63 BOW CENTER ROAD R FD # BOW NH 03304 |
| ARLENE BOYD | PO BOX 458 STEM NC 27581 |
| ARLENE GODFREY | 625 DUVALL BLVD LEWISVILLE TX 75077 |
| ARLENE MCALLISTER | 618 WEST BUTTONBUSH DR BEVERLY HILLS FL 34465 |
| ARLENE PAXSON | 1685 LAKE O PINES ST   NE HARTVILLE OH 44632 |
| ARLENE ROBBINS | 1917 TRAVIS ST GARLAND TX 750425085 |
| ARLINE MOSLEY | 690 WOODBINE WAY APT 615 RIVIERA BEACH FL 33418 |
| ARMAND GENTES | 1201 BROADFORD DR CARY NC 27511 |
| ARMAND GUERTIN | RUTH GUERTIN 4739 LAHMEYER RD FT WAYNE IN 46835 |
| ARMANDO RIVAS | 692 RANSON DR SAN JOSE CA 95133 |
| ARNE HOLM | 3616 ATLANTIC AVE RALEIGH NC 276041645 |

| Claim Name | Address Information |
|---|---|
| ARNOLD CLARY | 2125 DAVISTOWN RD WENDELL NC 27591 |
| ARNOLD HENNING | BETTY HENNING 2503 W KAYLIE CT PEORIA IL 61615 |
| ARNOLD LUND | 12956 WESTROCKSPRING S LN HUNTLEY IL 60142 |
| ARNOLD MARTIN | 904 ANDERSONWOOD DR FUQUAY VARINA NC 27526 |
| ARSHAD KHAN | 8200 STERN STREET FRISCO TX 75035 |
| ART KOOLWINE | 1401 WESTMONT DR MCKINNEY TX 75070 |
| ARTHUR AXFORD | 118 WIDGEON DRIVE PAWLEYS ISLAND SC 29585 |
| ARTHUR BAKER | 1100 PRESERVE LN. ALPHARETTA GA 30004 |
| ARTHUR BARRETT | JEAN BARRETT 2541 FOX SQUIRREL COURT APOPKA FL 32712 |
| ARTHUR DAWE | 509 RINGLEAF CT CARY NC 27513 |
| ARTHUR ELLIS | 112 SONGBIRD LN FARMINGTON CT 06032 |
| ARTHUR FISHER | 6103 TWIN OAKS CIRCLE DALLAS TX 75240 |
| ARTHUR HAZELDINE | 5077 GLOUCHESTER CT SAN JOSE CA 95136 |
| ARTHUR L. NARDIELLO | 914 WEDGEWOOD WAY RICHARDSON TX 75080 |
| ARTHUR LASTER | 4335 CINNABAR DALLAS TX 75227 |
| ARTHUR MAURER JR | P O BOX 151 CONCAN TX 78838 |
| ARTHUR MEDEIROS JR | 1600 MORGANTON ROAD L-10 PINEHURST NC 28374 |
| ARTHUR MIREE | 104 FOX CT CARY NC 27513 |
| ARTHUR MOORE JR | 14102 COUNTY RD. 227 ARP TX 75750 |
| ARTHUR NARDIELLO | 914 WEDGEWOOD WAY RICHARDSON TX 75080 |
| ARTHUR RUSSELL | 89 WINDING CREEK LANE ROCHESTER NY 14625 |
| ARTHUR SCHMIDT JR | 2009 WALDEN WAY CLAYTON NC 27520 |
| ARTHUR SCHOENING | 2207 OLDE MILL LANE MCHENRY IL 60050 |
| ARTHUR SCHROYER | 112 AUTUMN TRACE KUTTAWA KY 42055 |
| ARTHUR SHAY | 762 MOCKINGBIRD DR LEWISVILLE TX 75067 |
| ARTHUR STEWART | 836 VISTA DEL RIO SANTA MARIA CA 93458 |
| ARTHUR TULL | 3412 ALMOND LN MCKINNEY TX 75070 |
| ARTHUR TUPPER | 12012 TOPAZ ST. SPRINGHILL FL 34608 |
| ARTHUR VAN METER | PO BOX 1085 ROSYLN WA 98941 |
| ARTHUR VATERS | 1628 WOODSIDE DR LEBANON TN 37087 |
| ARTURO BANEZ | 920 CAMPBELL ST MILPITAS CA 95035 |
| ARUN LONDHE | 3874 LOUIS RD PALO ALTO CA 94303 |
| ARUN MALHOTRA | 5442 KAVENY DRIVE SAN JOSE CA 95129 |
| ARVIND BHOPALE | 1121 VALLEY QUAIL CR SAN JOSE CA 95120 |
| ARVIND CHAUDHARY | 4600 PENBROOK CT PLANO TX 75024 |
| ARVIND PATEL | 222 CANTERBURY DR W PALM BEACH GARDEN FL 33418 |
| ARVINDKUMAR KARIA | 3517 LAKEBROOK DR PLANO TX 75093 |
| ARWID HELMBOLDT | 1881 CAMACHO WAY SAN JOSE CA 95132 |
| ASH TRIVEDI | 2117 MCDANIEL CIRCLE PLANO TX 75075 |
| ASHLEY PULLIAM | P.O. BOX 317 CREEDMOOR NC 27522 |
| AUBREY ALLEY | 860 MCGREGOR RD DELAND FL 32720 |
| AUDRA JO CUNNINGHAM | 1745 CLAYTON CIR CUMMING GA 30040 |
| AUDREY BRUNER | 7395 NW CROW CUT RD FAIRVIEW TN 37062 |
| AUDREY CARL | 292 DELVIN DRIVE ANTIOCH TN 37013 |
| AUDREY EDWARDS | 6867 N OVERHILL UNIT 3D CHICAGO IL 60631 |
| AUDREY TAYLOR | 4333 ANGELINA DR PLANO TX 75074 |
| AUGUST GRADER | 6939 CHAMPMAN FORD ROAD BLAIRSVILLE GA 30512 |
| AUGUST SMARRA | 12191 RICHLAND DR CATHARPIN VA 20143-1102 |
| AURELIA PENA | 1039 10TH AVE REDWOOD CITY CA 94063 |

| Claim Name | Address Information |
|---|---|
| AVINASH CHITNIS | 1825 KLAMATH CT TRACY CA 95304 |
| AWILDA HOWARD | 27115 CAMDEN GLEN LANE CYPRESS TX 77433 |
| AYDA MATA | 2580 BOUNDBROOK B LVD APT 103 WEST PALM BEA FL 33406 |
| B HENSLEY | 6280 N FARMINGTON ROAD WESTLAND MI 48185 |
| BABU MANICAVASAGAM | 236 SADDLEBROOK DR MOORE SC 29369 |
| BAO TRAN | 1119 MIDWAY DRIVE RICHARDSON TX 75081 |
| BARBARA BAIN | PO BOX 3161 SONORA CA 95370 |
| BARBARA BARTHEL | 2909 QUAIL AVENUE WAUSAU WI 54401 |
| BARBARA BAYNHAM | 5806 FIRECREST GARLAND TX 75044 |
| BARBARA BENTLEY | 305 EAST GARNER RD APT208 GARNER NC 27529 |
| BARBARA BLACHOWICZ | 9140 42ND COURT KENOSHA WI 53142 |
| BARBARA BOGUMILL | 286 MUIR DR SAUTEE NACOOCHEE GA 30571 |
| BARBARA BRIDSON | 1014 EDGEMERE DRIVE ROCHESTER NY 14612 |
| BARBARA BROYLES | 2909 DAVIE DR DURHAM NC 27704 |
| BARBARA BUCHANAN | 2009 MINERAL SPRINGS ROAD STEM NC 27581 |
| BARBARA CARR | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| BARBARA CARSON | 4334 FARM BROOK DR CARY NC 27518 |
| BARBARA CARTER | 5332 OLD WEAVER TRL CREEDMOOR NC 27522 |
| BARBARA DAVIS | 88-09 WINCHESTR BLVD QUEENS VILLAGE NY 11427 |
| BARBARA DEBORD | 1060 HULL ST YPSILANTI MI 48198 |
| BARBARA DENOTE | 31 NORTH MAPLE AVE APT 112 MARLTON NJ 08053 |
| BARBARA DEWBERRY | 2508 FIRELIGHT RD RALEIGH NC 27610 |
| BARBARA DODD | 500 INDIAN CREEK TRAIL RUTLEDGE GA 30663 |
| BARBARA EMMONS | 2805 CHAPELWOOD DR HERMITAGE TN 37076 |
| BARBARA GALLAGHER | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| BARBARA GRAFF | 3815 LAKE AIRE DRIVE NASHVILLE TN 37217 |
| BARBARA HACKNEY | 1004 LOGANBERRY CT FUQUAY-VARINA NC 27526 |
| BARBARA HERTLER | C GIBSON HERTLER 969 GLENNFINNAN WAY FOLSOM CA 95630 |
| BARBARA HILLER | 5040 FOXCREEK COURT ATLANTA GA 30360 |
| BARBARA INGERSOLL | 115 BOULDER SPRINGS CT CHARLOTTESVILLE VA 22902 |
| BARBARA JACKSON | 1 HEARTHWOOD CR. DURHAM NC 27713 |
| BARBARA KELLY | 1097 GILEAD STREET HEBRON CT 06248 |
| BARBARA KILGARIFF | 3000 SWALLOW HILL ROAD APT. 325 PITTSBURGH PA 15220 |
| BARBARA KING | 9809 LA CIENEGA STREET LAS VEGAS NV 89183 |
| BARBARA KINNEY | 109 LAKE EVELYN DRIVE WEST PALM BEACH FL 33411 |
| BARBARA KNISLEY | P O BOX 2307 HAWTHORNE FL 32640 |
| BARBARA LAGANA | 907 W BLOXHAM ST LANTANA FL 33462 |
| BARBARA LEMON | 7826 S DAMEN AVE CHICAGO IL 60620 |
| BARBARA LINGENS | 2577 CARPENTER ST THOUSAND OAKS CA 91362 |
| BARBARA LONG | 1800 RAILHEAD CIRCLE MCKINNEY TX 75069 |
| BARBARA MURPHY | 705 ABERDEEN PARKE D R SMYRNA TN 37167 |
| BARBARA ORR | 3400 CREG DR. ATP 915 MCKINNEY TX 75070 |
| BARBARA PALIN | 2320 WEST  113TH PLACE APT. 2307 CHICAGO IL 60643 |
| BARBARA R DUSTIN | 1650 ECHO DRIVE SAN BERNARDINO CA 92404 |
| BARBARA ROBERTS | 1194 BEAVER DAM RD CREEDMOOR NC 27522 |
| BARBARA SCHOOF | 3801 KNOB HILL DRIVE PLANO TX 75023 |
| BARBARA SEARLS | 3620 PAGE RD MORRISVILLE NC 27560 |
| BARBARA SINASAC | 656 DEER PARK RD ST HELENA CA 94574 |
| BARBARA SMITH | 408 BIZZELL BRASWELL RD PRINCETON NC 27569 |

| Claim Name | Address Information |
|---|---|
| BARBARA STEBBINS | 8 VALLEY OF INDUSTRY BOSCAWEN NH 03303 |
| BARBARA TERRY | P.O.  BOX 328 3107 RED RIVER STREET MELISSA TX 75454 |
| BARBARA WEEKS | 1762 QUINCE LOOP SANFORD NC 27332 |
| BARRY BLACK | 744 ENDICOTT WAY THE VILLAGES FL 32162 |
| BARRY BOND | 8345 PRIMANTI BLVD RALEIGH NC 27612 |
| BARRY CHIVERTON | HC 68, BOX 70B MIMBRES, NM 88049 |
| BARRY D'AMOUR | 1001 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| BARRY ECKHART | 10104 ROADSTEADWAY E RALEIGH NC 27613 |
| BARRY GOLD | 307 N. FOUNTAIN GATE DRIVE ALLEN TX 75002 |
| BARRY MALCOLM | 1140 LONE OAK LANE SW ORONOCO MN 55960 |
| BARRY MILLER | 5276 TURKEY POINT RD NORTH EAST MD 21901 |
| BARRY MOTE | 3000 BETHLEHEM RD RALEIGH NC 27610 |
| BARRY RAHN | 5644 SEACLIFFE RD. COURTENAY BC V9J 1X1 CANADA |
| BARRY RENNER | 110 FARAH DR ELKTON MD 21921 |
| BARRY WOO | 949 ERICA DR SUNNYVALE CA 94086 |
| BARTOLOME RUIZ | 859 SANDRA STREET LOS BANAOS CA 93635 |
| BARTON GRESBRINK | 1508 PETERS COLONY CARROLLTON TX 75007 |
| BASCOM LILLEY JR | 146 BEALER RD BRISTOL TN 37620 |
| BASIL MARECHEAU | P O BOX 1577 CARROL CITY FL 33055 |
| BAYMAN HART JR | 2727 WAGNER BEND HILLSBOROUGH NC 27278 |
| BE NGUYEN | 157 BRILL COURT SAN JOSE CA 95116 |
| BEATRICE ANDERSON | 1721 BLOSSOM ROAD ROCHESTER NY 14610 |
| BEATRICE BLEVINS | 5429 EAST MOUNTAIN STN MOUNTAIN GA 30083 |
| BEATRICE WATSON | 107 SUNSET AVENUE ATCO NJ 08004 |
| BEAUFORT GOLDEN | 1376 PARKTOWN ROAD WARRENTON NC 27589 |
| BELTON WALDROP | 8412 WILL KEITH RD TRUSSVILLE AL 35173 |
| BEN CARROLL | 3216 POTTHAST CT RALEIGH NC 27616 |
| BEN GLAZIER | 1020 FELTL CT #306 HOPKINS MN 55343 |
| BEN HUANG | 5991 NEELY COURT NORCROSS GA 30092 |
| BENEDICT PARDINI | 2044 WOODLAWN RD NORTHBROOK IL 60062 |
| BENJAMIN FELICIANO | 1836 LONDON WAY SALINAS CA 93906 |
| BENJAMIN KUROLAPNIK | 646 LOS PADRES BLVD SANTA CLARA CA 95050 |
| BENJAMIN SHABO | 200 WILD CHERRY DR APEX NC 27523 |
| BENNETT SAULMON | 104 EMILY PL MILLEDGEVILLE GA 31061 |
| BENNIE CROCKER | 3610 JANLYN LN DALLAS TX 75234 |
| BENNIE ROBERTS | 2401 HAUSER BLVD LOS ANGELES CA 90016 |
| BENSON CHAN | 60 WILSON WAY SPC 155 MILPITAS CA 950352526 |
| BERNARD BECHARD | 459 HAYFORD RD CHAMPLAIN NY 12919 |
| BERNARD KENIK | 500 QUAKER DELL LANE CARY NC 27519 |
| BERNARD MALKOWSKI | 2830 SOUTH TOWNLINE RD HOUGHTON LAKE MI 48629 |
| BERNARD MAYOUX | 400 OAK RIDGE DR FAIRVIEW TX 75069 |
| BERNARD PASTERNAK | PO BOX 506 NELLYSFORD VA 22958 |
| BERNARD TIMMER | 39886 FAIRWAY DRIVE ANTIOCH IL 60002 |
| BERNARDINA JUCO | 6203 W INDIAN OAK DRIVE WEST JORDAN UT 84088 |
| BERNEICE HAMMES | 13820 COMMUNITY DR. #330 BURNSVILLE MN 55337 |
| BERNICE HARRIS | 1915 CAPPS ST DURHAM NC 27707 |
| BERNICE MCALLISTER | 117 ARGONNE DRIVE DURHAM NC 27704 |
| BERNICE PITTS | 8755 S LOOMIS CHICAGO IL 60620 |
| BERNICE SLEDGE | 717 ATWATER STREET RALEIGH NC 27607 |

| Claim Name | Address Information |
|---|---|
| BERNICE VASILE | 40 HARVEST LANE COMMACK NY 11725 |
| BERT FLETCHER | 35 BROOMHILL COURT CLAYTON NC 27527 |
| BERTA SOTOLONGO | 4535 PANDANUS TREE ROAD APT B BOYNTON BEACH FL 334363613 |
| BERTHA FRYAR | 4321 BELNAP DR APEX NC 27539 |
| BERTHA MARCINOWSKI | 1199 E MIDDLETON DR CREEDMOOR NC 27522 |
| BERTON GUIDRY | 3612 GREENWAY BEDFORD TX 76021 |
| BESS STRUBE | 6108 PRESTWICK DR MCKINNEY TX 75070 |
| BESSIE HARRISON | 560 ST. CHARLES AVE NE ATLANTA GA 30308 |
| BESSIE HOWELL | 2737 SHACKLETT DRIVE NASHVILLE TN 37214 |
| BESSIE RAY HOWARD | 432 NORTH MAIN ST FRANKLINTON NC 27525 |
| BETH STUCH | 656 EDWARDS RIDGE RD CHAPEL HILL NC 27517 |
| BETSY WARSHAWSKY | 909 QUARRY OAKS DRIVE FAIRVIEW TX 75069 |
| BETSY WOOD | 516 S CASCADE TER SUNNYVALE CA 94087 |
| BETTE WARREN | 8 LONG ST BOSCAWEN NH 03303 |
| BETTIE BATSON | 102 TRUCORD DR HENDERSONVILLE TN 37075 |
| BETTIE EDWARDS | 407 12TH STREET BUTNER NC 27509 |
| BETTIE KILBY | 908 KNOLLWOOD LANDING LEBANON TN 37087 |
| BETTILEE GUNNING | 1 CATHAWAY PARK ROCHESTER NY 14610 |
| BETTINA OSBORNE | 5409 PERFECT PEACE CIRCLE HOLLY SPRINGS NC 27540 |
| BETTY ADCOCK | 3829 RALEIGH RD LOT 2 HENDERSON NC 27536 |
| BETTY BAILEY | 302 EAST C ST BUTNER NC 27509 |
| BETTY BAILEY | 628 TRUXTON CT NASHVILLE TN 37214 |
| BETTY BARNHILL | 401 ARDIS AVE SAN JOSE CA 95117 |
| BETTY BELVIN | 957 BRANCH CHAPEL RD SELMA NC 27576 |
| BETTY BENS | 1585 W 30TH STREET W RIVIERA BEACH FL 33404 |
| BETTY BERRY | 534 SMITH ACRES ROYSE CITY TX 75189 |
| BETTY BOBO | 309 W 105TH ST CHICAGO IL 60628 |
| BETTY BOYETTE | 19256 GRANGE HALL LOOP WIMAUMA FL 33598 |
| BETTY CONRAD | 7151 FRANUSICH AVE SACRAMENTO CA 95828 |
| BETTY DALE | 208 E CAROLINE AVENUE SMITHFIELD NC 27577 |
| BETTY DENTON | 1931 LYNN CIRCLE GREENBRIAR TN 37073 |
| BETTY DRAKE | 119 EAST BOGUE BLVD APT 2 ATLANTIC BEACH NC 28512 |
| BETTY DURHAM | 1070 SIDEHILL WAY LAS VEGAS NV 89110 |
| BETTY GARLAND | 298 COUNTY RD MARIETTA GA 30064 |
| BETTY GEPHART | 811B VALLEY STREAM D RIVE WHEELING IL 60090 |
| BETTY GLENN | 617 E MAYNARD AVE DURHAM NC 27704 |
| BETTY GLOVER | 508 E. WHALEY ST APT. 11 LONGVIEW TX 75601 |
| BETTY HALL | 715 TOLLIE WELDON RD HENDERSON NC 27537 |
| BETTY HARPER | 22230-5 JAMES ALAN CR CHATSWORTH CA 91311 |
| BETTY HOLDEN | 3728 TARHEEL CLUB RD RALEIGH NC 27604 |
| BETTY JO POPE | 130 SUNNY LANE VILLA RICA GA 30180 |
| BETTY JOHNSON | 1251 EAST RIVER RD LOUISBURG NC 27549 |
| BETTY JOHNSON | 2314 ELLINGTON ST DURHAM NC 27704 |
| BETTY LEWIS | 1301-H LEON STREET DURHAM NC 27705 |
| BETTY MANGUM | 4320 JEAN ST DURHAM NC 27707 |
| BETTY MCPHERSON | PO BOX 285 CREEDMOOR NC 27522 |
| BETTY MILTON | 11407 S EMERALD CHICAGO IL 60628 |
| BETTY MORA | P O BOX 99 WHITSETT NC 27377 |
| BETTY NORTHERN | 55 COLONIAL DR LEBANON TN 37087 |

| Claim Name | Address Information |
|---|---|
| BETTY OSTLUND | 5501 HYLAND COURT DRIVE BLOOMINGTON MN 55437 |
| BETTY PETTY | 607 CARLTON AVE DURHAM NC 27701 |
| BETTY POWELL | 3787C US 13 SOUTH GOLDSBORO NC 27530 |
| BETTY PRICE | 601B FIFTH AVE LAWRENCEBURG TN 38464 |
| BETTY PROCTOR | 1000 KITE RD GREENEVILLE TN 37745 |
| BETTY RAMSEUR | 2404 FIRE LIGHT RD RALEIGH NC 27610 |
| BETTY ROBERTS | 147 LITTLE RIVER BEND MABANK TX 75156 |
| BETTY TERHUNE | 3135 E ATLANTIC DR BOYNTON BEACH FL 33435 |
| BETTY WAINWRIGHT SHIRLEY | 84 HANOR LANE APT B125 WENDELL NC 27591 |
| BETTY WATKINS | PO BOX 9365 PANAMA CITY BEACH FL 32417 |
| BETTY WEAVER | 1181 DURHAM RD TIMBERLAKE NC 27583 |
| BETTY WEST | JOHN WEST 101 WEST KING RD ROXBORO NC 27573 |
| BETTYE WALLS | PO BOX 14087 ROY BEAN DRIVE MALKOFF TX 75148 |
| BEULAH JONES | 40 RAINTREE ROAD TIMBERLAKE NC 27583 |
| BEULAH MERRITT | P.O. BOX 382 NORTH SEBAGO ME 04029 |
| BEVERLY BROWNING | 503 S IRICK ST PILOT POINT TX 76258 |
| BEVERLY CANADA | 6613 CATALPA TR PLANO TX 75023 |
| BEVERLY CHRISTENSEN | 5761 HYLAND COURTS D R BLOOMINGTON MN 55437 |
| BEVERLY GARDNER | 100 NOTTINGHAM RD DRACUT MA 01826 |
| BEVERLY HADEL | 8553 ROYAL PALMS LANE NORTH CHARLESTON SC 29420 |
| BEVERLY HAYES | 3002 M ST MERCED CA 95348 |
| BEVERLY HEAD | 108-303 NORTHBROOK DR RALEIGH NC 27609 |
| BEVERLY KANDRA | 230 BEACHWALK LN PORT ARANSAS TX 78373 |
| BEVERLY KEARNEY | 715 HUNTER DR SAN GABRIEL CA 91775 |
| BEVERLY LAM | 7952 NW 187 TERRACE MIAMI FL 33015 |
| BEVERLY REYNOLDS | 239 155TH PLACE CALUMET IL 60409 |
| BEVERLY SHEFFIELD | 1417 FORESTGLEN DR LEWISVILLE TX 75067 |
| BEVERLY WEED | 201 ARTHUR BLVD UNION SC 29379 |
| BEVERLY WOLFANGER | 11 STONEFIELD PL HONEOYE FALLS NY 14472 |
| BHAL VYAS | BOX 856 TERRELL TX 75160 |
| BIAGIO ARSENA | 1017 VENTNOR PLACE CARY NC 27519 |
| BILL ESTES | 4731 WICKLOW DRIVE FRISCO TX 75034 |
| BILL MANNING | 365 MUTTON HOLLOW HILL RD BETHPAGE TN 37022 |
| BILL MCCOLLUM | 116 LAURAL HILL DRIV SMYRNA TN 37167 |
| BILLIE CLAYTON | 1621 47TH STREET SACRAMENTO CA 95819 |
| BILLIE GRANT | 355 TIMBERLAKE CIRCLE TIMBERLAKE NC 27583 |
| BILLIE LEWIS | 1804 N. MINNESOTA AVE SHAWNEE OK 74804 |
| BILLIE TAYLOR | 9132 CARRINGTON RDGE RALEIGH NC 27615 |
| BILLIE WILLIAMS | 908 OLIVE ST. APT. 2 ELIZABETH NJ 07201 |
| BILLY ANDERSON | 7604 AUDUBON DR RALEIGH NC 27615 |
| BILLY BOYD | 1706 WOOD OAK DRIVE RICHARDSON TX 75082 |
| BILLY GAYLOR | P O BOX 155 MICRO NC 27555 |
| BILLY HATFIELD | 5761 SO NEPAL COURT AURORA CO 80015 |
| BILLY HUNTER | 198 JENNETTES ROAD DENISON TX 75020 |
| BILLY KENNEDY | 296 BILL & JOHN LANE HURRICANE MILLS TN 37078 |
| BILLY LANEY | 2300 WINONA DR PLANO TX 75074 |
| BILLY OLDRIGHT | PO BOX 0009 ORRVILLE AL 36767 |
| BILLY PACK | 3877 REDWOOD DR BETHELEM PA 18017 |
| BILLY PARRISH | 5337 SOMERSET LANE HARRISBURG NC 28075 |

| Claim Name | Address Information |
|---|---|
| BILLY TOMLIN | 4007 KINGSWICK DR ARLINGTON TX 76016 |
| BILLY TYSON | 2224 VALLEY CREEK CI R. SNELLVILLE GA 30078 |
| BIN LUO | 1925 DOVE LANE APT 100 CARLSBAD CA 92009 |
| BINA MOHAN | 9805 PENTLAND CT RALEIGH NC 27614 |
| BINGRONG YANG | 26 NEW JERSEY ST DIX HILLS NY 11746 |
| BLANCA GONZALEZ | 838 EL PRADO WEST PALM BEA FL 33405 |
| BLANCA JIMENEZ | 5644 N MAPLEWOOD CHICAGO IL 60659 |
| BLANCA QUEVEDO | 933 CAMELIA RD WEST PALM BEA FL 33405 |
| BLANCHE BUNN | 110 WINDSONG LANE YOUNGSVILLE NC 27596 |
| BOB DAVIS | 13981 N WILLOW BEND DR TUCSON AZ 85737 |
| BOB ROCHE | 59 COMMONWEALTH AVE HAVERHILL MA 01830 |
| BOBBIE DAMPIER | 2637 BOWDEN DRIVE CREEDMOOR NC 27522 |
| BOBBIE DAMPIER | P.O.BOX 865 CREEDMOOR NC 27522 |
| BOBBIE LATTA | 131 PEED RD ROUGEMONT NC 27572 |
| BOBBIE MARCELLUS | 147 TUSCULUM SQUARE DRIVE NASHVILLE TN 37211 |
| BOBBIE RIGSBEE | 301 NEPTUNE DR CAPE CARTERET NC 28584 |
| BOBBY CRAFTON | 408 DRY CREEK RD GOODLETTSVILLE TN 37072 |
| BOBBY DUNCAN | 164 BOBBY DUNCAN LN SEVEN SPRINGS NC 28578 |
| BOBBY GOSS | 5005 GATEWOOD DR DURHAM NC 27712 |
| BOBBY HEGGINS | 5418 MCCORMICK RD DURHAM NC 27713 |
| BOBBY INMON | 855 REEVES ROAD ANTIOCH TN 37013 |
| BOBBY JACKSON | 235 YOWLAND RD HENDERSON NC 27536 |
| BOBBY MILLER | 360 MIXON MILLER RD SAMSON AL 36477 |
| BOBBY RAYBURN | 3710 GREENSHADOW PASADENA TX 77503 |
| BOBBY SIMS | 12345 FERRIS CREEK LANE DALLAS TX 752432910 |
| BOBBY SMITH | 64 SUMAC DRIVE MADISON MS 39110 |
| BOBBY TSE | 28 MOWATT COURT THORNHILL ON L3T 6V6 CANADA |
| BOBBY WILLIAMS | 146 CAPPS BRIDGE RD PRINCETON NC 27569 |
| BOBBYE KOPEC | 21 WEST ST PEPPERELL MA 01463 |
| BODO LEINEN | 8935 ALYSBURY WAY CUMMING GA 30041 |
| BONIFACIO AALA | 2019 COLOGNE DR CARROLLTON TX 75007 |
| BONIFACIO RAMIREZ | 3021 N. GRESHAM CHICAGO IL 60618 |
| BONNEY BOTT | 3212 BLOOMFIELD TRAIL MANSFIELD TX 76063 |
| BONNIE ANDERSON | 2653 COMBS DR NASHVILLE TN 37207 |
| BONNIE BASS | 2000 RAVEN CROSSING MOUNT JULIET TN 37122 |
| BONNIE BOYER | 305 W JUNIPER AVE STERLING VA 20164-3724 |
| BONNIE BREEDLOVE | 3107 SAM MOSS HAYES RD OXFORD NC 27565 |
| BONNIE BROWN | 3708 AUSTIN WOODS CT SW ATLANTA GA 30331 |
| BONNIE DODSON | 4216 BAYSIDE LN HERMITAGE TN 37076 |
| BONNIE JAMES-FISHER | P O BOX 1276 HILLSBOROUGH NC 27278 |
| BONNIE SMITH | 9633 IRON GATE ROAD SOUTH JORDAN UT 84095 |
| BONNIE WOODWARD | 16 SUNDANCE DRIVE SANTA FE NM 87506 |
| BORIS ZARETSKY | 5325 MAINSTREAM CR NORCROSS GA 30092 |
| BOSAH ERIKE | 11 STACY DRIVE PT JEFF STATION NY 11776 |
| BOUALINE PHOMMAKHOTH | 2202 SYCAMORE CIRCLE MURFREESBORO TN 37130 |
| BOYCE ADAMS | 724 IRON POST ROAD MOORESTOWN NJ 08057 |
| BOYCE CREAMER JR | #2 TWINLEAF PLACE DURHAM NC 27705 |
| BOYCE CREAMER JR | 27 GATE 11 CAROLINA SHORES NC 28467 |
| BRAD HENRY | 11596 W. SIERRA DAWN BLVD LOT 386 SURPRISE AZ 85378 |

| Claim Name | Address Information |
| --- | --- |
| BRADLEY KING | 18 SNYDER WAY FREMONT CA 94536 |
| BRADLEY MORROW | 404 FACULTY AVE CARY NC 27511 |
| BRADLEY PAYNE | 485 BEAR DEN COVE GALENA MO 65656 |
| BRADLY SMART | 3309 LORRAINE STREET ANN ARBOR MI 48108 |
| BRADLY SMART | 3309 LORRAINE ST ANN ARBOR MI 48108-1969 |
| BRANDON STONE | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| BRENDA ABDALLA | 2606 HAZELWOOD PL GARLAND TX 75044 |
| BRENDA BARBER | 485 RUFFIN RD PRINCETON NC 27569 |
| BRENDA BEASLEY | 112 CAROLINA AVENUE MORRISVILLE NC 27560 |
| BRENDA BUTNER | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| BRENDA DOREY | 7039 4TH AVE S RICHFIELD MN 55423 |
| BRENDA ELLIS | 205 PEBBLE BROOK NASHVILLE TN 37221 |
| BRENDA HARTL | 5200 ESTATE LANE PLANO TX 75094 |
| BRENDA IRVIN | 1187 ROSEWOOD TRAIL MT JULIET TN 37122 |
| BRENDA KEARNEY | 312 DACIAN RD. APT. C RALEIGH NC 27610 |
| BRENDA L. ROHRBAUGH | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| BRENDA MESHACK | 14911 CHASERIDGE MISSOURI CITY TX 77489 |
| BRENDA NEAL | 397 ED BROOKS RD TIMBERLAKE NC 27583 |
| BRENDA PLEASANT | 304-D 7TH ST BUTNER NC 27509 |
| BRENDA PORTER | 6717 JOHNSDALE RD RALEIGH NC 27615 |
| BRENDA R. BUTNER | 514 SHASTEEN BEND DRIVE WINCHESTER TN 37398 |
| BRENDA SIMPSON | 39 FLAGLER PLACE PALM COAST FL 32137 |
| BRENDA SMART | 3309 LORRAINE ST ANN ARBOR MI 48108 |
| BRENDA VAWTER | 1512 ST ANDREWS DR MEBANE NC 27302 |
| BRENDAN MCCARRON | 150 VERBANK RD MILLBROOK NY 12545 |
| BRENDON HARDY | 10935 PARKER VISTA PL. PARKER CO 80138 |
| BRENT BEASLEY | 541 AMMONS RD DUNN NC 28334 |
| BRENT GAUER | 473 EMILY CIRCLE EPWORTH GA 30541 |
| BRENT PARISEN | 120 OAK RIDGE DRIVE WILLOW SPRING NC 27592 |
| BRIAN CRAWLEY | 1548 SUSSEX DR PLANO TX 75075 |
| BRIAN DAVIS | 6 TALL OAK LANE P.O. BOX 1071 REMSENBERG NY 10960 |
| BRIAN DORE | 420 LOUDON ROAD RIVERSIDE IL 60546 |
| BRIAN FRASER | 3031 GRANADA PLACE PLANO TX 75023 |
| BRIAN GILLIGAN | 1727 GRAND ISLE BLVD MELBOURNE FL 32940 |
| BRIAN HARDY | 10935 PARKER VISTA PL. PARKER CO 80138 |
| BRIAN HOPF | 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| BRIAN MCLAREN | 815 WINDSOR PLACE CIR GRAYSON GA 30017 |
| BRIAN MURPHY | 2220 CHAMBERLAIN DR PLANO TX 75023 |
| BRIAN O'BRECHT | 123 CEDAR STREET COLLINGWOOD ON L9Y 3A7 CANADA |
| BRIAN PALEY | 1201 FREDERICSBRUG ROAD JOHNSON CITY TN 37604 |
| BRIAN STONE | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| BRIAN WENYON | 701 ANACAPA LANE FOSTER CITY CA 94404 |
| BRIDGETT BASHAM | 549 INDIAN LAKE RD HENDERSONVILLE TN 37075 |
| BRIGITTE SHOEMAKER | 307 NORTHWOOD DR RALEIGH NC 27609 |
| BRIGITTE YOUNGER | 103 ORANGE DR EAST PALATKA FL 32131 |
| BRITNEY MITCHELL | 1617 WENDY LN EFLAND NC 27243 |
| BROOKS SPARKS | 222 JOHN DAVIS RD ITALY TX 766513823 |
| BRUCE BARRETT | P O BOX 2136 ORANGE BEACH AL 36561-2136 |
| BRUCE BARRETT | 6063 OSTENBERG DR SAN JOSE CA 95120 |

| Claim Name | Address Information |
| --- | --- |
| BRUCE BROWN | 14 LEAVER DRIVE PALM COAST FL 32137 |
| BRUCE BROWN | 7794 SE 166TH SMALLWOOD PLACE THE VILLAGES FL 32162 |
| BRUCE BROWN | 1171 STANTON RD LAKE ZURICH IL 60047 |
| BRUCE CRAWFORD | 1807 GRIST STONE CT ATLANTA GA 30307 |
| BRUCE CURRAN | 7742 SPALDING DR #449 NORCROSS GA 30092 |
| BRUCE ENSIGN | 756 HERMAN ROAD WEBSTER NY 14580 |
| BRUCE EVANS | MILDRED EVANS 103 SOUTH WINDS CT SWANSBORO NC 28584 |
| BRUCE FRANCIS | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| BRUCE FUQUA | MARGIE FUQUA 230 PUTTER POINT DR GALLATIN TN 37066 |
| BRUCE GRUENHAGEN | 1039 W STERLINGTON PLACE APEX NC 27502 |
| BRUCE JARVAH | 702 POTOMAC DRIVE CHOCOWINITY NC 27817 |
| BRUCE LAURUHN | 208 WELLSBROOK CIRCLE FAYETTEVILLE TN 37334 |
| BRUCE LINEBARGER | 402 N WASHINGTON DR MT SHASTA CA 96067 |
| BRUCE MACDONALD | 5920 MAGNOLIA MILL CT NORCROSS GA 30092 |
| BRUCE MCCLEAN SR | 2093 TYMTE TERRANCE THE VILLAGES FL 32162 |
| BRUCE OLSON | 8286 MERRILL NILES IL 60714-2445 |
| BRUCE POST | 31 PIRATES COVE APT C SPENCERPORT NY 14559 |
| BRUCE SMITH | 6583 SWIFT CREEK RD LITHONIA GA 30058 |
| BRUCE STEVENSON | 1300 RACHEL TERRACE APT. 20 PINE BROOK NJ 07058 |
| BRUCE STRANNEMAR | 745 TIMBERLANDS DRIVE LOUISBURG NC 27549 |
| BRUCE TURNER | 8 SUNSET DRIVE HOMER NY 13077 |
| BRUCE WING | 16139 CHALFONT CIRCLE DALLAS TX 75248 |
| BRUNO CHRONOWSKI | 8129 NO. OVERHILL NILES IL 60714 |
| BRUNO WALKER | 3205 FOXVALE DR OAKTON VA 22124 |
| BRYAN LOWE | 916 LOS ESCONDIDOS MARBLE FALLS TX 78654-6014 |
| BRYAN SMITH | RR #3 PERTH ON K7H 3C5 CANADA |
| BUD PRESGROVE | 3000 GREENWOOD TRAIL SE MARIETTA GA 30067 |
| BUDDY COLLINS | 148 HOTHOUSE VIEW MINERAL BLUFF GA 30559 |
| BUDDY VIERS JR | 500 LEXINGTON RICHARDSON TX 75080 |
| BUEL FLANAKIN | 2826 POPLAR CREEK LN PEARLAND TX 77584 |
| BULENT KAYAR | 4260 CENTRAL SARASOTA PARKWAY APT 213 SARASOTA FL 34238 |
| BUNNY BERNSTEIN | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| BURGESS OLIVER | 9312 CROCKETT RD BRENTWOOD TN 37027 |
| BURTON BRUCE | 105 S DRAWBRIDGE LN CARY NC 27513 |
| BURTON EMRO | 70 RANGE RD. WILTON CT 06897 |
| BURTON PARSONS | 19 2ND STREET SITE 3 BOX 18, RR1 PERKINSFIELD ON L0L 2J0 CANADA |
| BURTON PARSONS | 200 BUELL RD C/O NORTHERN TELECOM ROCHESTER NY 14624 |
| BURTON RIGDON | 644 MARK TRAIL WOODSTOCK GA 30188 |
| BYRON HARVISON | 105 CLIFFE RUN FRANKLIN TN 37067 |
| BYRON MCCULLOUGH | 17550 SHARON VALLEY RD. MANCHESTER MI 48158 |
| C COLIN MALE | 482 FORREST PARK CIR FRANKLIN TN 37064 |
| C GENE THOMPSON | 2712 SIR BEDIVERE LEWISVILLE TX 75056 |
| C HILDA NEWBOUND | 3443 GENSLEY RD ANN ARBOR MI 48103 |
| C KEITH CHESHIRE | 115 PLEASANT DRIVE EAST PALATKA FL 32131 |
| C MCMEEN | P.O. BOX 48 FAYETTEVILLE TN 37334 |
| C MICHAEL LANCE | 9714 S RICHMOND AVE TULSA OK 74137 |
| C P HOUSTON | 7108 ENCANTO TRAIL AUSTIN TX 78744 |
| C RICHARD CREASMAN | 118 STANDRIDGE RD JEFFERSON GA 30549 |
| C RICHARD STONEBACK | 1306 SOUTHWINDS DR LANTANA FL 33462 |

| Claim Name | Address Information |
|---|---|
| CAI VAN PHAM | 3112 YAKIMA CR SAN JOSE CA 95121 |
| CALEB PORTER | 1314 HODGE RD JACKSON MS 39209 |
| CAMELLIA SHEPLER | 7057 W DECKER RD. LUDINGTON MI 49431 |
| CAMERON ANDERSON | 904 DARFIELD DR RALEIGH NC 27615 |
| CAMILLE SALIBI | 6811 N WOODRIDGE DR PARKLAND FL 33067 |
| CAMPBELL LANG | 545 CEDAR CRESCENT –ARBUTUS RIDGE COBBLE HILL BC V0R 1L1 CANADA |
| CANDACE GANN | 792 BRIDLEWOOD CT CHICO CA 95926 |
| CANG HUYNH | 5424 OLDE SOUTH RD RALEIGH NC 27606 |
| CAREN MCNALLY | 2548 ACAPULCO WAY MODESTO CA 95355 |
| CAREY BECKER | 1529 FARINGDON DR PLANO TX 75075 |
| CARIDAD CASTRO | 344 GREENBRIER DR PALM SPRINGS FL 33461 |
| CARITA CONOLY | 1803 PALACE CT CORINTH TX 76210 |
| CARL ANDERSON | 8945 HUNTCLIFF TRACE SANDY SPRING GA 30350 |
| CARL EASTERLING | 1032 STIRLINGSHIRE DR HENDERSONVILLE TN 37075 |
| CARL GOODWIN | 8617 GLENWOOD AVE RALEIGH NC 27617 |
| CARL GRIFFIN JR | 3725 GUESS RD DURHAM NC 27705 |
| CARL JELLETT | 622 COUNSELORS WAY WILLIAMSBURG VA 23185 |
| CARL JOHN WYDEVELD | 142 DORY LN MODESTO CA 95356 |
| CARL JOHNSON | 3815 JENNIFER LEIGH COURT RICHLAND HILLS TX 76118 |
| CARL KOONTZ | 9333 BARKER RD NEW HILL NC 27562 |
| CARL LA ROSA | 812 ROBINSON AVENUE STREAMWOOD IL 60107 |
| CARL MOORE | 1909 KINGS ISLE DR. PLANO TX 75093 |
| CARL MORRISON | 8713 SOUTH NORMANDALE APT. 233 FORT WORTH TX 76116 |
| CARL MURRAY | 401 ROBIN HILL LANE ESCONDIDO CA 92026 |
| CARL NYBERG | 214 FRALEY DRIVE INMAN SC 29349 |
| CARL PRICKETT | 6121 BATTLEFORD DR RALEIGH NC 27612 |
| CARL TAYLOR | 1133 PRINCETON DR RICHARDSON TX 75081 |
| CARL UECKER | 3001 W.108TH ST. BLOOMINGTON MN 55431 |
| CARL WEYANT | 413 ALEXANDER LN SMITHFIELD NC 27577 |
| CARLA CREWS | 101 TURNAGE RD CHAPEL HILL NC 27517 |
| CARLA SAJDA | 110 BAYREUTH PLACE CARY NC 275136022 |
| CARLA WILKERSON | 3114 SILVER SPRINGS RICHARDSON TX 75082 |
| CARLENE WHITE | 503 N E K ST ANTLERS OK 74523 |
| CARLO O'DIERNO | 1572 SAN NICHOLAS VENTURA CA 93001 |
| CARLOS ANDERSEN | 2085 N 600 EAST NORTH LOGAN UT 84341 |
| CARLOS ENCOMENDEROS | 4341 NW 63RD AVENUE CORAL SPRINGS FL 33067 |
| CARLOS GUERRERO | 9711 SW 135 AVENUE MIAMI FL 33186 |
| CARLOS HERNANDEZ | 10767 SEA CLIFF CR BOCA RATON FL 33434 |
| CARLOS REYES | 12145 NW 10 ST CORAL SPRINGS FL 330715002 |
| CARLOS SOUSA | 11814 GRANITE WOODS LOOP VENICE FL 342924116 |
| CARLOS VARGAS | 108 BIRCH CREEK DRIVE FUQUAY VARINA NC 27526 |
| CARLOS VELEZ | 1602 CARRIAGE CIR. VISTA CA 92081 |
| CARLYLE BAKER | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| CARMEL TOTMAN | 164 BERTON STREET BOONE NC 28607 |
| CARMELINA MILLARES | 1337 W 49TH PL APT # 104 HIALEAH FL 33012 |
| CARMELLA NUZZO | 2986 N OREGON #7 CHANDLER AZ 85224 |
| CARMEN CAMACHO | POBOX 056043 WEST PALM BEACH FL 33405 |
| CARMEN CAMPOS | 1055 N CAPITOL #187 SAN JOSE CA 95133 |
| CARMEN CANALES | 2620 N MOZART ST CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| CARMEN RIVERA | 2803 N. ALBANY AVENUE TAMPA FL 33607 |
| CARMEN ROCCO | 1710 HERBERT BLVD WILLIAMSTOWN NJ 08094 |
| CARMEN TRIANA | 2581 GARDENS DRIVE NORTH APT 101 LAKE WORTH FL 33461 |
| CARNETT GARDNER | 713 LYNCH LANE VIRGINIA BEACH VA 23455 |
| CARNETT GARDNER | 4710 PULL SIDE ROAD VIRGINIA BEACH VA 23455 |
| CAROL ADAMS | 6824 TAVERNIER CT APEX NC 27502 |
| CAROL ANDERSON | 6289 RIO BLANACO DR RANCHO MURIETA CA 95683 |
| CAROL BANUELOS | 40728 ROBIN ST FREMONT CA 94538 |
| CAROL BATTEMA | 1020 CROSS BEND RD PLANO TX 75023 |
| CAROL BENOLKIN | 9090 210TH ST WEST PO BOX 660 LAKEVILLE MN 55044 |
| CAROL CONCANNON | 912 THOREAU LN ALLEN TX 75002 |
| CAROL DICKINSON | 3685 BRUCE GARNER RD FRANKLINTON NC 27525 |
| CAROL DULANEY | 700 LAKESIDE DR MT JULIET TN 37122 |
| CAROL EVANS | 1105 HAZELNUT DR RALEIGH NC 27610 |
| CAROL FRITZ | 484 VICTORIA DR CHASKA MN 55318 |
| CAROL GRAY | 47 N. HOLLY TERRACE BLUE RIDGE GA 30513 |
| CAROL INGRAM | 1246 MAMIE RD. GREENVILLE TX 75402 |
| CAROL JOHNSON | 12 GRANDWAY TERRACE STOCKHOLM NJ 07460 |
| CAROL KARNEY | 32 BEVIN BOULEVARD EAST HAMPTON CT 06424 |
| CAROL KURTH | 1849 QUAIL POINT SE BOLIVIA NC 28422 |
| CAROL LEBLANC | 16 MAPLEWOOD LN PENACOOK NH 03301 |
| CAROL LORENZ | 1812 RAM'S WAY HILLSBOROUGH NC 27278 |
| CAROL MARTIN | 361 SIR ARTHUR WAY CANYON LAKE TX 78133 |
| CAROL MAXWELL | 113 PALANI CIRCLE LEBANON TN 37087 |
| CAROL MIRANDA | P.O. BOX 5015 CHARLESTON OR 97420 |
| CAROL RAYMOND | 7962 S.W. 185 ST. MIAMI FL 33157 |
| CAROL SAFI | 3714 NORTH DREXEL BLVD OKLAHOMA CITY OK 73112 |
| CAROL SAINSBURY | UPPER LAKESHORE DRIV E RD #3 KATONAH NY 10536 |
| CAROL VAUGHN | 1025 CACHUMA AVE #93 VENTURA CA 93004 |
| CAROL VEHLING | 1416 FOREST SIDE CT NASHVILLE TN 37221 |
| CAROL VIRDEN | 211 SILVER BIRCH CT ALPHARETTA GA 30004 |
| CAROL WATSON | 805 BRYN MAWR CT APEX NC 27502 |
| CAROLE MARTIN | 199 PRIVATE ROAD 5450 POINT TX 75472 |
| CAROLE MCGINNIS | 2005 BROOK MEADOW DR ALPHARETTA GA 30005 |
| CAROLE RAMELLI | 1102 AMUR CREEK CT SAN JOSE CA 95120 |
| CAROLE WILLOUGHBY | 555 DRY YARD DR SAN JOSE CA 951171618 |
| CAROLINE HOLMES | 844 NORTH KEYSTONE CHICAGO IL 60651 |
| CAROLINE MANVERSE | 3086 HARBINGER LANE DALLAS TX 75287 |
| CAROLINE PAULHUS | 1407 ST THOMAS CIRCL MYRTLE BEACH SC 29577 |
| CAROLINE SATTERFIELD-WEBB | 1922 APEX HWY DURHAM NC 27707 |
| CAROLINE UNDERWOOD | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| CAROLYN ADAMS | 1050 RAMSAY DRIVE LUCAS TX 75002 |
| CAROLYN BUCHANAN | 10319 SOUTH 95TH EAST AVE. TULSA OK 74133 |
| CAROLYN BULLOCK | P O BOX 86 STEM NC 27581 |
| CAROLYN CLAYTON | 125 BEASLEY AVE DURHAM NC 27703 |
| CAROLYN CONTI | NORMAN CONTI 501 GARENDON DRIVE CARY NC 27519 |
| CAROLYN DOWNEY | 4200 LUDGATE DR DURHAM NC 27713 |
| CAROLYN DRAYTON | 307 HECK ST RALEIGH NC 27601 |
| CAROLYN FARROW | 7753 PARKSIDE DR LITHIA SPRINGS GA 30122 |

| Claim Name | Address Information |
| --- | --- |
| CAROLYN HANCOCK | 529 STONEY CREEK CIR DURHAM NC 27703 |
| CAROLYN HERNDON | PO BOX 835621 RICHARDSON TX 750835621 |
| CAROLYN KIRK | 411 OCEANVIEW AVE PALM HARBOR FL 34683 |
| CAROLYN PALMER | 3171 WINDING LAKE DR GAINESVILLE GA 30504 |
| CAROLYN PARHAM | 317 SANDLEWOOD DR DURHAM NC 27712 |
| CAROLYN ROBBINS | 2527 SMITH ROAD OXFORD NC 27565 |
| CAROLYN SCHICK | 300 LOVE ST FAIRFIELD TX 75840 |
| CAROLYN SMITH | 2000 PLAZA LN SW #36 ATLANTA GA 30311 |
| CAROLYN SUE SMITH | 4570 OLD K-7 HWY SHAWNEE KS 66226 |
| CAROLYN TORAIN | 504 WALTON ST DURHAM NC 27703 |
| CAROLYN WHIPPLE | 1107 GLEAVES GLEN DR MT JULIET TN 37122 |
| CARRIE CHAPPELLE | 1641 AVE H WEST RIVIERA BCH FL 33404 |
| CARRIE MCNEIL | 233 OVERLOOK AVE DURHAM NC 27712 |
| CARRIE SHAKIR | 5725 MELANIE TRL COLLEGE PARK GA 30349 |
| CARRIE WALKER | 1262 ALLENSVILLE RD ROXBORO NC 27574 |
| CARRIE ZEE | 1346 ELSONA DRIVE SUNNYVALE CA 94087 |
| CARROLL LUDWIG | 5420 LAKE EDGE DR HOLLY SPRINGS NC 27540 |
| CARROLL PILLOW | P O BOX 69 POWAY CA 92074 |
| CARROLL STATON | 3212 PRESTON HILLS PROSPER TX 75078 |
| CARTER SLAGEL | 13221 TIGER LILY LN PLAINFIELD IL 60544 |
| CARY OBRIEN | 7309 WEST 144TH PLACE OVERLAND PARK KS 66223 |
| CASEY CEPONIS | 240 HAMPTON CT PALATINE IL 60067 |
| CATHERINE COOKE | 1210 HUNTSMAN DRIVE DURHAM NC 27713 |
| CATHERINE DONLEYCOTT | 2356 RAVENHILL DR RALEIGH NC 27615 |
| CATHERINE FAISON | 702 CASTALIA DR CARY NC 27513 |
| CATHERINE FRY | 872 AVENUE RD. TORONTO ON M5P 2K6 CANADA |
| CATHERINE HOLDER | P O BOX 175 SMITHFIELD NC 27577 |
| CATHERINE KELSCHENBACH | 126 CALVERT BLVD #4 TONAWANDA NY 14150 |
| CATHERINE MAUDE | 503 LYONS BAY ROAD NOKOMIS FL 34275 |
| CATHERINE MILLER | 1009 LONG BARROW CT RALEIGH NC 27614 |
| CATHERINE POFF | 101 CLUBSTONE LANE CARY NC 27511 |
| CATHERINE RIEL | 215 PATRICIA LN MANCHESTER NH 03104 |
| CATHERINE SALLESE | 95 KENWOOD ROAD METHUEN MA 01844 |
| CATHY CALDWELL | 1023 PERCY WARNER BL NASHVILLE TN 37205 |
| CATHY RILEY | 212 SHADYBROOK TRAIL HENDERSONVILLE NC 28739 |
| CECELIA SANDFORD | 1706 MICHAUX RD CHAPEL HILL NC 27514 |
| CECIL BANNISTER | 884 SLUGGETT RD. BRENTWOOD BAY BC V8M 1E4 CANADA |
| CECIL JONES | PO BOX 905 BELL FL 32619 |
| CECIL RAYNOR | 1508 BRIARWOOD PL. RALEIGH NC 27614 |
| CECIL WAYNE CATON | 1759 HAGOOD LOOP THE VILLAGES FL 32162 |
| CECIL WRIGHT JR | 4316 WOOD VALLEY DR RALEIGH NC 27613 |
| CECILIA RICHMOND | 4117 STATEN ISLAND DR PLANO TX 75024 |
| CELIA SAMP | 3001 N LINDER CHICAGO IL 60641 |
| CENOBIA NASH SR | 1435 BARNETT RD RAMONA CA 92065 |
| CESAR ANGOBALDO | 4113 STATEN ISLAND DR PLANO TX 75024 |
| CESARE MATRUNDOLA | 8157 PLEASANT HILL LITHONIA GA 30058 |
| CHAD CASE | 501 SUTTER GATE LANE MORRISVILLE NC 27560 |
| CHAD SORIANO | 8974 HICKORY AVE. HESPERIA CA 92345 |
| CHAE ROOB | 8584 CHANHASSEN HILLS DRIVE SOUTH CHANHASSEN MN 55317 |

| Claim Name | Address Information |
|---|---|
| CHAND GUNDECHA | 11309 RIDGE GATE DRIVE RALEIGH NC 27617 |
| CHAND PATEL | 3605 LONGBOW LANE PLANO TX 75023 |
| CHANDER MOHAN | 9805 PENTLAND COURT RALEIGH NC 27614 |
| CHANDRAKANT SURA | 8912 WALKING STICK TRL RALEIGH NC 27615 |
| CHANH PHAN | 238 W CAPITOL AVE MILPITAS CA 95035 |
| CHARLEEN FERRIS | 2227 DEWEY AVE ROCHESTER NY 14615 |
| CHARLENE PROUGH | 415 WORCESTER WAY RICHARDSON TX 75080 |
| CHARLENE STELL | 4223 JAMES ROAD RALEIGH NC 27616 |
| CHARLES ABBOTT | 221 MIDENHALL WAY CARY NC 27513 |
| CHARLES ADAMS | 5015 JOHN HOGAN TRAIL SHEPHERD MT 59079 |
| CHARLES BALLARD | 170 DUBLIN COURT FOUR OAKS NC 27524 |
| CHARLES BARRY | 4090 OLD FRANKLINTON ROAD FRANKLINTON NC 27525 |
| CHARLES BENNETT | 1354 PINE ST. ST HELENA CA 94574 |
| CHARLES BERRY | 5111 PEPPERCORN STRE ET DURHAM NC 27704 |
| CHARLES BINDER | 241 CARMITA AVE RUTHERFORD NJ 07070 |
| CHARLES BORUM JR | 8509 BABBLE LANE RALEIGH NC 27615 |
| CHARLES BRESEE | 1333 SUNNYSIDE WAY RED BLUFF CA 96080 |
| CHARLES BUNNER | 1 BROOK ROAD MONT VERNON NH 03057 |
| CHARLES BURLESON | 135 BOGIE LANDING DRIVE LILLINGTON NC 27546 |
| CHARLES BYNUM | 1205 GARDEN GATE PL APEX NC 27502 |
| CHARLES CAISON | 6225 DOYLE ROAD DURHAM NC 27712 |
| CHARLES CASEY | 20 SARA DRIVE TEMPLE NH 03084 |
| CHARLES CHAPPELL | 3217 NORTH 9TH ST SHEBOYGAN WI 53083 |
| CHARLES CHAPPELL | 5064 NASH DRIVE THE COLONY TX 75056 |
| CHARLES CLARK | 16 CRAZY HORSE CT PALM COAST FL 32137 |
| CHARLES COLWELL JR | 605 CHESTNUT RIDGE ROCHESTER NY 14624 |
| CHARLES COPELLO | 5701 CALORIE CT RALEIGH NC 27612 |
| CHARLES COWHERD | 127 W SKYHAWK DR. CARY NC 27513 |
| CHARLES CROWELL | 2335 OAKCREST STERLING HEIGHTS MI 48310 |
| CHARLES CURTIS | 208 KIRKFIELD DR. CARY NC 27518 |
| CHARLES DIERUFF | CAROL DIERUFF 120 KLINK ROAD ROCHESTER NY 14625 |
| CHARLES DINGES | 7205 VALLEY LAKE DR RALEIGH NC 27612 |
| CHARLES DIXON | 3533 CEDAR CREEK TRL SACHSE TX 75048 |
| CHARLES E DURHAM JR | 401 EXECUTIVE CTR DR F207 WEST PALM BEA FL 33401 |
| CHARLES E. NEWSOME | 11699 N.W NEWSOME RD CLARKSVILLE FL 32430-2633 |
| CHARLES ELMS | 1303 SOUTH 27TH ST. FORT DODGE IA 50501 |
| CHARLES EMRICH | 2531 SE 20TH PLACE HOMESTEAD FL 33035 |
| CHARLES F. WACKES | PMB 21873 PO BOX 2428 PENSACOLA FL 32513-2428 |
| CHARLES F. WACKES | 19985 N. JENNINGS WAY SURPRISE AZ 85374-4784 |
| CHARLES FERRER | 5905 APPLEWOOD LANE RALEIGH NC 27609 |
| CHARLES FOX | 1121 TYLER FARMS DR RALIEGH NC 27603 |
| CHARLES FRANKLIN | 147 HIGHLAND RD SCHWENKSVILLE PA 19473 |
| CHARLES FRUMERIE | 38400 N SCHOOL HOUSE #474 CAVE CREEK AZ 85327 |
| CHARLES GAGE | 5815 EDGEWOOD DR MCKINNEY TX 75070 |
| CHARLES GLASS | 2605 TIMOTHY DR FUQUAY VARINA NC 27526 |
| CHARLES GRISE | 4205 LIVINGSTONE PL DURHAM NC 27707 |
| CHARLES HARRISON | 7832 STONY HILL RD WAKE FOREST NC 27587 |
| CHARLES HELGELAND | 101 BRAMLEY CLOSE FRANKLIN TN 37069 |
| CHARLES HINKLE | 103 MISTY VALLEY LANE MAUMELLE AR 72113 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES JOHNSON | 504 GIVERNY PL CARY NC 27513 |
| CHARLES JOHNSON JR | 84 BRANCH TURNPIKE TODD CIRCLE # 13 CONCORD NH 03301 |
| CHARLES KEEN | 49 BRICK KILN RD CHELMSFORD MA 01824 |
| CHARLES KERNODLE | 2025 SMITH DR. CLAYTON NC 27520 |
| CHARLES KERNODLE | 1909 WHEELERBROOK CT RALEIGH NC 27603 |
| CHARLES KIMLER | 202 LENNON RD GREENTOWN PA 18426 |
| CHARLES LANMAN | 35 WOODRANCH CIR DANVILLE CA 94506 |
| CHARLES LARRY GILBERT | 20B MEDDIN DR PO BOX 1396 TYBEE ISLAND GA 31328 |
| CHARLES LARRY GILBERT | PO BOX 1396 TYBEE ISLAND GA 31328 |
| CHARLES LASSITER JR | 49 LAKE VILLAGE DR DURHAM NC 27713 |
| CHARLES LASSITER SR | 6885 NC HWY 751 DURHAM NC 27713 |
| CHARLES LEE JR | 1103 CR 3470 HAWKINS TX 75765 |
| CHARLES LEWIS | 6932 INDIAN WELLS RD CARY NC 27519 |
| CHARLES LIN | 4565 RIVER MANSIONS COVE DULUTH GA 30096 |
| CHARLES LITTLEWOOD | 2005 QUAIL RIDGE RD RALEIGH NC 27609 |
| CHARLES LUCKINBILL | 25371 SOUTH 676 RD GROVE OK 74344 |
| CHARLES MANGUM | 347 BETHANY CHUCH RD ROUGEMONT NC 27572 |
| CHARLES MANN | DONNA MANN 329 KYFIELDS WEAVERVILLE NC 28787 |
| CHARLES MCCUSKER | 1014 PINEHURST LANE FORT MILL SC 29707 |
| CHARLES MCDOUGALL | RR 1 ROCKWOOD ON N0B 2K0 CANADA |
| CHARLES MCKAY | 3805 CAMINO DR PLANO TX 75074 |
| CHARLES MORAN | 20 JANET ST PENSACOLA FL 32506 |
| CHARLES MORITZ | 6709 POINTE VISTA CR RALEIGH NC 27615 |
| CHARLES MUSE | 4963 HURON RD MOBILE AL 36619 |
| CHARLES NEWSOME | 11699 N.W NEWSOME ROAD CLARKSVILLE FL 324302633 |
| CHARLES PETERSON | 12300 MARION LN #231 4 MINNETONKA MN 55305 |
| CHARLES PETREE | 1400 THAMES PLANO TX 75075 |
| CHARLES POMATTO | 4091 KILLION DR DALLAS TX 75229 |
| CHARLES REESE | MARY REESE 5550 HWY 90 EAST MARIANNA FL 32446 |
| CHARLES REIER | 425 AVONDALE AVENUE HADDONFIELD NJ 08033 |
| CHARLES RICHARDS | 1114 SE 29TH ST CAPE CORAL FL 33904 |
| CHARLES RIGGINS | 401 BRIGHTWOOD CHURC RD GIBSONVILLE NC 27249 |
| CHARLES RODENFELS | 2 CADILLAC PLACE PALM COAST FL 32137 |
| CHARLES ROWLAND | 802 HARTINGTON CT FRANKLIN TN 37064 |
| CHARLES RUSSO | 1393 WEST STOREY MERIDIAN ID 83646 |
| CHARLES RUTLAND | 249 HARPETH HILLS DR KINGSTON SPRINGS TN 37082 |
| CHARLES SADENWATER | 5863 N 176TH AVE WALKERVILLE MI 49459 |
| CHARLES SANDNER | 1970 N LESLIE #3779 PAHRUMP NV 89060 |
| CHARLES SANFORD | 408 SCHARS LN PITTSBURGH PA 152372268 |
| CHARLES SCHMIDT | 496 THUNDERHEAD CANYON BALLWIN MO 63011 |
| CHARLES SHACKLEFORD | 405 W MAYNARD AVE DURHAM NC 27704 |
| CHARLES SHIPMAN | 1081 GRAZER LANE PRESCOTT AZ 86301 |
| CHARLES SMITH | 22 MAGNOLIA CREST DR SIMPSONVILLE SC 296813862 |
| CHARLES SPANN | 702 MULBERRY DRIVE ATHENS TX 75751 |
| CHARLES STEPP | PO BOX 638 GLEN ALPINE NC 28628 |
| CHARLES SWANSON JR | 118 HUNTER CT GRAYSLAKE IL 60030 |
| CHARLES THOMPSON | 3176 SAM USRY RD OXFORD NC 27565 |
| CHARLES TOMFOHRDE | 5140 WOODHILL RD MINNETONKA MN 55343 |
| CHARLES WACKES | 12722 CEDAR FLY SAN ANTONIO TX 78253 |

| Claim Name | Address Information |
|---|---|
| CHARLES WALLEMAN | 534 HIGHLAND DR OXFORD MI 48371 |
| CHARLES WATT | 10704 CAMBIUM CT RALEIGH NC 27613 |
| CHARLES WELLS | 12306 S. 8TH ST. MEDICAL LAKE WA 99022 |
| CHARLES WILKINS | 5132 INVERNESS DR DURHAM NC 27712 |
| CHARLES WILLIFORD | 516 SEA LAVENDER TRAIL EMERALD ISLE NC 28594 |
| CHARLES WOODFORD | 3210 BLUFFVIEW GARLAND TX 75043 |
| CHARLES WRIGHT | 890 FT MITCHELL RD CHASE CITY VA 23924 |
| CHARLES YOUNG | 1616 DYE PLACE WILMINGTON NC 28405 |
| CHARLEY ENGMAN | 253 IROQUOIS RD VA BEACH VA 23462 |
| CHARLIE EDDINS | 4304 TIPPERARY DR RALEIGH NC 27604 |
| CHARLIE GANTT | 520 N LARAMIE CHICAGO IL 60644 |
| CHARLIE PEAVY | 2110 HIGHWAY 84W OPP AL 36467 |
| CHARLIE PETWAY | 3213 KINGS LANE NASHVILLE TN 37218 |
| CHARLIE POWELL | 138 LANE AVENUE TWIN CITY GA 30471 |
| CHARLIE POWELL | 122 5TH AVE TWIN CITY GA 30471 |
| CHARLOTTE COX | 11061 E RINCON SHADOWS DRIVE TUSCON AZ 85748 |
| CHARLOTTE EVANS | 7200 MARK DR NASHVILLE TN 37221 |
| CHARLOTTE MCCRACKEN | 2140 WINDY MEADOW CT SCHERTZ TX 78154 |
| CHARLOTTE PETROKUS | 1071 GRAND BAHAMA LANE SINGER ISLAND FL 33404 |
| CHARLOTTE SHERMAN | 6419 THORN RIDGE HENDERSON KY 42420 |
| CHARLOTTE WHITAKER | 2308 NELSON RALEIGH NC 27610 |
| CHARLOTTE WOOLSTON | 304 A SHARON WAY MONROE TOWNSHIP NJ 08831 |
| CHARLSEY GREENLEE | 8313 SILVERTON DRIVE FRISCO TX 75033 |
| CHARLYNN HART | 2237 BUNKER HILL CIRCLE PLANO TX 75075 |
| CHELLAPPAN RAMACHANDRAN | 2025 SHENANDOAH DR RALEIGH NC 27603 |
| CHEMIS STANFIELD | 2136 SAM MOSS HAYES RD CREEDMOOR NC 27522 |
| CHERYL DYER HARDY | 10935 PARKER VISTA PL. PARKER CO 80138 |
| CHERYL ELLISON | 4113 MADDIE CIRCLE STOCKTON CA 95209 |
| CHERYL GIBSON | 3326 ASPEN GROVE DRIVE SUITE 400 FRANKLIN TN 37067 |
| CHERYL MIERS | 1652 VON HALL DRIVE COLLIERSVILLE TN 38017 |
| CHERYL SHIRK | 117 KABE DR. HUDSON NC 28638 |
| CHERYL SPENGLER | 191 LAKE ROAD WEBSTER NY 14580 |
| CHESTER GRABOWSKI | 5114 W DAKIN ST CHICAGO IL 60641 |
| CHESTER ROLLAND | 3121 KINGSTON DR RICHARDSON TX 75082 |
| CHI CHIU NG | 22F,  HENG TIEN MANSION NO 2, TAI FUNG AVE TAIKOO SHING HK HONG KONG |
| CHI LE | 38882 ALTURA STREET FREMONT CA 94536 |
| CHI-CHENG CHEN | 2032 EL SERENO AVE LOS ALTOS CA 94024 |
| CHIN LIANG | 3056 NUPTIAL LN LAWRENCEVILLE GA 30244 |
| CHO SING YAP | 8608 LAKEWOOD DRIVE RALEIGH NC 27613 |
| CHOE JOLIET | 301 W MONTE VISTA RD PHOENIX AZ 85003 |
| CHONG ROSE | 701 LAKEBIRD DR SUNNYVALE CA 94089 |
| CHRIS CONNERS | 1219 CHIMNEY HILL DR APEX NC 27502 |
| CHRIS MILLER | 5216 COUNTRY PINES C RALEIGH NC 27616 |
| CHRIS ROBINSON | 12935 VIA DEL TORO POWAY CA 92064 |
| CHRISANTHI GIANIOTIS | 7320 LAKE CIRCLE DRIVE BUILDING 3- UNIT 406 MARGATE FL 33063 |
| CHRISOULA MANOKAS | 8607 N OSCEOLA NILES IL 60714 |
| CHRISTA KUPFERMAN | 3023 GREENLEAF AVE WILMETTE IL 60091 |
| CHRISTIAAN HEYBROEK | VERA HEYBROEK 7304 HIHENGE COURT APT 1 RALEIGH NC 27615 |
| CHRISTIAN BEVINGTON | 19 MALER LANE PATCHOGUE NY 11772 |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN D ARENCIBIA | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| CHRISTINE COOPER | 148 MANGUM DR WENDELL NC 27591 |
| CHRISTINE HODGE | 1186 DICK HOLEMAN RD TIMBERLAKE NC 27583 |
| CHRISTINE KELLER | 1949 FIRELIGHT LANE BUFORD GA 30519 |
| CHRISTINE LEIDING | 6331 DOGWOOD AVENUE EXCELSIOR MN 55331 |
| CHRISTINE REID | 4605 LAZY RIVER DR DURHAM NC 27712 |
| CHRISTINE SCHMIDT | 530 COZY DR SAN JOSE CA 95123 |
| CHRISTINE SLEIGHEL | 41236 N SUTTER LN ANTHEM AZ 85086 |
| CHRISTINE TAYLOR | 890 MAIN ST APT 92 SANTA CLARA CA 95050 |
| CHRISTINE TRIPI | 270 WINDSOR ROAD ROCHESTER NY 14612 |
| CHRISTINE WRIGHT | 1631 WEST 37TH ST RIVIERA BEACH FL 33404 |
| CHRISTINE ZELLERS | 2237 W 81 ST PL CHICAGO IL 60620 |
| CHRISTOPHER ELAM | 110 COLLEGIATE CR DURHAM NC 27713 |
| CHRISTOPHER JOHNSON | 8901 TAMIAMI TRAIL EAST UNIT 342 NAPLES FL 34113 |
| CHRISTOPHER MARTIN | 1220 HUNTSMAN DR DURHAM NC 27713 |
| CHRISTOPHER MOORE | 5167 KILLINGSWORTH NORCROSS GA 30092 |
| CHRISTOPHER PAGE | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| CHRISTOPHER WIENERT | 707 CARL DR CHAPEL HILL NC 27516 |
| CHRISTOPHER WILSON | 9428 MACON ROAD RALEIGH NC 27613 |
| CHRISTOPHER WILSON | 21346 CLIVUS DRIVE GRASS VALLEY CA 95949 |
| CHRISTOS LILLIOS | 11 BIRCHDALE ROAD BOW NH 03301 |
| CHRISTOS PAPPAS | 14640 BUTTONWOOD DR SUN CITY WEST AZ 853756039 |
| CHRYSANTHIA GASINSKI | 9007 FIRST ST LEVITTOWN PA 19054 |
| CHUNG CHIU | 114 PROMETHEAN WAY MOUNTIAN VIEW CA 94043 |
| CHUNG CHUAN HUANG | 12244 RAGWEED ST SAN DIEGO CA 92129 |
| CHUNG PAH LEE | 10501 SIMTREE CR RALEIGH NC 276151158 |
| CINDERELLA JOHNSON | 4602 MT SINIA RD DURHAM NC 27705 |
| CINDY BOGDAN | 4325 WATERFORD DR SUWANEE GA 30174 |
| CINDY MILLER | 5216 COUNTRY PINES CT RALEIGH NC 27604 |
| CISIRA THOMAS | 1915 BERKNER DRIVE RICHARDSON TX 75081 |
| CLAIRE ANDERSON | 14 CAMDEN AVE VOORHEES NJ 08043 |
| CLAIRE BRIGGS | 25 WILSON ROAD CANTERBURY NH 03224 |
| CLAIRE JOHNSON | 1531 N DREXEL RD NBR 174 WEST PALM BEACH FL 33417 |
| CLAIRE PATRICIA ANDERSON | PO BOX 5098 LAGUNA PARK TX 76644 |
| CLAIRE RIEDEL | 1 MEADOWBROOK RD. WESTON MA 02493 |
| CLAIRE SMALDONE | 41 CIRCUIT DR WARWICK RI 02889 |
| CLARA COSHATT | 1129 SOUTH PARKER RD HOLLY RIDGE NC 28445 |
| CLARE FEILEN | 9133 MANSFIELD MORTON GROVE IL 60053 |
| CLARENCE BROWN JR | 4013 HIDALGO DR PLANO TX 75074 |
| CLARENCE CHANDRAN | 4998 10TH LN RR5 GEORGETOWN ON L7G 4S8 CANADA |
| CLARENCE E. ADAMS | 432 LOWER THRIFT ROAD NEW HILL NC 27562 |
| CLARENCE SEAGER | 2041 WATSON DRIVE BURLINGTON ON L7R 3X4 CANADA |
| CLARENCE SPENCER | 17 BALSAMS CT HILTON HEAD SC 29926 |
| CLARENCE THRUSH | 911 CONIFER CT WINDSOR CO 80350 |
| CLARENCE YARBOROUGH | 43 STONEWALL WAY DURHAM NC 27704 |
| CLARICE LENGRAND | 6005 S KEATING CHICAGO IL 60629 |
| CLARISSA BACHMANN | 15323 SW 52ND TER MIAMI FL 33185 |
| CLARK PEARSON | 2308 GLASGOW CERES CA 95307 |
| CLAUDE COOPER | PO BOX 806 HAW RIVER NC 27258 |

| Claim Name | Address Information |
|---|---|
| CLAUDE CRESWELL | 150 MAIN STREET BLOOMFIELD NY 14469 |
| CLAUDE DOWELL | 17406 DOWELL CIRCLE DALLAS TX 75252 |
| CLAUDE GIGUERE | 415 GUARDSMAN CT ALPHARETTA GA 30022 |
| CLAUDE GODFREY | 4809 34TH AVE N GOLDEN VALLEY MN 55422 |
| CLAUDE HARRIS | 801 W WADDELL ST SELMA NC 27576 |
| CLAUDE RAMSEY | 4452 AMMON WAY WHITE HALL PA 18052 |
| CLAUDE STERLING | 443 LLOYD LANE P.O. BOX 682 ANGWIN CA 94508-0682 |
| CLAUDIA BROCK | 606 CALVIN GARLAND TX 75041 |
| CLAUDIA MURRAY | 871 PINNACLE HILL RD KINGSTON SPRINGS TN 37082 |
| CLAUDIA PATTISON | 111 HEATHERWOOD DR APEX NC 27502 |
| CLAUDIA PORTER | 1 B AMATO DRIVE SOUTH WINDSOR CT 06074 |
| CLAUDIA SPITTLER | 2028 CRITTENDON YPSILANTI MI 48197 |
| CLAUDIA VIDMER | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| CLAUS LUNDHILD | 1619 WITHMEER WAY DUNWOODY GA 30338 |
| CLAY TAYLOR | PO BOX 382152 DUNCANVILLE TX 75138 |
| CLAYTON WILKES JR | 7012 EDGEVIEW COURT RALEIGH NC 27613 |
| CLEASTER BERRY | 2109 WASHINGTON EVANSTON IL 60202 |
| CLEAYTON MILLS | 942 CR 2100 IVANHOE TX 75447 |
| CLESS OVERLY | 1825 HAWTHORN TERR CUMMING GA 30041 |
| CLEVELAND FRANKLIN JR | 6909 THREE BRIDGES CR RALEIGH NC 27613 |
| CLEVELAND LEWIS | 6441 NORTHWYCK PL RALEIGH NC 27609 |
| CLIFFORD CHANG | 1533 LINNBAKER LANE UNIT 90, APT 103 LAS VEGAS NV 89110 |
| CLIFFORD EGNER | 2309 GLADNELL ST TAYLOR TX 76574 |
| CLIFFORD YAROSH | 10 FAY STREET WESTBOROUGH MA 01581 |
| CLIFTON CHAMPION | 1525 MUNN RD CREEDMOOR NC 27522 |
| CLIFTON DRUM | P O BOX 75 63 SOUTH ACADEMY ST WYOMING NY 14591 |
| CLYDE CHAPPUIS | 2324 GRACE ST RIVERSIDE CA 92504 |
| CLYDE CORSON | 12633 SCENIC WAY RALEIGH NC 27614 |
| CLYDE E. MILLER | 1680 CENTER GROVE CHURCH ROAD MONCURE NC 27559 |
| CLYDE MILLER | 1680 CENTER GROVE CHURCH RD MONCURE NC 27559 |
| CLYDE PERKINS | 1513 QUINOBE QUIN PRATTVILLE AL 36067 |
| CLYDE THOMAS | 815 REDWOOD STREET WEST BEND WI 53095 |
| CLYDE WEEKS | 1942 W WELLINGTON CHICAGO IL 60657 |
| COLETTE CLINE | 3509 MEMEBERS CLUB SOUTHPORT NC 28461 |
| COLLEEN ABERNATHY | 2946 PARKWOOD RD SNELLVILLE GA 30039 |
| COLLEEN DISANTO | 3017 REEVES RD WILLOUGHBY OH 44094 |
| COLLEEN ROLSTON | 1917 SUMMIT DRIVE SHERIDAN WY 82801 |
| CONNIE FISHER | 506 LIBURDI CT. DAVIDSON NC 28036 |
| CONNIE NOLAN | 3128 CAPEWOOD LN SAN JOSE CA 95132 |
| CONNIE PARKER | 226 GUM SWAMP ROAD FOUR OAKS NC 275249683 |
| CONNIE SIMMONS | 471-400 DIAMOND WAY SUSANVILLE CA 96130 |
| CONRAD FORBES JR | 3810 SHERBROOK CT COLLEGE PARK GA 30349 |
| CONRAD SICOTTE | 4305 GLEN LAUREL DR RALEIGH NC 27612 |
| CONRAD SORIANO | 406 BALSAWOOD DR. REDDING CA 96003 |
| CONSTANCE CHEATHAM | 4102 CASA ST DURHAM NC 27707 |
| CONSTANCE KIERNAN | 7322 SUMMIT KNOLL CT SACHSE TX 75048 |
| CONSTANTINE RAGNE | 31 KIMBERLY RD PITTSFORD NY 14534 |
| CONWAY CHAN | 462 W. HACIENDA  AVE. CAMPBELL CA 95008 |
| CORDELL BISHOP | 836 ALTAIRE WALK PALO ALTO CA 94303 |

| Claim Name | Address Information |
|---|---|
| COSTELLA HARRIS | 1001 DELRAY ST DURHAM NC 27713 |
| COURTNEY MOSER | P O BOX 1741 CAROLINA BEACH NC 28428 |
| COY WHITFIELD | 1235 THE PRESERVE TRAIL CHAPEL HILL NC 27517 |
| CRAIG BRINKER | PO BOX 571 E DENNIS MA 02641 |
| CRAIG GRIFFITH | 8820 AUTUMN WINDS DR #301 RALEIGH NC 276151989 |
| CRAIG WILL | PO BOX 713 MI WUK VILLAGE CA 95346 |
| CRICKETT GRISSOM | 2580 W. PORTER CREEK AVE PORTERVILLE CA 93257 |
| CU NGUYEN | 3939 CARRACCI LN SAN JOSE CA 95135 |
| CUC TUDO | 1813 YOSEMITE DR MILPITAS CA 95035 |
| CURTIS BARLOW | 9424 BUGGY RUN CIRCLE WAKE FOREST NC 27587 |
| CURTIS BULLION | P O BOX 98 KIPLING NC 27543 |
| CURTIS CALVIN | 34 STONYBROOK CT IONE CA 95640 |
| CURTIS FLANSBURG | LOIS FLANSBURG 115 WOODMONT BLVD APT 618 NASHVILLE TN 372052272 |
| CURTIS HAWKINS | 3708 MORNINGSIDE PLANO TX 75093 |
| CURTIS KINSMAN | 312 ANN CROCKETT CT FRANKLIN TN 37064 |
| CURTIS LEARY | 1253 GATEHOUSE DR CARY NC 27511 |
| CURTIS MATTHEWS | 10760 ALDROVANDI DRIVE LAS VEGAS NV 89141 |
| CURTIS MOORE | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| CURTIS STEINHAUS | 15889 42ND AVE CLEAR LAKE CA 95422 |
| CURTIS WILLIFORD | 1013 VINSON CT CLAYTON NC 27520 |
| CUTHER NEWTON | 2037 WB CLARK RD CREEDMOOR NC 27522 |
| CYNTHIA ANN SCHMIDT | PO BOX 119 OREGON HOUSE CA 95962 |
| CYNTHIA LOWE | 9276 NW COUNTY ROAD 0150 RICE TX 75155 |
| CYNTHIA LOWE | P. O. BOX 437 RICE TX 751550437 |
| CYNTHIA NOWELL | 6614 POTOMAC AVENUE APT. A1 ALEXANDRIA VA 22307 |
| CYNTHIA REEVES | 5605 ELISA LANE PARKER TX 75002 |
| CYNTHIA RICHARDSON | 5717 CYPRESS DRIVE ROWLETT TX 75089 |
| CYNTHIA VELTEN | 106 KITTLEBERGER PARK APT 2 WEBSTER NY 14580 |
| CYNTHIA WERTZ | 425 OLD OAKS LANE PITTSBORO NC 27312 |
| CYRIL CACHA | 110 STEEP BANK DR CARY NC 27511 |
| CYRIL LAWRENCE | 138 LAFAYETTE POINT UNIT 19 CROSSVILLE TN 38558 |
| CYRUS STEPHENS | 564 BETHANY CHURCH RD ROUGEMONT NC 27572 |
| D BRAUN | 6400 N SCENIC HWY LOT 120 LAKE WALES FL 33853-5813 |
| D CHAPIN | 103 PERRY DRIVE GOLDSBORO NC 27530 |
| D FELDKAMP | 9081 BURMEISTER SALINE MI 48176 |
| D MICHAEL THOMPSON | 3837 ELGIN DR PLANO TX 75025 |
| D WYNN WALTERS | 4289 CONCESSION 6 RR#4 UXBRIDGE ON L9P 1R4 CANADA |
| DAIL FENNELL | HC1 BOX 52 TIONESTA PA 16353 |
| DAIPENG CHANG | 660 OAKDALE DR PLANO TX 75025 |
| DAISY PENA | 4301 16 AVE N ST PETERSBURG FL 33713 |
| DAISY RICARDO | 4794 MARBELLA RD SO WEST PALM BEA FL 33417 |
| DALE BAKER SR | 83 SOUTH MAIN ST CASTILE NY 144279601 |
| DALE BECKHAM | 3055 OLD MILL RUN GRAPEVINE TX 76051 |
| DALE BROWN | 6316 WOLFRIDGE DRIVE PLANO TX 75024 |
| DALE CUCCHIARO | 3263 VINEYARD AVENUE #110 PLEASANTON CA 94566 |
| DALE GARMON | 1111 HAVEN HOLLOW WAY DURHAM NC 27713 |
| DALE GELLING | 11958 CARNATION LN SW FARWELL MN 56327 |
| DALE HAGER | 4120 REDINGTON DR RALEIGH NC 27609 |
| DALE HARTZEL | 851 BONNIEBROOK ROAD BUTLER PA 16001 |

| Claim Name | Address Information |
|---|---|
| DALE JOHNSON | 209 N PRINCETON VILLA PARK IL 60181 |
| DALE JOHNSON | 10435 S FOREST AVE CHICAGO IL 60628 |
| DALE KLENKE | 568 GRANT HWY LEBANON TN 37090 |
| DALE LIPISCHAK | 3854 WOODSWALK BLVD LAKE WORTH FL 33467 |
| DALE MILLER | CLEOTA MILLER 9944 LARCHBROOK DR DALLAS TX 75238 |
| DALE MORRIS | 190 MEADOW BRIAR RD ROCHESTER NY 14616 |
| DALE SWIGART | 1412 FOXWOOD DR GARNER NC 27529 |
| DALLAS WRIGHT | 617 MARION ST NEPTUNE NJ 07753 |
| DAMILDA GHARTEY | 112 WINDSWEPT LN CARY NC 27518 |
| DAN BENNETT | 3317 PONY PLANO TX 75074 |
| DAN HILBERMAN | 631 ARBOR ROAD MENLO PARK CA 94025 |
| DAN HOA | 1611 LENOLT ST REDWOOD CITY CA 94063 |
| DAN PARKER | 200 DAN DIXON DRIVE GARNER NC 27529 |
| DANA PAXSON | 129 GLEN HAVEN RD ROCHESTER NY 14609 |
| DANA ROTHEY | 262 COPPEDGE LN LOUISBURG NC 27549 |
| DANG VAN NGUYEN | 2325 SHETLAND WAY TURLOCK CA 95380 |
| DANIEL ADKINSON | 6000 EAGLE PASS PLANO TX 75023 |
| DANIEL ALLEN | 1418 DARTMOUTH DR SOUTHLAKE TX 76092 |
| DANIEL BOWEN | 1616 HOLIDAY DRIVE HENDERSONVILLE NC 28739 |
| DANIEL COWELL | 1300 LANDRUSH ARLINGTON TX 76012 |
| DANIEL CURTIS | 265 COUNTRY HILL RD ELLIJAY GA 30540 |
| DANIEL D. DAVID | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DANIEL DAVID | 7 MARGAUX DRIVE MANCHESTER NJ 08759 |
| DANIEL DAVID | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DANIEL EVANS | 146 MANNETTO HILL RD HUNTINGTON NY 117436606 |
| DANIEL FLYNN | 200 LAURENTUM PKWY ABINGDON MD 21009 |
| DANIEL HICKMAN | PO BOX 561 ANGIER NC 27501 |
| DANIEL HOLCOMB | 2221 EASON ST. CLAYTON NC 27520 |
| DANIEL JACOBSEN | 220 NELSON CIRCLE ST PAUL NE 68873 |
| DANIEL LYNCH | 7905 ROOKSLEY COURT RALEIGH NC 27615 |
| DANIEL MAGUIRE | 2613 BROWN DEER TRAI PLANO TX 75023 |
| DANIEL NEEDHAM | 4607 NC 54 GRAHAM NC 27253 |
| DANIEL OWENBY | 2136 SAPELO CT. FERNANDINA BEACH FL 32034 |
| DANIEL PAONE | 5049 SEABROOK PL STN MOUNTAIN GA 30087 |
| DANIEL POWERS | 301 HICKORY DR CHAPEL HILL NC 27514 |
| DANIEL PROFFIT | DAYETTA PROFFIT 6721 BROOKHOLLOW DRIVE RALEIGH NC 276156613 |
| DANIEL RAY | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| DANIEL ROBINSON | 3513 DOVER BAY ST LAS VEGAS NV 89129 |
| DANIEL SCOTT | 6201 SCOTT GLENN LN RALEIGH NC 27614 |
| DANIEL SHERMAN | 242 PRIVETTE RD SW MARIETTA GA 30008 |
| DANIEL SHULL | 8512 SOUTHBRIAR DR RALEIGH NC 27606 |
| DANIEL SITAR | WANDA SITAR PO. BOX 344 NORTHBROOK IL 60065 |
| DANIEL SLOAN | RT 5 APEX NC 27502 |
| DANIEL STONE | 7105 TURNER CREEK RD CARY NC 27519 |
| DANNY COMBS | 853 WOODLEIGH WAY OXFORD MI 48371 |
| DANNY HOLLEN | 1802 WESTCREEK DR GARLAND TX 75042 |
| DANNY RUDISILL | 847 STEPHENS OAK DR BUFORD GA 30518 |
| DANNY SMITH | 5060 NIGHTHAWK WAY OCEANSIDE CA 92056 |
| DANNY SPROUSE | 7014 F/M 3054 MALAKOFF TX 75148 |

| Claim Name | Address Information |
|---|---|
| DANNY TILLOTSON | 3030 DABNEY ROAD HENDERSON NC 27537 |
| DAO HUYNH | 2214 HOMESTEAD DR SANTA CLARA CA 95050-5127 |
| DAREN ZHOU | 406 UNION AVENUE UNIT G CAMPBELL CA 95008 |
| DARLEEN PITTS | 1506 CASSANDRA DR DURHAM NC 27712 |
| DARLENE BEENE | 8781 CR 864 PRINCETON TX 75407 |
| DARLENE CHOVANCEK | 5010 29TH AVE SO MPLS MN 55417 |
| DARLENE HINSON | 1508 CYPRESS BRECKENRIDGE TX 76424 |
| DARLENE ZUCCARELLO | 105 KEYWAY DR NASHVILLE TN 37205 |
| DARLINE STRAIN | 22657 E 855 RD PARK HILL OK 74451 |
| DARNELL BARBER | 8715 CRESTGATE CIRCLE ORLANDO FL 32819 |
| DARRELL ADAMS | 770 ORCHID HILL LN ARGYLE TX 76226 |
| DARRELL ASING | 1955 ASSUNTA WAY SAN JOSE CA 95124 |
| DARRELL BOHANAN | 592 WOLF DEN RD ROYSTON GA 30662 |
| DARRELL BOYD | 75290 ALOHA KONA DR KAILUA KONA HI 96740 |
| DARRELL DEEDS | 2003 FRIENDLY DR. #19 LATROBE PA 15650 |
| DARRELL HOWELL | MILDRED HOWELL 12035 BOBBETT DRIVE MARYLAND HEIGHTS MO 63043 |
| DARYL CURTIS ALLEN | 802 WINDING CREEK TR OAK LEAF TX 75154 |
| DAVE BRADFORD | 24401 COUNTY ROAD 44 AGUILAR CO 81020 |
| DAVID ALLEN | 6221 LOOKOUT LOOP RALEIGH NC 27612 |
| DAVID ALVAREZ | 7826 CORTLAND AVE   SE SNOQUALIME WA 98065 |
| DAVID ANDERSON | 526 ROTHBURY RD WILMINGTON DE 19803 |
| DAVID ANDERSON | 3728 POCATELLO IRVING TX 75062 |
| DAVID ANDRUKAT | 920 ORCHARD ST SCRANTON PA 18505 |
| DAVID ARMENDINGER | 622 WILDWOOD ST ALTAMONTE SPRINGS FL 32714 |
| DAVID AXBERG | 2517 WILLOWDALE DR CARROLLTON TX 75006 |
| DAVID BAKER | 208 STAR VIEW DR SENECA SC 29672 |
| DAVID BALLINGER | 5291 SW 35TH COURT DAVIE FL 33314 |
| DAVID BASH | 1944 PYRENEES AVE STOCKTON CA 95210 |
| DAVID BENCH | 115 HOLLOW OAK CT CARY NC 27513 |
| DAVID BENNETT | 2027 SUITTS STORE RD FRANKLINTON NC 27525 |
| DAVID BENYAS | 6609 WINDING TRL RALEIGH NC 27612 |
| DAVID BERLIN | 26 OAKHURST LANE MT LAUREL NJ 08054 |
| DAVID BIER | ELEANOR BIER 8706 PARLIAMENT DR SPRINGFIELD VA 22151 |
| DAVID BOEHMS | 7204 APPLEVIEW DR GOODLETTSVILLE TN 37072 |
| DAVID BOGGS | 12555 LT NICHOLS ROA FAIRFAX VA 220332433 |
| DAVID BONNOT | 9432 TIMBER RIDGE CR BRENTWOOD TN 37027 |
| DAVID BOTTOMLY | 12114 CHESHOLM LANE EDEN PRAIRIE MN 55347 |
| DAVID BOVEE | 6224 WATERS EDGE DR COVINGTON GA 30014 |
| DAVID BROWN | 4511 EDWARDS MILL ROAD  APT F RALEIGH NC 27612 |
| DAVID BROWN | 2260 HAWTHORNE TRACE MONROE GA 30655 |
| DAVID BUCHANAN | 209 SOUND CT MOREHEAD NC 28557 |
| DAVID BUCHANAN | 111 CARLOS LANE LIMA OH 45805 |
| DAVID BURDICK | 247 LORRAINE CIR BLOOMINGDALE IL 60108 |
| DAVID BYRD | 815 S FRANKLIN RD SANFORD NC 27330 |
| DAVID CAIRNS JR | 1564 PUERTO VALLARTA DR SAN JOSE CA 95120 |
| DAVID CATONE | 338 AVONDALE RD ROCHESTER NY 14622 |
| DAVID CLARK | 33 MONROE AVE EAST CORNWALL ONTARIO ON K6H 2N1 CANADA |
| DAVID CLARK | CAROLE CLARK 5170 GREEN GROVE LN ROSEVILLE CA 95747 |
| DAVID COLEMAN | 190 WORTHAM CT MT VIEW CA 94040 |

| Claim Name | Address Information |
|---|---|
| DAVID CONSTABLE | 2 CLARIDGE DRIVE 4EW VERONA NJ 07044 |
| DAVID COOLEY | 206 GEORGIA AVE. LYNN HAVEN FL 32444 |
| DAVID CORN | 3514 CANNADY MILL RD KITTRELL NC 27544 |
| DAVID CROMWELL | 510 FINLEY ST DURHAM NC 27705 |
| DAVID DANNER | 7932 SADRING AVE WEST HILLS CA 91304 |
| DAVID DERR | 2124 MOSSY OAK DR IRVING TX 75063 |
| DAVID DUNSON | 728 ELDRIDGE LOOP CARY NC 27519 |
| DAVID ELLIOTT | 7525 TATUM WOODS DR CUMMING GA 30040 |
| DAVID ELLIOTT | 6635 KINSEY WAY CUMMING GA 30040 |
| DAVID EPPENSTINER | 5616 CENTENNIAL DR DURHAM NC 27712 |
| DAVID EVANS | SHERYL GREEN 4513 COPPER MOUNTAIN LANE RICHARDSON TX 75082 |
| DAVID FILPUS | 109 HUNTINGTON DRIVE CHAPEL HILL NC 27514 |
| DAVID FISH JR | 3140 TOWNE VILLAGE RD ANTIOCH TN 37013 |
| DAVID FOX | 1607 HAVEN PL ALLEN TX 75002 |
| DAVID FROST | 7404 SPY GLASS WAY RALEIGH NC 27615 |
| DAVID GEHR | 610 KIOWA DR. E. LAKE KIOWA TX 76240 |
| DAVID GIBBS | 453 USDASDI DRIVE BREVARD NC 28712 |
| DAVID GIDDINGS | PO BOX 748 MOSSYROCK WA 98564 |
| DAVID GLASS | 11 INCH DEEP DRIVE BOX 11 ARAVADA WY 82831 |
| DAVID GLASS | 251 N BOZEMAN AVE BUFFALO WY 82834 |
| DAVID GONZALES | 1737 STILL WATER GLEN ESCONDIDO CA 92026 |
| DAVID GRANT | 205 REEDHAM WAY RALEIGH NC 27615 |
| DAVID GREEN | 73 DUNNING BVLD. BANGOR ME 04401 |
| DAVID GROVES | 3114 APPLING WAY DURHAM NC 27703 |
| DAVID GUILFORD | 7400 GRIST MILL RD RALEIGH NC 27615 |
| DAVID HANNAH | 405 SKULLEY DR ALPHARETTA GA 30004 |
| DAVID HARRIS | 1700 STEPHEN ST GOLDSBORO NC 27530 |
| DAVID HARRIS | 609 SADDLE RIDGE AVE DURHAM NC 27704 |
| DAVID HELDT | 2304 CHIMNEY HILL DR ARLINGTON TX 76012 |
| DAVID HONG | 2151 ASTORIA CIR APT. 106 HERNDON VA 20170 |
| DAVID HORTON | 8626 MIDDLE DOWNS DR DALLAS TX 75243 |
| DAVID HUNTER | 705 RAVEL ST RALEIGH NC 27606 |
| DAVID JAKSA | 626 TORREY PINES LN GARLAND TX 75044 |
| DAVID JOHNSON | 25 MOREHEAD DR WILLOW SPRINGS NC 27592 |
| DAVID JOHNSON | PO BOX 86 WARSAW OH 43844 |
| DAVID JOHNSON | 2516 COTTONWOOD ARLINGTON TX 76014 |
| DAVID JUDEN | 4042 CHERI DR JENSEN BEACH FL 34957 |
| DAVID KALSEY | 7270 LYNE BAY DR. ROSEVILLE CA 95747 |
| DAVID KEELER | 2560 COUNTRY GOLF DR WELLINGTON FL 33414 |
| DAVID KIDD | 2502 BLUEBONNET DR RICHARDSON TX 75081 |
| DAVID KO | 920 BROOKLINE WAY ALPHARETTA GA 30022 |
| DAVID KURTH | 1849 QUAIL POINT BOLIVIA NC 28422 |
| DAVID LAMBERT | PO BOX 549 ARROYO SECO NM 87514 |
| DAVID LANCASTER | 9508 ROCKY BRANCH DR DALLAS TX 752437527 |
| DAVID LANGELL | 437 WEST HOGLE AVE DELAND FL 32720 |
| DAVID LEE | 4520 HWY 126 BLOUNTVILLE TN 37617 |
| DAVID LEE HASTING SR | 513 E ATKINSON DR MIDWEST CITY OK 73110 |
| DAVID LEFF | 707 FORREST RYDAL PA 19046 |
| DAVID LEWIS | P O BOX 558 ARNOLD MO 63010 |

| Claim Name | Address Information |
|---|---|
| DAVID LEWIS | 109 COYOTE RUN WAXAHACHIE TX 75165 |
| DAVID LEWIS | PO BOX 307711 ST THOMAS VI 00803 |
| DAVID LITZ | 316 N MANUS DR. DALLAS TX 75224 |
| DAVID LUDWICK | 205 OLD BALD MOUNTAIN RD BLACK MOUNTAIN NC 28711 |
| DAVID LUQUIRE | PO BOX 1177 BURGAW NC 28425 |
| DAVID LYN | 4304 PIKE ROAD RALEIGH NC 27612 |
| DAVID LYNN | 7811 PENCROSS LN DALLAS TX 75248 |
| DAVID MARTIN | 3355 CRYSTAL LAKE DR FESTUS MO 63028 |
| DAVID MCCORMICK | 5219 CORONADO CT RALEIGH NC 27609 |
| DAVID MCKINNON | 2951-11 SPRINGSWEET LANE RALEIGH NC 27612 |
| DAVID MCKINNON | 321 DALTON RALEIGH NC 27615 |
| DAVID MCVAY | 6531 REFUGEE RD PICKERINGTON OH 43147 |
| DAVID MCWHERTER | 220 LAKE BREEZE DRIVE BRANDON MS 39042 |
| DAVID METOYER | 119 CASTLEFERN DR CARY NC 27513 |
| DAVID MOODY | 2746 RUE SANS FAMILLE RALEIGH NC 27607 |
| DAVID MORRISON | 3278 PINE TERRACE APT#1 EVERGREEN HILLS MACEDON NY 14502 |
| DAVID MURPHY | 5213 TROUTMAN LN RALEIGH NC 27613 |
| DAVID NELSON | 1995 S MILFORD RD MILFORD MI 48381 |
| DAVID PANETTA | 2911 TREE TOP RD DACULA GA 30019-1248 |
| DAVID PASKOFF | 5705 FAYETTEVILLE RD  APT 2219 DURHAM NC 27713 |
| DAVID PAVITT | 280 WEST RENNAR RD APT 5512 RICHARDSON TX 75080 |
| DAVID PERRY | 1485 GULLEDEN DR UNIT  # 23 MISSISSAUGA ON L4X 2T2 CANADA |
| DAVID PHILLIPS | 11470 BOXFORD PLACE ALPHARETTA GA 30022 |
| DAVID PLEACE | 102 ISLAND VIEW DR BEAUFORT NC 285169108 |
| DAVID POST | 194 RYDER CUP CIRCLE RALEIGH NC 27603 |
| DAVID POWELL | 482 STONEMONT DRIVE WESTON FL 33326 |
| DAVID QUIGLEY | 8304 MASTERS WAY ALPHARETTA GA 30005 |
| DAVID QUINTANA | 1402 JENNIFER ST RICHARDSON TX 75082 |
| DAVID R. HUNTER | 705 RAVEL ST RALEIGH NC 27606 |
| DAVID REIMANN | 7872 S IVY CT CENTENNIAL CO 801122445 |
| DAVID RENDALL | 8704 HIGHHILL ROAD RALEIGH NC 27615 |
| DAVID RICHARDSON | 9458 NW CAXTON LANE PORTLAND OR 97229 |
| DAVID RICHTER | 8401 W DEMPSTER APT H-2 NILES IL 60714 |
| DAVID ROBERTS | 628 TEABERRY RD RONCEVERTE WV 24790 |
| DAVID ROBERTS | 1006 SOUTHERLUND RD GARNER NC 275292636 |
| DAVID ROEHRIG | 54 CHADBOURNE DR HUDSON OH 44236 |
| DAVID SCHENK | 453 JUANITA DR SANTA CLARA CA 95050 |
| DAVID SEAGRAVES | 6900 WOODCHASE DR GRANITE BAY CA 95746 |
| DAVID SEATON | 4408 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| DAVID SEITZ | 184 KINGSBERRY DRIVE APT. E ROCHESTER NY 14626 |
| DAVID SENGMANY | 22 PEACHTREE STREET NASHVILLE TN 37210 |
| DAVID SHAPIRO | 9660 NORTH POQUITO VALLY ROAD PRESCOTT VALLEY AZ 86314 |
| DAVID SIDOR | 109 HANOVER PLACE CHAPEL HILL NC 27516 |
| DAVID SINNOTT | 35 SURRY CIRCLE NORTH PINEHURST NC 28374 |
| DAVID SMITH | 1002 CARE FREE COVE APEX NC 27502 |
| DAVID SMITH | 2583 GOLDEN EAGLE DR SIERRA VISTA AZ 85650 |
| DAVID SNIDER | 11 ST JAMES CT DURHAM NC 27713 |
| DAVID SPRIGINGS | 4 WEDGEWOOD LN FT WALTON BEACH FL 32547 |
| DAVID STEPP | P.O. BOX 765 KNIGHTDALE NC 275450765 |

| Claim Name | Address Information |
|---|---|
| DAVID SUTTON | 1450 BAY SHORE DR GARLAND TX 750405902 |
| DAVID TEED | 297 OVERCOVE RD FREEPORT, DIGBY CO NS B0V 1B0 CANADA |
| DAVID THOMAS | 7831 COACH HOUSE LN RALEIGH NC 27615 |
| DAVID THOMPSON | 160 BC WAY ROUGEMONT NC 27572 |
| DAVID THOMPSON | 25916-3 LEXINGTON DR SOUTH LYON MI 48178 |
| DAVID TOSTENSON | 1023 CREST DR ENCINITAS CA 92024 |
| DAVID TUCKER | 1864 HELENA MORIH TIMBERLAKE NC 27583 |
| DAVID WEIST | 9708 BISHOPSWOOD LN PERRYSBURG OH 43551 |
| DAVID WHITAKER | 9414 DALLAS LANE N MAPLE GROVE MN 55369 |
| DAVID WILBANKS | 5221 SHAW AVENUE ST LOUIS MO 63110 |
| DAVID WILBANKS | 3720 WEST ALABAMA APT 5307 HOUSTON TX 77027 |
| DAVID WILHELM | 8721 MOURNING DOVE RALEIGH NC 27615 |
| DAVID WILLIS | P O BOX 1310 KALAMA WA 98625 |
| DAVID WINOKUER | 1100 TURNBRIDGE ROAD CHARLOTTE NC 28226 |
| DAVID WITHERS | 112 ASSEMBLY CT CARY NC 27511 |
| DAVID WOBBROCK | 52779 200TH AVE W.CONCORD MN 55985 |
| DAVID WOLFE | 20 COLE CIRCLE FRANKLINTON NC 27525 |
| DAVID WOLFF | 13700 TURKEY DR. FAIRHOPE AL 36532 |
| DAVID WOOD | 8301 DEBLINSUE LN JACKSON MI 49201 |
| DAVID YOUNG | 1558 CHAMPION DR LAKELAND FL 33801 |
| DAVID ZIMMERMAN | 101 MOSSWOOD CT CHAPEL HILL NC 27516 |
| DAYA PIYASENA | 1404 VERNON NORTH DR DUNWOODY GA 30338 |
| DE LE | 6025 RUNNING SPRINGS RD SAN JOSE CA 95135 |
| DEANE BAUMAN | PO BOX 191 BRACKETTVILLE TX 78832 |
| DEANNA BURDICK | PO BOX 901860 HOMESTEAD FL 33090 |
| DEANNA HILL | 6100 CASTLEBROOK DR RALEIGH NC 27604 |
| DEBORAH AIKEN | 402 US HWY 70A EAST HILLSBOROUGH NC 27278 |
| DEBORAH CHENE | 22050 RIVER RIDGE FARMINGTON HILLS MI 48335 |
| DEBORAH DAVIS | 1837 RIDGELAND CIR DANVILLE CA 94526 |
| DEBORAH DUGUAY | 119 JOHNSON ST BROADWAY NC 27505 |
| DEBORAH EPPS | 1001 KINGSWAY DR APEX NC 27502 |
| DEBORAH EPPS | 502 SHADOW LAKE DRIVE WILLOW SPRING NC 275920000 |
| DEBORAH FINANE | RURAL RT 2  BOX 220 BRONSON TX 759309550 |
| DEBORAH G. LORIMER | 226 APPLEBY COURT SMYRNA TN 37167 |
| DEBORAH JONES | PO BOX 458 WILLOW SPRING NC 27592 |
| DEBORAH KEENE | 411 WALNUT STREET # 8876 GREEN COVE SPRINGS FL 32043 |
| DEBORAH MADDOX | PO BOX 608 BRACEY VA 23919 |
| DEBORAH MORROW | 3144 ASHEL ST RALEIGH NC 27612 |
| DEBORAH STOKES | 400 SMITH ROAD MAYSVILLE NC 28555 |
| DEBORAH WADFORD | 319 SHERRON ROAD DURHAM NC 27703 |
| DEBRA JANKOWSKY | 11 ROSEWOOD CT. EPPING NH 03042 |
| DEBRA KAY COBB | 7116 STODDARD LN PLANO TX 75025 |
| DEBRA LIENEMANN | 509 BAYGALL RD HOLLY SPRINGS NC 27540 |
| DEBRA VEGA | 818 GLENCO RD DURHAM NC 27703 |
| DEBRAH DENEMARK | 4633 LIVINGSTON AVE DALLAS TX 75209 |
| DEBRAH ELLIS | 3013 PALOMINO PLACE HERMITAGE TN 37076 |
| DEEANN LAKE | 1126 QUINCY ST SHAKOPEE MN 55379 |
| DEENE POLI | 25 FIRWOOD DRIVE FARMINGVILLE NY 11738 |
| DELANCEY MILLER JR | 7205 PINE BLOSSOMS ROAD MILTON FL 32570 |

| Claim Name | Address Information |
|---|---|
| DELBERT GRAY | PO BOX 922 NAALEHU HI 96772 |
| DELBERT WILLIS | 366 FOX HILLS DR THOUSAND OAKS CA 91361 |
| DELIA SMITH | 610 ST. JOHN'S CIRCLE MARTINSVILLE VA 24112 |
| DELMA ALVAREZ | 409 CYPRESS LANE PALM SPRINGS FL 33461 |
| DELOIS CROSS | BOB CROSS PO BOX 51 CREEDMOOR NC 27522 |
| DELORES PRIDE | 4076 FAIRMEADE DRIVE NASHVILLE TN 37218 |
| DELORES WOODEN | 107 PAXTON CT HENDERSONVILLE TN 37075 |
| DELORIS BARNEY | 1636 S CENTRAL PARK CHICAGO IL 60623 |
| DELORIS JACKSON | 2914 WEDGEDALE DR DURHAM NC 27703 |
| DELORIS LEE | 130 ORCHARD DR COVINGTON GA 30014 |
| DEMETRI ELIAS | 50 ST CHARLES PO BOX 26710 BEACONSFIELD PQ H9W 6G7 CANADA |
| DENIS LECOMPTE | 253 REDWOOD DRIVE LOBELVILLE TN 37027 |
| DENIS LECOMPTE | 253 REDWOOD DRIVE LOBELVILLE TX 37097 |
| DENIS XENOS | RR 4 ALMONTE ON K0A 1A0 CANADA |
| DENISE SPILLANE | 6732 SWEETWATER DRIVE PLANO TX 75023 |
| DENNIS ARNOLD | 9600-B SW 89TH COURT ROAD OCALA FL 34481 |
| DENNIS BATT | 227 MCAFEE CT THOUSAND OAKS CA 91360 |
| DENNIS BROWN | 501 S FRANKLIN DR SANFORD NC 27330 |
| DENNIS CASSITY | 710 FOURTH ST HERMOSA BEACH CA 90254 |
| DENNIS CONNOR | 22 ST. JAMES CT DURHAM NC 27713 |
| DENNIS DEWET | 529 BULLINGHAM LANE ALLEN TX 75002 |
| DENNIS DIETRICH | 4327 HIGHGATE DR DURHAM NC 27713 |
| DENNIS ELDER | 7138 VALLEY VIEW RD EDINA MN 55439 |
| DENNIS FOLEY | 116 GREY HORSE DR CARY NC 27513-3447 |
| DENNIS FULLER | 1107 HIGHWAY 1431 PMB 322 MARBLE FALLS TX 78654 |
| DENNIS GARFIELD | 3008 MASTER POINT CASTLE ROCK CO 80104 |
| DENNIS GORDON | 2702 KALEB COURT MINDEN NV 89423 |
| DENNIS GROSSMAN | 636 EYAM HALL LANE APEX NC 27502 |
| DENNIS HARRISON | 2023 WALNUT ST DURHAM NC 27705 |
| DENNIS JONES | 1205 LEXINGTON FARM RD APEX NC 27502 |
| DENNIS KASTNER | 11318 LOYALIST PARKWAY, RR#4 PICTON ON K0K 2T0 CANADA |
| DENNIS MARQUART | 1320 CAPSTAN DR ALLEN TX 75013 |
| DENNIS MASON | 517 KILLINGTON DR RALEIGH NC 27609 |
| DENNIS MATTEUCCI | 23 MULBERRY COURT COAL CENTER PA 15423 |
| DENNIS MEEK | 801 ONSLOW ST DURHAM NC 27705 |
| DENNIS MOREHOUSE | 1093 NORTH SHORT LINE WAY INVERNESS FL 34453 |
| DENNIS ORCZYKOWSKI | 1803 HIGHBURY LANE AURORA IL 60502 |
| DENNIS PENNELL | 402 NE 136 WAY VANCOUVER WA 98685 |
| DENNIS PEPE | 4305 SUNNYHILL DR CARLSBAD CA 92008 |
| DENNIS SEITZ | 5200 LINNADINE WAY NORCROSS GA 30092 |
| DENNIS SPENCER | 2970 WHITE PLAINS RD GREENSBORO GA 30642 |
| DENNIS TORRELL | PO BOX 680577 PARK CITY UT 84068 |
| DENNIS VERBEEK | 305 CARRIAGE TRAIL WYLIE TX 75098 |
| DENNIS WILLIAMS | 4702 W LA VIDA AVE VISALIA CA 93277 |
| DENZEL JOHNSON | 2002 STREBOR ST DURHAM NC 27705 |
| DENZIL BROWN | 251 HUMMINGBIRD LANE LONGWOOD FL 32779 |
| DERMOT FUCITO | 128 LINDOS DR SENECA SC 29672 |
| DERONNE CUMMINGS | 7314 WILSHIRE DR. ROWLETT TX 75089 |
| DERRICK PERKINS | 10930 LEDERER AVENUE CHARLOTTE NC 28277 |

| Claim Name | Address Information |
|---|---|
| DERYCK WIGGINS | 1037 BEECH TREE LN BRENTWOOD TN 37027 |
| DERYL GAMBLE | 145 MANGUM DR WENDELL NC 27591 |
| DERYLE DALE | 2422 US 70-A SELMA NC 27576 |
| DESMOND HUDSON | 82 BLACKHILL RD PLAINFIELD NH 03781 |
| DETLEF SOBERAY | 14150 STONEGATE MINNETONKA MN 55345 |
| DHANSUKH CHAUHAN | 454 SOUTHRIDGE WAY IRVING TX 75063 |
| DHAWAL MOGHE | 3604 TUMBRIL LN PLANO TX 75023 |
| DIANA BIRKETT | 5732 CR 2592 ROYSE CITY TX 751892822 |
| DIANA KING | 1930 WEST MARKET ST SMITHFIELD NC 27577 |
| DIANA WIEST | 1452 LOS AMIGOS AVE SIMI VALLEY CA 93065 |
| DIANE ALLEN | 1516 MARSH COVE LN WILMINGTON NC 28409 |
| DIANE BOHNE | 3091 PATTON DRIVE DES PLAINES IL 60018 |
| DIANE CARROLL | 1311 US HWY 501 ROUGEMONT NC 27572 |
| DIANE DELEONARDO | PO BOX 2 STEM NC 27581 |
| DIANE GENTILE | 11519 SONNETT DALLAS TX 75229 |
| DIANE GLOVER | 1116 BOYNTON AVE SAN JOSE CA 95117 |
| DIANE GREANIER | 3813 ORCHARD STREET WALWORTH NY 14568 |
| DIANE GRIESE | 8485 SW 62ND CT OCALA FL 34476 |
| DIANE HALLIDY | 663 BEADLE RD BROCKPORT NY 144209724 |
| DIANE HAYNES | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| DIANE HULSE | 8201 SOUND DRIVE EMERALD ISLE NC 28594 |
| DIANE REICHOW | 460 PARK BARRINGTON DR BARRINGTON IL 60010 |
| DIANE SULLIVAN | 408 CRESCENT CT RALEIGH NC 27609 |
| DIANE WATSON | 711 STINHURST DRIVE DURHAM NC 27713 |
| DIANNA IRISH | 235 ATRIUM COURT WARNER ROBINS GA 31088-5600 |
| DIANNA L. IRISH | 235 ATRIUM CT WARNER ROBINS GA 31088-5600 |
| DIANNA L. IRISH | 5600 BABCOCK RD - 6103 SAN ANTONIO TX 78240 |
| DIANNA WHITEHURST | 2216 OLD ORCHARD CT PLANO TX 75023 |
| DIANNE BENNETT | 1226 TURNER RD CREEDMOOR NC 27522 |
| DIANNE COVINGTON | 141 SAXON MIST DR NASHVILLE TN 37217 |
| DIANNE HESS | 16537 133RD ST LITTLE FALLS MN 56345 |
| DIANNE NAPIER-WILSON | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| DIANNE STANTON | 736 BRANIFF DR CARY NC 27513 |
| DIANNE STOKES | 9204 SHALLCROSS WAY RALEIGH NC 27617 |
| DIEGO MARIANO | 13470 SW 22ND STREET BEAVERTON OR 97008 |
| DIEM THUAN LE | 1720 PINE HOLLOW CR SAN JOSE CA 95133 |
| DIEP TRAN | 2865 MOSS HOLLOW DR SAN JOSE CA 95121 |
| DIETMAR KOST | 49 MEADOW CIR ROCHESTER NY 14609 |
| DIEU-DAO NGUYEN-KHOA | 780 ERIE CR MILPITAS CA 95035 |
| DINA MARTINEZ | 3800 HEATH CIRCLE NO RTH WEST PALM BEA FL 33407 |
| DINAH PITTS | P O BOX 1382 WAKE FOREST NC 27588 |
| DINESH PAI | 2820 REDFIELD DR PLANO TX 75025 |
| DINKER BIR | 3394 MEADOWLANDS LN SAN JOSE CA 95135 |
| DINO MANGIONE | 14621 SW 35TH ST MIRAMAR FL 33027 |
| DIXIE CARPENTER | 2019 E UNION RD GASTONIA NC 28054 |
| DIXIE JAYROE | 945 WHITEHEAD RD SUGAR HILL GA 30518 |
| DO LY | 1120 SOUTH 22ND CT RENTON WA 98055-4353 |
| DODY BOLGER | 32 EASTMOORE DR ASHEVILLE NC 28805 |
| DOLLY HURST | 1815 KELLY GLEN DR C-O TINA HOLDER APEX NC 27502 |

| Claim Name | Address Information |
|---|---|
| DOLORES BORRIS | 1919 NORTH RIDGE AVE ARLINGTON HEIGHTS IL 60004 |
| DOLORES BORUCKI | 2935 N MERRIMAC CHICAGO IL 60634 |
| DOLORES GROCHOCKI | 8206 N OCTAVIA NILES IL 60714 |
| DOLORES MORGAN | 1460 MESA CT HOLLISTER CA 95023 |
| DOLORES PETERSHACK | 953 TANGLEWOOD COURT OCONOMOWOC WI 53066 |
| DOLORIS NASON | 6 ST. JAMES CT DURHAM NC 27713 |
| DOMINADOR IGNACIO | 1950 NELSON DR SANTA CLARA CA 95054 |
| DOMINIC MAIGHNATH | 125 WESTBROOK DRIVE RALEIGH NC 27615 |
| DON BATEY | 32118 PARK MEADOW PASS MAGNOLIA TX 77355 |
| DON CHAFIN | 5432 LAKE EDGE DR HOLLY SPRINGS NC 27540 |
| DON JOHNSON | 4230 SOUTH MONARCH DR BOUNTIFUL UT 84010 |
| DON VAUGHN | 3825 RIDGETOP LANE PLANO TX 75074 |
| DONALD ARVIDSON | PATRICIA ARVIDSON 104 SHANNON DRIVE WOODSTOCK IL 60098 |
| DONALD ATCHISON | 64 OLD HOPKINTON RD DUNBARTON NH 03046 |
| DONALD BENNETT | NONA BENNETT 9730 MAINSAIL CT FT MYERS FL 33919 |
| DONALD BEST | 1120 TRULOCK RD LINCOLNTON GA 30817 |
| DONALD BETSINGER | 60 SQUIRRELS HEATH R FAIRPORT NY 14450 |
| DONALD BORSON | 59 PUMPKIN CAY ROAD UNIT B KEY LARGO FL 33037 |
| DONALD BOWDEN | 363 BLOUNT ST. JONESBOROUGH TN 37659 |
| DONALD BROADWELL | 2916 BETHLEHEM RD RALEIGH NC 27610 |
| DONALD BROOKS | 212 N. PINE ST. MIDDLETOWN PA 17057 |
| DONALD BROUGH | 218 LONG BAY DRIVE LACONIA NH 03246 |
| DONALD BRYAN | 100 DUNDALK WAY CARY NC 27511 |
| DONALD CALDWELL | 304 HONEY CT NOLENSVILLE TN 37135 |
| DONALD CAMPBELL | 3410 LODGE DRIVE BELMONT CA 94002 |
| DONALD CAREY | 931 CC ANDREWS TIMBERLAKE NC 27583 |
| DONALD CHAN | 2612 FOLKESTONE WAY WEST VANCOUVER BC V7S 3H8 CANADA |
| DONALD COLLUM | 7105 HALSTEAD LANE RALEIGH NC 27613 |
| DONALD COOK | 515 SOLOANDRA LANE APEX NC 27539 |
| DONALD COUCH SR | 2127 RED MAPLE LN AURORA IL 60504 |
| DONALD DECASPER | 2525 BRINLEE BRANCH LANE MCKINNEY TX 75071 |
| DONALD DIX | 29 CONDESA ROAD SANTA FE NM 87508 |
| DONALD DIXON JR | 5216 COUNTRY TRAIL RALEIGH NC 27613 |
| DONALD DODD | 14 RETREAT LANE HILTON HEAD SC 29928 |
| DONALD DRAVES | 6850 N BROADWAY FREEPORT MI 49325 |
| DONALD FOWLER | 4149 WILDER RIDGE RD GARBERVILLE CA 95542 |
| DONALD FRANKLIN | 148 GERALDINE STREET GRAY TN 37615 |
| DONALD FUNK | 16260 INDIANWOOD CIR CLE INDIANTOWN FL 34956 |
| DONALD GEER | 8710 MOUNTAIN VALLEY FAIRFAX STATION VA 22039 |
| DONALD GELO | 1956 WILTON CR RALEIGH NC 27615 |
| DONALD GILLESPIE | PO BOX 293 CARTHAGE MO 64836 |
| DONALD GREEN | 1001 PLATEAU LN RALEIGH NC 27615 |
| DONALD HAIR | 5923 E. PLAYER PLACE MESA AZ 85215 |
| DONALD HANNULA | 19025 GARDNER DR ALPHARETTA GA 30004 |
| DONALD HAUGE | 220 N ZAPATA HWY #11 LAREDO TX 78043-4464 |
| DONALD HEITLAND SR | 2246 BEAM AVE MAPLEWOOD MN 55109 |
| DONALD HILL | 1483 MT JULIET RD #112 MT JULIET TN 37122 |
| DONALD HOES | P O BOX 755 ELKHORN NE 68022 |
| DONALD HUFFMAN | 7474 S SENECA HAYSVILLE KS 67060-7642 |

| Claim Name | Address Information |
|---|---|
| DONALD HUTCHINSON | 4108 OAKSBURY LANE ROLLING MEADO IL 60008 |
| DONALD INGRAM | 4812 OAK WAY RALEIGH NC 27613 |
| DONALD JAYCOX | NANCY JAYCOX 10 ASHFORD COURT LINCOLNSHIRE IL 60069 |
| DONALD JOHNSON | 40E 350N OREM UT 84057 |
| DONALD JONES | 1699 WARE AVENUE EASTPOINT GA 30344 |
| DONALD KALWA | 612 SHADYWOOD LANE RALEIGH NC 27603 |
| DONALD KELLETT | 5006-A   AUTUMN LEAF LN PHENIX CITY AL 36867 |
| DONALD KIRKINDOLL | 1900 WOODGATE DR. UNIT 802 WACO TX 76712 |
| DONALD KOBLITZ | BARBARA KOBLITZ 118 FORT CHARLES DR, NW SUPPLY NC 28462 |
| DONALD KRUG | ROUTE #107 PITTSFIELD NH 03263 |
| DONALD LAVIANO | 5 BENZ STREET ANSONIA CT 06401 |
| DONALD LENMARK | 7500 YORK AVE SOUTH APT 806 EDINA MN 55435 |
| DONALD LESMERISES | 12672 PROVIDENCE GLEN LN KNOXVILLE TN 37922 |
| DONALD LIPANI | 116 GAS LIGHT LANE ROCHESTER NY 14610-1458 |
| DONALD MCCLAIN | 5801 E HANCOCK ST. MUSKOGEE OK 74403 |
| DONALD MCLEMORE | 1106 TANGLEWOOD DR CARY NC 27511 |
| DONALD MCLEOD | 2520 5 FEDERAL HWY APT 15 BOYNTON BEACH FL 33435-7708 |
| DONALD MENDORF | 2816 BUGGY WHIP CT WAKE FOREST NC 27587 |
| DONALD MERRILL | 7824 CALABASH ROAD COLORADO SPRINGS CO 80908 |
| DONALD METHENY JR | 7609 RAMBEAU CR RALEIGH NC 27613 |
| DONALD MILLER | 106 SWEET APPLE CIRCLE ALPHARETTA GA 30004 |
| DONALD MONTGOMERY | 3321 RIDGELAKE LANE PLANO TX 75074 |
| DONALD MURPHY | 216 BLACKHAWK RD RIVERSIDE IL 60546 |
| DONALD NASON | 6 ST JAMES CT DURHAM NC 27713 |
| DONALD PARK | 9528 LIBERTY TREE LN VIENNA VA 221823405 |
| DONALD PARKER | 1013 MINNIE DR RALEIGH NC 27603 |
| DONALD PARKER | 403 MEADOWCREST DR RICHARDSON TX 75080 |
| DONALD PATERSON | 10208 TOUCHWOOD PL RALEIGH NC 27613 |
| DONALD PEOPLES | 2824 UNIVERSITY BLVD DALLAS TX 75205 |
| DONALD PLATO | 2924 TARHEEL CLUBHOUSE RD. RALEIGH NC 27604 |
| DONALD POLAK | PO BOX 32 5863 WHITNEY RD SAXAPAHAW NC 27340 |
| DONALD REYNOLDS | 10 SECOND AVE YORK ME 03909 |
| DONALD RHODES | 12728 SCENIC DR RALEIGH NC 27614 |
| DONALD ROBINSON | 8 FRESH MEADOW DR LANCASTER PA 17603 |
| DONALD ROBINSON | 510 W COURT STREET SMITH CENTER KS 669672402 |
| DONALD ROSS | 5129 CREEKBEND CR NW CLEVELAND TN 37312 |
| DONALD SCOTT | 302 BILTMORE CR MURFREESBORO TN 37128 |
| DONALD SPRINKLE | 806 MADISON AVE CARY NC 27513 |
| DONALD STEWART | 8508 PINEWAY DRIVE LAUREL MD 20723 |
| DONALD SYPHERS | PO BOX 204 COLEBROOK NH 03576 |
| DONALD TILBENNY | 2969 WALTER ST OTTAWA ON K2B 7A5 CANADA |
| DONALD TOBIN | BOX 206 BREWSTER KS 67732 |
| DONALD TOTTEN | PO BOX 10892 ROCHESTER NY 14610 |
| DONALD VAUGHN | 3825 RIDGETOP LANE PLANO TX 75074 |
| DONALD WALDRON | 1847 SAN LEANNA DRIVE ALLEN TX 75013 |
| DONALD WESENBERG | RUTH WESENBERG 263 BOOTH ROAD TROY MI 48085 |
| DONALD WESENBERG | RUTH WESENBERG 2901 NORTHBROOK PL APT 701 ANN ARBOR MI 48103 |
| DONALD WEST | 1161 STRAWBRIDGE DR NEWMAN CA 95360 |
| DONALD WESTPHAL | 7706 TYLERTON DR RALEIGH NC 27613 |

| Claim Name | Address Information |
|------------|---------------------|
| DONALD WICHT | 1204 NORTH HANCOCK AVE. GRAND ISLAND NE 68803 |
| DONALD WILBURN | SUSAN WILBURN 1125 NW 183RD STREET EDMOND OK 73012 |
| DONELLA TEAGUE | 12431 ATTLEE DRIVE HOUSTON TX 77077 |
| DONLEVY MANUEL | 3021 BARON DR GARLAND TX 75040 |
| DONNA BLACKMAN | 5429 PARKWOOD DR RALEIGH NC 27612 |
| DONNA BLACKMER | 121 RAVENNA WAY CARY NC 27513 |
| DONNA BLANTON | 1033 LAKE SHORE DR WENDELL NC 27591 |
| DONNA CONKLIN | 7610 ST CHARLES SQ ROSWELL GA 30075 |
| DONNA COOPER | PO BOX 806 HAW RIVER NC 27258 |
| DONNA DILLEY | 7275 HICKORY STREET APT 207 FRISCO TX 75034 |
| DONNA EHRESMANN | 1518 SEABROOK AVE CARY NC 27511 |
| DONNA GRAU | 1115 COLEHURST CRESCENT APEX NC 27502 |
| DONNA GRIFFIN | 47 TERRACE HALL AVE BURLINGTON MA 01803 |
| DONNA HILDEBRAND | 9045 SPRINGS ROAD WARRENTON VA 20186 |
| DONNA JOHNSON | 1870 NC HIGHWAY 210 W SMITHFIELD NC 27577 |
| DONNA LEE | 10785 VALLEY VIEW RD APT 310 EDEN PRAIRIE MN 55344 |
| DONNA MAURER | 906 HYLAND AVE LARCHWOOD IA 51241 |
| DONNA O'CONNOR | 601 FOREST LN CREEDMOOR NC 27522 |
| DONNA OSHNOCK | 400 BUCKINGHAM RD GARNER NC 27529 |
| DONNA ROWLAND | 2617 ARDSLEY DRIVE DURHAM NC 27704 |
| DONNA SKOIEN | 3909 WESTWOOD PL RALEIGH NC 27613 |
| DONNA SMITH | 3629 CLASSIC DR GARLAND TX 75042 |
| DONNA TUCKER | 7365 HOWARD LN #324 EDEN PRAIRIE MN 55346-3039 |
| DONNA WAYMAN | 2616 CUSTER PKWY APT. A RICHARDSON TX 75080 |
| DONNA WEST | 1141 LAKE ROYALE LEWISBURG NC 27549 |
| DONNIE HODNETT | 5627 BIRCH DR DURHAM NC 27712 |
| DONNIE NELSON | 1175 COUNTY ROAD 415 OPP AL 36467 |
| DONNIE REAVES | 115 SHERMAN LAKES DR FUQUAY VARINA NC 27526 |
| DORA KIDD | 6314 ISHAM CHAMBERS RD ROUGEMONT NC 27572 |
| DORIE BAGNATO | 105 HEATH AVE MADISONVILLE TX 77864 |
| DORIS ALLEN-MARTIN | 640 ARBOREAL CT ALPHARETTA GA 30022 |
| DORIS BERGEVIN | 99 BROADWAY ST. PEMBROKE NH 03275 |
| DORIS BLAUFUS | 1502 JARVIS PL SAN JOSE CA 95118 |
| DORIS BROOKS | 401 DOGWOOD DR SELMA NC 27576 |
| DORIS BUNCH | 405 E BRIDGE SMITHFIELD NC 27577 |
| DORIS CHAMBERS | 400 BROADWAY ST SHEFFIELD AL 356603734 |
| DORIS DOMINGUEZ | 116 BRAXBERRY WAY HOLLY SPRINGS NC 27540 |
| DORIS GEIS | 325 HOLLY BRANCH DRIVE HOLLY SPRINGS NC 27540 |
| DORIS JOHNSON | 215 W WOODALL ST BENSON NC 27504 |
| DORIS LANE | 405 STONEY CREEK CR DURHAM NC 27703 |
| DORIS MOUAT | 3130 N. DAFFODIL DR. BILLINGS MT 59102 |
| DORIS PYLES | 8339 ST. DANASUS DR NASHVILLE TN 37211 |
| DORIS THOMTON | 7151 YORK AVE S APT 521 EDINA MN 55435 |
| DORIS WALTERS | 401 EAST MILBROOK RD RALEIGH NC 27609 |
| DOROTHEE FEDDERSEN | 4581 COURTYARD TRAIL PLANO TX 75024 |
| DOROTHY BAKER | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| DOROTHY BAKER | 3172 IVY GLENN TER DECATUR GA 30032 |
| DOROTHY CADY | P O BOX 298 ALFRED ME 04002 |
| DOROTHY CARRINGTON-SMITH | 11421 CREEDMOOR RD RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| DOROTHY DAWSON | 21 PLUM CT HOMOSASSA FL 34446 |
| DOROTHY DIETHART | 6125 NO. LILAC DR APT. 10 BROOKLYN CENTER MN 55430 |
| DOROTHY FALTUM | 24 STERLING CIRCLE APT #112 WHEATON IL 60187 |
| DOROTHY GIAIMO | 16 HEIGHTS ROAD CONCORD NH 03001 |
| DOROTHY HAZELWOOD | 227 GRAYLYNN DRIVE DONELSON TN 37214 |
| DOROTHY HINES | 3636 CLINTON AVE S MPLS MN 55409 |
| DOROTHY HOFFMAN | 3036 TIMBERWOOD TR EAGAN MN 55121 |
| DOROTHY JENSEN | 2865 SOUTH INGRAM MILL RD B302 SPRINGSFIELD MO 65804 |
| DOROTHY JONES | 2334 GLENROCK DRIVE DECATUR GA 30032 |
| DOROTHY KING | 1323 WEST 31ST STREE T RIVIERA BEACH FL 33404 |
| DOROTHY KOVAL | 347 LAWYERS RD VIENNA VA 22180 |
| DOROTHY LENHARD | 4718 DONALD ST LANSING MI 48910 |
| DOROTHY MOORE | 4033 HWY 70 E SMITHFIELD NC 27577 |
| DOROTHY MOORE | 2728 CLAIRE TER DECATUR GA 30032 |
| DOROTHY PETERSON | 1415 W FOSTER AVE ROOM 346 CHICAGO IL 60640 |
| DOROTHY PROULX | 102 WINNEPOCKET RD WEBSTER NH 03303-7510 |
| DOROTHY RIEGEL | 330 OCEAN BREEZE LAKE WORTH FL 33460 |
| DOROTHY RIGGS | 2524 CANDLEBERRY DRI VE MESQUITE TX 75149 |
| DOROTHY RIST | 118 CEDAR CREST DR HENDERSONVILLE TN 37075 |
| DOROTHY ROBINSON | P.O. BOX 9394 RIVIERA BEACH FL 33419 |
| DOROTHY SADLER | 228 OAKRIDGE DR MARIETTA GA 30060 |
| DOROTHY SAVAGE | 1493 COLEMAN RD FRANKLIN TN 37064 |
| DOROTHY SCHMIDT | 915 NORTH C ST LAKE WORTH FL 33460 |
| DOROTHY SMITH | 603 S MCKAY AVE DUNN NC 28334 |
| DOROTHY SMITH | 1500 WESTMINISTER RICHARDSON TX 75081 |
| DOROTHY TAGGART | 98 GARDINER AVENUE ROCHESTER NY 14611 |
| DOROTHY TATE | PO BOX 9449 RIVIERA BEACH FL 33404 |
| DOROTHY TINGEN | 1103 WILLIAMSBORO ST OXFORD NC 27565 |
| DOROTHY WICKMAN | 7174 TORREY ROAD SWARTZ CREEK MI 48473 |
| DOROTHY WILFORD | 4252 WARREN RD FRANKLIN TN 37067 |
| DOROTHY YOUNG | 1527 LEWTER SHOP RD APEX NC 27523 |
| DORR RICHMOND | 800 CARLA BOONEVILLE MO 65233 |
| DORRINA WHITE | 2318 CURTIS ST DURHAM NC 27707 |
| DOUG MORTON | 2710 DELL PRADO BLVD #2-223 CAPE CORAL FL 33904 |
| DOUGLAS BOSWELL | 260 YACHT CLUB DRIVE NEWPORT NC 28570 |
| DOUGLAS BRANNON | 717 SHADYWOOD LN RALEIGH NC 27603 |
| DOUGLAS CLARK | 330 SPADINA RD APT 1904 TORONTO ON M5R 2V9 CANADA |
| DOUGLAS COPLESTON | 2305 FRANCIS VIEW DRIVE VICTORIA BC V9B 6J4 CANADA |
| DOUGLAS FORTH | 2205 CIMARRON RD MCKINNEY TX 75070 |
| DOUGLAS GORDON | 3904 SADDLEHEAD DR. PLANO TX 75075 |
| DOUGLAS HASKINS | 302 9TH ST BUTNER NC 27509 |
| DOUGLAS HUNT | 2600 CROASDAILE FARM PKWY. # A118 DURHAM NC 27705 |
| DOUGLAS HUNT | 903 SUNSTONE DR DURHAM NC 27712 |
| DOUGLAS KASTEN | 929 GRANDE HAVEN DR TITUSVILLE FL 32780 |
| DOUGLAS LANGE | 14 WEDGEWOOD CT CHAPEL HILL NC 27514 |
| DOUGLAS LEGER | 5755 CARRIAGE DRIVE SARASOTA FL 34243 |
| DOUGLAS MARTIN | 480 SILVER SPRING RD RIDGEFIELD CT 06877 |
| DOUGLAS MCCORQUODALE | 7517 GRIST MILL RD RALEIGH NC 27615 |
| DOUGLAS REID | 258 MULBERRY HILL RD FAIRFIELD CT 06824-1622 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS SATHRE | 5506 MCCOMMAS BLVD DALLAS TX 75206 |
| DOUGLAS SEYMOUR | 564 GREEN GATE TRAIL DAHLONEGA GA 30533 |
| DOUGLAS TAYLOR | 176 BOWERS STORE RD SILER CITY NC 27344 |
| DOUGLAS TRIMBLE | 12702 MOREHEAD CHAPEL HILL NC 27517 |
| DOUGLAS WADSWORTH | 625 SUBSTATION ROAD SALUDA NC 28773 |
| DOUGLAS WALLACE | 1720 DAKAR RD W FT WORTH TX 76116 |
| DOYLE ELLIS | 1109 N MINERAL SPRNG DURHAM NC 27703 |
| DREW GOODWIN | 3439 SOUTH FM 271 BONHAM TX 75418 |
| DRUCILLA GREEN | 409 WASHINGTON DR AVINGER TX 75630 |
| DUANE HIRSCH | 130 OAK CURVE BURNSVILLE MN 553065515 |
| DUANE LINGAFELTER | 1927 CONIFER LN SAN JOSE CA 95132 |
| DUANE NUNNALLY | 1545 ROPER RD CANTON GA 30115 |
| DUANE REZNECHEK | 8300 ISAAK AVE NW ANNANDALE MN 55302 |
| DUC HUYNH | 773 LAURIE AVE SANTA CLARA CA 95054 |
| DUC NGUYEN | 785 WOODHAMS RD SANTA CLARA CA 95051 |
| DUC VI MA | QUAN LUU 3773 EDGEFIELD DR. SANTA CLARA CA 95054 |
| DUN MARK | 925 SPRING STREET PHILADELPHIA PA 19107 |
| DUONG BUI | 3308 INGRAM RD SACHSE TX 75048 |
| DUPUY FATAL | 801 SW 70TH AVE PEMBROKE PINES FL 33023 |
| DURWARD DAVIS | 4516F EMERALD FOREST DURHAM NC 27707 |
| DURWOOD BLAND SR | 3033 BEECH GROVE DR DURHAM NC 27705 |
| DWAYNE VAILLIENCOURT | 304 RIVERBEND MANCHESTER MI 48158 |
| DWIGHT JOHNSON | 621 STONERIDGE DR WYLIE TX 75098 |
| DWIJADAS RAHA | 4112 CITY OF OAKS WYND RALEIGH NC 27612 |
| E COLBOURNE | 83 LANGFORD CRESCENT KANATA ON K2K 2N6 CANADA |
| E DALE SIMPSON | 139 SPRING RIDGE DRIVE MURPHY TX 75094 |
| E FITZGERALD | 3434 WOODMONT BLVD. NASHVILLE TN 37215 |
| E HADAWAY | 2813 APPLE VALLEY DRIVE GARLAND TX 75043 |
| E OLIVIA LANE | 906 12TH ST SE WASHINGTON DC 20003 |
| E ROY KING | 27284 HOLLY LN MECHANICSVILLE MD 20659 |
| E SABOL | 307 S HIGHLANDER WAY APT. 12 HOWELL MI 48843 |
| E WIGGINS | 7210 LYNNWOOD AVE. N SAINT PETERSBURG FL 33710 |
| E WIN GRAY | ROUTE 5 BOX 395 JACKSONVILLE TX 75766 |
| E. WAYNE EVERETT | 2413 MOCKINGBIRD LN GARLAND TX 75042 |
| EARL BENETEAU | 6716 VIRGILIA COURT RALEIGH NC 27616 |
| EARL BRITT | 1341 MYLYNN DR WENDELL NC 27591 |
| EARL BROWNING | 613 OAKRIDGE CIRCLE CORSICANA TX 75110 |
| EARL BRUNER | 3 AVENTURA PLACE HOT SPRINGS VILLAGE AR 71909 |
| EARL COLLINS | 60 KENSINGTON DRIVE ASHEVILLE NC 28805 |
| EARL CURRY | 10360 S. WALDEN PKWY APT 3-A CHICAGO IL 60643 |
| EARL HEWITT | 208 FOX BRIAR LN CARY NC 27518 |
| EARL HOLTER | 8851 GOODRICH RD APT 114 BLOOMINGTON MN 55437 |
| EARL J. BENETEAU | 6716 VIRGILIA CT. RALEIGH NC 27616 |
| EARL QUICK | 809 BENT CREEK RD BAHAMA NC 27503 |
| EARL TANTUM JR | 4 FERN DRIVE HOLLYWOOD FL 33021-2121 |
| EARL WASHBURN | 14980 CANAAN DRIVE FORT MYERS FL 33908 |
| EBBA PETERSON | 10785 VALLEY VIEW RD APT 211 EDEN PRAIRIE MN 55344 |
| ED AGASOY | 1152 HOLLY STREET SAN CARLOS CA 94070 |
| ED TREDWAY | 426 H ST SW QUINCY WA 98848 |

| Claim Name | Address Information |
|---|---|
| EDDIE EVANS | 249 BELLWOOD DR GARLAND TX 75040 |
| EDDY RAILEY | JEANNINE RAILEY PO BOX 63 16810 MCGRAW AVE MORGAN HILL CA 95038 |
| EDE MCCLURE | 425 HARRINGTON COURT LOS ALTOS CA 94022 |
| EDGAR CHANG | 1210 EVA AVE LOS ALTOS CA 94024 |
| EDGAR RICH II | 916 GLENMACIE DRIVE FUQUAY-VARINA NC 27516 |
| EDGAR ROBINSON | 4821 OAK WAY RALEIGH NC 27613 |
| EDGAR SIMMONS | 218 S BAY DRIVE BULLARD TX 757578939 |
| EDITH ATKINS | 515 NORTHWALNUT STREET APT 418 MURFREESBORO TN 37130 |
| EDITH CUZZONE | 2638 GATELY DR.   EAST #114 WEST PALM BEA FL 33415 |
| EDITH JAMES | 2512 VIRGINIA AVE HURRICANE WV 25526 |
| EDITH MARREN | 201 LAKE BRANDT DR CARY NC 27519 |
| EDITH STERK | 4207 WEST WATROUS AVE TAMPA FL 33629 |
| EDMUND FITZGERALD | 3434 WOODMONT BLVD NASHVILLE TN 37215 |
| EDNA BARON | 197 TYLER RD CONTOOCOOK NH 03229 |
| EDNA BROOKS | 719 WILLIAMSBORO ST OXFORD NC 27565 |
| EDNA CHEATHAM | 210 PECAN DR BREWTON AL 36426 |
| EDNA GOODSON | 1913 HADLEY RD RALEIGH NC 27610 |
| EDNA HOOTEN | 1503 WENDELL AVENUE NASHVILLE TN 37206 |
| EDNA PODY ROBERTS | 88 CHESTATEE VIEWCOURT DAWSONVILLE GA 30534 |
| EDNA UTLEY | P O BOX 44 HOLLY SPRINGS NC 27540 |
| EDRIC YOUNG | 510 48TH AVE N ST PETERSBURG FL 33703 |
| EDUARDO PIQUERAS | 120 HIGHLNDS LAKE DR CARY NC 27511 |
| EDWARD ARNETT | CLAIRE ARNETT 10240 HENDLEY RD APT 316 MANASSAS VA 20110 |
| EDWARD BADGER | 580 SILVERCREEK RD WADSWORTH OH 44281 |
| EDWARD BARBACH | 36 ABBOT ROAD SMITHTOWN NY 11787 |
| EDWARD BERTRAM | 5525 COTTONWOOD DR CONESUS NY 14435 |
| EDWARD BERTRAM | 14 NEEDHAM ST PERRY NY 14530 |
| EDWARD BLOODWORTH | 164 TIMBERLAKE DR HENDERSONVILLE TN 37075 |
| EDWARD BOLES | 1823 LOMBARDY AVENUE NASHVILLE TN 37215 |
| EDWARD BUDZINSKI | 1405 S E 20TH COURT CAPE CORAL FL 33990 |
| EDWARD CARROLL | 140 COTTAGE LN MONETA VA 24121 |
| EDWARD CHAMPION | 2524 HOLLINS DR NW KENNESAW GA 30152 |
| EDWARD CHERRY | 810 GARNER DR NEWPORT NC 28570 |
| EDWARD COX | 2111 RHONDA RD HILLSBOROUGH NC 27278 |
| EDWARD CRUMP | 12511 MAXIM HOUSTON TX 77065 |
| EDWARD CRUMPLER | PO BOX 252 PINE LEVEL NC 27568 |
| EDWARD DOIG | 3808 ALLENHURST DR NORCROSS GA 30092 |
| EDWARD EVANS | 3001 58TH AVE S UNIT 801 ST PETERSBURG FL 33712 |
| EDWARD FISHENCORD | 17641 NORTH 52ND PL SCOTTSDALE AZ 85254 |
| EDWARD FLEMING | 110 WOODSTREAM PT FAYETTEVILLE GA 30215 |
| EDWARD FLOREK | 37811 SE 47TH ST SNOQUALMIE WA 98065 |
| EDWARD G. GUEVARRA | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| EDWARD GIBSON | DEBORAH KRIER 881 WOODCREST DR DOVER DE 19904 |
| EDWARD GORDON | 24 FRANKE CARY IL 60013 |
| EDWARD GRIJALVA | 427 GROVEWOOD LOOP BRENTWOOD CA 94513 |
| EDWARD GROMMET | 80 LONGWOOD DR. YOUNGSVILLE NC 27596 |
| EDWARD HENDERSON JR | 2 WATERVIEW RD. APT. N12 WESTCHESTER PA 19380 |
| EDWARD HOAGLAND | PO BOX 127 HILLIARD FL 32046 |
| EDWARD HOWARD JR | 15 BEECHWOOD PLACE HILLSIDE NJ 07205 |

| Claim Name | Address Information |
| --- | --- |
| EDWARD HUBAL | 10316 PROFETA COURT LAS VEGAS NV 89135 |
| EDWARD JOHNSON | 6338 S ST LAWRENCE CHICAGO IL 60637 |
| EDWARD JUCHNIEWICZ | 6698  10TH AVENUE N. APT #405 FORT WORTH FL 33467 |
| EDWARD JUSTUS | 117 RAVENNA WAY CARY NC 27513 |
| EDWARD KLEPPINGER | 397 FLINT TRAIL JONESBORO GA 30236 |
| EDWARD LAXO | PO BOX 34 TELEPHONE TX 75488 |
| EDWARD LE COUTEUR | PO BOX 312 MANCHAUG MA 01526 |
| EDWARD LIZAK | 18311 MOSSY GLEN COURT FORT MYERS FL 33908 |
| EDWARD LUCENTE | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: LUCENTE, EDWARD HACKENSACK NJ 07601 |
| EDWARD MACK | 9846 E. CEDAR WAXWING SUN LAKES AZ 85248 |
| EDWARD MCGRATH | 22 REVERE DR SAYVILLE NY 11762-1350 |
| EDWARD MEISTER | 2479 STURLA DRIVE SAN JOSE CA 95148 |
| EDWARD NIELSEN | 437 WEBB'S COVE OSPREY FL 34229 |
| EDWARD NUBER JR | 2116 COURTLAND BLVD DELTONA FL 32738 |
| EDWARD PILLMAN | 5203 STONE ARBOR CT. DALLAS TX 75287 |
| EDWARD PRICE JR | 208 BANNER AVE. LEANDER TX 78641 |
| EDWARD REYNOLDS | 601 SHREVE ST CONDO 36A-BANYON PT PUNTA GORDA FL 33950 |
| EDWARD RICHARDSON | P. O. BOX 205 FUQUAY-VARINA NC 27526 |
| EDWARD SCHWARTZ JR | 100 WINELEAF LN CARY NC 27518 |
| EDWARD SELF | 120 STARLITE DR PLANO TX 75094 |
| EDWARD STANFIELD | 2001 CHERBOURG PLANO TX 75075 |
| EDWARD STAROWICZ | 1606 OAK CREEK DR LEWISVILLE TX 75077 |
| EDWARD STROHMEYER | 880 ALINA LANE NIPOMO CA 93444 |
| EDWARD STURM | 115 HUMMINGBIRD LANE ATKINSON NC 28421 |
| EDWARD THOMAS | 133 FERN FOREST DR RALEIGH NC 27603 |
| EDWARD WALTON | 700 MARINER CIRCLE WEBSTER NY 14580 |
| EDWIN BURKE | 124 THOMAS JEFFERSON TERRACE ELKTON MD 21921 |
| EDWIN EUBANKS JR | 1014 MILLER ROAD HILLSBOROUGH NC 27278 |
| EDWIN GROETSEMA | 112 LINCOLN PL WALDWICK NJ 07463 |
| EDWIN HILMES | GOLDA HILMES 2504 ORION DR COLORADO SPRI CO 80906 |
| EDWIN PIERCE | 150 LAKE VIEW DR. LEHIGHTON PA 18235 |
| EDWIN SINCLAIR | ANNA SINCLAIR 9408 N MERRILL MORTON GROVE IL 60053 |
| EDWIN SULLIVAN | 8601 RAVENSWOOD RD. GRANBURY TX 76049-8913 |
| EDWINA WILLIAMS | 1225 WEST 23RD STREE T RIVIERA BEACH FL 33404 |
| EFRAIN MARRERO | CARMEN NARVAEZ CALLE 4 Q-12 EXT LA MILAGROSA BAYAMON PR 00959 |
| EILEEN BARBER | 7270 MAXWELL RD SODUS NY 14551 |
| EILEEN HALL | 928 UNION ST BOONE IA 50036 |
| EILEEN SOUSA | 1516 LAKESIDE DRIVE APT 414 LAKE WORTH FL 33460 |
| EL DORETHIA TILLEY | 600 25TH ST BUTNER NC 27509 |
| ELAINE BRUNO | 1913 DEEP WOODS TRL NASHVILLE TN 37214 |
| ELAINE DENNING | P O BOX 690 APEX NC 27502 |
| ELAINE GUARNIERI | 12000 NORWOOD RD RALEIGH NC 27613 |
| ELAINE HATTEN | 30 BALMORAL RICHARDSON TX 75082 |
| ELAINE KING | 163 MARIGOLD LN. HENDERSON NC 275372502 |
| ELAINE RAY | 187 STAR BLVD MADISON TN 37115 |
| ELAINE SMITH | 7220 YORK AVE SOUTH APT 125 EDINA MN 55435 |
| ELAINE SWEARINGEN | 2540 HATFIELD CT ELGIN IL 60123 |
| ELBA DICIERDO | 134 BARBER STREET BRENTWOOD NY 11717 |
| ELBERT BEALE | 205 DECATUR STREET NASHVILLE GA 31639 |

| Claim Name | Address Information |
|---|---|
| ELBERT HALL | 24312 BRIONES DRIVE LAGUNA MIGUEL CA 92677 |
| ELDA BARRY | APT 2E-1010 GRACE ST. GREENWOOD SC 29649 |
| ELEANOR ALLEN | 4376 RUSTIC WOOD DR STN MOUNTAIN GA 30083 |
| ELEANOR ARENDT | 1102 NORTH OAK AVE PROSPECT HEIGHTS IL 60070 |
| ELEANOR ELDRIDGE | 687 CANDLESTICK ROAD NASHVILLE TN 37211 |
| ELEANOR HARDING | 3417 TISDALL DRIVE WHITES CREEK TN 37189 |
| ELEANOR HEDRICK | 521 WILD DUCK CT WAKE FOREST NC 27587 |
| ELEANOR MOORE | 1043 IVY LN CARY NC 27511 |
| ELEANOR PARMAN | 1019 EDISON LANE ALLEN TX 75002 |
| ELEANOR RICKS | 3113 CHARLES B ROOT WYND APT 231 RALEIGH NC 27612 |
| ELEANOR SILLAS | 3032 REELPOOT DRIVE NASHVILLE TN 37214 |
| ELEANOR WATERMAN | ROUTE 4 MONTEVIDEO MN 56265 |
| ELEFTHERIOS APSOKARDOS | 103 WARWICK RD WEST NEWTON MA 02465 |
| ELENA ESTORINO | 6012 PARKER AVE WEST PALM BEA FL 33405 |
| ELHAMY ABDOU | 3920 ESQUIRE DR PLANO TX 750235912 |
| ELIDE CHATLEY | 37 HILLVIEW PLACE HAMBURG NY 14075 |
| ELINA CASAS | 4899 SPRINGFIELD DR WEST PALM BEA FL 33406 |
| ELIZABETH BOYD | 1706 WOODOAK DR RICHARDSON TX 75082 |
| ELIZABETH BUSSEY | 620 GERMAN LN FRANKLIN TN 37067 |
| ELIZABETH ENGELBRECHT | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| ELIZABETH FARNSWORTH | 1401 SCARBOROUGH LN PLANO TX 75075 |
| ELIZABETH GILCHRIST | 1717 CHENAULT DR DURHAM NC 27707 |
| ELIZABETH GOUTERMOUT | 908 LEATHER LEAF LN LONGS SC 29568 |
| ELIZABETH HAMLETT | 11579 AIRWAY BLVD ROANOKE TX 76262 |
| ELIZABETH HUNNICUTT | 1020 MARSHALL ST HENDERSONVILLE TN 37075 |
| ELIZABETH MAXWELL | 1893 FARM MKT 1385 AUBREY TX 76227 |
| ELIZABETH MERRY | PO BOX 251 232 TOWER HILL ROAD SANBORNTON NH 03269 |
| ELIZABETH PANZ | 5 SOUTHPOINT DRIVE LANCASTER NY 14086 |
| ELIZABETH PLANTE | PO BOX 13074 SCOTTSDALE AZ 85267 |
| ELIZABETH PURYEAR | 8519 GRASSY CREEK RD OXFORD NC 27565 |
| ELIZABETH RIEDEL | 1 MEADOWBROOK RD. WESTON MA 02493 |
| ELIZABETH RITTER | 35456 PURCELL PL FREMONT CA 94536 |
| ELIZABETH SUCHOR | 7410 CUSTER COURT FOX LAKE IL 60020 |
| ELIZABETH WOOD | 8301 DEBLINSUE LN JACKSON MI 49201 |
| ELIZARDO MONTES | 105 NORTH STATE STREET DOVER DE 19901 |
| ELLA ABERNATHY | 3823 METCALF DR. MORGANTON NC 28655 |
| ELLA HOWSE | 2115 EASTWOOD AVENUE NASHVILLE TN 37212 |
| ELLA TAYBRON | 78 E 155TH STREET HARVEY IL 60426 |
| ELLA WORTHAM | 505 AZALEA DRIVE HENDERSON NC 27536 |
| ELLEN BIRKETT | 106 SUNFLOWER GARLAND TX 75041 |
| ELLEN CARR | 207 SPARTAN DR NASHVILLE TN 37211 |
| ELLEN COLLINS | 2045 SHERBROOKE LANE NASHVILLE TN 37211 |
| ELLEN GACONNIER | 47 SIDLAW HILLS DR BELLA VISTA AR 72715 |
| ELLEN JEAN COLLINS | 2045 SHERBROOKE LANE NASHVILLE TN 37211 |
| ELLEN VAN DYKE | 140 LAKESHORE DR. BROOKLYN MI 49201 |
| ELLIOTT BELK | 10223 REGAL OAKS DRIVE DALLAS TX 75230 |
| ELLIS KING | 8171 NC 42 EAST SELMA NC 27576 |
| ELLIS MERWORTH | 2155 TOOLE DR LUCAS TX 75002 |
| ELLIS SINYOR | 3571 N 55 AVENUE HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| ELLWOOD PARISSENTI | P.O. BOX 60543 BOULDER CITY NV 89006 |
| ELMER BECKMAN | 9225 TOPANGA CAN BLVD APT # 33 CHATFWORTH CA 91311 |
| ELMER SCOTT | 614 GLASCOCK RALEIGH NC 27604 |
| ELMER VAN ORDEN | 370 EAST MANITOU RD HILTON NY 14468 |
| ELOISE BARNETT | 2094 WILL SUITT RD #A CREEDMOOR NC 27522 |
| ELOISE RATCLIFF | 837 FRIAR TUCK ROAD RALEIGH NC 27610 |
| ELOISE RICHARDSON | P O BOX 1602 SMITHFIELD NC 27577 |
| ELOUISE LUBY | 1126 W 26TH CT RIVIERA BEACH FL 33404 |
| ELSADAH CLARKE | 7435 ALLENS PARK COLORADO SPRINGS CO 80922 |
| ELSIE KLASSEN | 1415 PRAIRIE AVE SW APT 221 FARIBAULT MN 55021 |
| ELVIN MANGUM JR | 4715 MORIAH RD ROUGEMONT NC 27572 |
| ELVIS JACKSON | 5316 EARLE RD RALEIGH NC 27606 |
| EMERSON FOGLE | 6452 NORTH CRYSTAL VALLEY LN SPRINGFIELD MO 65803 |
| EMERSON THWING | 156 S.W. NAMITZ COURT DUNDEE OR 97115 |
| EMIL OESTERLING | 1113 CURRY LANE KEY WEST FL 33040 |
| EMIL YESHAYA | 23629 SPIRES ST WEST HILLS CA 91304 |
| EMILE TATIGIAN | 635 S PROSPECT #102 REDONDO BEACH CA 90277 |
| EMILY COTTENGIM | 107 PINEWAY STREET GARNER NC 27529 |
| EMILY CULLEN | 100 TELMEW CT CARY NC 27518 |
| EMILY DAVIS | 7710 TEDDER RD LUCAMA NC 27851 |
| EMILY FUGATE | 3616 SCHNIEDMAN RD PADUCAH KY 42001 |
| EMILY GENETTE | 5859 FRANKFORD RD #611 DALLAS TX 75252 |
| EMMA BARLOW | 4218 SOUTH COTTAGE GROVE AVE CHICAGO IL 60653 |
| EMMA MARLOWE | 6407 AMHURST DR DURHAM NC 27713 |
| EMMA MORRISON | 28 MANCHESTER STREET ROCHESTER NY 14621 |
| EMMA PINALEZ | 5926 SMOKE GLASS TRAIL DALLAS TX 75252 |
| EMMA RAYNOR | 2128 HOLLY GROVE RD BENSON NC 27504 |
| EMMER WILLIS | 1845 SOUTH KEDZIE CHICAGO IL 60623 |
| EMMETT DUNCAN | 1518 BROOKCLIFF CR MARIETTA GA 300624861 |
| EMORY GAYDOS | 21801 BURBANK BLVD UNIT 66 WOODLAND HILLS CA 91367 |
| ENRIQUE PENA | 4301 16 AVE N ST PETERSBURG FL 33713 |
| ENRIQUE ROMO | ESPERANZA ROMO 14428 WEST MOCCASIN TR. SURPRISE AZ 85374 |
| ENRIQUETA RIVERO | 9200 S MILITARY TRL LOT 235 BOYNTON BEACH FL 334367045 |
| EPIFANIA SURIANO | 5341 FAIR ELMS WESTERN SPRINGS IL 60558 |
| ERASMO OCHOA | 116 ANGELITA DR. LA FERIA TX 78559 |
| ERCELL SHIPMAN | N7286 WATERCRESS LAN E BEAVER DAM WI 53916 |
| ERDINE CREECH | 2731 LITTLE DIVINE R D SELMA NC 27576 |
| ERHARD ENDERS | 5632 JOSEPH RD ONEKAMA MI 49676 |
| ERHARDT NOELL | 14645 CORKWOOD DRIVE TAMPA FL 33626 |
| ERIC BECKMAN | 12401 SLATESTONE CT RALEIGH NC 27614 |
| ERIC HANSEN | 11822 OREGON TRAIL SANTA FE TX 77510 |
| ERIC KNUDSON | 1812 FEATHER AVENUE PLACENTIA CA 928702611 |
| ERIC ROGNLIE | GLORIA ROGNLIE 151 NORTH BAY DR BULLARD TX 75757 |
| ERIC ROSS | 508 THARPS LANE RALEIGH NC 27614 |
| ERIC SCHEITHAUER | 1157 THACKERAY DR PALATINE IL 60067 |
| ERICA DE WIT | P O BOX 113324 CARROLLTON TX 750113324 |
| ERIK HANSSON | DEHLINS VAGEN 16A ALNO 865 92 SWEDEN |
| ERIK TOLF | 32 OLD FARM ROAD BEDFORD NH 03110 |
| ERLINDA REYES | 17399 SERENE DRIVE MORGAN HILL CA 95037 |

| Claim Name | Address Information |
|---|---|
| ERNEST CASTERLOW | 11 MASON PLACE DURHAM NC 27703 |
| ERNEST COUTURE | 279 DANIELS ST APT C402 FITCHBURG MA 01420 |
| ERNEST DEMEL | RCS BOX 426 NEW YORK NY 10101-0426 |
| ERNEST HERZIG | 226 SHAWNEE DR. KENT OH 44240 |
| ERNEST KLAASSEN | 3363 CASCADE BLVD # 206 TYLER TX 75709 |
| ERNEST LEVI | 311 WROTHAM LANE ALLEN TX 75013 |
| ERNEST LEVI | 2183 BUCKINGHAM RD APT 323 RICHARDSON TX 75081 |
| ERNEST MATTHEWS | 225 BUNKER RANCH RD. WEST PALM BEACH FL 33405 |
| ERNEST SWEENEY | 15313 OMAHA ST HUDSON FL 34667 |
| ERNESTINE STRONG | 401 E BOWEN AVE 1306 B CHICAGO IL 60653 |
| ERNESTO PAGES | 11264 SW 247 TERRACE MIAMI FL 33032 |
| ERNESTO RUIZ DE PORRAS | CONDOMINIO THE TERRACE APARTMENT 9F CALLE LAUREL 2306 SAN JUAN PR 00913 |
| ERNST ILMBERGER | 5200 SMALLWOOD COURT RALEIGH NC 27613 |
| ERVIN MILLWOOD | 727 HILLANDALE LN GARNER NC 27529 |
| ERVIN RIDDLE | 108 CHARLES CT CHOCOWINITY NC 27817 |
| ERVINE BYRNES | P O BOX 92474 LAKELAND FL 338042474 |
| ERWIN BENEKE | 1233 RIDGEWOOD DRIVE NORTHBOOK IL 60062 |
| ERWIN BROWN | 8008 CHERINGTON DR INDIANAPOLIS IN 462275915 |
| ESEL GREER JR | 7420 MASTER SHANE DR FAIRVIEW TN 37062 |
| ESMAIL DADGAR | 8305 GREENHEAD COURT RALEIGH NC 27615 |
| ESPERANZA FERNANDEZ | 9557 BYRON AVENUE SURFSIDE FL 33154 |
| ESTATE OF JOHN DEREK MANSELL DAVIES | C/O GERALD K. GIMMEL, PERSONAL REP. 4 PROFESSIONAL DR., SUITE 145 GAITHERSBURG MD 20879 |
| ESTELA PURVIS | 18340 NW 78TH AVE HIALEAH FL 33015 |
| ESTELLE L. LOGGINS | 6717 LATTA STREET DALLAS TX 75227 |
| ESTELLE LOGGINS | 250 OLD MILL LANE DALLAS TX 75217 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| ESTELLE MAXWELL | 3315 SE TATER PEELER LEBANON TN 37087 |
| ESTELLE WHITE | 2416 ELKHORN DR DECATUR GA 30034 |
| ESTER BETTERSON | 1918 BANDERA DR DECATUR GA 30032 |
| ESTHER BLINSINGER | PO BOX 578 CHATSWORTH NJ 08019 |
| ESTHER LOGINSKY | 6142 NORTH CALIFORNIA AVE APT 219 CHICAGO IL 60659 |
| ESTHER SANCHEZ | 270 L COVENTRY WEST PALM BEA FL 33417 |
| ESTHER WILLIAMS | 8214 S KENWOOD CHICAGO IL 60619 |
| ESTRELLA FRIAS | 1023 GLITHERO CT SAN JOSE CA 95112 |
| ESTRELLA RODRIQUEZ | 2849 FLOWEVA ST WEST PALM BEA FL 33406 |
| ESTRELLITA LUNA | 15944CAMINO CODORNIZ SAN DIEGO CA 92127 |
| ETHEL CHAGNON | 14 WATSON ST PITTSFIELD NH 03263 |
| ETHEL MITCHELL | PO BOX 282182 NASHVILLE TN 37228-8512 |
| ETTA HAWLEY | 2560 LITTLE MT CREEK RD OXFORD NC 27565 |
| EUGENE ANDERSON | 15 MEADOW DRIVE MIDDLETOWN DE 19709 |
| EUGENE CARVER | 510 CUTLER ST RALEIGH NC 27603 |
| EUGENE COPPERSMITH | 5241 NORTH HOYNE AVE CHICAGO IL 60625 |
| EUGENE DANFORTH | 829 BURLINGTON ST. FILLMORE CA 93015 |
| EUGENE GALLAGHER JR | 1402 S CARRIER #102 GRAND PRAIRIE TX 75051 |
| EUGENE KEMPINSKI | 160 S. BUFFALOE GROV RD APT 2C BUFFALOE GROVE IL 60089 |
| EUGENE LOTOCHINSKI | 879 CURTISWOOD LANE NASHVILLE TN 37204 |
| EUGENE MAKALA | 397 VICTOR ST SADDLE BROOK NJ 07663 |
| EUGENE MARTINSON | 8317 REDROCK ROAD EDEN PRAIRIE MN 55347 |

| Claim Name | Address Information |
|---|---|
| EUGENE MIHM | 155 OSPREY HILLS DR BUNN NC 27508 |
| EUGENE MILLER | 10420 WHITESTONE RD RALEIGH NC 27615 |
| EUGENE MOWINSKI | 1420 ELM ST SPRING GROVE IL 60081 |
| EUGENE RICHARDS | 73090 SHADOW MTN DR PALM DESERT CA 92260-4676 |
| EUGENE RUSSELL | 910 HOLLAND RD POWDER SPRINGS GA 30127 |
| EUGENE SCHWANKE | 711 AMSTERDAM AVE AP T 3 NEW YORK NY 10025 |
| EUGENE SCRUGGS | 7310 S. PAULINA CHICAGO IL 60636 |
| EUGENE YAP | 8608 LAKEWOOD DRIVE RALEIGH NC 27613 |
| EUGENIE UNIEWSKE | 3 DEBBIE DRIVE MT PROSPECT IL 60056 |
| EULA BAILEY | 1774 LIZZIE ST P O BOX 114 SELMA NC 27576 |
| EUNICE COOK | 1512 WEST B ST BUTNER NC 27509 |
| EUNICE RICHARDS | 214 REDWOOD CIRCLE KINGSTON SPRINGS TN 37082 |
| EUNICE SCHOLTEN | 2818 MOSS HOLLOW DR SAN JOSE CA 95121 |
| EUNICE WOODS-FILLIS | 1259 SOUTH MONACO PKWY DENVER CO 80224 |
| EVA AGUIRRE | 362 FOREST TERRACE WEST PALM BEACH FL 33415 |
| EVA PETTIFORD | 711 MELANIE ST DURHAM NC 27704 |
| EVA PLEASANTS | 3732 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| EVA SPEARS | 326 TERESA DRIVE ROLESVILLE NC 27571 |
| EVARISTO CURBELO | 129 KELLER DRIVE PALM SPRINGS FL 33461 |
| EVELENE WINSTON | 770 HIGHWAY 57 SOUTH LITTLE RIVER SC 29566 |
| EVELYN BROWN | 34-35 76TH ST APT 5-I JACKSON HEIGHTS NY 11372 |
| EVELYN DOXEY | 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| EVELYN FOREMAN | 41 SECRETARIAT LANE FAIRVIEW TX 75069 |
| EVELYN HAHN | P O BOX 94 WAVERLY FL 33877 |
| EVELYN HOGAN | 917 SOUTH STREET NASHVILLE TN 37203 |
| EVELYN LASSITER | 301 SHADY LN DR SMITHFIELD NC 27577 |
| EVELYN MOORE | 2722 RANCHWOOD BENTON AR 72015 |
| EVELYN SPEARS | 613 WADE CIRCLE GOODLETTSVILLE TN 37072 |
| EVELYN YOUNG | 1050 SHEPHERDS LN NE ATLANTA GA 30324 |
| EVERETTE BRANHAM | WHITNEY BRANHAM 132 CAROLINA FOREST COURT CHAPEL HILL NC 27516 |
| EVERETTE COPELAND | 7400 HUNTERS BRANCH ATLANTA GA 30328 |
| EVVA VOLKER | 60 MEADOWBROOK CR PITTSBURG CA 94565 |
| EXIE CLARK | 115 PROCIAN STREET OXFORD NC 27565 |
| F KATHY STEPHENS | 2890 SPRIGGS RD LAWRENCEVILLE GA 30243 |
| F MICHAEL KELLY | 204 GLEN ABBEY DR CARY NC 27513 |
| F PAUL CUMMINGS | 2500 LA VIDA PLACE PLANO TX 75023 |
| FANNIE PERRY | 295 SHIVER BLVD COVINGTON GA 30016 |
| FANNIE WADE | 791 JIM MORTON RD HURDLE MILLS NC 27541 |
| FANNY HIDALGO | 11047 SW 147TH PLACE MIAMI FL 33196 |
| FARHAD MOSHTAGH | 10436 N BLANEY AVE CUPERTINO CA 95014 |
| FAROUK RAHIMTOOLA | 4331 BEECHNUT LANE DURHAM NC 27704 |
| FARSHIDEH JAHANI | 194 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| FARUK HADZIOMEROVIC | 50 THORNBURY CREST NEPEAN ON K2G 6C4 CANADA |
| FAY KAPLAN | MARK KAPLAN 222 PLUM HOLLOW BLVD HOT SPRING AR 71913 |
| FAYE BAYLES | 320 SHOTWELL ROAD APT 209 CLAYTON NC 27520 |
| FAYE BENSON | 4900 JONQUIL DRIVE NASHVILLE TN 37211 |
| FAYE BROWN | 238 WES SANDLING RD FRANKLINTON NC 27525 |
| FAYMA ROBERTS | 1424 KIRKWOOD DR DURHAM NC 27705 |
| FELICIA JONES MANN | 525 N. ACADEMY STREET CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| FELIX MORICONI | 945 SELBY LN SAN JOSE CA 95127 |
| FELTON BROWN | 120 RANDALL CIRCLE MEBANE NC 27302 |
| FENG LIU | 26471 WESTON DR LOS ALTOS HILLS CA 94022 |
| FEREIDOUN HOMAYOUN | 2805 COVEY PLACE PLANO TX 75093 |
| FERNANDO REYES | 3015 OLD BRYAN RD BLDG 14 UNIT 6 MYRTLE BEACH SC 29577 |
| FLEENER RICHARDS | 1184 LOYOLA DR SANTA CLARA CA 95051 |
| FLETCHER PATE | 1605 ACER CT RALEIGH NC 27615 |
| FLORENCE GRAHAM | 750 MAIN STREET APT # 322 HOPKINS MN 55343 |
| FLORENCE MAGDALENO | PO BOX 480473 NILES IL 60714 |
| FLORENCE MCLAUGHLIN | 737 KENT RD. DONELSON TN 37214 |
| FLORENCE SOMMER | PO BOX 146 TACNA AZ 85352 |
| FLORENCE VENEZIA | 1463 HGWY 24 LOT A3 NEWPORT NC 28570 |
| FLOYD JOHNSON | 1646 CHAPPAREL WAY WELLINGTON FL 33414 |
| FLOYD ROSE JR | 3107 NANTUCKETT AVE DURHAM NC 27703 |
| FLOYD STEPP | 1126 COUNTRY CLUB LN ZEBULON NC 27597 |
| FORREST MCELFRESH | 703 CLARA DRIVE PALO ALTO CA 94303 |
| FORREST TURNER | 413 WEST LIMESTONE RD TRLR-E HAZEL GREEN AL 35750 |
| FOSTER DICKSON | 4018 MEMBERS CLUB BLVD SOUTHPORT NC 28461 |
| FOUAD AZIZ | 110 CITADEL CREST CIRCLE NW CALGARY AB T3G 4G3 CANADA |
| FOUAD AZIZ | 110 CITADEL CREST CRL CALGARY AB T3G 4G3 CANADA |
| FRAN EMMONS | 11530 COZUMEL CYPRESS CA 90630 |
| FRAN KING | 428 E HANOVER RD GRAHAM NC 27253 |
| FRANCES BOWLING | PO BOX 51 BAHAMA NC 27503 |
| FRANCES CRUMP | 3332 PLANET DR RALEIGH NC 27604 |
| FRANCES EUBANK | 20252 HOLLY HILLS DR LARUE TX 75770 |
| FRANCES FRISKICS | 193 S HARRISON PALATINE IL 60067 |
| FRANCES GRITTON | 6518 ENGLISH OAKS RALEIGH NC 27615 |
| FRANCES LYNN | 3404 RIGSBEE ROAD CHAPEL HILL NC 27514 |
| FRANCES SEXTON | PO BOX 830306 RICHARDSON TX 75083 |
| FRANCES SLOAN | 561 TURTLE CREEK FARM RD APEX NC 27523 |
| FRANCES THOMAS | 1008 GOODBAR DR NASHVILLE TN 37217 |
| FRANCES WATSON | 215 COLEMAN ST OXFORD NC 27565 |
| FRANCESCA ALOI | 10102 STATESMAN COURT FREDERICK MD 21701 |
| FRANCIS BOYLAN | 1145 ELROD FERRY RD HARTWELL GA 30643 |
| FRANCIS BROCKWAY | DEAN BROCKWAY 1106 BRUSHY CREEK RD TAYLORS SC 29687 |
| FRANCIS CLARK | 6442 E JUNE ST MESA AZ 85205 |
| FRANCIS GRAY | 1040 38TH AVE-18 SANTA CRUZ CA 95062 |
| FRANCIS LINDBERGH | 12142 WINDING WOODS WAY BRADENTON FL 34202 |
| FRANCIS MOORE | 6406 ARNOLD RD RALEIGH NC 27607 |
| FRANCIS MORGAN | 46 HAMPSHIRE LANE MENDON NY 14506 |
| FRANCIS SARGENT | 127 TRAFALGAR LANE CARY NC 27513 |
| FRANCIS TIERNEY | 3676 W SERAMONTE DR HIGHLANDS RANCH CO 80129 |
| FRANCISCA CUETO | 4973 PIMLICO CT WEST PALM BEA FL 33415 |
| FRANCO SAVADKOUHI | 5200 KELLER SPRING RD APT 1317 DALLAS TX 75248 |
| FRANCTZ BAZELAIS | 3227 BEECHBERRY CIRCLE DAVIE FL 33328 |
| FRANK BAYNO | 3509 LA COSTA WAY RALEIGH NC 27610 |
| FRANK BOZICEVICH | 948 KEY WEST DR PITTSBURGH PA 15239 |
| FRANK BURT | 1180 LAKE ROYALE LOUISBERG NC 27549 |
| FRANK COLASURDO | 126 FREY STREET NEWARK NY 14513 |

| Claim Name | Address Information |
|---|---|
| FRANK COTTON | 416 COMMUNITY DR FUQUAY VARINA NC 27526 |
| FRANK DESANTIS | 26 MEADOWLARK DR WINDSOR CT 06095 |
| FRANK EIERSTOCK | 110 BROOKVIEW LN LIVERPOOL NY 13088 |
| FRANK ENGLERT | 1014 BROOKVIEW DR ALLEN TX 75002 |
| FRANK EXNER | 1227 SEATON RD T63 DURHAM NC 27713 |
| FRANK FEDERICO JR | 5 SHAKER MILL RD RANDOLPH NJ 07869 |
| FRANK FRONCEK | 4508 HEDRICK ST. N. MYRTLE BEACH SC 29582 |
| FRANK GRZESIK | 99 LAKE EVA MARIE DR RALEIGH NC 27603 |
| FRANK GUIGNON | 421 S ABBEY HILL LN PALATINE IL 60067 |
| FRANK HADLEY JR | 7527 EAGLE LEDGE SAN ANTONIO TX 78249 |
| FRANK HERRING | LINDA HERRING 1000 ARONIMINK DR CALERA AL 35040 |
| FRANK HOWE JR | RUTH HOWE 1104 DENBY POINTE WAKE FOREST NC 27587 |
| FRANK JOHNSTON | 723 WESTMINSTER PLACE DAYTON OH 45419 |
| FRANK KULIGOWSKI | 5634 VALENCIA PARK BLVD HILLIARD OH 43026 |
| FRANK LUND | 1133 RIVER RIDGE RD BOONE NC 28607 |
| FRANK MAZZA | 9304 GREENFIELD DR RALEIGH NC 27615 |
| FRANK MCNALLY | 35461 TROON CT ROUND HILL VA 20141 |
| FRANK MELANSON | 337 RIVERVIEW DR STRATHROY ON N7G 2G4 CANADA |
| FRANK MONTAGUE | 55 KENNEDY DRIVE MERIDEN CT 06450 |
| FRANK PLEINKA | 51 LAKESHORE DR NEWPORT NEWS VA 23608 |
| FRANK RODGERS | 7966 SPRINGWATER TL DANSVILLE NY 14437 |
| FRANK SCHOLZ | 855 N DOBSON RD APT 2044R CHANDLER AZ 85224-6970 |
| FRANK SEALE | 1409 SAN MATEO ALLEN TX 75013 |
| FRANK SPLITT | 710 S WILLIAM MT PROSPECT IL 60056 |
| FRANK WENTZEL | MARIE WENTZEL 27 S BROWNING AVE SOMERDALE NJ 08083 |
| FRANKIE NEWSOM | 10520 W. CARLSBAD LOOP CARLSBAD TX 76934 |
| FRANKIE NEWSOM | 6403 CR 7405 LUBBOCK TX 79424 |
| FRANKLIN ALTMAN | #3 CHECHESSEE BLUFF CIR. OKATIE SC 29909 |
| FRANKLIN FREDRIKSEN | 25 PLUMROSE CT SCHAUMBURG IL 60194 |
| FRANKLIN GORDON | 615 NORTH 400 WEST SAINT GEORGE UT 84770 |
| FRANKLIN HEATH | 9895 E FORK CIRC ANNA TX 75409 |
| FRANKLIN MESTEMAKER | 237 E SAN FERNANDO SAN JOSE CA 95112 |
| FRANKLIN MYRICK | 8371 E CHEROKEE DR CANTON GA 30115 |
| FRED AZIZ | PO BOX 60034 SUNNYVALE CA 940880034 |
| FRED BOWERS | 535 MANOR DRIVE TIMBERLAKE NC 27583 |
| FRED BRUNNER | 4660 ONTARIO CTR RD WALWORTH NY 14568 |
| FRED DEVRIES | 3055 WATERSIDE CIRCLE BOYNTON BEACH FL 33435 |
| FRED ELLIS | 7409 BELMOUNT ROAD ROWLETT TX 75089 |
| FRED GARRETT | 5421 SAN MARCOS DRIV NASHVILLE TN 37220 |
| FRED HESS | 7940 EXECUTIVE CT NORRIDGE IL 60656 |
| FRED JUNGWIRTH JR | 4408 W. YUCCA ST GLENDALE AZ 85304 |
| FRED KEMPER | 8 LEXINGTON LN MT BETHEL PA 18343 |
| FRED LAMPE | 1710 MICHAUX RD CHAPEL HILL NC 27514 |
| FRED LINDOW | PO BOX 33206 LOS GATOS CA 95031-3206 |
| FRED MANUS | 22 BROOKRIDGE DR HENDERSON NV 89052 |
| FRED MARTIN | 223 CIRCLE DR PIKEVILLE NC 27863 |
| FRED MURRAY | 27 WEST CLINTON AVE APT 3J TENAFLY NJ 07670 |
| FRED SOMMER | PO BOX 146 TACNA AZ 85352 |
| FRED STOUGH | 203 NORTH VERDA STREET MAGNOLIA AR 71753 |

| Claim Name | Address Information |
| --- | --- |
| FRED ZINN | 1008 WOODROSE LN WAKE FOREST NC 27587 |
| FREDA BONESTELE | 573 BRIDGEWATER AVE BRIDGEWATER NJ 08807 |
| FREDDIE GANN | 792 BRIDLEWOOD CT CHICO CA 95926 |
| FREDDIE GILLIS | 106 BROCK ST GOLDSBORO NC 27530 |
| FREDDIE WORMSBAKER | 327 LOCUST ST TWIN FALL ID 83301 |
| FREDERIC ALDRIAN | 22822 VIA ORVIETO DANA POINT CA 92629 |
| FREDERIC LODEN | 809 GRINNELL DRIVE RICHARDSON TX 75081 |
| FREDERICK BENJAMIN | 844 LINCOLN AVENUE WALNUTPORT PA 18088 |
| FREDERICK BESSETTE | 6608 WAVCOTT DR FUQUAY-VARINA NC 27526 |
| FREDERICK COURAGE | 615 SPRING FOREST APT. 347 RALEIGH NC 27609 |
| FREDERICK DOERR III | 25 REEF LANE LITTLE EGG HARBOR NJ 08087 |
| FREDERICK LEITNER | 12319 BASKET WEAVE DRIVE RALEIGH NC 27614 |
| FREDERICK MURPHY | 5597 LINCOLN ROAD ONTARIO NY 14519 |
| FREDERICK NODDIN | 1513 GLASTONBURY DR PLANO TX 75075 |
| FREDERICK PITTON | PO BOX 909 TALBOTT TN 378770909 |
| FREDERICK SCHMIDT | 86 VIA DI ROMA WALK LONG BEACH CA 90803 |
| FREDERICK SEXTON | 1127 TURNER ROAD CREEDMOOR NC 27522 |
| FREDERICK TYLER JR | 69 WILLOW POND WAY PENFIELD NY 14526 |
| FREDERICK WILLIAMS | 233 DEEPCREEK DR CLAYTON NC 27520 |
| FREDRICK THOMSON | 5971 PORTO ALEGRE DR SAN JOSE CA 95120 |
| FREEMAN CHERRY | 109 RYLAN WAY, #C CAVE CITY KY 42127 |
| FUMIKO ANDREWS | 3768 INGLEWOOD DR SANTA CLARA CA 95050 |
| FURMAN JENKINS | 101 NYMARK DR ROCHESTER NY 14626 |
| G ANGIE BRANTLEY | 1233 WEDGELAND DRIVE RALEIGH NC 27615 |
| G INCE | 4060 W LOCK ALPINE D R ANN ARBOR MI 48103 |
| G WAYNE COUSINEAU | 1869 CEDARIDGE CIRCLE SUPERIOR CO 80027 |
| G WILLIAM KNAPP | 8128 ROSIERE DR APEX NC 27539 |
| GABRIEL CHOI | 1095 PROUTY WAY SAN JOSE CA 95129 |
| GABRIEL WELLS | 26675 WESTBROOK CT SUN CITY CA 92586 |
| GABRIELLE LI | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| GAIL COSGROVE | 1204 OAKHILL DR PLANO TX 75075 |
| GAIL ENTRINGER | 4009 MADISON CR PLANO TX 75023 |
| GAIL JOHNSON | 115 E BURNSVILLE PARKWAY #302 BURNSVILLE MN 55337 |
| GAIL MCPHERSON | 6609 SPRINGMEADOW LN ROWLETT TX 75089 |
| GAIL OWENS | 8117 E VIRGINIA AVE SCOTTSDALE AZ 85257 |
| GAIL SCHULTHEIS | 209 WILL SCARLET LN ELGIN IL 60120 |
| GALE JOHNSON | PO BOX 2034 COUNCIL BLUFFS IA 51502 |
| GALINA GUTKIN | 2606 COTTAGE CR RALEIGH NC 27613 |
| GAM NGUYEN | 942 FAIRWOOD AVE SUNNYVALE CA 94089 |
| GARLAND GRAVES SR | 303 NORTH SEVENTH STREET MEBANE NC 27302 |
| GARLAND TURNER | 567 CARLA CT MT VIEW CA 94040 |
| GARRETT BAKKER | 11811 E SHORE DRIVE WHITMORE LAKE MI 48189 |
| GARRITT LABAR | RR 2 BOX 2931 CRESCO PA 18326 |
| GARRY DAY | 5400 EMERSON DR RALEIGH NC 27609 |
| GARRY MAULDIN | 853 OLD SMITH CHAPEL RD MOUNT OLIVE NC 28365 |
| GARRY MORRIS | 1916 SOUTH FARM RD DELAND FL 32720 |
| GARRY MORRISON | 360 VIKING PLACE GREENEVILLE TN 37745 |
| GARTH PEARCE | 920 JETTON ST UNIT 42 DAVIDSON NC 28036 |
| GARY BAILEY | 856 BOWLING GREEN LEWISVILLE TX 75067 |

| Claim Name | Address Information |
| --- | --- |
| GARY BAILEY | 12407 W WESTGATE DR. SUNCITY WEST AZ 85375 |
| GARY BENNETT | 7066 EAST MESETO AVE MESA AZ 85208 |
| GARY BENSON | 4541 CHIMNEY CREEK DRIVE SARASOTA FL 34235 |
| GARY BIELEJESKI | 1210 HARBOURSIDE DRIVE NEW BERN NC 28560 |
| GARY BOHN | 1704 WESTRIDGE DR PLANO TX 75075 |
| GARY BOYER | 5713 OLDMAPLESPRINGS RD SEAGROVE NC 27341 |
| GARY BUTLER | 636 GRANWOOD BLVD. OLD HICKORY TN 37138 |
| GARY CLIPSE | 805 BEECHWOOD DR. KINGSPORT TN 37663 |
| GARY DEININGER | 1413 FALLS CHURCH RD RALEIGH NC 27609 |
| GARY DONAHEE | 6513 SLEEPY SPRING DRIVE PLANO TX 75024 |
| GARY DUMMER | 901 TINNELL ROAD MT JULIET TN 37122 |
| GARY DURHAM | 308 WEST CHURCH ST. SMITHVILLE TN 37166 |
| GARY EVANS | 2231 ROCKINGHAM DRIVE OAKVILLE ON L6H 6E7 CANADA |
| GARY FRENCH | 2736 NEW PORT ROYAL RD THOMPSONS STATION TN 37179 |
| GARY FUGIT | 7675 MILOS CT LUCERNE CA 95458 |
| GARY GOLDSMITH | 1850 PECOS LEWISVILLE TX 75067 |
| GARY HATFIELD | PO BOX 1475 CELINA TX 75009 |
| GARY HOLDRIDGE | 76 APACHE TRAIL HENRIETTA NY 14467 |
| GARY HUNT | 6345 SUNBRIAR DRIVE CUMMINGS GA 30040 |
| GARY JOHANSON | 10 PALMWAY CT BALDWIN MD 21013 |
| GARY JOHNSON | 4201 LAUREL RIDGE DRIVE RALEIGH NC 27612 |
| GARY KROPUENSKE | 569 CIRCLE DR FAIRMONT IN 46928 |
| GARY LEONARD | 3010 NICOLE ST STOCKTON CA 95205 |
| GARY LISCH | 2921 BEVERLY DR PLANO TX 75093 |
| GARY MASALES | 25 MEAD LANE HILTON HEAD ISLAND SC 29926 |
| GARY MCCAFFITY | 131 HILL CREST DR MURPHY TX 75094 |
| GARY MCGOWEN | 82 STAGE RD NOTTINGHAM NH 03290 |
| GARY PALMER | 3131 WINDING LAKE DR GAINESVILLE GA 30504 |
| GARY R. DONAHEE | 11973 ROCK BLUFF DRIVE FRISCO TX 75033 |
| GARY R. DONAHEE | 6513 SLEEPY SPRING DRIVE PLANO TX 75094 |
| GARY RICHMAN | 1008 HIGHLAND WOODS RD CHAPEL HILL NC 27517 |
| GARY RYNO | 9485 SW 92ND ST ROAD OCALA FL 34481 |
| GARY SCHEIDT | 1991 GUNSTOCK DR STONEMOUNTAIN GA 30087 |
| GARY TARPEIN | PO BOX 168 KNOX CITY MO 63446 |
| GARY TUTT | 313 FALLEN LEAF LN MCKINNEY TX 75070 |
| GARY VOELCKER | 2100 GRAYSON RD MCKINNEY TX 75070 |
| GARY W. GARRETT | 4093 HOGAN DR. APT. 4114 TYLER TX 75709 |
| GARY WALCHLI | 7205 SILVER LODE LN SAN JOSE CA 95120 |
| GARY WINGO | 1385 PORTMARNOCK DR ALPHARETTA GA 30005 |
| GAY HOLLOWELL | 312 19TH ST BUTNER NC 27509 |
| GAYE VOGEL | PO BOX 852164 RICHARDSON TX 750852164 |
| GAYLE HERRING | 3443 COURTYARD CIR FARMERS BRANC TX 75234 |
| GAYLE ORDWAY | 7025 PLEASANT RIDGE RD THE DALLES OR 97058 |
| GAYLE ORDWAY | 17370 SW CHEYENNE WA TUALATIN OR 97062 |
| GAYLE ROHR | 860 MAJELA LN. HEMET CA 92543 |
| GELAINE GLATTHAAR | 911 ARRAN CT UNION KY 41091 |
| GENE CONNOR | 2310 ZINNIA CT KILLEEN TX 76542 |
| GENE GRASHORN | 1922 FREDEEN COURT NEW BRIGHTON MN 55112 |
| GENE LEWIS | 3 ST. ANDREWS COURT TROPHY CLUB TX 76262 |

| Claim Name | Address Information |
| --- | --- |
| GENE MORRISON | 11340 EAST RICKS CIRCLE DALLAS TX 75230 |
| GENE NELSON | 3225 ASTOR AVE. VERO BEACH FL 32966 |
| GENE OLINYK | 415 BALLYSHANNON DRIVE DACULA GA 30019 |
| GENE PRESSON | 4900 BARTWOOD DRIVE RALEIGH NC 27613 |
| GENEVA CARTER | 2730 CROUCHVILLE PIK E NASHVILLE TN 37214 |
| GENEVE MCHENRY | 1448 GOLDEN MEADOW SQUARE SAN JOSE CA 95117 |
| GENEVIEVE KOCHANEK | 8425 N CHESTER NILES IL 60714 |
| GENEVIEVE PHELPS | 313 MARTIN ROAD W HENRIETTA NY 14586 |
| GEOFFREY AVIS | 13002 MARITIME PLACE SAN DIEGO CA 92130 |
| GEOFFREY ELTING | 3709 LUBBOCK DRIVE RALEIGH NC 27612 |
| GEOFFREY THOMPSON | 158 PASEO COURT MOUNTAIN VIEW CA 940435286 |
| GEOFFREY TURNER | 2306 MARCHURST ROAD KANATA ON K2K 1X7 CANADA |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE THE VILLAGES FL 32162 |
| GEORGE AMOSS | P.O. BOX 13 MENDEN HALL PA 19357 |
| GEORGE ANN SIMS | 109 SPERO RD GOODLETTSVILLE TN 37072 |
| GEORGE B. AMOSS | P.O. BOX 13 MENDEN HALL PA 19357 |
| GEORGE BAGETAKOS | 1971 COLVIN RUN DRIVE HENDERSON NV 89052 |
| GEORGE BEGLANE | 8318 SOUTH LOWELL RD BAHAMA NC 27503 |
| GEORGE BOTHWELL | 7171 EAST PARADISE CANYON ROAD PARADISE VALLEY AZ 85253 |
| GEORGE BOURAS | 26 GEORGIOU KOTZIA AMAROUSION ATTIKIS 15126 GREECE |
| GEORGE BRODY | 204 HIGH CANYON CRT RICHARDSON TX 75080 |
| GEORGE BURNS JR | 1808 WEST B ST BUTNER NC 27509 |
| GEORGE CAINES | 3500 BERKELEY PK CT DULUTH GA 30136 |
| GEORGE CASEY | 1013 MAJORIE RAWLINGS DR. DELAND FL 32720 |
| GEORGE COLIN | 7 PANDALE FOOTHILL RANCH CA 92610 |
| GEORGE CONWAY | 2641 CENTERVILLE RD. DALLAS TX 75228-2636 |
| GEORGE COONEY | 38 CRANBERRY LANE CONCORD MA 01742 |
| GEORGE CRAIG JR | 23 CABERNET COURT CLAYTON NC 27520 |
| GEORGE CROCKER | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| GEORGE CUNNINGHAM | MARTINE CUNNINGHAM 5641 SW 2ND CRT APT 116 MARGATE FL 33068 |
| GEORGE CUNNINGHAM | MARTINE CUNNINGHAM 605 SW FIRST COURT BOYNTON BEACH FL 33435 |
| GEORGE DIENER | 253 E NEW STREET LOMBARD IL 60148 |
| GEORGE DOSS | 2600 PRESTON RD APT 611 PLANO TX 75093 |
| GEORGE DRUM | 240 RIDLEY CREEK RD MOYLAN PA 19065 |
| GEORGE DUKE | SONJA DUKE 4920 N MARINE DR APT 107 CHICAGO IL 60640 |
| GEORGE ELLARBY | 5729 REMINGTON DR WINSTON SALEM NC 27104 |
| GEORGE FARGIS JR | 116 CORTONA DR SAN RAMON CA 94583 |
| GEORGE FISCHETTI | 47 GOLDEN SPRUCE DRIVE CALVERTON NY 11933 |
| GEORGE FLOOD | 48 ROBINHOOD ROAD MARLBORO MA 01752 |
| GEORGE FOWLSTON | 101 AIRLIE CT CARY NC 27513 |
| GEORGE GAJEWSKI | HILDA GAJEWSKI 19505 TRINTELLA LN CORNELIUS NC 280316340 |
| GEORGE GERENSER | MARY GERENSER 3608 BARON MONCK PASS RALEIGH NC 27612 |
| GEORGE GRAHAM | 8607 VINCENT AVE S BLOOMINGTON MN 55431 |
| GEORGE HAGNER | SARAH RJ HAGNER 240 ORANGE AVE CORONADO CA 92118 |
| GEORGE HAMILTON | 13557 DUCAT CT CORPUS CHRISTI TX 78418 |
| GEORGE HAYTER JR | JUNE HAYTER PO BOX 52 HOWELL MI 488440052 |
| GEORGE HEALD III | 3250 GULFVIEW DR HERNANDO BEACH FL 34607 |
| GEORGE HOVATER JR | 9009 CASALS ST. UNIT #1 SACRAMENTO CA 95826 |
| GEORGE INGLES | 3601 N VIENNA WOODS DR MUNCIE IN 47304 |

| Claim Name | Address Information |
|---|---|
| GEORGE JOLLY | 4221 WELLINGTON RIDGE LOOP CARY NC 27518 |
| GEORGE KALUCIK | 4010 SADIE CT CAMPBELL CA 95008 |
| GEORGE KEAN | 78 CABANA RD BELHAVEN NC 27810 |
| GEORGE KILLGO | P O BOX 431 METTER GA 30439 |
| GEORGE LABRANCHE | P.O. BOX 231623 CENTREVILLE VA 201207623 |
| GEORGE LEVISKY | 2710 HEATHER GLEN CT CARROLLTON TX 75006 |
| GEORGE LEWIS | 45 WALNUT ST WEST MAHWAH NJ 07430 |
| GEORGE MACDONALD | 904-8 FEAD STREET ORANGEVILLE ON L9W 3X4 CANADA |
| GEORGE MONTALBANO | PO BOX 120189 CHULA VISTA CA 919123289 |
| GEORGE MOYER | 8201 HOLLY BERRY CT RALEIGH NC 27615 |
| GEORGE MUSE | 815 BURTON POINT RD MT JULIET TN 37122 |
| GEORGE NASS JR | 7420 PENN AVE S RICHFIELD MN 55423 |
| GEORGE OBERHOFER | 544 ARDSLEY BLVD GARDEN CITY SO NY 11530 |
| GEORGE OLSON | 1206 N FAULKNER DRIV E CLAREMORE OK 74017 |
| GEORGE PAPAGEORGE | 6650 WEST BELDIN AVENUE APT 224 CHICAGO IL 60707 |
| GEORGE PATE | 1015 CASTLE ROCK COURT MURRELLS INLET SC 29576 |
| GEORGE PATTERSON | 1253 CALLE PECOS THOUSAND OAKS CA 91360 |
| GEORGE REICHERT | 220 BEACON FALLS CT. CARY NC 27519 |
| GEORGE REICHMAN | 5521 MAPLERIDGE AVE RALEIGH NC 27609 |
| GEORGE RIEDEL | 1 MEADOWBROOK RD. WESTON MA 02493 |
| GEORGE RIOCH | 4942 ROUTE 96 SHORTSVILLE NY 14548 |
| GEORGE ROSSINI | IN C/O JUDY GALLICHIO 47 GARDEN AVE PALENTINE IL 60067 |
| GEORGE SANCHEZ | RR6 BUZON 10726 CUPE Y CUPEYALTO RIO PR 00926 |
| GEORGE SCHUH | 6804 10TH AVE S RICHFIELD MN 55423 |
| GEORGE SHEPPARD | 107 N RAIFORD ST SELMA NC 27576 |
| GEORGE SMIT | 114 BOURKE PL CARY NC 27511 |
| GEORGE SMYTH | 3580 ROYAL VISTA WAY COURTENEY BC V9N 9X7 CANADA |
| GEORGE SPINK | 16354 AUDUBON VILLAGE DR WILDWOOD MO 63040 |
| GEORGE STEWART JR | 108 PENNY RD SUITE 311 CARY NC 27518 |
| GEORGE SUPCOE | P O BOX 57 CLAYTON NC 27520 |
| GEORGE THOMSON | RUTH THOMSON 28 NORTHUMBERLAND NASHVILLE TN 37215 |
| GEORGE TZANETEAS | 1033 NE 17TH WAY UNIT 1505 FT LAUDERDALE FL 33304 |
| GEORGE VANISH | 30 ORCHARD STREET TRUCKSVILLE PA 18708 |
| GEORGE VERGARA | VIRGINIA VERGARA 5178 N. MARTY AVE APT 104 FRESNO CA 93711 |
| GEORGE WATERMAN | 2413 CROOKED STICK DR WINTER HAVEN FL 33881 |
| GEORGE WEISE | 992 TURNER RD PALMYRA NY 14522 |
| GEORGE WHITAKER | 11113 COACHMANS WAY RALEIGH NC 27614 |
| GEORGE WOOD | 907 TIDEWATER DR N MYRTLE BEACH SC 29582 |
| GEORGE WOODRUFF | 3 CLOVER CT LITTLE ROCK AR 72202 |
| GEORGIA DEDMAN | 32 RUTLAND DR MT JULIET TN 37122 |
| GEORGIA KOTIS | 7415 W OAKTON NILES IL 60714 |
| GEORGIA MACRES | 5814 KEENEY MORTON GROVE IL 60053 |
| GEORGIA WEST | HOWARD WEST 9104 PALM ISLAND CIRCLE NORTH FORT MYERS FL 33903 |
| GEORGIA WILLIAMS | 309 PINE ST SMITHFIELD NC 27577 |
| GEORGIA WOLCOTT | 955 PELICAN DR. WINNSBORO TX 75494 |
| GEORGIE BRYANT | 2403 JAY CR HILLSBOROUGH NC 27278 |
| GERALD BLANCHARD | 8 VENNE CR CONCORD NH 03301 |
| GERALD BRENDEN | 5505 UNDERWOOD PLYMOUTH MN 55442 |
| GERALD CHERRY | 24 SANTA MONICA CIR WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| GERALD CLARK | 908 SHORELINE DR WEST TAWAKONI TX 75474 |
| GERALD DALE | 4765 OLD YORKBILLE RD DALLAS GA 30157 |
| GERALD DILLARD | 802 HARD  SCRABBLE DR HILLSBOROUGH NC 27278 |
| GERALD DOWNES | 1061 BRADLEY ROAD GALLATIN TN 37066 |
| GERALD FANEUF | P.O. BOX 37 BOW L NORTHWOOD NH 03261 |
| GERALD GALA | 5805 PENTON COURT FUQUAY VARINA NC 27526 |
| GERALD GREENE | 72 PRINCETON LN FISHERSVILLE VA 22939 |
| GERALD KROWLEK | 19 ELM ST BHR OKEECHOBEE FL 34974 |
| GERALD LAKE | 19 TERRY COURT BATTLE CREEK MI 49015 |
| GERALD LUCAS | 2083 STONELAKE RD. APT 114 WOODSTOCK IL 60098 |
| GERALD MANDEL | 724 JONES PARKWAY BRENTWOOD TN 37027 |
| GERALD MINARCIK | PATRICIA MINARCIK 112 SARAH'S GROVE LN SCHAUMBURG IL 60193 |
| GERALD NADELSON | PO BOX 175 HOLBROOK NY 117410175 |
| GERALD NICHOLS | 303 LAUREL PARK PL HENDERSONVILLE NC 28739 |
| GERALD PALO | 9080 EAST EASTMAN AVENUE DENVER CO 80231 |
| GERALD RYAN | 1955 POLK CT MT VIEW CA 94040 |
| GERALD SCHIRTZINGER | 205 CANDLEWICK DRIVE WENDELL NC 27591 |
| GERALD SEARS | 3905 BRANCH PARK DR KNIGHTDALE NC 27545 |
| GERALD SHUSTER | 2431 EMERALD LAKE LN ELK GROVE CA 957583608 |
| GERALD SKENE | 4693 FAIRWAY RD DULUTH GA 30096 |
| GERALD THOMAS | 9120 LOUGHRAN ROAD FORT WASHINGTON MD 20744 |
| GERALD THOMPSON | 3000-101 MONETA WAY DURHAM NC 27703 |
| GERALD UTPADEL | 4627 GREENMEADOWS AVE. TORRANCE CA 90505 |
| GERALD VINETTE | 10500 HONEY BROOK CR DULUTH GA 30155 |
| GERALD WHEATON | 34 BREWSTER LANE ACTON MA 01720 |
| GERALD WHITNEY | NANCY WHITNEY 3505 TWIN OAKS DRIVE NAPA CA 94558 |
| GERALDINE BOWERS | 2640 BARWICK DRIVE DURHAM NC 27704 |
| GERALDINE FIORILE | 3915 DIANE RD BIG PINE KEY FL 33043 |
| GERALDINE HESTER | 11025 NORTH BROADSTONE DR. ORO VALLEY AZ 85737 |
| GERALDINE HILL | 634 N MINERAL SPRING RD DURHAM NC 27703 |
| GERALDINE HIRSCH | 3015 KROGEN COURT CREEDMOOR NC 27522 |
| GERALDINE HORTON | 1328 FOXRUN DR RALEIGH NC 27610 |
| GERALDINE LUMLEY | 227 MISSION BELLE LANE ZEBULON NC 27597 |
| GERALDINE MCGEE | 521 GALLOWAY APT 136 MANCHESTER MI 48158 |
| GERALDINE MIDDLETON | 1601 BET RAINES RD MOLINO FL 32577 |
| GERALDINE SELLERS | 4628 ORANGE GROVE RD HILLSBOROUGH NC 27278 |
| GERALDINE TEASLEY | 7204 JOCK RD BAHAMA NC 27503 |
| GERARD MEYER | 107 CAPRI CT NORTH PLANT CITY FL 33566 |
| GERARDO FONSECA | P O 1366 CAGUAS PR 00726 |
| GERARDO MENDEZ | APARTADO 368 ALAJUELA COSTA RICA |
| GERARDO MENDEZ | 6687 NW 98 DRIVE PARKLAND FL 33067 |
| GERHARD BLAUSTEIN | 102 E WOOD DR PHOENIX AZ 85022 |
| GERHARD HIPP | 1800 LONGWOOD RD RALEIGH NC 27612 |
| GERHARD SCHAEFER | 4628 SUBURBAN PINES DR LAKE WORTH FL 33463 |
| GERRY BACCHIOCHI | 120 MEADOWSTONE CIRCLE RINGGOLD GA 30736 |
| GERRY BRENT | 304 TRAFALGAR LN CARY NC 27513 |
| GERRY DURANT | 9 ARBOR OAKS COURT IRMO SC 29063 |
| GERRY HARDERSEN | 137 GRANDE DR MORRISVILLE NC 27560 |
| GERRY MESSER | 2352 HAVARD OAK DR PLANO TX 75074 |

| Claim Name | Address Information |
|---|---|
| GERTRUDE ADAN | 910 KEITH LANE SANTA CLARA CA 95050 |
| GERTRUDE WHITEHEAD | 573 RT 103 EAST WARNER NH 03278 |
| GIAN NGUYEN | 908 PRIMROSE AVE SUNNYVALE CA 94086 |
| GIBSON RITENOUR | PO BOX 904 OSPREY FL 34229 |
| GILBERT BUSCH | 3273 WINSLOW WAY NW SALEM OR 97304 |
| GILBERT CHAU | 310 OAK ARBOR CT ALPHARETTA GA 30005 |
| GILBERT ELLIOTT | 3376 SE FAIRWAY OAKS TRAIL STUART FL 34997 |
| GILBERT LOPEZ | 996 REGENCY DR LEWISVILLE TX 75067 |
| GILBERT PIDDINGTON | 1419 HAMPTON DRIVE DOWNINGTOWN PA 19335 |
| GILBERT VICK | 4619 BLANCHARD RD. DURHAM NC 27713 |
| GILLES GOSSELIN | 8404 GRAND MESSINA BOYNTON BEACH FL 33472 |
| GINA VU | 635 SAN MIGUEL AVE SUNNYVALE CA 94086 |
| GINO FELICELLI | 161 COACHMANS DRIVE SOUTHBURY CT 06488-1290 |
| GIOI DINH DANG | 1252 ISENGARD DRIVE SAN JOSE CA 95121 |
| GIRISHKUMAR PATEL | 3905 JEFFERSON CIR PLANO TX 75023 |
| GISELA CZAPPA | 14324 WEST ARZON WAY SUN CITY WEST AZ 85375 |
| GLADICE BUDLONG | 1888 APRICOT CT BRIGHTON CO 80601 |
| GLADYS FROST | 64 RIVERHILL AVE CONCORD NH 03303 |
| GLADYS MOULDER | 366 MELPAR DRIVE NASHVILLE TN 37211 |
| GLADYS PRIETO | 123 EAST OAK AVE APT 102 EL SEGUNDO CA 90245 |
| GLADYS RODRIGUEZ | 610 EL PRADO WEST PALM BEA FL 33405 |
| GLADYS ROSADO | 7501 NEMEC DR N WEST PALM BEACH FL 33406 |
| GLADYS SCOTT | 927 DAVINCI ST DURHAM NC 27704 |
| GLADYS STEVENSON | PO BOX 674 MARIPOSA CA 95338-0674 |
| GLADYS THOMAS | 5959 FAIRINGTON ROAD APT 4G LITHONIA GA 30038 |
| GLADYS VEGA | 134 GALIANO ST ROYAL PALM BEACH FL 33411 |
| GLADYS WILLIS | 4900 N. BERNARD ST. GLADYS WILLIS CHICAGO IL 60636 |
| GLEN BLESI | 3481 DOGWWOD LANE PLACERVILLE CA 95667 |
| GLEN DICKSON | 7909 WYMARK DR ELK GROVE CA 95758 |
| GLEN NORMAN | 40425 CHAPEL WY #307 FREMONT CA 94538 |
| GLEN SISK | 6521 DEL NORTE  LANE DALLAS TX 75225 |
| GLENN BLOOD | P. O. BOX 787 EMORY TX 754400787 |
| GLENN BUBEL | 904 TABITHA LANE OLD HICKORY TN 37138 |
| GLENN COX | 1063 ORLANDO DR FOLEY AL 36535 |
| GLENN MCMAHON | 7509 WILDERNESS RD RALEIGH NC 27613 |
| GLENN MERSINGER | 7528 GREEN LEVEL CHURCH RD APEX NC 27523 |
| GLENN PRUITT | 603 LAKERIDGE ROAD LAKE ALMANOR CA 96137 |
| GLENN SMITH | 408 BIZZELL BRASWELL RD PRINCETON NC 27569 |
| GLENN TEMPLEMAN | 219 FOXMOOR RD FOX RIVER GROVE IL 60021 |
| GLENN TRIPP | 102 IVYWOOD LANE CARY NC 27511 |
| GLENN TUMACDER | 6604 CHARDONAY WAY LAS VEGAS NV 89108 |
| GLENN WARD | PO BOX 237 POLLOCK LA 71467 |
| GLENN YOUSE | 710 CONSTITUTION DR UNIT A DURHAM NC 27705 |
| GLENYS THOMAS | 4 THE LARCHES YSTRADOWEN WALES CF71 7TT GREAT BRITIAN |
| GLISO SKRBIC | 4436 N DRAKE AVE CHICAGO IL 60625 |
| GLORIA AMMONS | 5130 A-11 SOCIETY PL WEST WEST PALM BEA FL 33415 |
| GLORIA BARAJAS | P O BOX 140233 DONELSON TN 37214 |
| GLORIA BENSON | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| GLORIA BOCK | 12 LYNNVIEW DR MCDONALD PA 15057 |

| Claim Name | Address Information |
|---|---|
| GLORIA DAVIS | 5911 FAMILY FARM RD MORRISVILLE NC 27560 |
| GLORIA IEZZI | 9165C SUN TERRACE CI R LAKE PARK FL 33403 |
| GLORIA MOOREFIELD | 620 JUNCTION RD DURHAM NC 27703 |
| GLORIA SUYAO | 13616 CARRIAGE RD POWAY CA 92064 |
| GLORIA WILSON | 40362 CALLE CANCUN INDIO CA 922037418 |
| GLORIA YONG | 543 FIRLOCH AVE # 3 SUNNYVALE CA 94086 |
| GLORISTINE SHERROD | PO BOX 15891 DURHAM NC 27705 |
| GODFREY MUEHLE | 1613 KALISPELL CT SUNNYVALE CA 94087 |
| GOKAL GUPTA | 1045 HIAWATHA CT FREMONT CA 94539 |
| GONUL ORAN | 111 MERIDIAN BLVD KIRKLAND PQ H9H 4A2 CANADA |
| GORDON ALLEN | 449 THOMAR DRIVE WEBSTER NY 14580 |
| GORDON BEATTIE | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |
| GORDON CAVALLO | PO BOX 203 ATCO NJ 08004-0203 |
| GORDON GARNER | 471 LONGMARSH RD BERRYVILLE VA 22611 |
| GORDON GROCHAU | 4541 NW TAM O'SHANTER WAY PORTLAND OR 97229 |
| GORDON JACK | DOROTHY JACK 114 HUNTSMOORE LANE CARY NC 27513 |
| GORDON JAMES | 435 MOUNTAIN RIDGE LN KNOXVILLE TN 37920 |
| GORDON KEEN | 1702 GLEN ABBY LANE WINTER HAVEN FL 33881 |
| GORDON LIGHT | 5 CAROLINA MEADOWS #308 CHAPEL HILL NC 27517 |
| GORDON MCKENZIE | 1392 DAPPLE DAWN LN LINCOLN CA 95648 |
| GORDON MOEN | EILEEN MOEN 408 WIMBLETON TRAIL MCHENRY IL 60050 |
| GORDON PAINTER | 103 CYPRESS POND RD PORT ORANGE FL 321286711 |
| GORDON PEARSON | 2115 WOODLAND LANE ALPHARETTA GA 30004 |
| GORDON REED | 3236 N MONTICELLO CHICAGO IL 60618 |
| GORDON TOGASAKI | SHOTO 1-19-3, SHIBUYAKU TOKOYO 1500046 JAPAN |
| GORDON YOUNG | 2505 PERCH RD GENEVA FL 32732 |
| GRACE CAVINESS | 2800 ST JAMES CT EAGLES CHASE HILLSBOROUGH NC 27278 |
| GRACE FOSTER | 818 TIFFANY DR #3 WEST PALM BEA FL 33407 |
| GRACE JORDAN | 1960 NED MOORE RD TIMBERLAKE NC 27583 |
| GRACE MARTIN | 6218 LAKE VISTA DR TUSCALOOSA AL 35406 |
| GRACIELA MUNIZ | 2682 SOUTH GARDEN DR APT 104 LAKE WORTH FL 33461 |
| GRADY SLOAN | 191 RAGIN RD. MOULTRIE GA 31768 |
| GRAHAM MARSHMAN | 320 LAKE TAHOE CT. ENGLEWOOD FL 34223 |
| GRAHAM SMITH | 2120 BETHLEHEM RD RALEIGH NC 27610 |
| GRAHAM STRANGE | 4960 BRIDGEHAMPTON BLVD SARASOTA FL 34238 |
| GRANT MARCUM | 25 FONTANA DRIVE CLAYTON NC 27527 |
| GRAYSON HARDY | 10935 PARKER VISTA PL. PARKER CO 80138 |
| GREG CHUGHA | 106 A DUNCAN COURT CHAPEL HILL NC 27514 |
| GREGG MERRICK | PO BOX 1164 ELIZABETH CO 80107 |
| GREGORY ANGELI | 17525 LONG BRANCH COURT PENN VALLEY CA 95946 |
| GREGORY CARLSTED | 6030 CROSSMONT CT SAN JOSE CA 95120 |
| GREGORY CLARK | 3940 BLOSSOM DR NE TACOMA WA 984222326 |
| GREGORY CROSSMAN | 1576 BELLA CRUZ DR. APT. 149 THE VILLAGES FL 32159 |
| GREGORY DUDLEY | 20990 SW MURPHY LN ALOHA OR 97007 |
| GREGORY ELLER | 801 STABLER STREET LADY LAKE FL 32159 |
| GREGORY GRUBE | 17 S. RIVER ST #250 JANESVILLE WI 53548 |
| GREGORY PLACK | 3914 MINNETONKA AVE AMES IA 500105648 |
| GREGORY STANLEY | 2015 WOODWIND DRIVE LELAND NC 28451 |
| GRETCHEN STROEMER | 716 CASWELL RD CHAPEL HILL NC 27514 |

| Claim Name | Address Information |
|---|---|
| GRETCHEN WALKER | 1053 DONNER AVE SIMI VALLEY CA 93065 |
| GROVER RANEY | 807 N. COLLEGE ST. DAWSON TX 76639 |
| GROVER TICE | 212 SUFFOLK AVENUE COLLEGE STATION TX 77840 |
| GUADALUPE SPINDOLA | 1920 SYBIL DRIVE CRESE HILL IL 60435 |
| GUADALUPE VALADEZ | 1920 SYBIL DRIVE CRESE HILL IL 60435 |
| GUENTER BLUME | 5818 SW 89 TERRACE COOPER CITY FL 33328 |
| GURBINDER WALIA | 2440 HOPEWELL PLANTATION DR ALPHARETTA GA 30004 |
| GUSSIE WILSON | 157 NORTH LAMON CHICAGO IL 60644 |
| GUY DISALVO | 9203 SE 172ND SANTEE THE VILLAGE FL 32162 |
| GUY HELM | 2040 CUMBERLAND PLANO TX 75023 |
| GUY LONG | 4614 JUDY RD N LITTLE ROCK AR 72117 |
| GWEN MOORE | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| GWEN PIRKEY | 2401 COUNTRY VIEW LN APT 336 MCKINNEY TX 75069 |
| GWEN WARREN | 20317 96TH AVENUE EAST GRAHAM WA 98338 |
| GWEN WESTPHAL | 10363 E ACOMA DR SCOTTSDALE AZ 85255 |
| GWENDOLYN BATTEN | 611 EDMUND ST RALEIGH NC 27604 |
| GWENDOLYN FARROW | 1108 HADLEY ROAD RALEIGH NC 27610 |
| H ALAN HARP | 12396 158TH CT N JUPITER FL 334786666 |
| H GREGORY SHEA JR | 203 YOUNGS POINT RD WISCASSET ME 04578 |
| H JOHN WILD | 94 JEFFERSON ST CATTARAUGUS NY 14719 |
| H PAUL BRANT | 4919 SHALLOWBROOK TRAIL RALEIGH NC 276167838 |
| HA TRAN | 375 VISTA ROMA WAY UNIT 220 SAN JOSE CA 95136 |
| HABIB CORIATY | 801 LAKE SHORE DRIVE APT 306 LAKE PARK FL 33403 |
| HAI TRAN | 4654 FULLER ST SANTA CLARA CA 95054 |
| HAILEY ALLEN | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| HAMILTON MILLET JR | 23833 SCARLET CT MURRIETA CA 92562 |
| HAMPTON COOPER | PO BOX 729 BONNER MT 59823 |
| HANG THI TODD | 341 LA HONDA DR MILPITAS CA 95035 |
| HANS BERGER | 148 JEFFERSON'S HUNTED WILLIAMSBURG VA 23185 |
| HANS BOLLI | 65 LATOUR WAY GREER SC 29650 |
| HANS DUA | DIGNITY LIFESTYLE TOWNSHIP NERAL-MATHERAN MAIN ROAD P.O. NERAL DISTRICT RAIGA 410101 INDIA |
| HANS GRASMAN | 22 BRIDLINGTON COURT BRENTWOOD TN 37027 |
| HAO HUA | 8113 STANDING COURT RALEIGH NC 27613 |
| HAO NGUYEN | 44185 GLENDORA DR FREMONT CA 94539 |
| HAO PHU NGUYEN | 20386 VIA VOLANTE CUPERTIPNO CA 95014 |
| HARLAND HOFMEISTER | 3229 FARM BROOK CT ANN ARBOR MI 48104 |
| HARLAND KJER | 392 ASHFORD AVE MANTICA CA 95337 |
| HARLENE NICHOLS | 205 NEEDLES COURT MODESTO CA 95351 |
| HARLEY LEBOEUF | 7413 SPRINGMEADOW LN GARLAND TX 75044 |
| HARLON WIGGINS | 139 WINDING ACRES WAY FRANKLINTON NC 27525 |
| HARMINDER SINGH | 9912 WATERVIEW RD RALEIGH NC 27615 |
| HARMON HANIG | PO BOX 1103 LAFAYETTE CA 945491103 |
| HAROLD BOWEN | P. O. BOX 57 GASBURG VA 23857 |
| HAROLD BRIDEN | 49950 JEFFERSON ST SUITE 130 PMB 114 INDIO CA 92201 |
| HAROLD BRYANT | 1306 APACHE LN APEX NC 27502 |
| HAROLD COLEMAN | 2636 COACHLIGHT CT PLANO TX 75093 |
| HAROLD DORE | 117 TIMBERLINE DR FRANKLINTON TN 37069 |
| HAROLD EDWARDS | FRANCES EDWARDS 204 KIM COURT WOODSTOCK VA 22664 |

| Claim Name | Address Information |
|---|---|
| HAROLD GRUBBS | 2625 COHNWOOD DR DURHAM NC 27705 |
| HAROLD HA | 632 GREYLYN DR SAN RAMON CA 94583 |
| HAROLD HAYES | 5920 SUNCREEK COURT RALEIGH NC 27606 |
| HAROLD K. COLEMAN | 17250 KNOLL TRAIL APARTMENT 702 DALLAS TX 75248 |
| HAROLD KELSO | 6721 STONEHILL DRIVE DALLAS TX 75254 |
| HAROLD LARSEN | 100 TEAL DR. CLEARWATER FL 33764 |
| HAROLD LESLIE | 4668 ALAMANDA DR MELBOURNE FL 32940 |
| HAROLD MATTHEWS | 740 CR 4615 WOLF CITY TX 75496 |
| HAROLD MOREHOUSE | 516 NELSON DR SIERRA VISTA AZ 85635 |
| HAROLD NIEBUHR | 8417 SEAGATE DR RALEIGH NC 27615 |
| HAROLD OANES JR | 14062 N. FIREWOOD DR BAXTER MN 56425 |
| HAROLD OGAN JR | 21 W ORGAINSVILLE ROAD RED OAK VA 23964 |
| HAROLD PAUL CASTELL | 101 TANGLEWOOD CR WYLIE TX 75098 |
| HAROLD RANDALL HARRIS | 1068 PRINCE GEORGE LONDON,CANADA ON N6H 4E1 CANADA |
| HAROLD RAPPOPORT | 9825 B WALNUT TREE WAY BOYNTON BEACH FL 33436 |
| HAROLD ROEHL | 18 RAILROAD AV. MERRIMAC NH 03054 |
| HAROLD SIEBER | 1903 SAPPHIRE POINT EAGAN MN 55122 |
| HAROLD SPEARS | 211 QUEENSFERRY ROAD CARY NC 27511 |
| HAROLD THYSTRUP | 7222 SLEEPY CREEK DR SAN JOSE CA 95120 |
| HAROLD TROMM JR | 5507 FRENCHMANS CREEK DRIVE DURHAM NC 27713 |
| HAROLD WOOD | PO BOX 669 GAFFNEY SC 29342 |
| HARRIET KRUSE | 10960 IVY HILL DRIVE #5 SAN DIEGO CA 92131 |
| HARRIET PAULSON | 2615 PARK AVENUE SOUTH APT 611 MINNEAPOLIS MN 55407 |
| HARRIETTE JONES | 253 MCCARRON CIRCLE APT 1 RIFLE CO 816502469 |
| HARRISON ROBINETTE | 436 SINGAPORE LANE CARPENTERSVILLE IL 60110 |
| HARRY ALLEN | 923 DUTCH MILL DRIVE BALLWIN MO 63011 |
| HARRY ANDERSEN | 1125 STONEFERRY LN. RALEIGH NC 27606 |
| HARRY BIRCH II | 312 DIXIE TRAIL RALEIGH NC 27607 |
| HARRY BLACK JR | 29 MERCATO LAGUNA NIGEL CA 92677 |
| HARRY DOUGLAS | 518 TROUTWOOD PLACE FUQUAY VARINA NC 27526 |
| HARRY EDMONDSON JR | 1418 LANGSTONSHIRE LANE MORRISVILLE NC 27560 |
| HARRY LEWIS | 3701 TURTLE CREEK APT 10F DALLAS TX 75219 |
| HARRY LISEE | PO BOX 19931 RALEIGH NC 27619 |
| HARRY MURRAY | 309 CANYON RIDGE DR RICHARDSON TX 75080 |
| HARRY PAES | DIANA PAES 13712 WEST GUNSIGHT DRIVE SUN CITY WEST AZ 85375 |
| HARRY PETERSEN JR | 103 RIVER DRIVE MILLVILLE NJ 08332 |
| HARRY PRESTON | 4265 VANCOUVER AVE COCOA FL 32926 |
| HARRY TATUM | 117 SHORE LINE WAY WILSONVILLE AL 35186 |
| HARRY THORPE | 1400 E CROOKED LAKE DR EUSTIS FL 32726-5716 |
| HARRY TIMMONS | 7 PARKWAY RD MEDFORD MA 02155 |
| HARRY TOY | 165 ELLESMEER AVE. KINGSTON ON K7P 3H6 CANADA |
| HARRY VAN ROEYEN | 3 CEDAR CT #5 VERMON HILLS IL 60061 |
| HARRY WALLACE | 20192 JEB STUART HWY ABINGDON VA 24210 |
| HARRY WHITE | 526 BRAIRCLIFF WAY 207 PIGEON FORGE TN 37863 |
| HARRY YOUNKIN | 103 ROTHER LN DURHAM NC 27707 |
| HARVEY BARTON | 7718 ARBOR WONDER LAKE IL 60097 |
| HARVEY MORRIS | 6708 CHARLOTTE CT ARLINGTON TX 76002 |
| HARVEY PETERSON | JOSEPHINE PETERSON 8121 CHESTERTON DR WOODRIDGE IL 60517 |
| HARVEY SCHWARTZ | 1717 COFFEYVILLE TRL GRAND PRAIRIE TX 75052 |

| Claim Name | Address Information |
| --- | --- |
| HARVEY SHIEFF | 11912 NORWOOD RD RALEIGH NC 27613 |
| HARVEY VIOLET | 5129 FAIRMEAD CIRCLE RALEIGH NC 27613 |
| HASSAN ARYAMAND | PO BOX 288 GARNER NC 27529 |
| HATTIE EASLEY | 202 LYMAN PLACE WEST PALM BEA FL 33409 |
| HATTIE HAWKINS | 1341 W 31ST STREET RIVIERA BEACH FL 33404 |
| HATTIE J. EASLEY | 202 LYMAN PLACE WEST PALM BEACH FL 33409 |
| HATTIE ZAPADINSKY | 133 COVINGTON SQUARE DRIVE CARY NC 27513 |
| HAYWOOD GREEN | 2532 BROGDEN RD CREEDMOOR NC 27522 |
| HAZEL HINTON | 211 OMEGA RD DURHAM NC 27712 |
| HAZEL RUSH | 2910 E ASHLEY DR APT H WEST PALM BEA FL 33415 |
| HAZEN DUGHMAN | 3621 HARRY DAVIS RD BULLOCK NC 27507 |
| HEBER SOOLEY | 2 FOREST LANE WAY APT. 2912 WILLOWDALE ON M2N 5X7 CANADA |
| HECTOR SALMON | 202 GRAYWICK WAY CARY NC 27513 |
| HECTOR SALMON | 704 COTTON BROOK DRIVE FUQUAY VARINA NC 27526 |
| HEIDEMARIE SHELLEY | 6A SNEADS DR GREENVILLE FL 32331 |
| HELDIA BASTO | 1296 FLICKINGER AVE SAN JOSE CA 95131 |
| HELEN BAILEY | 3729 EAST RIDGE DRIV E NASHVILLE TN 37211 |
| HELEN BOCHENEK | 7421 W OAKTON NILES IL 60714 |
| HELEN BRASLEY-COTEY | P.O. BOX 132 CANAAN NH 03741 |
| HELEN CLEEREMAN | 1018 NORTHVIEW ST GARNER NC 27529 |
| HELEN COSTON | 3709 RIVERMONT RD DURHAM NC 27712 |
| HELEN CRAMER | 9306 ALICE LANE RIVERVIEW FL 33569 |
| HELEN CURL | 2429 MAVERICK WAY THE VILLAGES FL 32162 |
| HELEN DEBLANCE | 2302 LAWNMEADOW RICHARDSON TX 75080 |
| HELEN ELLIOTT | 112 PHILLIPS AVENUE RUNNEMEDE NJ 08078 |
| HELEN GARRITSON | 5605 CREEKSIDE CIRCLE APT 3802 FORT WORTH TX 76106 |
| HELEN HAINES | 110 EAST 7TH STREET BURLINGTON NJ 08016 |
| HELEN HENDRICKSEN | 975 MARTHA ST 146 ELK GROVE VILLAGE IL 60007 |
| HELEN JOYNER | 5171 45 STREET WEST PALM BEA FL 33407 |
| HELEN KEHOE | 4 RIVERHURST RD. APT. 208 BILLERICA MA 01821 |
| HELEN KEHOE | 520 SOUTHPORT DR FAIRMONT MN 56031 |
| HELEN KLEINFELDT | 2009 KATE ST PALATKA FL 32177 |
| HELEN KOUNLAVONG | 6017 EAGLE REST TRL SUGAR HILL GA 30518 |
| HELEN LOUISE CALHOUN | 702 CHESTNUT ST. BONHAM TX 75418 |
| HELEN MADDOX | 4113 DOTTED MINT AVENUE WAKE FOREST NC 27587 |
| HELEN MCCAULEY | 66 NORTH POLE STREET COATS NC 27521 |
| HELEN PARSONS | 825 BELTON DRIVE NASHVILLE TN 37205 |
| HELEN SHINNICK | 8073 SUNRISE CIRCLE FRANKLIN TN 37067 |
| HELEN SIMS | 3316 RIDGECREST CT RALEIGH NC 27607 |
| HELEN STRINE | 1702 OAKWELL FARMS LANE HERMITAGE TN 37076 |
| HELEN SULLIVAN | 3424 SAILMAKER LN PLANO TX 75023 |
| HELEN TRUCHON | 233 TARRYTOWN RD APT 15 MANCHESTER NH 03103 |
| HELEN WILDER | 208 HAWKINS ST FRANKLINTON NC 27525 |
| HELEN WILLIAMS | 236 MARGO LANE NASHVILLE TN 37211 |
| HELENA EBERHARDY | 300 ARLINGTON RD WEST PALM BEA FL 33405 |
| HELENA ESCOBAR | 77 GRASSMERE AVE EA PROV RI 02914 |
| HELGA HORTON | 1937 MT CARMEL CHURCH RD CHAPEL HILL NC 27517 |
| HENDRIKUS THELOOSEN | 162 WATERTON WILLIAMSBURG VA 23188 |
| HENRI DORIOT | PO BOX 864947 PLANO TX 750864947 |

| Claim Name | Address Information |
|---|---|
| HENRIETTA BALTES | 2123 W SUNNYSIDE AVE CHICAGO IL 60625 |
| HENRIETTA BLOEMKER | 34 HALAGO WAY HOT SPRINGS VILLAGE AR 71909 |
| HENRIETTA PIANKA | 4639 TACONY STREET PHILADELPHIA PA 19137 |
| HENRIETTA VILLINES | 522 QUEEN ANN STREET BURLINGTON NC 27215 |
| HENRY BANDEL | 940 BLUE MOUNTAIN LANE ANTIOCH TN 37013 |
| HENRY BEASLEY | 26108 WATERVIEW DR WARSAW MO 65355 |
| HENRY BOYLE | 7 CARR COURT GOFFSTOWN NH 03045 |
| HENRY CAMP | 2800 ISLAND BLVD UNIT 2003 AVENTURA FL 33160 |
| HENRY GRANT | P.O. BOX 760 SAN JOSE CA 95106-0760 |
| HENRY GRANT | PO BOX 640790 SAN JOSE CA 95164 |
| HENRY GREEN | 5572 MARIAH RD ROUGEMONT NC 27572 |
| HENRY HALLETT | 670 LAKE DORNOCH DRIVE PINEHURST NC 28374 |
| HENRY HEWITT | PO BOX 159 ALBEION CA 95410 |
| HENRY HO | 7636 MINE VALLEY RD RALEIGH NC 27615 |
| HENRY JONES | P.O.BOX 782 LOUISBURG NC 27549 |
| HENRY KECZKOWSKI | 315 LANCASTER DR CRYSTAL LAKE IL 60014 |
| HENRY LEDERMAN | 2422 SCANLAN PL SANTA CLARA CA 95050 |
| HENRY LOPEZ | 5538 GOLDEN MOSS TRAIL RALEIGH NC 276135678 |
| HENRY SCHNACKEL | 3851 NE 54TH AVE DES MOINES IA 50317 |
| HENRY SCHULTZ | 6775 COUNTRY RD 109 BREMEN AL 35033 |
| HENRY SEWELL | 303 WILLOWCREST DR ROCHESTER NY 14618 |
| HENRY STRACK | PATRICIA STRACK 7 OLD POST ROAD FAIRPORT NY 14450 |
| HENRY TILLEY | 12607 FM2478 CELINA TX 75009 |
| HENRY WALPUSKI | 2157 LA AMATISTE DEL MAR CA 92014 |
| HENRY WIGGINS JR | 3516 LILLIE RANCH DRIVE ZEBULON NC 27597 |
| HENRY WLEZIEN | 1414 JERELE ST BERKELEY IL 60163 |
| HENRY ZIMA | 48 CHRISTOPHER LANE SO MERIDEN CT 06451 |
| HERBERT FRIZZELL SR | 10200 INDEPENDENCE PARKWAY APT 1716 PLANO TX 75025 |
| HERBERT GABORA | 1005 FLINTLOCK CT NASHVILLE TN 37217 |
| HERBERT GUENDEL | 1319 DEANS DR HUNTSVILLE AL 35802 |
| HERBERT HUGHES | 6836 GREYSTONE DRIVE RALEIGH NC 27615 |
| HERBERT JENKINS | 4020 ENCHANTED WAY NASHVILLE TN 37218 |
| HERBERT KIBLER | 4032 MOUNTAIN PASS PLANO TX 75023 |
| HERBERT SAVAGE | 8642 WALDON HEIGHTS SAN ANTONIO TX 78254 |
| HERBERT SCHLEDWITZ | 4770 GEROGETOWN DRIVE LOVELAND CO 80538 |
| HERBERT SHRIEVES | 4430 TURTLE LANE UNIT 3A LITTLE RIVER SC 29566 |
| HERBERT STANSBURY | 3193 US HIGHWAY 15 STEM NC 27581 |
| HERBERT STEFFES | 4782 OLDE VILLAGE LN DUNWOODY GA 30338 |
| HERIBERTO PONCE | 1808 WEST MORSE AVE CHICAGO IL 60626 |
| HERMAN C. FRANK | 664 HAMPTON WOODS DR MARION OH 43302-6465 |
| HERMAN FRANK | 664 HAMPTON WOODS DR MARION OH 433026465 |
| HERMAN HOFFMANN | 442 MONTGOMERY RD FRANKLINTON NC 27525 |
| HERMAN VOGEL | 27207-28TH AVE NW STANWOOD WA 982929411 |
| HERNAN ESCUTIN | 1425 DELTONA DR RALEIGH NC 27615 |
| HERSCHEL MILLER III | 8912 COLESBURY DR RALEIGH NC 27615 |
| HEWLETT WALDRON | 4201 WEST MCNAB ROAD #23 POMPANO BEACH FL 33069 |
| HILDA DEANS | 128 TALON DR CARY NC 27518 |
| HILDA HARRIS | 509 BOWEN RD ROUGEMONT NC 27572 |
| HILDA SANMIGUEL | 2812 GARDEN DR S APT 107 LAKE WORTH FL 33461 |

| Claim Name | Address Information |
| --- | --- |
| HILDA ZERQUERA | 1045 SOELCA DRIVE WEST PALM BEA FL 33405 |
| HIPOLITO GONZALEZ | 3115 ELISA LANE LAKE WORTH FL 33461 |
| HOA DO | 2312 RAVENHILL DR RALEIGH NC 27615 |
| HOANG-NGA NGUYEN | 829 BABOCK CT RALEIGH NC 27609 |
| HOI LEE | 6991 CALABAZAS CREEK SAN JOSE CA 951293709 |
| HOI THI NGUYEN | 631 CASSIA ST REDWOOD CITY CA 94063 |
| HOLLIS GOWIN | PO BOX 83 FILLMORE UT 84631 |
| HOLLIS KIMBALL | ANNA KIMBALL 4816 RAMPART STREET RALEIGH NC 27609 |
| HOMA DANIELS | 2680 ROXBURGH DR ROSWELL GA 30076 |
| HON TRAN | 402 OAK ISLAND DR CARY NC 27513 |
| HONG NGUYEN | 548 BRYCE CT MILPITAS CA 95035 |
| HONG VOUNG LAU | 32947 LAKE CANDLEWOOD ST FREMONT CA 94555 |
| HOR LAM CHEUK | 10455 SAN FERNANDO AVE CUPERTINO CA 95014 |
| HORTENSIA FANA | 712 SUNNY PINE WAY, APT D1 WEST PALM BEA FL 33415 |
| HOWARD ABBE | 326 PRAIRIE DUNE WAY ORLANDO FL 328288860 |
| HOWARD BREISCH | 3705 LOCHNORA PKWY DURHAM NC 27705 |
| HOWARD BURNS | 1216 COLMAR DR PLANO TX 75023 |
| HOWARD CALHOUN | 4721 SONFIELD ST METAIRIE LA 70006 |
| HOWARD CEDERBERG | 1220 CANYON VILLAGE CR SAN RAMON CA 94583 |
| HOWARD CLOSE | 751 10TH ST EAST LOT 114 PALMETTO FL 34221 |
| HOWARD CONERLY | 621 BISHOP COURT HAMPSTEAD NC 28443 |
| HOWARD CROSS | 6 CLOUGH RD BOW NH 03304 |
| HOWARD EBERLE | JACQUELINE EBERLE 19927 HIBISCUS DR JUPITER FL 33469 |
| HOWARD ERIC WEISS | 10646 CONWAY TRAIL BOYNTON BEACH FL 33437 |
| HOWARD FOSTER | 329 CONTINENTAL DR DURHAM NC 27712 |
| HOWARD GARVEY | 5303 103 CREEDMOOR RD RALEIGH NC 27612 |
| HOWARD GOLLERT | AUDREY GOLLERT 4623 GROVE CREST DR LAKELAND FL 33813 |
| HOWARD GRIZZARD | 165 LOST LN DURHAM NC 27713 |
| HOWARD HALBEDEL | 118 AZURE ROAD PO BOX 972 SUNRISE BEACH MO 65079 |
| HOWARD HALBEDEL | PO BOX 972 SUNRISE BEACH MO 65079 |
| HOWARD KELLEY | 166 BERWICK PLACE SAN RAMON CA 94583 |
| HOWARD MCMILLION | 3565 POOL RD. MT. NEBO WV 26679 |
| HOWARD POSNER | 9316 N. CAMERON LANE MORTON GROVE IL 60053 |
| HOWARD RESCOE | 3895 RED BUD LANE CLARKSTON MI 48348 |
| HOWARD SHIREY | 5536 HAWTHORNE PARK RALEIGH NC 276136006 |
| HOWARD TRUMBO | 18729 MADRONE RD MADERA CA 93638 |
| HOWARD YETTER | 26409 S BEECH CREEK DR SUN LAKES AZ 85248 |
| HOWELL CULLUM | 752 CALLENDER LAKE DRIVE MURCHISON TX 75778 |
| HOY LOLLIS | 525 N GILBERT ST SPACE 29 ANAHEIM CA 92801 |
| HOYDE DUNCAN | 114 S SHORE RD STUART FL 34994 |
| HSIN-TSAN SHAN | 13264 GLASGOW CT SARATOGA CA 95070 |
| HUA VU | 1504 TYONEK DRIVE DURHAM NC 27703 |
| HUBERT PRICE | 1727 SHOEHEEL RD SELMA NC 27576 |
| HUBERT YARBOROUGH JR | 2333 LEASBURG RD ROXBORO NC 27573 |
| HUE TIET | 1068 AUDUBON DR SAN JOSE CA 95122 |
| HUGH CAMPBELL | 6432 OUTLOOK CT. FLOWERY BRANCH GA 30542 |
| HUGH FLANAGAN | 3005 CAPODICE RD BLOOMINGTON IL 61705 |
| HUGH HIGGINS | WANDA HIGGINS 106 MARITA AVE GOODLETTSVILLE TN 37072 |
| HUGH SHANNON | 314 WEST QV APT #8 GAINESVILLE GA 30510 |

| Claim Name | Address Information |
|---|---|
| HUGO HAMBERGER | 1070 NW 95TH AVE PLANTATION FL 33322 |
| HUGO ULRICH | 8605 CASWELL PL. RALEIGH NC 27613 |
| HUMBERTO HENAO | 815 BEDDINGFIELD DR KNIGHTDALE NC 27545 |
| HUNG PHAM | 1751 KYRA CIR SAN JOSE CA 95122 |
| HUONG HO | 1109 REDLEAF CT RALEIGH NC 27609 |
| HUONG NGUYEN | 5114 SHIPWHEEL DR STOCKTON CA 95206 |
| HUONG TA | 1936 S. CARTHAGE CR. RALEIGH NC 27604 |
| HUY NGUYEN | 9921 WOODMERE CIRCLE WESTMINSTER CA 92683 |
| HUYEN THI PHAN | 5623 MORTON WAY SAN JOSE CA 95123 |
| HWEI-LING CHEN | 105 EXETER COURT CARY NC 27511 |
| IAN SUGARBROAD | 1100 SOUTH OCEAN BLVD UNIT D 1 POMPANO BEACH FL 33062 |
| IDA BREITEN | 3207 MELVIN DR WYLIE TX 75098 |
| IDALIA CLAVIJO | 1218 GEORGIA AVE WEST PALM BEACH FL 33401 |
| IDUS LEAVELL | PO BOX 10873 RUSSELLVILLE AR 72812 |
| IHOR NAKONECZNYJ | 3613 DEBERRY CT PLANO TX 75025 |
| ILIANA PEREZ | 324 FLEMING AVE GREENACRES FL 33463 |
| ILYA TSENTER | 505 TRINIDAD LN FOSTER CITY CA 94404 |
| IMELDA MALABANAN | 8739 STANWELL ST SAN DIEGO CA 92126 |
| IMMANUEL CHERKAS | 899 EAST CHARLESTON RD, APT K409 PALO ALTO CA 94303 |
| IMOGENE BRYANT | 819A GALLAVISTA AVEN UE MADISON TN 37115 |
| IMOGENE CROFT | 105 FOREST RD STOCKBRIDGE GA 30281 |
| IMRE GOMBOS | 6830 LANCASTER CR CUMMING GA 30040 |
| INA STALEY | 415 MELODY LN CARY NC 27513 |
| INELL BOOKER | 2101 S MICHIGAN APT APT. 501 CHICAGO IL 60616 |
| IOLA JENKINS | 445 CAXTON CT ATLANTA GA 30331 |
| IRA RIGSBEE | 3216 RIGSBEE RD N CHAPEL HILL NC 27514 |
| IRENE BAINES | 506 STONE RD GRAHAM NC 27253 |
| IRENE BISHOP | 2824 MATTLYN CT RALEIGH NC 27613 |
| IRENE CARTLIDGE | 1842 S CENTERAL PARK 2ND FLOOR CHICAGO IL 60623 |
| IRENE FRATIES | 9500 GLENVIEW RD NEWCASTLE CA 95658-9534 |
| IRENE FRENKEL | 225 LAKE BOULEVARD APT 541 BUFFALO GROVE IL 60089 |
| IRENE GASCUE | 7910 TAFT STREET APT. 104 PEMBROKE PINES FL 33024 |
| IRENE KARAS | 7249 N OVERHILL CHICAGO IL 60631 |
| IRENE SUMMERS | 4701 OLD HICKORY BLV APT B-100 OLD HICKORY TN 37138 |
| IRENE TUCKER | 250 NORTH MAIN STREE T CONCORD NH 03301 |
| IRIS NIMMO | 7031 KELLY RD WARRENTON VA 20187 |
| IRIS PARKERSON | 1577 JODY ROAD WEST PALM BEA FL 33417 |
| IRIS THOMAS | 511 SOUTHLAKE FORNEY TX 75126 |
| IRVIN CRADDOCK | 6656 SALVIA CT ARVADA CO 80007 |
| IRVIN HIGGINS | 8309 CENTER ST GARRETTSVILLE OH 44231 |
| ISAAC DEASE | 5520 DORSEY RD OXFORD NC 27565 |
| ISABELLE EVANKO | 1193 TILBURG LN CREEDMOOR NC 27522 |
| ISABELLE KNUTSON | 307 RAILWAY AVE. HENNING MN 56551 |
| ISHAM BEARROW | 5414 LOYAL PL DURHAM NC 27713 |
| ISRAEL WISEMAN | 2609 ANTLERS CT PLANO TX 75025 |
| IVA COMBS | 2905 CHANCELLOR DRIVE PLANO TX 75074 |
| IVA DETBERNER | 655 CORINTHIA MILPITAS CA 95035 |
| IVA HIPPERT | 1211 AQUIA DRIVE STAFFORD VA 22554 |
| IVAN JEREMIAH PALMER | 6909 ELECTRA DR RALEIGH NC 27607 |

| Claim Name | Address Information |
|---|---|
| IVAN KUNDEL | 5256 BASSWOOD ST RAPID CITY SD 57703 |
| IVAN TRAPP | 29986 JORDAN RD PUEBLO CO 81006 |
| IVIE TAYLOR | 3727-02 BROCKWELL RD DURHAM NC 27705 |
| IVO BOLIN | 1427 PAWNEE TRAIL MADISON TN 37115 |
| IVY CHAN | 1043 WOODMINSTER DR SAN JOSE CA 95121 |
| J CRAIG | 111 ECHO DRIVE APT 502 OTTAWA ON K1S 5K8 CANADA |
| J DONALD ROBERTSON | 208 SKYLARK WAY NAPA CA 94558 |
| J EDUARDO SARASTI | 13950 CARLTON DR DAVIE FL 33330 |
| J PAUL BELANGER | 11438 NORTH MOUNTAIN BREEZE DR. ORO VALLEY AZ 85737 |
| J RINTALA | GENEVIEVE RINTALA 38999 DOVER LIVONIA MI 48150 |
| J SAVAGE | 138 WEST 450 NORTH AMERICAN FORK UT 84003 |
| J SJERPS | 122 CHUZZLEWIT DOWN BRENTWOOD TN 37027 |
| J.D.M. DAVIES | 942 BEST CIRCLE NEWMARKET ON L3X 2K9 CANADA |
| JACINTO GALGUERAS | 3218 W. LAWRENCE CHICAGO IL 60625 |
| JACK ARMSTRONG | 81 BARLEYCORN DRIVE SUNBURRY OH 43074 |
| JACK BARTLEY | 104 CLOUD CROSSING CARY NC 27513 |
| JACK BOLES | 183 MESA VERDE DR. CEDAR CREEK TX 78612 |
| JACK COLBERT | 707 NW 5TH ST PKWY WALNUT RIDGE AR 72476 |
| JACK CROSS | 1704 CASTALIA DR CARY NC 27513 |
| JACK DAQUANO | 602 VALEN CT CHAPEL HILL NC 27516 |
| JACK DAVIS | 2350 WESTFIELD AVE WINSTON-SALEM NC 27103 |
| JACK DIXON | 308 SOUTH BOWIE ST. DELEON TX 76444 |
| JACK EBERTS | 1618 MARIANO ST CAMARILLO CA 93010 |
| JACK HIBLER | P O BOX 1098 GRANTSVILLE UT 84029 |
| JACK HOWE | 1111 NORTH LAMB BLVD #21 LAS VEGAS NV 89110 |
| JACK INSCOE JR | 25121 STONY MOUNTAIN ROAD ALBEMARLE NC 28001 |
| JACK J. SHAW | 4020 LANCASHIRE DRIV ANTIOCH TN 37013 |
| JACK LAYNE | 2602 CENTAURUS DR. GARLAND TX 75044 |
| JACK LUDVIKSEN | 5204 LAKE EDGE DR HOLLY SPRINGS NC 27540 |
| JACK MIAO | 9709 SLIDE ST PLANO TX 75025 |
| JACK MILLER | 8342 RIDGEWAY SKOKIE IL 60076 |
| JACK MOORE | 2113 PARK COLLEGE DRIVE COLORADO SPRINGS CO 80918 |
| JACK PICKERING | 505 LAKERIDGE DRIVE ALLEN TX 75002 |
| JACK RENN | 5720 RALEIGH RD KITTRELL NC 27544 |
| JACK REYNOLDS | DIANA REYNOLDS 25064 HATTON ROAD CARMEL CA 939238365 |
| JACK SHAW | 4020 LANCASHIRE DRIV ANTIOCH TN 37013 |
| JACK STADELMEIER | 12928 SE 91ST    COURT SUMMERFIELD FL 34491 |
| JACK TOWNSEND III | 139 DAN MOODY TR GEORGETOWN TX 78633 |
| JACK VINCENT | 28614 HIGHGATE DR BONITA SPRING FL 34135 |
| JACK WICHT | 2724 E CORTEZ ST PHOENIX AZ 850281822 |
| JACKIE SPRING | 2812 WINDY DRIVE COMMERCE TX 75428 |
| JACLYN TISCHHAUSER | PO BOX 973 ATLANTA TX 75551 |
| JACOB KAKOU | 302 AFFINITY LANE CARY NC 27519 |
| JACOB PAYNE JR | 1741 OLD ARBOR WAY MEBANE NC 27302 |
| JACOB SILVER | 6024 BAIRD STREET DURHAM NC 27712 |
| JACOB WASSERMAN | PO BOX 830671 RICHARDSON TX 75083 |
| JACQUELINE BONO | 810 OLD CEMETERY RD GREENEVILLE TN 37745 |
| JACQUELINE BURDETTE | 806    PHELPS RD HILLSBOROUGH NC 27278 |
| JACQUELINE CLOUTIER | 7354 E OAKRIDGE CR LANTANA FL 33462 |

| Claim Name | Address Information |
| --- | --- |
| JACQUELINE GREEN | LEO GREEN P O BOX 221 CREEDMOOR NC 27522 |
| JACQUELINE PARKER | 705 TEAROSE DR GARLAND TX 75040 |
| JACQUELINE REVILL | 1513 HERITAGE GARDEN ST WAKE FOREST NC 27587 |
| JACQUELYN BECK | 380 W MAIN ST APT 58 TILLTON NH 03276-5038 |
| JACQUELYN GOWER | 692 ROSEDALE ST TOCCOA GA 30577 |
| JACQUELYN RAINDROP | 351 HOWELL RD SW ATLANTA GA 30331 |
| JACQUELYNN BRIDGES | PO BOX 6421 111A KNOLLWOOD DR AMERICAS GA 31709 |
| JACQUES AUDETTE | BARBARA AUDETTE 2605 PECAN MEADOW GARLAND TX 75040 |
| JACQUES MADER JR | 822 BONNIE CT MURPHY TX 75094 |
| JADWIGA GOSS | 200 AMBROSE DRIVE SE POPLAR GROVE IL 61065-8735 |
| JADWIGA RAJCHEL | 5423 N MONITOR CHICAGO IL 60630 |
| JAE KIM | 401 MERLIN ROAD NEWTOWN SQUARE PA 19073 |
| JAGAT PARIKH | 100 OLD PRO'S WAY CARY NC 275135640 |
| JAGDISH DASSANI | 5317 WOOD VALLEY DRIVE RALEIGH NC 27613 |
| JAMES ALBERT | 6815 GREENWICH PL PEORIA IL 61615 |
| JAMES ALLEN | 201 N LAKE PARK BLVD CAROLINA BEACH NC 28428 |
| JAMES ALLEN | 473 HWY 161N CLOVER SC 29710 |
| JAMES ANDERSON | 5800 KIMBAL STREET RALEIGH NC 27606 |
| JAMES ANDERSON | 1278 TAMARAC POINT, #2 EAGAN MN 55123 |
| JAMES ANDERSON | 5228 STREAMWOOD LN PLANO TX 75093 |
| JAMES ANTHONY | 1100 SKY POINT CT RALEIGH NC 27603 |
| JAMES APPLETON | 479 WIND SHORE COURT MELBOURNE FL 32934 |
| JAMES ASBILL | 1152 NC HWY 54 WEST CHAPEL HILL NC 27516 |
| JAMES BAILEY | 199 W PEBWORTH RD MAGNOLIA DE 19962 |
| JAMES BAPPLE | 109 JENNESS POND RD PITTSFIELD NH 03263 |
| JAMES BARRETT | P O BOX 639 FRANKLINTON NC 27525 |
| JAMES BARTOSZEWICZ | 5606 ESTATE LANE PLANO TX 75094 |
| JAMES BATESON | 164 LYON AVE EA PROV RI 02914 |
| JAMES BEDIENT | 57 CYPRESS HOLLOW BLUFFTON SC 29909 |
| JAMES BENNETT | 600 BOLING ST. APT 5 CLAYTON NC 27520 |
| JAMES BLISSETT JR | 8332 MUIRFIELD DR FUQUAY VARINA NC 27526 |
| JAMES BOBBITT | 106 QUAILWOOD CIR. SWANSBORO NC 28584 |
| JAMES BOYD | 5762 GARDENIA LN WILMINGTON NC 28409 |
| JAMES BRACKETT | 6769 N.W. 81ST COURT PARKLAND FL 33067 |
| JAMES BRACKETT | PO BOX 970552 COCONUT CREEK FL 33097 |
| JAMES BRAILEY | 484 CANYON VIEW WAY MESQUITE NV 89027 |
| JAMES BREVARD | 610 HANOVER CT ALLEN TX 75002 |
| JAMES BROCKIE | 95 GUNNING CRESCENT TOTTENHAM ON L0G 1W0 CANADA |
| JAMES BROUSSEAU | 2138 MATEFIELD RD. JACKSONVILLE FL 32225 |
| JAMES BURLISON | 4437 CHICKEN RD. LEBANON TN 37090 |
| JAMES BUSCH | 3713 MULBERRY LN BEDFORD TX 76021 |
| JAMES CAMPBELL | 114 SANGER DR CARY NC 27519 |
| JAMES CANTWELL | 2524 HEATH PL RESTON VA 20191 |
| JAMES CAREY | 56 BIG RIDGE ROAD SPENCERPORT NY 14559 |
| JAMES CASTRONUOVO | 40 MEADOW ST DEMAREST NJ 07627 |
| JAMES CAUDLE | 3 DOVER ST FRANKLINTON NC 27525 |
| JAMES CHAPPELL | 575 ELLESMERE WAY SUGAR HILL GA 30518 |
| JAMES CHISOLM | 3405 COYOTE WAY PLANO TX 75074 |
| JAMES CHRISTMAS | 2536 SW 45TH ST CAPE CORAL FL 33914 |

| Claim Name | Address Information |
|---|---|
| JAMES CLACHER | 405 PAGE ST CARY NC 27513 |
| JAMES CLARKE | 4801 SALEM RIDGE RD HOLLY SPRINGS NC 27540 |
| JAMES CLEVENGER | 7 HILLTOP DR WEST HARTFORD CT 06107 |
| JAMES COBB | 228 BEATY ST JAMESTOWN TN 38556 |
| JAMES COLE | 1148 MIDWAY DR RICHARDSON TX 75081 |
| JAMES COLTON HALL | 167 WYATT EARP LOOP NOLANVILLE TX 76559 |
| JAMES COMBEE JR | 4955 SHILOH DR SW LOGANVILLE GA 30052 |
| JAMES COMPTON | MARGARET COMPTON 1317 MILL GLEN CIRCLE RALEIGH NC 27614 |
| JAMES CORN | 1607 MEDFIELD RD RALEIGH NC 27607 |
| JAMES COWAN | PO BOX 95 HILL CITY SD 57745 |
| JAMES COWEN | 3851 OLD WEAVER TR CREEDMOOR NC 27522 |
| JAMES CRAIG | 42 EAST CAVALIER RD SCOTTSVILLE NY 14546 |
| JAMES CRIBBS | 446 WHITE PINE DR DAHLONEGA GA 305332554 |
| JAMES CROSBY | 8 JACKSON CT UXBRIDGE MA 01569 |
| JAMES CROWELL | 1501 WHITBURN DR COLUMBIA MO 65203 |
| JAMES CRUEY | 330 BUENA VISTA DRIVE BLOUNTVILLE TN 376174324 |
| JAMES DANAI | 2214 OAK STREAM LANE APEX NC 27523 |
| JAMES DAVIS | 1295 W PINEDALE AVE FRESNO CA 93711 |
| JAMES DEAN | 77 A STREET NEEDHAM MA 02494 |
| JAMES DELONG | 8800 WEATHERSFIELD C RALEIGH NC 27613 |
| JAMES DEMENT | BOX 516 CREEDMOOR NC 27522 |
| JAMES DEPAPE | 117 FAIRLEA DR ROCHESTER NY 14622 |
| JAMES DIXON JR | 965 BLAYLOCK DAIRY ROAD ROXBORO NC 27574 |
| JAMES DONLON | 9246 SE 128TH PL SUMMERFIELD FL 34491 |
| JAMES DOUBLESIN | 5142 POND SPRING CIRCLE FAIRVIEW TX 75069 |
| JAMES DOYLE | 206 GREEN TREE LANE ROCHESTER NY 14601 |
| JAMES DUEPPEN | 1756 RAINCHWOOD DR SOUTH DUNEDIN FL 34698 |
| JAMES DUMOUCHELLE | 617 MAYLANDS AVE RALEIGH NC 27615 |
| JAMES DUNSON | 1307 RESERVOIR RD. LIMA OH 45804 |
| JAMES EHRENFRIED | 3145 EMERALD VALLEY WAY ELLICOTT CITY MD 21042 |
| JAMES ELLIOTT | 8424 RUNNING CEDAR TRL RALEIGH NC 27615 |
| JAMES ENGLE | 3209 INNSBROOK GARLAND TX 75044 |
| JAMES ETTRIDGE | JUDITH ETTRIDGE 2020 ELIZABETH CT CLAYTON NC 27520 |
| JAMES EWING | 80 WOODCROFT DR YOUNGSVILLE NC 27596 |
| JAMES FARRELL | 13835 MARILYN LN QUINLAN TX 75474-6518 |
| JAMES FENSTERMAKER | 7328 SELDEN RD LEROY NY 14482 |
| JAMES FINNERTY | 21 CHIPPING RIDGE FAIRPORT NY 14450 |
| JAMES FISHER | 1170 KLAMATH DR MENLO PARK CA 94025 |
| JAMES FLETCHER | 1411 ERWIN HWY GREENEVILLE TN 37745 |
| JAMES FRANKENBERGER | 93 PATTON PL WILLIAMSVILLE NY 14221 |
| JAMES FREEMAN | 4192 PROVIDENCE LN TUCKER GA 30084 |
| JAMES FREEMAN | 217 BOW COURT LOVONIA GA 30553 |
| JAMES G. HIX | 2709 SAFARI CIR PLANO TX 75025 |
| JAMES GAFFNEY | 3900 FAIRFAX DR APT 1914 ARLINGTON VA 22203 |
| JAMES GASS | 1008 CREEKSIDE WAY COLUMBIA SC 29210 |
| JAMES GATES JR | 4807 CYCLONE STREET BRYANT AR 72022 |
| JAMES GEFRE | 3540 BRENTWOOD RD RALEIGH NC 27604 |
| JAMES GEIGER | 3584 PELHAM PARKWAY PMB 254 PELHAM AL 35124 |
| JAMES GEUDER | 117 TRAFALGAR LANE CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| JAMES GOCKEL | 679 DOE CREEK RD LITTLE ELM TX 75068 |
| JAMES GRIFFIN | 583 WYNDHAM ROAD TEANECK NJ 07666 |
| JAMES GRISHAM | 7800 KRAMER CT FT WORTH TX 76112 |
| JAMES HACHADORIAN | 1493 W. SILVER HAMMOCK DELAND FL 32720 |
| JAMES HALL | 14337 ROXSHIRE DR ORLANDO FL 32837 |
| JAMES HAM | EVELYN HAM 3200 CROASDAILE DR. STE 606 DURHAM NC 27705 |
| JAMES HARROD | 337 OAK HARBOUR DR JUNO BEACH FL 33408 |
| JAMES HEIKKILA | 101 SANDY HOOK WAY CARY NC 27513 |
| JAMES HILL | 416 BAY ST CAPE VINCENT NY 13618 |
| JAMES HINES | 105 REYNOLD ST GALLATIN TN 37066 |
| JAMES HITE JR | 2050 SUNNY SIDE DRIVE BRENTWOOD TN 37027 |
| JAMES HIX | 2709 SAFARI CIR PLANO TX 75025 |
| JAMES HODGKISS SR | 3711 KELSEY COURT FRISCO TX 75035 |
| JAMES HOEHN | 36460 BLACK OAK WESTLAND MI 48185 |
| JAMES HOPKINS | 4938 GOLDEN STREET POLLOCK PINES CA 95726 |
| JAMES HOWARD | 4320 HORD RD MURFREESBORO TN 37129 |
| JAMES HUDSON | 5653 PEARCE ST THE COLONY TX 75056 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JAMES JEROME LEE | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| JAMES JIMENEZ | 170 WREN COURT VALLEJO CA 94591 |
| JAMES JONES | 1013 HARP STREET RALEIGH NC 27604 |
| JAMES JONES SR | EDITH JONES 10715 95TH PL N MAPLE GROVE MN 55369 |
| JAMES KENT | 526 BRIDLE COURT FAIRVIEW TX 75069 |
| JAMES KIDD | 701 STONEWALL STREET LEXINGTON VA 24450 |
| JAMES KROZSER | 2832 COASTAL SHORE RD SW SUPPLY NC 28462 |
| JAMES KUCHELMEISTER | JOAN KUCHELMEISTER 622 WOODLAND DRIVE GREENSBORO NC 27408 |
| JAMES LANDON | 2-2044 TWIN LAKES PRESERVE SHOHOLA PA 18458 |
| JAMES LEROUX | 2109 EATON-GETTYSBUR EATON OH 45320 |
| JAMES LEWIS | 1548 DIXON DRIVE ST PAUL PARK MN 55071 |
| JAMES LIPE | 1504 AMBLESIDE LN RICHARDSON TX 75082 |
| JAMES LOGUE | 5524 CEDAR BREAKS DR FORT WORTH TX 76137 |
| JAMES LONG | FULCRUM DISTRESS OPPORTUNITIES FUND I LP TRANSFEROR: JAMES R LONG AUSTIN TX 78701 |
| JAMES LORD | 1307 QUEEN ELIZABETH CIRCLE VIDALIA GA 30474 |
| JAMES LOWERY | 4724 CEDARFIELD DR RALEIGH NC 27606 |
| JAMES LUSK | 3548 HIGH MESA DR DALLAS TX 75234 |
| JAMES LYNCH | GRIFFEN ROAD NEWCOMB NY 12852 |
| JAMES MADDEN | 7232 MILL ROAD CENTERVILLE MN 55038 |
| JAMES MALLOCH JR | 2925 WESTVIEW DR CANYON LAKE TX 78133 |
| JAMES MANLEY | 1204 EDGEFIELD PLANO TX 75075 |
| JAMES MARKOV | 2981 TILLINGHAST TR RALEIGH NC 27613 |
| JAMES MARSDEN | 5804 BAYBERRY LANE RALEIGH NC 27612 |
| JAMES MARSHALL | 1260 JEFFERSON BLVD HAGERSTOWN MD 21742 |
| JAMES MARSHALL | 8812 LANDMARK LANE DENTON TX 76207 |
| JAMES MARSHALL | C/O UNITY OF SIERRA VISTA 116 EL CAMINO REAL SIERRA VISTA AZ 85635 |
| JAMES MASTERSON | 3017 S DOWNING AVE WESTCHESTER IL 60154 |
| JAMES MAYFIELD | 6215 PEACHTREE PL NE ALBUQUERQUE NM 87111 |
| JAMES MCCAFFERTY | 196 YOUNGS AVE ROCHESTER NY 14606 |
| JAMES MCCOY | 1529 POPLAR LN HILLSBOROUGH NC 27278 |

| Claim Name | Address Information |
|---|---|
| JAMES MCGREW | 2159 VIZCAYA CR CAMPBELL CA 95008 |
| JAMES MCMAHON | 903 SYCAMORE CREEK ALLEN TX 75002 |
| JAMES MCMASTERS | 2717 CATHERINE DR BURLINGTON NC 27215 |
| JAMES MELCHERT | 7000-35TH PLACE N CRYSTAL MN 55427 |
| JAMES MICHAEL | 4216 NEW HILL HOLLEMAN ROAD NEW HILL NC 27562 |
| JAMES MILLER JR | 905 CROSS PLAINS DR ALLEN TX 75013 |
| JAMES MOATS | 802 CLUBVIEW BLVD N COLUMBUS OH 43235 |
| JAMES MULLIN | 3946 N OLEANDER CHICAGO IL 60634 |
| JAMES MUNCY | 4953 MONTICELLO AVE CHICAGO IL 60625 |
| JAMES NASON | 8914 S HALSTED ST CHICAGO IL 60620 |
| JAMES NEWBY | 304 DOGWOOD CT WYLIE TX 75098 |
| JAMES NICHOLS | 13530 3RD AVE NE BRADENTON FL 34202 |
| JAMES PARKER | P O BOX 34/306 CENTRE ST NORTH RAINIER WA 98576 |
| JAMES PARRISH | 3611 RIDGEBRIAR DALLAS TX 75234 |
| JAMES PARSLOE | BARBARA PARSLOE 1301 67TH STREET, UNIT 15C AUBURN WA 98092 |
| JAMES PARSONS | 4747 GREENWOOD TER GRANITE FALLS NC 28630 |
| JAMES PATNER | 166 MEADOW FLOWER CIRCLE BELLEFONTE PA 16823 |
| JAMES PERRY | 9600 FANNIE BROWN ROAD RALEIGH NC 27603 |
| JAMES PETREA | 11508 S LOWELL RD BAHAMA NC 27503 |
| JAMES PHILLIPS | 6696 CLUB HOUSE LANE UNIT 103 WARRENTON VA 20187 |
| JAMES PHILLIPS | 3531 STUTTS RD ASHEBORO NC 27203 |
| JAMES PIERCE SR | 3924 ANN AVE LAFAYETTE IN 47905 |
| JAMES PLUMB | RFD #5 BOX 269 PENACOOK NH 03303 |
| JAMES PORTER | 3115 WEBB ST N LAS VEGAS NV 89030 |
| JAMES POTESTA SR | 839 COLE DR LILBURN GA 30047 |
| JAMES PROPES | 905 ALLFORTH PLACE CARY NC 27519 |
| JAMES R. DUEPPEN | 11428 116TH AVE LARGO FL 33778-3010 |
| JAMES RAGSDALE | 70 W. CYPRESS ROAD LAKE WORTH FL 33467 |
| JAMES REAVES | 8909 WELLSLEY WAY RALEIGH NC 27613 |
| JAMES REDDY | 222 STOVALL RD EXT LAVONIA GA 30553 |
| JAMES REYNOLDS | 416 S IRONWOOD LN POST FALLS ID 83854 |
| JAMES RICHMOND | 8425 SOCIETY PLACE RALEIGH NC 27615 |
| JAMES RIGGSBEE | 411 IDLEWOOD DR DURHAM NC 27703 |
| JAMES RILEY | 1813 LIBERTY PL RALEIGH NC 27610 |
| JAMES ROBERTS | PO BOX 270 SUMMIT NY 12175 |
| JAMES ROWE | PO BOX 1148 WYLIE TX 750981148 |
| JAMES SABURN | PO BOX 50042 PARKS AZ 86018-0042 |
| JAMES SABURN | 1199 FOOTHILL RD GARDNERVILLE NV 89410 |
| JAMES SCHUSTER | 820 HARMON BLVD HOFFMAN ESTATES IL 60194 |
| JAMES SCIBEK | 4194 GOLDMINE RD GOLDVEIN VA 22720 |
| JAMES SCOBEY | BOX 57 FAIRVIEW PA 16415 |
| JAMES SCOTT | 1107 NAVARRO DR ALLEN TX 75013 |
| JAMES SHAW | 3049 SKY CREST DRIVE RALEIGH NC 27604 |
| JAMES SIMPSON | 6649 H WHITE ROAD CLEARMONT GA 30527 |
| JAMES SKAGGS | 2032 SW COUNTY RD 2345 RICHLAND TX 76681 |
| JAMES SMIDDY | 4212 PROSPECT LN PLANO TX 75093 |
| JAMES SMITH | 1881 REGENCY WALK BOGART GA 30622 |
| JAMES SMITH JR | 341 BUCKHALTER RD SAVANNAH GA 31405 |
| JAMES SNYDER | LEGACY APT 163 681 HIGH STREET VICTOR NY 14564 |

| Claim Name | Address Information |
|---|---|
| JAMES SPEIRAN | 161 NORTH BAY DR. BULLARD TX 75757 |
| JAMES SPENCE | 2601 PLEASANT ONION CHURCH ROAD RALEIGH NC 27614 |
| JAMES SPURLOCK | 1102 MANCHESTER DR CARY NC 27511 |
| JAMES STANULIS | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| JAMES STRUDWICK COMPTON | 1317 MILL GLEN CIRCLE RALEIGH NC 27614 |
| JAMES TAFFAR | 3367 HOOFPRINT DR. MELBOURNE FL 32940 |
| JAMES THOMAS | 9315 GLENASHLEY DRIVE CORNELIUS NC 28031 |
| JAMES THOMPSON | 2405 GRANITE DR JOHNSON CITY TN 37604 |
| JAMES TIMMER JR | MARIAN TIMMER JR 78 HOLLY CIRCLE TEQUESTA FL 33469 |
| JAMES TOGNONI | 3455 SHENANDOAH AVE SAINT LOUIS MO 63104 |
| JAMES TORBERT | 3180 KINGSHOUSE COMS ALPHARETTA GA 30022 |
| JAMES TOWNSON JR | P O BOX 31 WHITNEY TX 76692 |
| JAMES TRACEY | 60 COLLAMORE STREET MILTON MA 02186 |
| JAMES TRACY | 879 BARON LN ROCKLEDGE FL 32955 |
| JAMES TSENG | 251 ASHLEY DRIVE ROCHESTER NY 14620 |
| JAMES TUCKER | 2612 MILITARY PKWY MESQUITE TX 75149 |
| JAMES TWEETER | 37979 DEAD LAKE RD RICHVILLE MN 56576 |
| JAMES VERNON | 18211 MORIA CT LAKE OSWEGO OR 97034 |
| JAMES VOGEL | P O BOX 852164 RICHARDSON TX 75085 |
| JAMES WALKER | 5513 MCCORMICK RD DURHAM NC 27713 |
| JAMES WALTERS | PO BOX 100 STEM NC 27581 |
| JAMES WATSON | 4779 FARNDON CT FAIRFAX VA 22032 |
| JAMES WATTS | 8601 BATTOM CT RALEIGH NC 27612 |
| JAMES WEBB | 4492 FIRETHORNE DR MURRELLS INLET SC 29576 |
| JAMES WEIDENFELLER | MARCIA WEIDENFELLER 637 TIMBERLAKE CR RICHARDSON TX 75080 |
| JAMES WELLMAN | 2915 MARSH LN STN MOUNTAIN GA 30087 |
| JAMES WETZEL | 7137 MALLARD DR. ALGER MI 48610 |
| JAMES WHEELER | 4805 DURGANCROFT PL FUQUAY VARINA NC 27526 |
| JAMES WHETSTON | 911 MEDLIN DR CARY NC 27511 |
| JAMES WHYTE | 2605 S NEWTON ST DENVER CO 80219 |
| JAMES WICKES | 103 FERNWOOD CIRCLE CARY NC 27511 |
| JAMES WILFERS | 5960 CULVER DRIVE SALEM OR 97317 |
| JAMES WILLIAMS | 10B BERWICK ST WHITING NJ 08759 |
| JAMES WILSON | BOX 821 PRINCETON TX 75407 |
| JAMES WILSON JR | 6904 KIGER RD APT A ROUGEMONT NC 27572 |
| JAMES WITT | 714 YELLOWSTONE CT ALLEN TX 75002 |
| JAMES WOOD | 3229 REGATTA POINTE COURT MIDLOTHIAN VA 23112 |
| JAMES WORTH | 1415 E JONES ST RALEIGH NC 27610 |
| JAMES YOUNG | 205 PENINSULA DR CAROLINA BEACH NC 28428 |
| JAMES ZUKAS | 10900 QUIMBY POINT LANE RESTON VA 201915006 |
| JAMIE BARNES | 204B RESERVE GREEN DR. MOREHEAD CITY NC 28557 |
| JAMIE SMITH | 1412 VANDERBILT WEST APT  1510 FORT WORTH TX 76120 |
| JAN BLANKENSHIP | 1403 MEADOW VIEW DR RICHARDSON TX 750804035 |
| JAN GORALSKI | 3605 TEAKWOOD LN PLANO TX 75075 |
| JAN OAKLEY | 307 DOGWOOD DR SELMA NC 27576 |
| JANE ANG | 1532 BELLEMEADE ST. SAN JOSE CA 95131 |
| JANE BELOW | 1861 N VERNON ST DEARBORN MI 48128 |
| JANE CARROLL | 105 FOX DEN CT CARY NC 27513 |
| JANE COUCH | 2013 SANDERS RD STEM NC 27581 |

| Claim Name | Address Information |
| --- | --- |
| JANE HENNESSY | 86-55 107TH ST RICHMOND HILL NY 11418 |
| JANE LOCKHART | 1600 LIATRIS LANE RALEIGH NC 27613 |
| JANE MIX | 87 ELOISE AVE PASADENA CA 91107 |
| JANE NEIS | 3300 PEACEFUL TR PLANO TX 75074 |
| JANE NEIS | 5001 AVE K #102 PLANO TX 75074 |
| JANE NEUMANN | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| JANET ALFORD | 11945 STRAIGHT A WAY LANE RALEIGH NC 27613 |
| JANET ALLEN | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| JANET ANDERSON | 155 HIDDEN POND CR SMITHTOWN NY 11787 |
| JANET BASS | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| JANET BELL | 3207 TAM O' SHANTER RICHARDSON TX 75080 |
| JANET BREWTON | PO BOX 1870 FOLLY BEACH SC 29439 |
| JANET COLLINS | 31550 OLINDA TRAIL LINDSTROM MN 55045 |
| JANET CONSTANTINE | 515 DOVER WAY LIVERMORE CA 94550 |
| JANET DEPUY | 608 GREENLEAF DR RICHARDSON TX 75080 |
| JANET EDWARDS | 8-21 OAKBRIER CT PENFIELD NY 14526 |
| JANET HARRISON | 5913 FORDLAND DR. RALEIGH NC 27606 |
| JANET HYATT | 1106 THOREAU ALLEN TX 75002 |
| JANET MUSE | 1396 NE HILLTOP STREET JENSEN BEACH FL 34957 |
| JANET PILKINGTON | 2932 RIDGE RD DURHAM NC 27705 |
| JANET PLAYER | 3005 WALTERS RD CREEDMOOR NC 27522 |
| JANET ROGERS | 1212 MONTEREY CR PLANO TX 75075 |
| JANET SMITH | 108 ROSE LN CHAPEL HILL NC 27514 |
| JANET TIMMERMAN | 1903 VASSAR DR RICHARDSON TX 75081 |
| JANET TOSTO | 100 PATTEN RD TEWKSBURY MA 01876 |
| JANET WHITE | 2400 PUMPKIN RIDGE WAY RALEIGH NC 27604 |
| JANET WILKINSON | 1619 PARK DR RALEIGH NC 27605 |
| JANETTA HAMES | 649 FOSSIL WOOD DRIVE SAGINAW TX 76179 |
| JANETTE HEAD | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| JANICE CREECH | 103 HAMILTON DR SMITHFIELD NC 27577 |
| JANICE FLANAGAN | 4412 FLAX COURT PALM BCH GARD FL 33410 |
| JANICE HEAVEY | 2640 BANEBERRY LN. APT 1011 INDIANAPOLIS IN 46268 |
| JANICE KELLER | 5635 XERXES AVE .S APT. #307 MINNEAPOLIS MN 554102608 |
| JANICE MCKINLEY | HC44 BOX 4 WYOLA MT 59089 |
| JANICE NEEL | PO BOX 366 CHINA SPRING TX 76633 |
| JANICE SANZO | 6 GARDNER LANE WESTFORD MA 01886 |
| JANICE VIDAL | 1710 YOSEMITE DR MILPITAS CA 95035 |
| JANIE BOWEN | 1823 ISENHOUR STREET DURHAM NC 27713 |
| JANIE BUMPASS | 1503 LAKELAND ST APT H DURHAM NC 27701 |
| JANIE GLASSCOCK | 6122 HWY 96 OXFORD NC 27565 |
| JANIS FAWN | 213 S HARBOR DR VENICE FL 34285 |
| JANIS MURNIGHAN | 325 EXECUTIVE CTR DR APT C105 WEST PALM BEACH FL 33401 |
| JANIS WORTH | 134 XIT RANCH ROAD TRINIDAD TX 75163 |
| JANNA WARNER | 18500 PERDIDO BAY TERRACE LEESBURG VA 20176 |
| JANNIE LUSTER | 6658 S OAKLEY CHICAGO IL 60636 |
| JAROMIR BECAN | 21910 SOMERTON LANE SAN ANTONIO TX 78258 |
| JASPER HIGHSMITH | 13714 HALLIFORD DR TAMPA FL 33624 |
| JASWANT BHATTI | 1344 NW 135TH AVE PEMBROKE PINES FL 33028 |
| JAVAD TAHERI | 108 TASMAN CT CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| JAVIER ABUABARA | 4134 SW 131 AVE DAVIE FL 333304719 |
| JAVON EVANS | 273 HOLIDAY HAVEN DR SMITHVILLE TN 37166 |
| JAY MOORE | 1719 DUARTE DRIVE HENDERSON NV 89014 |
| JAY RICHARDSON | 9943 BONSAL CROSSING NEW HILL NC 27562 |
| JAY SHANNON | 1210 GUILFORD GARLAND TX 75040 |
| JAYANDRA PATEL | 21 BUCKINGHAM COURT ST JAMES NY 11780 |
| JB BRANTLEY | 6301 SPRING CREEK DR GUNTERSVILLE AL 35976 |
| JEAN BOOTH | 16 MARION STREET CONCORD NH 03301 |
| JEAN BOUCHER | 651 SOUTHWIND DR UNIT 102 LAKE GENEVA WI 53147 |
| JEAN BOWES | 3736 DOE LANE HAW RIVER NC 27258 |
| JEAN BURKARD | P.O. BOX 14166 RALEIGH NC 27620 |
| JEAN DUDLEY | 41 HEIGHTS ROAD CONCORD NH 03301 |
| JEAN GALLI | 1225 BUCHANAN DR SANTA CLARA CA 95051 |
| JEAN HILL | 2015 AUTUMN RUN CT CLAYTON NC 27520 |
| JEAN HURT | 936 MECHANIC STREET CAMDEN NJ 08104 |
| JEAN LANCE | 5501 WALTON HILL RD KNIGHTDALE NC 27545 |
| JEAN MASTIN | 1304 KERMIT DRIVE NASHVILLE TN 37217 |
| JEAN MCCULLOUGH | 23925 SUNNY COVE COURT LEWES DE 19958 |
| JEAN NORMAND | 5 GARVIN FALLS ROAD CONCORD NH 03301 |
| JEAN OBRIAN | 24 VALLEY CRES PENFIELD NY 14526 |
| JEAN ORSINI | 2760 MELENDY DRIVE   APT 2 SAN CARLOS CA 94070 |
| JEAN PAUL GAGNON | 17-2292 AVE CHAUVEAU QUEBEC PQ G2C 0J9 CANADA |
| JEAN ROY | 8112 SAPWOOD CT RALEIGH NC 27615 |
| JEAN SOBOLAK | 201 GRACE STREET OXFORD NC 27565 |
| JEAN WININGER | 6710 JADE POST LN CENTREVILLE VA 201212193 |
| JEAN-BERTIN J. LEGER | 612 WELLS COURT UNIT 202 CLEARWATER FL 33756 |
| JEAN-BERTIN LEGER | 612 WELLS COURT UNIT 202 CLEARWATER FL 33756 |
| JEANETTE POWELL | P O BOX 274 PRINCETON NC 27569 |
| JEANIE SWANSON | 1219 SIGNAL RD QUINLAN TX 75474 |
| JEANNE BRAJCKI | 5013 N OZARK NORRIDGE IL 60656 |
| JEANNE CHATMAN | 11901 ORANGE BLOSSOM DR SEMINOLE FL 33772 |
| JEANNE KIEL | 203 RED BUD CIRCLE HENDERSON NC 27536 |
| JEANNE LAINHART | 7349 ULMERTON RD UNIT 1061 LARGO FL 33771 |
| JEANNE MCFADYEN | 1723 E SAN TAN ST CHANDLER AZ 85225 |
| JEANNETTE LAMP | 10401 MURRAY S JOHNSON ST DENTON TX 76207 |
| JEANNETTE RUCKER | 35 RIVER STREET S APT 1B FRANKLIN NH 03235 |
| JEANNIE EVANS | 5908 PINE TREE CT RALEIGH NC 27609 |
| JEFFERY REA | 1808 LORRAINE AVENUE ALLEN TX 75002 |
| JEFFERY WORTMAN | 2731 COLONY ROAD ANN ARBOR MI 48104 |
| JEFFREY B. BORRON | 13851 TANGLEWOOD DR. FARMERS BRANCH TX 75234 |
| JEFFREY CREASY | 2001 SMITH DRIVE CLAYTON NC 27520 |
| JEFFREY HAHN | 111 DUNCANSBY CARY NC 27511 |
| JEFFREY KINGDON | 81 LA RUE PLACE NW ATLANTA GA 303275010 |
| JEFFREY LENGEL | 1013 IVY LANE CARY NC 27511 |
| JEFFREY SLABAUGH | 620 RIDGEMONT DEARBORN MI 48124 |
| JEFFREY WARD | 4709 WOODVALLEY DR RALEIGH NC 27613 |
| JENNIE LEACH | 9901 FANNY BROWN RD RALEIGH NC 276039016 |
| JENNIFER KEENE-MOORE | 3502 ASH CIRCLE RICHARDSON TX 75082 |
| JENNIFER MCGREGOR | 4075 W DARTMOUTH AVE DENVER CO 80236 |

| Claim Name | Address Information |
|---|---|
| JENNIFER ROE | 2480 N VERDA CT SIMI VALLEY CA 93065 |
| JENNY BROCK | 3 FOXXBOROUGH LANE JOHNSON CITY TN 37604 |
| JERALD BASS | 920 BONHURST DR HOLLY SPRINGS NC 27540 |
| JERALD WILKEN | 4827 W 13TH WICHITA KS 67212 |
| JERI GOEBEL | 2292 VILLAGE RD ESCONDIDO CA 92026 |
| JERI WADE | 409 HARDWOOD RIDGE CLAYTON NC 27520 |
| JEROME CORBETT | 2520 LITTLE JOHN LN CUMMING GA 30040 |
| JEROME KENDALL | 2005 CORBERRIE LN RALEIGH NC 27613 |
| JEROME NORDSKOG | 134 MORRIS DRIVE ATLANTIC NC 28511 |
| JEROME RAPHAEL | 250 JEFFERSON AVE HADDONFIELD NJ 08033 |
| JEROME STODDARD | 4345 THORNHILL LN VADNAIS HEIGHTS MN 55127 |
| JERRY ABALOS | 14450 PEAR STREET RIVERSIDE CA 92508 |
| JERRY AIKEN | 8536 CARRIAGE WOODS LN. ROUGEMONT NC 27572 |
| JERRY AULT | 3403 EXCALIBUR CT. RICHARDSON TX 75082 |
| JERRY BREWER | 5809 SHAMROCK RD DURHAM NC 27713 |
| JERRY CAPLINGER | 6 TRAILSIDE CT MANSFIELD TX 76063 |
| JERRY COOPER | 1634 220TH AVE. MT AYH IA 50854 |
| JERRY DUNHAM | 9430 VISTA CR IRVING TX 75063 |
| JERRY ENGLISH | 4762 ARBOR COURT DECATUR IL 62526 |
| JERRY EUBANKS | 3616 HARWOOD CT BEDFORD TX 76021 |
| JERRY FRALEY | 29 QUINCY ST GASDEN TN 38337 |
| JERRY FRALEY | 811 NORTH 24TH HUMBOLDT TN 38343 |
| JERRY GILBERT | 1105 KENSHIRE LN RICHARDSON TX 75081 |
| JERRY GREEN | 2421 THAWLEY PL TUCKER GA 30084 |
| JERRY HANSON | MARILYN HANSON 1178 MAIN STREET CIRCLE PINES MN 55014 |
| JERRY HEKI | 442 S 600 WEST VEGO UT 84782 |
| JERRY HOGAN | 4821 MARATHON LANE RALEIGH NC 27616 |
| JERRY HOLDER | 2118 SEQUOYAH WAY CARROLLTON TX 750063140 |
| JERRY HOLDER | 1902 LAVACA CT. CARROLLTON TX 75010 |
| JERRY HORSTMAN | 1016 WESTVIEW DR FARMINGTON MN 55024 |
| JERRY HUNDLEY | 3532 PURNELL RD WAKE FOREST NC 27587 |
| JERRY JACOBS | 416 SHAMBLEY RD MEBANE NC 27302 |
| JERRY KOOP | 10209 SAULS ROAD RALEIGH NC 27603 |
| JERRY KREIGER | 318 MINT SPRING CIR. BRENTWOOD TN 37027 |
| JERRY LONG | 2047 O'KELLY CHAPEL RD DURHAM NC 27713 |
| JERRY MCKENZIE | 3188 VIGAL RD SPRINGFIELD IL 62712 |
| JERRY MULCAHY | P.O. BOX 943 DIABLO CA 94528 |
| JERRY OKARMUS | 2661 SOUTH COURSE DR APT 902 PAPANO BEACH FL 33069 |
| JERRY PARKER | 5703 BASKERVILLE DR RICHARDSON TX 75082 |
| JERRY POWELL | 81 TRAILRIDGE DR MELISSA TX 75454 |
| JERRY PULLIAM | P.O. BOX 317 CREEDMOOR NC 27522 |
| JERRY SIMPSON | 14722 20TH DR NW MARYSVILLE WA 98271 |
| JERRY TAYLOR | 101 MEADOW RD GOLDSBORO NC 27534 |
| JERRY WADLOW | PO BOX 79 WEWOKA OK 74884 |
| JERRY WAGAMON | 373 SUGARBERRY AVE. ABILIENE TX 79602 |
| JERRY WINGFIELD | PO BOX 256 MERIT TX 75458 |
| JERZY MANITIUS | 12412 SHALLOWFORD DR RALEIGH NC 27614 |
| JESS BAKER | LEOTA BAKER 2001 E SPRING CREEK PKWY APT 9105 PLANO TX 75074 |
| JESSE DIXON | 1925 BAYOU DRIVE NORTH RUSKIN FL 33570 |

| Claim Name | Address Information |
|---|---|
| JESSE WILDER | 10012 RAY RD RALEIGH NC 27613 |
| JESSICA DISNEY | 1032 SOUZA DRIVE EL DORADO HILLS CA 95762 |
| JESSICA LIGHTFOOT | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| JESSIE BULLOCK | 3 CAPRI TERRACE DURHAM NC 27703 |
| JESSIE BYARS JR | 5165 TENNYSON DR. BEAUMONT TX 77706 |
| JESSIE COLE | 3585 SUNSHINE RD SW DEMING NM 88030 |
| JESSIE MCLAURIN | 1715 CHENAULT DR DURHAM NC 27707 |
| JESSIE WILLIAMS | 28917 TIMBERLANE ST AGOURA HILLS CA 91301 |
| JESUS SANCHEZ | 261 SUMMERBROOK RD BRASELTON GA 30517 |
| JESUS VEGA | 4796 ESEDRA COURT LAKE WORTH FL 33467 |
| JEWELL WEATHERLY | 215 MELROSE PLACE PINEHURST NC 28374 |
| JILL SCHUBERT | 3420 SOUTH OCEAN BLVD UNIT 6-O HIGHLAND BEACH FL 33487 |
| JIM EDGAR | 12028 PEMBRIDGE LN RALEIGH NC 27613 |
| JIM ENG | 18273 CHELMSFORD DR CUPERTINO CA 95014 |
| JIM REINSTEDLER | 7193 ARBEAU DR NEWARK CA 94560 |
| JIMMIE ENFINGER | 102 ICHABOD TRAIL LONGWOOD FL 32750 |
| JIMMIE HUGHES | 4007 WEST NORTHGATE DR. APT 405 IRVING TX 75062 |
| JIMMIE KERR | 2306 INDIAN TRL DURHAM NC 27705 |
| JIMMIE SHEHANE | 3305 REGENT DR PLANO TX 75075 |
| JIMMIE TAYLOR | PO BOX 159 13693 LACKEY DR BLUE RIDGE TX 75424 |
| JIMMIE WATSON | 900 N AUSTRAINLIAN AV WEST PALM BEA FL 33401 |
| JIMMY BAKER | 701 BENNINGTON DR RALEIGH NC 27615 |
| JIMMY ELLINGTON | 3336 OLIVE GROVE CHURCH RD. CREEDMOOR NC 27522 |
| JIMMY FAULKNER | PO BOX 163 KALAMA WA 98625 |
| JIMMY GODFREY | 625 DUVALL BLVD LEWISVILLE TX 75067 |
| JIMMY MARTIN | PO BOX 45196 RIO RANCHO NM 871745196 |
| JIMMY RUSHING | 384 HIGHFIELD DR MURFRESSBORO TN 37128 |
| JIMMY RUTH SR | 8020 MERRIMAC DR APEX NC 27539 |
| JO ADAMS | 5138 ELTON DRIVE SOUTHPORT NC 28461 |
| JO ANN KULA | 1689 S 174TH AVE GOODYEAR AZ 85338 |
| JO ANN LINDSEY | 11046 MCCREE RD DALLAS TX 75238 |
| JO HUDSON | 2471 GENITO JACK CIRCLE POWHATAN VA 23139 |
| JOAN ALEXANDER | 6037 RIDGE FARM PL BRENTWOOD TN 37027 |
| JOAN BECKER | 3119 NORTH DRAKE AVE CHICAGO IL 60618 |
| JOAN BOSLEY | 70 SPRING CHURCH ROAD TROY MO 633795420 |
| JOAN CHAMPION | 747 TULIP GROVE RD #902 HERMITAGE TN 37076 |
| JOAN CHAVEZ | 31256 EONA CIRCLE TEMECULA CA 92592 |
| JOAN COZART | 925 CLAYTON RD DURHAM NC 27703 |
| JOAN CROTEAU | 2575 JOINES ROAD CRESTON NC 286158912 |
| JOAN CURRY | 116 NORTHWOOD DR CHAPEL HILL NC 275161115 |
| JOAN CYZE | 118 N REGENCY DR E ARLINGTON HEIGHTS IL 60004 |
| JOAN FELSKI | 685 ALICE PLACE ELGIN IL 60123 |
| JOAN GIBSON | P O BOX 18908 RALEIGH NC 27619 |
| JOAN GUNTER | 5513 CREOLE WAY MOUNT JULIET TN 37122 |
| JOAN GUTIERREZ | 1524 FELIX DR PLANO TX 75074 |
| JOAN HINSON | 317 WESTRIDGE DR RALEIGH NC 27609 |
| JOAN KOSKIE | 6208 CEDAR BLVD. NEWARK CA 94560 |
| JOAN LAWLER | PO BOX 847 NOLENSVILLE TN 371350847 |
| JOAN MODENA | 5524 W WILSON CHICAGO IL 60630 |

| Claim Name | Address Information |
|---|---|
| JOAN NORTHERN | 15418 N 31ST DR PHOENIX AZ 85053 |
| JOAN SERNA | 1032 STOCKTON DES PLAINES IL 60018 |
| JOAN WETTER | 300 WEST WOODCROFT PKWY 22-B DURHAM NC 27713 |
| JOANE SCHRIEDER | 6770 WINKLER RD APT Y6 FT MEYERS FL 33919 |
| JOANIE REUBEN | 1680 CAMINO OLMO UNIT J THOUSAND OAKS CA 91320 |
| JOANN ALEXANDER | P O BOX 672374 MARIETTA GA 30006 |
| JOANN BROGDEN | 1635 HWY 15 CREEDMOOR NC 27522 |
| JOANN ROZIER | 1810 BETHESDA AVE DURHAM NC 27703 |
| JOANNA BERNSTEIN | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| JOANNE CALDWELL | 4235 HWY 527 HAUGHTON LA 710379132 |
| JOANNE MARTIN | 301 CEDAR WIND DR APEX NC 27502 |
| JOANNE NAKANO | 32103 BEACHVIEW LANE WESTLAKE VILLAGE CA 91361 |
| JOANNE NELMS | 294-A BOSTON LN GRAND JUNCTION CO 81503 |
| JOANNE PAQUETTE | 1219 SCHAUB DR RALEIGH NC 27606 |
| JOANNE THOMPSON | 21W085 TEE LANE ITASCA IL 60143 |
| JOE BIGGS | 3241 SE 28TH STREET OKEECHOBEE FL 34974 |
| JOE CLARK | 400 COUNTY ROAD 114 HOULKA MS 38850-9634 |
| JOE GODINA | 901 JAMES AVE CORCORAN CA 93212 |
| JOE HICKS SR | P O BOX 144 OXFORD NC 27565 |
| JOE JAMISON | 7364 MIDDLEBROOK CIRCLE NASHVILLE TN 37221 |
| JOE JASENOVIC | 636 WEATHERBEATEN PLACE HERMITAGE TN 37075 |
| JOE JASENOVIC | 636 WEATHERBEATEN PL HERMITAGE TN 37076 |
| JOE MAYES | 8805 MERLIN CT MCKINNEY TX 75070 |
| JOE MCKINNEY | MARCIA MCKINNEY 500 ELMINGTON AVE SUITE 328 NASHVILLE TN 37205 |
| JOE MEDINA | 104 PENNY LN CARY NC 27511 |
| JOE NOLES | 406 CAPE EMERALD LOOP EMERALD ISLE NC 28594 |
| JOE PERRY | 188 SUNCLIFF PL VALLEJO CA 94591 |
| JOE SCAMMERHORN | 1537 EDGESIDE CT RALEIGH NC 27609 |
| JOE STALLINGS | 7742 WEST LIBBY ST GLENDALE AZ 85308 |
| JOE WHITE | 548 MOORE'S POND RD YOUNGSVILLE NC 27596 |
| JOEL BAILEY | 2020 RUBICON LANE WAKE FOREST NC 27587 |
| JOEL BEATTY SR | 4445 WIDGEON WAY TALLAHASSEE FL 32303 |
| JOEL HOFFMAN | 58 NOTCH RD BOLTON CT 06043 |
| JOEL JOHNSON | 10 MARCIA DR MT VERNON OH 43050 |
| JOEL KING | 8456 ABBINGTON CIRCLE #1721 NAPLES FL 34108 |
| JOEL WEBB | 101 ALLENBROOK DR YOUNGSVILLE NC 27596 |
| JOHANNA FRANCIOSE | 8198 QUEENSLAND CT SACRAMENTO CA 95829 |
| JOHANNES HOGENBOOM | 3770 GAIL DRIVE OCEANSIDE CA 920564123 |
| JOHN ALLEN | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| JOHN AMARAL | 14 RICHARD LN FRANKLIN MA 02038 |
| JOHN AMENT | 2621 ROYAL TROON DR PLANO TX 75025 |
| JOHN ANDERSON | 4524 STILL MEADOW DR. APT 103 WILMINGTON NC 28412 |
| JOHN ANGELO JR | 1803 PIPERWOOD CT DURHAM NC 27713 |
| JOHN BARBER | 2513 BALLANTRAE CIRCLE CUMMING GA 30041 |
| JOHN BAUGNON | RT 3 BOX 258B MENDENHALL MS 39114 |
| JOHN BEALL | 103 E. GREEN FOREST DRIVE CARY NC 27518 |
| JOHN BEAUCHAINE | 1417 LAKEPARK DRIVE RALEIGH NC 27612 |
| JOHN BELL | 1117 13TH ST PORT TOWNSEND WA 98368 |
| JOHN BENNETT | 3834 PASTIME PARK GENEVA NY 14456 |

| Claim Name | Address Information |
|---|---|
| JOHN BESSERER | 21065 CARDINAL POND TERRACE APT 107 ASHBURN VA 20147 |
| JOHN BIHL | 6001 BRASS LANTERN CT RALEIGH NC 27606 |
| JOHN BILLEAUDEAUX | 3571 FULLER BLUFF DR SPRING TX 77386 |
| JOHN BOECKE | 15 BOYER RD WALTON NY 13856 |
| JOHN BOGGAN | 303 OCEAN OAKS DR EMERALD ISLE NC 28594 |
| JOHN BRADE | 11 DEER RUN DRIVE WOLCOTT CT 06716 |
| JOHN BRASSELL | PO BOX 122 BUTNER NC 27509 |
| JOHN BRAZEE | 4809 BISHOP CREEK CT MARIETTA GA 30062 |
| JOHN BROWN | 3082 GREENWOOD RD ROCK HILL SC 29730 |
| JOHN BROWN | 12350 AMY LN TERRELL TX 75161 |
| JOHN BRUNER | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| JOHN BUCHAN | 1373 CAMINO TERESA SOLANA BEACH CA 920751651 |
| JOHN BULGER | 3516 WANDERING TRL PLANO TX 75075 |
| JOHN BUNTING | GLADYS BUNTING 380 BRITTANY HBR S. LAVONIA GA 30553 |
| JOHN BURCHINAL | 2809 SYLVAN AVE MODESTO CA 95355 |
| JOHN BURKARD | 6009 NEUSE ST RALEIGH NC 27610 |
| JOHN BURNSIDE | 5208 DEERGRASS CT RALEIGH NC 27613 |
| JOHN CAFFRY | ANNABELLE CAFFRY 26 GRANHOLM RD SUNAPEE NH 03782 |
| JOHN CARDENAS | 2539 PONY TRACKS DR COLORADO SPRINGS CO 80922 |
| JOHN CASSIDY | 960 HONEYCUTT WAY VIRGINIA BEACH VA 23464 |
| JOHN CAUDLE | 2531 BUCKINGHAM DR FRANKLINTON NC 27525 |
| JOHN CHAPIN | 300 WOODCROFT PKWY UNIT 320 DURHAM NC 277138095 |
| JOHN CLARK | 614 FERDINAND CT FERNANDINA BEACH FL 32034 |
| JOHN CLARKE | 18312 NW 15TH CT PEMBROKE PINES FL 33029 |
| JOHN CLAYPOOL | 5900 SAGE FLATS RD RENO NV 89510 |
| JOHN CLAYTON | 609 6TH AVE. SE LARGO FL 33771 |
| JOHN CONLON | 405 WASHINGTON AVE LAPLATA MD 20646 |
| JOHN COX | 5525 EXCALIBUR GARLAND TX 75044-3627 |
| JOHN COX | 1908 PRESCOTT DOWNS DR DENTON TX 76210-3679 |
| JOHN CRANE | 2605 ARDSON AVE. LADY LAKE FL 32162 |
| JOHN CRUTCHFIELD | 4200 HOLDER RD DURHAM NC 27703 |
| JOHN CRUZADO | 1881 FALCON WOOD DR MARIETTA GA 30066 |
| JOHN CURRAN | 4 WILD GRAPE DR. FERNANDINE BEACH FL 32034 |
| JOHN DAVIS | 3717 MAPLE FORGE LN GAINESVILLE GA 30504 |
| JOHN DAVIS | 7224 E. HIGHWAY 6 WACO TX 76705 |
| JOHN DECESARE | 1130 C ST HOLLISTER CA 95023 |
| JOHN DEMCHUK | 6490 ARTILLERY RD WARRENTON VA 20187 |
| JOHN DESJARDINS | 5209 CABER RD. RALEIGH NC 27613 |
| JOHN DEWART | 17 BYRSONIMA CT SOUTH HOMOSASSA FL 34446 |
| JOHN DICKSON JR | 4341 PICKQUICK DRIVE RALEIGH NC 27613 |
| JOHN DORAZIO | 5595 DEAN CHAPEL CT HAYMARKET VA 20169 |
| JOHN DOSS | 2602 BARRINGTON DR RALEIGH NC 27610 |
| JOHN EDWARDS | 829 TOWLSTON RD MCLEAN VA 22102 |
| JOHN EGAN | 4  BRIARCREST DRIVE BERLIN MD 21811 |
| JOHN EMERSON | 141 MONTCLAIR CIR DURHAM NC 27713 |
| JOHN ENGLEMAN | 2429 WHISPERING COVE CIRCLE GARLAND TX 75044 |
| JOHN ERICKSON | 5107 UPLAND DRIVE ROCKFORD IL 61108 |
| JOHN ETTEN | 4106 THORNHILL LN. VADNAIS HEIGHTS MN 55127 |
| JOHN FALLIS | 1165 TIFFANY LN PLEASANTON CA 94566 |

| Claim Name | Address Information |
| --- | --- |
| JOHN FANNING | 203 FLETCHER RD STERLING VA 22170 |
| JOHN FARRELL JR | 86 ILLINOIS STREET ROCHESTER NY 14609 |
| JOHN FINNERTY | 4 MORNINGSIDE PARK PITTSFORD NY 14534 |
| JOHN FISHER | JANICE FISHER PO BOX 1237 NEWPORT NC 28570 |
| JOHN FITZ JR | 4211 FAIRPORT RD KITTRELL NC 27544 |
| JOHN FORMELLA | 1440 WELLINGTON AVE CHICAGO IL 60657 |
| JOHN FOSTER | 1738 DEVINE STREET JACKSON MS 39202 |
| JOHN FOX | 2622 PRINCEWOOD GARLAND TX 75040 |
| JOHN FRANCE | 204 GRANITE LN CLAYTON NC 27520 |
| JOHN FRENCH | 703 N PEMBROKE RD PEMBROKE NH 03301 |
| JOHN FRENO | GAYLE FRENO 308 NORTH UNIVERSITY AVE OXFORD OH 45056 |
| JOHN FRICKS JR | 3319 PINAFORE DRIVE DURHAM NC 27705 |
| JOHN FUNK | 1159 DORA WHITLEY RD FRANKLIN TN 37064 |
| JOHN FUSON | 8801 LAKEWOOD DRIVE RALEIGH NC 27613 |
| JOHN GARRETT | 2240 PIXLEY PRITCHAR TIMBERLAKE NC 27583 |
| JOHN GILLE | 3848 NORTH OAKLEY CHICAGO IL 60618 |
| JOHN GLANTZ | 1520 BILCO STREET DALLAS TX 75232 |
| JOHN GOTHARD | 61736 E. IRONWOOD LANE TUCSON AZ 85739 |
| JOHN GRAEF | 1209 PARKVIEW DRIVE PO BOX 24 KEWASKUM WI 53040 |
| JOHN GRAU | 1115 COLEHURST CRESCENT APEX NC 27502 |
| JOHN GRAVELY | 148 SUNSET CIRCLE HERTFORD NC 27944 |
| JOHN GRIMM | 1047 DUAL PARKS RD. APEX NC 27502 |
| JOHN GUERIN | 14042 N. PALM RIDGE DR. WEST SUN CITY AZ 85351 |
| JOHN HALL | 928 UNION ST BOONE IA 50036 |
| JOHN HALL | 1228 IRVINE DR ALLEN TX 750133655 |
| JOHN HARPER | BONNIE HARPER 237 SOUTH WINSTEAD AVE APT S 1 ROCKY MOUNT NC 27804 |
| JOHN HARWOOD STRYDE | 1066  KING ST W APT  809 KINGSTON ON K7M 9C5 CANADA |
| JOHN HAYES | 1110 N WASHINGTON AVE. CRESTLINE OH 44827 |
| JOHN HEMMERT | 2086 SANDHILL LN NOKOMIS FL 34275 |
| JOHN HINDLE | 35 ETON COURT ETON AVENUE LONDON NW3 3HJ GREAT BRITIAN |
| JOHN HISLOP | 7617 ROCK SERVICE STATION RD RALEIGH NC 27603 |
| JOHN HOLLOWAY | 806 MEADOW DR WYLIE TX 75098 |
| JOHN HUBBARD | 925 GREEN OAK DRIVE EARLY TX 76802 |
| JOHN HUGHEY | 1624 ALAMEDA #7 SAN JOSE CA 95126 |
| JOHN HULTGREN | 1301 PLEASANT LN GLENVIEW IL 60025 |
| JOHN IFFLAND | 2 BLUEBERRY LANE RT BOW NH 03301 |
| JOHN J. ROSSI | 1568 WOODCREST DR. WOOSTER OH 44691 |
| JOHN JOHNSON | 120 SUE ELLEN CR GOLDSBORO NC 27534 |
| JOHN JOHNSON | 13945 ANDERSON LAKES PARKWAY APT 322 EDEN PRAIRIE MN 55344 |
| JOHN JONES | 3316 FAIRHILL DR RALEIGH NC 27612 |
| JOHN JORDAN | 205 AYLESFORD CT ALPHARETTA GA 30004 |
| JOHN KARR JR | 39 CANDLELIGHT LANE BLUFFTON SC 29909 |
| JOHN KAUFFMAN | 242 PLEASANT VALLEY RD. JONESBOROUGH TN 37659 |
| JOHN KELLER | 2807 POLO COURT GRAYSLAKE IL 60030 |
| JOHN KIESLING | 25 ST MARK DRIVE ROCHESTER NY 14606 |
| JOHN KING | P.O. BOX 823 MONTOUR FALLS NY 14865 |
| JOHN KING | HOLLY SANDS #12B 5 SANDLEWOOD DRIVE NW FORT WALTON BEACH FL 32548-4562 |
| JOHN KLAUKE | 20631 PRINCE CREEK DRIVE KATY TX 77450 |
| JOHN KOLB | JOSEPHINE KOLB 23030 W. LORRAINE ST  #101 BROWNSTOWN TWP MI 48183 |

| Claim Name | Address Information |
| --- | --- |
| JOHN KRAFT | 4323 GIBRALTAR DR FREMONT CA 94536 |
| JOHN KRUEGER | 13920 102ND STREET COLOGNE MN 55322 |
| JOHN KUYKENDALL | 11237 COUNTY RD 632 BLUE RIDGE TX 75424 |
| JOHN KUZEMKA | 200 BENT BROOK CIRCLE CRANBERRY TOWNSHIP PA 16066 |
| JOHN LAINHART | 1206 WYNNEDALE RD. WEST PALM BEACH FL 33417 |
| JOHN LAMB JR | 939 ACEQUIA MADRE SANTA FE NM 87505 |
| JOHN LAPCHAK | P.O. BOX 191 1200 ANCHORS WAY BLUFF DALE TX 76433 |
| JOHN LAWRENCE | 1809 JASMINE TRAIL SAVANNAH TX 76227 |
| JOHN LEE | 611 BRAIDWOOD DR ACWORTH GA 30101 |
| JOHN LEE | 14844 INDIANA STREET DOLTON IL 60419 |
| JOHN LEICHT | 7305 TANBARK WAY RALEIGH NC 27615 |
| JOHN LEWIS | 381 TOWNBRIDGE DR HAINES CITY FL 33844 |
| JOHN LIGHTFOOT | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| JOHN LINDSAY | 1208 SPRUCE ST DURHAM NC 27701 |
| JOHN LIPE | 2275 SANDHURST DR CASTLE ROCK CO 80104 |
| JOHN LOWE | 7101 INDICA DRIVE, APT 427 RALEIGH NC 27613 |
| JOHN M. LAWRENCE | 1809 JASMINE TRAIL SAVANNAH TX 76227 |
| JOHN MACDONALD | TERRY MACDONALD 6025 WELLESLEY WAY BRENTWOOD TN 37027 |
| JOHN MACDONALD | 1000 LANTANA UNIT 609 PORT ARANSAS TX 78373 |
| JOHN MACINA | 1350 GLACIER PKWY ALGONQUIN IL 60102 |
| JOHN MAHONEY | 822 LAKE EVALYN DR PO BOX 470218 CELEBRATION FL 347470218 |
| JOHN MAIER | 3882 WHITE BLOSSOM NE SOUTHPORT NC 28461 |
| JOHN MAINWARING | 6601 GRAYMONT PL RALEIGH NC 27615 |
| JOHN MANGLE | 3 TORCHWOOD LN KEY LARGO FL 33037 |
| JOHN MANICKAM | 12317 WINGSPREAD WAY RALEIGH NC 27614 |
| JOHN MANN | 41 DAKIN STREET P O BOX 670 MUMFORD NY 14511 |
| JOHN MARINO | 110 LUDWELL CT ALPHARETTA GA 30202 |
| JOHN MARTHALER | 600 E WEDDELL DR  SP 95 SUNNYVALE CA 94089 |
| JOHN MARUM | 209 WINTERMIST DR. CARY NC 27513 |
| JOHN MCBRIDE | 2085 AMHERST HEIGHTS DR SUITE 410 BURLINGTON ON L7P 5C2 CANADA |
| JOHN MCCOMBS | 6609 BROOKHOLLOW DR RALEIGH NC 27615 |
| JOHN MCCULLOUGH | 200 CASTLEGROVE BLVD LONDON ON L0R 1W0 CANADA |
| JOHN MCELLIGOTT | 3208 HALEY POINT ROAD ST. AUGUSTINE FL 32084 |
| JOHN MCMANUS | 2506 NW 23 ST BOYNTON BEACH FL 33436 |
| JOHN MERCER | 121 MONASTERY RD. PINE CITY NY 14871 |
| JOHN MEYER | 353 OAKRIDGE DR ROCHESTER NY 14617 |
| JOHN MOODY | 16 RENARL AVE PEMBROKE NH 03275 |
| JOHN MOONEY | 1737 AUBURN LANE COLUMBIA TN 38401 |
| JOHN MORSE | 5438 HUNTER RD OOLTEWAH TN 37363 |
| JOHN MOSBY | 899 VENETTA PLACE NW ATLANTA GA 30318 |
| JOHN MURPHY | 3518 KINGBARD SAN ANTONIO TX 78230 |
| JOHN NASH | ROSEMARY NASH 3020 ACOMA DRIVE INDIANAPOLIS IN 46235 |
| JOHN NICHOLS | 14306 DETROIT AVE APT 239 LAKEWOOD OH 44107 |
| JOHN NORDIN | 420 N DERBYSHIRE AVE ARLINGTON HTS IL 60004 |
| JOHN NORDMANN | 214 W WASHINGTON AVE PEARL RIVER NY 10965 |
| JOHN OPLINGER | 3 PUTNAM HILL  APT 1G GREENWICH CT 06830 |
| JOHN PAYNE | 2 ORANGE AVE NEW HARTFORD NY 13413 |
| JOHN PENNINGTON | 7324 TIMBERROSE WAY ROSEVILLE CA 95747 |
| JOHN PERRINE | 1512 WESTLAKE DR PLANO TX 75075 |

| Claim Name | Address Information |
|---|---|
| JOHN PETERS | 2020 NW NORTHRUP APT 1012 PORTLAND OR 97209 |
| JOHN PHILLIPS | 1009 FINCH AVENUE MCKINNEY TX 75069 |
| JOHN PHILLIPS JR | 28 FERN CREEK LANE MARTINSBURGH WV 25401 |
| JOHN PITCAVAGE | 6201 RUSHINGBROOK DR RALEIGH NC 27612 |
| JOHN PRYMACK | 3452 SPRINGMOOR CIRCLE RALEIGH NC 27615 |
| JOHN PUGH | 12 STILLHOUSE PLACE DURHAM NC 27704 |
| JOHN PUTOREK | PO BOX 36 BRISTOL NH 03222 |
| JOHN RASHINSKY | JANINE RASHINSKY 1041 N PALM SPRING TER CRYSTAL RIVER FL 34429 |
| JOHN REED | 6953 COUNTY RD 487 NEVADA TX 751736029 |
| JOHN REID | P O BOX 882851 STEAMBOAT SPRINGS CO 80488 |
| JOHN REYNOLDS | 3709 MARLIN COURT RALEIGH NC 27604 |
| JOHN RIFFLE | 9585 BARKER RIDGE ROAD MILTON WV 25541 |
| JOHN RISOLO | 24 PINTO RUN ROCHESTER NY 14559 |
| JOHN ROBERTS | 54 HILLVIEW AVE NORTH SMITHFIELD RI 02896 |
| JOHN ROBISON | 5003 LAKE BREEZE RD GROVE OK 74344 |
| JOHN RUDOLPH | 20240 ROUND LAKE RD LUCK WI 54853 |
| JOHN RUSH | 9632 WINDSOR ST LEAWOOD KS 66206 |
| JOHN RYAN | 2555 WEST RAINMAKER PRESCOTT AZ 86305 |
| JOHN S. ELLIOTT | 6 GROUSE LANE MERRIMACK NH 03054 |
| JOHN SAUNDERCOOK | 1100 SHADYSIDE DR RALEIGH NC 27612 |
| JOHN SCHEER | 5736 CHADWICK LN BRENTWOOD TN 37027 |
| JOHN SCHICK | 44 ARROYO DRIVE MORAGA CA 94556 |
| JOHN SCHLOBOHM | 377 CAMINO MANZANAS THOUSAND OAKS CA 91360 |
| JOHN SCOTT | 3029 HOLLY MILL RUN MARIETTA GA 30062 |
| JOHN SHARP | 121 S ARCHER AVE MUNDELEIN IL 60060 |
| JOHN SHEPPARD | 4808 WOOD VALLEY DR RALEIGH NC 27613 |
| JOHN SHIFFER | 28340 HOLIDAY LANE PIONEER CA 95666 |
| JOHN SIDBECK | 809 STREAMWOOD BLVD STREAMWOOD IL 60103 |
| JOHN SIMMONS | 206 LORDS MILL ROAD COMMERCE GA 30529 |
| JOHN SIMS | 2152 AMANDA MAE COURT TALAHASSEE FL 32312 |
| JOHN SIWEK | 65 BOYSTON ST. PITTSFIELD MA 01201 |
| JOHN SIWEK | 1444 SOMERSET AVE DEERFIELD IL 60015 |
| JOHN SJERPS | 122 CHUZZLEWIT DOWN BRENTWOOD TN 37027 |
| JOHN SKINNER | 4156 LAKE WILSON RD WILSON NC 27896 |
| JOHN SLAPE | 100 BENTON PLACE ANGIER NC 27501 |
| JOHN SMITH | 1234 CHEROKEE DRIVE RICHARDSON TX 75080 |
| JOHN SMITH III | 1200 CASTLEMOOR CT. RALEIGH NC 27606 |
| JOHN SOROKOWSKI | 3614 PAMELA DRIVE BLOOMINGTON IL 61704 |
| JOHN STEINKAMP JR | 499 HOLLYWOOD BLVD WEBSTER NY 14580 |
| JOHN STILES | 7315 KRUME CT APT 1222 RALEIGH NC 27613 |
| JOHN STRAUB | 138 SOCIETY HILL CHERRY HILL NJ 08003 |
| JOHN SUTTON | 1250 BLUE SPRINGS DR BUCKHEAD GA 30625 |
| JOHN SWAILES | 1457 DARWIN DRIVE OCEANSIDE CA 92056 |
| JOHN SWEITZER | 227 PINE VALLEY CT FAIRVIEW TX 75069 |
| JOHN SWEITZER | 5905 BASSINGHALL LN PLANO TX 75093 |
| JOHN TAYLOR | 5555 COLLINS AVE, APT 17Y MIAMI BEACH FL 33140 |
| JOHN TEDRICK | 211 TURQUOISE CREEK DR CARY NC 27513 |
| JOHN TEMPERA | 219 RICE STREET GREENVILLE SC 29605 |
| JOHN TERRY | DOROTHY TERRY 6240 WAVELAND DRIVE CUMMING GA 30040 |

| Claim Name | Address Information |
|---|---|
| JOHN THOMPSON | 2721 KNOLLWOOD CT PLANO TX 75075 |
| JOHN TILL | 312 CEDAR RD GOLDSBORO NC 27534 |
| JOHN TOLBERT | 1050 N LAWNDALE CHICAGO IL 60651 |
| JOHN TOMAPAT | 140 PURGATORY RD CAMPBELL HALL NY 10916 |
| JOHN TRICK | 18504 HIGHLAND CREEK LN DALLAS TX 75252 |
| JOHN VALENTINE | 719 QUARTERSTAFF RD WINSTON SALEM NC 27104 |
| JOHN VAUGHAN | MARY VAUGHAN 5001 CORONADO DR RALEIGH NC 27609 |
| JOHN VERTOLLI | 10560 ROXBURGH LN ROSWELL GA 30076 |
| JOHN VILLELLA | 1207 FOWLER DR GARNER NC 27529 |
| JOHN WALLIS | 8932 WILLOW TRACE COURT APEX NC 275396807 |
| JOHN WALLIS | 1112 ARNETTE AVE DURHAM NC 27707 |
| JOHN WATT | 84 BLUE HERON BLUFF DAWSONVILLE GA 30534 |
| JOHN WEINUM | 30-A MONTICELLO DR WHITING NJ 08759 |
| JOHN WHITE | 36 ENGLISH TURN DR. NEW ORLEANS LA 70131 |
| JOHN WILLIAMS | 85 RIO GRANDE DR NORTH CHILI NY 14514 |
| JOHN WILLIAMSON | 171 PENHURST RD ROCHESTER NY 14610 |
| JOHN WILSON | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| JOHN WITTMAN | 233 DENBY CIRCLE CLAYTON NC 27527 |
| JOHN WOODS | 1621 SUNSHINE DRIVE KEY WEST FL 33040 |
| JOHN WRIGHT | 1378 GASTON LOOP THE VILLAGES FL 32162 |
| JOHN YELVINGTON | 6101 GLEN OAK CT RALEIGH NC 27606 |
| JOHN YOAKUM | 1704 KILARNEY DRIVE CARY NC 27511 |
| JOHN YOUNG | 2530 WATSON CREEK ROAD GNADENHUTTEN OH 44629 |
| JOHN YOUNG | PO BOX 376 GNADENHUTTEN OH 44629 |
| JOHN ZALOKAR | 6N426 CRESCENT LANE ST. CHARLES IL 60175 |
| JOHNNIE BATCHELOR | 128 WILEY OAKS DR WENDELL NC 27591 |
| JOHNNIE CHAVIS | #1 CONDER PL DURHAM NC 27703 |
| JOHNNIE COUEY | 6103 NEWSTEAD CT GREENACRES FL 33463 |
| JOHNNIE HOLT | 11140 HACIENDA DEL MAR BLVD UNIT E-401 PLACIDA FL 33946 |
| JOHNNY CARREON | 4769 NW 22ND ST. COCONUT CREEK FL 33063 |
| JOHNNY HEWETT | FLORENCE (LOUISE) HEWETT 124 WALNUT FORD RD WAYNESVILLE NC 28785 |
| JOHNNY MCLAUGHLIN | ARTA MCLAUGHLIN 1641 OVERCUP LANE KELLER TX 762488288 |
| JOHNNY ZARATE | ANGELINA ZARATE 7268 REMBRANDT DRIVE PLANO TX 75093 |
| JOHNSON BURNS | 327 W CHELTENHAM AVE MELROSE PARK PA 19027 |
| JON CARLSON | LINDA CARLSON 780 COUNTY RD 1073 MOUNTAIN HOME AR 72653 |
| JON WARNICK | 0028 INDIAN PAINTBRUSH  ASPENGLEN CARBONDALE CO 81623 |
| JONAS RHEM | PO BOX 782 DINGMANS FERRY PA 18328 |
| JONATHAN LEWIS | 35 ALMA AVE BELMONT MA 02478 |
| JONATHAN PERA | 135 RIDGE WAY ROSWELL GA 30076 |
| JONATHAN SCHMIDT | 202 CLIFFSIDE SAN ANTONIO TX 78231 |
| JONEECE ABBIE | 171 MOONLIGHT DR MURPHY TX 75094 |
| JONG KIM | 2199 BROWN AVE SANTA CLARA CA 95051 |
| JORGE ANCHIA | 1400 NORTHWEST 34TH AVENUE MIAMI FL 33125 |
| JORGE BRIONES | 1226 SCHEIDEGGER CR FOLSOM CA 95630 |
| JORGE HERNANDEZ | 3902 SE FORT KING OCALA FL 34771 |
| JOSE COLLAZO | 2320 BETHANY BEND ALPHARETTA GA 30004 |
| JOSE COUTO | 5772 WHISPERING PINE CASTRO VALLEY CA 94552 |
| JOSE DOMINGUEZ JR | 116 BRAXBERRY WAY HOLLY SPRINGS NC 27540 |
| JOSE GUEVARA | 9742 NW 65 PLACE PARKLAND FL 33076 |

| Claim Name | Address Information |
|---|---|
| JOSE HERNANDEZ | 2575 SAN FELIPE LAS VEGAS NV 89115 |
| JOSE MARTINEZ | 11804 NW 11TH PLACE CORAL SPRINGS FL 33071 |
| JOSE MENDEZ | 16353 WILTSHIRE DR EAST LOXHAPCHEE FL 33470 |
| JOSE SOTO | 4907 ROUND UP RD NORCO CA 91760 |
| JOSEFINA ANGUSTIA | 3601 TURKEY PATH BEND CEDAR PARK TX 78613 |
| JOSEPH ADCOCK SR | 107 SMOKEHOUSE LN CARY NC 27513 |
| JOSEPH ALIBRANDI | 3541 CAROLYN DR RALEIGH NC 27604 |
| JOSEPH AURELIO | 124 FREE HILL EXT. GRAY TN 37615 |
| JOSEPH BEHLER | 1121 STURBRIDGE MEDINA OH 44256 |
| JOSEPH BIRK | 116 STERLING PLACE HIGHLAND NY 12528 |
| JOSEPH BLOYD | 4210 LUZ DE ESTRELLA SANTA FE NM 87507 |
| JOSEPH BOSCO | 620 B S LAFLIN CHICAGO IL 60607 |
| JOSEPH BOWLING | 3142 FALLING CEDARS DR CHAPEL HILL NC 27516 |
| JOSEPH BUCKHOFF | 9 PARK RIDGE CT ASHEVILLE NC 28803 |
| JOSEPH BURICK | 10763 E TAMARISK WAY SCOTTSDALE AZ 85262 |
| JOSEPH CADDICK | 17152 ROY ST LANSING IL 60438 |
| JOSEPH CASEY | 5124 PLEASANT VALLEY RD, #207 BLISS NY 14024 |
| JOSEPH COLAR | SATTANA COLAR 1228 E 87TH PLACE CHICAGO IL 60619 |
| JOSEPH DEVLIN | 2806 CREEKBEND DR MCKINNEY TX 75070 |
| JOSEPH DINKEL | 2509 GOOSE CREEK BYPASS FRANKLIN TN 37064 |
| JOSEPH FITENY | 134 JADE ST BEAUFORT NC 285167305 |
| JOSEPH FLYNN | 933 CASCADE DRIVE FAIRVIEW TX 75069 |
| JOSEPH FRENCH | 4917 BRAMBLERIDGE CT HOLLY SPRINGS NC 27540 |
| JOSEPH GACEREZ | 782 LAKEMUIR DR SUNNYVALE CA 94089 |
| JOSEPH GAROFALO | 12 PARIS CIRCLE WEST ORANGE NJ 07052 |
| JOSEPH GILL | 1405 MARLBORO LANE RICHARDSON TX 750823007 |
| JOSEPH GRANEY | 3757 SOUTH ATLANTIC AVE #1802 DAYTONA BEACH FL 32127 |
| JOSEPH GREENE | 1708 SNOW WIND DR RALEIGH NC 27615 |
| JOSEPH HAYNES | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| JOSEPH HERRAGE | 4302 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| JOSEPH HODGES JR | 4415 HEIDI PLACE MIDLOTHIAN VA 23112 |
| JOSEPH HOFFSTEDDER | 5341 BUTTERFLY COURT LEESBURG FL 34748 |
| JOSEPH HOUGHTON | 11 CHEMIN ALBERT VAL DES MONTS QUEBEC PQ J8N 5H5 CANADA |
| JOSEPH JEZIORANSKI | 1114 NASTURTIUM WAY APEX NC 27539-7196 |
| JOSEPH KAROLEFSKI | 7 MCINNIS CT BULVERDE TX 78163 |
| JOSEPH KELLY | 949 WARDS CREEK RD ROGUE RIVER OR 97537 |
| JOSEPH KESLER | 4602 BRODOG TERRACE HURDLE MILLS NC 27541 |
| JOSEPH KETSLER | 7617 WAASLAND DRIVE PLANO TX 75025 |
| JOSEPH KINGREY | 8830 AUTUMN WINDS DR APT 207 RALEIGH NC 27615 |
| JOSEPH KLEYNENBERG | 7265 PACKER DR NE BELMONT MI 49306 |
| JOSEPH KOPERA | 210 DES PLAINES LANE HOFFMAN ESTATES IL 60194 |
| JOSEPH KOZUCH | 305 KING GEORGE LOOP CARY NC 27511 |
| JOSEPH KOZYRA | 155 SHERWOOD FOREST DR DEL RAY BEACH FL 33445 |
| JOSEPH LABOVE | P O BOX 96 ROYAL OAKS RD MAURICEVILLE TX 77626 |
| JOSEPH LING | 846 CHIMALUS DR PALO ALTO CA 94306 |
| JOSEPH MARKO | 212 MEMORY LN BOULDER CREEK CA 95006 |
| JOSEPH MARSEY | 157 NORTH BAY DRIVE BULLARD TX 75757 |
| JOSEPH MERCHUT | 207 GONDOLA PARK DR. VENICE FL 34292 |
| JOSEPH MIKULEC | 10186 SW 53 ST COOPER CITY FL 33328 |

| Claim Name | Address Information |
|---|---|
| JOSEPH MILTON | JUDITH MILTON 13 CANTERBURY WOODS ORMOND BEACH FL 32174 |
| JOSEPH MUNSKI | 39 AUTUMN PLACE PITTSFORD NY 14534 |
| JOSEPH O'HARA | 7840 CHICK EVANS PL SARASOTA FL 34240 |
| JOSEPH PASSIOTTI | 474 BEECHWOOD AVE TREVOSE PA 19053 |
| JOSEPH PEER | 1421 SOUTH 14TH ST TACOMA WA 98405 |
| JOSEPH PERROTTA | 221 CRYSTAL RIVER DR LAWRENCEVILLE GA 300434350 |
| JOSEPH PIZZALE | ROSE PIZZALE 185 CARRINGTON DR ROCHESTER NY 14626 |
| JOSEPH R. DEVLIN | 9312 SUN RIVER WAY ESTERO FL 33928 |
| JOSEPH RAILA | 1010 SOUTH YORK ST DENVER CO 80209 |
| JOSEPH ROONEY | 43 VERCHILD ST QUINCY MA 02169 |
| JOSEPH ROSE | 340 HARVEST MOON DR LONGS SC 29568 |
| JOSEPH ROSE | 6050 ST RT 19 PO BOX 85 GALION OH 44833 |
| JOSEPH SALENTINY | 4547 W HOWARD STREET SKOKIE IL 60076 |
| JOSEPH SALZILLO | JOAN SALZILLO 1110 EMERALD COMMONS DRIVE APT 302 KNIGHTDALE NC 27545 |
| JOSEPH SAMUEL | 102 BATHGATE LANE CARY NC 27513 |
| JOSEPH SCHIEFER | 2209 GLENKIRK DR SAN JOSE CA 95124 |
| JOSEPH SELF | 3552 TAR RIVER RD OXFORD NC 27565 |
| JOSEPH SIMEONE | 4847 NW 124TH WAY CORAL SPRINGS FL 33076 |
| JOSEPH STEPHENS | 53 SCARLETT CIRCLE FRANKLINTON NC 27525 |
| JOSEPH T. CHAMBERS | 8637 OVERLAND DR FORT WORTH TX 76179 |
| JOSEPH TALAMANTEZ | LOUISE TALAMANTEZ 228 LAKE AVE PARK RIDGE IL 60068 |
| JOSEPH TURNER | 3883 COUNTY ROAD 424 ANNA TX 75409 |
| JOSEPH WALAS | 8513 LAKEWOOD DR RALEIGH NC 27613 |
| JOSEPH WIND | 1542 JENNIFER WAY TRACY CA 95377 |
| JOSEPHINE BAILEY | 70 FIELDSIDE DR LOUISBURG NC 27549 |
| JOSEPHINE GUERRA | 4 MARILOU DRIVE ROCHESTER NY 14624 |
| JOSEPHINE KATO | 1828 WASHINGTON ST SANTA CLARA CA 950503958 |
| JOSEPHINE POTTER | 323 SOUTH MAPLE AVEN UE MAPLE SHADE NJ 08052 |
| JOSEPHINE SPRIGGS | 6015 STATE BRIDGE RD APT  10104 DULUTH GA 30097 |
| JOSIE WASHINGTON | 6854 STABULIS ROAD VALLEY SPRINGS CA 95252 |
| JOY BRYANT | 114 CLOVERDALE DR CLAYTON NC 27520 |
| JOY DYAR | CHARLES DYAR PO BOX 8689 JUPITER FL 334687711 |
| JOY HAYMORE | 2600 WADE AVENUE RALEIGH NC 27607 |
| JOYCE BARBEAU | 110 OLD CONYERS DR STOCKBRIDGE GA 30281 |
| JOYCE BRADLEY | 3306 TOLER RD ROWLETT TX 75089 |
| JOYCE BURLOCK | 473 CLINTON STREET CONCORD NH 03301 |
| JOYCE CARTER | 3436 MILBRIDGE DR ANTIOCH TN 37013 |
| JOYCE CROSSLEY | 300 WILSON ST N.E. APT 412 DECATUR AL 35601 |
| JOYCE DAVIS | 3068 OAKSIDE CIR ALPHARETTA GA 30004 |
| JOYCE DAVIS | 501 ORCHID LIGHTS CT. GRIFFIN GA 30223 |
| JOYCE F. GORMAN | 5012 ENCLAVE CT MCKINNEY TX 75070 |
| JOYCE GASTON | 2862 SLUMBER TRAIL DECATUR GA 30034 |
| JOYCE GORMAN | 5012 ENCLAVE CT MCKINNEY TX 75070 |
| JOYCE HENRY | 9 OAKWOOD CIRCLE JACKSONVILLE TX 75082 |
| JOYCE KING | 4401 WOODOAK TRAIL GARNER NC 27529 |
| JOYCE LIPSCHUTZ | 7209 MANOR OAKS DR RALEIGH NC 27615 |
| JOYCE MARKHAM | 1247 N DECKERS PLACE CASTLE ROCK CO 80104 |
| JOYCE MOORE | 1302 LOUROCK DRIVE GARLAND TX 750404548 |
| JOYCE MOXLEY | 703 SCOTTS RIDGE TRL APEX NC 27502 |

| Claim Name | Address Information |
| --- | --- |
| JOYCE NOYES | 3608 SOUTHRIDGE BLVD MURFREESBORO TN 37128 |
| JOYCE NYCE | 4308 YATES MILL POND RD RALEIGH NC 27606 |
| JOYCE PENNELL | PO BOX 722 165 BLUEBERRY DR SELMA NC 27576 |
| JOYCE ROBERTSON | 604 SOUTH PEEDIN STREET SELMA NC 27576 |
| JOYCE RUBIN | 1120 TRENTON CIR N PLYMOUTH MN 55441 |
| JOYCE SHERRILL | 5701 VIRGINIA PARKWAY APT 2211 MCKINNEY TX 75071 |
| JOYCE SIMMONS | 6165 HIGHWAY 96 OXFORD NC 27565 |
| JOYCE SOMERVILLE | 4412 S E HIGHWAY 11 WOLFE CITY TX 75496 |
| JOYCE STEVENS | 12080 SAN JOAQUIN EXTENTION CLEAR LAKE CA 95422 |
| JOYCE THOMAS | PO BOX 10 WHITEFIELD NH 03598-0010 |
| JOYCE WEST | 1161 STRAWBRIDGE DR NEWMAN CA 95360 |
| JOYE GROFF | 4901 SPRINGWOOD DR RALEIGH NC 27613 |
| JOZEF KUREK | 1545 N HAROLD MELROSE PK IL 60164 |
| JUAN FERNANDEZ | 4036 LAMORNA DR PLANO TX 75093 |
| JUAN NUNEZ | 736 LOCUST ST # 736 WEST PALM BEA FL 33405-2109 |
| JUAN POLANCO | HIGUERA 2A URB. VILLA MARIA 7 ALGECIRAS 11205 SPAIN |
| JUAN SAMALOT | PMB 495 1353 ROAD 19 GUAYNABO PR 00966-2700 |
| JUANA COLOME | 804 HARTH DRIVE W PALM BEACH FL 33415 |
| JUANITA PARKS | 3725 PRIEST LAKE DRI NASHVILLE TN 37217 |
| JUDE MELOLING | 1605 NORTH TROPICAL TRAIL MERRITT ISLAND FL 32953 |
| JUDI D'AMBROSE | 8514 E THORNWOOD DR SCOTTSDALE AZ 85251 |
| JUDITH A. HEKEL | 2343 LEHMAN LANE NE BLAINE MN 55449-5494 |
| JUDITH BAER | 415 SADDLEBACK DR FARVIEW TX 75069 |
| JUDITH BAKER | 2613 COLLINS BLVD GARLAND TX 75044 |
| JUDITH BINKLEY | 4750 KENNYSAW DR OLD HICKORY TN 37138 |
| JUDITH BLACKMAN | 230 MARINER POINT LITTLETON NC 27850 |
| JUDITH BREUER | 3313 APPLING WAY DURHAM NC 27703 |
| JUDITH CARR | 4538 T MOORE RD OAKWOOD GA 30566 |
| JUDITH CHEEK | 2593 COUNTY RD 901 PRINCETON TX 75407 |
| JUDITH CLINKARD | 1909 KINGS ISLE DR. PLANO TX 75093 |
| JUDITH COLE | 1506 SCHOONER BAY DR WYLIE TX 75098 |
| JUDITH COMFORT | 1411 GILES AVE NW OLYMPIA WA 98502 |
| JUDITH CONRAD | PO BOX 85 ROOSEVELT OK 73564 |
| JUDITH HAZELDEN | 72 MILRACE DRIVE E ROCHESTER NY 14445 |
| JUDITH HEKEL | 17226 MILLWOOD RD MINNETONKA MN 55345 |
| JUDITH JAKSA | 626 TORREY PINES LN GARLAND TX 75044 |
| JUDITH JUAN | 3316 SAN LUIS TAMPA FL 33629 |
| JUDITH KAUFMAN | 11449 LIPPITT AVE DALLAS TX 75218 |
| JUDITH KENNEDY | 319 LCR 458 MEXIA TX 76667 |
| JUDITH KNOX | 1921 SO SPAULDING CHICAGO IL 60623 |
| JUDITH LANE | 2186 WHITE HALL RD CROZET VA 22932 |
| JUDITH MARR | 5621 FAIRHAVEN DR NASHVILLE TN 37211 |
| JUDITH MAYSE | 4651 HWY 96 S OXFORD NC 27565 |
| JUDITH MITCHELL | 92 FERRIN RD CHICHESTER NH 03234 |
| JUDITH NEWBORN | 312 LAKE POINT LOOP, E POTTSBORO TX 75076 |
| JUDITH PERKINS | 843 ELM DRIVE RODEO CA 94572 |
| JUDITH POWERS | 6808 GLOUCESTER RD RALEIGH NC 27612 |
| JUDITH SALONE | 7615 WELLESLEY PARK RALEIGH NC 27615 |
| JUDITH SPALDING | 4920 RAINIER DRIVE OLD HICKORY TN 37138 |

| Claim Name | Address Information |
|---|---|
| JUDITH TULLIS | 2360 HUNTINGTON DR LOGANVILLE GA 30052 |
| JUDITH WATTS | 155 EDGEWATER DRIVE BRYAN OH 43506 |
| JUDY A. SCHULTHEIS | 2201 SWEETBRIAR DRIVE ALEXANDRIA VA 22307-1523 |
| JUDY BLOODWORTH | 164 TIMBERLAKE DRIVE HENDERSONVILLE TN 37075 |
| JUDY BOWLING | 1169 WOODVALE DR GALLATIN TN 370664044 |
| JUDY EDGELL | 15205 EXCELSIOR BLVD MINNETONKA MN 55345 |
| JUDY HALENKAMP | 1126 BRANDY STATION RICHARDSON TX 75080 |
| JUDY JOHNSON | 14689 COBALT LANE ROSEMOUNT MN 55068 |
| JUDY MCDONALD | 3709 PIN OAK LANE RICHARDSON TX 75082 |
| JUDY MCGREW | 3360 COON HOLLOW RD PLACERVILLE CA 95667 |
| JUDY POWELL | 4547 BOXCROFT CIRCLE MT JULIET TN 37122 |
| JUDY READ | 604 PICCADILLY ROW ANTIOCH TN 37013 |
| JUDY SHANK | 964 CR 2114 GAINESVILLE TX 76240 |
| JUDY TODD | PO BOX 1148 CANTON TX 75103 |
| JUDY VANNOY | 3300 WHITECOTTON PL AMARILLO TX 79121 |
| JUDY WAINWRIGHT | 215 W. THIRD STREET WENDELL NC 27591 |
| JUDY WHITLOCK | 431 NORA POOLE RD ROXBORO NC 27574 |
| JUDY WRIGHT | 1315 DOYLIN DR CARY NC 27511 |
| JULES DARQUENNE | 2642 TAR RIVER RD CREEDMOOR NC 27522 |
| JULIA ALVAREZ | 1304 DONWOODS LANE ROYAL PALM BE FL 33411 |
| JULIA ASHFORD | 1035 WEST 84TH STREET LOS ANGELES CA 90044 |
| JULIA BOYD RILEY | 403 WEST C STREET APT A6 BUTNER NC 27509 |
| JULIA DAVIDSON | 421 SOUTH HARVEY APT 10 OAK PARK IL 60302 |
| JULIA FLOYD | 2204 RIDGEDALE RD ATLANTA GA 30317 |
| JULIA HINTON | 5540 BURNLEE PLACE RALEIGH NC 27609 |
| JULIA LABRADOR | 2683 E BARKLEY DR APT C WEST PALM BEACH FL 33145 |
| JULIA TORRES | 2725 W GIDDINGS CHICAGO IL 60625 |
| JULIAN CHEATHAM | 188 WEST POINT DRIVE CLARKSVILLE VA 23927 |
| JULIANA SMITH | 134 MARVIN STREET MILAN MI 48160 |
| JULIANNA SMITH | 134 MARVIN ST MILAN MI 48160 |
| JULIE BENGTSON | 1500 GARRETT AVENUE NO 307 DALLAS TX 75206 |
| JULIE DEARMAN | 3316 MISSION RIDGE PLANO TX 750238113 |
| JULIE WANG | 13124 POLVERA AVE SAN DIEGO CA 92128 |
| JULIE WOOD | PO BOX 132 SMITHFIELD NC 27577 |
| JULIETTE ZIVIC | P O BOX 757 RYE NH 03870 |
| JULIO LOPEZ | 98 SW 13TH AVE BOCA RATON FL 33486 |
| JULIO ROMANO | 7354 STUART AVE. MELBOURNE BEACH FL 32951 |
| JULIUS OBRUSNIAK | 133 WINSTON DR MATAWAN NJ 07747 |
| JULIUS PELT | 7801 BLACKWING CT RALEIGH NC 27615 |
| JULIUS ROBERTS | 720 WILDWOOD DR LAKE DALLAS TX 75065 |
| JUNE BOOMER | 3729 E GEDDES AVE LITTLETON CO 80122-2204 |
| JUNE HYMOWECH | 1035 COLEMAN RD APT 7116 SAN JOSE CA 95123 |
| JUNE MARTIN | 171 EAGLE RIDGE CIR. ROCHESTER NY 14617 |
| JUNG JA HA | 13054 CALLE DE LAS ROSAS SAN DIEGO CA 92129 |
| JUNG MAR | 355 ALDENSHIRE PL ATLANTA GA 30350 |
| JUSTINDER JAWANDA | 4588 PENBROOK COURT PLANO TX 75024 |
| K DIANNE HARRIS | PO BOX 180 EMPIRE CA 95319 |
| K JEAN VINCENT | 501 SOUTH HARDING DRIVE APT 601 GOLDSBORO NC 27534 |
| KALERIA WRIGHT | P O BOX 12325 SILVER SPRING MD 20908 |

| Claim Name | Address Information |
| --- | --- |
| KALYAN BASU | 3605 SAGE BUSH TRL PLANO TX 75023 |
| KAMAL LOZA | 6708 JEAN DR RALEIGH NC 27612 |
| KAREN BARRETT | 10722 244TH AVE NE REDMOND WA 98053 |
| KAREN DIXON | 713 FAIRWAY DR CLAYTON NC 27520 |
| KAREN EDDY | 1014 W BANK DR HENDERSONVILLE TN 37075 |
| KAREN GRENIER | 312 BISHOPVILLE LOOP THE VILLAGES FL 32162 |
| KAREN KATTMAN | 103 MEADOWGLADES LN CARY NC 27511 |
| KAREN KURIMSKY | 5704 BROOKHAVEN COURT MURRELLS INLET SC 29576 |
| KAREN PETERSON | 335 HADLEY DR TRUMBULL CT 06611 |
| KAREN PRATHER | 3104 STONEGAP COURT RALEIGH NC 27612 |
| KAREN SEYEDI | 2406 EVA CT CAMPBELL CA 95008 |
| KAREN SPEER | 30 W 78TH ST #101 RICHFIELD MN 55423 |
| KAREN SPRINGER | 2701 TOLER RD ROWLETT TX 75088 |
| KAREN TRYLOVICH | 221 SPALDING GATE DR ATLANTA GA 30328 |
| KAREN TUCKER | 2245 JOANNE DRIVE SPRING HILL TN 37174 |
| KARIN OLSON | C/O DONNA STICKEN 1629 LONGMEADOW DR. GLENVIEW IL 60026 |
| KARL ABBOTT | 30 VICK PARK A ROCHESTER NY 146072120 |
| KARL BERNHARDT | 612 ARCADIA TERRACE 203 SUNNYVALE CA 94086 |
| KASTURI RAM RAMASWAMY | 140 JILSTONE COURT DULUTH GA 30097 |
| KATE NARDIELLO | 914 WEDGEWOOD WAY RICHARDSON TX 75080 |
| KATHERINE BROGDEN | 2133 FOX RIDGE TRAIL CREEDMOOR NC 27522 |
| KATHERINE FREELAND | 148 FRANK LANE S.W. CLEVELAND TN 37323 |
| KATHERINE JOHNSON | 230 TAFT ST GARY IN 46404 |
| KATHERINE MANZELLA | 4547 ALBANY CHICAGO IL 60625 |
| KATHERINE NICKOLS | 1209 W 52ND STREET WEST PALM BEA FL 33407 |
| KATHLEEN CANE | 2114 STREBOR ST DURHAM NC 27705 |
| KATHLEEN CARTER | 107 DUBLIN WOODS DR CARY NC 27513 |
| KATHLEEN COWAN | 345 VALLEY RD DAWSONVILLE GA 30534 |
| KATHLEEN CUSINATO | 28864 W. HARVEST GLEN CIRCLE CARY IL 60013 |
| KATHLEEN GINGERICH | P.O. BOX 2487 PULLMAN WA 99165 |
| KATHLEEN GREGORY | 2630 LAKELAND DRIVE NASHVILLE TN 37214 |
| KATHLEEN GRITTON | 103 SOUTHLAND DR ZEBULON NC 27597 |
| KATHLEEN HOPSON | 206 MILL CT DURHAM NC 27713 |
| KATHLEEN KENNEDY | 17970 E DORADO DR AURORA CO 80015-5915 |
| KATHLEEN KIRBY | 632 ST ANDREWS DR DAYTON NV 89403 |
| KATHLEEN LUNA | 1004 HILLSDALE DR RICHARDSON TX 75081 |
| KATHLEEN METRAILER | 3200 CHARRING CROSS PLANO TX 75025 |
| KATHLEEN O'BRIEN | 1614 NEWCASTLE DR LOS ALTOS CA 94024 |
| KATHLEEN REESE | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| KATHLEEN SMITH | 413 EL RIO DR MESQUITE TX 75150 |
| KATHLEEN SMITH | 14 JARDINE RD GARDINER MT 59030 |
| KATHRINE BLOYS | 6002 MISTY ISLAND COURT KATY TX 77494-2231 |
| KATHRYN ANDERSON | 849 HANOVER AVE SUNNYVALE CA 94087 |
| KATHRYN MOODY | M MOODY 918 WYNDFALL DR SUNSET BEACH NC 28468 |
| KATHRYN PERRINE | 6832 DOUGLAS CREEK PLANO TX 75023 |
| KATHRYN PORTER | 4730 MINDEN CHASE ALPHARETTA GA 30022 |
| KATHY BOUNDS | 204 CASTLEBURY CREEK CT CARY NC 27519 |
| KATHY MCCALLUM | 6205 BENT FORK CR RALEIGH NC 27606 |
| KATHY ORR | 3420 SAGE BRUSH TRL PLANO TX 75023 |

| Claim Name | Address Information |
|---|---|
| KATHY WHITSETT | 7136 S BELL CHICAGO IL 60636 |
| KATIE CUNNINGHAM | 2604 PRAIRIE LAKE RD TAMAHAWK WI 54487 |
| KATIE FREEMAN | 523 WINTHORNE LN MURFREESBORO TN 37129 |
| KAUSHALINDRA SINGH | 111 E FRANKLIN STREET LOUISBURG NC 27549 |
| KAUSHIK PATEL | 5665 ARAPAHO RD. APT. # 1023 DALLAS TX 75248 |
| KAY CHIU | 5191 DEVON PARK CT SAN JOSE CA 95136 |
| KAY HESTER | 3212 PHILMONT DR RALEIGH NC 27615 |
| KAY MAYTON | 820 CRESENT DRIVE CREEDMOORE NC 27522 |
| KAY SEBRING | 3141 W MONTECITO AVE PHEONIX AZ 85017 |
| KE TRAN | 520 GLENMOOR CR MILPITAS CA 95035 |
| KEITH BOWERS | 1166 JOHNSONTOWN RD THOMASVILLE NC 27360 |
| KEITH BOYER | 139 LAKEVIEW DR MANNFORD OK 74044 |
| KEITH BRICKMAN | 210 TORREY PINES DR CARY NC 27513 |
| KEITH BROWN | 697 CREE DR SAN JOSE CA 95123 |
| KEITH DUKE | 115 GREENSTONE LANE CARY NC 27518 |
| KEITH ECKSTEIN | 5601 DUNCAN ROAD #115 PUNTA GORDA FL 33982 |
| KEITH JONES | 6801 GANNETT HILL RD NAPLES NY 14512 |
| KEITH LYMAN | 210 KAWATUSKA LN LOUDON TN 37774 |
| KEITH MEYER | 5902 MOSS GLEN COURT MCKINNEY TX 75070 |
| KEITH RUTHMAN | 6498 PEREGRINE ROAD NANAIMO BC V9V 1V5 CANADA |
| KEITH SWISHER | 3017 WINSTON RD DURHAM NC 27704 |
| KEITH WALLACE | 7868 S HARRISON CR LITTLETON CO 80122 |
| KELLEY CONNOR | 2626 SOUTH JAYS MEDICAL LAKE WA 99022 |
| KELLY JAMES | 2090 WINSTON RD CREEDMOOR NC 27522 |
| KELTON ARNOLD | 1397 JACKIE LN MINDEN NV 89423 |
| KELVIN SEI | 1004 BONITA AVE #4 MT VIEW CA 940403171 |
| KEN BOYD | 30 DEER RIDGE LN WEST CHAZY NY 12992 |
| KEN BURTON | 1935 W. 39TH AVENUE DENVER CO 80211 |
| KEN WILHOIT JR | 153 STONEMILL LN MARIETTA GA 30064 |
| KENNETH AMBACH | 15 SATURN DR SHREWSBURY MA 01545 |
| KENNETH ANDERSON | 496 PINE STREET CONTOOCOOK NH 03229 |
| KENNETH AURELIUS | 1839 ARDLEY CIRCLE N PALM BEACH FL 33408 |
| KENNETH BAKER | 27046 SHAKE RIDGE RD VOLCANO CA 95689 |
| KENNETH BIERMA | 266 TELFORD NEW VICTORY RD TELFORD TN 37690 |
| KENNETH BLUM | 1321 E SCHRADER RD EVANSVILLE IN 47725 |
| KENNETH BOYD | 30 DEER RIDGE LN WEST CHAZY NY 12992 |
| KENNETH CALMENSON | PO BOX 6488 DELRAY BEACH FL 33482 |
| KENNETH CALMENSON | P.O. BOX 6488 DELRAY BEACH FL 334826488 |
| KENNETH CAMERON | 119 SEA OATS DR EMERALD ISLE NC 28594 |
| KENNETH CONGDON | 435 61ST AVENUE VERO BEACH FL 32968 |
| KENNETH COTTRELL JR | 818 GREY BRANCH RD RURAL RETREAT VA 24368 |
| KENNETH DAMEWOOD | GLENNYS DAMEWOOD 230 CENTER STREET WHITESBORO TX 76273 |
| KENNETH DAVIS | 430 18TH STREET SPRINGFIELD OR 97477 |
| KENNETH DORN | 4705 OAK FIELD CIRCLE CARMICHAEL CA 95608 |
| KENNETH DOSS | 2217 MADISON PL EVANSTON IL 60202 |
| KENNETH FOREMAN | 3356 DENISE ST DURHAM NC 27704 |
| KENNETH GARNER | 1672 HAYES ROAD CREEDMOOR NC 27522 |
| KENNETH GENTRY | 1201 MATCHEZ RD FRANKLIN TN 37069 |
| KENNETH GILMORE | DONNA GILMORE 1419 14TH ST S GREAT FALLS MT 59405 |

| Claim Name | Address Information |
|---|---|
| KENNETH HARKER JR | 4111 MORRISON ROAD NASHVILLE IN 47448 |
| KENNETH HAWKINS | 3342 CADBURY STREET SAN ANTONIO TX 78247 |
| KENNETH HAZELRIG | 8170 SOLWAY CT WINSTON GA 30187 |
| KENNETH HINTON | 1409 S MINERAL SPRINGS RD DURHAM NC 27703 |
| KENNETH HORN | 6708 FOX FIRE PLACE RALEIGH NC 27615 |
| KENNETH JACKSON JR | 2329 LAWRENCE DRIVE RALEIGH NC 27603 |
| KENNETH JOHN MACPHEE | 71 ARCHERY RD ELTHAM SE91HF GREAT BRITIAN |
| KENNETH JOHNSON | 3321 SUNRISE DR GARLAND TX 75043 |
| KENNETH KONITZ | 16295 DAVIS RD #153 FORT MEYERS FL 33908 |
| KENNETH LITTLE | 645 HALLELUJAH TRAIL KELLER TX 76248 |
| KENNETH MASDEN | 2908 SCUPPERNONG LAN E DURHAM NC 27709 |
| KENNETH MCCLELLAND | 7100 GREENMILL RD JOHNSTOWN OH 43031 |
| KENNETH MEINERS | 101 COUNTRY RD #23 RR#3 MERICKVILLE ON K0G 1N0 CANADA |
| KENNETH MOTLEY | 560 EAST SHORE DRIVE WHITMORE LAKE MI 48189 |
| KENNETH NELSON | 4701 MALERO PL SAN JOSE CA 95129 |
| KENNETH NEYWICK | #1 GRANT CIRCLE RICHARDSON TX 75081 |
| KENNETH OAKLEY | 1804 WYSONG COURT RALEIGH NC 27612 |
| KENNETH OXENDINE | 4218 DEER SPRINGS WAY GAINESVILLE GA 30506 |
| KENNETH ROPEL | 5318 OSAGE AVE. PORTAGE IN 46368-4227 |
| KENNETH SAINSBURY | 232 SNYDER SCHOOL RD BERNVILLE PA 19506 |
| KENNETH SATTLER | 2897 ROSEMONT DR LAWRENCEVILLE GA 30244 |
| KENNETH SHANK | 964 CR 2114 GAINESVILLE TX 76240 |
| KENNETH SMITH | 377 LAUREL MILL RD LOUISBURG NC 27549 |
| KENNETH STEPP | 143 SPRING ST CARTHAGE TN 37030 |
| KENNETH SYMPSON | 303 WILLOWEN DRIVE ROCHESTER NY 14609 |
| KENNETH TEAGUE | 7228 MOSS RIDGE CIRC PARKER TX 75002 |
| KENNETH TOM | 26 SCOTLAND RD SCARBOROUGH ON M1S 1L7 CANADA |
| KENNETH VANDELAC | 20609 107TH STREET EAST BONNEY LAKE WA 98390 |
| KENNETH WALKER | JUNE WALKER 6061 PORT ANADARKO TRAIL HERMITAGE TN 37076 |
| KENNY BARTON | 8303 US HWY 160 E WEST PLAINS MO 65775 |
| KENT KNIEPS | 2629 INGLETON LANE SACRAMENTO CA 95835 |
| KENT SNYDER | 8505 GLENLAKE CT RALEIGH NC 27606 |
| KERRY JACOBS | 1724 CANYON RUN HEALDSBURG CA 95448 |
| KERRY LOGAN | 1207 HIGH HAMMOCK DRIVE #102 TAMPA FL 33619 |
| KERRY LOGAN | 16449 NELSON PARK DR APT# 105 CLERMONT FL 34714 |
| KESAVAMURTHY NAGARAJ | 4201 WARMINSTER DR PLANO TX 75093 |
| KESSLEY JENNINGS | 86 MARKHAM STREET PO BOX 2356 ST MARYS ON N4X 1A2 CANADA |
| KEVIN BENEFIELD | 104 WILLOUGHBY LN CARY NC 27513 |
| KEVIN GOOSE | 2500 SILVER SPUR CT HERNDON VA 201712927 |
| KEVIN HILLIARD | 35W360 CHATEAU DR DUNDEE IL 60118 |
| KEVIN KILLEN | KAREN KILLEN 1640 SNAPDRAGON LANE ROSEVILLE CA 95747 |
| KEVIN THOMAS | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| KEVIN VAUGHN | 1009 HAWKHOLLOW LANE WAKE FOREST NC 27587 |
| KHA BRACKER | 2040 MONICA DRIVE WEST PALM BEA FL 33415 |
| KHAJA HUSAIN | 2765 GLENFIRTH DRIVE SAN JOSE CA 95133 |
| KHANH DUONG | 44185 GLENDORA DR FREMONT CA 94589 |
| KHANH-THI PAXTON | 767 GROUSE WAY SAN JOSE CA 95133 |
| KHIEM NGUYEN | 507 S. EUCLID AVE. #63 SANTA ANA CA 92703 |
| KHIEN DO | 4456 FILLMORE ST SANTA CLARA CA 95050 |

| Claim Name | Address Information |
|---|---|
| KHOI THAM | 1338 MIDDLEFIELD RD PALO ALTO CA 94301 |
| KHOI TRAN | 4500 THE WOOD DR APT 3424 SAN JOSE CA 95136 |
| KHUE PHAN | 941 DEL RIO CT MILPITAS CA 95035 |
| KHUONG TRUONG | 919 CANADA DR. MILPITAS CA 95035 |
| KIAN ANG | 5346 WHITE HOUSE PLANTATION RD MACON GA 31210 |
| KIANG OPRASEUTH | 612 COLD SPRING DRIV E ANTIOCH TN 37013 |
| KIET PHAM | 4325 FILLMORE ST SANTA CLARA CA 95054 |
| KIM M. YATES | 207 TOMATO HILL ROAD LEESBURG FL 34748 |
| KIM NGUYEN | 684 GRAND FIR AVE APT #2 SUNNYVALE CA 94086 |
| KIM PHAN | 733 CRESTVIEW DR DURHAM NC 27712 |
| KIM SON TRAN | 1901 EDGESTONE CIR SAN JOSE CA 95122 |
| KIMAN DINH | 2271 DENAIR AVE SAN JOSE CA 95122 |
| KIMBERLY PULLIAM | P.O. BOX 317 CREEDMOOR NC 27522 |
| KIMERLEE BRADFORD | 310 W 107TH ST BLOOMINGTON MN 55420 |
| KINDRA ALAIMO | ALAN ALAIMO 4325 CHERRYSTONE COURT LAS VEGAS NV 89121 |
| KINH NGUYEN | 697 ROUGH & READY RD SAN JOSE CA 95133 |
| KIRITKUMAR PATEL | 2329 WOOTEN PLACE CUSTER CREEK ESTATES PLANO TX 75025 |
| KISHORE RAJ | 4128 CANDLEWYCK DRIVE PLANO TX 75024 |
| KITSON WOMACK | 7230 ASHLEY OAKS DR CUMMING GA 30040 |
| KLAUS FLOCH | 4330 FLIPPEN TRL NORCROSS GA 30092 |
| KOK LEONG | 1814 CHAPEL HILL RD DURHAM NC 27707 |
| KRISHNAMURTH GIRIDHARAGOPAL | 2628 COACHLIGHT CT PLANO TX 75093 |
| KRISTI MOORE | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| KRISTIE PULLIAM | P.O. BOX 317 CREEDMOOR NC 27522 |
| KRYSTIE REICHERT | 220 BEACON FALLS CT. CARY NC 27519 |
| KRYSTYNA BALUSZYNSKI | 8423 W AMELIA DR NILES IL 60714 |
| KULDIP WASSON | 5208 LENORAWAY DR RALEIGH NC 27613 |
| KURT DAUDERT | 386 BANBURY MUNDELEIN IL 60060 |
| KWEI SAN CHAN | 1845 FEDERAL AVE., APT. 303 LOS ANGELES CA 90025 |
| KY KHAC THAI | 357 EDUCATIONAL PARK SAN JOSE CA 95133 |
| KYLE BRINEGAR | 3051 E. ELKIN HWY. NORTH WILKESBORO NC 28659 |
| L ANDREW COWARD | 1988 DUNROBIN CRES N VANCOUVER BC V7H 1N2 CANADA |
| L KATHERINE BRANTLEY | 3703 HIGHGATE DRIVE APT 3 DURHAM NC 27713 |
| L PLYLER | 1260 DUNLOP DR. NE LELAND NC 28451 |
| L WAYNE JOHNSON | 13624 74TH AVE NO MAPLE GROVE MN 553112767 |
| L YOUNG | 384 HANSOM PARKWAY SANFORD FL 32771 |
| L. O. HODGSON-FREDERICKSON | 226 WHEAT RIDGE TRACE C/O BETH BOWELL OLIVER SPRINGS TN 37840 |
| LAC HUYNH | 382 ENGLERT CT SAN JOSE CA 95133 |
| LAM PHAM | PO BOX 21702 SAN JOSE CA 951511702 |
| LAN HOANG | 1029 IVY LN RALEIGH NC 27609 |
| LAN THAI | 138 LYSANDER DR ROCHESTER NY 14623 |
| LAN THI NGUYEN | 1493 TURRIFF WAY SAN JOSE CA 95132 |
| LANA PATTESON | 200 FARM ROAD 412 CLARKSVILLE TX 75426 |
| LANA SHADDIX | P.O.BOX 208 MADISONVILLE TX 77864 |
| LANG PADILLA | 252 N ABBOTT AVE MILPITAS CA 95035 |
| LARRY ALBRIGHT | 3454 NORTH EAST CORONA CT. HILLSBORO OR 97124 |
| LARRY BROWN | 1400 TIMBER RIDGE EULESS TX 76039 |
| LARRY COX | 8255 MARTELLO LANE RALEIGH NC 27613 |
| LARRY DEATRICK | 11615 JOHN ALLEN RD RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| LARRY DOKKEN | 3003 RED CR WILLOW SPRINGS NC 27592 |
| LARRY EAST | 420 LAKE POINTE DRIVE YANCEYVILLE NC 27379 |
| LARRY GARWOOD | 700 VALERIE DR RALEIGH NC 27606 |
| LARRY HAZLETT | 23811 FOREST VIEW DR LAND O LAKES FL 34639 |
| LARRY HESTER | 11025 NORTH BROADSTONE DR. ORO VALLEY AZ 85737 |
| LARRY HOWARD | 8025 LOWELL VAL DR BAHAMA NC 27503 |
| LARRY KOTTKE | 815 WAUCONDA RD. WAUCONDA IL 60084 |
| LARRY LEPAGE | 1765 CREEK WAY UNIT 6 BURLINGTON ON L7L 7E1 CANADA |
| LARRY MACKZUM | 265 HOLLIS LN 112 CROSSVILLE TN 38555 |
| LARRY MARCANTI | 16 MONROE CT ALLEN TX 75002 |
| LARRY MARSHALL | P O BOX 1373 RATHDRUM ID 83858 |
| LARRY MATTHEWS | 711 WALSENBURG DR DURHAM NC 27712 |
| LARRY MCDOWELL | 27 NOTTINGHAM DR ORMOND BEACH FL 32174 |
| LARRY MEESE | 1609 ELEGANCE DRIVE RALEIGH NC 27614 |
| LARRY MERTZ | 1347 STILLWATER AVE ST PAUL MN 55106 |
| LARRY MILLER | 8304 DUNWOOD CT. RALEIGH NC 27613 |
| LARRY NINE | 5312 APRIL WIND DR FUQUAY VARINA NC 27526 |
| LARRY PALMER | PO BOX 134 PERU KS 67360 |
| LARRY PARKER | 226 GUM SWAMP RD. FOUR OAKS NC 27524 |
| LARRY REIST | 5948 CARNEGIE LANE PLANO TX 75093 |
| LARRY RICHARDS | 558 ROBERT GENTRY RD TIMBERLAKE NC 27583 |
| LARRY ROOT | 379 PONY LAKE LANE DAHLONEGA GA 30533 |
| LARRY SCHONE | 1796 REEVES RD WHITEWRIGHT TX 754919712 |
| LARRY SCHULTZE | 200 WALNUT HILL AVE. #53 HILLSBORO TX 766459524 |
| LARRY SCHYVING | 5333 FOSSIL CREEK BLVD. APT 1113 HALTOM CITY TX 76137 |
| LARRY SIEGLE | 324 HOME PLACE DRIVE EASLEY SC 29640 |
| LARRY SINGLETON | 2341 SHADOWBROOK WAY MODESTO CA 95351 |
| LARRY SMITH | 307 ROBERT STREET CARY NC 27511 |
| LARRY STURGEON | 155 ANNE WAY LOS GATOS CA 95032 |
| LARRY TRAVERS | 4225 ROGERS RD DURHAM NC 27703 |
| LARRY VARNUM | 10 BRIDLINGTON COURT BRENTWOOD TN 37027 |
| LARRY VAUGHAN | 550 SUNSET BOULEVARD TAYLORVILLE IL 62568 |
| LARRY WARRINGTON | 1513 RHEM AVE NEW BERN NC 28560 |
| LARUE MILLS | 849 BLUFFCREEK DR FUQUAY-VARINA NC 27526 |
| LATRICIA ABSALOM | 7716 STATE HIGHWAY 198 CANTON TX 75103 |
| LAURA ALLGEIER | 8661 WINTERGARDENS BLVD #26 LAKESIDE CA 92040 |
| LAURA LOCKHART | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LAURA REICHERT | 220 BEACON FALLS CT. CARY NC 27519 |
| LAURA WILLIAMS | 1670 WEST 10TH STREE T RIVIERA BEACH FL 33404 |
| LAUREN LI | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LAUREN RAY | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| LAURENA MORAIN | 1045 YELLOW BRICK RD APT 309 CHASKA MN 55318 |
| LAURENCE ROGERS JR | 312 TANGLEWOOD HURST TX 76053 |
| LAURIE ADAMS | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| LAURIE MCNEMAR | 133 HUNTER LANE WILLIAMSBURG VA 23185 |
| LAURIE MOODY | 3940 CLUBLAND DR MARIETTA GA 30068 |
| LAVERNE KENNEMORE | 2525 PAMELA DR SNELLVILLE GA 30078 |
| LAVERNE VAN HORN | 301 SOUTH 13TH MONTEVIDEO MN 56265 |
| LAWANDA OBRIEN | 381 BIRCH CIRCLE BRIGHTON CO 80601 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE BOWERS | 3833 HUELVA CRT NAPLES FL 34109 |
| LAWRENCE CARBONE | 1016 CALUMET DR DURHAM NC 27704 |
| LAWRENCE CARVER | 128 PET BURWELL RD. WARRENTON NC 27589 |
| LAWRENCE CORBETT | 9216 CREEKSIDE TRAIL STONE MOUNTAIN GA 30087 |
| LAWRENCE DISHONG | JUDITH DISHONG 6709 ISHNALA TRL PLANO TX 75023 |
| LAWRENCE ELLINGTON | 3122 OLD RT 75 STEM NC 27581 |
| LAWRENCE FARNESE | 910 SHADELAND AVE DREXEL HILL PA 19026 |
| LAWRENCE GRANT | PATRICIA GRANT 29 DENNIS ST ATTLEBORO MA 02703 |
| LAWRENCE HAVERKAMP | PO BOX 2497 OREGON CITY OREGON CITY OR 970450211 |
| LAWRENCE HOSCHEID | 612J COUNTRY BROOK LOOP SAN RAMON CA 94583 |
| LAWRENCE KELLOGG | 108 BOGEY LANE MOORESVILLE NC 28117 |
| LAWRENCE KOCHIS | 2717 RYDAL CT RALEIGH NC 27613 |
| LAWRENCE KUSAN | 1625 BENT ROAD WAKE FOREST NC 27587 |
| LAWRENCE LACKEY JR | 3904 STAG'S LEAP CIRCLE RALEIGH NC 27612 |
| LAWRENCE MAR | 455 NEVADA AVE SAN MATEO CA 94402 |
| LAWRENCE MIDDLETON | 323 BOXMERE PL NASHVILLE TN 37000 |
| LAWRENCE MIDDLETON | 711 HELMSDALE PL N BRENTWOOD TN 37027 |
| LAWRENCE OLESKO | 10244 TRESOR COURT LAS VEGAS NV 89135 |
| LAWRENCE OTIS | 30 BRANCH TURNPIKE CONCORD NH 03301 |
| LAWRENCE PENNER | 317 COLUMBUS NEWTON KS 67114 |
| LAWRENCE READ | PO BOX 381 SPRING VALLEY CA 91976 |
| LAWRENCE ROBERTSON | 3119 ELMWOOD DR DES MOINES IA 50312 |
| LAWRENCE SCHULTE | MARIAN SCHULTE 9036 MOODY MORTON GROVE IL 60053 |
| LAWRENCE STAVALONE | 306 SALMON CREEK DR HILTON NY 14468 |
| LAWRENCE SZOPINSKI | 1356 LAUREL OAKS DR STREAMWOOD IL 60107 |
| LAWRENCE WEI | 13340 SPARREN AVE SAN DIEGO CA 92129 |
| LAWRENCE WILKIE | 3716 ACOSTA ROAD FAIRFAX VA 22031 |
| LAWRENCE WRIGHT JR | 604 LOCUST LN RALEIGH NC 27603 |
| LAXMINARAYAN IYENGAR | 3334 MEMPHIS LN BOWIE MD 20715 |
| LEA ACKERMAN | 9112 CARRINGTON RIDGE DR RALEIGH NC 27615 |
| LEAH MCCAFFREY | 7139 DEBBE DR DALLAS TX 75252 |
| LEE BRUCKER | 2040 PEACOCK TRAIL MCKINNEY TX 75071 |
| LEE DERRY | 1144 GILBERT DOWNERS GROVE IL 60515 |
| LEE ELLEDGE | 5416 IRONWOOD LN RALEIGH NC 27613 |
| LEE FLACK | 3053 N GOODWINE ST WILLIAMSPORT IN 47993 |
| LEE FULTZ | RT #1 BOX 61 NEWPORT OH 45768 |
| LEE SHANNON | 17 SHELLEY PLACE MORRISTOWN NJ 07960 |
| LEE WALBRIDGE | 13009 SW KINGSWAY CR LAKE SUZY FL 34269 |
| LEE WEBB | 432-A NORTH BROADWAY DEPERE WI 541152512 |
| LEE WILLCOX | 514 GOODYEAR IRVING TX 750625643 |
| LEE WISEMAN | 1114 NELSON MADISON TN 37115 |
| LEHANG TRAN | 20 VIA SAN DIMAS FREMONT CA 94539 |
| LEIGH CRUESS | 165 ONTARIO STREET U NIT KINGSTON ON L0R 1W0 CANADA |
| LEIGH KAHAN | 1019 DAVIDSON RD NASHVILLE TN 37205 |
| LEIGH POTTER | 1863 ORANGE BLVD WAY PALM HARBOR FL 34683 |
| LEIGH STEVES | P.O. BOX 86 BLACK HAWK CO 80422 |
| LELA KINSEY | 660 NOAH RD BENSON NC 27504 |
| LELA SACK | 1411 CRAIG DR SUGAR HILL GA 30518 |
| LELAND CORTUM | 30810 STARDUST LN VALLEY CENTER CA 92082 |

| Claim Name | Address Information |
| --- | --- |
| LELAND SIMS | 1210 PHEASANT VALLEY IOWA CITY IA 52246-4105 |
| LEMUEL PEARSALL | 3245 GAIL WOODS LN HURDLE MILLS NC 27541 |
| LENA MADONIA | 835 E KINGSPOINT DR ADDISON IL 60101 |
| LENA MATTHEWS | 1591 14TH STREET RIVIERA BEACH FL 33404 |
| LENNART SWARTZ | 2209 DAVID PLACE CARLSDAD CA 92008 |
| LENNIS COOPER SR | 3218 WILDERNESS RD DURHAM NC 27712 |
| LEO GAGNON | 4439 NOTTOWAY DR LEESBURG FL 34748 |
| LEO GREEN | 506 HOPE AVE UNIT # 205 DURHAM NC 27707 |
| LEO KOZIOL | 45471 MUIRFIELD DR CANTON MI 48188 |
| LEO MAKOSKI JR | 1550 US HIGHWAY 178 SWANSEA SC 29160 |
| LEO PACHEK | 1837 HOLLOW BRANCH WAY THE VILLAGES FL 32162 |
| LEO VINCENT | 1342 TATUM STREET WOODBURY NJ 08096 |
| LEOKADIA PLOCHARCZYK | 6482 N NEWLAND CHICAGO IL 60631 |
| LEOLA COOMBS | 2886 BELLEAU LN SE ATLANTA GA 30316 |
| LEOLA EMORY | 2089 NEWSTOCK RD WEAVERVILLE NC 28787 |
| LEOLIA STRICKLAND | 101 LANSING DR BENSON NC 27504 |
| LEON MAPES JR | 1514 SHINNECOCK HILLS DR GEORGETOWN TX 78628 |
| LEON SIMPSON | 608 RIVERPARK CIR LONGWOOD FL 32779 |
| LEONA CHEATHAM | 127 WESTERN LANE HENDERSON NC 27536 |
| LEONA HAGGERTY | 129 VALENCIA RD DEBARY FL 32713 |
| LEONA MITCHELL | 114 RUELLIA DR GEORGETOWN TX 78628 |
| LEONA PURDUM | 2532 N. 4TH STREET #254 FLAGSTAFF AZ 86004 |
| LEONARD ABRAHAM | 121 WINDSOR DR. WYLIE TX 75098 |
| LEONARD BARBIERI | 6419 CASCADE ST SAN DIEGO CA 921222422 |
| LEONARD BERNIER | AMALIE POINT 5646 AMALIE DR. NASHVILLE TN 37211 |
| LEONARD BLAIR | 640 HOWELL ROAD JONESVILLE SC 29353 |
| LEONARD CONBOY | R.R. #1 BOX 79 GOLD ROAD POUGHQUAG NY 12570 |
| LEONARD CORK | 16023 S PAULINA HARVEY IL 60424 |
| LEONARD DOUGLASS | 51 CHASE WAY DALLAS GA 30132 |
| LEONARD GREAVES | 1210 QUILL DR PLANO TX 75075 |
| LEONARD MAGINN | 2501 BARTON AVENUE NASHVILLE TN 37212 |
| LEONARD MAURO | ROSE MARY MAURO 539 WHISPERING WIND BEND LEHIGH ACRES FL 339366098 |
| LEONARD PLUCINSKI | 1029 SHARON LANE SCHAUMBURGE IL 60193 |
| LEONARD RECTENWALD | 6201 US HIGHWAY 41 N LOT#2083 PALMETTO FL 34221 |
| LEONARD ROBERTS | 7715 SOUTHHAMPTON TR APT 411 TAMARAC FL 33321 |
| LEONARD ROWE | 409 CARRIAGE LN CARY NC 27511 |
| LEONARD RUTTER | 2100 KINGS HIGHWAY UNIT 914 PORT CHARLOTTE FL 33980 |
| LEONARD STRAUB JR | 207 N MAPLE ST MT PROSPECT IL 60056 |
| LEONARD SUTTER | 16 AUDREY LN JONESBOROUGH TN 37659 |
| LEONARD WEATHERSPOON | 1400 ELBERON PL RALEIGH NC 27609 |
| LEONARD WILKINSON | 4728 CROSSWINDS DR. WILMINGTON NC 28409 |
| LEONARD WISOWATY | P.O. BOX 4622 ELKHART IN 46514 |
| LEONARD ZORATTI | BOX 11 SITE 100 RR 1 CARVEL AB T0E 0H0 CANADA |
| LEONE WILSON | P O BOX 824 CONTOOCOOK NH 03229 |
| LEONEL PORTILLA | 2675 DOE TAL LOXAHATCHEE FL 33470 |
| LEONID MURATOV | 230 174TH ST SUNNY ISLES BEACH FL 33160 |
| LEONIDA PROSPERI | 14911 HOLE-IN-ONE CR. APT. PH5 FORT MYERS FL 33919 |
| LEORA GOSS | P O BOX 166 CREEDMOOR NC 27522 |
| LEOVIGILDO ALEMANIA | 2811 MCKEE RD #105 SAN JOSE CA 95127 |

| Claim Name | Address Information |
|---|---|
| LERA TEMPLE | 2614 S MAIN ST APT C-4 SPRINGFIELD TN 371724814 |
| LEROY COMPTON | JUDY COMPTON 5836 SANDSTONE DR DURHAM NC 27713 |
| LEROY EVANS | 1206 S ANDREWS AVE GOLDSBORO NC 27530 |
| LEROY LEWIS | 4731 BYRON RD PIKESVILLE MD 212082303 |
| LEROY LUNNISS | 919 WEBSTER LN DESPLAINES IL 60016 |
| LESBIA PANEQUE | 3140 S. OCEAN DRIVE APT. 1007 HALLANDALE BEACH FL 33009 |
| LESLEE KUFFERATH | 2593 PEBBLE BEACH DR SANTA CLARA CA 95051 |
| LESLEY BENTER | 7397 16TH ST RIO LINDA CA 95673 |
| LESLIE BREMNER | 24300 AIRPORT RD LOT 156 PUNTA GORDA FL 339506920 |
| LESLIE GREEN | 582 DEVON BROOKE DRIVE WOODSTOCK GA 30188 |
| LESLIE HARRINGTON | PO BOX 3276 SEQUIM WA 98382 |
| LESLIE KENNEDY | 110 SMITH CREEK DR LOS GATOS CA 95030 |
| LESLIE PHIPPS | 817 KIMPTON CT FUQUAY VARINA NC 27526 |
| LESLIE SIMMONS | 2304 KRISTY PLACE DURHAM NC 27703 |
| LESLIE SOUTHON | BEVERLEY SOUTHON 8206 BLUE HERON DR #2-C FREDERICK MD 21701 |
| LESLIE STAMPS | 888 COUNTY ROAD 4641 TRENTON TX 75490 |
| LESLIE TAM | 10428 LESLIE DRIVE RALEIGH NC 27615 |
| LESLIE TRUEHEART | 109 STONEY CREEK CR DURHAM NC 27703 |
| LESLIE WHITE | 1796 BOXWOOD DR ACWORTH GA 30102 |
| LESTER SAWYERS | 2133 BERKLEY WAY LEHIGH ACRES FL 33971 |
| LESTER WHITE | 2021 VALLEY SPRINGS CIR POWHATAN VA 23139 |
| LETICIA MILAN | 1150 THEODEN COURT SAN JOSE CA 95121 |
| LETICIA RAMOS | 2800 PLAZA DEL AMO APT 478 TORRANCE CA 90503 |
| LEUNG TOM | 2021 AMUR CT MILPITAS CA 95035 |
| LEVERTY ANDERSON | 7353 S HONORE CHICAGO IL 60636 |
| LEWIS CHAPMAN | 390 RIO VISTA AVENUE PUNTA GORDA FL 33982 |
| LEWIS CHEU | 4205 BOXWOOD DR RALEIGH NC 27612 |
| LEWIS GILL | 1709 PENDER ST RALEIGH NC 27610 |
| LEWIS LOCKHART | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LEWIS MCINTOSH | CANTERBURY ROAD BOX 1 CHICHESTER NH 03263 |
| LEWIS YOUNGBLOOD | 6440 SW 144TH ST MIAMI FL 33158 |
| LIBBY HOWERTON | 500 JP ROGERS ROAD PAVO GA 31778 |
| LIBER SOLSONA | 5744 AUTUMN RIDGE RO AD LAKE WORTH FL 33463 |
| LICENA MATTEUCCI | 6228 N KEDVALE CHICAGO IL 60646 |
| LIEN TRAN | 195 25TH AVE UNIT 302 SAN FRANCISCO CA 94121 |
| LIEU BRONKO | 8629 BREEZY HILL DRIVE BOYNTON BEACH FL 33437 |
| LILA RICHMOND | 1912 JAMES ST DURHAM NC 27707 |
| LILLIAN ANTONELLI | 1957 MAYS CHAPEL RD SANFORD NC 27330 |
| LILLIAN CHAPPELLE | 1320 12TH ST W PALM BEACH FL 33401 |
| LILLIAN MATHIS | PO BOX 831 MATTHIS GA 30074 |
| LILLIAN RIGGS | 5901 WILKINS DR LT14 DURHAM NC 27705 |
| LILLIAN WATKINS | PO BOX 593 LAKE CREEDMOOR NC 27522 |
| LILLIAN WATKINS | 421 WEATHERGREEN DR RALEIGH NC 27615 |
| LILLIE ARTIS | PO BOX 1068 GOLDSBORO NC 27533 |
| LILLIE DAVIS | 15 SKYLARK COURT NEW BRITIAN CT 06053 |
| LILLIE REAVIS | 1521 ALLISON COOPER RD HENDERSON NC 27536 |
| LILY BENITEZ | 7416 ROCK CANYON DR SAN DIEGO CA 92126 |
| LIN HUEY CHANG | 8870 PIPESTONE WAY SAN DIEGO CA 92129 |
| LINDA ALLEN | PO BOX 617 TIMBERLAKE NC 27583 |

| Claim Name | Address Information |
| --- | --- |
| LINDA BIVINS | 6401 EBENEZER CHURCH RD. HILLSBOROUGH NC 27278 |
| LINDA CRABTREE | 456 OAKLAND HILLS LANE FRISCO TX 75034 |
| LINDA DAVIS | 112 SAGE WAY SALISBURY NC 28147 |
| LINDA DE LORENZO | 3320 LAKE RIDGE DR BIG LAKE MN 55309 |
| LINDA DENNING | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| LINDA ELLIOTT | 8424 RUNNING CEDAR RALEIGH NC 27615 |
| LINDA GARY | 5403 KINGS MANOR DR LAKE DALLAS TX 75065 |
| LINDA GIDDINGS | PO BOX 748 174 BARTLETT RD MOSSYROCK WA 98564 |
| LINDA GRANT | 310 DORSEY COURT PASO ROBLES CA 93446 |
| LINDA GRUBBS | 139 WOODVALE DR HENDERSONVILLE TN 37075 |
| LINDA HARRIS | 312 9TH ST BOX 358 BUTNER NC 27509 |
| LINDA HARTMAN | 1234 CHEROKEE TRL LAWRENCEVILLE GA 30243 |
| LINDA HENSON | 113 AMHERST WAY NASHVILLE TN 37221 |
| LINDA HERNANDEZ | 3073 BROGDEN ROAD CREEDMOOR NC 27522 |
| LINDA HILL | 6900 ELECTRA DR RALEIGH NC 27607 |
| LINDA HODGE | 6309 BRACKNEY TRAIL HOLLLY SPRINGS NC 27540 |
| LINDA HOFFMANN | 442 MONTGOMERY RD FRANKLINTON NC 27525 |
| LINDA HOLDREN | 1309 BINLEY PL RALEIGH NC 27615 |
| LINDA HOLLENBECK AMICK | 151 SIMS ST MAYSVILLE GA 30558 |
| LINDA JACOBS | 1117- D NORTH 1ST STREET BOX 38 MEBANE NC 27302 |
| LINDA KEMP | 473 COUNTY RD 4324 WHITEWRIGHT TX 75491 |
| LINDA KNAEBEL | 801 WOODWAY LANE RICHARDSON TX 75081 |
| LINDA LU | 3671 SLATER CT. SAN JOSE CA 95132 |
| LINDA MONROE | 710 CRESTVIEW DRIVE DURHAM NC 27712 |
| LINDA O'TOOLE | 154 HERITAGE DRIVE TEWKSBURY MA 01876 |
| LINDA PIERCE | 11054 COUNTY RD 2464 TERRELL TX 75160 |
| LINDA REED | 115 KEARNEY COURT NOLENSVILLE TN 37135 |
| LINDA RICE | 206 CISCO ST DURHAM NC 27707 |
| LINDA RICHARDSON | 2766 RIVER BEND DR NASHVILLE TN 37214 |
| LINDA RUDISILL | 208 DUTCHESS DR CARY NC 27513 |
| LINDA RUMMANS | 1700 F M 547 FARMERSVILLE TX 75442 |
| LINDA SAWYER | 14002 SW BLUESTEM LN TIGARD OR 97223 |
| LINDA SELF | 3552 TAR RIVER RD OXFORD NC 27565 |
| LINDA SHERMAN | 3405 BARLON CT RALEIGH NC 27616 |
| LINDA SHIEFF | 7009 TWYFORD PL RALEIGH NC 27612 |
| LINDA SMITH | 1326 ELLIS ROAD DURHAM NC 27703 |
| LINDA SUE TOPPINGS | P O BOX 951 FOUR OAKS NC 27524 |
| LINDA VAN HASTE | 4601 SW COAST AVENUE LINCOLN CITY OR 97367 |
| LINDA WALLS | 1909 POWDERHORN DR GARLAND TX 75044 |
| LINDA WALMSLEY | 12695 PACATO CIRCLE SOUTH SAN DIEGO CA 92128 |
| LINDA WEST | P O BOX 443 ALVISO CA 95002 |
| LINDA WICKEL | 2712 CREEK CROSSING DRIVE MCKINNEY TX 75070 |
| LINNEA DUSKE | RR 1 BOX 166 VIN FIZ HWY NEBO IL 62355 |
| LINVILLE HARRIS | 121 CATHERWOOD PLACE CARY NC 27518 |
| LINWOOD LASSITER | 301 SHADY LANE DR SMITHFIELD NC 27577 |
| LISA HANH DO | 6635 PROFESSOR ST RALEIGH NC 27616 |
| LISA NGUYEN | 2508 MONTE LINDO COURT SAN JOSE CA 95121 |
| LISA STONE | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| LISA VINCENT | 2834 HICKORY BEND GARLAND TX 75044 |

| Claim Name | Address Information |
| --- | --- |
| LLOYD BAILEY | 1004 S URAVAN ST AURORA CO 80017 |
| LLOYD DAVIS | 1701 PARK AVE ORANGE PARK FL 32073 |
| LLOYD LARSEN | 5625 KELLOGG PLACE EDINA MN 55424 |
| LLOYD ROBINSON JR | 72 BUNTING LANE NAPERVILLE IL 60565 |
| LLOYD SCHLAGENHAUF | 2239 KADY DAY WAY MURFREESBORO TN 37128 |
| LOAN DINH | 1550 S WHITE ROAD SAN JOSE CA 95127 |
| LOC THI DAO | 2742 WOODSTOCK RD ROSSMOOR CA 90720 |
| LOGAN CASSEDY | 695 E WSTRN RES RD TROTTERS CHASE #202 POLAND OH 44514 |
| LOIS ALFORD | 5523 GLENHOPE CT. CARY NC 27511 |
| LOIS ANDREASEN | 23925 SUNNY COVE COURT LEWES DE 19958 |
| LOIS BERGHORN | 75 NEWFIELD AVE WARWICK RI 02888 |
| LOIS DEANE | 411 BLACKBURN BLVD NORTH PORT FL 34287 |
| LOIS FREEMAN | 7740 BELDEN ST. APT A3 SAN DIEGO CA 92111 |
| LOIS FULLER | 100 HOLLAND DR SMITHFIELD NC 27577 |
| LOIS MILLER | 1800 SNOW WIND DRIVE RALEIGH NC 276152613 |
| LOIS MITCHELL | 1850 FOX BRIDGE CT FALLBROOK CA 92028 |
| LOIS MORGAN | 2600 CAMPBELL ST APT A-25 PALATKA FL 32177 |
| LOIS PANOSH | 731 NORTH 5TH ST MANITOWOC WI 54220-3936 |
| LOIS SMITH | 483 RANCH RD CLAYTON NC 27520 |
| LOIS TORRES | 7240 GEORGE AVE NEWARK CA 94560 |
| LOIS UPHOLD | 201 CAMDEN PARK DR GOLDSBORO NC 27530 |
| LOIS WARD | 108 CLOVERHILL CT LOCUST GROVE VA 22508 |
| LOIS WOLFORD | 136 PINEWOOD CT JUPITER FL 33458 |
| LOIS WRIGHT | 400 DISCOVERY WAY APT425 DURHAM NC 27703 |
| LONG DINH | 157 VIENNA DRIVE MILPITAS CA 95035 |
| LONNIE BUTNER | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| LONNIE WILSON | 4723 FOX FERN LANE RALEIGH NC 27604 |
| LOR SMAY VANG | 181 ROCKMONT CIRCLE SACRAMENTO CA 95835 |
| LORA ASHLEY | 203 W. SAULSBURY RD LEBANON TN 37090 |
| LOREAN GREEN | 1001 HOLLY DR. ASHLAND CITY TN 37015 |
| LOREN BARTO JR | 7824 WIDDECOMBE POWELL TN 37849 |
| LOREN CHRISTIANSEN | 408 ARDIS AVE SAN JOSE CA 95117 |
| LOREN MCPHERSON | 528 BIRCH VALLEY  COURT FRISCO TX 75034 |
| LOREN MILLER | 2461 RAVENHURST DR PLANO TX 75025 |
| LOREN OBERHEU | 887 IVY LANE EAGAN MN 55123 |
| LORENE CARTER | 162 NORTHHAMPTON I WEST PALM BEACH FL 33417 |
| LORETHA TAYLOR | P O BOX 46226 RALEIGH NC 27620 |
| LORETTA ADLER | 5308 HIGHLANDS DR MCKINNEY TX 75070 |
| LORETTA JAMES | 1222 W 26TH ST RIVIERA BEACH FL 33404 |
| LORETTA WINNICKI | 3416 BRIAROAKS DRIVE GARLAND TX 75044 |
| LORIN GALLISTEL | 4 SAVANAH CT ROCHESTER NY 14625 |
| LORNE HINZ | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| LORRAINE CHERBAK | 10102 DEER VIEW DR ESCONDIDO CA 92026 |
| LORRAINE CUNNINGHAM | 6305 MALONEY AVE EDINA MN 55343 |
| LORRAINE HAMILTON | 13557 DUCAT CT CORPUS CHRISTI TX 78418 |
| LORRAINE LANGAN | 16 COACH DR DRACUT MA 01826 |
| LORRAINE MCDONNELL | 62 SPRING AVE BERGENFIELD NJ 07621 |
| LORRAINE PLACIDO | 665 MONTEREY AVE MORRO BAY CA 934422231 |
| LORRIE HOLLEMAN | 3118 HAWK RIDGE RD CHAPEL HILL NC 27516 |

| Claim Name | Address Information |
|------------|---------------------|
| LOSSIE RAINS | BOX 218 PRINCETON NC 27569 |
| LOT PHILLIPS | BOX 478 BROOKLINE NH 03033 |
| LOTTIE CHAMBERS | 2716 DALFORD CT. RALEIGH NC 27604 |
| LOTTIE OLEKSY | 5741 N OKETO AVE CHICAGO IL 60631 |
| LOTTIE PIZUR | ASBURY COURT #4111 1750 S. ELMHURST RD DES PLAINES IL 60018 |
| LOU ANN LOWE | 3516 ARROWWOOD DR RALEIGH NC 27604-2562 |
| LOU ANN UNGER | 17556 RHO DE CAROLE RAMONA CA 92065 |
| LOUIS ANCHILL | PO BOX 315 COLDWATER MI 49036 |
| LOUIS ATZERT | 207 DOGWOOD DRIVE BEVERLY NJ 08010 |
| LOUIS BUCKNER | PO BOX 95 ROUGEMONT NC 27572 |
| LOUIS CALTRIDER | 102 VASHON CT CARY NC 27513 |
| LOUIS DALLAGO | 2103 CHESTNUT HILL RICHARDSON TX 75082 |
| LOUIS DEGENOVA | 4551 JEFFERSON AVE SHADY SIDE OH 43947 |
| LOUIS FRIDEL | 2721 WINTERSTONE PLANO TX 75023 |
| LOUIS GILL | 705 CUTTER LN ELK GROVE VILLAGE IL 60007 |
| LOUIS HOWARD III | 708 WOODGREEN LN WINTER SPRINGS FL 32708 |
| LOUIS KLINGMAN | 2333 CHACE CT PLANO TX 75023-6404 |
| LOUIS KRUPAT | 12219 WINROCK RD CREVE COEUR MO 63141 |
| LOUIS LARREA | 1448 WEST ADDISON CHICAGO IL 60613 |
| LOUIS LARSON | 1389 OLD QUINCY LN RESTON VA 22094 |
| LOUIS LEWANDOWSKI | 1571 W OGDEN APT 1308 LAGRANGE PARK IL 60526 |
| LOUIS LUSIGNAN | 744 GOODWIN DRIVE PARK RIDGE IL 60068 |
| LOUISE FULLER | 2012 HAYES ROAD CREEDMOOR NC 27522 |
| LOUISE MARK | PO BOX 28 28 TETON DR COMO CO 80432 |
| LOUISE MONACO | 3 OAK BROOK CLUB DR D101 OAK BROOK IL 60521 |
| LOUISE MONTALVO | 1845 SMITH AVE YPSILANTI MI 48198 |
| LOUISE OLSON | 5537 36TH AVE SOUTH MINNEAPOLIS MN 55417 |
| LOUISE TALBERT | 88 PHEASANT LANE WILLINGBORO NJ 08046 |
| LOUISE WEBER | 1210 LIGURIAN RD PALM BEACH GARDENS FL 33410 |
| LOWELL MAYNE | 3170 HEMBRY CT MARIETTA GA 30062 |
| LOWELL MILLER | SUSANNE MILLER 706 MALLARD POINTE DR BYRDSTOWN TN 38549 |
| LOWELL PAUL LOCKWOOD | 14915 EAST HILLS DRIVE SAN JOSE CA 95127 |
| LOWELL ROEHL | 8100 RUSSELL AVENUE SOUTH UNIT 320 BLOOMINGTON MN 55431 |
| LOWELL WALLACE | 660 BLUEBIRD CANYON DR LAGUNA BEACH CA 92651 |
| LOWRY HELSETH | 108 DERBY PLACE HORSESHOE ACRES YOUNGSVILLE NC 275969520 |
| LUCIEN GROLEAU | 153 PEASE RD MEREDITH NH 03253 |
| LUCILA LIWANAG | 1195 SHORELAND DR SAN JOSE CA 95122 |
| LUCILLE CHAPPELL | 6409 PARKHAVEN PL DURHAM NC 27712 |
| LUCILLE GARCIA | 3432 DELANO AVE STOCKTON CA 95204 |
| LUCILLE GRIER | 9032 S RACINE CHICAGO IL 60620 |
| LUCILLE PERKINS | 357 FELTON BURR RD ROCKMART GA 30153 |
| LUCILLE TURLEY | 3385 HARTFORD HWY A-57 DOTHAN AL 36305 |
| LUCIOUS TATE | 99 REDWOOD CIR APT 5-C PENSICOLA FL 32506 |
| LUCIUS HAIR JR. | 717 DOUBLE EAGLE ST SW CONCORD NC 28027 |
| LUCY RAMOS | 1445 NEWHALL ST SANTA CLARA CA 95050 |
| LUCY SOOKDEO | 822 PALM DESERT DR GARLAND TX 75044 |
| LUCY WATKINS | 1008 CHATHAM LN RALEIGH NC 27610 |
| LUCY WEESE | 1407 WILLOW OAK CIR BRADENTON FL 34209 |
| LUCY WILSON | 2105 MICHAEL LN SMITHFIELD NC 27577 |

| Claim Name | Address Information |
|---|---|
| LUDIE LUNSFORD | 2712 SHENANDOAH AVE DURHAM NC 27704 |
| LUDIE SMITH | 119 WHITLEY ST. MT. OLIVE NC 28365 |
| LUETHEL ODEN | 1140 W FIRST ST RIVIERA BEACH FL 33404 |
| LUIS FONT | 2012 E COLLINS BLVD RICHARDSON TX 75081-9958 |
| LULA LEE | 8008 BACON RD TIMBERLAKE NC 27583 |
| LULIO GUEVARA | P.O. BOX 831618 RICHARDSON TX 75083 |
| LULIO GUEVARA | 523 WEEPING WILLOW DR. MURPHY TX 75094 |
| LUONG NGUYEN | 2617 MOLLIMAR DR PLANO TX 75075 |
| LURA WATSON | 512 S 10TH ST MONTEVIDEO MN 56265 |
| LUTHER MCKINNEY | 11 EAST HARMON DR CARLISLE PA 17013 |
| LY NGUYEN | 4601 BURKE DR SANTA CLARA CA 95054 |
| LYDIA GUMM | 1727 SUNSET AVE KILL DEVIL HILLS NC 27948 |
| LYLA JUNE ISGITT | 103 BALCKSMITHS DR GEORGETOWN TX 78628 |
| LYLE BARTNESS | 4700 E. MAIN #1541 MESA AZ 85205 |
| LYLE HENTHORNE | 110 WEAVER MINE TRAIL CHAPEL HILL NC 27517 |
| LYLE MCNEAL | 7905 NE SAN RAFAEL DR KANSAS CITY MO 64119 |
| LYMAN DENNY | 6131 NORTH 16TH STREET APARTMENT H106 PHOENIX AZ 85016 |
| LYN EDINGER | CORINNE PLUMMER PO BOX 90 FLY CREEK NY 13337 |
| LYN SHERER-CLARK | 66 THRUWAY CT. CHEEKTUWAGO, NY NY 14225 |
| LYNETTE KAY SEYMOUR | 11671 RIVENDELL LANE AUSTIN TX 78737 |
| LYNN ANDERSON | 4 RIDGEWOOD CIRCLE PLANO TX 75074 |
| LYNN BALL | 2010 WORCESTER LANE GARLAND TX 75040 |
| LYNN CUNNINGHAM | 1802 CREEKSIDE COURT GARLAND TX 75040 |
| LYNN GARRICK | 13330 RAVENS CAW CYPRESS TX 77429 |
| LYNN KIRK | 302 PEARSON ST. APEX NC 27502 |
| LYNN MARPLE | 2409 LAWNMEADOW DR RICHARDSON TX 75080 |
| LYNN MORRIS | 831 COXBORO DRIVE BRENTWOOD TN 37027 |
| LYNN NANCARROW | 202 PELICAN COVE DRIVE ROCKWALL TX 75087 |
| LYNN SCRANTOM | C/O ROXANNE WEBB 5312 STONY TRAIL MCKINNEY TX 75070 |
| LYNN SCRANTOM | 1138 PRINCETON DR RICHARDSON TX 75081 |
| LYNNE LINDSAY | 11 A KIRBY RD ASHEVILLE NC 28806 |
| M ANGELA MACRAE | 206 CANBORO RD RR1 RIDGEVILLE ON L0S 1M0 CANADA |
| M CLAIRE MCCALL | 5014 REIGER AVE DALLAS TX 75214 |
| M DARLENE YATES | 6421 NEW SHARON CHURCH RD ROUGEMONT NC 27572 |
| M DIANN WATTERS | 17134 BARCELONA FRIENDSWOOD TX 77546 |
| M G MAND | 618 BERWICK ROAD WILMINGTON DE 19803-2204 |
| M JENVEY | 6287 SCHUSS CROSSING YPSILANTI MI 48197 |
| M MAND | 618 BERWICK ROAD WILMINGTON DE 198032204 |
| M PATRICIA SCHILL | 5178 LAYTON DR. VENICE FL 34293 |
| MABEL BENNETT | 159 WHEELER AVE NASHVILLE TN 37211 |
| MABEL BLANCO | 14919 SW 80TH ST APT 202 MIAMI FL 33193-3151 |
| MABEL DAVIS | 404 ASBURY CT DURHAM NC 27703 |
| MABLE HICKS | 203 ALLGOOD STREET ROXBORO NC 27573 |
| MABLE THORPE | 5200 ANTIOCH RD OXFORD NC 27565 |
| MADALINE TOMASZEK | 690 MILL CIRCLE UNIT 105 WHEELING IL 60090 |
| MADAN KHATRI | 760 EASTON LANE ELK GROVE VILLAGE IL 60007 |
| MADELEINE REID | 815 ALTMAN RD WAUCHULA FL 33873 |
| MADELINE ROSE | 943 MAIN AVE WARWICK RI 02886 |
| MAE JONES | 103 HILL ST SMITHFIELD NC 27577 |

| Claim Name | Address Information |
|---|---|
| MAE RAY | 1651 HWY 15 CREEDMOOR NC 27522 |
| MAE THOMPSON | 2338 EUGENE STREET SARASOTA FL 34231 |
| MAGALINE BAILEY | 17 BONSELL PL DURHAM NC 27701 |
| MAGDALENA MOOMEY | 2705 FOXCREEK  DR. RICHARDSON TX 75082 |
| MAGGIE BAINES | 206 COUNTRY CLUB RD ROXBORO NC 27573 |
| MAHENDRA MEHTA | 290 SNELL CT SAN JOSE CA 95123 |
| MAHLON VIBBERT | RT 1 BOX 846 WOLFE CITY TX 75496 |
| MAI NGUYEN | 1085 TASMAN DR #666 SUNNYVALE CA 94089 |
| MAI TRUONG | 1555 WILLIAMSPORT DRIVE SAN JOSE CA 95131 |
| MAIE TAMMEARU | 4919 THREE POINTS BLVD MOUND MN 55364 |
| MAKARY AWADALLA | 3385 ARBORWOOD DRIVE ALPHARETTA GA 30022 |
| MALCOLM SMALL | 9006 FALLSWOOD BRENTWOOD TN 37027 |
| MALFORD ADKINSON | 1629 FRANCES DR APOPKA FL 32703 |
| MAMIE KORNEGAY | 203 EARL DR GOLDSBORO NC 27530 |
| MAMIE LUNDY | 952 LAUREL DR APT H2 LAKE PARK FL 33403 |
| MAMIE THRONEBERRY | 6202 MORROW RD NASHVILLE TN 37209 |
| MAN-FAI NG | 3713 MOUNT PLEASANT LN PLANO TX 75025 |
| MANAS CHAISUPAKOSOL | 120 BUCKINGHAM LN ALLEN TX 75002 |
| MANFRED SOHNI | 2981 H STREET ROAD BLAINE WA 98230 |
| MANLY NANCE | 182 WOODBERRY RD SW MEADOWS OF DAN VA 24120 |
| MANMOHAN CHIMA | 4041 LASER LANE PLANO TX 75023 |
| MANOOCHEHR AHMADI MOOSAVI | 404 SEASONS DR RALEIGH NC 27614 |
| MANUEL BAUTISTA | 4605 MALLARD LANE KILLEEN TX 76542 |
| MANUEL DACOSTA | LEONOR DACOSTA 3570 EUGENE ST FREMONT CA 945383432 |
| MANUEL SEGURA | 215 SHERIDAN STREET APT. #B-43 PERTH AMBOY NJ 08861 |
| MANUEL SERPA | MARIA SERPA 68 PALA AVENUE SAN JOSE CA 95127 |
| MARC WILLIAMS | 2010 HENDERSON HGTS TRL ALPHARETTA GA 30004 |
| MARCELLA HAUGEN | 9173 E HIGHLAND PINES BLVD PALM BEACH GARDEN FL 33418 |
| MARCELO GUMUCIO | 195 ATHERTON AVE. ATHERTON CA 94027 |
| MARCIA CONGDON | 49 EDEN DRIVE UNIT 5524 EILLJAY GA 30540 |
| MARCIA COULTER | 5267 WEST DENWICK DR EAGLE ID 83616 |
| MARCIA EICKMEIER | 5515 GRAY ROAD TIMBERLAKE NC 27583 |
| MARGAREE HINDS | 6689 DANFORTH WAY STONE MOUNTAIN GA 30087 |
| MARGARET ALLARD | 20451 POWELL ROAD #23 DUNNELLON FL 34431 |
| MARGARET BAKER | 23A CASE RD NOTTINGTHAM NH 03290 |
| MARGARET COWLEY | PO BOX 775 ANNA TX 75409 |
| MARGARET DANKO | 1013 LAKEVIEW CIRCLE ASHLAND CITY TN 37015 |
| MARGARET FARRELL | 912 BETTIE DR OLD HICKORY TN 37138 |
| MARGARET FOER | 956 HIGHWAY 10 SOUTH APT. 103 MOTLEY MN 55466 |
| MARGARET FRANTZ | 1079 BYNUM ROAD PITTSBORO NC 273126404 |
| MARGARET GALLOWAY | 6369 WEDGEVIEW CT NW TUCKER GA 30084 |
| MARGARET GREENSTOCK | 100 PLANETREE LANE CARY NC 27511 |
| MARGARET HILL | 1177 W EDWARDS ST PRINCETON NC 27569 |
| MARGARET HUGHES | 3190 E THOLLIE GREEN ROAD STEM NC 27581 |
| MARGARET INKELL | 321 WINGFOOT ROAD PALM SPRINGS FL 33461 |
| MARGARET JARRETT | 3709 S GEO MASON DR 716E FALLS CHURCH VA 22041 |
| MARGARET KEILTY | 25 GREENWOODS TPK WINSTED CT 06098-4017 |
| MARGARET KELLY | 9329 LANGWOOD DR RALEIGH NC 27617 |
| MARGARET LITTLE | 1438 CHURCH STREET DECATUR GA 30030 |

| Claim Name | Address Information |
|---|---|
| MARGARET MEDLIN | 108 HUNTER'S GLEN CT MORRISVILLE NC 27560 |
| MARGARET O'BRIEN | 109 LONEBROOK DRIVE CHAPEL HILL NC 27516 |
| MARGARET POLSTON | 2809 HUNTERS CREEK PLANO TX 75075 |
| MARGARET PRUDEN | 211 MARILYN CIRCLE CARY NC 27511 |
| MARGARET RONDEAU | 25 S MAIN STREET SUNCOOK NH 03275 |
| MARGARET SCHNEIDER | 1366 JEFF ST YPSILANTI MI 481986243 |
| MARGARET SKENE | 913 WIMBLEDON RD. MACON GA 31210 |
| MARGARET VAGANEK | 1576 BAYOU PLACE THE VILLAGES FL 32162 |
| MARGARET WHALEY | 2312 LOMA DR LEMON GROVE CA 91945 |
| MARGARETTA FANNING | 1604 MARY ELLEN COURT MCLEAN VA 22101 |
| MARGARITA VAZQUEZ | 261 TAMOSHANTER DR PALM SPRINGS FL 33461 |
| MARGIE GABLE | 115 OAK HILL LOOP CARY NC 27513 |
| MARGIE WEBB | 419 S CHAVIS ST FRANKLINTON NC 27525 |
| MARGUERITE CURTIS | 5905 STABLE CT RALEIGH NC 27612 |
| MARGUERITE MARSDEN | 5804 BAYBERRY LANE RALEIGH NC 27612 |
| MARIA CARREIRO | 47 FAITH ST EA PROV RI 02914 |
| MARIA CZYZ | 555 HUNTINGTON CIRCL LAKE VILLA IL 60046 |
| MARIA DA ROSA | 25 BROWN ST EAST PROVIDENCE RI 02914 |
| MARIA DECASTRO | 184 JUNIPER ST EA PROV RI 02914 |
| MARIA DI STEFANO | 9219 N HARLEM AVE MORTON GROVE IL 60053 |
| MARIA FULLONE | 751 YORKSHIRE LANE DES PLAINES IL 60016 |
| MARIA HERNANDEZ | 729 HOLLYWOOD PL WEST PALM BEA FL 33405 |
| MARIA KASZUBA | 7455 N OLCOTT CHICAGO IL 60631 |
| MARIA LACERDA | 70 CATALPA AVE RIVERSIDE RI 02915 |
| MARIA LEMUS | 1738 SWANSTON WAY SAN JOSE CA 95132 |
| MARIA MACIAS | PO BOX 1204 LEONARD TX 75452 |
| MARIA PROCH | 2975 KINGS CT. CARMEL IN 46032 |
| MARIA RODEN | 8871 WINDERSGATE DR OLIVE BRANCH MS 38654 |
| MARIA SILVA | 70 ABACO DRIVE PALM SPRINGS FL 33461 |
| MARIA SKOUFOS | 6156 N SPRINGFIELD CHICAGO IL 60659 |
| MARIA SORI | 3753 E. EMBER GLOW WAY PHOENIX AZ 85050 |
| MARIA-TERESA SPONSEL | 485 SOMMERSET WAY WESTON FL 33326 |
| MARIAN LOUGH | 5690 SE WINDSONG LANE #337 STUART FL 34997 |
| MARIAN MARION | 1100 S BELCHER ROAD #342 LARGO FL 33771 |
| MARIAN MOELLER | 521 SKYVIEW LANE CARVER MN 55315 |
| MARIAN MONTALDO | #1 LAKE BREEZE CT GREENSBORO NC 27455 |
| MARIANA LABORDE | 1810 N SAYRE AVENUE CHICAGO IL 60707 |
| MARIANGELA CASTRO | 618 FAIRWAY LAKES DR GARLAND TX 75044 |
| MARIANNE BOHNEN | 7313 4TH AVE SOUTH RICHFIELD MN 55423 |
| MARIE CHASE | 720 VARIFORM RD DURHAM NC 27712 |
| MARIE CHATHAM | PMB 2659 126 RAINBOW DR LIVINGSTON TX 77399-1026 |
| MARIE CHEATHAM | 507 DANFORTH DR CARY NC 27511 |
| MARIE DENTON | 803 MEADOW RD WYLIE TX 75098 |
| MARIE GREEN | P O BOX 19281 GRAND CROSSING STATION CHICAGO IL 60619 |
| MARIE LAU | 4501 SHORE LINE DR APT 211 SPRING PARK MN 55384 |
| MARIE MCCAIN | PO BOX 025723 MIAMI FL 33102 |
| MARIE REEDY | 9 OMAHA AVENUE ROCKAWAY NJ 07866 |
| MARIE RUFFIN | 3800 HIGHLAND PLACE COUNTRY CLUB HILLS IL 60478 |
| MARIE RUFFIN | 8530 S ELIZABETH CHICAGO IL 60620 |

| Claim Name | Address Information |
| --- | --- |
| MARIE WEST | 111 MOORELAND DR OXFORD NC 27565 |
| MARILYN ASING | 1955 ASSUNTA WAY SAN JOSE CA 95124 |
| MARILYN BARNHOUSE | 2212 BLUE CYPRESS RICHARDSON TX 75082 |
| MARILYN CODY | 6424 WINTHROP DR. RALEIGH NC 27612 |
| MARILYN DAY | 2020 FOX GLEN DR. ALLEN TX 75013 |
| MARILYN GRANDMASON | 6113 MARTHA'S GLEN RD. COLOMBIA SC 29209 |
| MARILYN GREEN | 1106 BOSTON HOLLOW RD. ASHLAND CITY TN 37015 |
| MARILYN HOCHSTEDLER | 105 WILLOW DRIVE BOX 262 ST MICHAEL MN 55376 |
| MARILYN LANE | 4900 THEBES WAY OCEANSIDE CA 92056 |
| MARILYN PFEFFER | 4022 WINDY CREST CIRCLE CARROLLTON TX 75007 |
| MARILYN RAWLS | 119B HARPER ST KNIGHTDALE NC 27545 |
| MARILYN STONE | 37882 BIRCH ST NEWARK CA 94560 |
| MARILYN TRAUTMAN | 4609 CHALMERS DR NASHVILLE TN 37215 |
| MARILYN TREBACH | 438 NORTHEND BOULEVARD SALISBURY BEACH MA 01952 |
| MARILYN VOSKUIL | 4100 PROSPECT LN PLANO TX 75093 |
| MARINA SHALMON | 19 RIDGE STREET WINCHESTER MA 01890 |
| MARINO GARBIS | 18295 CANFIELD PL SAN DIEGO CA 92128 |
| MARIO FOURNIER | 12667 SW 144TH TERRA MIAMI FL 33186 |
| MARIO LAERA | 3687 ALTCREST WEST BIRMINGHAM AL 35243 |
| MARIO POMA | 112 SADDLE RIDGE CHAPEL HILL NC 27514 |
| MARION BARNES | 1295 ROSEWOOD RD GOLDSBORO NC 27530 |
| MARION CARPENTER | 540 WRIGHT DR. LAKE IN THE HILLS IL 60156 |
| MARION FRIES | 1817 RUSTIC CR PLANO TX 75075 |
| MARION HAWLEY | 1003 GOSHEN STREET OXFORD NC 27565 |
| MARION LEWIS | 7634 ASTORIA PL RALEIGH NC 27612 |
| MARION NEUMAN | 329 BONNAHURST CT HERMITAGE TN 37076 |
| MARION PATTEN | 1891 EAST BROADWAY MISSOULA MT 59802 |
| MARION PICKENS | 6523 SOUTH EVANS ST. CHICAGO IL 60637 |
| MARION ROBINSON | 578 4TH STREET WEST RIVIERA BEACH FL 33404 |
| MARION SHEFFIELD | 40594 US HWY 2 DEER RIVER MN 56636 |
| MARION STEWART | 4140 THREE CHIMNEYS LN CUMMING GA 30041 |
| MARION WILLIAMS | 158 FAISON RD PRINCETON NC 27569 |
| MARJORIE DOLAN | 1233 SAILFISH ST BAYOU VISTA TX 77563-2712 |
| MARJORIE KING | 1111 HIGHRIDGE DR WYLIE TX 75098 |
| MARJORIE SQUARE | 9242 3RD AVE S BLOOMINGTON MN 55420 |
| MARK A. PHILLIPS | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| MARK ASTOR | 1318 YOUNG AVE. MARYVILLE TN 37801 |
| MARK BOLDUC | 3096 PURPLE FINCH LANE SUPPLY NC 28462 |
| MARK BOWIE | 113 HEATHERWOOD DR APEX NC 27502 |
| MARK CARSWELL | 950 SW 138TH AVE B-111 PEMBROKE PINES FL 33027 |
| MARK CHENG | 1144 LITTLE OAK CIR SAN JOSE CA 95129 |
| MARK DRAKAGE | 1321 APACHE LN APEX NC 27502 |
| MARK HANSEN | 1400 OUSLEY DRIVE GILROY CA 950203727 |
| MARK HAUPT SR | 10533 TARTON FIELDS CIR RALEIGH NC 27617 |
| MARK HOBBS | 3711 SOUTH 32ND PLAC E LINCOLN NE 68502 |
| MARK MCINTEE | 519 CASWELL RD CHAPEL HILL NC 27514 |
| MARK MONTOYA | 165 CREEKSIDE DR DOUBLE OAK TX 75067 |
| MARK NOVAK | 3507 EVANS RIDGE TRL ATLANTA GA 30340 |
| MARK OSTER | 482 BARRON PARK CT SAN JOSE CA 95136 |

| Claim Name | Address Information |
|---|---|
| MARK R. JANIS | 193 VIA SODERINI APTOS CA 95003 |
| MARK RUHLAND | 5627 36TH AVE N CRYSTAL MN 55422 |
| MARK SHIELDS | 55 WOODBROOKE DR COATESVILLE PA 19320 |
| MARK SMITH | 2245 141ST AVE NW ANDOVER MN 55304 |
| MARK STRATTON | 3617 LOFTWOOD LANE WAKE FOREST NC 27587 |
| MARK WHITTIER | 2917 SHALIMAR PLANO TX 75023 |
| MARLENE DALTON | 1329 16TH ST PARKERSBURG WV 26101 |
| MARLENE THOMSETH | 14136 W 141ST ST APPLEVALLEY MN 55124 |
| MARLIN HOY | 5144 SAUNDERSVILLE RD OLD HICKORY TN 37138 |
| MARLO SAMPLES | 6906 LOCHMOOR LANE GARLAND TX 75044 |
| MARRIANNA STREETMAN | 680 KALMIA WAY BROOMFIELD CO 80020 |
| MARSHA LANDRUM | 3892 MURRAY AVE POWDER SPRNG GA 30127 |
| MARSHA STITES | 252 WALLACE ROAD NASHVILLE TN 37211 |
| MARSHA TRAVERS | 3010 CARPENTER POND RD RALEIGH NC 27613 |
| MARSHA WATSON | 8405 WYCOMBE LN RALEIGH NC 27615 |
| MARSHALL FISCHER | 9186 STATE HWY 27 BOX 151 ONAMIA MN 56359 |
| MARSHALL HART | 11683 52RD ROAD NORT H ROYAL PALM BE FL 33411 |
| MARTHA ANNE HEARNE | PO BOX 678 HENDERSON NC 27536 |
| MARTHA CRISWELL | 1200 NORTH TENNESSEE #20 MCKINNEY TX 75069 |
| MARTHA HALE | 1140 BUBBLING WELLS MADISON TN 37115 |
| MARTHA HASWELL | 4600 TIMBERLY DRIVE DURHAM NC 27707 |
| MARTHA HOLDERNESS | 125 HIGHLAND ROAD JONESBOROUGH TN 37659 |
| MARTHA MAYTON | 12 PRIMROSE LN ROXBORO NC 27573 |
| MARTHA PETRIRENA | 294 BERETTA COURT WEST PALM BEA FL 33415 |
| MARTHA PITTS | 866 RORIE HOLLOW RD INDIAN MOUND TN 37079 |
| MARTHA SERWATOWSKI | 805 SUNSET HILL DR ROCKWALL TX 75087 |
| MARTHA THOMPSON | 375 FISHING ROCK RD CASTALIA NC 27816 |
| MARTHA WALLS | 3101 GROVE RD PALM BCH GARDENS FL 33410-2441 |
| MARTHA WHITE | 5104 PACKHOUSE RD. WILSON NC 27893 |
| MARTIN BALL | 5713 CLOVERWOOD DR BRENTWOOD TN 37027 |
| MARTIN BERKOWITZ | 71 REDWOOD RD NEWTON CENTRE MA 02459 |
| MARTIN DANAHY | 282 COOPER HILL ST MANCHESTER CT 06040-5757 |
| MARTIN FAHY | 850 CONSTITUTION DR FOSTER CITY CA 94404 |
| MARTIN FINLEY | 624 TUMBLEWEED CT PLANO TX 75023 |
| MARTIN G. MAND | 618 BERWICK ROAD WILMINGTON DE 19803-2204 |
| MARTIN KATCHER | 11346 MANDARIN RIDGE LANE JACKSONVILLE FL 32258 |
| MARTIN KRONE | 542-A EVERETT AVE PALO ALTO CA 94301 |
| MARTIN RIST | P O BOX 196 ALFORD FL 32420 |
| MARTIN SCHRANZ | AUDREY SCHRANZ 17363 NORTH NATURA TRAIL SURPRISE AZ 85374 |
| MARTIN SZYMCZAK | 6115 RIDGEMONT DR OAKLAND CA 94619 |
| MARTINEA ISLEY | P O BOX 1313 1301 OLD GOLDSBORO R SMITHFIELD NC 27577 |
| MARVIN AVERETTE | 2080 HAYES ROAD CREEDMOOR NC 27522 |
| MARVIN DRUMHELLER | SHIRLEY DRUMHELLER 203 KIRVIN CT KNIGHTDALE NC 27545 |
| MARVIN DUBOIS | 8703 DRIFTWOOD DR COLLEGE STATION TX 77845 |
| MARVIN GAYDOSH | 3831 ROBIE LEE WAY SACRAMENTO CA 95821 |
| MARVIN GIBSON | 308 MOREHEAD DR. FRANKFORT KY 406018622 |
| MARVIN HANFORD | 800 OXGATE CR RALEIGH NC 27615 |
| MARVIN HESS | 2044 MONTECYTO AVE APT 18 MOUNTAIN VIEW CA 94043 |
| MARVIN LITT | 301 S  FOURTH ST RATON NM 87740 |

| Claim Name | Address Information |
|---|---|
| MARVIN MARSHALL | 2509 GREEN FOREST CT SW SNELLVILLE GA 30078 |
| MARVIN MCVICKER | 715 VALLEY VIEW DR WOODLAND PARK CO 80863 |
| MARVIN MONFRE | 1928 BOYCE BRIDGE RD CREEDMOOR NC 27522 |
| MARVIN OSTER | 6441 BELLA RD WICHITA KS 67204 |
| MARVIN REIFSCHNEIDER | 1821 ARIZONA AVE ALAMOGORDO NM 88310 |
| MARVIN REIFSCHNEIDER | 405 W CALLE MEDIA LUZ SUAHARITA AZ 85629 |
| MARVIN SCHARPENBERG | 265 OAK LAKE RD. MIO MI 48647 |
| MARVIN SHANER | 1575 WIPPOORWILL RD RICHMOND VA 23233 |
| MARVIN SWANNER | 220 LAKEWAY TRAILS MCKINNEY TX 75069 |
| MARVIN THOMAS | 3204 JOMAR DR PLANO TX 75075 |
| MARY ANDERS | 3908 HEATH CIRCLE SO WEST PALM BEA FL 33407 |
| MARY ANN BEACH | 100 BALTIC CR #108 REDWOOD SHORES CA 94065 |
| MARY ANN HAJDU-CROWLEY | 605 S LEE ST AMERICUS GA 31709 |
| MARY ANN MARTIN | 205 SOUTH MORRIS ST. MCKINNEY TX 75069 |
| MARY ANN WALDKOETTER | 5100 FOUNDRY HILL RD PURYEAR TN 38251 |
| MARY ARNOLD | 3704 IVY HILL LANE BOWIE MD 20715 |
| MARY AUTRY | 1717 SANDERS RD STEM NC 27581 |
| MARY AVERY | 1197 MUNN RD CREEDMOOR NC 27522 |
| MARY BAILEY | PO BOX 2591 98 WHIPPOORWILL ST SEABROOK NH 03874 |
| MARY BARFIELD | 2745 BARNWOOD XING DULUTH GA 30097 |
| MARY BOWIE | 113 HEATHERWOOD DR APEX NC 27502 |
| MARY BREWER | 1801 US 70A EAST HILLSBOROUGH NC 27278 |
| MARY BRUNO | 1191 TILBURG LANE CREEDMOOR NC 27522 |
| MARY BURNS | 256 W 25TH ST RIVIERA BEACH FL 33404 |
| MARY CARPENTER | P O BOX 621 CREEDMOOR NC 27522 |
| MARY CERNY | 1794 B BAILEY LN YARDLEY PA 19067 |
| MARY CHOLEWA | 8506 NO OKETO NILES IL 60714 |
| MARY COOPER | 102 OAK RD BUTNER NC 27509 |
| MARY CRABTREE | 10530 CHESTERTON DALLAS TX 75238 |
| MARY CREWS | 6060 HAGARS GROVE PASS HERMITAGE TN 37076 |
| MARY CROFT | 624 SOUTH MOUNT ST LOT 1 SMITHVILLE TN 37166 |
| MARY CROSS | P.O. BOX 24871 NASHVILLE TN 372024871 |
| MARY DAMBLY | 27 CROSMAN TER ROCHESTER NY 14620 |
| MARY DAVIS | 1007 N ELIZABETH ST APT A DURHAM NC 27701 |
| MARY DAVIS | 26204 N. 47TH PLACE PHEONIX AZ 85050 |
| MARY EASTMAN | 102 AMY DR HOT SPRINGS AR 71913 |
| MARY FAHEY | 114 N ELK ST BELLE PLAINE MN 56011 |
| MARY FARRENKOPF | 1011 BUCKEYE LANE VILLA RICA GA 30180 |
| MARY FAYE BENNETT | 3965 SE OAK ST  #2 PORTLAND OR 972142027 |
| MARY FERNANDEZ | 13267 FINDLAY WAY APPLE VALLEY MN 55124 |
| MARY FULLERTON | 4290 BELLTOWN RD. OXFORD NC 27565 |
| MARY GAILAS | 103 CEDARPOST DR CARY NC 27513 |
| MARY GIVENS | C/O DOTTIE ARNOLD 2131 MADISON SQ. BLVD LAVERGNE TN 370862754 |
| MARY GORDON | DAVID GORDON 4107 JEWEL STREET ALEXANDRIA VA 22312 |
| MARY GRACE LOFTIN-HAYES | 4309 HORSESHOE BEND MATTHEWS NC 28104 |
| MARY GRAY | 204 H.G. HILL ROAD PEGRAM TN 37143 |
| MARY GREEN | 610 28TH ST BUTNER NC 27509 |
| MARY GROTH | 707 W SANTA ANA ST APT 131 ANAHEIM CA 92805 |
| MARY HASTINGS | 1019 BILLS LN JOELTON TN 37080 |

| Claim Name | Address Information |
| --- | --- |
| MARY HIBBS | 2505 UNION HILL RD GOODLETTSVILLE TN 37072 |
| MARY HOLBROOK | 1181 GREYFOX CT FOLSOM CA 95630 |
| MARY HOLMES | 5434 W AUGUSTA BLVD CHICAGO IL 60651 |
| MARY HUFF | 4563 WATKINS RD OXFORD NC 27565 |
| MARY HULL | 5605 PHELPS ST THE COLONY TX 75056 |
| MARY JANE GIORGIO | 21626 ROYAL CT SUN CITY WEST AZ 85375 |
| MARY JECKER | 7215 FOXWORTH DR DALLAS TX 75248 |
| MARY JO TOWLES | 1050  CLAIRBORNE DRIVE ALPHARETTA GA 30009 |
| MARY JOHNSON | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| MARY JONES | 500 CHEYENNE BLVD LOT 248 MADISON TN 37115 |
| MARY K. POWELL | PO BOX 846 SORRENTO FL 32776-0846 |
| MARY KILEY | 120 FAWN HEAVEN HUDDLESTON VA 24104 |
| MARY KNOWLES | 7 SCOTTYBROOK CT DURHAM NC 27703 |
| MARY KNUTZEN | 323 FORREST PK RD6-8 MADISON TN 37115 |
| MARY LA FAVE | 6509 HORIZON PL PLANO TX 75023 |
| MARY LAM SINTHAVONG | 902 TEMPLE COURT MURFREESBORO TN 37130 |
| MARY LOFTON | 9157 COTTAGE GROVE APT#D CHICAGO IL 60619 |
| MARY LOFTUS | 6730 VERNON AVENUE SOUTH APT 406C EDINA MN 55436 |
| MARY LOU D'ANTONIO | 5308 KNOLLWOOD DR RALEIGH NC 27609 |
| MARY LOU KOWALCZYK | 127 CITY VIEW DRIVE ROCHESTER NY 14625 |
| MARY MARVEL | 520 WHEELING CIRCLE DURHAM NC 27713 |
| MARY MC COY | 3158 W ROOSEVELT ROAD #902 CHICAGO IL 60612 |
| MARY MCKITTRICK | 4 POND VIEW HEIGHTS ROCHESTER NY 14612 |
| MARY MOLLOY | 4119 BRADFORD NE GRAND RAPIDS MI 49525 |
| MARY MOSLEY | 304 BRADY DR DICKSON TN 37055 |
| MARY MURPHY | 3601 GRAND FORKS DR LAND O'LAKES FL 34639-5598 |
| MARY MYER | 227 COLONIAL DR WYLIE TX 75098 |
| MARY NEVERA | 1320 EAST SANBORN DR PALATINE IL 60067 |
| MARY OLDENBURG | 1526 INDEPENDENCE AV E CHASKA MN 55318 |
| MARY PAIGE | 2108 WINTERGREEN PL DURHAM NC 27707 |
| MARY PALMER | 70 COE ST TIMBERLAKE NC 27583 |
| MARY PETERSON | 5420 WINTERS WAY GREENSBORO NC 27410 |
| MARY PETTERSON | 5569 S. SPYGLASS RIDGE DRIVE SUTTONS BAY MI 49682 |
| MARY POWELL | PO BOX 846 SORRENTO FL 32776-0846 |
| MARY RAY | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| MARY RODERICK | 17 BLACKWOOD AVE. BILLERICA MA 01821 |
| MARY RODWELL | 506 NORTH 10TH ST MEBANE NC 27302 |
| MARY SABOL | 530 RIVERDALE AVENUE APT 3H YONKERS NY 10705 |
| MARY SAMALTANOS | 680 OLD CORINTH RD CUMMING GA 30041 |
| MARY SEALE | 1409 SAN MATEO ALLEN TX 75013 |
| MARY SMITH | 1201 WELLSTONE CIR APEX NC 27502 |
| MARY SPURRIER | 1507 ANTHONY WAY MT. JULIET TN 37122 |
| MARY STEWART | 112 WILLIS DRIVE HENDERSONVILLE TN 37075 |
| MARY STREET | 4519 MANNIX RD DURHAM NC 27704 |
| MARY TETLEY | 3 ISLAND LANE CANANDAIGUA NY 14424 |
| MARY THOMAS | 203 N HOOVER RD DURHAM NC 27703 |
| MARY THOMPSON | 30 CEDARHURST LANE FRANKLINTON NC 27525 |
| MARY WHITTED | 2405 W KNOX ST DURHAM NC 27705 |
| MARY WILLIAMS | 158 FAISON RD PRINCETON NC 27569 |

| Claim Name | Address Information |
| --- | --- |
| MARY WILLIAMS | 512 FREDA VILLA MADISON TN 37115 |
| MARY WILLIAMS | 3301 IRIS CT RICHARDSON TX 75082 |
| MARY YOWELL | 140 KNOB HILL HOLLY LAKE RANCH TX 75765 |
| MASOOD TARIQ | SEMRA TARIQ 12325 RICHMOND RUN DRIVE RALEIGH NC 276146413 |
| MATILDE YUTZE | 13827 SOUTHEAST 192ND ST RETON WA 98058 |
| MATTHEW CONTE | PO BOX 112 GORDONVILLE TX 76245 |
| MATTHEW KUHN | 11 PINEY POINT WHISPERING PINES NC 28327 |
| MATTHEW PLASKIE | 5901 WHATSIT LN RALEIGH NC 27603-8011 |
| MATTHEW STONE | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| MATTHEW THOMSON | 24515 NE VINE MAPLE WAY REDMOND WA 98053 |
| MATTIE PERKINS | 9833 S YATES CHICAGO IL 60617 |
| MATTIE RIGGAN | P O BOX 541 CREEDMOOR NC 27522 |
| MATTIE WHIGUM | 3698 DEL RIO TER DECATUR GA 30032 |
| MATTIE YARBROUGH | 1338 W 99 ST CHICAGO IL 60643 |
| MAUDE STEPHENS | 2064 WILL SUITT RD CREEDMOOR NC 27522 |
| MAURA TALVO | 5941 MAYHEWS LANDING RD NEWARK CA 94560 |
| MAUREEN FLANAGAN | 1330 2ND STREET WEST BABYLON NY 11704 |
| MAUREEN RICHARDS | 110 BENNINGTON DRIVE #4 NAPLES FL 34104 |
| MAUREEN SWANSON | 444 NW 8TH ST CORVALLIS OR 973306320 |
| MAURICE BEARD | 2880 CENTERWOOD RD FAYETTEVILLE AR 72703 |
| MAURICE COX | 159 CHOCTAW RIDGE N DAHLONEGA GA 30533 |
| MAURICE DUMONT | 3550 CHINA GARDEN #139 PLACERVILLE CA 95667 |
| MAURICE DUMONT | 5434 4TH STREET ROCKLIN CA 95677 |
| MAURICE FRADETTE | 36 GLENWOOD RD WEST HARTFORD CT 06107 |
| MAURICE KRAUSE | 5417 DENBERG LANE RALEIGH NC 27606 |
| MAURICE WOLDEN | 7115 IVY RIDGE LANE LINO LAKE MN 55014 |
| MAVIS FRANKS | 16100 SHANNON RD LOS GATOS CA 95032 |
| MAVORINE WILLOUGHBY | 405 NORTH GREEN ST SELMA NC 27576 |
| MAX BRINKLEY | 316 SPRUCE STREET SALISBURY NC 28146 |
| MAX COOK | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| MAX KEE | 1808 FALMOUTH DR PLANO TX 75025 |
| MAX KEEFER | 5933 FOREST HILL BLVD APT 3 WEST PALM BEACH FL 33415 |
| MAXEY BAIRD | 130 RED STICK RD PELHAM AL 35124 |
| MAXIE SIMPSON | 250 EUCLID AVE APT O SAN DIEGO CA 92114 |
| MAXINE COVINGTON | 925 DENISE DRIVE OLD HICKORY TN 37138 |
| MAXINE DIMARTINO | 5918 BOLING DR RALEIGH NC 27603 |
| MAXINE MASKELL | 6979 SE CONGRESS ST HOBESOUND FL 33455 |
| MAXINE SLAGLE | 617 SANDPIPER LN SE NEW PHILADELP OH 44663 |
| MAYCEL EPPS | 3825 CAMINO DR PLANO TX 75074 |
| MAYNIE HO | 20133 GLEN BRAE DR SARATOGA CA 95070 |
| MAYTE ARENCIBIA | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| MAZIE HICKS | 2325 CLOVERDALE SE ATLANTA GA 30316 |
| ME NGUYEN | 3120 UNION AVENUE SAN JOSE CA 95124 |
| MEHBOOB TEJANI | 125 RUBY WALK DRIVE MORRISVILLE NC 27560 |
| MEHRDAD AHDIEH | 10500 CHARMFORD WAY RALEIGH NC 27615 |
| MELBA PENNINGTON | 103 CHARLESTON DRIVE GOODLETTSVILLE TN 37072 |
| MELINDA BAKER | 6516 BROWNLEE DRIVE NASHVILLE TN 37205 |
| MELINDA DAWSON | 502 OAKWOOD LANE GRAHAM NC 27253 |
| MELINDA P. BAKER | 701 BENNINGTON DRIVE RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| MELISSA JASON | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| MELVIN BOREL | 703 TURTLE HILL SAN ANTONIO TX 78260 |
| MELVIN BOYD | 540 WALAPAI DRIVE FUQUAY VARINA NC 27526 |
| MELVIN CRAIN JR | 3525 PRINCETON CRN L MARIETTA GA 30062 |
| MELVIN DEBOER | 19055 S W BUTTERNUT ALOHA OR 97224 |
| MELVIN E. BOYD | 8205 N CREEK RUN RALEIGH NC 27613 |
| MELVIN GOULD | 726 HELLENIC DR APT# S LAS CRUCES NM 880113637 |
| MELVIN GRIFFITH | 307 HOMESTEAD DRIVE CARY NC 275134567 |
| MELVIN HACKER | 203 ROLLING MILL RD OLD HICKORY TN 37138 |
| MELVIN HILTON | 1077 ENON RD OXFORD NC 27565 |
| MELVIN N. WOINSKY | 300 OCEAN AVE N #4B LONGBRANCH NJ 07740 |
| MELVIN WAYNE O'NEAL | 2601 DUNHAVEN DR GARNER NC 27529 |
| MELVIN WILLOUGHBY | 1397 OLD ROCK QUARRY RD PRINCETON NC 27569 |
| MELVIN WOINSKY | 300 OCEAN AVE N #4B LONGBRANCH NJ 07740 |
| MELVYN BOYES | 12725 SHORELINE DR #6F WEST PALM BEACH FL 33414 |
| MENDEL PETERSON | 11489 OBERLAND RD SANDY UT 84092 |
| MERCEDES TOMALA | 6510 N CLAREMONT CHICAGO IL 60645 |
| MEREDITH A. PRELL | 10169 SARATOGA AVE. MONTCLAIR CA 91763 |
| MEREDITH LAFFERTY | 914 HILLS CREEK DRIVE MCKINNEY TX 75070 |
| MEREDITH PRELL | 10169 SARATOGA AVE. MONTCLAIR CA 91763 |
| MERLE GULICK | 4905 RIDGEVIEW PARKER TX 75002 |
| MERLE MILLER | 3417 GILBOA ROAD MARSHVILLE NC 28103 |
| MERNA HULL | 1833 EDGEWOOD DR SIMI VALLEY CA 93063 |
| MERRY HAFERKORN | 10482 WHEELER ST HAYWARD WI 54843 |
| MERVILLE BASTARACHE | 414 NW KNIGHTS AVE #741 LAKE CITY FL 320557247 |
| MHON PHAN | 324 LYMAN PLACE WEST PALM BEA FL 33409 |
| MICHAEL ALMS | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| MICHAEL BARNES | 920 KILGORE COURT ALLEN TX 75013 |
| MICHAEL BAUMANN | 708 PRESNELL CT RALEIGH NC 27615 |
| MICHAEL BIDETTI | 57 LONGFIELD DR. HILLSBOROUGH NJ 08844 |
| MICHAEL BIERSACH | 8420 KENYON AVE WAUWATOSA WI 53226 |
| MICHAEL BINK | P.O BOX 437 MOUNTIAN VIEW WY 82939 |
| MICHAEL BISSETT | 760 OLDE VICTORIA STREET KINCARDINE ON N2Z 2A9 CANADA |
| MICHAEL BOKANOVICH | P O BOX 263 TRIADELPHIA WV 26059 |
| MICHAEL BRANDON | 302 WENTWORTH CT NASHVILLE TN 37215 |
| MICHAEL BRYAN | 2724 HIDDEN LAKE DR GRAPEVINE TX 76051 |
| MICHAEL CAMPBELL | 6394 TERRAZA PORTICO CARLSBAD CA 920093044 |
| MICHAEL CASTEN | 3601 PALM DRIVE RIVIERA BEACH FL 33404 |
| MICHAEL CHUN | 826 SPRINGFIELD DR CAMPBELL CA 95008 |
| MICHAEL CLAYTON | 430 GOODWIN RD DURHAM NC 27712 |
| MICHAEL COLEY | 2102 WAKEFIELD CR MARYVILLE TN 37803 |
| MICHAEL CONLEY | 46 WRIGHT LANE CROSSVILLE TN 38572 |
| MICHAEL CORBITT | 2108 VILLAGE OAK LN RALEIGH NC 27614 |
| MICHAEL CROTTY | 1072 MEADOW HILL DR. LAVON TX 75166 |
| MICHAEL CULLEN | 610 WILSON PIKE BRENTWOOD TN 37027 |
| MICHAEL D. REXROAD | 5244 LINWICK DRIVE FUQUAY VARINA NC 27526 |
| MICHAEL DANZEISEN | 11731 SW 52ND COURT COOPER CITY FL 33330 |
| MICHAEL DIETRICH | 602 FULTON AVE ROCKPORT TX 78382 |
| MICHAEL DOSS | 2720 TOWNEDGE CT RALEIGH NC 27612 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL EADIE | 7476 W HENRIETTA RD RUSH NY 14543 |
| MICHAEL FELTMAN | 4404 OMNI PL. RALEIGH NC 27613 |
| MICHAEL FIRTOS | 2229 CHULA VISTA PLANO TX 75023 |
| MICHAEL GLENN | 2390 HARRIS CT SAN JOSE CA 95124 |
| MICHAEL GORMAN | 1012 LYLEBOURNE CT APEX NC 27502 |
| MICHAEL GRYDER | 60 ROLLING ACRES RD YOUNGSVILLE NC 27596 |
| MICHAEL HANLEY | 1600 GULF BLVD #1116 CLEARWATER FL 33767 |
| MICHAEL HAWKINS | 4150 STONEBRIDGE CRESCENT BURLINGTON ON L7M 4N2 CANADA |
| MICHAEL HENRY | 13804 ALLISON CT BURLESON TX 76028 |
| MICHAEL HILL | 2212 DURWESTON CT RALEIGH NC 27615 |
| MICHAEL HODGE | 6309 BRACKNEY TRAIL HOLLY SPRINGS NC 27540 |
| MICHAEL HOWELL | 1205 W YAKIMA AVE SELAH WA 98942 |
| MICHAEL IHNAT JR | 333 WEBSTER ST CARY NC 27511 |
| MICHAEL KEEF | 201 FOXWOOD LN FRANKLIN TN 37069 |
| MICHAEL KERNS SR | 2412 YORKTOWN PLANO TX 75074 |
| MICHAEL KOMAN | 47 FIELDSTONE DR POLAND OH 44514 |
| MICHAEL LAMBERT | 10413 S. HIGHLAND CIRCLE OLATHE KS 66061 |
| MICHAEL LAWHORN | 7914 GLEASON RD APT 1142 KNOXVILLE TN 37919 |
| MICHAEL LOVELACE | 4514 FORK DRIVE ROUGEMONT NC 27572 |
| MICHAEL MAHER | PATRICIA MAHER 7015 QUARTZ AVE WINNETKA CA 91306 |
| MICHAEL MATHIS | 1029 DICKENS WAY SCHAUMBURG IL 60193-4036 |
| MICHAEL MAZIARZ | 7 EARLE DRIVE LEE NH 03861-6234 |
| MICHAEL MCCARTNEY | 4144 RHOADS RD KEMPTON PA 19529 |
| MICHAEL MCCUISTION | 4905 BILL SIMMONS LN COLLEYVILLE TX 76034 |
| MICHAEL MCMURRY | 1206 KELTY CT CARY NC 27511 |
| MICHAEL MCNABB | 750 AUSTIN DR SMYRNA GA 30082 |
| MICHAEL MCNERNEY SR | 36 W 669 HICKORY HOL WEST DUNDEE IL 60118 |
| MICHAEL MEANY | 39 OUT OF BOUNDS DR SOUTH YARMOUTH MA 02664 |
| MICHAEL MENAKER | 12 MEDFORD RD MORRIS PLAINS NJ 07950 |
| MICHAEL MIELLO | 20 MOCKINGBIRD RD EDISON NJ 08820 |
| MICHAEL MOENING | 19418 CAMINO DEL SOL SUN CITY WEST AZ 85375 |
| MICHAEL MOLSON | 119 HEIDINGER DR CARY NC 27511 |
| MICHAEL MOSKALIK JR | 2125 SIERRA VIEW DR. BLAKESLEE PA 18610 |
| MICHAEL MURRAY | 14103 51ST AVE NW GIG HARBOR WA 98332 |
| MICHAEL MURRAY | PO BOX 1663 GIG HARBOR WA 98335 |
| MICHAEL NORWOOD | 150 SMITH DRIVE DURHAM NC 27712 |
| MICHAEL P. RESSNER | 5909 APPLEGARTH LANE RALEIGH NC 27614 |
| MICHAEL PAINE | MARTHA PAINE 808 BURTON TRAIL ADAMS TN 37010 |
| MICHAEL PARADISE | 2480 24TH AVE RICE LAKE WI 54868 |
| MICHAEL PATRIARCHE | JENNIFER PATRIARCHE 234 145TH PLACE SE BELLEVUE WA 98007 |
| MICHAEL PAYNE | 5813 HEATHILL CT RALEIGH NC 27603 |
| MICHAEL PERUFFO | 1615 WEST 2ND ST BROOKLYN NY 11223 |
| MICHAEL POWERS | 7446 TULARE HILL DR SAN JOSE CA 95139 |
| MICHAEL PROCACCIO | 20495 OAKBROOK LANE PARKER CO 80138 |
| MICHAEL R. THOMPSON | OLD 564 CANDIA ROAD CANDIA NH 03034 |
| MICHAEL RATKIEWICZ | 6208 BAYVIEW DR WAKE FOREST NC 27587 |
| MICHAEL RESSNER | 5909 APPLEGARTH LN RALEIGH NC 27614 |
| MICHAEL RICARD | 4120 HOME HAVEN DR NASHVILLE TN 37218 |
| MICHAEL ROLLHEISER | 520 THATCHER AVE RIVER FOREST IL 60305-1625 |

| Claim Name | Address Information |
|---|---|
| MICHAEL S. MCWALTERS | PO BOX 338 ALVISO CA 95002 |
| MICHAEL SCATES | 2004 HOWSON RD RALEIGH NC 27603 |
| MICHAEL SEITZ | 58 SANDSTONE DRIVE SPENCERPORT NY 14559 |
| MICHAEL SHAFFER | 2409 KELLY RD APEX NC 27502 |
| MICHAEL SHAVER | PO BOX 144 TOPOCK AZ 86436 |
| MICHAEL SHAVER | P.O. BOX 660 LAKESIDE OR 97449 |
| MICHAEL SHEAFFER | 10015-2 HAYNES BRIDGE RD ALPHARETTA GA 30022 |
| MICHAEL SMOLIN | 3428 GREER RD PALO ALTO CA 94303 |
| MICHAEL STUTTS | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| MICHAEL TARNOWSKY | 2494 CORDOBA BEND WESTON FL 33327 |
| MICHAEL TJIA | 12469 MOUNTAIN TRAIL MOORPARK CA 93021 |
| MICHAEL TYPER | 3104 SANTANA LN PLANO TX 75023 |
| MICHAEL VONDERHAAR | 3525 LAKE BREEZE LANE GAINESVILLE GA 30506 |
| MICHAEL WERDEIN | 7 TUSCANY LANE WEBSTER NY 14580 |
| MICHAEL WHITE | 3464 WHITE RIVER DR PLANO TX 75025 |
| MICHAEL WHITE | PO BOX 121 MERIT TX 75458 |
| MICHAEL WHITE | 2504 RIVER HILL CT ATP 909 ARLINGTON TX 76006 |
| MICHAEL WHITEHEAD | 14986 SE 122 AVE CLACKAMAS OR 97015 |
| MICHAEL ZAFARANO JR | 154 CANNON PL DALLAS GA 30157 |
| MICHAEL ZUMHAGEN | 5804 TIMBER RIDGE DR RALEIGH NC 27609 |
| MICHEAL HAWKINS | 90 FORK JUNCTION TIMBERLAKE NC 27583 |
| MICHEL CHERRIER | 1957 SHAKER FALLS LN LAWRENCEVILLE GA 30045 |
| MICHEL FONTAINE | 8505 CHEMIN DU LAC PO BOX 2636 NORTH HATLEY PQ J0B 2C0 CANADA |
| MICHELE HAMEL | 4613 E EUCLID AV PHOENIX AZ 85044 |
| MICHELLE COOK | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| MIKE JONES | 18410 NE 189TH CT BRUSH PRAIRIE WA 98606 |
| MIKE LYELL | 2034 GLENWICK LN GARLAND TX 75040 |
| MIKE WAYMAN | 724 WESTON RD BLDG I, UNIT 4 HOT SPRINGS AR 71913 |
| MIKHAIL BEYZER | 2829 HICKORY BEND GARLAND TX 75044 |
| MILAGROS CAMACHO | 5758 W. SCHOOL ST. CHICAGO IL 60634 |
| MILAN DUCIC | 300 W 5TH ST APT 651 CHARLOTTE NC 28202 |
| MILAN MARKOVIC | 14007 VIVIAN DRIVE MADEIRA BEACH FL 33708 |
| MILDRED AMBRUS | 9031 N MASON AVE MORTON GROVE IL 60053 |
| MILDRED COX | 1532 MILES CHAPEL RD MEBANE NC 27302 |
| MILDRED JOHNSON | WEST 313 FAIRVIEW DRIVE MUNDELEIN IL 60060 |
| MILDRED OAKLEY | 1827 ISENHOUR ST DURHAM NC 27713 |
| MILDRED OLIVEIRA | 2692 THATCHER CT LAWRENCEVILLE GA 30044 |
| MILDRED PAULSON | 7450 WAUKEGAN ROAD APT 406 NILES IL 60714 |
| MILES PETERSON | 3821 N E 190TH PL SEATTLE WA 98155 |
| MILO KINGSBURY | 1871 BELLE MEADE CT STONE MOUNTAI GA 30087 |
| MILT HICKS | 405 JOANNA HURST TX 76053 |
| MILTON ALLEN | 1515 BRASWELL RD SMITHFIELD NC 27577 |
| MILTON BAKER | 4321 MORNINGSIDE DR WINSTON-SALEM NC 271061705 |
| MILTON MCKOY | 2606 SATER ST DURHAM NC 27703 |
| MINALEE STONE | 1373 HARBOUR DR MESQUITE NV 89027 |
| MINH NGUYEN | 10323 GLENCOE DRIVE CUPERTINO CA 95014 |
| MINH NGUYEN | 2435 LA RAGIONE AVE. SAN JOSE CA 95111 |
| MINNIE GARVIN | 1141 W. 4TH ST RIVIERA BEACH FL 33404 |
| MINNIE OVERSTREET | 422 LORNA DR DONELSON TN 37214 |

| Claim Name | Address Information |
|---|---|
| MIREYA CASTRO | 5092 SHERMAN ROAD WEST PALM BEACH FL 33415 |
| MIRIAM CRANNY | 767 HARPER ST SIMI VALLEY CA 93065 |
| MIRIAM KELLEY | PO BOX 160016 NASHVILLE TN 37216 |
| MIRIAM RODRIGUEZ | 1492 WYNDCLIFF DRIVE WEST PALM BEA FL 33414 |
| MIRIAM STEWART | 2615 BAILEY'S CROSSROADS RD. BENSON NC 27504 |
| MIROSLAV RUBAN | 3809 COURTSIDE TER NORCROSS GA 30092 |
| MIRRIAN REID-JONES | 1705 WALLACE DR. WILSON NC 27893 |
| MITCHELL LI | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| MITCHELL OSIOL | EMILY OSIOL 800 WEST OAKTON ST ARLINGTON HEIGHTS IL 60004 |
| MO ZONOUN | 2322 WEST CRIMSON TERRACE PHOENIX AZ 85085 |
| MOHAMED FALAKI | 63 SKYLAND DRIVE ROSWELL GA 30075 |
| MOHAMED HASSAN | 5204 WILLOW CRY LN RALEIGH NC 27613 |
| MOHAMED LAKHANI | 1397 N HILVIEW DRIVE MILPITAS CA 95035 |
| MOHAMMAD KHAN | 11016 LEESVILLE RD RALEIGH NC 27613 |
| MOLLY B. ELLIS | 209 JEFFERSON OAKS DR. RUSTON LA 71270 |
| MOLLY ELLIS | 1410 SPYGLASS CT TYLER TX 75703 |
| MONA NAGUIB | 81 DENULT KIRKLAND PQ H9J 3X3 CANADA |
| MONEIM MOHAMED | 782 DANFORD TERR SUNNYVALE CA 94087 |
| MONICA SHERRARD | 6130 BLACK WATER TRL NW ATLANTA GA 303282717 |
| MONTE JOHNSON | 2701 CALIFORNIA AVE SW APT. 112 SEATTLE WA 98116 |
| MONTE KIMBEL | 7846 S UTICA # 11-D TULSA OK 74136 |
| MONTEENE TANNER | 4187 CALION HGWY EL DORADO AR 71730 |
| MORLEY SHIRK | 801 HARKEY RD, APT 7-B BOX #24 SANFORD NC 27330 |
| MORRIS ASBILL JR | P O BOX 71 LA GRANGE TX 78945 |
| MORRIS GUREVITCH | 17890 ABERDEEN WAY BOCA RATON FL 33496 |
| MORRIS HIGGINS | DEBORAH HIGGINS 600 TALIA CIRCLE FAIRVIEW TX 75069 |
| MORRIS HIGGINS | DEBORAH HIGGINS 615 HIGHRIDGE LN MCKINNEY TX 75069 |
| MORRIS MEADOWS | 2214 CANYON CREEK PL RICHARDSON TX 75080 |
| MORRIS SIMMONS | 6721 NW 46TH CT LAUDERHILL FL 33319 |
| MORTON EPSTEIN | 81 N BEECH STREET MASSAPEQUA NY 11758 |
| MOSES THOMPSON | 8 WANDERING DAISY DR BLUFFTON SC 29909 |
| MOSES WORRELL | #2 AVONLEA CT DURHAM NC 27713 |
| MOUNIR FARAG | 3125 STONECREST DR CUMMING GA 30041 |
| MOUNIR HABIB | 4224 MANUELA AVE PALO ALTO CA 94306 |
| MUHAMMAD BALOCH | 5300 SENDERO DR RALEIGH NC 27612 |
| MUHAMMAD MALIK | 7412 RAINWATER RD RALEIGH NC 27615 |
| MURIEL CALDWELL | 11 SHERWOOD MEADOWS PEMBROKE NH 03275 |
| MURRAY BOLT | PATSY BOLT 4305 HIGHLAND GLEN ROAD WESTWOOD MA 02090 |
| MURRAY STEVENSON | 2204 DEEP VALLEY DRIVE MCKINNEY TX 75071 |
| MY DUC QUAN | 1560 WALNUT GROVE AV SAN JOSE CA 95126 |
| MY GIANG | 12591 WESTMINSTER AVE UNIT 111 GARDEN GROVE CA 92843 |
| MY PHAM | 207 S SEQUOIA DR WEST PALM BEA FL 33409 |
| MYRA HIGHTOWER | 4913 THEYS ROAD RALEIGH NC 27606 |
| MYRON ALLEN | 1110 MARSHALL ROAD GREENWOOD SC 296464216 |
| MYRON GRUENEICH | 364 WINDWARD DR HENRICO NC 27842 |
| MYROSLAW TESLUK | 8042 CHERI DRIVE SOUTH BELOIT IL 61080 |
| MYRTA ORTIZ | 7125 GOLF COLONY CT. #104 LAKE WORTH FL 33467 |
| MYRTLE HILTON | 1022 PITTARD SEARS RD. DURHAM NC 27713 |
| MYRTLE MC NUTT | 2345 N. LEAVITT CHICAGO IL 60647 |

| Claim Name | Address Information |
| --- | --- |
| N JAMES AGNEW | 26 LAFOY DR CLAYTON NC 27527 |
| NADER NAJM | SAMIA NAJM 24772 VIA SAN FERNANDO MISSION VIEJO CA 92692 |
| NAI TRAN | 448 CORINTHIA DR MILPITAS CA 95035 |
| NAI TRUONG | 3112 YAKIMA CR SAN JOSE CA 95121 |
| NAJAM U. DEAN | 6 AUGUSTA DR MILLBURY MA 01527 |
| NAJLA BEE | 4015 NORTH MENARD CHICAGO IL 60634 |
| NAMIYO KEEFE | 1141 PERSIMMON AVE APT 25 ELCAJON CA 92021 |
| NANCY ALFORD | PO BOX 381 CREEDMOOR NC 27522 |
| NANCY BOYLE | 814 OLD COUNTRY RD ELMSFORD NY 10523 |
| NANCY BRANAGAN | 104 SOUTH RIDGE TR FAIRPORT NY 14450 |
| NANCY BULLOCK | 14109 WELLINGTON TRA CE WEST PALM BEA FL 33414 |
| NANCY BURGER | 7 HAWTHORNE RD BARRINGTON HILLS IL 60010 |
| NANCY BURKEPILE | 1064 NEW DUE WEST AV MADISON TN 37115 |
| NANCY CASH | 8608 BOSTIAN DR APEX NC 27502 |
| NANCY CHANCE | 3728 SUMMER PLACE RALEIGH NC 27604 |
| NANCY FIORELLI | 504 COMPTON CT COPPELL TX 75019 |
| NANCY FONG | 60 FOX TAIL LANE P.O. BOX 46 CLIO CA 96106-0046 |
| NANCY GARNER | 1211 LANARK CT CARY NC 27511 |
| NANCY HAGWOOD | 200 EAST D ST. BUTNER NC 27509 |
| NANCY HALCOMB | 2248 KATHERINE PLACE MANTECA CA 95337 |
| NANCY ISIP | 1915 ESPARANZA CT ALLEN TX 75013 |
| NANCY LASSIG | 5712 MILL SHIRE LANE DUNWOODY GA 30338 |
| NANCY LEWIS | 1508 IVY LN RALEIGH NC 27609 |
| NANCY MANGUM | PO BOX 8 BAHAMA NC 27503 |
| NANCY MCGONAGLE | 526 E CHICAGO AVE NAPERVILLE IL 60540 |
| NANCY MENEXIS | 9220 N NATIONAL MORTON GROVE IL 60053 |
| NANCY OTIS | PO BOX 3091 173 K BOSCAWEN NH 03303 |
| NANCY POOLER | 3116 WILLOW CREEK DR WAKE FOREST NC 275877875 |
| NANCY QUINONES | WILSON STREET 1418 WILSON CONDO PLAZA    APT #60 SAN JUAN PR 00907 |
| NANCY RIGGS | 2316 OLIVE BRANCH RD DURHAM NC 27703 |
| NANCY S. MCGONAGLE | 35 LIP LIP LANE NORDLAND WA 98358 |
| NANCY SULLIVAN | 7000 20TH ST LOT 996 VERO BEACH FL 32966 |
| NANCY WATSON | 725 JOHN OAKES RD TIMBERLAKE NC 27583 |
| NANCY WILDER | 8532 JOE STEPHENSON RD APEX NC 27539 |
| NANCY WILSON | 7101 CHASE OAKS BLVD #1637 PLANO TX 75025 |
| NANETTE FAISON | 981 KITTRELL ROAD KITTRELL NC 27544 |
| NANNIE MARROW | P O BOX 785 OXFORD NC 27565 |
| NARA SIMHAN | 300 TAYLOE CT RALEIGH NC 27615 |
| NARESH KUMAR | 2198 CORKTREE LANE SAN JOSE CA 95132-1218 |
| NATHANIEL LANE | 2200 N. AUSTRALIAN AVE APT 604 WEST PALM BEACH FL 33407 |
| NATHANIEL PERKINSON | 104 NATHANIEL CT CARY NC 27511 |
| NATVER SHAH | 1808 WEANNE DRIVE RICHARDSON TX 75082 |
| NAVAL SETHI | 401 CHOWNING PLACE RALEIGH NC 27614 |
| NEAL SCHRADER | 910 SYCAMORE COURT FAIRVIEW TX 75069 |
| NEETA CHITNIS | 1825 KLAMATH CT TRACY CA 95304 |
| NEIL BRANS | 6130 DOHA PLACE DULLES VA 20189 |
| NEIL DONALDSON | 13632 116TH AVE NE KIRKLAND WA 98034 |
| NEIL POLIAKOFF | 9639 TRYON STREET CUCAMONGA CA 91730 |
| NEIL WILSON | 7 KIRSTEN AVE ROCHESTER NH 03867 |

| Claim Name | Address Information |
|---|---|
| NELLIE HARRIS | P O BOX 232 400 HENRY DRIVE GARNER NC 27529 |
| NELLIE MAPP | 913 ONEIDA AVE NASHVILLE TN 37207 |
| NELLY BAUTISTA | 950 CRESTWOOD CT SUNNYVALE CA 94089 |
| NELSON ASENCIO | 4425 SUNNYSLOPE SW PORT ORCHARD WA 98366 |
| NELSON WILLIAMS | 100 RAVEN COURT DANVILLE CA 94526 |
| NEMAI PYNE | 701 LAMPLIGHTER RD SAN MARCOS CA 92069 |
| NENITA CERENO | 109 NALISTY DR VALLEJO CA 94590 |
| NETTIE CROWDER | 2613 BAYLOR DRIVE ROWLETT TX 75088 |
| NETTIE DRAKE | 153 GAR RD. POTTBORO TX 75076 |
| NETTIE NEMETH | 1012 E. 24TH PLAZA LOT E PANAMA CITY FL 32405-5269 |
| NEVILLE LOWE | JESSIE LOWE 3003 CAMBRIDGE HILL DRIVE DACULA GA 30019 |
| NEVILLE MOTASHAW | 1109 CASTALIA DR CARY NC 27513 |
| NEVOLIA MORGAN | 1600 E CAHAL AVENUE NASHVILLE TN 37206 |
| NEWELL SMITH | 1039 LAKE SHORE DR WENDELL NC 27591 |
| NGA THI NGUYEN | 835 ORKNEY AVE SANTA CLARA CA 95054 |
| NGA THI VUONG | 1424 CLARITA AVE SAN JOSE CA 95130 |
| NGAN TRAN | 17011 4TH AVE SE BOTHELL WA 98012 |
| NGHI TON | 4148 AREZZO POINTE CT SAN JOSE CA 95148 |
| NGHIA LUONG | 3538 TUSCANY RESERVE BLVD NEW SMYRNA BEACH FL 32168 |
| NGON NGUYEN | 2030 SAGE DRIVE GARLAND TX 75040 |
| NHA NGUYEN | 5949 PEBBLE STONE LN PLANO TX 75093 |
| NHAN NGUYEN | 10641 GLENVIEW AVE CUPERTINO CA 95014 |
| NHAN THI TRAN | 7301 101ST W APT 207 BLOOMINGTON MN 55438 |
| NHAN TRAN | 5837 ANTIGUA DR SAN JOSE CA 95120 |
| NHON BUI | 1084 N HILLVIEW DR MILPITAS CA 95035 |
| NHON TRINH | 1638 CANDELSTON LANE KATY TX 77450 |
| NICANOR RUIZ | 177 ISLAND WAY WEST PALM BEACH FL 33413 |
| NICHOLAS CANDILOROS | 244-32 57TH DR DOUGLASTON NY 11362 |
| NICHOLAS COSTANTINO | 709 VILLAWOOD CT RALEIGH NC 27615 |
| NICHOLAS F. WINTERBERG | P.O. BOX 3021 JOHNSON CITY TN 37602 |
| NICHOLAS PAPSON | 104 AMBER OAK CT LOS GATOS CA 95032 |
| NICHOLAS SOCHANCHAK | 28 PALMWOOD AVENUE CHERRY HILL NJ 08003 |
| NICHOLAS WINTERBERG | PO BOX 3021 JOHNSON CITY TN 37602 |
| NICK KHODADAD | 22896 CEDARSPRING LAKE FOREST CA 92630 |
| NICOLE SALLESE | 95 KENWOOD ROAD METHUEN MA 01844 |
| NICOLE WALLACE | 1808 STANFORD LANE SARASOTA FL 34231 |
| NIKI GOVOSTIS | P O BOX 350123 CHICAGO IL 60635 |
| NILDA PEREZ | 156 SANDPIPER AVE ROYAL PALM BEACH FL 33411 |
| NINA ANGEL | 1114 STERLING GREEN DR MORRISVILLE NC 27560 |
| NINA SMITH | 107 YEOVIL WAY CARY NC 27513 |
| NITA FURLOW | 2102 JJ PEARCE RICHARDSON TX 75081 |
| NONI OGBURN | 3232 LEWIS FARM RD RALEIGH NC 27607 |
| NORA BELT | 8360 GREENSBORO DR APT 1004 MCLEAN VA 22102 |
| NORA SCARBORO | P O BOX 601 SELMA NC 27576 |
| NORBERT RICH | 18453 EAST PEACH TREE BLVD QUEEN CREEK AZ 85242 |
| NORBERTO DE ELIZALDE | 1388 TREDEGAR DR FORT MYRES FL 33919 |
| NORIKO HAWK | 103 OTTERMONT COURT CARY NC 27513 |
| NORM ENGLISH | 27832 32ND PLACE SOUTH AUBURN WA 98001 |
| NORMA DAVIS | PO BOX 492 HUTTO TX 78634 |

| Claim Name | Address Information |
| --- | --- |
| NORMA DEKEL | 12 HEINE SQ. HAIFA 34485 ISRAEL |
| NORMA DILLER | 1710 INDIAN SCHOOL GARLAND TX 75044 |
| NORMA GRAVER | 20187 NORTHBROOK SQ CUPERTINO CA 95014 |
| NORMA JOHNSON | 6891 OLD MELBOURNE HWY SAINT CLOUD FL 34771 |
| NORMA JORDAN | 3029 WOODS WALK WAY ROCKY MOUNT NC 27804 |
| NORMA LASALLE | 68 RIVER ROAD ALLENSTOWN NH 03275 |
| NORMA MANSUETO | 14614 HERITAGE DR SUN CITY WEST AZ 85375 |
| NORMA MANZELLA | ANTHONY MANZELLA 103 OAKLEAF RD LAKE IN THE HILLS IL 60156 |
| NORMA TURNER | ROBERT TURNER 1550 EAST CLARK RD 107 YPSILANTI MI 48198 |
| NORMAN BRACY | 1193 OLD NC 21 CREEDMOOR NC 27522 |
| NORMAN CLOUTIER | 7354 E OAKRIDGE CR LANTANA FL 334625350 |
| NORMAN DAWSON | RR #2 ON KOC2KO WINCHESTER CA 92596 |
| NORMAN DOBYNS | PO BOX 47 WEEMS VA 22576 |
| NORMAN FINDLAY | 11349 SW ESSEX DRIVE LAKE SUZY FL 34269 |
| NORMAN GRILLS | 632 POST OAK RD PLANO TX 75025 |
| NORMAN KELLEY | 4612 OAK PARK ROAD RALEIGH NC 27612 |
| NORMAN L. DOBYNS | PO BOX 47 WEEMS VA 22576 |
| NORMAN LANGE | 10629 97TH PLACE MAPLE GROVE MN 55369 |
| NORMAN LAWRENCE | 3717 WALKER CREEK RD. CENTRAL POINT OR 97502 |
| NORMAN MOULDEY | 23 ROBERGE CRESCENT KANATA ON K2L 4G6 CANADA |
| NORMAN PETERS | 300 BEACH DRIVE NE APT 1702 ST PETERSBURG FL 33701 |
| NORMAN POSTON | 1228 BIG SWAMP RD PAMPLICO SC 29583 |
| NORMAN RASBERRY JR | 425 SHAMBLEY RD MEBANE NC 27302 |
| NORMAN ROSS | 3170 EAGLES LANDING CIRCLE W CLEARWATER FL 33761 |
| NORMAN SIMZER | P O BOX 636 MERRICKVILLE,ONT CANADA ON K0G 1N0 CANADA |
| NORMAN STAPLES | 1304 P EAST ROAD WESTFIELD NC 27053 |
| NORMAN STOUT | 12138 CEMENT HILL RD NEVADA CITY CA 95959 |
| NORMAND SAUCIER | 137 PAGE RD BOW NH 03304 |
| NORTON LOUIE | 759 LIQUIDAMBER PL DANVILLE CA 94506 |
| NORVIE SMITH | 7653 SUMMERGLEN DR RALEIGH NC 27615 |
| NOVENE PHILLIPS | 1120 PRESTON ROAD SMITHFIELD NC 27577 |
| O CARINE PURL | 409 WORCESTER WAY RICHARDSON TX 75080 |
| O HAM | 115 MAWSON LN. MONACA PA 15061 |
| OAI VU | 8956 LA CARTERA ST SAN DIEGO CA 92129 |
| OANH HOANG PHI | 1142 FOX HOLLOW CT MILPITAS CA 95035 |
| ODELIA BROWN | 1170 BUCK STREET RD ROXBORO NC 27574 |
| ODESSA DAYE | PO BOX 276 HILLSBOROUGH NC 27278 |
| OFELIA FERNANDEZ | 2695 MYRICA RD WEST PALM BEA FL 33406 |
| OKEY YOST | 122 TELFORD PLACE DOTHAN AL 36305 |
| OLA TATE | 571 SILVER BEACH RD LAKE PARK FL 33403 |
| OLAF BOWMAN | 33342 WILLOW RD NEW BOSTON MI 48164 |
| OLE JASECHKO | 201-20 AVOCA AVE TORONTO ON M4T 2B8 CANADA |
| OLGA CARRASCO | ORLANDO CARRASCO 3041 EMERSON AVE LAKE WORTH FL 33461 |
| OLGA MONTALBAN | 2776 FLAMANGO LAKE DR WEST PALM BEA FL 33446 |
| OLIVE STEPP | 470 FAIRVIEW RD ASHEVILLE NC 28803 |
| OLIVER FREY | 5538 N CEDARHAVEN DR AGOURA HILLS CA 91301 |
| OLIVERE CARTER | 4315 BROOKE DR VALRICO FL 33594 |
| OLIVIA LIGHTFOOT | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| OMEGA COLLINS | 2404 KIRKS RIDGE DR RALEIGH NC 27606 |

| Claim Name | Address Information |
|---|---|
| ONEIL CENTERS | 733 WALNUT RIDGE DR. LAVERGNE TN 37086 |
| ONIS DILLON | 629 S ANNA ST BELLEVUE IL 61604 |
| OPHELIA RICHARDSON | 305 ALLGOOD ST ROXBORO NC 27573 |
| OPLINE MONTGOMERY | 6827 S OAKLEY CHICAGO IL 60636 |
| ORA LOU CROCKER | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| ORA WILLIAMS | PO BOX 132 SMITHFIELD NC 27577 |
| ORAL SEYMOUR | P.O. BOX 1018 BELLE MO 65013 |
| ORAL SEZER | 3724 SUNLAKE FARMS RD APEX NC 27539 |
| ORIS SPENCE | 100A NORTHRIDGE TR SANFORD NC 27332 |
| ORLANDO LEYVA | 339 BERETTA CT WEST PALM BEA FL 33415 |
| ORLANDO MARTINEZ | 3927 GEORGIA AVE APT 3 WEST PAML BCH FL 33405 |
| ORRIE COLBY | 8519 N OTTAWA NILES IL 60714 |
| OSCAR MOODY | 407 VIRGINIA WATER DRIVE ROLESVILLE NC 27571 |
| OSIRIS AZER | 5270 MAINSTREAM CIR NORCROSS GA 30092 |
| OSMUNDO PENATE | 1633 W CATALPA CHICAGO IL 60640 |
| OTIS CLARK JR | JOYCE CLARK 1014 OLDE PINE DR N MYRTLE BEACH SC 29582 |
| OTTO HORVE | 601 STARKEY RD E BAY OAK LARGO FL 34641 |
| OZAY ERTAN | 115 AMBIENCE PLACE CARY NC 27518 |
| P KEMP | 1220 TASMAN DR VILLA 347 SUNNYVALE CA 94089 |
| P LAMMERS | 438 GRANT ST PARMA MI 49269 |
| P. MICHAEL ORSBURN | 61 CINNAMON CIRCLE FAIRPORT NY 14450 |
| PABLO LAUREANO | 4062 COLT LANE WEST PALM BEACH FL 33406 |
| PADMA RAMACHANDRAN | 2424 VOYAGER CR RALEIGH NC 27603 |
| PALMA JACKSON | 553 FIRST AVE PETROLIA ON N0N 1R0 CANADA |
| PALMER SCHOCH | 2017 FAWNDALE DRIVE RALEIGH NC 27612 |
| PAM JACKSON | 553 FIRST AVENUE PETROLIA ON N0N 1R0 CANADA |
| PAMELA BEACHAM | 4100 ST. IVES BVLD SPRING HILL FL 34609 |
| PAMELA BEACHAM | 13319  CORI LOOP SPRING HILL FL 34609 |
| PAMELA DUNCAN | 606 GRANGE ST WILMINGTON NC 28411 |
| PAMELA ETU | P.O. BOX 3934 CROFTON MD 21114 |
| PAMELA LARSON | 154 CHURCH ST EDGEWATER PARK NJ 08010 |
| PAMELA M. BROWN | 17211 FRONT BEACH RD PANAMA CITY BEACH FL 32413 |
| PAMELA POWELL | 676 BROOKVIEW DRIVE CHAPEL HILL NC 27514 |
| PAMELA RAINEY | 108 FRINK DRIVE SOUTHPORT NC 28461 |
| PASCAL DEBON | RUE DES POISSONNIERS NEUILLY SUR SEINE 92200 FRANCE |
| PAT DAVIS | 5021 SILVER LAKE PLANO TX 75093 |
| PAT MERRY | 1105 MERRIBROOK LN ALLEN TX 75002 |
| PAT STALLINGS | 5800 CRAFT ROAD JOELTON TN 37080 |
| PATRICIA BARROW | 201 TREASURE GROVE RUN HOLLY SPRINGS NC 27540 |
| PATRICIA BATEMAN | 4305 BELMONT PK TER NASHVILLE TN 37215 |
| PATRICIA BUCHANAN | 209 SOUND CT MOREHEAD CITY NC 28557 |
| PATRICIA BUCHANAN | 111 CARLOS LANE LIMA OH 45805 |
| PATRICIA BURNS | 3350 N KEDVALE CHICAGO IL 60641 |
| PATRICIA CARPENTER | 12965 BARTLETT RD P O BOX 225 CLINTON MI 49236 |
| PATRICIA CARSTENSEN | 58 NEWTON DRIVE DURHAM NC 27707 |
| PATRICIA CASSESE | 6418 DIJON WAY DUBLIN CA 94568 |
| PATRICIA CHEN | ISAAC CHEN 300 SOUTH MENTOR AVE APT # 6 PASADENA CA 91106 |
| PATRICIA CLAYTON | 1721 PENDLETON RD ROWLETT TX 75089 |
| PATRICIA CONKEL | 2418 WHITEHALL ESTATES DRIVE CHARLOTTE NC 28273 |

| Claim Name | Address Information |
|---|---|
| PATRICIA CROSS | 1704 CASTALIA DR CARY NC 27513 |
| PATRICIA DAVIDSON | 14815 CHANCEY ST ADDISON TX 75001 |
| PATRICIA DAY | 241 KENNEDY SELLS RD AUBURN GA 30011 |
| PATRICIA DEVEAU | 96 FALCON DRIVE BYRDSTOWN TN 38549 |
| PATRICIA ENGEMAN | 2011 E 122ND ST #D4 BURNSVILLE MN 55337 |
| PATRICIA FRANCIS | 8218 SUMMER PLACE DRIVE AUSTIN TX 78759 |
| PATRICIA FRANKLAND | 2310 CASTLE ROCK RD CARROLLTON TX 75007 |
| PATRICIA FREED | EDWARD FREED 1850 BECKWITH LANE LINCOLN CA 95648 |
| PATRICIA GALVIN | 602 NW SAN REMO CR KINGS ISLE PORT ST LUCIE FL 34986 |
| PATRICIA GOYETTE | 351 GARDNER LANE DOVER AR 72837 |
| PATRICIA GRANGER | 15 PEARL COURT SAYVILLE NY 11782 |
| PATRICIA GRAY | 1629 FERN CREEK ROAD CONYERS GA 30013 |
| PATRICIA GRIGSBY | 113 CUMBERLAND BLUE TRL HENDERSONVILLE TN 37075 |
| PATRICIA GUNTER | 1587 WAYSIDE FARM RD FRANKLINTON NC 27525 |
| PATRICIA HAMILTON | 1716 SHELL CRACKER DRIVE WILLOW SPRING NC 27592 |
| PATRICIA HANSON | 30940 DEER LAKE ROAD DANBURY WI 54830 |
| PATRICIA HARRIS | 801 W WADDELL ST SELMA NC 27576 |
| PATRICIA HASKINS | 1613 NEW BEDFORD DR. SUN CITY CENTER FL 33573 |
| PATRICIA HNATIUK | PO BOX 123 STAR PRAIRIE WI 54026 |
| PATRICIA HOLTON | 2873 DEAD INDIAN MEMORIAL RD. ASHLAND OR 97520 |
| PATRICIA HORN | 5905 CADES COVE MCKINNEY TX 75070 |
| PATRICIA JOHNSON | 2 MATTIE CT DURHAM NC 27704 |
| PATRICIA JONES | P O BOX 1181 HILLSBOROUGH NC 27278 |
| PATRICIA KELLEY | 8157 WYOMING AVE NO BROOKLYN PARK MN 55445 |
| PATRICIA KOONCE | 1127 GREEN RIDGE RD CATAULA GA 31804 |
| PATRICIA LONG | 1744 BOUGAINVILLEA DR MINDEN NV 89423 |
| PATRICIA LUKASZEWSKI | 6009 BRASS LANTERN CT RALEIGH NC 27606 |
| PATRICIA MCCLOUGHAN | 67 WILDWOOD RD ELK GROVE IL 60007 |
| PATRICIA MCCONNELL | 199 GATONE DR HENDERSONVILLE TN 37075 |
| PATRICIA MCKINLEY | 4404 OLD COLONY RD RALEIGH NC 27613 |
| PATRICIA MCKINZIE | 5 WILDWOOD DR WAPPINGERS FALLS NY 12590 |
| PATRICIA MESCHLER | 515 W CEDAR STREET ARLINGTON HEIGHTS IL 60005 |
| PATRICIA MONROE | 2613 MEADOW CREEK BEDFORD TX 76021 |
| PATRICIA MORRISON | 1221 SPRUCE DR ZEBULON NC 27597 |
| PATRICIA MOSLEY | JAMES MOSLEY 1394 GLENFIELD DR LAWRENCEVILLE GA 30043 |
| PATRICIA MUMFORD | 1912 LAKE SHORE LN PLANO TX 750237460 |
| PATRICIA MURPHY | 5213 TROUTMAN LN RALEIGH NC 27613 |
| PATRICIA NEWTON | 158 SHIRLEY DRIVE CARY NC 27511 |
| PATRICIA O CONNOR | 27 GRANT CIRCLE RICHARDSON TX 75081 |
| PATRICIA OSHIRO | 34636 ANCHOR DR FREMONT CA 94555 |
| PATRICIA PAGLIARO | 118 N EMERSON ST MT PROSPECT IL 60056 |
| PATRICIA PAPE | 819 W SIXTH ST WINSTON-SALEM NC 27101 |
| PATRICIA PARK | 802 DAVENTRY DRIVE GARLAND TX 75040 |
| PATRICIA PIAZZA | 14 DOGWOOD CT MAHWAH NJ 07430 |
| PATRICIA RIMMER | 126 KERI DR GARNER NC 27529 |
| PATRICIA ROONEY | 4075 CALAROGA DR WEST LINN OR 97068 |
| PATRICIA ROSS | 3009 WEST DRIVE GREENBRIER TN 37073 |
| PATRICIA ROTH | 18400 QUAILRIDGE RD. COTTONWOOD CA 96022 |
| PATRICIA SCHIANO | 5698 STARWOOD CT WESTLAKE VILLAGE CA 91362 |

| Claim Name | Address Information |
|---|---|
| PATRICIA SCHILL | 400 GRAN BAHAMA BLVD. DAVENPORT FL 33897 |
| PATRICIA SEIBERT | 203 CEDAR VIEW ROCKWALL TX 75087 |
| PATRICIA STANTON | 331 HUNTLEY RD CRYSTAL LAKE IL 60014 |
| PATRICIA THOMAIER | 5020 SPRINGWOOD DR RALEIGH NC 27613 |
| PATRICIA TWITTY | 104 BONNELL COURT CARY NC 27511 |
| PATRICIA WOOD | 2920 LAKE OSBORNE DRIVE APT 111 LAKE WORTH FL 33461 |
| PATRICIA YANDELL | 7100 CHASE OAKS BLVD. NO. 43045 PLANO TX 75025 |
| PATRICIA YANDELL | 2309 WINDY DRIVE GARLAND TX 75044 |
| PATRICK BARNES | 3790 CLUBHOUSE WAY CONYERS GA 30094 |
| PATRICK BRULE | 3462 LEGAULT RD HAMMOND ON K0A 2A0 CANADA |
| PATRICK CASEY | NICOLE CASEY 2700 DUNWICK DR. PLANO TX 75023 |
| PATRICK DAGERT | 5508 CARDINAL GROVE BLVD RALEIGH NC 276166161 |
| PATRICK FARIA | 2716 SW 1ST PL CAPE CORAL FL 33914 |
| PATRICK JEROME VIZENA | 13 WINDEYER CRESENT KANATA ON K2K 2P6 CANADA |
| PATRICK MERWIN | 206 AMBERGLOW PLACE CARY NC 27513 |
| PATRICK MILLIGAN | 2609 PELICAN BAY PLANO TX 75093 |
| PATRICK MONTANINO | 83 WHITE ROCK LANE PORT LUDLOW WA 98365 |
| PATRICK MULLINS | 2 TIMOTHY RD WYOMING PA 18644 |
| PATRICK NEAL | PO BOX 260822 PLANO TX 75026 |
| PATRICK NOON | 5026 HOLLY RIDGE DR RALEIGH NC 27612-3110 |
| PATRICK PAULUS | 107 AVALON CT KINGSLAND GA 31548 |
| PATRICK PHILLIPS | 1305 POTOMAC DR PLANO TX 75075 |
| PATRICK REED | 2952 MILFORD AVE MARYVILLE TN 378042952 |
| PATRICK RYAN | 15  PONDEROSA LANE LAKE MONTICELLO VA 22963 |
| PATRICK STELLOH | 138 DEEPWATER DR STELLA NC 28582 |
| PATSY CULTER | 6069 DILBECK LANE DALLAS TX 75240 |
| PATSY FRANKS | 1011 RIVER MILL CR ROSWELL GA 30075 |
| PATSY MAYNOR | 7672 NC HWY 65 BELEWS CREEK NC 270099148 |
| PATSY ROSS | 12402 NORTH DIVISION ST #213 SPOKANE WA 99218 |
| PATTIE CONYERS | 810 E C STREET LOT 25 BUTNER NC 27509 |
| PAU-SUN CHANG | 2827 WHITBY DRIVE DORAVILLE GA 30340 |
| PAUL ALEXANDER | 784 GILLIAM ROAD SANFORD NC 27330 |
| PAUL BARCLAY | 113 MORAVIA LN CARY NC 27513-5747 |
| PAUL BERREY | 310 NESHOBA CT. E. ELLIJAY GA 30540 |
| PAUL BEYER | RUTH BEYER 10523 COLERIDGE DALLAS TX 75218 |
| PAUL CAIN | 17481 NW 12TH ST PEMBROKE PINES FL 33029 |
| PAUL D. WOLFE | 113 RED DRUM LN GLOUCESTER NC 28528 |
| PAUL DICKERSON JR | 2015 DIMMOCKS MILL RD HILLSBOROUGH NC 27278 |
| PAUL DIENER | 4517 WOOD VALLEY DR RALEIGH NC 27613 |
| PAUL E. MORRISON | 2241 COLLEGE AVE. QUINCY IL 62301-3231 |
| PAUL ENGEL | 2520 S. QUINTERO WAY AURORAT CO 80013 |
| PAUL FILER | 11770 HAYNES BRIDGE RD STE 205 BOX 287 ALPHARETTA GA 30004 |
| PAUL FILER | 66 REEVES ROAD BLAIRSVILLE GA 305123821 |
| PAUL GROSSMAN | 41 BLACKMOUNT LANE FAIRFIELD CT 06432 |
| PAUL H. BRANT | 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616-7838 |
| PAUL HEINRICHS | 1922 MURPHY LANE WINSTON-SALEM NC 27104 |
| PAUL HOUSE | 8108 UPPER LAKE DRIVE RALEIGH NC 27615 |
| PAUL IRWIN | PO BOX 407 NEVERSINK NY 12765 |
| PAUL JORDAN | 2980 GALAXY WAY GRANTS PASS OR 97527 |

| Claim Name | Address Information |
|---|---|
| PAUL KILLEBREW | 207 HOWLAND AVE CARY NC 27513 |
| PAUL KINDEM | 2016 TORRINGTON ST RALEIGH NC 27615 |
| PAUL KONKUS | 12217 ALEXANDRIA DR FRISCO TX 75035 |
| PAUL KOPEL | 517 GLEN ECHO RD PHILADELPHIA PA 19119 |
| PAUL LAURSEN | 4411 CAMELA YORBA LINDA CA 92886 |
| PAUL LIVERNOIS | RFD #1 188A LACONIA NH 03246 |
| PAUL LUPO | 2901 PENINSULA RD APT 331 OXNARD      + CA 93035 |
| PAUL MERCHANT | 1031 WEST SOUTH ST RALEIGH NC 27603 |
| PAUL MOORE JR | 5444 LAKE WILSON RD ELM CITY NC 27822 |
| PAUL MORRISON | 2241 COLLEGE AVE QUINCY IL 62301 |
| PAUL OSTARELLO | 4832 MELISSSA DALLAS TX 75229 |
| PAUL PAYNE | 4911 CHATHAM WALK GAINESVILLE GA 30504 |
| PAUL PECORI | 1409 GRAYS CHAPEL ROAD SOUTHSIDE TN 37171 |
| PAUL PERRINE | 6832 DOUGLAS CREEK PLANO TX 75023 |
| PAUL PERRY | 2128 S E 32ND ST OKEECHOBEE FL 34974 |
| PAUL PITTMAN | 4506 HARMONY CH RD EFLAND NC 27243 |
| PAUL RAYBURN | PO BOX 416 37 E MAIN ST BLOOMFIELD NY 14469 |
| PAUL RAYBURN | 1600 WEST RIDGE RD ROCHESTER NY 14615 |
| PAUL ROTH | 6100 VALLEY ESTATES RALEIGH NC 27612 |
| PAUL SCHMAROWSKI | 55 BLUE SPRINGS DR UNIT 301 WATERLOO, ON, CAN ON N2J 4T3 CANADA |
| PAUL SCHROEDER | 4525 WOOD VALLEY DR RALEIGH NC 27613 |
| PAUL SHELTON | 111 NORMANDY RD LOUISBURG NC 27549 |
| PAUL SHYLO | 1474 CHIPPAWA TRAIL WHEELING IL 60090 |
| PAUL SMITH | ARLENE SMITH 160 WES LOCKE RD BARNSTEAD NH 03218 |
| PAUL STERN | 13331 SIGNAL TREE L. POTOMAC MD 20854 |
| PAUL STEWART | 60 KIMBERLY AVE ASHVILLE NC 28804 |
| PAUL STRAUCH | 1441 VIA DEL PETTORUTO GUSTINE CA 95322 |
| PAUL SWARDSTROM | 5 S. 581 CAMPBELL DR NAPERVILLE IL 60563 |
| PAUL TIFFT | 207 E THOMAS ST AVON PARK FL 33825 |
| PAUL VAHRENWALD | CATHERINE VAHRENWALD 16 DEVONSHIRE CT GRAYS LAKE IL 60030 |
| PAUL VINCENT | 15916 MEADOW VISTA P DALLAS TX 75248 |
| PAUL WARUN | 7310 SEAWALL BLVD APARTMENT 1106 GALVESTON TX 77551 |
| PAUL WESTLAKE | 2212 OAKWOOD DR WEST FRANKLIN TN 37064 |
| PAUL WILLARD | 211 RIVER VILLAGE DRIVE DEBARY FL 32713 |
| PAUL YOE | 504 KILLINGTON DR RALEIGH NC 27609 |
| PAULA BELFORD | 1019 LAKE RISE OVERLOOK GALLATIN TN 37066 |
| PAULA BLAINE | 11918 CENTAL AVE CHINO CA 91710 |
| PAULA BRADLEY | 650 TAMARACK AVE APT 201 BREA CA 92821 |
| PAULA ERICKSON | PO BOX 2109 DAYTON NV 89403 |
| PAULA FRIEDERICH | 840 WELLINGTON AVE. APT. 415 ELK GROVE VILLAGE IL 60007 |
| PAULA HART | 5601 FARMRIDGE RD RALEIGH NC 27617 |
| PAULA NAPOLES | 452 SAN MATEO DRIVE PALM SPRINGS FL 33461 |
| PAULA OLEARY | 409 SPRING VLY CT CHESTERFIELD MO 63017 |
| PAULETTE FREEMAN | 4628 PUNJAB STREET RALEIGH NC 27604 |
| PAULINE BARRON | 9322 S YATES BLVD CHICAGO IL 60617 |
| PAULINE NELSON | 2726 HILLTOP DR NEWPORT BEACH CA 92660 |
| PAULINE TROPEANO | 2 B MILLHOLLAND DR. FISHKILL NY 12524 |
| PAULINE TRUITT | 1644 DEROUSSE AVENUE PENNSAUKEN NJ 08110 |
| PAULO LADAO | 2650 OLIVESTONE WAY SAN JOSE CA 95132 |

| Claim Name | Address Information |
|---|---|
| PEARL LI | 310 OAK ISLAND DR CARY NC 27513 |
| PEARL WILSON | 925 WEST LIGHTHOUSE DR NORTH PALM BEACH FL 33408 |
| PEARL YOUNG | P O BOX 078683 WEST PALM BEA FL 33407 |
| PEARLINE BONDURANT | 221 FINAL TRAIL CT RALEIGH NC 27603 |
| PEDER ANGVALL | 8324 BARBER OAK DR PLANO TX 75025 |
| PEDRO RANGEL | 1334 SEVILLA ST CAMARILLO CA 93010 |
| PEDRO ROSA | CALLE-Y-C1-31 JARDI ARROYO PR 00615 |
| PEGGY HALL | 312 7TH STREET BUTNER NC 27509 |
| PEGGY JORDAN-CARROLL | 1598 RED OAK DR. ROXBORO NC 27573 |
| PEGGY KELLY | 2216 THISTLEWOOD ST NASHVILLE TN 37216 |
| PEGGY MARLIN | 2610 MARYWOOD DR INDIANAPOLIS IN 46227 |
| PEGGY PELLEGRINI | 303 COUNTY RD 2266 MINEOLA TX 75773 |
| PEGGY PRESTON | 428 PARKSIDE CIRCLE LEBANON TN 37087 |
| PEGGY ROBERTS | 1631 CARTER CR CREEDMOOR NC 27522 |
| PEGGY WRIGHT | 812 OSLO RD MT. JULIET TN 37122 |
| PENNIE CURRIE | 403 KELLEY MEADOWS KNIGHTDALE NC 27545 |
| PENTTI STROPP | 1201 LA MIRADA AVE ESCONDIDO CA 920261717 |
| PERCY NEWTON JR | 3940 THREE CHIMNEYS LN CUMMING GA 300416998 |
| PERLA DURAN | 200 OXFORD APT 211 WEST PALM BEA FL 33417 |
| PERRY ROBERTS | 111 N CASTANYA WAY PORTOLA VALLEY CA 94028 |
| PERRY SANDERS | DENISE SANDERS 1001 S HWY 78 #34 WYLIE TX 75098 |
| PETE QUIROZ | 295 ROSE TRAIL AZLE TX 76020 |
| PETER BOELENS | 1085 BALD EAGLE DR UNIT A-602 MARCO ISLAND FL 34145 |
| PETER BRABEC | 4319 MALVERN RD DURHAM NC 27707 |
| PETER BUDIHARDJO | 103 LOCHFIELD DRIVE CARY NC 27518 |
| PETER CASSIDY | 6206 BELLE RIVE DRIV BRENTWOOD TN 37027 |
| PETER CHAI-SEONG | 111 YORKHILL DR CARY NC 27513 |
| PETER CHOW | 9060 VIA BELLA NOTTE ORLANDO FL 32836 |
| PETER COHEN | 33 WELLINGTON ROAD MATINECOCK NY 11560 |
| PETER CONNOLLY | 165 COTTAGE ST APT 411 CHELSEA MA 02150 |
| PETER DAMIANO JR | 4943 WOODHURST DR SARASOTA FL 342435524 |
| PETER DAVID | 1048 NATURAL SPRING WAYS LELAND NC 28451 |
| PETER ENGLE | 658 MIDSHIP CIRCLE WEBSTER NY 14580 |
| PETER HAMER | 708 ALLARD VERDUN QUEBEC PQ H4H 2C5 CANADA |
| PETER HAUCK | 203 MOUL RD HILTON NY 14468 |
| PETER JELINEK | 8700 MOURNING DOVE RD RALEIGH NC 27615 |
| PETER KELLY | 1210 LANE DR CARY NC 27511 |
| PETER LAWRENCE | 16295 VIA VENETIA W DELRAY BEACH FL 33484 |
| PETER MACLAREN | 1496 WEST HILL ROAD WARREN VT 05674-9583 |
| PETER MELDRUM | PATRICIA MELDRUM 5408 SOUTHERN HILLS DR FRISCO TX 75034 |
| PETER NOYES | 849 HANOVER AVE SUNNYVALE CA 94087 |
| PETER PLOUMEN | 718 S ATWOOD STREET SHAKOPEE MN 55379 |
| PETER PREDON | 155 RIVER RIDGE LN ROSWELL GA 30075 |
| PETER PURCELL | 25089 ANDOVER DR DEARBORN HEIGHTS MI 48125 |
| PETER READEL | 108 WILLIAM ST GENEVA NY 14456 |
| PETER RIEDEL | 6373 ST JOHNS DRIVE EDEN PRAIRE MN 55346 |
| PETER RYNDERS | 4944 RAINER DR OLD HICKORY TN 37138 |
| PETER TURNER | 657 BARCELONA DRIVE KISSIMMEE FL 34759 |
| PETER VANZANDT | 2055 RINCON DE AMIGOS LAS CRUCES NM 88012 |

| Claim Name | Address Information |
|---|---|
| PETER WORSLEY | SHIRLEY WORSLEY PO BOX 1495 509 SIMCOE ST NIAGARA-ON-THE-LAKE ON L0S 1J0 CANADA |
| PETER ZEN | 1066 WALLIN COURT CUPERTINO CA 95014 |
| PHIL CARLTON | 564 HOLT CIRCLE HIGHLANDS NC 28741 |
| PHILIP ADIMARI | 78E CAMBRIDGE ST VALHALLA NY 10595 |
| PHILIP ALEXANDER | 512 TUMBLEWEED TRL COLLEYVILLE TX 760347012 |
| PHILIP CULBERTSON | 3725 FERNWOOD DR RALEIGH NC 27612 |
| PHILIP EDHOLM | 9921 LONGVIEW LANE PLEASANTON CA 94588 |
| PHILIP FURLONG | 380 HEARNE ST #202 POINTE CLAIRE PQ H9R 1K3 CANADA |
| PHILIP HARRIS | 2176 37TH STREET WASHOUGAL WA 98671 |
| PHILIP KARNAZES | 270 LAKESIDE DR SE GRAND RAPIDS MI 495062008 |
| PHILIP LALLY | 40431 ANDORRA CT FREMONT CA 94539 |
| PHILIP MEREDITH | 215 RIO VILLA DR. #3165 PUNTA GORDA FL 33950 |
| PHILIP MINOS | PO BOX 91641 RALEIGH NC 276751641 |
| PHILIP ROSS | 13101 GINGER CT MANASSAS VA 201124618 |
| PHILIP THOMPSON | 1944 DEPEW EDGEWATER CO 80214 |
| PHILIP TUNIS | 2866 E OAKLAND PARK BLVD #310 FT LAUDERDALE FL 33306 |
| PHILIP W. MILLER, JR. | 35 MT. PLEASANT STREET NORTH BILLERICA MA 01862 |
| PHILIP WOOLLEY | 4009 GOLFVIEW ROAD SEBRING FL 33875 |
| PHILLIP BELANGER | 3628 BISON HILL LANE RALEIGH NC 27604 |
| PHILLIP GOLDEN | 11 PARK PL DURHAM NC 27712 |
| PHILLIP HAMPTON | BOX 1308 GENOA RD DUDLEY NC 28333 |
| PHILLIP HANEY | 2218 COUNTRY DELL DR GARLAND TX 75040 |
| PHILLIP HOCOTT | 344 FAIRWAY DR WAYNESVILLE NC 28786 |
| PHILLIP HOLMES | 285 LONDON LANE SHARPSBURG GA 30277 |
| PHILLIP KEYS | 80 LAUREL ST PORT HADLOCK WA 98339 |
| PHILLIP KLASKY | 1302 GLEN COVE RICHARDSON TX 75080 |
| PHILLIP KOBESKI | MARIE KOBESKI 5929 CRAIN ST MORTON GROVE IL 60053 |
| PHILLIP MYERS | 2400 SOUTHERN DR DURHAM NC 27703 |
| PHRONA LAFEVER | 14 TAYLOR STREET COLDWATER MI 49036 |
| PHU PHAN | 2312 RAVENHILL DR RALEIGH NC 27615 |
| PHUNG TO | 2342 LANNING WAY SAN JOSE CA 95133 |
| PHUOC LY | 2617 BRAFFERTON CT RALEIGH NC 27604 |
| PHYLISS YOSCO | 20 HOMER ST PARSIPPANY NJ 07054 |
| PHYLLIS BARNES | 115 MAID MARIAN COURT MANTEO NC 27954 |
| PHYLLIS DEFAZIO | 104 MANOR PL KNIGHTDALE NC 27545 |
| PHYLLIS FOSTER | 303 LINCOLN DRIVE MAYSVILLE KY 41056 |
| PHYLLIS HARRIS | 1304 IMPERIAL DR DURHAM NC 27712 |
| PHYLLIS PAGE | 106 PRESTWICK PLACE CARY NC 27511 |
| PHYLLIS PULIDO | 16 MOHAWK TRAIL E HAMPTON CT 06424 |
| PHYLLIS RUDDLE | 9895 HOOSIER VILLAGE DRIVE APT 6304 INDIANAPOLIS IN 462683958 |
| PHYLLIS RUDOLPH | WILLIAM RUDOLPH 10 W WHITNEY RD PENFIELD NY 14526 |
| PHYLLIS SKOGEN | 151   5TH  ST  NW APT 110 ELK RIVER MN 55330 |
| PIERCE WOOD | 3965 WHITE OAK LN LILBURN GA 30047 |
| PIERRE BREMONT | 2146 CARGILL WY ROSEVILLE CA 957476303 |
| PIERRE FARMER | 1016 OLD LANTERN CT RALEIGH NC 27614 |
| PIERRE STARKEY | 470 W 24TH ST APT 16 H NEW YORK NY 10011 |
| PIERSON READ | 518 BROOKHURST AVE HIGHLANDS RANCH CO 801292561 |
| PILARCITO CLARK | 3081 CASA DRIVE NASHVILLE TN 37214 |

| Claim Name | Address Information |
|---|---|
| POLLY PISSIOS | 820 RED BRIDGE RD LAKE ZURICH IL 60047 |
| PORFIRIO CRUZ | 8826 SHIPMAN ST ROWLETT TX 75088 |
| PRAB SHASTRI | 3105 GILLESPIE RD MCKINNEY TX 75070 |
| PRABIR DAS | 6307 WIND RIDER WAY COLUMBIA MD 21045 |
| PRABIR DAS | 2237 FLANDERS LANE PLANO TX 75025 |
| PRADYUMN JOSHI | 6509 HAMMER SMITH DRIVE RALEIGH NC 27613 |
| PRAKASH MODY | 210 EAST JULES WAY CARY NC 27511 |
| PRAVIN PATEL | 7904 JENKINS RIDGE RALEIGH NC 27613 |
| PREM AGGARWAL | 8136 STEPHENSON ROAD APEX NC 27539 |
| PREM JOSHI | 2159 EDGEWOOD DRIVE PALO ALTO CA 94303 |
| PRENTISS JACKSON | 840 ALDEN LN LIVERMORE CA 94550 |
| PRESTON HARDY | 10935 PARKER VISTA PL. PARKER CO 80138 |
| PRISCILLA NELSON | 8118 KENSINGTON ST ROWLETT TX 75088 |
| PRISCILLA RAMSEY | 3555 VIRGILINA RD ROXBORO NC 27573 |
| PRITCHARD STRONG | 3743 OLD POST RD RALEIGH NC 27612 |
| PRUDENCE HECKMAN | 3904 CLAYMORE DRIVE WILMINGTON NC 28405 |
| PURA FONT | 2012 E COLLINS BLVD RICHARDSON TX 75081 |
| QUEEN BRADSHER | 2114 BREEZE RD HURDLE MILLS NC 27541 |
| QUEEN OVERBY | BOX 585 223 WESTBURY DR OXFORD NC 27565 |
| QUON CHOW | 4911 CRUDEN BAY CT SAN JOSE CA 95138 |
| QUY THI TRINH | 3168 OAK BRIDGE DR SAN JOSE CA 951211726 |
| R BOWERS | 12638 155TH AVE SE RENTON WA 98059 |
| R DAVIS | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| R FUNSTON | 65 GASGA COURT BREVARD NC 28712 |
| R HARMER | 7524 SAN MIGUEL WAY NAPLES FL 34109 |
| R INGLING | VIRGINIA INGLING 3665 TEXTILE ROAD YPSILANTI MI 48197 |
| R LARIVIERE | 100 WYTHE CR RALEIGH NC 276156226 |
| R PAUL SNOW | 2722 BIG OAKS GARLAND TX 75044 |
| R VINEYARD | 101 SALDANA WAY HOT SPRINGS VILLAGE AR 71909 |
| R. BROWN | 817 CEDAR DRIVE MESQUITE TX 75149 |
| RACHAEL HERRING | 2817 DUNBAR DRIVE MC KINNEY TX 75070 |
| RACHEL ANGWIN | 107 COMMERCIAL ST CONCORD NH 03301 |
| RACHEL BARTON | 514 VAN DRIVE DURHAM NC 27703 |
| RACHEL BLACKWELL | PO BOX 319 STEM NC 27581 |
| RACHEL HOWELL | PO BOX 1825 RAEFORD NC 28376 |
| RACHEL SCOTT | 3321 EZELL ROAD NASHVILLE TN 37211 |
| RACHEL STRAUSS | 8609 COLD SPRINGS RD RALEIGH NC 276153108 |
| RAE ROBERSON | 3207 SAM USRY RD OXFORD NC 27565 |
| RAE TATTENBAUM | 70 AUBURN ROAD WEST HARTFORD CT 06119 |
| RAFAEL DIAZ | 53 SPRINGDALE CIRCLE PALM SPRINGS FL 33461 |
| RAFAEL FERNANDEZ | 388 FIREHOUSE LANE LONGBOAT KEY FL 34228 |
| RAFAEL GARCIA-LAMARCA | 19017 STONEBROOK CHAPEL HILL NC 275148377 |
| RAFAEL SANABRIA | 2620 SKIPWITH DRIVE PLANO TX 75023 |
| RAJENDRA PRASAD | 5610 ALLEN LANE ROWLETT TX 75088 |
| RAJESH SAXENA | 5110 RANCHO MADERO BEND SAN DIEGO CA 92130 |
| RAJNIKANT PATEL | JYOTIKA PATEL 3002 MAJESTIC CT GARLAND TX 75040 |
| RALEIGH COOPER | PO BOX 64 LADY LAKE FL 32158 |
| RALPH ADDISON | 872 W CALLE CARASOL TUSCON AZ 857131683 |
| RALPH ALSPAUGH | 1338 LAS BRISAS LANE WINTER HAVEN FL 33881 |

| Claim Name | Address Information |
| --- | --- |
| RALPH BARRON | 550 MEADOWBROOK RD. AFTON TN 37616 |
| RALPH BARRON | 12274 JUSTIN CT FAYETTEVILLE GA 30215 |
| RALPH BARRON | 5291 OLD ATLANTA ROAD LOT 130 HAMPTON GA 30228 |
| RALPH BERGER | 2800 PINEY PLAINS RD CARY NC 27518 |
| RALPH CHRISTY | 6701 MALLARDS COVE RD #27H JUPITER FL 33458 |
| RALPH ELLIOTT JR | PO BOX 801 WARRENTON OR 97146 |
| RALPH FIELDS | 1959 BOWLES AVE CREEDMOOR NC 27522 |
| RALPH HENSON | 1917 SOUTH JACKSON AMARILLO TX 79109 |
| RALPH HUTCHINSON | 11147 DARWOOD ROAD PINCKNEY MI 48169 |
| RALPH JOHNSON | NARROWS ROAD CENTER BARNST NH 03225 |
| RALPH LANGETT | 3406 MANCHESTER LN JOHNSON CITY TN 37601 |
| RALPH LINDSEY | 11046 MCCREE RD DALLAS TX 75238 |
| RALPH MACIVER | 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| RALPH PAPA | 240 OSCAWANA LAKE RD PUTNAM VALLEY NY 10579 |
| RALPH RUTLAND | 117 VAUGHNWOOD LAVERGNE TN 37086 |
| RALPH SHOWALTER | 241 INDIAN CREEK DR MECHANICSBURG PA 17050 |
| RALPH TERRY | 2406 SKYVIEW DR RICHARDSON TX 75080 |
| RALPH WEBBER | 209 ROSE HAVEN DR RALEIGH NC 27609 |
| RAMAKRISHN IYER | 10103 DAPHNEY HOUSE WAY ROCKVILLE MD 20850 |
| RAMANA PAPPU | 1015 SANDALWOOD LN MILPITAS CA 95035 |
| RAMASWAMI BASHYAM | 1417 ELBERON PL RALEIGH NC 27609 |
| RAMESH MARWAH | 2034 15TH AVE SW OLYMPIA WA 98502 |
| RAMESH REDDY | 283 N RENEE ST ORANGE CA 92869 |
| RAMSOONDAR RAMDASS | 210 WINTERMIST DRIVE CARY NC 27513 |
| RANDALL CRESS | 97 NORMANDY DRIVE CLAYTON NC 27520 |
| RANDALL HARRIS | 2351 FRESNO ST LOS OSOS CA 93402 |
| RANDALL MYERS | 200 PAULINE DR ELGIN IL 60123 |
| RANDALL NUNN | 601 NW 7TH AVE MINERAL WELLS TX 76067 |
| RANDALL SAUNDERS | 111 ROUTE 286 LOT # 2 SEABROOK NH 03874 |
| RANDALL STUBBLEFIELD | 300 TUSCUMBIA RD BOONEVILLE MS 38829 |
| RANDIE PHILLIPS | 2916 CAMBERLY DR DURHAM NC 27704 |
| RANDOLPH MITCHELL | 1617 WENDY LN EFLAND NC 27243 |
| RANDOLPH RANOA | 245 KALAMA STREET KAILUA HI 96734 |
| RANDY CONTINE | 16656 SAN SALVODORE ROAD SAN DIEGO CA 92128 |
| RANDY HEDRICK | 201 WHITE SPRINGS CR RALEIGH NC 27615 |
| RANDY NELSON | 710 HILLANDALE LN GARNER NC 27529 |
| RANVIR BAKSHI | 1974 ARMSTRONG DR LANSDALE PA 19446 |
| RANVIR CHITKARA | 47604 AVALON HEIGHTS TERRACE FREMONT CA 94539 |
| RAPHAEL BARNARD | 3726 RIVERCHASE TERR DECATUR GA 30034 |
| RAPHAEL GRAYFER | 3018 JOMAR DR PLANO TX 75075 |
| RAQUEL LAVERNIA | 9254 BLOOMFIELD DR PALM BEACH GARDENS FL 33410 |
| RAQUEL MORALES | 2951 W ASHLEY DR APT G WEST PALM BEA FL 33415 |
| RAVI RAVINDRANATH | 874 STRICKROTH DRIVE MILPITAS CA 950353580 |
| RAY BELLOWS | 2502 LARKIN DR. SUN CITY CENTER FL 33573 |
| RAY GUERTIN | 1041 BORDEN ROAD CARTHAGE NC 28327 |
| RAY HINES | 24087 SISLER AVE CHRISTMAS FL 32709 |
| RAY RODRIGUEZ | 11682 NW 13TH MNR CORAL SPRINGS FL 33071 |
| RAY TRUDEL | 92,  11TH AVE ST  EUSTACHE PQ J7P 5N9 CANADA |
| RAYMOND BERGMAN | 4500 WILLIAMS DR STE 212-PMB 122 GEORGETOWN TX 78628 |

| Claim Name | Address Information |
|---|---|
| RAYMOND BRECKER | 154 CULVER PARKWAY ROCHESTER NY 14609 |
| RAYMOND BRENT | 170 BARROW DOWNS ALPHARETTA GA 30004 |
| RAYMOND BURTON | 3645 CATHOLIC CHURCH CEDAR HILL TN 37032 |
| RAYMOND CAWSEY | 5318 WEST DIVERNON RD AUBURN IL 62615-9535 |
| RAYMOND DINNERVILLE | 1813 TREEHOUSE LANE PLANO TX 75023 |
| RAYMOND ENG | 297 CARDIFF DR MORGANVILLE NJ 07751 |
| RAYMOND FAUST | 5809 BAYBERRY LN RALEIGH NC 27612 |
| RAYMOND GENDRON | JANE GENDRON 121 ALTA VISTA RD KIRKLAND PQ H9J 2J2 CANADA |
| RAYMOND GOERTZ | 7905 JENKINS RIDGE C RALEIGH NC 27613 |
| RAYMOND GRANTHAM JR | 2101 LITTLEMORE DR CORDOVA TN 38018 |
| RAYMOND HOLDEN | 641 CLINTON ST REDWOOD CITY CA 94061 |
| RAYMOND HOOD | 118 PINE NEEDLE CIRCLE CAPE CARTERET NC 28584 |
| RAYMOND HOPF | 9041 W ALEX AVE PEORIA AZ 85382 |
| RAYMOND HOST | 1213 PLEASANT ST LAKE GENEVA WI 53147 |
| RAYMOND HOUSTON | 11032 GENETTA DR DALLAS TX 75228 |
| RAYMOND KAVLICK | 8473 CLIMBING WAY PINCKNEY MI 48169 |
| RAYMOND KING | 7714 PECANWOOD ST. HITCHCOCK TX 77563 |
| RAYMOND LANGTON | 544 BELAIR WAY NASHVILLE TN 37215 |
| RAYMOND MARK | 245 E 54TH ST APT 26B NEW YORK CITY NY 10022 |
| RAYMOND MICEK | 1207 S DOUGLAS AVE ARLINGTON HEIGHTS IL 60005 |
| RAYMOND MOSER | 911 N CLEVELAND AVE ADEL GA 31520 |
| RAYMOND MOUNTAIN | 8208 W GIDDINGS NORRIDGE IL 60706 |
| RAYMOND NAAB | 153 VALLEY GREEN PENFIELD NY 14526 |
| RAYMOND PAMPERIN JR | 10308 HIGHWAY 9 MOUNTAIN VIEW AR 72560 |
| RAYMOND PIFKE | 6651 TALMAN AVE CHICAGO IL 60645 |
| RAYMOND PREMUROSO | 517 CLUB DRIVE PALM BEACH GARDEN FL 33418 |
| RAYMOND R. THOMPSON | 4326 NEW BROAD ST. # 205 ORLANDO FL 32814-6657 |
| RAYMOND RICE | 13443 45TH ST. NE ST. MICHAEL MN 55376 |
| RAYMOND SIMMONS | 1190 GATESTONE CR D WEBSTER NY 14580 |
| RAYMOND STRASSBURGER | 2805 PINE HOLLOW RD OAKTON VA 22124 |
| RAYMOND THOMPSON | 4326 NEW BROAD ST. UNIT 205 UNIT 205 ORLANDO FL 32814 |
| RAYMOND WALSH | 4306 DUNCAN DRIVE ANNANDALE VA 22003 |
| RC MORRIS | 2808 SILVER QUEEN RD ELLENWOOD GA 30294 |
| REBA GREER | 7806 CROW CUT RD FAIRVIEW TN 37062 |
| REBECCA ALLISON | 55 PARKWAY LN ARDEN NC 28704 |
| REBECCA BLACKBURN | 705 WENDY WAY DURHAM NC 27712 |
| REBECCA COGHLAN | 514 CHESTNUT RIDGE ROAD ROCHESTER NY 14624 |
| REBECCA GREER | 2436 PHEASANT DRIVE LITTLE ELM TX 75068 |
| REBECCA PANETTA | 2911 TREE TOP RD DACULA GA 30019-1248 |
| REBECCA RYAN | 1056 BEECH TREE LANE BRENTWOOD TN 37027 |
| RECAREDO REYES JR | 208 EDINBURGH DR CARY NC 27511 |
| REDGIE CHAMBERS | 2716 DALFORD COURT RALEIGH NC 27604 |
| REED MOORE | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| REGENIA ZUKOSKY | 208 N CARRIAGE HOUSE WAY WYLIE TX 75098 |
| REGINALD DEW | 7725 HIGHLANDVIEW CR RALEIGH NC 27613 |
| REGINALD DUDLEY | 41 HEIGHTS RD CONCORD NH 03301 |
| REGINALD HAYES | 2718 RIDGEMEADE DR GARLAND TX 75040 |
| REGINALD IRVINE | 1410 S LAKE SHORE DR SARASOTA FL 342313462 |
| REGINALD TOSCZAK | 11120 SOUTH PARK DR BOWLING GREEN KY 42103 |

| Claim Name | Address Information |
|---|---|
| REID MULLETT | 4224 THAMESGATE CLOSE NORCROSS GA 30092 |
| REMAJOS BROWN | 2353 SWORD DR. GARLAND TX 75044-6036 |
| RENA ANDREWS | 122 SOUTH HARRISON AVE APT. V CARY NC 27511 |
| RENDALL BRUSHEY | 2223 CROCUS DR BAKERVILLE CA 93311 |
| RENE BILODEAU | 425 GUILDHALL GROVE ALPHARETTA GA 30022 |
| RENE RIVERO | 13362 S/W 43 LANE MIAMI FL 331753935 |
| RENE SALDANA | 2601 NUESTRA CASTILLO CT APT 420 SAN JOSE CA 95127 |
| RENEE B REILLY | 4015 PHEASANT RUN TR CUMMING GA 30040 |
| REVA GUTH | 844 EAST MAIN STREET STANFORD KY 40484 |
| REVA LIFSHEY | 3001 PORTOFINO ISLE APT C1 COCONUT CREEK FL 33066 |
| REX CRAWFORD | 10 MARYEANNA DRIVE ATLANTA GA 30342 |
| REX WISEHART | 969 E 7TH AVE BROOMFIELD CO 80020 |
| REYNALDO ESTEBAN | 2349 GIANERA ST SANTA CLARA CA 95054 |
| RHINZIE MITCHELL | 203 POPYTREE LANE WOODSTOCK GA 30189 |
| RIA LIOSATOS | 8522 N MARMORA MORTON GROVE IL 60053 |
| RICARDO ARENCIBIA | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| RICARDO MARTINEZ | 3800 HEATH CIRCLE N WEST PALM BEACH FL 33407 |
| RICHARD ARSENAULT | 101 NEW LONDONDALE DRIVE CARY NC 27513 |
| RICHARD B. HODGES | 913 WINDMERE LANE WAKE FOREST NC 27587 |
| RICHARD BARNARD | 8045 DUTCH STREET RD MOUNT MORRIS NY 14510 |
| RICHARD BEAUDIN | 993 RUE DENISE ST JEROME PQ J5L 1K8 CANADA |
| RICHARD BENNETT | 1276 W BRAEWOOD AVE HIGHLANDS RANCH, CO 80129 |
| RICHARD BERGMAN | 6708 TUCKAHOE RD WILLIAMSON NY 14589 |
| RICHARD BLASING | 9 DISFRUTAR LN HOT SPRINGS VILLAGE AR 71909 |
| RICHARD BOHNER | 7694 KITTERY LN MENTOR OH 44060 |
| RICHARD BOOTH | 187 BUCK RUN E DAHLONEGA GA 30533 |
| RICHARD BOTT | PATRICIA BOTT 115 SCOTTSDALE DR CORAPOLIS PA 15108 |
| RICHARD BOYER | 4524 BENNETTS CORNERS ROAD HOLLEY NY 14470 |
| RICHARD BRAND | 281 ADDISON AVE PALO ALTO CA 94301 |
| RICHARD BROWN | 1416 TEAL DRIVE SUNNYVALE CA 94087 |
| RICHARD BROWN | 4294 WILKIE WAY APT #N PALO ALTO CA 94306 |
| RICHARD BURTON | 112 NORTHAMPTON DR. CANTON GA 30115 |
| RICHARD CAMPBELL | 1000 CAMBERLEY DR APEX NC 27502 |
| RICHARD CARLSON | 10144 CHESNUT CIRCLE N. BROOKLYN PARK MN 55443 |
| RICHARD CHAMPAGNE | 4678 EMILY DR LILBURN GA 30047 |
| RICHARD CHANDLER | 114 MESCALERO COURT WALESKA GA 30183 |
| RICHARD CHILAUSKY | 37 CLEARWATER DR DURHAM NC 27707 |
| RICHARD CHILDREE | 5715 LAKE ELTON RD DURHAM NC 27713 |
| RICHARD CLITES | 402 S. MAIN BOX 35 WHITE LAKE SD 57383 |
| RICHARD CORDELL | 4855 SAN FELIPE RD #242 SAN JOSE CA 95135-1267 |
| RICHARD CORREIA | 4928 PECAN PLACE DRIVE MCKINNEY TX 75071 |
| RICHARD CROWELL | 17614 FRONT BEACH RD UNIT 4A PANAMA CITY BEACH FL 32413 |
| RICHARD CUMMINGS | 5308 COUNTRY TRAIL RALEIGH NC 27613 |
| RICHARD DANIELS | 24 SPARKHALL AVENUE TORONTO ON M4K 1G5 CANADA |
| RICHARD DAVIS | 2355 LEBONON ROAD APT 7202 FRISCO TX 75034 |
| RICHARD DEANE | 1380 SWEET ROAD EAST AURORA NY 14052 |
| RICHARD DICKSON | 220 WALNUT ST CARY NC 27511 |
| RICHARD DOYLE | 531 FOX CHASE RD. WIRTZ VA 24184 |
| RICHARD EDELMAN | 7900 FOOTMAN WAY RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| RICHARD EISWIRTH | 3052 CLEAR COVE WAY GAINSVILLE GA 30506 |
| RICHARD ELLER | 3813 HIDDEN BRANCHES DR RALEIGH NC 27613 |
| RICHARD ELLIS | 23 TWELVE MILE ROAD SALMON ID 83467 |
| RICHARD ENGLEMAN | 1505 NEVADA DRIVE PLANO TX 75093 |
| RICHARD FERRIS | 104 MAUMEE CT CARY NC 27513 |
| RICHARD FERRY | 5206 VANARDO WAY KNOXVILLE TN 37912 |
| RICHARD FIELD JR | JEANNE FIELD 915 FOREST DR GARNER NC 27529 |
| RICHARD FRYE | 1909 ASHVIEW DRIVE FUQUAY VARINA NC 27526 |
| RICHARD FULK | 113 AMHERST WAY NASHVILLE TN 37221 |
| RICHARD FULLER | 5206 SKY LANE DR DURHAM NC 27704 |
| RICHARD GIBSON | 612 BURR OAK DRIVE ANN ARBOR MI 48103 |
| RICHARD GILMORE | 1866 DEBUTANTE DR JACKSONVILLE FL 32246-2406 |
| RICHARD GILMORE | 20161 LAWRENCE 2180 AURORA MO 65605 |
| RICHARD GILMORE | 970 ARRIBA AVENIDA IMPERIAL BEACH CA 91932 |
| RICHARD GLASZCZAK | 2125 OAKMEADOW BEDFORD TX 76021 |
| RICHARD GODDETTE | 592 PION ROAD FAIRFIELD VT 05455 |
| RICHARD GODWIN | 916 STONEY MOUNTIAN RD ROUGEMONT NC 27572 |
| RICHARD GRANSTROM | 515 WEST PINE ST GILMAN WI 54433 |
| RICHARD HAREM | PO BOX 1537 MARFA TX 79843 |
| RICHARD HASTINGS SR | 8016 MONITOR CT APEX NC 27502 |
| RICHARD HICKS | JANET HICKS 112 JAIME DRIVE CANTON GA 30114 |
| RICHARD HIGGINS | 6697 NW 110TH WAY PARKLAND FL 33076 |
| RICHARD HODGES | 4707 PEACH TREE LANE SACHSE TX 75048 |
| RICHARD HOLMQUIST | 2 PARKSIDE RD AUSTIN TX 78738 |
| RICHARD HOPPENWORTH | 1002 FATE WASHINGTON RD STEM NC 27581 |
| RICHARD HOPPER | 2104 PORTSMOUTH RICHARDSON TX 75082 |
| RICHARD HOUGH | GLORIA MANNINO 5723 ENCORE DRIVE DALLAS TX 75240 |
| RICHARD HUELSMAN | 3104 FORTRESS GATE DRIVE RALEIGH NC 27614 |
| RICHARD HUFFMAN | 117 QUARRYROCK RD. HOLLY SPRINGS NC 27540 |
| RICHARD KAAKE | 651-102 WAKEFIELD CT LONG BEACH CA 90813 |
| RICHARD KARASCH | ELAINE KARASCH 740 SANDY LANE DES PLAINES IL 60016 |
| RICHARD KELLER | 227 ROYAL PALM  WAY SPRING HILL FL 34608 |
| RICHARD KELLEY | 16 CATHERINE CR STOW MA 01775-1345 |
| RICHARD KOCH | 1128 ETON DRIVE RICHARDSON TX 75080 |
| RICHARD KOTLER | 139 ASHLAND POINT HENDERSONVILLE TN 37075 |
| RICHARD KURCZAK | PO BOX 469 HYGIENE CO 80533 |
| RICHARD LANE | 1232 VINETREE DR. BRANDON FL 33510 |
| RICHARD LARSEN | 5107 SWEET CLOVER CT DURHAM NC 27703 |
| RICHARD LEE | 20646 NW 26TH AVE. BOCA RATON FL 33434 |
| RICHARD LEITRICK | 8709 SLEEPY CREEK DR RALEIGH NC 27613 |
| RICHARD LI | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| RICHARD LOWE III | 8041 MONTCASTLE DR NASHVILLE TN 37221 |
| RICHARD LUE | 43 HARVEST MOON DR MARKHAM ON L3R 3N5 CANADA |
| RICHARD MALONEY | 11 HYDER ST WESTBOROUGH MA 01581 |
| RICHARD MATHIAS | 2406 SPARGER RD DURHAM NC 27705 |
| RICHARD MAXWELL | 113 PALANI CIRCLE LEBANON TN 37087 |
| RICHARD MCCAW | 1522 ILIKAI AVE SAN JOSE CA 95118 |
| RICHARD MCINTIRE | 13205 GLENHILL ROAD SILVER SPRING MD 20904 |
| RICHARD MCLAUGHLIN | 358 PROSPECT AVE DUMONT NJ 07628 |

| Claim Name | Address Information |
|---|---|
| RICHARD MCWHORTER | 104 MCDOLE DR CARY NC 27511 |
| RICHARD MEREDITH | 2626 CHLOE LANE CREEDMOOR NC 27522 |
| RICHARD MILLER | 51 CAROLINE AVENUE POMPTON PLAINS NJ 07444 |
| RICHARD MILLER | 68 AMERIGE PARK ROCHESTER NY 14617 |
| RICHARD MILMINE | 175 DES CERISIERSE CHERIBOURG ORFORD QUEBEC PQ J1X 6W8 CANADA |
| RICHARD MITCHELL | 5512 HAWTHORNE PARK RALEIGH NC 27613 |
| RICHARD MOFFETT | 8709 HIGHHILL RD RALEIGH NC 27615 |
| RICHARD MONG | 112 E CHALFONT WAY CARY NC 275134133 |
| RICHARD MOORE | 390 SHERLAND CT MT VIEW CA 94043 |
| RICHARD MORIN | BETTY MORIN 313 SAINT NICHOLAS TRAIL GIBSONVILLE NC 27249 |
| RICHARD MUSE | 12 LINCOLN STREET  APT. 11 DOVER NH 03820 |
| RICHARD NAFF | 3242 S VRAIN ST DENVER CO 80236 |
| RICHARD NEWCOMB | 12 GLEN ABBEY TRAIL PINEHURST NC 28374 |
| RICHARD NEWTON | 1031 HOOSIER DR LARKSTUR CO 80118 |
| RICHARD NICHOLSON | 521 ARBOR DRIVE 101 SAN DIEGO CA 92103 |
| RICHARD O KEEFFE | 3711 PALMETTO CT. DENTON TX 76210 |
| RICHARD O'DEA | 4943 BUTTERCREEK MOORPARK CA 93021 |
| RICHARD OBRIEN | 6717 PROFESSOR RALEIGH NC 27616 |
| RICHARD OLSON | 554 10TH AVE SW VALLEY CITY ND 58072 |
| RICHARD PENA | 981 COLD WATER DRIVE FERNLEY NV 89408 |
| RICHARD PEREZ | 21597 ROSARIO AV CUPERTINO CA 95014 |
| RICHARD PERKINS | 427 DOGWOOD CREEK PLACE FUQUAY-VARINA NC 27526 |
| RICHARD PERRY | 1565 GRANT RD SEVIERVILLE TN 37876 |
| RICHARD PIERCE | 6700 AMERICANA DR NE ST. PETERSBURG FL 33702 |
| RICHARD PIKE | 5402 PEACH ORCHARD POINTE RD HECTOR NY 14841 |
| RICHARD PLUCK | 1508 PERRY CLEAR CT RALEIGH NC 27614 |
| RICHARD REID | 12601 BELLSTONE LANE RALEIGH NC 27614 |
| RICHARD ROBERTS | 13414 MONTE LEON SAN ANTONIO TX 78233 |
| RICHARD RUSSELL | 501 HIDALGO DR BAKERSFIELD CA 93312 |
| RICHARD RYAN | 2812 OAK RIDGE RD W TALLAHASSEE FL 32305 |
| RICHARD RYAN | 7762 SUMMIT DR GLADSTONE MI 49837 |
| RICHARD RYKWALDER | 632 ATLANTA DRIVE HERMITAGE TN 37076 |
| RICHARD SCHROEDER | 8120 NW 51 STREET LAUDERHILL FL 33351 |
| RICHARD SCHUMACHER | 16 PILLORY LANE PALM COAST FL 32164 |
| RICHARD SIERRA | 2421 E. I. BALLENTINE MT 59006 |
| RICHARD SKRUBER | 518 BELAIR WAY NASHVILLE TN 37215 |
| RICHARD SLUSSER | 751 GOLDENVIEW PL EAST WANATCHE WA 98802 |
| RICHARD SMITH | 104 MONMOUTH AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| RICHARD SMITH | 2321 MICA MINE LANE WAKE FOREST NC 27587 |
| RICHARD SPARROW | 7246 W PALATINE AVE CHICAGO IL 60631 |
| RICHARD SPELLERBERG | 7601 LYNDALE AVE SOUTH APT 217 RICHFIELD MN 55423 |
| RICHARD STANDEL JR | 8231 BAY COLONY DR APT. 303 NAPLES FL 34108 |
| RICHARD STENSRUD | 8856 212TH ST. LAKEVILLE MN 55044 |
| RICHARD STROCK | 37534 KINGSBURY LIVONIA MI 48154 |
| RICHARD SWAN | 5120 LINCOLNSHIRE CT DALLAS TX 75287 |
| RICHARD SZYMANOWSKI | 9195 DAVE WINSTON ROAD BULLOCK NC 27507 |
| RICHARD TALMONT | 827 OCONNELL DRIVE KNOXVILLE TN 37934 |
| RICHARD TUTTLE | 718 FLORAL AVENUE CANON CITY CO 81212 |
| RICHARD TYSON | 1080 WILLOW BEND ROSWELL GA 30075 |

| Claim Name | Address Information |
|---|---|
| RICHARD UTECHT | 2818 FOREST VIEW WAY CARLSBAD CA 92008 |
| RICHARD VAN CLEAVE | 2024 HUBERT AKTINS RD FUQUAY-VARINA NC 275268999 |
| RICHARD WESTBROOK | 1953 SHOREWOOD GRAPEVINE TX 76051 |
| RICHARD WESTBROOK | PO BOX 430 GRAPEVINE TX 76099 |
| RICHARD WHITE | 259 WHITE TAIL RUN CLAYTON DE 19938 |
| RICHARD WILLARD | 853 S. BECK CT SARATOGA SPRINGS UT 840458113 |
| RICHARD WILSON | 106 LEEWARD POINT HENDERSONVILLE TN 37075 |
| RICHARD WILSON | 629 MOSSYCUP OAK DR PLANO TX 75025 |
| RICHARD WOOLWINE | 5238 MEADOWDALE CT NORCROSS GA 30092 |
| RICHARD YATES | 100 KALIDA CT CARY NC 27513 |
| RICK STEVENS | 14405 PINE COVE CT RALEIGH NC 27614 |
| RICKEY ZACHARY | 8330 ZACHARY HIL TR SNOW CAMP NC 27349 |
| RICKY BLIZZARD | 214 RIDGEVIEW DR MOUNT AIRY NC 27030 |
| RICO JUNIEGA | 3219 TULIPWOOD LN SAN JOSE CA 95132 |
| RITA DEMONTE | 2003 WENVLEDON WAY BLAKEWOOD NJ 08012 |
| RITA JEAN | 11655 ANDANZA WAY SAN DIEGO CA 92127 |
| RITA KETSLER | 7617 WAASLAND DR PLANO TX 75025 |
| RITA LEMAY | 5 SUNCOOK POND DR UNIT 1 ALLENSTOWN NH 03275 |
| RITA SHAKE | 900 NASSAU CT NEW BERN NC 28560 |
| RITA STEPHENS | 8216 WILLOW BEND LN RALEIGH NC 27613 |
| ROBBIE WILLIAMS | 1965 TERRY MILL RD ATLANTA GA 30316 |
| ROBBY HAMMACK | 1078 CACTUS DR NE RIO RANCHO NM 87144 |
| ROBERT ADDISON | 20109 E. 37TH PLACE SOUTH BROKEN ARROW OK 74014 |
| ROBERT ARNOLD | 537 GREENWAY DR NORTH PALM BE FL 33408 |
| ROBERT ASHBY | 11985 HWY 641 SOUTH HOLLADAY TN 38341 |
| ROBERT ATTERIDGE | 1705 COIT RD #1122 PLANO TX 750756151 |
| ROBERT AULD | 11432 HORSEMAN'S TRL RALEIGH NC 27613 |
| ROBERT BACON | 5 STATION RD BURTON JOYCE NG145AN GREAT BRITIAN |
| ROBERT BACON | 19011 W OAKMONT DR HIALEAH FL 33015 |
| ROBERT BADELT | N ELAINE BADELT 1738 STILLWATER CR BRENTWOOD TN 37027 |
| ROBERT BARIAHTARIS | 3000 EAST SUNRISE BLVD UNTI 12-E FT LAUDERDALE FL 33304 |
| ROBERT BARNETT | 1009 RIVAGE PROMENADE WILMINGTON NC 28412 |
| ROBERT BENAVIDEZ | CALLE LIRIO #8  APT 2-O SEVILLA 41003 SPAIN |
| ROBERT BENDA | 7406 SAND PINE DR ROWLETT TX 75089 |
| ROBERT BERGMAN | DIANE BERGMAN W563 THERESA CT. BRODHEAD WI 53520 |
| ROBERT BERRY | 26743 WEST 109TH STREET OLATHE KS 66061 |
| ROBERT BEST | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| ROBERT BLACK | 2613 SALISBURY PLAIN RALEIGH NC 27613 |
| ROBERT BLOEDON | PO BOX 24 DE WATER GAP PA 18327-0024 |
| ROBERT BLUMER | 2144 USA DRIVE PLANO TX 75025 |
| ROBERT BOLAND | 1237 IROQUOIS DR BATAVIA IL 60510 |
| ROBERT BOSSETT | 51 GLEN EYRE AVE APT #6 SAN JOSE CA 95125 |
| ROBERT BRENDEL | 3404 DANDBERRY CR CORINTH TX 76208 |
| ROBERT BROWN | 8115 STORIE RD ARLINGTON TX 76001 |
| ROBERT BROWNLEE | 114 HEATHER VALLEY RD HOLLAND PA 18966 |
| ROBERT BUCKLIN | 221 MOUNTAIN VIEW RD P.O. BOX 316 WHITEFIELD NH 03598 |
| ROBERT BURNET | 1000 FARMVILLE ROAD NOTASULGA AL 36866 |
| ROBERT BURNS | 2913 TROPHY DRIVE PLANO TX 75025 |
| ROBERT BYCZYNSKI | 9936 BRADFORD PLACE NW ALBUQUERQUE NM 87114 |

| Claim Name | Address Information |
|---|---|
| ROBERT CALDWELL | 105 MONTROSE AVE DELAWARE OH 43015 |
| ROBERT CAMPOS | 4405 W SUSSEX DR MCHENRY IL 60050 |
| ROBERT CARAWON | 932 HILLVIEW DR CARY NC 27511 |
| ROBERT CAUDILL | 2629 MARY LANE HAMPTONVILLE NC 27020 |
| ROBERT CHILDRESS SR | 5943 JENNINGS LN SPRINGFIELD VA 22150 |
| ROBERT CIRULLI | 9509 GRAND HAVEN DRIVE BRENTWOOD TN 37027 |
| ROBERT CLARK | 4986 SENTINEL DR 302 BETHESDA MD 20816 |
| ROBERT COOKE | 305 BROAD ST OXFORD NC 27565 |
| ROBERT COUNCIL | 1610 WENSLEY DR DURHAM NC 27712 |
| ROBERT COX JR | 2002 SURL-MT.TIRZAH ROAD TIMBERLAKE NC 27583 |
| ROBERT CROUCH | 16250 SW 126TH TER TIGARD OR 97224 |
| ROBERT CULLITON | 1005 TAOS TRAIL RALEIGH NC 27603 |
| ROBERT CUNNINGHAM | 5442 WEST BLACK CANYON HIGHWAY EMMETT ID 83617 |
| ROBERT DANIEL | 3170 SAM USRY RD OXFORD NC 27565 |
| ROBERT DAVIDSON | 9404 OWL'S NEST DR RALEIGH NC 27613 |
| ROBERT DAVIS | 7203 DOVERTON COURT RALEIGH NC 27615 |
| ROBERT DAVIS | 733 WEATHERGREEN DR RALEIGH NC 27615 |
| ROBERT DAVIS | 3113 NEWFOUND HARBOR MERRITT ISLAND FL 32952 |
| ROBERT DAVIS | 3140 SE 21RST STREET TOPEKA KS 66607 |
| ROBERT DAVIS | 1315  S.W. PIN OAK PWY TOPEKA KS 66615 |
| ROBERT DEL PRIORE | 10110 AVENT RIDGE DR. COLLIERVILLE TN 38017 |
| ROBERT DERENZY | 17460-3 PLAZA ABIERTO SAN DIEGO CA 92128 |
| ROBERT DILLON | 108 LOCH LOMAND CR CARY NC 27511 |
| ROBERT DOVER | 2509 QUAIL RIDGE RD MELISSA TX 75454 |
| ROBERT DOWNIE | 12 PEPPER CIRCLE SOU TH MASSAPEQUA NY 11758 |
| ROBERT DRAKE | IRENE DRAKE 209 ROYAL TOWER WAY CARY NC 27513 |
| ROBERT DUBE | 20745 SW 256 ST HOMESTEAD FL 33030 |
| ROBERT DUNCAN | 11400 N TERRITORIAL RD DEXTER MI 48130 |
| ROBERT ESCOBAR | 2513 HUNTERS RUN FLOWER MOUND TX 75028 |
| ROBERT EUBANKS | 1204 ROCK PILLAR RD CLAYTON NC 27520 |
| ROBERT EVANS | 1208 BUSH RIVER ROAD N-11 COLUMBIA SC 29212 |
| ROBERT EVANS | PO BOX 170518 BOISE ID 83717 |
| ROBERT FAUCI | 118 53RD STREET SEA ISLE CITY NJ 08243 |
| ROBERT FLEISHER | 333 CRANFORD ROAD CHERRY HILL NJ 08003 |
| ROBERT FLEMING | 1006 CHEROKEE CT APEX NC 27502 |
| ROBERT FORD | 99 CLINTON STREET # 115 CONCORD NH 03301 |
| ROBERT FREEMAN | 10430 PAULINE DRIVE JACKSON MI 49201 |
| ROBERT FRIEND | 2904 CHARTER OAK DR PLANO TX 75074 |
| ROBERT FUNKE | 2216 BLUE CYPRESS DR RICHARDSON TX 75082-3320 |
| ROBERT FURLIN | 710 FOREST DR GOLDSBORO NC 27534 |
| ROBERT GASKINS | 11604 BLACK HORSE RUN RALEIGH NC 27612 |
| ROBERT GEORGE | 2572 WINDING WAY LINCOLN CA 95648 |
| ROBERT GILLESPIE | 8224 SE 177 WINTERTHUR LOOP THE VILLAGES FL 32162 |
| ROBERT GOODBAR JR | 2809 BUTNER ST DURHAM NC 27704 |
| ROBERT GORDON | 115 MEADOWBROOK DR CHAPEL HILL NC 27514 |
| ROBERT GRAGNANI | 3441 PACES FERRY RD TALLAHASSEE FL 32309 |
| ROBERT GRAHAM | PO BOX 9096 RANCHO SANTA FE CA 92067 |
| ROBERT H. PASCALE | 13459 LAKE SHORE DR OAK HILL VA 20171 |
| ROBERT HAAS | 1390 PENNSYLVANIA AV E DES PLAINES IL 60018 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT HAGEWOOD | 1201 EAST PARK BOULEVARD APARTMENT 918 PLANO TX 750745347 |
| ROBERT HALL | P O BOX 270912 FORT COLLINS CO 80527-0912 |
| ROBERT HANNA | 3 CARRIAGE RD SAPULPA OK 74066 |
| ROBERT HARRIS | 18226 N 30TH ST PHOENIX AZ 85032 |
| ROBERT HART | C/O ROBIN DOBRZENSKI 7 KAMPMAN CT SPARKS MD 21152 |
| ROBERT HARTNER | P O BOX 452 12927 4TH ST CLEARLAKE OAKS CA 95423 |
| ROBERT HASSERD | 16610 CHARLES OTTER DR SONORA CA 95370 |
| ROBERT HELMS | 401 EMERALD CIRCLE EMERALD ISLE NC 28594 |
| ROBERT HIKITA | PO BOX 836 SIERRA VISTA AZ 85636 |
| ROBERT HILDRETH | 702 WORTHINGTON DR WARRENTON MO 63383 |
| ROBERT HOLDER | 1156 LAKEWOOD RD FOUR OAKS NC 27524 |
| ROBERT HOOKER | 6823 W MONTICELLO CT GURNEE IL 60031 |
| ROBERT HORNE | 10015 HIGH FALLS POINTE ALPHARETTA GA 30022 |
| ROBERT HORRELL | 3008 GOLD MINE ROAD BROOKEVILLE MD 20833 |
| ROBERT HUTCHINSON | 3140 N. ZEEB DEXTER MI 48130 |
| ROBERT HYER | 5201 SHAGBARK DRIVE DURHAM NC 27703 |
| ROBERT INGRAM | 2966 BERRY PEARCE RD TIMBERLAKE NC 27583 |
| ROBERT INTEMANN | 11302 RUMS HILL CT RALEIGH NC 27614 |
| ROBERT JACOBS | 1920 MARINA WAY BUFORD GA 30518 |
| ROBERT JACOBY | 82 GAYLORD ST BINGHAMTON NY 13904 |
| ROBERT JACOBY | 1300 RT. 222 CORTLAND NY 13045 |
| ROBERT JOHNSON | JOAN JOHNSON 19160 LANCASHIRE DETROIT MI 48223 |
| ROBERT JOHNSON | 271 LONGLEAF CT SPRING HILL FL 34609 |
| ROBERT JOHNSON | 2049 HANAKOA FALLS DR ANNA TX 754095130 |
| ROBERT JOHNSTON | 690 CHANDLER RD GURNEE IL 60031 |
| ROBERT JONES | PAMELA JONES 1462 VIA ENCINOS DR FALLBROOK CA 92028 |
| ROBERT KAMYSZEK | 2401 MAPLE LEAF DRIV PLANO TX 75075 |
| ROBERT KANAR | 2212 FOREST CREEK MCKINNEY TX 75070 |
| ROBERT KARCHEVSKI | 43 GLADYS AVE MT VIEW CA 94043 |
| ROBERT KENEDI | 11726 NIGHT HERON DR NAPLES FL 341198888 |
| ROBERT KINAMON | 21515 N E 143RD PL WOODINVILLE WA 98072 |
| ROBERT KING JR | 310 WHITEHALL WAY CARY NC 27511 |
| ROBERT KIRKLAND JR | 2108 BELLAIRE AVE RALEIGH NC 276081806 |
| ROBERT KUCZYNSKI | 150 BAYVIEW DR NORTH HERO VT 05474 |
| ROBERT KUHN | LUCILLE KUHN 1505 23RD AVENUE NORTH TEXAS CITY TX 77590 |
| ROBERT KWEE | 4129 LAKE LYNN DRIVE APT 205 RALEIGH NC 27613 |
| ROBERT L GENEST | 45 MAPLEWOOD LN PENACOOK NH 03303 |
| ROBERT LAMBREGTSE | 8 BEEKMAN ST POUGHKEEPSIE NY 12601 |
| ROBERT LAUZON | 2600 WOODSIDE CIRCLE MCKINNEY TX 75070 |
| ROBERT LAWRENCE | 246 CEDAR STREET HEMPSTEAD NY 11550 |
| ROBERT LEIGHTON | 3132 THISTLEDOWN CT PLEASANTON CA 94588 |
| ROBERT LEPLEY | PO BOX 358 CAMPTONVILLE CA 95922 |
| ROBERT LEWELLEN | 8708 WINDJAMMER DR RALEIGH NC 27615 |
| ROBERT LIPPENS | 855 WOODTACK COVE WAY HENDERSON NV 89002 |
| ROBERT LOVING | 695 ST. IVES DR ATHENS GA 30606 |
| ROBERT LUKASZEWSKI | 6009 BRASS LANTRN CT RALEIGH NC 27606 |
| ROBERT MARKS | 313 CRESTWOOD DRIVE MULBERRY FL 33860 |
| ROBERT MARTEL | 200 LIGHTHOUSE LANE APT B3 CEDAR POINT NC 28584 |
| ROBERT MARTZ | GLORIA MARTZ 45 WALDORF AVE ROCHESTER NY 14606 |

| Claim Name | Address Information |
|---|---|
| ROBERT MASINI | 7916 OLD DEER TRL RALEIGH NC 27615 |
| ROBERT MATHIS | 192 PINE BARK CIR 5042 WDRUN ONTILLERY MT GILEAD NC 27306 |
| ROBERT MC NEILL | 8541 CALLIE MORTON GROVE IL 60053 |
| ROBERT MCGORMAN | 59 CLIVEDEN AVE TORONTO ON M8Z 3M9 CANADA |
| ROBERT MCGRATH | 2713 FOXBORO DR GARLAND TX 75044 |
| ROBERT MCLAUGHLIN | 602 WILMES DR. AUSTIN TX 78752 |
| ROBERT MG FRAME | 1527 KINGS CROSSING ST MOUNTAIN GA 30087 |
| ROBERT MOCOCK | 5429 MARINA CLUB DR. WILMINGTON NC 284094103 |
| ROBERT MOORE | P.O. BOX 236 BAYVIEW ID 83803 |
| ROBERT MOSS | 4519 LITTLE FINCH LN LAS VEGAS NV 89115-3808 |
| ROBERT MOULTON | 592 7TH ST. LAKE OSWEGO OR 97034 |
| ROBERT MURRAY | 5409 VICKSBURG LN DURHAM NC 27712 |
| ROBERT NAGEL | 30021 DEERCROFT DR WAGRAM NC 28396 |
| ROBERT NELLES | 8 CLACKMANNAN LN BELLA VISTA AR 72715 |
| ROBERT NICKELLS | 78 COBBLER SQ SPARTA NJ 07871 |
| ROBERT O'BRIEN | 262 GOLDEN WOODS CT GREAT FALLS VA 22066 |
| ROBERT OAKE | 306 ARBORCREST RICHARDSON TX 75080 |
| ROBERT PARDI | 1992 HUSTON CIR WOODLAND CA 95776 |
| ROBERT PARSONS | 681 HIGH ST. APT 381 VICTOR NY 14564 |
| ROBERT PASCALE | 13459 LAKE SHORE DR OAK HILL VA 20171 |
| ROBERT PASCALE | 6312 JONES FARM ROAD WAKEFOREST NC 27587 |
| ROBERT PATENAUDE | 11300 NW 12 ST PLANTATION FL 33323 |
| ROBERT PATRICK | 3213 CORNING DR PLANO TX 75023 |
| ROBERT PERDIUE JR | 806 PALMENTTO DR CARY NC 27511 |
| ROBERT PETRAS | ANN PETRAS 2046 RIDGE ROAD MCKEESPORT PA 15135 |
| ROBERT PORZELT | 4546 N DAMEN CHICAGO IL 60625 |
| ROBERT POWERS | 5703 RISING HILLS DR AUSTIN TX 787595510 |
| ROBERT PRAGER | 3437 WINSTON MASON D SNELLVILE GA 30039 |
| ROBERT PRIKKEL | 38 ROUND ROCK CIRCLE ROME GA 30161 |
| ROBERT PROCTER | 214 GREENSVIEW DR CARY NC 27518 |
| ROBERT PROCTER | 6214 AVENTURA DRIVE SARASOTA FL 34241-9446 |
| ROBERT PROSISE | 12031 WEXWOOD DR. RICHMOND VA 23236 |
| ROBERT QUESTELL | PATRICIA QUESTELL 231 BAINES CT CARY NC 27511 |
| ROBERT RHOADS | 11840 N.E. 74TH KIRKLAND WA 98033 |
| ROBERT RICE | 11250 HASTING ST NE BLAINE MN 55449 |
| ROBERT RICHARDSON | 5081 GALLATREE LN NORCROSS GA 30092 |
| ROBERT RITCHIE | 328 NOAH TRAIL ALLEN TX 750136415 |
| ROBERT ROBSON | 1013 MANOR GLEN WAY RALEIGH NC 27615 |
| ROBERT ROSENTHAL | 23243 RT 113 WILMINGTON IL 60481 |
| ROBERT ROSINE | 3234 CHISHOLM TRL MARIETTA GA 30060 |
| ROBERT RUCKER | 5138 PINERIDGE AVE CHEYENNE WY 82009 |
| ROBERT RYAN | 120 GREEN VALLEY DR NAPERVILLE IL 60540 |
| ROBERT SAGE | 333 MELROSE DR UNIT 28-B RICHARDSON TX 75080 |
| ROBERT SANDELL | 4825 SPANISHMOSS DR MCKINNEY TX 75070 |
| ROBERT SANFILIPPO | 1216 CALOOSA CREEK COURT SUN CITY CENTER FL 33573 |
| ROBERT SCHWALLS | 663 STAFFORD CIRCLE ROCKWALL TX 75067-3582 |
| ROBERT SCHWERIN | 3372 LORETO DR SAN RAMON CA 94583 |
| ROBERT SHAW | 1188 CARLA DRIVE SAN JOSE CA 95120 |
| ROBERT SHULTZ | 5024 KNIGHTBRIDGE RALEIGH NC 27604 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT SIMPSON | 2059 BAYOU GRANDE BLVD SAINT PETERSBURG FL 33703-3437 |
| ROBERT SIMS | 233 RIDGE CREEK DR MORRISVILLE NC 27560 |
| ROBERT SMITH | 505 MT HOPE AVENUE ROCHESTER NY 14620 |
| ROBERT SMITH | 3408 STALLION CT RALEIGH NC 27613 |
| ROBERT SMITH JR | 1610 EDENDERRY CRT GARNER NC 27529 |
| ROBERT STANTON | 331 HUNTLEY RD CRYSTAL LAKE IL 60014 |
| ROBERT STANULIS | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| ROBERT STARKES | 4808 OAK WAY RALEIGH NC 27613 |
| ROBERT STOLL | 3247 DARBYSHIRE DR DALLAS TX 75229 |
| ROBERT STOREY | 4515 TAMARACK DRIVE FORT WAYNE IN 46835 |
| ROBERT STROHL | 4572 SECRETARIET RUN BROOKSVILLE FL 34609 |
| ROBERT SULLIVAN | 1881 DERBY WAY UPLAND CA 917841518 |
| ROBERT SURBER | PO BOX 1315 SARATOGA WY 82331 |
| ROBERT SUTPHEN | 7300 LAKE VISTA DR, APT 107 RALEIGH NC 27613 |
| ROBERT TALBERT SR | 9503 SUMMERHILL LN DALLAS TX 75238 |
| ROBERT TOMPKINS | 1415 SPYGLASS DRIVE ALLEN TX 75002 |
| ROBERT TRAULICH | 1421 MEANDRO RIA FAIRVIEW TX 75069 |
| ROBERT TROXELL | 7260 WEST PETERSON AVE APT E 410 CHICAGO IL 60631 |
| ROBERT UHLHORN | 303 N CHERRY ST MT CARMEL IL 62863-2128 |
| ROBERT VAN HOY | 6116 IVY RIDGE RD RALEIGH NC 27612 |
| ROBERT VAN ORDEN | ALICE VAN ORDEN 1006 PURPLE GLORY DR. APEX NC 27502 |
| ROBERT VAUGHN | 7629 JENKS RD. APEX NC 27523 |
| ROBERT VETRANO SR | 3612 SPRING WILLOW PL RALEIGH NC 27615 |
| ROBERT WAGE SR | 4847 STONE PARK BLVD OLIVE BRANCH MS 38654 |
| ROBERT WAHL | 8074 WEST PORT BAY WOLCOTT NY 14590 |
| ROBERT WALDEN | 1010 CORAL RIDGE DR APT 302 CORAL SPRINGS FL 33071 |
| ROBERT WALKER | DOROTHY WALKER 1478 BENT TREE DR WOOSTER OH 44691 |
| ROBERT WALLACE | P.O. BOX 1844 WEST JEFFERSON NC 28694 |
| ROBERT WALSH | 791 GOLF DR PO BOX 102 BUCKHILL FALLS PA 18323 |
| ROBERT WATERS | P.O. BOX 591 625 CAINE RD ALTA CA 95701 |
| ROBERT WATSON | 205 ELM PARKWAY OROVILLLE CA 95966 |
| ROBERT WATTS | 2407 SUNNY HILL AVE WILLIAMSTOWN NJ 08094 |
| ROBERT WELSH | PO BOX 1816 OXFORD NC 27565 |
| ROBERT WERTZ | 3801 HORIZON DR BEDFORD TX 76021 |
| ROBERT WILCZEWSKI | 7130 W KEENEY STREET NILES IL 60714 |
| ROBERT WILDER | 50 AUGUSTA DRIVE WAY ON L631B51 CANADA |
| ROBERT WILDER | 955 RIVER OVERLOOK CRT ATLANTA GA 30328 |
| ROBERT WILLEY | 700 SOUTH 14TH PLACE RIDGEFIELD WA 98642 |
| ROBERT WILLIAMS | 2019 FAIRVIEW E #A SEATTLE WA 98102 |
| ROBERT WINTERS | 102 YEOVIL WAY CARY NC 27513 |
| ROBERT WITHROW | 29960 JAMACIA  DUNES TEHACHAPI CA 93561 |
| ROBERT WOHLFORD | 30 ALEXANDER PLACE PITTSBURGH PA 15243 |
| ROBERT WOHLFORD | 6012 KNIGHT CREST CT. CHARLOTTE NC 28210 |
| ROBERT WOOLDRIDGE | 9655 H W CHATFIELD AVE LITTLETON CO 80128 |
| ROBERT WRIGGLESWORTH | 4500 RICHMOND HILL DR MURRELLS INLET SC 29576 |
| ROBERT WRIGHT | 3900 CAPRICORN CT PLANO TX 75023 |
| ROBERT WYNN | 5425 LAFAYETTE DR FUQUAY NC 27526 |
| ROBERT YECK | 2300 CANYON VALLEY PLANO TX 75023 |
| ROBERT YORK | 648 HARVESTER DRIVE FOSTER CITY CA 94404 |

| Claim Name | Address Information |
|---|---|
| ROBERT YOUNG | 313 PROMENADE SOUTH MONTGOMERY TX 77356 |
| ROBERT YUDIN | 7019 PRESTON GROVE DALLAS TX 75230 |
| ROBERT ZARCONE | 28 WOODRIDGE DR MENDON NY 14506 |
| ROBERT ZARLENGA | 507 SEASONS PARKWAY BELVIDERE IL 61008 |
| ROBERTA JOHNSON | 505 109TH LANE NW COONE RAPID MN 55448 |
| ROBERTA MEAKER | 297 DIMMOCK HILL ROAD BINGHAMTON NY 13905 |
| ROBERTO CENTENO | P O BOX 771028 CORAL SPRINGS FL 330771028 |
| ROBERTO MADAN | 830 ORTEGA CORAL GABLES FL 33134 |
| ROBERTO MARTINEZ | 2384 BIMINI DR. WEST PALM BEACH FL 33406 |
| ROBERTO RODRIGUEZ | 3868 NE 169TH ST APT 302 MIAMI FL 33160 |
| ROBIN SHIREMAN | 4105 LAKESIDE DR THE COLONY TX 75056 |
| ROCKY WEST | 12536 PEMBERTON PLACE WINNEBAGO IL 61088 |
| RODA FORD | 624 HIGHLAND RD WHITMORE LAKE MI 48189 |
| RODERICK MCPHERSON | SUSAN MCPHERSON 406 PASEO DE LA CONCHA REDONDO BEACH CA 90277 |
| RODERICK SANCHEZ | G NORIEGA 269 BATAN ALTO ECUADOR |
| RODNEY SCOTT | 103 PARSONS LN CARY NC 27511 |
| RODNEY WINCHELL | 2 SURREY CIRCLE MELISSA TX 75454 |
| RODRIGUEZ MCLAURIN | 2607 DEARBORN DR DURHAM NC 27704 |
| ROGENIA HOGAN | PO BOX 527 GARNER NC 27529 |
| ROGER AHL | 839 HOWARD LN CHASKA MN 55318 |
| ROGER BENSON | 733 BEL ARBOR TRAIL WEBSTER NY 14580 |
| ROGER BODO | 452 GRANDFATHER FARMES ROAD BANNER ELK NC 28604 |
| ROGER BOVEN | 378 WILSON RD COLOMA MI 49038 |
| ROGER BUSHNELL | 101 MAYBANK COURT DURHAM NC 27713 |
| ROGER CARLSEN | 462 E CALLE DE OCASO SAHUARITA AZ 85629 |
| ROGER CONKLIN | 7820 SW 180 STREET PALMETTO BAY FL 331576217 |
| ROGER CRABTREE | 1401 PIONEER LAKE ROAD HORSESHOE BEND AR 72512 |
| ROGER DUMAS | 5831 PURDY LANE WEST PALM BEACH FL 33415 |
| ROGER EDWARDS | 1391 SOUTH OCEAN BLVD UNIT 409 POMPANO BEACH FL 33062 |
| ROGER F. STORY | 428 KAYWOODY CT. RALEIGH NC 27615 |
| ROGER FREDERICK | 18 WILLOW AVE RANDOLPH NJ 07869 |
| ROGER G. CARLSEN | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| ROGER GOODNER | 6206 ROSECOMMON DR NORCROSS GA 30092 |
| ROGER GRIFFIN | 9237 COXBORO CT BRENTWOOD TN 37027 |
| ROGER HEDMAN | 7723 TRIPLE BRANCH SAN ANTONIO TX 78263 |
| ROGER IMHOF | 2731 NE 14TH ST. APT. 902 POMPANO BEACH FL 33062 |
| ROGER KENNEDY | 547 PINE MEADOW LN ADA MI 49301 |
| ROGER KLOTZ | 7811 ROLLING ACRES DRIVE DALLAS TX 75248 |
| ROGER LAMOUREUX | 2850 SKYE TERR DULUTH GA 30096 |
| ROGER MAIFERT | 6 RIPLEY WAY BOYNTON BEACH FL 33426 |
| ROGER MARCOTTE | 108 CAMBRIDGE E WEST PALM BEACH FL 33417 |
| ROGER MARINI | 108 HUNTERSCOVE TER HOT SPRINGS AR 71913 |
| ROGER MINTZLAFF | 11820 EDGEWATER DR #405 LAKEWOOD OH 44107 |
| ROGER MOORE | 462 3RD AVE FOX ISLAND WA 98333 |
| ROGER PHELPS | 10341 W 350 S WESTVILLE IN 46391 |
| ROGER PHILBECK | 12116 STRICKLAND RD RALEIGH NC 27613 |
| ROGER RAGLAND JR | 206 HANCOCK ST SMITHFIELD NC 275774048 |
| ROGER SCHECTER | 3 BLACKBERRY RD NASHVILLE TN 37215 |
| ROGER SCHWANTES | 233 STANLEY PARK LANE FRANKLIN TN 37069 |

| Claim Name | Address Information |
| --- | --- |
| ROGER SHAVER | 2701 WEST OAKLAND ST BROKEN ARROW OK 74012 |
| ROGER SMITH | 341 RED EAGLE CIRCLE RIDGELAND MS 39157 |
| ROGER ST GERMAIN | 12832 S E 91ST COURT SUMMERFIELD FL 34491 |
| ROGER STORY | 428 KAYWOODY CT RALEIGH NC 27615 |
| ROGER TESSIER | 1300 SKY HILL PLACE WAKE FOREST NC 27587 |
| ROGER VANASSE | 1955 PROSPECT STREET SHERBROOKE PQ J1J 4C9 CANADA |
| ROGER WILLIS | 276 FAIRVIEW COURT PETALUMA CA 94952 |
| ROGER WINKLER | 3010 ELGIN STREET DURHAM NC 27704 |
| ROGER WRAY | 540 ELLYNN DR CARY NC 27511 |
| ROGER WRIGHT | 206 WEST 12TH ST DONALSONVILLE GA 30845 |
| ROGER YOWELL | 140 KNOB HILL HOLLY LAKE RANCH TX 75765 |
| ROLAND GUSTAFSON | 716 N HAWK ST PALATINE IL 60067 |
| ROLAND JUENGEL JR | 3852 MAGRUDDER COLEMAN MI 48618 |
| ROLAND SCHMITZ | 5304 HWY 45 NORTH EIGHT MILE AL 36613 |
| ROLANDO BIOC | 1013 N ABBOTT AVE MILPITAS CA 95035 |
| ROLF HENDRICKSEN | 112 OLIVER LANE DURHAM NC 27713 |
| ROLF MOESCHET | 4309 EDGEDALE DR FAYETTEVILLE NC 28304 |
| ROLLO VARKEY | 2277 OTIS JOHNSON RD PITTSBORO NC 27312 |
| ROMULUS ADAMS | 101 SW 27TH ST OAK ISLAND NC 28465 |
| RON ENGELKING | 3816 CARRIZO DR PLANO TX 75074 |
| RON GOODYEAR | 4036 ARCKELTON DR RALEIGH NC 27612 |
| RONALD ABRAHAM | PO BOX 851685 MESQUITE TX 75185 |
| RONALD ANDERSON | 1606 NAVARRO CT. ALLEN TX 75013 |
| RONALD AU | 1805 ALBACORE LANE RALEIGH NC 27612 |
| RONALD BARRY | 691 WILLOW GLEN WAY SAN JOSE CA 951251868 |
| RONALD BELL | 8404 CAMELLIA ST RALEIGH NC 27603 |
| RONALD BENOIT | 332 RIVERVIEW PITTSBORO NC 27312 |
| RONALD BLANCHARD | 2601 HUME CT AUGUSTA GA 30906 |
| RONALD BLANCHARD | 896 E NICHOLAS ST HERNANDO FL 33463 |
| RONALD BOBBITT | 738 DONLEE DR DURHAM NC 27712 |
| RONALD BOMAN | 22290 EAST HERITAGE PKWY AURORA CO 80016 |
| RONALD CLAY MCBRIDE | 1536 NW 92ND ST CLIVE IA 50325 |
| RONALD COHEA | 5121 VERA CRUZ GARLAND TX 75043 |
| RONALD DILLON | 4013 SILVERLAKE TRAIL FORNEY TX 75126 |
| RONALD ELIAS | 8300 NW 10TH #156 OKLAHOMA CITY OK 73127 |
| RONALD FOGLE | 4733 LINARIA LN FUQUAY VARINA NC 27526 |
| RONALD FORTNER | 1901 WALSH DRIVE ROUND ROCK TX 78681 |
| RONALD FRYDACH | 101 FOX BRIAR LANE CARY NC 27518 |
| RONALD GODINE | 1584 PARKVIEW DRIVE SEVEN HILLS OH 44131 |
| RONALD GRAVES | 1710 INVERNESS DRIVE MARYVILLE TN 37801 |
| RONALD GROS | MARY GROS 4955 HYDE CT CUMMING GA 30040 |
| RONALD GUNKEL | 5930 DIAMOND SPURS FRISCO TX 75034 |
| RONALD HAILEY | 21A FIELDALE DR SMITHFIELD NC 27577 |
| RONALD HARRIS | 8811 A WASHINGTON NILES IL 60714 |
| RONALD HARTIS | 1301 KINGSTON RIDGE RD CARY NC 27511 |
| RONALD HERMAN | 74 BAPTIST HILL ROAD CANTERBURY NH 03224 |
| RONALD HILL | 665 MOUNT CURVE ST PAUL MN 55116 |
| RONALD HOGAN | 6221 PENTRIDGE CT RALEIGH NC 27614 |
| RONALD J. ROSE, JR. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |

| Claim Name | Address Information |
|---|---|
| RONALD JABARA | 2404 HOGANS HILL MCKINNEY TX 75070 |
| RONALD JAMES | 1346 GROVELAND TER EL CAJON CA 92021 |
| RONALD JENKINS | 702 ROSEMONT DR LITITZ PA 17543 |
| RONALD JENKINS | 416 GLOVER ST HENDERSONVILLE NC 28792 |
| RONALD JONES | 6478 OLIN LN OOLTEWAH TN 37363 |
| RONALD JONES | 212 GARDEN WAY BLOOMINGDALE IL 60108 |
| RONALD KALLEWARD | 6605 ENOLA KALAMAZOO MI 49048 |
| RONALD KASSNER | 17745 S AUSTIN RD MANTECA CA 95336 |
| RONALD KONING | 6417 WARWICK DR ROCKWALL TX 75087 |
| RONALD KRISTJANSON | REMMAWII KRISTJANSON 1070 COLQUITT AVE. NE APT. 1 ATLANTA GA 30307 |
| RONALD KUROWSKI | 17700 S 67TH CT TINLEY PARK IL 60477 |
| RONALD LINDER | 564 FREESTONE DR. ALLEN TX 75002 |
| RONALD LOCKE | PO BOX 1445 WOLFRBORO NH 03894-1445 |
| RONALD MARCELLE | 15 TENAYA LANE NOVATO CA 94947 |
| RONALD MAYHEW | 1809 WEST B STREET BUTNER NC 27509 |
| RONALD MAYTON SR | 1182 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| RONALD MCGRATH | ANN MCGRATH 10724 GOLF LINK DR. RALEIGH NC 27617 |
| RONALD MINOR | 401 POINTE CLEAR SMYRNA TN 37167 |
| RONALD MOULDS | 246 PINE KNOB CIRCLE MONETA VA 24121 |
| RONALD OLSON | 2312 114 LANE NW COON RAPIDS MN 55433 |
| RONALD OSBORN | 3901 HEARTHSTONE CIRCLE CHATANOOGA TN 37415 |
| RONALD PROCNER | 1220 DUPLIN RD RALEIGH NC 27607 |
| RONALD RECSNIK | 2674 POINSETTIA DR RICHARDSON TX 75082 |
| RONALD REED | 5784 NW 48TH COURT CORAL SPRINGS FL 33067 |
| RONALD RICE | 3505 ARLINGTON PL DURHAM NC 27707 |
| RONALD RICKETTS | 20101 TINDAL SPRINGS PL GAITHERSBURG MD 20886 |
| RONALD ROBERTS | 18 OAK VIEW CIRCLE EAST PALMCOAST FL 32137 |
| RONALD ROMANEK | 1595 MEGHAN ALGONQUIN IL 60102 |
| RONALD ROOTS | 920 BLUESTONE RD DURHAM NC 27713 |
| RONALD RUSSELL | 2502 WEST 144TH ST LEAWOOD KS 66224 |
| RONALD SCHWARTZ | PAMELA SCHWARTZ 13321 ASHFORD PARK DRIVE RALEIGH NC 27613 |
| RONALD SHAFFER | 128 OCEAN GARDEN LN CAPE CANAVERAL FL 32920-3423 |
| RONALD SMITH | 8088 MONTSERRAT PLACE WELLINGTON FL 33414 |
| RONALD STEINER | 1842 VOLK AVE LONG BEACH CA 908153631 |
| RONALD TILMON | 786 SETTLERS LANE KURE BEACH NC 28449 |
| RONALD TOLAR | 1509 PLEASANT HILL RD NASHVILLE TN 37214 |
| RONALD TUTTLE | 3499 BRYANT ST PALO ALTO CA 943063543 |
| RONALD UHLIG | 6943 DUSTY ROSE PL CARLSBAD CA 92011 |
| RONALD WANDSCHER | 1209 BERLEY CT RALEIGH NC 27609 |
| RONALD WEST | 979 N ALBERT DR CHANDLER AZ 85226 |
| RONALD WILLIAMS | 453 SUSAN GROVE BLVD STREETMAN TX 75859 |
| RONALD WOJCIK | 3308 KEMBLE RIDGE DR WAKE FOREST NC 27587 |
| RONALD ZIMMERMAN | 537 LOCHWOOD DR CRYSTAL LAKE IL 60012 |
| RONNIE DAVENPORT | 17951 NE 63RD ST JONES OK 73049 |
| RONNIE LEDLOW | 5700 MEADOWLARK LANE RALEIGH NC 27610 |
| RONNIE LOWERY | 10015 HAYNES BRIDGE RD. UNIT 35 ALPHARETTA GA 30022 |
| RONNIE WEST | 3675 CHUB LAKE ROAD ROXBORO NC 27574 |
| RONNY THOMAS | 925 HIGHLAND VILLAGE HIGHLAND VILLAGE TX 750776793 |
| ROOSEVELT JORDAN JR | 219 CHERYL AVE DURHAM NC 27712 |

| Claim Name | Address Information |
|---|---|
| ROOSEVELT LOFTON | 1126 STATE STREET HAMMOND IN 46320 |
| ROQUE IP | P.O. BOX 261781 PLANO TX 75026-1781 |
| ROSA COOK | 2686 ROCKCREST CT WEST PALM BEA FL 33415 |
| ROSA LIN | 33 CAMBRIDGE STREET CHELMSFORD MA 01824 |
| ROSA PORTILLA | 6190 HARBOUR GREENS DR LAKE WORTH FL 33467 |
| ROSA REYES | 4841 NORTH KARLOV CHICAGO IL 60630 |
| ROSA TURNER | 326 SAINT CLARE DR CONYERS GA 30094 |
| ROSALIE DENICOLA | 123 YALE AVENUE OAKDALE NY 11769 |
| ROSALIE SALTZMAN | 10 FRANKNLIN STREET APT 23, BUILDING J LINCOLN RI 02865 |
| ROSALYN NORTON | 201 WEST COLLINS AVE LOT 127 ORANGE CA 92867 |
| ROSARIO COLLADO | 348 GREENBRIER DRIVE PALM SPRINGS FL 33461 |
| ROSARIO LANDRY | 103 TRAILVIEW DRIVE CARY NC 27513 |
| ROSARIO OCAMPO | 4006 THETFORD ROAD DURHAM NC 27707 |
| ROSE GIACKETTI | 9215 N HARLEM AVE MORTON GROVE IL 60053 |
| ROSE GRANT | 4024 LATONA AVENUE WEST PALM BEA FL 33407 |
| ROSE LEWIS | 414 CANYON CREEK DR RICHARDSON TX 75080 |
| ROSE MARIE BORING | 2692 THATCHER CT LAWRENCEVILLE GA 30244 |
| ROSE MARIE CAREY | 24 CANTERBURY TRL FAIRPORT NY 14450 |
| ROSE MASKE | 7057 REGALVIEW CIRCLE DALLAS TX 75248 |
| ROSE STATILE | 4055 VALLEY DRIVE PUEBLO CO 81008 |
| ROSELEE STONE | 255 S RENGSTORFF #157 MOUNTAIN VIEW CA 94040 |
| ROSEMARY CARTER | 602 BROOKSIDE DR DALLAS TX 75214 |
| ROSMARY HERMANNS | 160 MOULTONVILLE ROAD CTR OSSIPEE NH 03814 |
| ROSS DILLON | 38446 LANDEN AVE PALMDALE CA 93550 |
| ROSS FISHER | 2828 S COUNTRY CLUB DR AVON PARK FL 338257851 |
| ROSS HILDEBRAND | 3300 LAND PARK DR SACRAMENTO CA 95818 |
| ROSS KEATING | PO BOX 728 HALIBURTON ON K0M 1S0 CANADA |
| ROSS LAU | 76 CEDAR STREET, APT 402 SEATTLE WA 98121 |
| ROSS LEONARD | 28 ROYAL OAKS BLVD. LAKE DALLAS TX 75065 |
| ROSS MARTURANO | 18006 KAIREZ DR. EDMONDS WA 98026 |
| ROSS STAUFFER | 1000 DUPREE RD WILLOW SPRING NC 27592 |
| ROWLAND CONCANNON | 912 THOREAU LANE ALLEN TX 75002 |
| ROWLAND KEENAN | 24001 MUIRLANDS BLVD #172 LAKE FOREST CA 926301741 |
| ROXIE SCRUGGS | 6602 WILDHAVEN AVE ROWLETT TX 75089 |
| ROY ALFRED | 104 EARL DR CARY NC 27511 |
| ROY BARTLETT | 26436 8TH AVE SOUTH DES MOINES WA 98198 |
| ROY BELL | 8028 186TH AVE SW ROCHESTER WA 98579 |
| ROY BOYD | 4093 CULBRETH RD STEM NC 27581 |
| ROY CLASON | 3821 NORTH 160TH AVE GOODYEAR AZ 85338 |
| ROY DOHNER | 33711 BRIGANTINE DR MONARCH BEACH CA 92629 |
| ROY EIKE | 9533 SUNDIAL DR LAS VEGAS NV 89134 |
| ROY HANNAH | 10090 QUAIL RUN RD TYLER TX 75709 |
| ROY HUTCHINSON | 72 OAKBRIER CT PENFIELD NY 14526 |
| ROY KNUTSON | BOX 302 AUBURN WA 98071 |
| ROY MERRILLS | 10401 MANLY CHAPEL HILL NC 27517 |
| ROY PICKLES | 140 TRYLEE DRIVE WAKEFOREST NC 27587 |
| ROY PICKLES | 2600 COBWORTH CT RALEIGH NC 27613 |
| ROY SAMPSON | 4906 W BERENICE AVE CHICAGO IL 60641 |
| ROY SCHOTLAND | 1400 OCEAN DR #602A CORPUS CHRISTI TX 78404 |

| Claim Name | Address Information |
| --- | --- |
| RUBEL ROMERO | 100 LOCKFIELD DR CLAYTON NC 27520 |
| RUBIN BROOKS | 811 WEST 1ST ST BIRMINGHAM AL 35204 |
| RUBY ALLEN | 4435 BARBER MILL ROAD CLAYTON NC 27520 |
| RUBY BAKER | P O BOX 4082 EMERALD ISLE NC 28594 |
| RUBY CORLEY | 121 NORTH WRIGHT WAY BURGAW NC 28245 |
| RUBY JONES | 220 BORDEAUX CT SMYRNA TN 37167 |
| RUBY NEAL | PO BOX 544 MIDDLESEX NC 27557 |
| RUBY NEWSOME | 1009 S CLAIBORNE ST GOLDSBORO NC 27530 |
| RUBY NICHOLS | 912 BETTIE DR OLD HICKORY TN 37138 |
| RUBY OLSON | 1021 N. 4TH STREET MONTEVIDEO MN 56265 |
| RUBY STEVENS | 614 MULBERRY ST. CLYDE NC 28721 |
| RUDI RIZZETTO | 4915 ARENDELL ST-J 125 MOREHEAD CITY NC 28557 |
| RUDOLPH DAVIS | 15987 BROOKRIDGE BLVD. BROOKSVILLE FL 34613 |
| RUDOLPH HEINTZ JR | 171 OLEANDER STREET NOKOMIS FL 34275 |
| RUDY ROWELL | 6800 ROUSE RD HOLLY SPRINGS NC 27540 |
| RUSSELL CULPEPPER JR | 400 MISSION RANCH BLVD. APT. 107 CHICO CA 95926 |
| RUSSELL DUNN | 4018 PRINCESS LANE PANAMA CITY FL 32405 |
| RUSSELL EMRICK | P O BOX 491 HEFLIN AL 36264 |
| RUSSELL FRASER | 12949 SW 57TH TERRACE MIAMI FL 33183 |
| RUSSELL FRASER | 12949 SW 57TH TERRAC MIAMI FL 33183 |
| RUSSELL HAMMER | 1212 N.W. 16TH ST. BOCA RATON FL 33486 |
| RUSSELL HAWKINS | 129 SUMMERLIN DRIVE CHAPEL HILL NC 27514 |
| RUSSELL L. MCCALLUM | 103 CEDARPOST DRIVE CARY NC 27513 |
| RUSSELL LAFEVER | 6705 PERKINS DR RALEIGH NC 27612 |
| RUSSELL MCCALLUM | 103 CEDARPOST DRIVE CARY NC 27513 |
| RUSSELL SANCHEZ | 161 SNOWBIRD CT FRONT ROYAL VA 22630 |
| RUSSELL SHEPPARD | 3712 CATHOLIC CHURCH RD CEDAR HILL TN 37032 |
| RUSSELL SOOTS | 5220 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| RUSSELL STREETER | 2400 SOUTH COUNTY TR #39 EAST GREENWICH RI 02883 |
| RUSSELL TUTTLE | 26 LOWER BOW ST NORTHWOOD NH 03261 |
| RUSSELL WISEMAN | 143 CROYDON ROAD YONKERS NY 10710 |
| RUTH ANN GAULT | 3807 OLD NORCROSS RD DULUTH GA 30096 |
| RUTH BROGDEN | 7920 ALEXIS ANNE DR WAKE FOREST NC 27587 |
| RUTH COOPER | 600 W POPLAR AVE APT 105 CARRBORO NC 27510 |
| RUTH FAX | 148 MILL ST NEWTON MA 02459 |
| RUTH HARLEY | 101 BO SIMPSON PRKWY MCDONOUGH GA 30253 |
| RUTH KLAK | 221 N.W. MONROE CIRC LE NO ST PETERSB FL 33702 |
| RUTH LOPEZ | 11543 WEST WINDROSE DRIVE ELMIRAGE AZ 85335 |
| RUTH MARTIN | 3336 16TH AVENUE NORTH ANOKA MN 55305 |
| RUTH PAFFORD | 1723 14TH ST PLANO TX 75074 |
| RUTH ST AMANT | PO BOX 207 GAMAKIEL KY 42140 |
| RUTH TIMM | 5330 OREGON NORTH MPLS MN 55428 |
| RYAN STRATTON | 3617 LOFTWOOD LANE WAKE FOREST NC 27587 |
| S KALYANASUNDARAM | 247 WELLMAN AVE N CHELMSFORD MA 01863 |
| SABRY ELSOKKARY | 13690 GREAT FALLS RD CALIFORNIA VALLEY CA 93453 |
| SADAN GURGENCI | 8800 DEERLAND GROVE DR RALEIGH NC 276154173 |
| SADIE HARDY | 3435 33RD PLACE N BIRMINGHAM AL 35207 |
| SADIE LEA | 308 SANTEE ROAD DURHAM NC 27704 |
| SALLIE MCCLARY | 1024 COVE BRIDGERD APT 106 RALEIGH NC 27604 |

| Claim Name | Address Information |
|---|---|
| SALLIE SIMPSON | PO BOX 9059 RIVIERA BEACH FL 33419 |
| SALLY BURDICK | 1 MASTERS COVE PITTSFORD NY 14534 |
| SALLY DECARIE | 6929 ALT BAB CUTOFF RD BARTOW FL 33830 |
| SALLY DUFFY | 6004 DEERWOOD LN DURHAM NC 27705 |
| SALLY FOWLKES | 2207 OAKWOOD DR-EAST FRANKLIN TN 37064 |
| SALLY HARRIS | 7509 CHIPPENHAM COURT RALEIGH NC 27613 |
| SALLY HOGUE | REX HOGUE 19051 FM 981 LEONARD TX 75452 |
| SALLY ISENSEE | 900 PARKWOOD CT MCKINNEY TX 75070 |
| SALLY JAGODNIK | 18000 SOUTH HWY 211 MOLALLA OR 97038 |
| SALLY WEISSMAN | 20 PIERSONS HILL RD RANDOLPH NJ 07869-2305 |
| SAM KENNETH HICKMAN | 21512 WATER RIDGE RD CHANDLER TX 75758 |
| SAM POMPEO JR | 8 PADRON WAY RANCHO MIRAGE CA 92270 |
| SAMARA ZORATTI | BOX 11 SITE 100 RR 1 CARVEL AB T0E 0H0 CANADA |
| SAMI AEVERMAN | 147 RAINBOW DR #4772 LIVINGSTON TX 773991047 |
| SAMMY MOORE | 1501 LAKE HALBERT RD CORSICANA TX 75109 |
| SAMUEL ALBEA | 3408 MISTY LYNN CT FUQUAY VARINA NC 27526 |
| SAMUEL BOOTH | 4511 S OCEAN BLVD UNIT 506 HIGHLAND BEACH FL 33487 |
| SAMUEL DIMARTINO | 5918 BOLING DR RALEIGH NC 27603 |
| SAMUEL FENATI | 10817 LONGMEADOW DR DAMASCUS MD 20872 |
| SAMUEL GRACE | 2964 COVE TRACE CHARLOTTESVILLE VA 22911 |
| SAMUEL HOUSTON JR | 775 PYEATT DRIVE GLADEWATER TX 75647 |
| SAMUEL K. KAAWALOA | PO BOX 433 ELIZABETH CO 80107 |
| SAMUEL K. KAAWALOA | 6733 PRIVATE ROAD #132 P.O. BOX 433 ELIZABETH CO 80107 |
| SAMUEL KAAWALOA | P O BOX 433 6733 PRIVATE ROAD #132 ELIZABETH CO 80107 |
| SAMUEL MC NUTT | 6234 W FLETCHER CHICAGO IL 60634 |
| SAMUEL MCCAIN | 4041 HARPER-FRANKLIN AVE AUGUSTA GA 30909 |
| SAMUEL PANG | 1508 ASTER CT CUPERTINO CA 95014 |
| SAMUEL TEAGUE | 2189 FORT CREEK RD FRANKLINTON NC 27525 |
| SAMUEL TRENT | 1668 AMARELLA ST THOUSAND OAKS CA 91320 |
| SAMUEL WEISS | 425 SEQUOIA BLVD TRACY CA 95376 |
| SAMY EL-GUEBALY | 9 REED DRIVE BEDFORD NH 03110 |
| SAMY ISRAIEL | 6135 N SEELEY CHICAGO IL 60659 |
| SAN LY | 3308 REMINGTON WAY SAN JOSE CA 95148 |
| SANDRA AIKEN | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| SANDRA BREWER | PO BOX 28 PITTSBORO NC 27312 |
| SANDRA CALDWELL | 5508 COLUMBUS ROAD WEST PALM BEA FL 33405 |
| SANDRA GRILLS | 632 POST OAK DRIVE PLANO TX 75025 |
| SANDRA HAIGLER | 2544 BURTON DURHAM NC 27704 |
| SANDRA HOWARD | 211 STEELE ROAD MILNER GA 30257 |
| SANDRA JOHNSON | 4857 W SUPERIOR CHICAGO IL 60644 |
| SANDRA PRICE | 3702 CR 4806 ATHENS TX 75751 |
| SANDRA RIGSBEE | 5141 REVERE ROAD UNIT 45 DURHAM NC 27713 |
| SANDRA RIGSBEE | 1313 CLERMONT RD DURHAM NC 27713 |
| SANDRA TOLSON | 5802 HENNER PL DURHAM NC 27713 |
| SANDRA WHIPPLE | 515 16TH STREET WEST PALM BEA FL 33407 |
| SANDRA WILSON | 8916 SIX FORKS RD RALEIGH NC 27615 |
| SANDRA ZEAMAN | 69 BROTHERS ROAD WAPPINGERS FALLS NY 12590 |
| SANDY HECKENBACH | 805 11TH ST IDAHO FALLS ID 83404 |
| SANTIAGO SANTANA | 15 LAKE ARBOR DRIVE LAKE WORTH FL 33461-2101 |

| Claim Name | Address Information |
|---|---|
| SANTO RIPA | 27 BAYVIEW PARK MIDDLETOWN RI 02842 |
| SANTOS OCAMPO | 4006 THETFORD ROAD DURHAM NC 27707 |
| SARA ESTRADA | 7831 GLORIA LAKE AVE. SAN DIEGO CA 92119 |
| SARA LAWHORN | 2245 NC 96 SOUTH FOUR OAKS NC 27524 |
| SARA S. ESTRADA | 7831 GLORIA LAKE AVE. SAN DIEGO CA 92119 |
| SARA SCOGGINS | 13319 HWY 92 WOODSTOCK GA 30188 |
| SARA TYNDALL | 206 SAND TEE RD DURHAM NC 27704 |
| SARAH ANGULO | 68 CAROLINE AVE WEST PALM BAECH FL 33413 |
| SARAH BURKE | 112 SPRINGWOOD DR WAKE FOREST NC 27587 |
| SARAH CARROLL | 126 PRICKET LANE CLAYTON NC 27527 |
| SARAH COX-DAVIS | 2416 TRELLIS LANE PLANO TX 75075 |
| SARAH FAULKNER | 1705 LAKESTONE CT GARLAND TX 75044 |
| SARAH FLETCHER | ROBERT FLETCHER 6804 PERKINS DRIVE RALEIGH NC 27612 |
| SARAH FRANKLIN | P O BOX  5158 STATESVILLE NC 28687 |
| SARAH JOYNER | 2007 APEX HWY DURHAM NC 27707 |
| SARAH PERSINGER | 485 CLUBFIELD DRIVE ROSWELL GA 300751450 |
| SARAH POINDEXTER | 8620 ANCHOR ON LANIER COURT GAINESVILLE GA 30506 |
| SARAH RAY | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| SARAH REED | 6455 S PAULINA CHICAGO IL 60636 |
| SARAH TEAMER | 1163 GREENWOOD MEMPHIS TN 38106 |
| SARAH WHITE | 240 CARRIAGE STATION DRIVE LAWRENCEVILLE GA 30046 |
| SATO BARBER | 5405 CHILHAM PL RALEIGH NC 27612 |
| SATORU SHIMOKURA | 2588 YORK AVE VANCOUVER BC V6K 1E3 CANADA |
| SAUL BELBOUL | 3137 MONARCH PINE DR NORCROSS GA 30071 |
| SAUNDERS PARISH | 532 WOODSIDE DR LINDALE TX 75771 |
| SAUNDRA SMITH | 11700 ARNOLD PALMER DR #317 RALEIGH NC 27617 |
| SAY NGO | 7641 SUMMERGLEN DR RALEIGH NC 27615 |
| SCOTT BURGESS | 810 AUTUMN RIDGE DR MCKINNEY TX 75070 |
| SCOTT GENNETT | 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| SCOTT HENDRICKS | 11 PEPPERIDGE RD BOONTON NJ 07005 |
| SCOTT HOWARD | 2050 CABIAO ROAD PLACERVILLE CA 95667 |
| SCOTT RUMMEL | 15116 NE CEDARS VIEW DRIVE BRUSH PRAIRIE WA 986066101 |
| SCOTT S. GENNETT | 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| SCOTT SHAPIN | 1460 PARK HILL LANE ESCONDIDO CA 92025 |
| SEAN LI | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| SEAN REILLY | 705 APPLEBY WAY 8B MYRTLE BEACH SC 29572 |
| SEBASTIAN NARO | RR#2 BOX 34 FALLS PA 186159636 |
| SEETHA BABU | 236 SADDLE BROOK DRIVE MOORE SC 29369 |
| SEGUNDO LOPEZ | 12041 333RD AVE TWIN LAKES WI 53181-9495 |
| SENG BOUALAPHANH | 2319 WILLOW DRIVE MURFREESBORO TN 371275905 |
| SENGCHANH PHROMMALA | 2014 RANSOM DRIVE MURFREESBORO TN 37130 |
| SENORA TORAIN | 5458 DEVILS RACETRACK RD FOUR OAKS NC 27524 |
| SERGIU BULAN | 4349 SOUTH CRAFTSMAN COURT SPOKANE WA 99223 |
| SETH COOK | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| SHANNON ROWLAND | 1100 SUMNER BLVD SAFETY HARBOR FL 34695 |
| SHARNA NICHOLSON | 518 BLACKTHORNE LN WEBSTER NY 14580 |
| SHARON BESSETTE | 6608 WAVCOTT DRIVE HOLLY SPRINGS NC 27526 |
| SHARON BESSETTE | 4908 TIMBERGREEN LN HOLY SPRINGS NC 27540 |
| SHARON CREASY | 2001 SMITH DRIVE CLAYTON NC 27520 |

| Claim Name | Address Information |
|---|---|
| SHARON DILLON | 1110 ALEXANDRIA DRIVE FORNEY TX 75126 |
| SHARON DILLON | 4013 SILVER LAKE TRAIL FORNEY TX 75126 |
| SHARON ELLINGTON | 22 RED BUD ROAD ROCHESTER NY 14624 |
| SHARON PARKER | 10055 COUNTY RD 2326 TERRELL TX 75160 |
| SHARON SHUMAN | 100 STARGRASS AVE CLAYTON NC 27527 |
| SHARON SMITH | 3120 E GEER ST DURHAM NC 27704 |
| SHARON SMITH | 4010 BLACKSMITH DR GARLAND TX 75044 |
| SHARON WELCH | 7616 WELLESLEY PARK N RALEIGH NC 27615 |
| SHARRON PEROTTI | 4680 S AKRON ST ENGLEWOOD CO 80111 |
| SHEILA COLCLASURE | 3823 RIDGEOAK WAY FARMERS BRANCH TX 75244 |
| SHEILA DALMAT | 1655 DUNWOODY SQ ATLANTA GA 30338 |
| SHELBY STEPHENSON | 1416 THOMPSON RD FOUR OAKS NC 27524 |
| SHELDON BERMAN | 8443 N KEELER SKOKIE IL 60076 |
| SHELDON BROZER | PAULINE BROZER 1460 LEHIGH AVE APT 205 GLENVIEW IL 60026 |
| SHELDON MANARY | 312  2 CRANDALL ST PEMBROKE ON K8A 8G5 CANADA |
| SHELDON TYRRELL | 46 SPRING ISLAN DR OKATIE SC 29909 |
| SHELVY CLAPP | 1611 INFINITY RD DURHAM NC 27712 |
| SHERMAN FERGUSON | 4625 MEADOWLAKE DR APEX NC 27502 |
| SHERMAN V. HAWKINS | 1045 PINE GROVE PTE. DR. ROSWELL GA 30075-2704 |
| SHERRY ANDERSON | P O BOX 8187 LA JOLLA CA 92038 |
| SHERRY CARR | 1828 GENEVA LN PLANO TX 75075 |
| SHERRY EMORY | 1735 SID MITCHELL RD YOUNGSVILLE NC 27596 |
| SHERRY POFF | 8108 RHODES RD APEX NC 27539 |
| SHERYL RECORDS | PO BOX 4392 BISBEE AZ 85603 |
| SHIRL KERWIN | 2073 W CALIMYRNA AVE. APT. 102 FRESNO CA 93711-1815 |
| SHIRLEY A. HIX | 2709 SAFARI CIR PLANO TX 75025 |
| SHIRLEY BLOOM | 151 E. 31 ST. #22E NEW YORK NY 10016 |
| SHIRLEY BRESE | 410 E GILLIS ST MOUND CITY MO 64470 |
| SHIRLEY COOK | 1600 WESTRIDGE DR PLANO TX 75075 |
| SHIRLEY ELLIS | 116 MICKEY CR DURHAM NC 27712 |
| SHIRLEY ELLIS | 132 HOLLYHOCK CT DURHAM NC 27713 |
| SHIRLEY FOYE | 5517 SIMMONS DR GARNER NC 27529 |
| SHIRLEY FREDERICKSON | 2332 WEST 155TH ST GARDENA CA 90249 |
| SHIRLEY GILBERT | 514 OWENDALE DR ANTIOCH TN 37013 |
| SHIRLEY HARDER | 5101 BOARSHEAD RD #205 MINNETONKA MN 55345 |
| SHIRLEY HARDISON | 92 MICHAEL LANE ORIENTAL NC 28571 |
| SHIRLEY HAYES | 1711 GATE #2 RD CREEDMOOR NC 27522 |
| SHIRLEY HEATH | 1975 FIVE FORKS TRKM LAWRENCEVILLE GA 30044 |
| SHIRLEY HILES | 1030 FOREST WEST CT STN MOUNTAIN GA 30088 |
| SHIRLEY HIX | 2709 SAFARI CIR PLANO TX 75025 |
| SHIRLEY JACOBS | 3033 S. MILITARY TR. #33 LAKE WORTH FL 33463 |
| SHIRLEY KEEN | 4319 E. 86TH ST. TULSA OK 74137 |
| SHIRLEY KRUG | 6047 WELLINGTON TAYLOR MI 48180 |
| SHIRLEY LEONE | PO BOX 43705 SEVEN POINTS TX 75143 |
| SHIRLEY LLOYD | 2921 ANGIER AVE DURHAM NC 27703 |
| SHIRLEY MCAFEE | 315 SPRING CREEK DR MT VERNON TX 75457 |
| SHIRLEY MECKLEY | 4214 SKYLINE DRIVE ROWLETT TX 75088 |
| SHIRLEY PRINCE | PO BOX 124 MURFREESBORO TN 37133-0124 |
| SHIRLEY RIGSBEE | 295 YACHT CLUB DR NEWPORT NC 28570 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY RIPLEY | 116 FALCONS WAY, EAGLES LANDING PITTSBORO NC 27312 |
| SHIRLEY ROMINE | 306 DORIS AVE JACKSONVILLE NC 28540-7406 |
| SHIRLEY SCARBOROUGH | 6809 LOCHWOOD CT GARLAND TX 75044 |
| SHIRLEY SELLERS | P O BOX 462 PINE LEVEL NC 27568 |
| SHIRLEY TEDDER | 601 14TH STREET BUTNER NC 27509 |
| SHIRLEY TEDDER | 200 TOBLER COURT #202 DURHAM NC 27704 |
| SHIRLEY UPCHURCH | 2626 B CUSTER PKY RICHARDSON TX 75080 |
| SHIRLEY VICKERY | 122 STILL WATERS ROAD HARTWELL GA 30643 |
| SHIRLEY WANS | 8775 20TH ST LOT #328 VERO BEACH FL 32966 |
| SHIRLEY WILLIAMS | WILLIAM WILLIAMS 4107 ORANGE GROVE RD HILLSBOROUGH NC 27278 |
| SHIRLEY WING | 7 CONGLETON LN BELLAVISTA AR 72714 |
| SHIU TAM | 7408 OLD FOX TR RALEIGH NC 27613 |
| SHIVA NAFEZI | 16791 ACENA DR SAN DIEGO CA 92128 |
| SHU LIU | 99 27TH AVE APT 301 SAN MATEO CA 94403 |
| SHYAM BANIK | REKHA BANIK 100 LAKESHORE DR DURHAM NC 27713 |
| SIDNEY HILL | 2420 RESERVOIR RD AVON NY 14414 |
| SILVIA MORERA | 724 EL VEDADO STREET WEST PALM BEA FL 33405 |
| SILVINA ALFONSO | 765 ILENE RD WEST WEST PALM BEA FL 33415 |
| SILVIO NUNEZ | 433 AVENIDA HERMOSA WEST PALM BEACH FL 33405 |
| SKIPPY NEWBERRY | 444 LAKEWOOD CR COLORADO SPRINGS CO 80910 |
| SOAN THI NGO | GIAN NGUYEN 908 PRIMROSE AVE SUNNYVALE CA 94086 |
| SOCORRA MATHE | ON468 PAPWORTH ST WHEATON IL 60187 |
| SOCORRO BAUTISTA | 677 SAN PATRICIO AVE SUNNYVALE CA 94086 |
| SOCRATES COUTIS | 189 AUBURN ST MANCHESTER NH 03103 |
| SOL KATIBIAN | 8105 HARPS MILL RALEIGH NC 27615 |
| SOLEDAD ROMERO | 2528 BOUNDBROOK BLVD. #206 WEST PALM BEACH FL 33406 |
| SOMNUK SAYAXOUMPHOU | 430 CEDAR CLIFF DRIV E ANTIOCH TN 37013 |
| SON DUONG | 383 SAN MARINO APT. 10 IRVINE CA 92614-0217 |
| SONDRA SALYER | 525 TANSY LANE KINGSPORT TN 37660 |
| SONJA HUNSUCKLE | PO BOX 1286 CREEDMOOR NC 27522 |
| SOPHIA PARKER | 7 SQUIRE LANE PITTSFORD NY 145344021 |
| SOPHIE BODIN | 5095 HIGHWAY 7 SE MAYNARD MN 56260 |
| SORIN COHN-SFETCU | 512 DUSTY MILLER CR OTTAWA ON K1V 2K1 CANADA |
| SOTERITA PANUYAS | 1976 EDGEBANK DRIVE SAN JOSE CA 95122 |
| SPENCER MUKAI | 1105 BRAEMAR CT CARY NC 27511 |
| ST CLAIR ALLEYNE | 13329 NW 13TH STREET SUNRISE FL 33323 |
| STACEY JASON | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| STAN ELLISON | 608 ANDERSONVILLE WYLIE TX 75098 |
| STAN PALASEK | 1910 HAWKRIDGE ST. TUSCON AZ 85737 |
| STANLEY ABELL | 1620 BROOKRUN DRIVE RALEIGH NC 27614 |
| STANLEY ADAMICK JR | 7438 N OLEANDER CHICAGO IL 606314310 |
| STANLEY ASH | 127 GLENMORE RD. CARY NC 27519 |
| STANLEY GRAY | 214 FOREST MEADOWS DR MURPHYS CA 95247 |
| STANLEY HAASE | 2029 FM2738 ALVARADO TX 76009 |
| STANLEY KOPEC | 21 WEST ST PEPPERELL MA 01463 |
| STANLEY L. ROBITALLE | 4835 OXFORD DRIVE SARASOTA FL 34242 |
| STANLEY MALKIEWICZ | 6011 N NAGLE AVE CHICAGO IL 60646 |
| STANLEY NORMAN | 1700 STEAMBOAT DRIVE PLANO TX 75025 |
| STANLEY NUTTALL | 832 W KNICKERBOCKER SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| STANLEY PERRY | 5713 LUCE AVENUE MCCLELLAN CA 95652 |
| STANLEY PHILLIP | CAROLYN PHILLIP 10970 NW 18 DR PLANTATION FL 33322 |
| STANLEY ROBITAILLE | 4835 OXFORD DRIVE SARASOTA FL 34242 |
| STANLEY SKONIECZNY | 2945 N. LINDER CHICAGO IL 60641 |
| STANLEY SYDOR | 3485 VIA ZARA COURT FALLBROOK CA 92028 |
| STANLEY WHYTE | 2341 MARINER SQUARE DRIVE APT 109 ALAMEDA CA 94501 |
| STAUNTON OPPENHEIMER | 360 LONG COVE DR HILTON HEAD SC 29928 |
| STEFAN BASLADYNSKI | 1005 N WELLONSBURG APEX NC 27502 |
| STEFANIE LORENZ | 1408 SUNSET RIDGE RD GLENVIEW IL 60025 |
| STELLA DESZCZ KUS | 5340 W ALTGELD ST CHICAGO IL 60639 |
| STEPHANIE BLANKENSHIP | 1530 VIA CAMPO AUREO SAN JOSE CA 95120 |
| STEPHANIE LEANN STARING | 1307 AUTUMN HILLS PL STN MOUNTAIN GA 30083 |
| STEPHEN A. RATTRAY | 4308 DENSIFLORUM COURT WILMINGTON NC 28412 |
| STEPHEN ANDERSON | 196 SOUTH 14TH ST SAN JOSE CA 95112 |
| STEPHEN BLACKSHEAR | 2409 FORDCREST DR APEX NC 27502 |
| STEPHEN BROWNE | 4823 SPYGLASS DR DALLAS TX 75287 |
| STEPHEN CHAN | 6567 PROSPECT ROAD SAN JOSE CA 95129 |
| STEPHEN CHOLET | 3011 HIGH VISTA WALK WOODSTOCK GA 30189 |
| STEPHEN CUNNINGHAM | 410 CLAYTON RD CHAPEL HILL NC 27514 |
| STEPHEN DEMPS | 1190 NORTH ALLEN ROAD COOKEVILLE TN 38501 |
| STEPHEN EDWARDS | 472 THORNHILL CT SW OCEAN ISLE BEACH NC 28469 |
| STEPHEN ELFENBEIN | 2675 TARRINA WAY SIERRA VISTA AZ 85650-8743 |
| STEPHEN ELLIS | 117 MACKAY STREET OTTAWA ON K1M 2B4 CANADA |
| STEPHEN EMHART | 917 VICKIE DR CARY NC 27511 |
| STEPHEN ENNIS | 34230 CABLE ROAD P. O. BOX 1046 ALTA CA 95701-1046 |
| STEPHEN GATTIS | 712 ST.CATHERINES DR WAKE FOREST NC 27587 |
| STEPHEN GINDA | ARLINE GINDA 12359 STRATFORD ST. WELLINGTON FL 33414 |
| STEPHEN HAMPSHIRE | 101 BURNWOOD COURT CHAPEL HILL NC 27514 |
| STEPHEN HAYNES | 10709 CAHILL RD MANCHESTER RALEIGH NC 27614 |
| STEPHEN HUNT | 5880 HERSHINGER CLOSE DULUTH GA 30097 |
| STEPHEN KUEHN | 5309 DOVER RIDGE LN DURHAM NC 27712 |
| STEPHEN LUCK | 301 CAROL ST CARRBORO NC 27510 |
| STEPHEN LYE | 3617 CHARTERHOUSE DR RALEIGH NC 27613 |
| STEPHEN MARTIN | 11838 N. 144TH WAY SCOTTSDALE AZ 85259 |
| STEPHEN MATLOCK | 4632 WILD TURKEY TRL ARLINGTON TX 76016 |
| STEPHEN NILSON | P.O. BOX 1842 MENDOCINO CA 95460 |
| STEPHEN QUINLAN | 434 COUNTRY HOLLOW CT F102 NAPLES FL 34104 |
| STEPHEN RAIMONDI | 2000 LAUREL VALLEY WAY RALEIGH NC 27604 |
| STEPHEN SHAKAL | 103 CHIMO COURT CARY NC 27513 |
| STEPHEN SPARKS | 228 NESTING WAY DEPOE BAY OR 97341 |
| STEPHEN STEFFEY | 19390 DOEWOOD DR MONUMENT CO 80132 |
| STEPHEN SWOPE | 201 PUNKIN RIDGE DR CLEARBROOK VA 22624 |
| STEPHEN TILLEY | 68 JUSTIN CT DURHAM NC 27705 |
| STEPHEN YEO | 4242 LOMO ALTO DR UNIT E32 DALLAS TX 75219 |
| STEPHEN YUENGLING | 5116 OAKBROOK DRIVE DURHAM NC 27713 |
| STEVE DOWNING | 1040 HOLLOWAY AVE ROSAMOND CA 93560 |
| STEVE JORDAN | 306 FAIRCREST GARLAND TX 75040 |
| STEVE PONTHIEUX | 1710 PLEASANT RUN CARROLLTON TX 75006 |
| STEVEN ADDISON | P.O. BOX 164275 FORT WORTH TX 76161 |

| Claim Name | Address Information |
|---|---|
| STEVEN AUSTIN | 607 BRINN DR. SANFORD NC 27330 |
| STEVEN BAILEY | 3329 CHASTAIN RIDGE DRIVE MARIETTA GA 30066 |
| STEVEN BAILEY | 3984 EBENEZER RD MARIETTA GA 30066 |
| STEVEN BENNETT | 37052 CHESTNUT ST NEWARK CA 94560 |
| STEVEN CRAWFORD | 5943 CATALINA FAIRWAY KS 66205 |
| STEVEN GACH | JUDITH GACH 12166 MARILLA DR SARATOGA CA 95070 |
| STEVEN HALE | 7132 S JOHNSON ST LITTLETON CO 80128 |
| STEVEN HAUGHEY | 140 TRAFALGAR LANE CARY NC 27513 |
| STEVEN LANGE | 11254   63RD LANE   N WEST PALM BEACH FL 33412 |
| STEVEN LARUE | 112 CHRIS CT GARNER NC 275299625 |
| STEVEN MILLER | 10820 SAGEHURST PL RALEIGH NC 27614 |
| STEVEN ROGERS | 1350 BEVERLY RD.   SUITE 115-329 MCLEAN VA 22101 |
| STEVEN SALLESE JR | 95 KENWOOD ROAD METHUEN MA 01844 |
| STEVEN SEITZ | 34 LAKESHORE DR DULUTH GA 30096 |
| STEVEN SPOONEMORE SR. | 13622 WHITECAP BLVD CORPUS CHRISTI TX 78418 |
| STEVEN THOMAS | 1524 CONE AVE APEX NC 27502 |
| STEWART DAVIS | 4255 GALILEE DRIVE NE KENNESAW GA 301446208 |
| STEWART MARSHMAN | 1624 PEMBROKE LANE MCKINNEY TX 75070 |
| STUART ERSKINE | 9699 FAIRWOOD COURT PORT ST LUCIE FL 34986 |
| STUART GREENE | 14678 VILLAGE GLEN CIRCLE TAMPA FL 33618 |
| STUART WILLIAMS | 3244 CEDAR CREST LOOP SPRING HILL FL 34609 |
| SUBHASH BANERJEE | 104 THRESHER CT CARY NC 27513 |
| SUBHASH PATEL | 7020 VALLEY LAKE DR RALEIGH NC 27612 |
| SUBRAMANIAM LOGARAJAH | P.O. BOX 3712 SAN RAMON CA 94583 |
| SUE BLY | CHARLIE BLY 104 ROLYNN DRIVE NASHVILLE TN 37210 |
| SUE BRANTLEY | 2677 KINGS WAY LAWRENCEVILLE GA 30245 |
| SUE KAPLAN | 511 SHELL COVE DR MELBOURNE FL 32940 |
| SUE MURRAY | 3712 CARNEGIE LN RALEIGH NC 27612 |
| SUE WIDENER | 260 N. TOMAHAWK ISLAND DR PORTLAND OR 97217 |
| SUN CHOI | 3623 BELLEVUE RD RALEIGH NC 27609 |
| SUSAN AIKEN | 3814 GLENN RD. DURHAM NC 27704 |
| SUSAN AVERY | 541 MOECKEL PLACE ST. MARYS GA 31558 |
| SUSAN CONNORS | 133 SPRING FORK DR CARY NC 27513 |
| SUSAN CUMMINS | 607 ARKLAND PLACE NASHVILLE TN 37215 |
| SUSAN DENNEN | 25 WILLOW PKWY BUFFALO GROVE IL 60089 |
| SUSAN HOMAN | 545 W BURGUNDY STREET APT 111 HIGHLANDS RANCH CO 80129 |
| SUSAN KANE | 648 LAKE TERRACE DR NASHVILLE TN 37217 |
| SUSAN LAMPTON | 2267 WALDEN VIEW LANE LINCOLN CA 95648 |
| SUSAN MACKEY | 565 FREESTONE DRIVE ALLEN TX 750024119 |
| SUSAN MICCICHE | 7 CHARLESTON DR MENDON NY 14506 |
| SUSAN NEWLAND | 9625 SW ADAMS ST. OKEECHOBEE FL 34974 |
| SUSAN OSORIO | 1300 E SAN ANTONIO SP #29 SAN JOSE CA 95116 |
| SUSAN PAPERNO | 1632 JULIUS BRIDGE RD BALL GROUND GA 30107 |
| SUSAN RAINEY | 1412 SNOWBERRY DR ALLEN TX 75013 |
| SUSAN SOBERANO | 101 MARSH RABBIT DRIVE MYRTLE BEACH SC 29588 |
| SUSAN SWANSON | 21025 LEMARSH ST B8 CHATSWORTH CA 91311 |
| SUSAN VARTANESIAN | 8101 WINDSOR RIDGE DR RALEIGH NC 27615 |
| SUSAN WARD | 912 BAHAMA RD BAHAMA NC 27503 |
| SUSAN WEAKLEY | 3541 MILL LN GAINESVILLE GA 30504 |

| Claim Name | Address Information |
|---|---|
| SUSAN WHITAKER | 2186 FORT CREEK FRANKLINTON NC 27525 |
| SUSAN WIDENER | 260 N TOMAHAWK ISLAND DR PORTLAND OR 97217 |
| SUSAN YEARWOOD | 1366 YOUNGS CHAPEL RD ROXBORO NC 27573 |
| SUSANNA HAYWARD | 103 RACHEL'S COURT HENDERSONVILLE TN 37075 |
| SUSIE KENDRICK | 601 GIBBONS DR SCOTTDALE GA 30079 |
| SUSIE MAJOR | 3830 BONNACREEK DR HERMITAGE TN 37076 |
| SUSITHEA SHAW | PO BOX 15861 DURHAM NC 27704 |
| SUZANNE CALTON | 9 HORSEMAN DR LUCAS TX 750028543 |
| SUZANNE DOAN | 5341 ASHLEIGH RD FAIRFAX VA 22030 |
| SUZANNE JONES | 9908 GRALYN RD RALEIGH NC 27613 |
| SUZANNE LI | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| SUZANNE MARSH | 8840 APPLEGATE LANE ATLANTA GA 30350 |
| SUZANNE SMITH | 1905 WHITNEY DR GARLAND TX 75040 |
| SUZANNE TOKARZ | 40 GRANDVIEW COURT DANVILLE CA 94506 |
| SVEND MEJDAL | 116 VASONA OAKS DR LOS GATOS CA 95032 |
| SYBIL LEE | 2409 DABBS AVENUE OLD HICKORY TN 37138 |
| SYDNEY DURSSE | 315 GENTRY LN HILLSBOROUGH NC 27278 |
| SYED AHMAD | 404 HICKORYWOOD BLVD CARY NC 27519 |
| SYED ALI | 1002 SOUTHMOOR CT APEX NC 27502 |
| SYLVIA BIRKBECK | 4212 E LOS ANGELES AVE NO. 3037 SIMI VALLEY CA 93063 |
| SYLVIA KJER | 392 ASHFORD AVE MANTICA CA 95337 |
| SYLVIA KRUEGER | 1180 PETTY ROAD WHITE BLUFF TN 37187-4308 |
| SYLVIA RECKTENWALD | 1698 SUNDOWN LN SAN JOSE CA 95127 |
| SYLVIA SWANSON | 11110 RADISSON CT BURNSVILLE MN 55337 |
| SYLVIA TAYLOR | 1591 OLD WEAVER TRL CREEDMOOR NC 27522 |
| SYLVIA TOWNSEND | 1509 NW 10TH AVE CAPE CORAL FL 33993 |
| SYLVIA WINBURN | 9052 GRASSY CREEK RD BULLOCK NC 27507 |
| T HUGH CASH | 7 MIDDLE ROAD STUART FL 34996 |
| T IVERSON | 4077   77 AVE SW MONTEVIDEO MN 56265 |
| T MILLER | 96 FERNWOOD DR SAN RAFAEL CA 94901 |
| T TRAMMELL | 78631 TALLASSE HWY WETUMPKA AL 36092 |
| TAHIR SHEIKH | 3604 CAMP MANGUM WYND RALEIGH NC 27612 |
| TAKA KASUGA-CASTELL | 101 TANGLEWOOD CIR WYLIE TX 75098 |
| TAM REDMAN | 257 SEASIDE DR MILPITAS CA 95035 |
| TAM TRAN | 1212 OLD APEX RD CARY NC 27513 |
| TAMARA BOUICK | 5701 ELIZABETH AVE ES AUBURN WA 98092 |
| TAMARA TOSCANO | 17320 NW 81 AVENUE HIALEAH FL 33015 |
| TAN HUYNH | 6408 GROVE PARK BLVD CHARLOTTE NC 28215 |
| TAPAN KUMAR DAS | 45 KINGSBRIDGE GARDEN CIRCLE UNIT #3210 MISSISSAUGA ON L5R 3K4 CANADA |
| TED RAMSEY | 3000 ST TROPEZ COURT MCKINNEY TX 75070 |
| TEDDY FON | 10264 DARKWOOD DR FRISCO TX 75035 |
| TEODORICA ISOM | 1006 HARBOR VILLAGE DR CORPUS CHRISTI TX 78412 |
| TERENCE BRADY | 38 LINKSIDE CT ISLE OF PALMS SC 29451 |
| TERENCE CONLON | 2601 NORTH FALLS DR RALEIGH NC 27615 |
| TERESA AMARILLA | P. O. BOX 21452 WEST PALM BEACH FL 33416-1452 |
| TERESA CHUECA | 535 N UNIVERSITY DR PLANTATION FL 33324 |
| TERESA MANESS | 3303 MARYWOOD DR DURHAM NC 27712 |
| TERESA RHODES | 7553 ROLLING RIVER PKWY NASHVILLE TN 37221 |
| TERESA STANULIS | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |

| Claim Name | Address Information |
|---|---|
| TERESITA SAGON | 2642 WHISPERING HILL CIR# 32 SAN JOSE CA 95148 |
| TERRANCE DONAHUE | 56 ASPEN LOOK DR HENRIETTA NY 14467 |
| TERRANCE O'BRIEN | 3905 MEDINA DR PLANO TX 75074 |
| TERRENCE CAMPBELL | 9417 KOUPELA DRIVE RALEIGH NC 27615 |
| TERRENCE HILL | 1200 HAIGHT LANE SARNIA ON N7S 2M5 CANADA |
| TERRENCE LOGUE | 3407 HURON VIEW COURT DEXTER MI 48130 |
| TERRENCE NEWTON | 1709 NORTH DELTA STR S SAN GABRIEL CA 91770 |
| TERRI BRESS | LAWRENCE BRESS 104 KATIE LANE BREMEN GA 30110 |
| TERRY BARHAM | 5128 LINKSLAND DR HOLLY SPRINGS NC 27540 |
| TERRY BUTCHER | 5311 OAKBROOK DR DURHAM NC 27713 |
| TERRY CHRISTIE | ELIZABETH CHRISTIE 7600 SE TETON DRIVE HOBE SOUND FL 33455 |
| TERRY CROW | 4384 CRESTWOOD ST FREMONT CA 94538 |
| TERRY HEARN | 695 CONSTELLATION CT DAVIDSONVILLE MD 21035 |
| TERRY LEGGETT | 5320 WEST HARBOR VILLAGE DR. UNIT 402 VERO BEACH FL 32967 |
| TERRY LLOYD | 5420 STEWARTBY DR RALEIGH NC 27613 |
| TERRY MASSENGILL | 126 KERRI DR GARNER NC 27529 |
| TERRY MASSENGILL | 126 KERI DR. GARNER NC 27529 |
| TERRY OWENS | 3101 W. OAK SHORES DR. CROSS ROADS TX 76227 |
| TERRY PERKINSON | 104 NATHANIEL CT CARY NC 27511 |
| TERRY PERKINSON | 104 NATHANIEL COURT CARY NC 27511 |
| TERRY SEILER | 7951 COLLIN MCKINNEY PKWY APT 5059 MCKINNEY TX 75070 |
| TERRY SHUGARS | 70 A MAIN ST BLOOMFIELD NY 14469 |
| TERRY SLEDGE | 516 RONAL CIRCLE RALEIGH NC 27603 |
| TERRY SMITH SR | 304 MARSHALL LN SMITHFIELD NC 27577 |
| TERRY TAYLOR | 1224 BREWER RD, SHABOT LAKE ONTARIO ON K0H 2P0 CANADA |
| TERYL GRONWALL | 5853 JOE BEAR DRIVE HONEOYE NY 144719523 |
| THADDEAUS HODGE | 1801 WILLIAMSBURG RD APT 46G DURHAM NC 27707 |
| THAETHEL WELLS | 4521 W CONGRESS CHICAGO IL 60624 |
| THAI PHAM | 2507 PILOT KNOB DR SANTA CLARA CA 95050 |
| THANH LE | 10435 ALBETSWORTH LN LOS ALTOSHILLS CA 94024 |
| THAYIL SAMUEL | 5420 ORLEANS LN APT#8 PLYMOUTH MN 55442 |
| THAYNE ABBEY | 10859 RD 102 DODGE CITY KS 67801 |
| THELBERT ELLIS | 705 MASON RD DURHAM NC 27712 |
| THELMA FELTON | 643 GULFWOOD DR KNOXVILLE TN 379232213 |
| THELMA GRIMES | 2220 N. AUSTRALIAN AVE APT 415 WEST PALM BEACH FL 33407 |
| THELMA KING | 44305 PAIUTE CT FREMONT CA 94539 |
| THELMA SCHILLER | 27861 SHEFFIELD MISSION VIEJO CA 92692 |
| THELMA STOCK | 2406 BAKERS RD GOODLETTSVILLE TN 37072 |
| THELMA TAYLOR | 1901 WENTZ DRIVE DURHAM NC 27703 |
| THELMA WATSON | PO BOX 971 BATH SC 29816 |
| THEODORE BARBER | 3939 ASTOR AVE COLUMBUS OH 43227 |
| THEODORE BRENTLINGER | 1005 S 21ST ST TERRE HAUTE IN 47803-2729 |
| THEODORE BRUCE | 1440 OLD 49 HWY ERIN TN 37061 |
| THEODORE FASING | 5626 W 28 1/2 RD HARRIETTA MI 49638 |
| THEODORE GLOVER | 6620 CANDLECREEK LANE PLANO TX 75024 |
| THEODORE GRAHAM | 14494 69TH DR NORTH PALM BCH GARD FL 33418 |
| THEODORE HARLESS | 1275 WILLIAMS WY #1 YUBA CITY CA 95991 |
| THEODORE LONGMIRE | 2941 GLEBE ROAD HENDERSON NC 27536 |
| THEODORE MABREY | ELLA MABREY 15515 WALTON HEATH ROW SAN DIEGO CA 921284475 |

| Claim Name | Address Information |
|---|---|
| THEODORE MARTIN JR | 7331 DEBBE DR DALLAS TX 75252 |
| THEODORE MCGRAW | 5781 NEW MEADOW DRIV E YPSILANTI MI 48197 |
| THEODORE MITCHELL | 2472 EAGLE CREST LANE VISTA CA 92081 |
| THEODORE OLIVER | PO BOX 281 ONEKAMA MI 49675 |
| THEODORE REZNICK | 1535 MARIE WESTLAND MI 48186 |
| THEODORE WAGNER | 121 PENWOOD DR CARY NC 27511 |
| THEODORE WITHROW | 8008 NANCY LANE LOUISVILLE KY 40258-1312 |
| THEREASA FREEMAN | 410 STONEY CREEK CR DURHAM NC 27703 |
| THERESA BARRY | 1867 OCALA ROAD JUNO NPB FL 33408 |
| THERESA JURGEL | 4313 74 RD N #510 RIVIERA BEACH FL 33404 |
| THERESA KEMPSKI-SWEENEY | 900 HENDERSON CREEK DR UNIT 120 NAPLES FL 34114 |
| THERESA SAMP | 1324 S MULBERRY LANE MT PROSPECT IL 60056 |
| THERESA STRICKLAND | 5205 HIGHLAND OAK COURT GREENSBORO NC 27410 |
| THERESA ZAJAC | 3841 WILLOW VIEW DR LAKE IN THE HILLS IL 60156 |
| THERESE TILLOTSON | 7380 ST IVES #1101 NAPLES FL 33942 |
| THERESIA LEPRICH | 1900 E. NEBRASKA ST  LOT 6 MUSCODA WI 53573 |
| THIEU VUONG | 14532 LARCH AVE IRVINE CA 92606 |
| THIN LE | 4161 DAVIS ST SANTA CLARA CA 95054 |
| THINH DUC PHAN | 10510 N STELLING RD CUPERTINO CA 95014 |
| THO LE | 4112 OLD COACH RD RALEIGH NC 27616 |
| THOMAS ALLEN | 1528 BUNBURY DR THOMPSON STATION TN 37179 |
| THOMAS ANGER | 158 SKYLINE DRIVEN MURPHY TX 75094 |
| THOMAS APPLEBAUM | 15640 LA SIERRIA CT MORGAN HILL CA 95037 |
| THOMAS BAKER | 108 CHALMERS DRIVE CLAYTON NC 27520 |
| THOMAS BAYLESS II | 7973 S VANCE ST LITTLETON CO 80128 |
| THOMAS BIERMANN | 149-106 HALEYBURTON MEMORIAL PKWY WILMINGTON NC 28412 |
| THOMAS BIGGERS | 10764 ROXANNA DR ST LOUIS MO 63128 |
| THOMAS BIRD | 1325 INDIANWOOD DRIVE BROOKFIELD WI 53005 |
| THOMAS BOLAND | 143 WHISPERING LAKE DRIVE SANTA ROSA BEACH FL 32459 |
| THOMAS BOWMAN | 4690 GATOS COURT LAS VEGAS NV 89120 |
| THOMAS BOYLE | 11251 GENITO RD AMELIA VA 23002 |
| THOMAS BRUTSCHY | 10062 SENATE WAY CUPERTINO CA 95014 |
| THOMAS BUTLER | 2313 CALDWELL GOODLAND KS 677358987 |
| THOMAS BUTVICH | 49 AMANDAS WAY LANGRANGEVILLE NY 12540 |
| THOMAS CARDINAL | 26 LINDA DR ROCHESTER NY 14616 |
| THOMAS CARROLL | 12813 BIRCH ST LEAWOOD KS 66209 |
| THOMAS CASPER | 592 PONTIAC LN BOLINGBROOK IL 60440 |
| THOMAS CHAPMAN | 5312 GOVERNOR BARBOUR STREET BARBOURSVILLE VA 22923 |
| THOMAS CHENEY | 414 SHELDON LAKE DRIVE GEORGETOWN TX 78633 |
| THOMAS CHERNETSKY | 4195 CEDARCREST CT ROSWELL GA 30075 |
| THOMAS CHERRY | 239 RAVEN ROCK DR BOONE NC 28607 |
| THOMAS CLARK | 415 DAIRY RD SUITE E-206 KAHULUI HI 967322348 |
| THOMAS CLARK | 42 KAI MAKANI LOOP UNIT 203 KAHEHI HI 96753 |
| THOMAS CLEMONS | 3808 WALWORTH RD MARION NY 14505 |
| THOMAS CLEVE | 5706 STARDUST DR DURHAM NC 277129540 |
| THOMAS D AMICO | SYLVIA D AMICO 201 W. BRUSH HILL RD UNIT #203 ELMHURST IL 60126 |
| THOMAS DAVIS | 961 SOUTH HILL ROAD TIMMONSVILLE SC 29161 |
| THOMAS DEBRUN | 516 PARISHGATE CIR FUQUAY VARINA NC 27526 |
| THOMAS DIENER | 5565 COTTONPORT DR BRENTWOOD TN 370277635 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS DIKENS | 2612 BENGAL LANE PLANO TX 75023 |
| THOMAS DORS | 61 S BOW RD BOW NH 03304 |
| THOMAS E. MIZERK | 1220 FOXDALE DR. ADDISON IL 60101 |
| THOMAS EDWARDS | C/O PORT LABELLE MARINA 1000 MARINA DRIVE LABELLE FL 33935 |
| THOMAS ELLISON | 907 TINNELL ROAD MOUNT JULIET TN 37122 |
| THOMAS ELWOOD | 6667 CAMPANILLA CT FORT PIERCE FL 34951 |
| THOMAS ESTEP | 108 TOBACCO LEAF LN APEX NC 27502 |
| THOMAS EWING | 211 ALAKU ST. KIHEI HI 96753 |
| THOMAS FLYNN | 6170 WESTRIDGE 21-25 DR GLADSTONE MI 49837 |
| THOMAS FLYNN | TOM FLYNN 6170 WESTRIDGE RD 2 GLADSTONE MI 49837 |
| THOMAS GELLENBECK | 11804 BLACKHORSE RUN RALEIGH NC 27613 |
| THOMAS GORMAN | 2921 CRESTVIEW LANE TOMS RIVER NJ 08755 |
| THOMAS GREER | 9709 EMERALD POINT DR CHARLOTTE NC 28278 |
| THOMAS GREGORSKI | 1067 SCOTT RD KENLY NC 27542 |
| THOMAS GRUSZEWSKI | 7617 CANNONBALL GATE RD WARRENTON VA 20186 |
| THOMAS HARRISON | 1095 TOWN TR PINCKNEY MI 48169 |
| THOMAS HARVEY | 243 HAYWICKE PL WAKE FOREST NC 27587 |
| THOMAS HERNANDEZ | 2859 SHADY GROVE RD SUNSET SC 29685 |
| THOMAS HICKS | 7015 S PINEWOOD CT VILLA RICA GA 30180 |
| THOMAS HUNTER | 705 TOPLEAF CT GARNER NC 27529 |
| THOMAS HUTCHINSON | 4104 KENSINGTON HIGH STREET NAPLES FL 34105 |
| THOMAS HYDE | 3915 SOUTHWINDS PL GLEN ALLEN VA 23059 |
| THOMAS JONES | 1508 MEADSTON DR DURHAM NC 27712 |
| THOMAS JONES | P.O. BOX 580 NAPLES TX 75568 |
| THOMAS KELLY | 6601 KING LAWRENCE RD RALEIGH NC 27607 |
| THOMAS KOCH | 4693 MAYER AVE ST MICHAEL MN 55376 |
| THOMAS KREDO | 867 CLOVER ST ROCHESTER NY 14610 |
| THOMAS KUZENKO | 117 PARK AVE SOUTHPORT NC 28461 |
| THOMAS LAGRASSA | 587 BLAKE DR. HURDLE MILLS NC 27541 |
| THOMAS LANGAN | 16 COACH DR DRACUT MA 01826 |
| THOMAS LOWERY JR | 5436 SOUTHERN HILLS DRIVE FRISCO TX 75034 |
| THOMAS LUND | 705 NOTTINGHAM DR COPPELL TX 75019 |
| THOMAS LYONS | 25 TYBURN WAY ROCHESTER NY 14610 |
| THOMAS MARINELLI | 300 CAMBRIDGE DRIVE FAIRVIEW TX 75069 |
| THOMAS MATTHEWS | 2513 ENON RD OXFORD NC 27565 |
| THOMAS MAZIARZ | 7 EARLE DRIVE LEE NH 03861-6234 |
| THOMAS MAZIARZ | 7 EARLE DRIVE LEE NH 03861-6234 |
| THOMAS MCCORMICK | 1901 NIPPER RD RALEIGH NC 27614 |
| THOMAS MCCULLOUGH | 609 CHIVALRY DR DURHAM NC 27703 |
| THOMAS MCDONALD | 19 VISTA DR CHESTER NY 10918 |
| THOMAS MCFARLANE | MARGARET MCFARLANE 750 CATHEDRAL RD APT B20 PHILADELPHIA PA 19128 |
| THOMAS MCLAUGHLIN | 4026 CARMEL BROOKS WAY SAN DIEGO CA 92130 |
| THOMAS MCMANUS | 710 ASH CREEK CT ROSWELL GA 30075 |
| THOMAS MILLAR | 1750 SOUTH KEARNEY STREET DENVER CO 80224 |
| THOMAS MILLER | 6821 STONEWOOD CT EDEN PRAIRIE MN 55346 |
| THOMAS MIZERK | 1220 FOXDALE DR ADDISON IL 60101 |
| THOMAS MONTGOMERY | 4886 S SEMORAN BLVD #606 ORLANDO FL 32822 |
| THOMAS MOORE | 208 REAMS AVE ROXBORO NC 27573 |
| THOMAS MORGAN | 1474 OXFORD DRIVE BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS MOULD | 493 HAZELNUT DRIVE CLARKSVILLE VA 23927 |
| THOMAS MURPHIN | 2915 NE 254TH ST RIDGEFIELD WA 98642 |
| THOMAS N. HUTCHINSON | 3433 MICHIGAN BLVD RACINE WI 53402-3823 |
| THOMAS NELSON | 9515 N LE CLAIRE SKOKIE IL 60076 |
| THOMAS O HARA | 665 E 82ND STREET BLOOMINGTON MN 55420 |
| THOMAS PATERSON | 79 EDWARD ST E CREMORE ON L0M 1G0 CANADA |
| THOMAS PRENDERGAST | 9068 NEW CLASSIC CT ELK GROVE CA 957581220 |
| THOMAS REHBEIN | 1105 CASTALIA DR CARY NC 27513 |
| THOMAS RINGLER | 9945 HUNTWYCK RALEIGH NC 27603 |
| THOMAS ROSS | 11016 46TH ST PERRY KS 66073 |
| THOMAS SCHWAB | 879 CEDAR FORK TRAIL CHAPEL HILL NC 27514 |
| THOMAS SERBUS | 10580 ELM CREEK RD WACONIA MN 55387 |
| THOMAS SMOTHERS | 1229 BRADLEY DR FRANKLIN TN 37069 |
| THOMAS TARDIFF | 5133 NORTH LARIAT DRIVE CASTLE ROCK CO 801089326 |
| THOMAS TODARO | 3209 VIRGINIA CREEPER LN WILLOW SPRING NC 27592 |
| THOMAS TRANFAGLIA | 760 HOBART ST MENLO PARK CA 94025 |
| THOMAS TRISH | 706 ORIOLE LN COPPELL TX 750193425 |
| THOMAS WADE | 5354 FOX HILL DR NORCROSS GA 30092 |
| THOMAS WHEELER | PO BOX 1258 CREEDMOOR NC 27522 |
| THOMAS WORTHY | 1740 SW MONARCH CLUB DRIVE PALM CITY FL 34990 |
| THOMAS WYBLE | RR5 BOX 5306 KUNKLETOWN PA 18058 |
| THOMAS ZENISEK | 2100 KINGS HIGHWAY LOT 776 PORT CHARLOTTE FL 33980 |
| THOUI YOUNG | 15 PEACHTREE STREET NASHVILLE TN 37210 |
| THU CAO | 3821 BUFFALOE RD RALEIGH NC 27604 |
| THUONG TRAN | 4112 OLD COACH RD RALEIGH NC 27604 |
| THUY LIGHTFOOT | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| TILAK SIKRI | 8235 SAINT MARCO FAIRWAY DRIVE DULUTH GA 30097 |
| TILAK SIKRI | 8235 ST MARLO FAIRWAY DRIVE DULUTH GA 30097 |
| TIM HOLLACK | 1011 AMBERTON LANE POWDER SPRINGS GA 30127-6975 |
| TIM SMITH | 2310 CABIN HILL ROAD NASHVILLE TN 37214 |
| TIMOTHY BERNSTEIN | 10800 TENBROOK DRIVE SILVER SPRING MD 20901 |
| TIMOTHY BURROUGH | 2212  E  BRADFORD PIKE MARION IN 46952 |
| TIMOTHY DEMPSEY | 135 BRADY STREET CHARLESTON SC 29492 |
| TIMOTHY DOWDING | P O BOX 851041 RICHARDSON TX 75085 |
| TIMOTHY FOX | 2016 LARIAT LANE FRANKLINTON NC 27525 |
| TIMOTHY HENRY | 35208 SILVER OAK DRIVE LEESBURG FL 34788 |
| TIMOTHY HUBERS | 915 COLLEEN AVE SHOREVIEW MN 55126 |
| TIMOTHY LIGHTFOOT | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| TIMOTHY MCCORMICK | 9304 GLADE COVE DR RALEIGH NC 27612 |
| TIMOTHY MENDONCA | 490 FOREST PARK RD OLDSMAR FL 34677 |
| TIMOTHY OWEN | 515 EAST POND DR SAND SPRINGS OK 74063 |
| TIMOTHY SHIELDS | 4034 CHADERTON COURT DULUTH GA 30096 |
| TIMOTHY SMITH | 1249 BORDEN RD ESCONDIDO CA 92026 |
| TIMOTHY SULLIVAN | 170 RED HILL RD MIDDLETOWN NJ 07748 |
| TIMOTHY SWEET | 304 MEDOC LANE RALEIGH NC 27615 |
| TIMOTHY WILLIAMS | 6335 SHADOW RIDGE CT BRENTWOOD TN 37027 |
| TIMOTHY WORTHINGTON | 2009 BRANDEIS DR RICHARDSON TX 75082 |
| TINA WASSEL KECK | 361 S HARRISON PALATINE IL 60067 |
| TINA WELLS | 26675 WESTBROOK CT SUN CITY CA 92586 |

| Claim Name | Address Information |
|---|---|
| TIP DONALD ELLIOTT | 3770 POLTON PLACE WY SAN JOSE CA 95121 |
| TODD MATHES | 5894 N LAKE RD BERGEN NY 14416 |
| TODD WELLS | 26675 WESTBROOK CT SUN CITY CA 92586 |
| TOM BIRAY | 7316 ROYAL CREST LN PLANO TX 75025 |
| TOM UEDA | 730 RICHARDSON DR BRENTWOOD CA 94513 |
| TOMMY CECIL | 202 RIVER GARDEN CT SEVIERVILLE TN 37862 |
| TOMMY HENSON | 250 OLD MILL LANE DALLAS TX 75217 |
| TONEY LILLY | 10358 WHITE ELM RD DALLAS TX 75243 |
| TONG DINH NGUYEN | 3470 WOODYEND CT SAN JOSE CA 95121 |
| TONY LANDRY | 2010 COLONIAL CT RICHARDSON TX 75082-3220 |
| TONY WALLACE | 2206 GRAPEVINE LN CARROLLTON TX 75007 |
| TONYA LOWE | 4905 SPRINGWOOD DR RALEIGH NC 27613 |
| TOU KHIAONAMSOUM | 210 KING HIGHWAY MURFREESBORO TN 37129 |
| TRACY BROWN | 817 FIRE LN RD CARTHAGE NC 28327-8385 |
| TRAVIS DAWSON | 5008 STOCKTON DR RALEIGH NC 27606 |
| TRAVIS EWING | 8606 HOOKS CREEK COURT HOUSTON TX 77095 |
| TRAVIS RUNYAN | 182 ARKOTA SHORES HOT SPRINGS AZ 71913 |
| TRINA MULLEN | 60 HAYWOOD STREET # 2C ASHEVILLE NC 28801 |
| TRONG NGUYEN | 2322 LANCECREST DR GARLAND TX 75044 |
| TRONG NGUYEN | 1546 DINA CT SAN JOSE CA 95121 |
| TROY MIDDLEBROOKS | 524 CAVE RD JASPER TN 37347 |
| TRU PHAM | BACH PHAM 3912 SHERFIELD COURT MIDLOTHIAN VA 23113 |
| TRUNG NGUYEN | 2184 FIELDSTONE CT SAN JOSE CA 95133 |
| TRUNG TRUONG | 6509 LAUREL CREST CIRCLE ROSEVILLE CA 95678 |
| TRUONG TRAN | 1007 LEIGH AVE APT. #1 SAN JOSE CA 95128 |
| TU GREGORY | 216 SOLITUDE CIRCLE GOODLETTSVILLE TN 37072 |
| TUOC VAN TRAN | 2756 GLAUSER DR SAN JOSE CA 95133 |
| TUOI TRAN | 8900 SUNSET TRAIL CHANHASSEN MN 55317 |
| TUOI VO | 3501 UTICA DR RALEIGH NC 27609 |
| TUONG PHUNG | 2059 SECOND ST SANTA CLARA CA 95054 |
| TUYET HA TRAN | 43011 SABERCAT PLACE FREMONT CA 94539 |
| UTILLA POOLE | 1602 EAST FRANKLIN STREET CHAPEL HILL NC 27514 |
| UUNKO LINDEMULDER | HELEN LINDEMULDER 6316 TIMBER CREEK TRAIL DAHLONEGA GA 30533 |
| UY MAI | 1028 GLITHERO CT SAN JOSE CA 95112 |
| V BALACHANDRAN | 15 LINCOLN PARK AVE CRANSTON RI 02920 |
| VADA WILSON | 101 TENY'S LANE ROUGEMONT NC 27572 |
| VAHID VAHDAT | 16601 PARK LANE CIRCLE LOS ANGELES CA 90049 |
| VALENTINA GOULART | 60 N CARPENTER ST. #1 EA PROV RI 02914 |
| VALINDA HOLLOWAY | 2817 BROAD ST DURHAM NC 27704 |
| VAN WHITIS | 355 ELY PLACE PALO ALTO CA 94306 |
| VANCE RILEY | 11100 GIBSON BLVD SE NO. E-92 ALBUQUERQUE NM 87123 |
| VANCE VOGT | 7051 ULYSSES ST ARVADA CO 80007 |
| VANG VAN NGUYEN | 835 ORKNEY AVE SANTA CLARA CA 95050 |
| VANH YOUNG | 2004 EMMA KATE CT LA VERGNE TN 37086 |
| VANNESSIE CUNNINGHAM | 550 18TH STREET APT #B WEST PALM BEACH FL 33407 |
| VANSON ABDAL | 6006 CHESBRO AVE SAN JOSE CA 95123 |
| VASUKI NIJAGAL | 445 CUMBERLAND DR TRACY CA 95376 |
| VELETA THOMSON | 113 ABINGDON CT APT 1C CARY NC 27513 |
| VELMA HAMILTON | 2585 LUCY GARRETT RD ROXBORO NC 27573 |

| Claim Name | Address Information |
|---|---|
| VENKATARAMAN SRIDARAN | 6924 THREE BRIDGES CR RALEIGH NC 27613 |
| VERA BARNES | 22407 NORTH SAN RAMON COURT SUN CITY WEST AZ 85375 |
| VERA DAVIS | 1290 W. HORIZON RIDGE PKWY APT 2524 HENDERSON NV 89012 |
| VERA OAKLEY | 1221 SHERRON RD DURHAM NC 27703 |
| VERDELL CHANCE | PO BOX 126 306 MENESHA STREET GILMORE AR 72339 |
| VERGIE BAHN | 1113 LANGSTONSHIRE LANE MORRISVILLE NC 27560 |
| VERINDER SYAL | 221 JANSMITH LN RALEIGH NC 27615 |
| VERL MORTENSEN | 5909 TWO MILE RD BAY CITY MI 48706 |
| VERLA SHEFFIELD | PO BOX 940334 PLANO TX 75094 |
| VERLA SHEFFIELD | 6812 CEDAR SHADOW DR DALLAS TX 75236 |
| VERMADINE THORPE | 136 MIDWAY DR NUMBER 86N HILLSBOROUGH NC 27278 |
| VERN FARRIS | 13990 COMFORT RD MCCALL ID 83638 |
| VERNA GRAHAM | 984 ILIMA WAY PALO ALTO CA 94306 |
| VERNELL CRUMPLER | 7260 WILLOW SPRINGS CR N BOYNTON BEACH FL 33436 |
| VERNON BULLOCK | 4815 BARBEE RD DURHAM NC 27713 |
| VERNON HAMMONS SR | 10643 S EMERALD AVE CHICAGO IL 60628 |
| VERNON LONG | 4929 KELSO LANE GARLAND TX 75043 |
| VERNON THOMPSON | 1012 CHASE LANE DENTON TX 76209 |
| VERNON VANDERWATER | JOYCE VANDERWATER 100 MILLSIDE DR SUITE 206 MILTON ON L9T 5E2 CANADA |
| VERNON VANDERWATER | JOYCE VANDERWATER PO BOX 101581 3590 ROUNDBOTTOM RD CINCINNATI OH 45244 |
| VERNON WALTERS | 285A KING STREET WES T COBOURG ON L0R 1W0 CANADA |
| VERNON WILLIAMS | 507 PANGOLA DR NORTH FORT MYERS FL 33903 |
| VERNON WILLIAMS | 2705 RIDGE VIEW LANE GARLAND TX 75044 |
| VERONICA BASARA | MATTHEW BASARA 4446 HOLLY DRIVE PALM BCH GARD FL 33410 |
| VERONICA JUNIEGA | 3219 TULIPWOOD LN SAN JOSE CA 95132 |
| VERONICA KALINOWSKI | 6052 NO. MENARD CHICAGO IL 60646 |
| VERONIKA MARKOVIC | 14007 VIVIAN DRIVE MADEIRA BEACH FL 33708 |
| VICENTE LAT JR | 2972 "D" ST HAYWARD CA 94541 |
| VICENTE LOA | 1679 WRIGHT AVE SUNNYVALE CA 94087 |
| VICENTE MOYANO | 988 NW 110TH AVENUE CORAL SPRINGS FL 33071 |
| VICHIENE VONGKINGKEO | 4606 FANNING DRIVE ANTIOCH TN 37013 |
| VICKI MOORE | 5 BUNKER HILL RICHARDSON TX 75080 |
| VICKY DAVIS | P.O. BOX 681165 FRANKLIN TN 37068 |
| VICKY TRIPP | 354 JACKSON ROYSTER HENDERSON NC 27537 |
| VICTOR DI CAPRIO | 108 BURLINGAME ROAD W WARWICK RI 02893 |
| VICTOR GAUVIN | 27 VAN CORTLAND DR PITTSFORD NY 14534 |
| VICTOR GONDRA | 612 LAVERGNE AVE WILMETTE IL 60091 |
| VICTOR KOKONIS | 9 SYRIOU ST ATHENS 11257 GREECE |
| VICTOR KONG | 313 CLIFTON AVE SAN CARLOS CA 94070 |
| VICTOR PERSICO | 7900 CREEDMOOR RD APT 115 RALEIGH NC 27613 |
| VICTOR RAMOS | 10412 OWENSMOUTH AVE CHATSWORTH CA 91311 |
| VICTOR ROBLES | 6302 DUVAL DR MARGATE FL 33063 |
| VICTOR ROJAS | 365 BAYBERRY WAY MILPITAS CA 95035 |
| VICTOR SAMSONENKO | 4344 ELLINWOOD BLVD PALM HARBOR FL 34685 |
| VICTOR WEE CHUA | 18859 AFTON AVE SARATOGA CA 95070 |
| VICTORIA ANSTEAD | 3894 RIDGE LEA RD APT A AMHERST NY 14228 |
| VICTORIA KANE | 10 CHASEWOOD LANE MORGANTOWN WV 26508 |
| VICTORIA LENT | 975 GOVERNORS RD MT PLEASANT SC 29464 |
| VICTORIA RICHARDSON | 1921-104 FALLS LANDING DR RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| VICTORIO GALVAN | 526 N FERGER AVE FRESNO CA 93728 |
| VIJAY NAIK | 415 DAIRY RD SUITE E. PMB 530 KAHULUI HI 96732 |
| VILMA GARCIA | 1443 LONGARZO PL WEST PALM BEA FL 33415 |
| VINCENT GALLEGOS | 4121 ALAVA FT WORTH TX 76133 |
| VINCENT GORMAN | 4300 FOX TRACE BOYNTON BEACH FL 33436 |
| VINCENT PUCCIARELLI | 1818 MOORE BLVD DAVIS CA 95618 |
| VINCENT PURITANO | 4211 CORDELL STREET ANNANDALE VA 22003 |
| VINH TRUONG | 8701 BUCKSPORT LN RALEIGH NC 27613 |
| VIOLA BROOKS | 6520 OLD ROXBORO RD OXFORD NC 27565 |
| VIOLA JAMES | 2072 PARKER RANCH RD ATLANTA GA 30316 |
| VIOLA SCOTT | 55 SW 155 CT OCALA FL 34481 |
| VIOLET MROWCZYNSKI | 1441 E THACKER ST APT 401 DES PLAINES IL 60016 |
| VIOLET SHIELDS | 1167 NW LOMBARDY DR PORT ST. LUCIE FL 34986 |
| VIPINCHANDRA PATEL | 3916 HARLINGTON LN RICHARDSON TX 75082 |
| VIRGIL COOPER | 14849 CUMBERLAND DRIVE APT 106 DEL REY BEACH FL 33446 |
| VIRGINIA BEUTELL | 5440 VERNON AVE APT.228 EDINA MN 55436 |
| VIRGINIA BLAKENEY | 1016 FOREST COURT WEST PALM BEA FL 33405 |
| VIRGINIA CATRON | 804 B  28TH AVE NORTH NASHVILLE TN 37208 |
| VIRGINIA DALRYMPLE | PO BOX 317 308 MCENTIRE ROAD TRINIDAD TX 75163 |
| VIRGINIA DAVIS | 61 ALTA VISTA WAY DALY CITY CA 94014 |
| VIRGINIA FORD | 427 HIGH ST RT 5 BOSCAWEN NH 03303 |
| VIRGINIA GALINDO | 5389 N. VALENTINE APT. 151 FRESNO CA 93711 |
| VIRGINIA HUNTER | 2218 WARE DRIVE WEST PALM BEA FL 33409 |
| VIRGINIA KOENEN | 909 WILLIAMS AVE MONTEVIDEO MN 56265 |
| VIRGINIA KROUT APPLEBY | 1301 NEELEYS BEND RD #J82 MADISON TN 37115 |
| VIRGINIA MINTZ | 1800 CATALINA DR DURHAM NC 27713 |
| VIRGINIA MITCHELL | 666 MCADAMS RD HILLSBOROUGH NC 27278 |
| VIRGINIA SCHMITT | 60 FOXTAIL LANE NORTH CHILI NY 14514 |
| VIRGINIA SHARP | 1704 ARENA DR PLANO TX 75025 |
| VIRGINIA SNYDER | 19125 EAGLE VIEW DRIVE MORGAN HILL CA 95037 |
| VIRGINIA THOMAS | PO BOX 1333 REDAN GA 30074 |
| VIRGINIA WARD | 15305 CYPRESS HILLS DR DALLAS TX 75248 |
| VITO CATRAMBONE | 2221 N 78TH AVE ELMWOOD PARK IL 60635 |
| VITO PANDOLFO | 62 46 80TH RD GLENDALE NY 11385 |
| VIVIAN GAINEY | 5603 FELDER AVE APEX NC 27539 |
| VIVIAN HA | 792 LOS POSITOS DR MILPITAS CA 95035 |
| VIVIAN LILLIEROSE | 613 ROCKWOOD DR HERMITAGE TN 37076 |
| VIVIAN SCHROEDER | 13646 FAIRFIELD DRIVE MILLERSPORT OH 43046 |
| VIVIAN TIMLIC | 512 CRAVEN ST DURHAM NC 27704 |
| VIVIAN WITCHER | 100 LEGEND VALLEY LN. LOT 12 ZEBULON NC 27597 |
| VLADIMIR MATLIN | 239 EDGEWOOD DR COPPELL TX 75019 |
| VLADIMIR VOLCHEGURSKY | 5 CHANNEL DRIVE REDWOOD CITY CA 94065 |
| W FLYNN | 16 HUNTSMAN CRESCENT KANAT ONTARIO ON L0R 1W0 CANADA |
| W GALT | 1109 MEADOW LANE SACHSE TX 75048 |
| W GRANT LESLIE | LOIS LESLIE 2625 TECHNY ROAD APT 734 NORTHBROOK IL 60062 |
| W JOANNE CIRULLO | 130 DOOLEN CT. #305 E NORTH PALM BEACH FL 33408 |
| W WAYNE PILE | 140 SEBAGO LAKE DR SEWICKLEY PA 15143 |
| W WEGRYN | 1705 CREAL CRESCENT ANN ARBOR MI 48103 |
| WALLACE STODDARD | 4151 BERLY DRIVE CONCORD CA 94516 |

| Claim Name | Address Information |
|---|---|
| WALLY IVES | 3835 HIGH SHOAL DR NORCROSS GA 30092 |
| WALTER BOPP | 21200 VALLE SAN JUAN DR SALINAS CA 93907 |
| WALTER CHAMPION | 1135 WILL SUITT RD CREEDMOOR NC 27522 |
| WALTER DANIEL | 226 WYNMERE WAY SENECA SC 29672 |
| WALTER ENGELS | 696 CARRIAGE HILL RD. MELBOURNE FL 32940 |
| WALTER ESSER | 108 TERCEL CT CARY NC 27511 |
| WALTER HECKER JR | 5416 W GRACE STREET CHICAGO IL 60641 |
| WALTER HICKS | 75 HICKSON ROAD ROXBORO NC 27573 |
| WALTER KUEHN | 2723 HEATHER GLEN RD DURHAM NC 27712 |
| WALTER LEHMAN | 9728 BEVERLY COURT POST OFFICE BOX #768 LAKELAND MI 48143 |
| WALTER LITWITZ | 4117 N PAULINA ST CHICAGO IL 60613 |
| WALTER MATERKOWSKI | JEANETTE MATERKOWSKI 8420 TWIN LAKES DRIVE NEW BADEN IL 622651612 |
| WALTER MOUNCE JR | 260 BLACKBURN DRIVE NEW HILL NC 27562 |
| WALTER PALMER | 2912 WATCHMAN'S WALK MARIETTA GA 30064 |
| WALTER PLIZGA | 66 CREEKWOOD DRIVE ROCHESTER NY 14626 |
| WALTER REVA | 1706 WAVERLY CT RICHARDSON TX 75082 |
| WALTER SHERRILL | 307 CANIS DR SO ORANGE PARK FL 32073 |
| WALTER SOROKOWSKI | CLARA SOROKOWSKI 815 E OAKTON ST LOT 215 DES PLAINES IL 60018 |
| WALTER SZKLARZ | 718 LONGTREE DRIVE WHEELING IL 60090 |
| WALTER TAUBE | 815 BARTON DR ANN ARBOR MI 48105 |
| WALTER TECKLENBURG | 7905 SIERRA AZUL ALBUQUERQUE NM 87110 |
| WALTER ULAN | 4702 NW 44TH ST TAMARAC FL 33319 |
| WALTER URBIELEWICZ | 321 WILLIAM ST PISCATAWAY NJ 08854 |
| WALTER WILLIAMS | 1302 26TH COURT RIVIERA BEACH FL 33404 |
| WANDA AIKEN | 1308 BACON RD ROUGEMONT NC 27522 |
| WANDA BAIRD | SIDNEY BAIRD 1704 MOUNTAIN LAUREL DR KERRVILLE TX 78028 |
| WANDA CARDEN | 3303 BAHAMA RD ROUGEMONT NC 27572 |
| WANDA DANIEL | 1036 FARM ROAD 2882 MOUNT PLEASANT TX 75455 |
| WANDA KNIGHT | 3497 CENTERVILLE LN SNELLVILLE GA 30278 |
| WANDA NEWTON | 3305 GLADE SPRING COURT RALEIGH NC 27612 |
| WANDA PENDERGRASS | 151 COUNTY RD 2433 MINEOLA TX 75773-2978 |
| WANDA SMITH | 304 MARSHALL LN SMITHFIELD NC 27577 |
| WANDA WILLIAMS | 5324 BLUE BIRD RD LEBANON TN 37090 |
| WANNELL MARTIN | 219 KILLDEER DRIVE GOLDBORO NC 27530 |
| WARREN ACREE | PO BOX 1191 ELLIJAY GA 30540 |
| WARREN BARTLETT | 104 SCOTTSDALE DR CORAOPOLIS PA 15108 |
| WARREN BRADY | 7955 WISTFUL VISTA DR #44 WEST DES MOINES IA 50266 |
| WARREN COWNIE | PO BOX 18021 CHARLOTTE NC 28218 |
| WARREN DAVIS | P.O. BOX 492 HUTTO TX 78634 |
| WARREN HELWEGE | 4314 JAVINS DRIVE ALEXANDRIA VA 22310 |
| WARREN MCCLARREN | 3725 SUNWARD DRIVE MERRITT ISLAND FL 32953 |
| WARREN MOLENAAR | 4710 S 54TH ST LINCOLN NE 68516 |
| WAVERLY WILLOUGHBY | 405 N. GREEN STREET SELMA NC 27576 |
| WAYNE ASHBEE | 920 SW 70TH AVE PLANTATION FL 33317 |
| WAYNE BERRY | 2020 HAWKINS ROAD HURDLE MILLS NC 27541 |
| WAYNE ERVI | 1254 EVERGREEN DR NASHVILLE NC 278569329 |
| WAYNE FOTHERGILL | 8724 MARINER DRIVE RALEIGH NC 27615 |
| WAYNE GARNER | ELOISE GARNER 174 STURBRIDGE DRIVE FRANKLIN TN 37064 |
| WAYNE HARTWIG | P O BOX 374 RR3 NAHUNTA GA 31553 |

| Claim Name | Address Information |
| --- | --- |
| WAYNE HOVEY | PO BOX 665 78 PEARL STREET ESSEX JUNCTION VT 05453 |
| WAYNE JENG | 105 LEISURE COURT CARY NC 27511 |
| WAYNE KIEL | 452 TORREY PINES WAY COLORADO SPRINGS CO 80921 |
| WAYNE MENGEL | 6772 BRENT ST COOPERSBURG PA 18036 |
| WAYNE PETERSON | 733 PANORAMA DR SAN FRANCISCO CA 94131 |
| WAYNE RUSSELL | 2716 PEACHTREE WALK DULUTH GA 30096 |
| WAYNE SAHLBACH | 1068 BRIAN WAY WEST PALM BEA FL 33417 |
| WAYNE SCHMIDT | 5346 S. MOHAVE SAGE DRIVE GOLD CANYON AZ 85118 |
| WAYNE SHOEMAKER | 2501 SAM HOUSTON GARLAND TX 75044 |
| WAYNE SYMONS | 1305 HELMSDALE DR CARY NC 27511 |
| WAYNE TUCKER | 924 SARAH CT  NW OLYMPIA WA 985024435 |
| WAYNE WAHL | 14234 CHESTNUT DR EDEN PRAIRIE MN 55347 |
| WELDON HINTZ | 629 EAST FIRST ST WACONIA MN 55387 |
| WELDON SWINK | 3750 W. 5TH ST. FT. WORTH TX 76107-2056 |
| WENDELIN FRIEDER JR | 12310 W PARTRIDGE LN ORLAND PARK IL 60467-1119 |
| WENDY BOSWELL MANN | 2114 CLARET LANE MORRISVILLE NC 27560 |
| WENDY DENOON | P O BOX 675 GLENVILLE NC 28736 |
| WENDY WYSS | 505 CYPRESS POINT DR #217 MOUNTAIN VIEW CA 94043 |
| WERNER ATLAS | 1040 RUSSELL POINT SUWANEE GA 30024 |
| WERNER GROOS | 234 RIDGE RD JUPITER FL 33477 |
| WESLEY KUJAWSKI | EVELYN KUJAWSKI 7154 GILLIS ROAD VICTOR NY 14564 |
| WIKTORIA KALUCIK | 4010 SADIE CT CAMPBELL CA 95008 |
| WILBUR MILLSPAUGH | 8626 APPLEWHITE RD WENDELL NC 27591 |
| WILFRED CAMERON | 5355 RIVERVIEW DR ST AUGUSTINE FL 32080 |
| WILFREDO SANTIAGO | 463 WOOSTER AVE F-13 SAN JOSE CA 95116 |
| WILHELMINE ECKERT | C/O F BURDEN 8698 AN TON MADISONVILLE KY 42431 |
| WILL LOREY | 1415 AIRPORT LOOP HOMER LA 71040 |
| WILLARD BROWN | 95 BLUE DEVIL LANE TIMBERLAKE NC 27583 |
| WILLARD HYDE JR | 2803 MADISON CT RICHARDSON TX 75082 |
| WILLARD LASTER | 154 HILLVIEW DRIVE BEECHMONT KY 42323 |
| WILLI KRON | 556 E NICHOLS DRIVE LITTLETON CO 80122 |
| WILLIAM A. REED | 7810 HEATON DRIVE THEODORE AL 36582-2362 |
| WILLIAM ADLER | 5308 HIGHLANDS DR MCKINNEY TX 75070 |
| WILLIAM ALLEN | 7607 WINDSONG ROAD SAN DIEGO CA 92126 |
| WILLIAM ANDRE | 13682 NORTH WAYLAND RD MEADVILLE PA 16335 |
| WILLIAM AYERS | 3602 WILLOW SPRINGS RD DURHAM NC 27703 |
| WILLIAM BACK | 8900 DENNIS CT BRISTOW VA 20136 |
| WILLIAM BARNES | 4 WOODSIDE COTTAGE WAY FRAMINGHAM MA 01701 |
| WILLIAM BARNHILL | 7336 MILL RIDGE RD RALEIGH NC 27613 |
| WILLIAM BARTON | 2135 N FRONTIER LN FRANKTOWN CO 80116 |
| WILLIAM BEAL | 89 UPLAND RD LEVITTOWN PA 19056 |
| WILLIAM BEAVERS | 7805 VAUXHILL DR. RALEIGH NC 27615 |
| WILLIAM BEISLER | 15 SUMMERCRESS LANE CORAM NY 11727 |
| WILLIAM BELL | JEANETTE BELL 5194 ARBOR LN SW LILBURN GA 30047 |
| WILLIAM BERTKE | 1804 FELIX DR PLANO TX 75074 |
| WILLIAM BITTENBENDER | 3482 BEAVER CREEK DR SOUTHPORT NC 28461 |
| WILLIAM BLAINE | 1009 THOREAU DR RALEIGH NC 27609 |
| WILLIAM BLAKE JR | 12 SOTHERY PL ROCHESTER NY 14624 |
| WILLIAM BOMAR | 1040 BLUE MOUNTAIN LANE ANTIOCH TN 37013 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM BOTOS | 1806 PRINCETON COURT LAKE FOREST IL 60045 |
| WILLIAM BOUDREAU | 8149 STOCKHOLM ST BROOKSVILLE FL 34613 |
| WILLIAM BOUTTOTE | 409 DUPERU DR CROCKETT CA 94525 |
| WILLIAM BOYST JR III | 2209 BASIL DR RALEIGH NC 27612 |
| WILLIAM BRADSHAW | 313 FARMINGTON WOODS DR CARY NC 27511 |
| WILLIAM BRAITHWAITE | 1948 CRANE CREEK BLVD MELBOURNE FL 329406215 |
| WILLIAM BROCKLEBANK | 11570 WILLOWOOD CT MOORPARK CA 93021 |
| WILLIAM BROWN | 569 CORTLAND DRIVE LAKE ZURICH IL 60047 |
| WILLIAM BULLOCK | 263 CUNNINGHAM LANE BLOOMINGDALE IL 60108 |
| WILLIAM C. SWANSON | 12046 RIDGEVIEW LN PARKER CO 80138 |
| WILLIAM CADE JR | 207 CASA URBANO CLINTON MS 39056 |
| WILLIAM CAMPBELL | 3593 C R 659 FARMERSVILLE TX 75442 |
| WILLIAM CANNON | 1445 NORTH STATE PKWY APT 2605 CHICAGO IL 60610 |
| WILLIAM CARPENTER | 34 STRATFORD VILLAGE WAY BLUFFTON SC 29909 |
| WILLIAM CARR | 8106 MOON RISE TRAIL JONESTOWN TX 78645 |
| WILLIAM CASH | 341 BALL FARM RD NEWPORT NC 28570 |
| WILLIAM CAWTHON | 1024 LYNNWOOD BLVD NASHVILLE TN 37215 |
| WILLIAM CHEAL | 745 HIBERNIA WAY SUNNYVALE CA 94087 |
| WILLIAM CHIPPING | 3909 WHITLAND AVE APT 105 NASHVILLE TN 372051951 |
| WILLIAM CIBBARELLI | 555 E. 78TH ST APT 7I NEW YORK NY 10021 |
| WILLIAM COLVIN | 3767 SANDALWOOD LANE WINSTON SALEM NC 27106-2523 |
| WILLIAM CONNELLY III | 4921 SWISSWOOD DR RALEIGH NC 27613 |
| WILLIAM CONNOLLY | 7999 NW 181 ST. HIALEAH LAKES FL 33015 |
| WILLIAM CORKEY | 3637 COTTAGE STREAM CT LAUGHLIN NV 89028 |
| WILLIAM CRAFTS | 50 RUBY AVE. # 312 EUGENE OR 97404 |
| WILLIAM CREDILLE | 1100 PROVIDENCE DRIVE LAWRENCEVILLE GA 30044 |
| WILLIAM DANIELS | 486 CASCADE WAY SALINAS CA 93906 |
| WILLIAM DAUGHTRY | PO BOX 1184 SMITHFIELD NC 27577 |
| WILLIAM DAVID ROSE | 8485 BROGDEN RD SMITHFIELD NC 27577 |
| WILLIAM DAVIS | 5911 E 77 ST SOUTH TULSA OK 74136 |
| WILLIAM DEAN | 9090 BARON WAY SALINE MI 48176 |
| WILLIAM DETTMAN | 15219 NW EUGENE LN PORTLAND OR 97229 |
| WILLIAM DEW | 112 NATCHEZ DRIVE HENDERSONVILL TN 37075 |
| WILLIAM DIDUCH | 207 EVANS DR. PETERSBOROUGH ON K9H 7S6 CANADA |
| WILLIAM DIVEN | 3021 NE 10TH DR GAINESVILLE FL 32609 |
| WILLIAM DOYLE | 1828 OLDE VILLAGE RU DUNWOODY GA 30338 |
| WILLIAM EARLES | 208 MAC GREGOR LN STONEVILLE NC 27048 |
| WILLIAM ELLIOTT | 2408 SPARGER RD DURHAM NC 27705 |
| WILLIAM ELLIS | 12151 NW 10TH ST CORAL SPRINGS FL 33071 |
| WILLIAM EMMINGTON | 7063 LA CIMA CT CITRUS HEIGHT CA 95621 |
| WILLIAM ERNST | 171 CEDAR AVE POUGHKEEPSIE NY 12603 |
| WILLIAM ERVIN | 4385 LOCH ALPINE E ANN ARBOR MI 48103 |
| WILLIAM EVANS | 223 PEACOCK AVE FT PIERCE FL 34982-6313 |
| WILLIAM FLESKES | 1500 TANGLE RIDGE DR MCKINNEY TX 75071 |
| WILLIAM FOSBERY | 875 STANDISH RD PACIFICA CA 94044 |
| WILLIAM FOSTER | P.O.BOX 138 KENNEBUNKPORT ME 04046 |
| WILLIAM FRANTZ | 1717 HAPP RD NORTHBROOK IL 60062 |
| WILLIAM GIBSON | 340 LUCIAN BLAND RD PITTSBORO NC 27312 |
| WILLIAM GILBERT | 13308 QUARTERHORSE RUN ROUGEMONT NC 27572 |

| Claim Name | Address Information |
|---|---|
| WILLIAM GODBOUT | 36 STONY BROOK DR WHITINSVILLE MA 01588 |
| WILLIAM GOUPIL | 122 SKYLARK WAY RALEIGH NC 27615 |
| WILLIAM GOUPIL | 3233 DUVENECK RALEIGH NC 27616 |
| WILLIAM GRAHAM | 8517 WHEELING DRIVE RALEIGH NC 27615 |
| WILLIAM GUISLER JR | ANITA GUISLER 312 WANDERING CIRCLE FRANKLIN TN 37067 |
| WILLIAM HAFLEIGH | 8401 WYCOMBE LN RALEIGH NC 27615 |
| WILLIAM HANSEN | 912 WINTHROP COURT ZION IL 60099 |
| WILLIAM HENDERSON | 13545 HIGHLAND RD CLARKSVILLE MD 21029 |
| WILLIAM HILL | 4160 GRANTLEY RD TOLEDO OH 43613 |
| WILLIAM HILL | 2200 LAKE AIR DRIVE WACO TX 76710 |
| WILLIAM HINES | 7847 HARVEST LN. CHANHASSEN MN 55317 |
| WILLIAM HORLOCHER | 1829 NORTH PARK FOREST WAY EAGLE ID 836163950 |
| WILLIAM HUGHES | 1102 NW 133 AVE SUNRISE FL 33323 |
| WILLIAM INGRAM | 249 KNUDSON AVE ON K KANATA ON 2K2N7 CANADA |
| WILLIAM J MILLER | 13730 WELD COUNTY ROAD 25 1/2 PLATTEVILLE CO 80651 |
| WILLIAM JOHNSON | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| WILLIAM JOHNSON | 733 EVERGREEN TRAIL MADISON TN 37115 |
| WILLIAM KASHUL | 701 NORTH DEE ROAD PARK RIDGE IL 60068 |
| WILLIAM KEHOE JR | 2045 KOALA DRIVE OXNARD CA 930369036 |
| WILLIAM KELLY | 14 COHASSET LANE CHERRY HILL NJ 08003 |
| WILLIAM KELLY | 68 CHURCHILL DRIVE WHITMORE LAKE MI 48189 |
| WILLIAM KERR | 3805 DURHAM RD RALEIGH NC 27614 |
| WILLIAM KOLLER | 1335 MIAMI LN DES PLAINES IL 60018 |
| WILLIAM KOVACIK | JANET KOVACIK 9304 LEESVILLE RD RALEIGH NC 27613 |
| WILLIAM LARKIN | 2410 PRIMOSE DR. RICHARDSON TX 75082 |
| WILLIAM LARRABEE | MARY JANE LARRABEE 1300 QUIET FOREST LANE COLONIAL HEIGHTS VA 23834 |
| WILLIAM LARSON | 240 W LOCUST ST. DEKALB IL 60115 |
| WILLIAM LAWRENCE | 17716 RIDGE PARK AVE. BATON ROUGE LA 70817 |
| WILLIAM LAYTON | P O BOX 851 CREEDMOOR NC 27522 |
| WILLIAM LAZAR | 204 HILLSTONE DRIVE RALEIGH NC 27615 |
| WILLIAM LEONARD | 5313 SHADOW TRAIL GARLAND TX 75043 |
| WILLIAM LIPSKI | 1781 DRUMMOND CONCESSION #7 RR #6 PERTH ON K7H 3C8 CANADA |
| WILLIAM LOHMAN SR | 5104 OLD ADAMS ROAD HOLLY SPRINGS NC 27540 |
| WILLIAM LORFANO | 713 BEARBERRY CT. JACKSONVILLE FL 322594448 |
| WILLIAM MARTELL | 8910 W PEPPERTREE CT HOMOSASSA FL 34448 |
| WILLIAM MARVIN | 1142 GLENDALE ADRIAN MI 49221 |
| WILLIAM MATAY | 1810 COVENTRY JOLIET IL 60436 |
| WILLIAM MAYO III | 18834 LAKE IOLA ROAD DADE CITY FL 33523 |
| WILLIAM MCDONALD SR | JUDITH MCDONALD 1839 SO ABREGO DRIVE GREEN VALLEY AZ 85614 |
| WILLIAM MCFARLANE | MARCELLA MCFARLANE 8236 SW 115TH ST RD OCOLA FL 34481 |
| WILLIAM MCGEE JR | 248 NORTH 2ND STREET NEW RICHMOND WI 54017 |
| WILLIAM MCKINLEY | 4404 OLD COLONY RD RALEIGH NC 27612 |
| WILLIAM MCMICHAEL | 211 A SHELLEY AVE. CAMPBELL CA 95008 |
| WILLIAM MCMILLIAN | 10 BROCKBANK PL SIERRA VISTA AZ 85635 |
| WILLIAM MOON | 1677 ROBBERSON AVE BULLHEAD CITY AZ 86442 |
| WILLIAM MOORE | 419 HOMEGATE CIRCLE APEX NC 27502 |
| WILLIAM MORDECAI | 33563 S. SRING BAY RD DETOUR VILLAGE MI 49725 |
| WILLIAM MORGAN | 4000 EIDER DRIVE MCKINNEY TX 75070 |
| WILLIAM MOWBRAY | 1108 PENSELWOOD DR RALEIGH NC 27604 |

| Claim Name | Address Information |
|---|---|
| WILLIAM MUEHLENBEIN | 131 E ESTELLE LN LUCAS TX 75002 |
| WILLIAM MURDAUGH JR | 121 LONG SHADOW LANE CARY NC 27511 |
| WILLIAM MYERS | 102 CAMBAY COURT CARY NC 27513 |
| WILLIAM NEELY | 258 BLACK HALL ROAD EPSOM NH 03234 |
| WILLIAM NEUZIL | 503 SPANISH RIDGE COVE PFLUGERVILLE TX 78660 |
| WILLIAM NEWSOM | 6403 COUNTY RD 7405 LOVICK TX 79424 |
| WILLIAM O'DONNELL | 1901 QUEEN CHARLOTTE PLACE RALEIGH NC 27610 |
| WILLIAM OWENS | 55 EAST 52ND ST NEW YORK NY 10055 |
| WILLIAM OWENS | 510 LAKE STREET #B302 KIRKLAND WA 98033 |
| WILLIAM OZER | 4036 LEGEND RANCH DRIVE SAN ANTONIO TX 78230 |
| WILLIAM PATERSON | 520A CRYSTAL FALLS RD CRYSTAL FALLS ON CANADA |
| WILLIAM PETERSEN | 30 SUNNYSIDE PL IRVINGTON NY 10533 |
| WILLIAM PHILLIPS | CEDELIA PHILLIPS 8770 MARILYN DR FRISCO TX 75034 |
| WILLIAM PIZZO | 1770 LATE PLACE UNIT B VENICE FL 34293 |
| WILLIAM PRIDGEN JR | 6909 RIVER BIRCH DR RALEIGH NC 27613 |
| WILLIAM QUERENGESSER | 130 MALAGA PL PANAMA CITY BEACH FL 32413 |
| WILLIAM R MOEBES JR | 2663 SIGNAL POINT RD. GUNTERSVILLE AL 35976 |
| WILLIAM R. BOUDREAU | 8149 STOCKHOLM ST BROOKSVILLE FL 34613 |
| WILLIAM RALPH | 113 CAMERON CT CARY NC 27511 |
| WILLIAM RANGER | 839 S. JACKSON AVE SAN JOSE CA 95116 |
| WILLIAM RAYNOR | PO BOX 322 HENRICO NC 27842 |
| WILLIAM RIEWER | 31811 STATE HWY 108 DENT MN 56528 |
| WILLIAM ROSE | PO BOX 5424 MAGNOLIA MA 01930 |
| WILLIAM ROTHAMEL | 1011 DOVELAND CT BRENTWOOD TN 37027 |
| WILLIAM S. MORDECAI | 33563 S. SPRING BAY ROAD DE TOUR VILLAGE MI 49725 |
| WILLIAM SCHAFFEL | 12 DARTMOUTH RD CRANSTON RI 02920 |
| WILLIAM SCHEER JR | 28 CRAFTON BLVD PITTSBURGH PA 15205 |
| WILLIAM SCHLAGE | 520 PINEBROOK DRIVE LOMBARD IL 60148 |
| WILLIAM SCOTT | 109 TOWER HAMLET DR CARY NC 27511 |
| WILLIAM SCOTT | 605 HAVEN FOREST DR FLAT ROCK NC 28731 |
| WILLIAM SHIPP | 5717 HUNTFORD LN RALEIGH NC 27606 |
| WILLIAM SIMMONS | N 3933 DEEP LAKE RD SARONA WI 54870 |
| WILLIAM SLAGENWHITE | 3306 SURREY DRIVE SALINE MI 48176 |
| WILLIAM SLEIGH | 1401 OLD DOVER RD CLARKSVILLE TN 37042 |
| WILLIAM SMITH | 2312 FIRST STREET EAST MEADOW NY 11554 |
| WILLIAM SMITH | 610 ST. JOHN'S CIRCLE MARTINSVILLE VA 24112 |
| WILLIAM SMITH | 1806 LISBURN CT GARNER NC 27529 |
| WILLIAM SMITH | 6322 MONROE RD CHARLOTTE NC 28212 |
| WILLIAM SMITH | 17405 PHEASANT CIR PORT CHARLOTTE FL 33948 |
| WILLIAM SMITH II | 2005 MISSION AVE SAN DIEGO CA 92116 |
| WILLIAM SMITS | PO BOX 1274 DEPOEBAY OR 97341 |
| WILLIAM STALEY JR | 415 MELODY LN CARY NC 27513 |
| WILLIAM STALVEY | 4426 SCARLET SEA AVE. NORTH LAS VEGAS NV 89031 |
| WILLIAM STANLEY | 3109 FIVE FORKS RD CHAPEL HILL NC 27516 |
| WILLIAM STEPHENSON | 4344 HAINES AVE SAN JOSE CA 951361829 |
| WILLIAM STEVENS JR | 222 OAK GROVE MOUNT ZION RD ROXBORO NC 27574 |
| WILLIAM STONE | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| WILLIAM STOWER | 620 WARWICK ST ST PAUL MN 55116 |
| WILLIAM STRZINEK | 8112 CASTINE DRIVE MCKINNEY TX 75071 |

| Claim Name | Address Information |
|---|---|
| WILLIAM SWAN | 5000 ST GEORGES RD APT 103A ORMOND BEACH FL 32174 |
| WILLIAM SWANSON | 12046 RIDGEVIEW LANE PARKER CO 80138 |
| WILLIAM TAREN | 202 STONERIDGE AVE MOUNT DORA FL 32757 |
| WILLIAM TAYLOR | 5222 WILLIAMSBURG RD BRENTWOOD TN 37027 |
| WILLIAM THOMAS | 35 GLENBROOK ROAD ROCHESTER NY 14616 |
| WILLIAM THOMPSON | 256 N RALEIGH FARMS RD YOUNGSVILLE NC 27596 |
| WILLIAM THOMSON | 515 NW 106 AVE PLANTATION FL 33324 |
| WILLIAM TIPTON | 3408 LAURA ASHLEY CIRCLE FUQUAY VARINA NC 27526 |
| WILLIAM TWYMAN | 12 LOCHDON CT PINEHURST NC 28374 |
| WILLIAM VALKO | 58 ALBEMARLE PLACE YONKERS NY 10701 |
| WILLIAM VOBIS | 451 ROOSEVELT AVE MASSAPEQUA PARK NY 11762 |
| WILLIAM VOSS | 4 BRACKEN ROAD OSSINING NY 10562 |
| WILLIAM WAIBEL | CATHLEEN WAIBEL 440 INDEPENDENCE BLVD APT 2303 PLANO TX 75075 |
| WILLIAM WALKER | NO.12 EAST 53RD ST SAVANNAH GA 31405 |
| WILLIAM WALLACE | 69 RIDGE ROAD NANCY KY 42544 |
| WILLIAM WALTON | 10210 ARROW CREEK DR.  APT. 10 RALEIGH NC 27617 |
| WILLIAM WEBER | 21282 CR 7 MERINO CO 80741 |
| WILLIAM WESTBROOK | 848 ACADIAN GARDENS ORLEANS ON L0R 1W0 CANADA |
| WILLIAM WHITLOW | 622 E GRANVILLE AVE ROSELLE IL 60172 |
| WILLIAM WILSON | 406 COACHLIGHT TR ROCKWALL TX 75087 |
| WILLIAM WRIGHT | 2356 SPARTANS TRAIL PINCKNEY MI 48169 |
| WILLIAM YOUNG | 2712 COBRE VALLE LN PLANO TX 75023 |
| WILLIE BILLUPS | 4900 W JACKSON BLVD CHICAGO IL 60644 |
| WILLIE FORD | 7523 S ABERDEEN ST CHICAGO IL 60620 |
| WILLIE HARRIS SR | 1300 GOSHEN ST OXFORD NC 27565 |
| WILLIE JONES | 8448 WATER POPPY WAY ELK GROVE CA 95624 |
| WILLIE LEE | 1502 S.BERNARDO AVE SUNNYVALE CA 94087 |
| WILLIE MCDOUGAL | 205 BERRY STREET NASHVILLE TN 37207 |
| WILLIE MCKAY | 102 ALEXANDER LANE SPRING LAKE NC 28390 |
| WILLIE RESTER | 1055 RUTH BRIDGE HWY ST MARTINVILLE LA 70582 |
| WILLIE TURRUBIARTE | FIDEL TURRUBIARTE 101 LIVE OAK DRIVE KRUGERVILLE TX 76227 |
| WILLY ELLIOTT | 2310 ALABAMA AVE DURHAM NC 27705 |
| WILMA ALFORD | 2400 BECKETTS RIDGE DR HILLSBOROUGH NC 27278 |
| WILMA CHUNN | 1907 TOM AUSTIN HWY GREENBRIER TN 37073 |
| WILMA FORBES | 3523 N ROXBORO ST APT #13E DURHAM NC 27704 |
| WILMA FOYE | 5300 KASSIA LN RALEIGH NC 27616 |
| WILMA KING | 3350 BUSBEE PARKWAY APT 1204 KENNESAW GA 30144 |
| WILMA PORTER | 124 HICKORY HILLS LANE #304 CARTHAGE TN 37030 |
| WILMA WELCH | 898 W GREEN ST FRANKLINTON NC 27525 |
| WILMOT MCMAHAN | 5500 HAMSTEAD CROSSING RALEIGH NC 27612 |
| WILSON BROWN | 212 BALLY SHANNON WAY APEX NC 27539 |
| WILSON FAUSEL | 1032 STURDIVANT DR CARY NC 27511 |
| WILTON MAYNARD | 603 HAMILTON ST. WEST MEMPHIS AR 72301 |
| WINIFRED MURPHY | 2404 MELBOURNE DRIVE NASHVILLE TN 37214 |
| WINIFRED ODONNELL | 546 BARBADOS DRIVE WILLIAMSTOWN NJ 08094 |
| WINNIFRED WOODWARD | 96A AIRPORT ROAD CONCORD NH 03301 |
| WINSTON ESTRIDGE | 5620 TEMPLIN WAY PLANO TX 75093 |
| WLADYSLAW MONIUSZKO | 1206  ITASCA STREET BENSENVILLE IL 601061423 |
| WLODZIMIERZ KAZIMIERSKI | 7782 GEORGETOWN CHASE ROSWELL GA 30075 |

| Claim Name | Address Information |
|---|---|
| WM WILLIAMS | 177 SOUTH  725  WEST HEBRON IN 46341 |
| WOODROW BERRYHILL | 29873 BARKLEY ST. LIVONIA MI 48154 |
| WOODROW FLEMING | 578 BROADWAY , APT.511 GARY IN 46402 |
| WOON-CHEUNG TONG | 122 HIDDEN ROCK CT CARY NC 27513 |
| WYLIE STRICKLAND | 1650 CYPRESS DR RADCLIFF KY 40160 |
| XOCHITL USSELMAN | 937 SIERRA CT VISTA CA 92084 |
| YARDLEY LAZOVSKY | 434 CAMILLE CIRCLE # 15 SAN JOSE CA 95134 |
| YEMESSRATCH SCHWARTZ | 1713 PILGRAM WAY MONROVIA CA 91016 |
| YEN CHAO | 221 TRAILSEND CT RALEIGH NC 27614 |
| YEN VU | 415 GREENWOOD DR SANTA CLARA CA 95054 |
| YEOUNGCHING TING | 1053 WEST HILL COURT CUPERTINO CA 95014 |
| YODHA SINGH | 16008 GOLDEN LAKES DRIVE WIMAUMA FL 33598 |
| YOLANDA DIEGUEZ | 255 SIERRA DR APT 416 N. MIAMI FL 33179 |
| YONG DAYBERRY | 1564 RIDENOUR PARKWAY KENNESAW GA 30152 |
| YONG SUK HIGGINBOTHAM | 4010 LATONA AVENUE WEST PALM BEA FL 33407 |
| YOSHIAKI MINEGISHI | 17107 13TH AVENUE NW SHORELINE WA 98177 |
| YOUASH DANIELOADEH | 1613 E TUOLUMN RD TURLICK CA 95382 |
| YOUNG MOON | 7250 CALLE CRISTOBAL UNIT 33 SAN DIEGO CA 921266060 |
| YSABEL LEYVA | 339 BERETTA COURT WEST PALM BEA FL 33415 |
| YUAN-HAO LIN | 219 RINCONADA AVE PALO ALTO CA 943013728 |
| YUET LEE | 2195 CANYON OAK LN DANVILLE CA 94506 |
| YUKSEL ORAN | 111 MERIDIAN BLVD KIRKLAND PQ H9H 4A2 CANADA |
| YVAN COURCHESNE | PO BOX 37 BEECHER FALLS VT 05902 |
| YVETTE HAWKINS | 158B MCARTHUR SUITE 1408 OTTAWA ON K1L 8C9 CANADA |
| YVON DUPAUL | 17524 NW 63RD COURT MIAMI FL 33015 |
| YVON HURTUBISE | P.O. BOX 832961 RICHARDSON TX 75083-2961 |
| YVONNE DEBNAM | 2541 HOLIDAY AVE ZEBULON NC 27597 |
| YVONNE DEHAAN | 474 DEVONSHIRE GLEN ESCONDIDO CA 92027 |
| YVONNE EWING | 4917 W SUPERIOR CHICAGO IL 60644 |
| YVONNE FENN | 2760 CHANDLER RD GOOD HOPE GA 30641 |
| YVONNE HUNTER | 1757 COLUMBUS HWY #7 DAWSON GA 31742 |
| ZACHARY COOK | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| ZACHARY STONE | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| ZACK MCCARTY | 22856 BRIARCLIFF MISSION VIEJO CA 92692 |
| ZENAIDA ESTORNELL | 300 LYTLE STREET WEST PALM BEA FL 33405 |
| ZENAIDA POWELL | 28 BERYLWOOD LN MILPITAS CA 95035 |
| ZERE TESFAMARIAM | PO BOX 850534 RICHARDSON TX 750850534 |
| ZYGMUNT SKROBANSKI | 1035 PINE GROVE PT DR ROSWELL GA 30075 |

**Total Creditor count  7090**