# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

March 1, 2013 through March 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 5.0 | $2,524.50 |
| Creditor Communications and Meetings | 1.1 | 640.50 |
| Fee Applications (MNAT- Filing) | 7.1 | 1,982.00 |
| Fee Applications (Others – Filing) | 36.7 | 13,635.00 |
| Other Contested Matters | 23.8 | 10,568.50 |
| Employee Matters | 24.0 | 11,794.00 |
| Court Hearings | 75.4 | 30,291.00 |
| Claims Objections and Administration | 8.0 | 3,908.50 |
| Litigation/Adversary Proceedings | 1.5 | 450.00 |
| Professional Retention (MNAT – Filing) | 4.6 | 1,578.50 |
| Professional Retention (Others – Filing) | 5.8 | 2,679.50 |
| Schedules/SOFA/U.S. Trustee Reports | 1.1 | 444.50 |
| **TOTAL** | **194.1** | **$80,496.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 04/10/13 14:19:46

PRO FORMA 326420

INVOICE# ••••••

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 2965086 | 221 | Schwartz | 03/07/13 | B | B110 | 0.20 | 123.00 | Rev. various orders |
| 2962782 | 322 | Abbott | 03/04/13 | B | B110 | 0.20 | 127.00 | Mtg w/ G. Werkheiser re: 2016 local rule change |
| 2962728 | 322 | Abbott | 03/04/13 | B | B110 | 0.80 | 508.00 | Telephone call w/ L. Schweitzer, M. Kenney re: 2016/2014 issues |
| 2960443 | 322 | Abbott | 03/04/13 | B | B110 | 0.10 | 63.50 | Correspondence w/ M. Kenney re: local rule relief motion/order |
| 2961369 | 322 | Abbott | 03/04/13 | B | B110 | 0.30 | 190.50 | Telephone call w/ M. Kenney re: local rule relief motion/order |
| 2961467 | 322 | Abbott | 03/04/13 | B | B110 | 0.30 | 190.50 | Telephone call w/ M. Kenney re: local rule relief motion/order again |
| 2962310 | 322 | Abbott | 03/04/13 | B | B110 | 0.10 | 63.50 | Call and correspondence to M. Kenney re: 2016/2014 issues |
| 2971294 | 322 | Abbott | 03/19/13 | B | B110 | 0.10 | 63.50 | Call to Arnold and Porter regarding mediation |
| 2973098 | 546 | Fusco | 03/21/13 | B | B110 | 0.20 | 48.00 | Prep notice for filing |
| 2969507 | 594 | Conway | 03/15/13 | B | B110 | 0.10 | 24.00 | Review and respond to email from R. Dehney re general case matters |
| 2973069 | 684 | Maddox | 03/21/13 | B | B110 | 0.30 | 72.00 | File Notice of Submission to the Honorable Mr. Justice Geoffrey Morawetz Regarding Allocation and Litigation Matters (.1); coordinate copy to chambers (.1); e-mails with A. Cordo re same (.1) |
| 2962739 | 904 | Cordo | 03/04/13 | B | B110 | 0.10 | 49.00 | Review case calendar from J. Uziel |
| 2966215 | 904 | Cordo | 03/10/13 | B | B110 | 0.10 | 49.00 | Review emails from M. Fleming and R. Zahralddin re: service |
| 2966400 | 904 | Cordo | 03/11/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: case calendar |
| 2968213 | 904 | Cordo | 03/13/13 | B | B110 | 0.20 | 98.00 | Review order granting protective order and e-mail J. Croft re: same |
| 2968930 | 904 | Cordo | 03/14/13 | B | B110 | 0.10 | 49.00 | Emails with R. Ryan and M. Fleming re: returned mail |
| 2973306 | 904 | Cordo | 03/21/13 | B | B110 | 0.30 | 147.00 | Attn: to service related issues |
| 2973591 | 904 | Cordo | 03/22/13 | B | B110 | 0.10 | 49.00 | Review e-mail from T. Conklin re: as filed notice |
| 2974602 | 904 | Cordo | 03/25/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: weekly case calendar |
| 2974651 | 904 | Cordo | 03/25/13 | B | B110 | 0.10 | 49.00 | Discussion with D. Abbott re: 2002 list |
| 2975412 | 904 | Cordo | 03/26/13 | B | B110 | 0.10 | 49.00 | Review e-mail from A. Lyles re: updated service list |
| 2976061 | 904 | Cordo | 03/27/13 | B | B110 | 0.10 | 49.00 | Discuss 2002 list with B. Springart; review emails re: same |
| 2976780 | 904 | Cordo | 03/28/13 | B | B110 | 0.10 | 49.00 | Further emails with J. Uziel re: service |
| 2977770 | 904 | Cordo | 03/29/13 | B | B110 | 0.20 | 98.00 | Emails with J. Alberto re: service list (.1); e-mail J. Moessner re: same (.1) |

PRO FORMA 320420                                   AS OF 03/31/13                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2977916 | 904 | Cordo | 03/29/13 | B | B110 | 0.10 | 49.00 | Review multiple emails re: nortel service |
| 2973113 | 968 | Houser | 03/21/13 | B | B110 | 0.10 | 37.00 | Confer w/A. Cordo re arranging filings. |
| 2962588 | 971 | Minott | 03/04/13 | B | B110 | 0.10 | 33.00 | Review internal case calendar |
| 2962604 | 971 | Minott | 03/04/13 | B | B110 | 0.10 | 33.00 | Review weekly case calendar from J. Uziel |
| 2966333 | 971 | Minott | 03/11/13 | B | B110 | 0.10 | 33.00 | Review internal case calendar from J. Uziel |
| 2974643 | 971 | Minott | 03/25/13 | B | B110 | 0.10 | 33.00 | Review weekly case calendar from J. Uziel |

|  |  |  | Total Task: | B110 | 5.00 | 2,524.50 | |

Creditor Communications and Meetings

| 2968552 | 322 | Abbott | 03/14/13 | B | B150 | 0.10 | 63.50 | Telephone call w/ J. McNeil re: Elizabeth McNeil's disability settlement payment |
|---|---|---|---|---|---|---|---|---|
| 2968893 | 322 | Abbott | 03/14/13 | B | B150 | 0.60 | 381.00 | Telephone call w/ M. Fleming re: creditor issue |
| 2968929 | 904 | Cordo | 03/14/13 | B | B150 | 0.10 | 49.00 | Review message from Robin from Riverside claims; return call re: same |
| 2971903 | 904 | Cordo | 03/19/13 | B | B150 | 0.20 | 98.00 | Review 2019 (.1); e-mail J. Croft re: same (.1) |
| 2971962 | 904 | Cordo | 03/19/13 | B | B150 | 0.10 | 49.00 | Call with creditor re: question about timing of deferred comp payment; e-mail B. Gibbon re: same |

|  |  |  | Total Task: | B150 | 1.10 | 640.50 | |

Fee Applications (MNAT - Filing)

| 2958920 | 684 | Maddox | 03/01/13 | B | B160 | 1.00 | 240.00 | Draft COS re MNAT quarterly fee app (.1); draft MNAT quarterly fee app (.9) |
|---|---|---|---|---|---|---|---|---|
| 2959086 | 684 | Maddox | 03/01/13 | B | B160 | 0.30 | 72.00 | File and serve MNAT quarterly app |
| 2964629 | 684 | Maddox | 03/07/13 | B | B160 | 0.60 | 144.00 | Review pro forma for Feb |
| 2973723 | 684 | Maddox | 03/22/13 | B | B160 | 0.10 | 24.00 | File CNO re MNAT fee app |
| 2973433 | 684 | Maddox | 03/22/13 | B | B160 | 0.10 | 24.00 | Draft CNO re MNAT fee app |
| 2975591 | 684 | Maddox | 03/27/13 | B | B160 | 2.20 | 528.00 | Edit Feb. MNAT pro forma |
| 2975761 | 684 | Maddox | 03/27/13 | B | B160 | 0.60 | 144.00 | Draft notice of MNAT Feb app (.1); draft MNAT Feb fee app (.4); emails with A. Cordo re same (.1) |
| 2971960 | 904 | Cordo | 03/19/13 | B | B160 | 0.50 | 245.00 | Review and revise nortel pro forma |
| 2959764 | 971 | Minott | 03/01/13 | B | B160 | 0.10 | 33.00 | Office conference with M. Maddox re comment re MNAT 16th Quarterly Fee Application |
| 2968860 | 971 | Minott | 03/14/13 | B | B160 | 1.10 | 363.00 | Review and revise MNAT February proforma |
| 2968861 | 971 | Minott | 03/14/13 | B | B160 | 0.10 | 33.00 | Office conference with A. Cordo re MNAT February pro forma |
| 2973782 | 971 | Minott | 03/22/13 | B | B160 | 0.10 | 33.00 | Review revised CNO re MNAT January fee application and emails with M. Maddox re same |

PRO FORMA 320420                    AS OF 03/31/13                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2973783 | 971 | Minott | 03/22/13 | B | B160 | 0.10 | 33.00 | Review CNO re MNAT January fee application and comments to M. Maddox re same |
| 2974632 | 971 | Minott | 03/25/13 | B | B160 | 0.10 | 33.00 | Emails from A. Cordo and M. Maddox re MNAT CNOs |
| 2975054 | 971 | Minott | 03/26/13 | B | B160 | 0.10 | 33.00 | Emails from A. Cordo and M. Maddox re MNAT Feb. fee application |
| | | | Total Task: | B160 | | 7.10 | 1,982.00 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2975952 | 203 | Culver | 03/24/13 | B | B165 | 0.20 | 123.00 | Edit Nortel proforma |
| 2960607 | 221 | Schwartz | 03/01/13 | B | B165 | 0.10 | 61.50 | Rev. Debtors Motion for Entry of an Order Modifying the Application of Local Rules 2014-1(c) and 2016-2(f) |
| 2967952 | 322 | Abbott | 03/13/13 | B | B165 | 0.20 | 127.00 | Telephone call w/ Schweitzer re: fee apps |
| 2971376 | 322 | Abbott | 03/19/13 | B | B165 | 0.20 | 127.00 | Tc w/ Sherrett re: Cleary fee app |
| 2971287 | 322 | Abbott | 03/19/13 | B | B165 | 0.10 | 63.50 | Call to Sherritt re Cleary fee application |
| 2974268 | 322 | Abbott | 03/25/13 | B | B165 | 0.60 | 381.00 | Tc w/ Kenney re: Cleary fee app (.5); tc w/ Sherrett re: same (.1) |
| 2974283 | 322 | Abbott | 03/25/13 | B | B165 | 0.20 | 127.00 | Mtg w/ Cordo re: omni fee order |
| 2974294 | 322 | Abbott | 03/25/13 | B | B165 | 0.20 | 127.00 | Mtg w/ Cordo re: fee issues |
| 2963655 | 605 | Naimoli | 03/04/13 | B | B165 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare, efile & serve Ninth Quarterly Fee Application Request Of Torys LLP, As Special Canadian Counsel To Debtors And Debtors-In-Possession, For The Period November 1, 2012 Through January 31, 2013 (.1) |
| 2959389 | 684 | Maddox | 03/01/13 | B | B165 | 0.50 | 120.00 | File and serve Linklaters monthly app (.2); file and serve Linklaters quarterly app (.2); emails with T. Minott re: same (.1) |
| 2961777 | 684 | Maddox | 03/04/13 | B | B165 | 0.20 | 48.00 | File and serve RLKS quarterly app |
| 2961895 | 684 | Maddox | 03/04/13 | B | B165 | 0.10 | 24.00 | Draft COS re E&Y Quarterly app |
| 2961993 | 684 | Maddox | 03/04/13 | B | B165 | 0.20 | 48.00 | File and serve EY quarterly app |
| 2961638 | 684 | Maddox | 03/04/13 | B | B165 | 0.30 | 72.00 | Draft COS re Shearman quarterly app (.1); draft COS adn notice re: Shearman monthly app (.2) |
| 2961688 | 684 | Maddox | 03/04/13 | B | B165 | 0.40 | 96.00 | File and serve Shearman quarterly app (.2); file and serve Shearman monthly app (.2) |
| 2961291 | 684 | Maddox | 03/04/13 | B | B165 | 0.10 | 24.00 | Draft COS re RLKS quarterly app |
| 2960603 | 684 | Maddox | 03/04/13 | B | B165 | 2.00 | 480.00 | Draft fee exhibit A for fee binder |
| 2963283 | 684 | Maddox | 03/05/13 | B | B165 | 0.40 | 96.00 | Draft COS re order re local rule 2014 |
| 2963298 | 684 | Maddox | 03/05/13 | B | B165 | 0.10 | 24.00 | Serve order re: local rule 2014 |
| 2963300 | 684 | Maddox | 03/05/13 | B | B165 | 0.10 | 24.00 | Revise fee exhibit |
| 2963733 | 684 | Maddox | 03/06/13 | B | B165 | 0.10 | 24.00 | Draft CNO re Jan fee app |

PRO FORMA 320420                           AS OF 03/31/13                INVOICE# ******

| 2963932 | 684 | Maddox | 03/06/13 | B | B165 | 0.20 | 48.00 | Draft fee order |
|---|---|---|---|---|---|---|---|---|
| 2964108 | 684 | Maddox | 03/06/13 | B | B165 | 0.10 | 24.00 | File CNO re John Ray Jan fee app |
| 2964112 | 684 | Maddox | 03/06/13 | B | B165 | 0.20 | 48.00 | Draft COS and Notice re: Huron Feb fee app |
| 2964118 | 684 | Maddox | 03/06/13 | B | B165 | 0.20 | 48.00 | File and serve Huron Feb fee app |
| 2964479 | 684 | Maddox | 03/07/13 | B | B165 | 1.30 | 312.00 | Draft 16th omnibus fee order |
| 2964547 | 684 | Maddox | 03/07/13 | B | B165 | 0.10 | 24.00 | Revise fee order |
| 2966052 | 684 | Maddox | 03/11/13 | B | B165 | 0.10 | 24.00 | Revise fee exhibit A |
| 2967372 | 684 | Maddox | 03/13/13 | B | B165 | 0.20 | 48.00 | Draft CNO re Jan. Huron fee app (.1); emails with A. Cordo and C. Brown re: same (.1) |
| 2967373 | 684 | Maddox | 03/13/13 | B | B165 | 0.40 | 96.00 | Draft CNO re: RLKS Nov fee app (.1); draft CNO re RLKS Dec fee app (.1); draft CNO re RLKS Jan fee app (.1); emails with A. Cordo and K. Schultea re: same (.1) |
| 2967965 | 684 | Maddox | 03/13/13 | B | B165 | 0.50 | 120.00 | File CNO re: Huron Jan app (.1); file CNO re: RLKS Nov fee app (.1); file CNO re RLKS Dec fee app (.1); file CNO re RLKS Jan fee app (.1); revise fee exhibit A (.1) |
| 2968332 | 684 | Maddox | 03/14/13 | B | B165 | 0.10 | 24.00 | Emails with A. Cordo re: 16th omnibus fee order |
| 2968252 | 684 | Maddox | 03/14/13 | B | B165 | 0.70 | 168.00 | Revise 16th omnibus fee order |
| 2969067 | 684 | Maddox | 03/15/13 | B | B165 | 0.20 | 48.00 | Review fee exhibit A |
| 2970079 | 684 | Maddox | 03/18/13 | B | B165 | 0.10 | 24.00 | Draft CNO re: Punter fee app |
| 2970648 | 684 | Maddox | 03/18/13 | B | B165 | 0.10 | 24.00 | File Punter CNO re fees |
| 2971215 | 684 | Maddox | 03/19/13 | B | B165 | 0.20 | 48.00 | Emails with C. Taylor re: McCarter fee order |
| 2971246 | 684 | Maddox | 03/19/13 | B | B165 | 0.10 | 24.00 | Emails with Committee's and A. Cordo re: fee order |
| 2971297 | 684 | Maddox | 03/19/13 | B | B165 | 0.20 | 48.00 | Revise fee order |
| 2972091 | 684 | Maddox | 03/20/13 | B | B165 | 0.10 | 24.00 | Revise fee exhibit A |
| 2972108 | 684 | Maddox | 03/20/13 | B | B165 | 0.20 | 48.00 | Draft CNO re Chilmark Jan app (.1); draft CNO re Crowell Jan app (.1) |
| 2972373 | 684 | Maddox | 03/20/13 | B | B165 | 0.10 | 24.00 | Emails with B. Witters re: Ex B to fee order |
| 2972491 | 684 | Maddox | 03/20/13 | B | B165 | 0.20 | 48.00 | File CNO re Crowell fee app (.1); file CNO re Chilmark fee app (.1) |
| 2973419 | 684 | Maddox | 03/22/13 | B | B165 | 0.10 | 24.00 | Revise fee exhibit A |
| 2973500 | 684 | Maddox | 03/22/13 | B | B165 | 0.10 | 24.00 | Draft CNO re Ernst fee app |
| 2973515 | 684 | Maddox | 03/22/13 | B | B165 | 0.20 | 48.00 | Draft CNO re Torys Dec fee app (.1); draft CNO re Torys Jan fee app (.1) |
| 2973724 | 684 | Maddox | 03/22/13 | B | B165 | 0.30 | 72.00 | File CNO re EY fee app (.1); file CNO re: Torys Jan fee app (.1); file CNO re Torys Dec fee app (.1) |
| 2974467 | 684 | Maddox | 03/25/13 | B | B165 | 0.10 | 24.00 | File Linklaters fee cno |

Nortel Networks, Inc.
63989-DIP
DATE: 04/10/13 14:19:46

PRO FORMA 326420

AS OF 03/31/13

INVOICE# ******

| 2974512 | 684 | Maddox | 03/25/13 | B | B165 | 0.60 | 144.00 | Revise 16th omnibus fee order (.4); emails with A. Cordo and J. Sherrett re: same (.2) |
| 2974036 | 684 | Maddox | 03/25/13 | B | B165 | 0.30 | 72.00 | Emails with Linklaters re: cno (.1); draft CNO re Linklaters Nov-Jan fee app (.2) |
| 2975132 | 684 | Maddox | 03/26/13 | B | B165 | 0.30 | 72.00 | Serve 16th omnibus fee order (.1); draft NOS re same (.1); emails with T. Minott re same (.1) |
| 2975136 | 684 | Maddox | 03/26/13 | B | B165 | 0.10 | 24.00 | File NOS re 16th omnibus fee order |
| 2976628 | 684 | Maddox | 03/28/13 | B | B165 | 0.10 | 24.00 | File CNO re Huron app |
| 2976137 | 684 | Maddox | 03/28/13 | B | B165 | 0.20 | 48.00 | Draft CNO re Huron Feb app (.1); emails with C. Brown re: same (.1) |
| 2961154 | 904 | Cordo | 03/01/13 | B | B165 | 0.20 | 98.00 | Emails with T. Minott re: Linklaters application (.1); review additional emails re: same (.1) |
| 2962765 | 904 | Cordo | 03/04/13 | B | B165 | 0.20 | 98.00 | Review e-mail from D. Ralph re: 9th quarterly application; respond re; same (.1); review application and e-mail T. Namoli re: same (.1) |
| 2962748 | 904 | Cordo | 03/04/13 | B | B165 | 0.30 | 147.00 | Emails with J. Lee re: quarterly fee app (.1); respond re: same (.1); additional emails re: same (.1) |
| 2962750 | 904 | Cordo | 03/04/13 | B | B165 | 0.10 | 49.00 | Further emails with J. Lee re: fee app; e-mail M. Maddox re: same |
| 2962752 | 904 | Cordo | 03/04/13 | B | B165 | 0.10 | 49.00 | Emails with D. Ralph re: fee apps |
| 2962754 | 904 | Cordo | 03/04/13 | B | B165 | 0.10 | 49.00 | Review weekly fee app e-mail from T. Minott |
| 2962760 | 904 | Cordo | 03/04/13 | B | B165 | 0.20 | 98.00 | Review e-mail from R. James re: payments; respond re: same |
| 2962738 | 904 | Cordo | 03/04/13 | B | B165 | 0.30 | 147.00 | Review email from K. Shultea re: fee app; respond re: same (.1); review fee app (.1); e-mail M. Maddox re: same and review and sign COS (.1) |
| 2962844 | 904 | Cordo | 03/04/13 | B | B165 | 0.20 | 98.00 | Review amended agenda (.1); discuss same with T. Minott (.1) |
| 2962845 | 904 | Cordo | 03/04/13 | B | B165 | 0.10 | 49.00 | Review and sign Torys COS |
| 2963644 | 904 | Cordo | 03/05/13 | B | B165 | 0.60 | 294.00 | Review professional fee protocol order and draft summary re: same |
| 2964214 | 904 | Cordo | 03/06/13 | B | B165 | 0.20 | 98.00 | Review e-mail from M. Maddox re: J. Ray fee app; respond re: same (.1); review CNO and e-mail M. Maddox re: same (.1) |
| 2964223 | 904 | Cordo | 03/06/13 | B | B165 | 0.30 | 147.00 | Review e-mail from C. Brown re: huron fee app (.1); e-mail M. Maddox re: same; e-mail C. Brown re: same (.1); review and sign NOA and COS (.1) |
| 2964817 | 904 | Cordo | 03/07/13 | B | B165 | 0.20 | 98.00 | Review e-mail from J. Sherrett re: memo re: fees (.1); respond re: same (.1) |
| 2964829 | 904 | Cordo | 03/07/13 | B | B165 | 0.10 | 49.00 | Emails with M. Maddox and T. Minott re: E&Y quarterly app |
| 2964830 | 904 | Cordo | 03/07/13 | B | B165 | 0.40 | 196.00 | Review additional emails from M.Maddox re: fee order |
| 2965310 | 904 | Cordo | 03/08/13 | B | B165 | 0.70 | 343.00 | Review nortel fee memo (.5) and e-mail comments to J. Sherrett re: same (.2) |
| 2965312 | 904 | Cordo | 03/08/13 | B | B165 | 0.20 | 98.00 | Review e-mail from S. Collazo re: fees (.1); call with S. Collazo re: same (.1) |
| 2965322 | 904 | Cordo | 03/08/13 | B | B165 | 0.20 | 98.00 | Review e-mail from S. Kinsella re: fee order; e-mail M. Maddox re: same (.1); additional emails re: same (.1) |
| 2965323 | 904 | Cordo | 03/08/13 | B | B165 | 0.20 | 98.00 | Discuss hearing with D. Abbott (.1); discuss fee protocol with D. Abbott (.1) |

PRO FORMA 320420                    AS OF 03/31/13                    INVOICE# ******

| 2966398 | 904 | Cordo | 03/11/13 | B | B165 | 0.10 | 49.00 | Review message from J. Sherret re: edits to memo on fees |
|---|---|---|---|---|---|---|---|---|
| 2967287 | 904 | Cordo | 03/12/13 | B | B165 | 0.20 | 98.00 | Emails with M. Kahn re; currency (.1); call with M. Kahn re: same (.1) |
| 2967283 | 904 | Cordo | 03/12/13 | B | B165 | 0.10 | 49.00 | Review weekly fee e-mail from T. Minott |
| 2968214 | 904 | Cordo | 03/13/13 | B | B165 | 0.10 | 49.00 | Multiple emails with T. Minott and M. Maddox re: fee application CNOs |
| 2968212 | 904 | Cordo | 03/13/13 | B | B165 | 0.20 | 98.00 | Discussion with T. Minott re; E&Y; review emails re: same |
| 2968216 | 904 | Cordo | 03/13/13 | B | B165 | 0.30 | 147.00 | Discuss reviewed protocol with D. Abbott (.1); Review and revise (.1); e-mail J. Sherrett (.1) |
| 2968205 | 904 | Cordo | 03/13/13 | B | B165 | 0.10 | 49.00 | Review fee application order and e-mail comments to M. Maddox |
| 2968928 | 904 | Cordo | 03/14/13 | B | B165 | 0.50 | 245.00 | Review and revise 16th fee order (.2); discuss same with M. Maddox (.1); e-mail all professionals re: same (.2) |
| 2968931 | 904 | Cordo | 03/14/13 | B | B165 | 0.10 | 49.00 | Review email from A. Bauer re: fee order |
| 2970731 | 904 | Cordo | 03/15/13 | B | B165 | 0.20 | 98.00 | Emails with D. Abbott re: Nortel fees (.1); e-mail K. Ponder re: same (.1) |
| 2970742 | 904 | Cordo | 03/15/13 | B | B165 | 0.30 | 147.00 | Review e-mail from S. Kinsella re: payment of fees; respond re: same; (.1); emails with Nortel re: same; e-mail S. Kinsella re: same (.1); further emails re: same (.1) |
| 2970757 | 904 | Cordo | 03/15/13 | B | B165 | 0.20 | 98.00 | Emails with D. Abbott, M. Fleming, and L. Schweitzer re: fees (.1) and call re: fees (.1) |
| 2970942 | 904 | Cordo | 03/18/13 | B | B165 | 0.20 | 98.00 | Review emil from W. Taylor re: hearing; respond re: same (.1); review E-mail from K. Buck re: same; respond re: same (.1) |
| 2970943 | 904 | Cordo | 03/18/13 | B | B165 | 0.30 | 147.00 | Call with J. Sherrett re: fee apps (.1); review comments (.1); call with D. Abbott re: same (.1) |
| 2970944 | 904 | Cordo | 03/18/13 | B | B165 | 0.10 | 49.00 | Review emails from M. Maddox and R. McGlothin re: Punter |
| 2970946 | 904 | Cordo | 03/18/13 | B | B165 | 0.10 | 49.00 | E-mail M. Maddox and T. Minott re: cleary CNO |
| 2970949 | 904 | Cordo | 03/18/13 | B | B165 | 0.20 | 98.00 | Review email from A. Dunn re: Cortel fees (.1); email K. Ponder re: same (.1) |
| 2971955 | 904 | Cordo | 03/19/13 | B | B165 | 0.30 | 147.00 | Multiple emails with M. Maddox re: 16th omnibus fee order (.2); discussion with M. Maddox re: same (.1) |
| 2971956 | 904 | Cordo | 03/19/13 | B | B165 | 0.10 | 49.00 | Review weekly fee e-mail from T. Minott |
| 2971898 | 904 | Cordo | 03/19/13 | B | B165 | 0.10 | 49.00 | Review e-mail from B. Witters re: 16 omni order |
| 2972703 | 904 | Cordo | 03/20/13 | B | B165 | 0.10 | 49.00 | Review emails from M. Maddox and S. Shannon re: CNOs |
| 2973288 | 904 | Cordo | 03/21/13 | B | B165 | 0.10 | 49.00 | Review e-mail from J. Uziel re: fees; respond re: same |
| 2973289 | 904 | Cordo | 03/21/13 | B | B165 | 0.20 | 98.00 | Call with J. Sherrett re: fee issues |
| 2973290 | 904 | Cordo | 03/21/13 | B | B165 | 0.10 | 49.00 | Review e-mail from J. Sherrett re: professional fees |
| 2973301 | 904 | Cordo | 03/21/13 | B | B165 | 0.20 | 98.00 | Call with J. Sherrett re: fee issues |
| 2973302 | 904 | Cordo | 03/21/13 | B | B165 | 0.90 | 441.00 | Discuss fees and retention's with D. Abbott (.2); attendance on call re: same (.7) |

PRO FORMA 320420

AS OF 03/31/13

INVOICE# ******

| 2973592 | 904 | Cordo | 03/22/13 | B | B165 | 0.10 | 49.00 | Review e-mail from J. Foley re: 16th fee order |
|---|---|---|---|---|---|---|---|---|
| 2973585 | 904 | Cordo | 03/22/13 | B | B165 | 0.20 | 98.00 | Emails with D. Abbott and J. Sherrett re: revisions and communications of protcol to professionals |
| 2973586 | 904 | Cordo | 03/22/13 | B | B165 | 0.10 | 49.00 | Review emails from B. Witters and M. Maddox re: fee order |
| 2973587 | 904 | Cordo | 03/22/13 | B | B165 | 0.10 | 49.00 | Review J. Sherrett revisions to protocol |
| 2974445 | 904 | Cordo | 03/22/13 | B | B165 | 0.20 | 98.00 | Emails with T. Minott re: CNO's |
| 2974599 | 904 | Cordo | 03/25/13 | B | B165 | 0.40 | 196.00 | E-mail J. Sherrett re: fees; review response re: same (.1); e-mail D. Abbott re: same; Review response re: same (.1); discuss same with D. Abbott (.1); review number from J. Sherrett; respond re same (.1) |
| 2974601 | 904 | Cordo | 03/25/13 | B | B165 | 0.10 | 49.00 | Review e-mail from J. Sherrett re: billing item |
| 2974591 | 904 | Cordo | 03/25/13 | B | B165 | 0.20 | 98.00 | Review and revise fee order for hearing |
| 2974610 | 904 | Cordo | 03/25/13 | B | B165 | 0.10 | 49.00 | Review e-mail from M. Cheney re: fee app; respond re: same |
| 2974611 | 904 | Cordo | 03/25/13 | B | B165 | 0.40 | 196.00 | E-mail with J. Sherrett re: revised order (.2); review order (.1); additional emails re: same (.1) |
| 2975402 | 904 | Cordo | 03/26/13 | B | B165 | 0.20 | 98.00 | Review fee order (.1); emails with K. Ponder re: same (.1) |
| 2975404 | 904 | Cordo | 03/26/13 | B | B165 | 0.10 | 49.00 | E-mail all professionals re: as signed fee order |
| 2975411 | 904 | Cordo | 03/26/13 | B | B165 | 0.10 | 49.00 | Review e-mail from J. Schierbaum re: expenses; respond re: same |
| 2976059 | 904 | Cordo | 03/27/13 | B | B165 | 0.10 | 49.00 | Review Emails from K. Ponder and M. Cheney re: Crowell invoices |
| 2976052 | 904 | Cordo | 03/27/13 | B | B165 | 0.20 | 98.00 | Review message from R. James re: final fee application (.1); call with R. James re: same (.1) |
| 2976788 | 904 | Cordo | 03/28/13 | B | B165 | 0.40 | 196.00 | Emails (.1) and dicussion's (.1) with T. Minott re: Torys fee app; emails with J. Moessner re: same (.2) |
| 2976789 | 904 | Cordo | 03/28/13 | B | B165 | 0.10 | 49.00 | Emails with M. Kahn and J. Sherrett re: fee apps |
| 2959778 | 971 | Minott | 03/01/13 | B | B165 | 0.10 | 33.00 | Emails with A. Cordo re Linklaters fee applications |
| 2959757 | 971 | Minott | 03/01/13 | B | B165 | 0.10 | 33.00 | Email to J. Oyston re Linklaters fee applications |
| 2959770 | 971 | Minott | 03/01/13 | B | B165 | 0.10 | 33.00 | Email to M. Maddox re Linklaters fee applications |
| 2959771 | 971 | Minott | 03/01/13 | B | B165 | 0.30 | 99.00 | Prepare Linklaters fee applications for filing |
| 2959772 | 971 | Minott | 03/01/13 | B | B165 | 0.10 | 33.00 | Email to J. Oyston re comment to Nov.-Jan. monthly fee application |
| 2959773 | 971 | Minott | 03/01/13 | B | B165 | 0.10 | 33.00 | Review Linklaters revised Nov.-Jan. monthly fee application |
| 2959774 | 971 | Minott | 03/01/13 | B | B165 | 0.10 | 33.00 | Emails to J. Oyston re comment to Nov.-Jan. monthly fee application |
| 2962605 | 971 | Minott | 03/04/13 | B | B165 | 0.10 | 33.00 | Emails from T. Gilroy and A. Cordo re Shearman & Sterling interim and quarterly fee applications |
| 2962598 | 971 | Minott | 03/04/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re RLKS quarterly fee application |
| 2962599 | 971 | Minott | 03/04/13 | B | B165 | 0.10 | 33.00 | Email from K. Schultea re RLKS quarterly fee application |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2962578 | 971 | Minott | 03/04/13 | B | B165 | 0.80 | 264.00 | Weekly fee application/CNO email to nortel |
| 2964785 | 971 | Minott | 03/07/13 | B | B165 | 0.10 | 33.00 | Emails from A. Cordo and M. Maddox re omnibus fee order |
| 2964787 | 971 | Minott | 03/07/13 | B | B165 | 0.10 | 33.00 | Email to M. Maddox re EY quarterly fee application |
| 2964788 | 971 | Minott | 03/07/13 | B | B165 | 0.30 | 99.00 | Emails with J. Lee re EY quarterly fee application |
| 2964789 | 971 | Minott | 03/07/13 | B | B165 | 0.10 | 33.00 | Emails with A. Cordo re E&Y quarterly fee application |
| 2964790 | 971 | Minott | 03/07/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re omnibus fee order |
| 2966331 | 971 | Minott | 03/11/13 | B | B165 | 0.40 | 132.00 | Weekly fee application/CNO email to Nortel |
| 2968064 | 971 | Minott | 03/13/13 | B | B165 | 0.10 | 33.00 | Review RLKS January CNO and email to M. Maddox re comment to RLKS CNOs |
| 2968065 | 971 | Minott | 03/13/13 | B | B165 | 0.10 | 33.00 | Review RLKS December CNO |
| 2968066 | 971 | Minott | 03/13/13 | B | B165 | 0.10 | 33.00 | Review RLKS November CNO |
| 2968067 | 971 | Minott | 03/13/13 | B | B165 | 0.10 | 33.00 | Review CNO re Huron January fee application |
| 2968069 | 971 | Minott | 03/13/13 | B | B165 | 0.10 | 33.00 | Emails with A. Cordo re review of CNOs |
| 2968870 | 971 | Minott | 03/14/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re quarterly fee hearing and omnibus fee order |
| 2970353 | 971 | Minott | 03/18/13 | B | B165 | 0.10 | 33.00 | Review revised Punter Southall CNO and emails with M. Maddox re same |
| 2970373 | 971 | Minott | 03/18/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re Punter Southall Nov-Jan CNO; review same; office conference with M. Maddox re comment to same |
| 2970374 | 971 | Minott | 03/18/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re comments to Punter fee application |
| 2970587 | 971 | Minott | 03/18/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re UST comments to Cleary January fee applications |
| 2971473 | 971 | Minott | 03/19/13 | B | B165 | 0.60 | 198.00 | Weekly fee application/CNO email to Nortel |
| 2972738 | 971 | Minott | 03/20/13 | B | B165 | 0.10 | 33.00 | Emails from M. Maddox and S. Shannon re Chilmark Jan. fee application |
| 2972739 | 971 | Minott | 03/20/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re Crowell Nov.-Jan. fee app |
| 2972732 | 971 | Minott | 03/20/13 | B | B165 | 0.10 | 33.00 | Review Crowell and Moring Nov.-Jan. CNO and emails with M. Maddox re same |
| 2972733 | 971 | Minott | 03/20/13 | B | B165 | 0.10 | 33.00 | Email from M. Cheney re Crowell Nov.-Jan. fee applications |
| 2972734 | 971 | Minott | 03/20/13 | B | B165 | 0.10 | 33.00 | Review Chilmark January CNO and emails with M. Maddox re same |
| 2973784 | 971 | Minott | 03/22/13 | B | B165 | 0.10 | 33.00 | Review CNO re E&Y Nov.-Jan. fee application and emails with M. Maddox re same |
| 2973785 | 971 | Minott | 03/22/13 | B | B165 | 0.10 | 33.00 | Emails from M. Maddox and J. Lee re E&Y Nov.-Jan. fee application |
| 2973788 | 971 | Minott | 03/22/13 | B | B165 | 0.10 | 33.00 | Review CNOs re Torys Dec. and Jan. fee applications and emails with M. Maddox re same |
| 2973790 | 971 | Minott | 03/22/13 | B | B165 | 0.10 | 33.00 | Emails from M. Maddox and W. Gray re Torys Nov.-Jan. fee application |
| 2973773 | 971 | Minott | 03/22/13 | B | B165 | 0.10 | 33.00 | Emails with A. Cordo re E&Y and Torys CNOs |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2974630 | 971 | Minott | 03/25/13 | B | B165 | 0.10 | 33.00 | Email from J. Oyston re Linklaters Nov.-Jan. fee application |
| 2974631 | 971 | Minott | 03/25/13 | B | B165 | 0.10 | 33.00 | Review Linklaters Nov.-Jan. CNO and emails with M. Maddox re same |
| 2974642 | 971 | Minott | 03/25/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re Linklaters Nov.-Jan. fee application |
| 2975057 | 971 | Minott | 03/26/13 | B | B165 | 0.70 | 231.00 | Weekly fee application/CNO email to Nortel |
| 2975133 | 971 | Minott | 03/26/13 | B | B165 | 0.10 | 33.00 | Review NOS re 16th Omnibus Fee Order and emails with M. Maddox re same |
| 2975052 | 971 | Minott | 03/26/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re Sixteenth Quarterly fee order |
| 2976100 | 971 | Minott | 03/27/13 | B | B165 | 0.10 | 33.00 | Email from D. Ralph re Torys Feb. fee application |
| 2976101 | 971 | Minott | 03/27/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re Torys Feb. fee application |
| 2976661 | 971 | Minott | 03/28/13 | B | B165 | 0.10 | 33.00 | Emails from A. Bauer and W. Gray re Torys Feb. fee application |
| 2976662 | 971 | Minott | 03/28/13 | B | B165 | 0.10 | 33.00 | Emails from A. Cordo and J. Moessner re Torys Feb. fee application |
| 2976686 | 971 | Minott | 03/28/13 | B | B165 | 0.10 | 33.00 | Email to W. Gray re Torys February fee application |
| 2976687 | 971 | Minott | 03/28/13 | B | B165 | 0.10 | 33.00 | Email from A. Bauer re Torys February fee application |
| 2976688 | 971 | Minott | 03/28/13 | B | B165 | 0.10 | 33.00 | Email to J. Moessner re Torys February fee application |
| 2976689 | 971 | Minott | 03/28/13 | B | B165 | 0.10 | 33.00 | Email to A. Bauer re Torys Feb. fee application |
| 2976700 | 971 | Minott | 03/28/13 | B | B165 | 0.80 | 264.00 | Review Torys Feb. fee application |
| 2976701 | 971 | Minott | 03/28/13 | B | B165 | 0.10 | 33.00 | Review CNO re Huron Feb. fee application; emails with M. Maddox re same |
| 2976702 | 971 | Minott | 03/28/13 | B | B165 | 0.10 | 33.00 | Emails from M. Maddox and C. Brown re Huron Consulting Feb. fee application |
| 2976691 | 971 | Minott | 03/28/13 | B | B165 | 0.10 | 33.00 | Office conference with A. Cordo re Torys February fee application |
| | | | | Total Task: | B165 | 36.70 | 13,635.00 | |

### Other Contested Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2960599 | 221 | Schwartz | 03/01/13 | B | B190 | 0.20 | 123.00 | Rev. Motion to Approve Compromise under Rule 9019 With Travelers Indemnity Company |
| 2964447 | 221 | Schwartz | 03/06/13 | B | B190 | 0.20 | 123.00 | Rev. Objection to Motion for Order Modifying Application of Local Rules 2014-1(c) and 2016-2(f) |
| 2965896 | 221 | Schwartz | 03/08/13 | B | B190 | 0.20 | 123.00 | Rev. Supplemental Memorandum of Law in Support of Objection to Joint Motion |
| 2961701 | 322 | Abbott | 03/04/13 | B | B190 | 0.20 | 127.00 | Review form of allocation submission |
| 2973115 | 322 | Abbott | 03/21/13 | B | B190 | 0.20 | 127.00 | Review draft notice re: CDN submissions |
| 2974029 | 322 | Abbott | 03/25/13 | B | B190 | 0.20 | 127.00 | Review Schwill letter |
| 2974588 | 322 | Abbott | 03/25/13 | B | B190 | 0.10 | 63.50 | Review draft statement |
| 2975010 | 322 | Abbott | 03/26/13 | B | B190 | 0.50 | 317.50 | Conf call w/ Cleary, Akin teams re: allocation protocol |

| 2975220 | 322 | Abbott | 03/26/13 | B | B190 | 0.20 | 127.00 | Telephone call w/ L. Schweitzer re: allocation protocol issues |
|---|---|---|---|---|---|---|---|---|
| 2961540 | 684 | Maddox | 03/04/13 | B | B190 | 0.10 | 24.00 | E-mails with Epiq re: service of Order Approving Settlement with the Travelers Indemnity Company |
| 2963085 | 684 | Maddox | 03/05/13 | B | B190 | 0.30 | 72.00 | Draft NOS re Supplemental Submission of U.S. Debtors and Official Committee of Unsecured Creditors on Allocation Protocol Issues (.1); serve supp. submission (.1); file NOS (.1) |
| 2964057 | 684 | Maddox | 03/06/13 | B | B190 | 0.10 | 24.00 | File AOS re Order Approving Settlement with the Travelers Indemnity Company |
| 2975122 | 684 | Maddox | 03/26/13 | B | B190 | 3.00 | 720.00 | Multiple calls and emails with A. Cordo and E. Fay re: research re orders (.4); meeting with E. Fay and A. Cordo re: same (.1); research re orders (2.5) |
| 2975209 | 684 | Maddox | 03/26/13 | B | B190 | 0.30 | 72.00 | Additional call with E. Fay re: research re orders |
| 2974813 | 684 | Maddox | 03/26/13 | B | B190 | 0.10 | 24.00 | Coordinate copy of statement re additional submission to the honorable Mr. Justice Geoffrey Morawitz re: allocation to chambers |
| 2962761 | 904 | Cordo | 03/04/13 | B | B190 | 0.10 | 49.00 | Review submission from BNYM and e-mail J. Moessner re: same |
| 2962763 | 904 | Cordo | 03/04/13 | B | B190 | 0.10 | 49.00 | Review law debenture trust and e-mail J. Moessner re: same; (.1); leave message for J. Moessner re: same (.1) |
| 2962757 | 904 | Cordo | 03/04/13 | B | B190 | 0.10 | 49.00 | Review EMEA submission and e-mail J. Moessner |
| 2962758 | 904 | Cordo | 03/04/13 | B | B190 | 0.10 | 49.00 | Review bond submission and e-mail J. Moessner |
| 2962753 | 904 | Cordo | 03/04/13 | B | B190 | 0.10 | 49.00 | Review COS re: supplemental filing and e-mail M. Maddox re: same |
| 2962749 | 904 | Cordo | 03/04/13 | B | B190 | 0.10 | 49.00 | Research and e-mail J. Moessner re: service |
| 2962746 | 904 | Cordo | 03/04/13 | B | B190 | 0.30 | 147.00 | Review comments to submission from D. Abbott (.1); call with D. Abbott re: same (.1); e-mail J. Moessner re: same (.1) |
| 2962747 | 904 | Cordo | 03/04/13 | B | B190 | 0.70 | 343.00 | Review revised supplemental submission (.2); call with J. Moessner re: same (.1); Call with D. Abbott re: same (.1); emails with committee's counsel re: same (.1); emails with J. Moessner re: service (.2) |
| 2963643 | 904 | Cordo | 03/05/13 | B | B190 | 0.10 | 49.00 | Review allocation docs and leave message for J. Moessner re: same |
| 2964766 | 904 | Cordo | 03/06/13 | B | B190 | 0.20 | 98.00 | Review email from J. Moessner re: proposed order (.1); respond re: same (.1) |
| 2965319 | 904 | Cordo | 03/08/13 | B | B190 | 0.50 | 245.00 | Attendance on court call re: ruling on Motion re: allocation |
| 2965324 | 904 | Cordo | 03/08/13 | B | B190 | 0.10 | 49.00 | Review e-mail from L. Schweitzer re: endorsement; review endorsement |
| 2971371 | 904 | Cordo | 03/18/13 | B | B190 | 0.10 | 49.00 | Review emails from D. Abbott, J. Carfagnini and J. Moessner re: nortel distribution list |
| 2971958 | 904 | Cordo | 03/19/13 | B | B190 | 0.40 | 196.00 | Review e-mail from M. Decker re: nortel allocation service (.1); research and respond re: same (.3) |
| 2971959 | 904 | Cordo | 03/19/13 | B | B190 | 0.50 | 245.00 | Review emails from J. Moessner re: mark ups of proposals (.1); review UK Pension letter (.2); review mark ups (.2) |
| 2972802 | 904 | Cordo | 03/20/13 | B | B190 | 0.20 | 98.00 | Emails and call with J. Moessner re: response to monitor letter (.1); e-mail D. Abbott re: same (.1) |
| 2972717 | 904 | Cordo | 03/20/13 | B | B190 | 0.30 | 147.00 | Emails and discussions with J. Moessner re: allocation (.2); call with D. Abbott re: same (.1) |

| 2972704 | 904 | Cordo | 03/20/13 | B | B190 | 0.40 | 196.00 | Review e-mail from J. Carfagnini re: letter to pension board; review letter (.2); review e-mail from L. Schweitzer re: schedule; review schedule (.2) |
| 2973279 | 904 | Cordo | 03/21/13 | B | B190 | 0.10 | 49.00 | Review e-mail from Pension Trust re: letter to Morawetz |
| 2973280 | 904 | Cordo | 03/21/13 | B | B190 | 0.40 | 196.00 | Attn: to final review and filing of notice and exhibits (.3); update D. Abbott re: same (.1) |
| 2973285 | 904 | Cordo | 03/21/13 | B | B190 | 0.90 | 441.00 | Review multiple emails and attachments related to allocation papers |
| 2973286 | 904 | Cordo | 03/21/13 | B | B190 | 0.50 | 245.00 | Call with J. Moessner re: filing of notice and service (.1); review exhibits (.2); discuss same with R. Fusco (.1); discuss same with J. Houser (.1) |
| 2973287 | 904 | Cordo | 03/21/13 | B | B190 | 0.20 | 98.00 | Further emails with J. Moessner re: service |
| 2973291 | 904 | Cordo | 03/21/13 | B | B190 | 0.20 | 98.00 | Review e-mail from A. Lyles re: service list; respond re: same (.1); emails with Cleary LTD team re: same (.1) |
| 2973299 | 904 | Cordo | 03/21/13 | B | B190 | 0.20 | 98.00 | Additional emails with J. Moessner and epiq re: service |
| 2973296 | 904 | Cordo | 03/21/13 | B | B190 | 0.50 | 245.00 | Additional emails re: service of notice (.2); review service list (.1); call with J. Moessner re: same (.2) |
| 2973297 | 904 | Cordo | 03/21/13 | B | B190 | 0.10 | 49.00 | Emails with L. Schweitzer re: notice and filing in the US |
| 2974592 | 904 | Cordo | 03/25/13 | B | B190 | 0.40 | 196.00 | Multiple emails and calls re: nortel submission |
| 2974595 | 904 | Cordo | 03/25/13 | B | B190 | 0.40 | 196.00 | Review EMEA Notice of Submission (.1); e-mail J. Moessner and L. Schweitzer re: same (.1); call with J. Moessner re: same (.1); leave message for J. Moessner rE: same (.1) |
| 2974598 | 904 | Cordo | 03/25/13 | B | B190 | 0.20 | 98.00 | Review EMEA letter (.1); e-mail J. Moessner re: same (.1) |
| 2974600 | 904 | Cordo | 03/25/13 | B | B190 | 0.30 | 147.00 | Review e-mail from L. Schweitzer re: letter; Review letter (.1); call with L. Schweitzer and D. Abbott re: same (.2) |
| 2974613 | 904 | Cordo | 03/25/13 | B | B190 | 0.10 | 49.00 | Review e-mail from J. Chapman re: notice of submission; respond re: same |
| 2974607 | 904 | Cordo | 03/25/13 | B | B190 | 0.10 | 49.00 | Review message from J. Moessner re: notice of submission |
| 2975399 | 904 | Cordo | 03/26/13 | B | B190 | 0.20 | 98.00 | Review e-mail from Pension Trust with letter (.1); review letter (.1) |
| 2975400 | 904 | Cordo | 03/26/13 | B | B190 | 0.10 | 49.00 | Review letter from EMEA debtors and call with J. Moessner re: same |
| 2975403 | 904 | Cordo | 03/26/13 | B | B190 | 0.90 | 441.00 | Attendance on call re: allocation (.6); emails and calls with local counsel to the committee (.1); local counsel to EMEA (.1); and local counsel to the monitor (.1) |
| 2975413 | 904 | Cordo | 03/26/13 | B | B190 | 0.20 | 98.00 | Additional emails re: service of notice of status conference |
| 2975406 | 904 | Cordo | 03/26/13 | B | B190 | 0.50 | 245.00 | Research re: previous nortel orders |
| 2975407 | 904 | Cordo | 03/26/13 | B | B190 | 0.60 | 294.00 | Draft notice of status conference (.2); discuss same with D. Abbott (.2); additional emails re: same (.2) |
| 2976060 | 904 | Cordo | 03/27/13 | B | B190 | 2.50 | 1,225.00 | Prep for and attend status conference |
| 2976057 | 904 | Cordo | 03/27/13 | B | B190 | 0.10 | 49.00 | Call with J. Alberto re: status conference |
| 2976783 | 904 | Cordo | 03/28/13 | B | B190 | 0.10 | 49.00 | Review e-mail from D. Abbott re: allocation |

PRO FORMA 320420                    AS OF 03/31/13                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2975294 | 959 | Fay | 03/26/13 | B | B190 | 2.30 | 954.50 | Research re: orders |
| 2963247 | 971 | Minott | 03/05/13 | B | B190 | 0.10 | 33.00 | Review supplemental NOS re U.S. Debtors' Supplemental Submission and emails with M. Maddox re same |
| 2963248 | 971 | Minott | 03/05/13 | B | B190 | 0.10 | 33.00 | Emails from A. Cordo and M. Maddox re service of U.S. Debtors' supplemental submission |
| 2973213 | 971 | Minott | 03/21/13 | B | B190 | 0.10 | 33.00 | Emails from A. Cordo re allocation filing and related exhibits |
| 2975053 | 971 | Minott | 03/26/13 | B | B190 | 0.10 | 33.00 | Review AOS re Notice of Submissions re Allocation and Litigation Matters |
| 2975134 | 971 | Minott | 03/26/13 | B | B190 | 0.10 | 33.00 | Emails with T. Conklin and M. Maddox re revised AOS re Notice of Submission re Allocation Issues |
| 2975135 | 971 | Minott | 03/26/13 | B | B190 | 0.10 | 33.00 | Review revised AOS re Notice of Submission re Allocation Issues |
| 2975101 | 971 | Minott | 03/26/13 | B | B190 | 0.10 | 33.00 | Emails with T. Conklin re comment to AOS re Notice of Submission re Allocation Issues |
| 2975102 | 971 | Minott | 03/26/13 | B | B190 | 0.10 | 33.00 | Email from M. Maddox re AOS re Notice of Submission re Allocation issues |
| 2975049 | 971 | Minott | 03/26/13 | B | B190 | 0.10 | 33.00 | Email to M. Maddox re AOS re Notice of Submissions re Allocation and Litigation Matters |
| 2976024 | 971 | Minott | 03/27/13 | B | B190 | 0.40 | 132.00 | Status conference prep |
| 2976703 | 971 | Minott | 03/28/13 | B | B190 | 0.10 | 33.00 | Review AOS re Notice of Status Conference and emails with M. Maddox re same |
| | | | Total Task: | B190 | | 23.80 | 10,568.50 | |
| | | Employee Matters | | | | | | |
| 2960611 | 221 | Schwartz | 03/01/13 | B | B220 | 0.10 | 61.50 | Rev. Joinder of the Committee Debtors Objection to the Motion of Ad Hoc Committee of Canadian Employees Terminated  Allowing Late Filed Claims |
| 2960615 | 221 | Schwartz | 03/01/13 | B | B220 | 0.10 | 61.50 | Rev. Omnibus Objection to Claims Filed by Thomas Cherry |
| 2963097 | 221 | Schwartz | 03/04/13 | B | B220 | 0.30 | 184.50 | Rev. Notice of Proposed Settlement Agreement Regarding Long-Term Disability Plans and Claims |
| 2963101 | 221 | Schwartz | 03/04/13 | B | B220 | 0.10 | 61.50 | Rev. Letter Regarding Proposed Settlement Filed by Thomas Cherry |
| 2963102 | 221 | Schwartz | 03/04/13 | B | B220 | 0.10 | 61.50 | Rev. Joinder of Nortel Ad Hoc Group of Bondholders to U.S. Debtors' Objection to Motion for Entry of an Order Allowing Late-Filed Claims. |
| 2965064 | 221 | Schwartz | 03/07/13 | B | B220 | 0.10 | 61.50 | Rev. Objection to Terms of Long Term Disability Settlement Agreement Filed by Cynthia Paroski |
| 2965889 | 221 | Schwartz | 03/08/13 | B | B220 | 0.10 | 61.50 | Rev. Objection to Debtors' Motion for a Settlement Filed by J. Buddy Collins |
| 2965891 | 221 | Schwartz | 03/08/13 | B | B220 | 0.10 | 61.50 | Rev. Objection to Debtors' Motion for a Settlement Proposal Filed by John H. Yoakum |
| 2965898 | 221 | Schwartz | 03/08/13 | B | B220 | 0.30 | 184.50 | Rev. Supplemental Submission of U.S. Debtors and Official Committee of Unsecured Creditors on Allocation Protocol Issues |
| 2965899 | 221 | Schwartz | 03/08/13 | B | B220 | 0.10 | 61.50 | Rev. Response /Statement of The Bankr of New York Mellon, as Indenture Trustee, Pursuant to the Revised Scheduling Order for Allocation Issues |

| 2968297 | 221 | Schwartz | 03/12/13 | B | B220 | 0.10 | 61.50 | Rev. Supplementary Submissions of the Monitor and the Canadian Debtors in Respect of the June 7, 2011 Hearing |
| 2968299 | 221 | Schwartz | 03/12/13 | B | B220 | 0.30 | 184.50 | Rev. Supplementary Submissions of the Joint Administrators of Nortel Networks UK Limited and the EMEA Debtors |
| 2968300 | 221 | Schwartz | 03/12/13 | B | B220 | 0.10 | 61.50 | Rev. Statement of Law Debenture Trust Company of New York, as Indenture Trustee for the NNCC Notes, Pursuant to Order Regarding Scheduling of Key Outstanding Matters |
| 2968301 | 221 | Schwartz | 03/12/13 | B | B220 | 0.10 | 61.50 | Rev. Submission of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund in Response to the Courts February 14, 2013 Order |
| 2968303 | 221 | Schwartz | 03/12/13 | B | B220 | 0.30 | 184.50 | Rev. Supplementary Written Submissions Filed in the Canadian Proceedings by the Informal Committee of Creditors Holding Claims Against Only the Canadian Debtors |
| 2968304 | 221 | Schwartz | 03/12/13 | B | B220 | 0.10 | 61.50 | Rev. Supplemental Submission of U.S. Debtors and Official Committee of Unsecured Creditors on Allocation Protocol Issues |
| 2968307 | 221 | Schwartz | 03/13/13 | B | B220 | 0.10 | 61.50 | Rev. Objection to Motion to Approve Settlement Agreement Filed by John H. Yoakum |
| 2968309 | 221 | Schwartz | 03/13/13 | B | B220 | 0.10 | 61.50 | Rev. Letter Regarding Eligibility for Retirement Benefits Filed by Lorraine A. Kettledon |
| 2975227 | 221 | Schwartz | 03/25/13 | B | B220 | 0.10 | 61.50 | Objection to Debtors' Motion for Approving a Settlement Agreement with the Official Committee of Retired Employees Filed by Sherman V. Hawkins |
| 2975233 | 221 | Schwartz | 03/25/13 | B | B220 | 0.10 | 61.50 | Review Motion to Compel Filed by Remajos Brown. |
| 2975241 | 221 | Schwartz | 03/25/13 | B | B220 | 0.20 | 123.00 | Review Objection Filed by Robert Horne |
| 2975245 | 221 | Schwartz | 03/25/13 | B | B220 | 0.10 | 61.50 | Rev. letter re: Objection Filed by Robert Horne |
| 2975247 | 221 | Schwartz | 03/25/13 | B | B220 | 0.10 | 61.50 | Review Response in Support of LTD Settlement Filed by Remajos Brown |
| 2975252 | 221 | Schwartz | 03/25/13 | B | B220 | 0.10 | 61.50 | Response in Support of LTD Settlement Filed by James Hunt |
| 2975256 | 221 | Schwartz | 03/25/13 | B | B220 | 0.10 | 61.50 | Objection to LTD Settlement Filed by Thomas Cherry |
| 2977203 | 221 | Schwartz | 03/29/13 | B | B220 | 0.10 | 61.50 | Review Declaration of John J. Ray III in Further Support of Motion for Entry of an Order Approving a Settlement Agreement with the Official Committee of Retired Employees |
| 2964154 | 322 | Abbott | 03/06/13 | B | B220 | 0.20 | 127.00 | Telephone call w/ A. Cordo, R. Ryan, M. Fleming re: Horne letter |
| 2965214 | 322 | Abbott | 03/08/13 | B | B220 | 0.40 | 254.00 | Participate in joint teleconf w/ Court re: allocation protocol motions |
| 2965229 | 322 | Abbott | 03/08/13 | B | B220 | 0.20 | 127.00 | Mtg w/ Cordo re: allocation ruling |
| 2966951 | 322 | Abbott | 03/12/13 | B | B220 | 0.10 | 63.50 | Mtg w/ Cordo re: CDN employee motion status |
| 2967341 | 322 | Abbott | 03/12/13 | B | B220 | 0.10 | 63.50 | Review retiree objection |
| 2967839 | 322 | Abbott | 03/13/13 | B | B220 | 0.10 | 63.50 | Review Hawkins objection to retiree settlement |
| 2967845 | 322 | Abbott | 03/13/13 | B | B220 | 0.10 | 63.50 | Call to Fleming re: hawkins objection |
| 2968916 | 322 | Abbott | 03/14/13 | B | B220 | 0.10 | 63.50 | Review objections to retiree motion |

| 2968726 | 322 | Abbott | 03/14/13 | B | B220 | 0.10 | 63.50 | Call to Fleming re: Retiree settlement issues |
| 2969987 | 322 | Abbott | 03/17/13 | B | B220 | 0.60 | 381.00 | Conf call w/ L. Schweitzer, B. Gibbons, M. Fleming, A. Cordo re employee matters |
| 2970572 | 322 | Abbott | 03/18/13 | B | B220 | 0.50 | 317.50 | Conf call w/ J. Ray, Haeckel, L. Schweitzer, M. Fleming re: employee issues |
| 2970578 | 322 | Abbott | 03/18/13 | B | B220 | 0.10 | 63.50 | Mtg w/ A. Cordo re: coordination of joint hearing and issues |
| 2970836 | 322 | Abbott | 03/18/13 | B | B220 | 0.10 | 63.50 | Tcw / M. Fleming re: LTD hearing |
| 2971852 | 322 | Abbott | 03/19/13 | B | B220 | 0.20 | 127.00 | Mtg w/ Cordo re: LTD issues |
| 2973270 | 322 | Abbott | 03/21/13 | B | B220 | 0.10 | 63.50 | Tc w/ A. Cordo, M. Fleming, Gibbons re: employee issues |
| 2974346 | 322 | Abbott | 03/25/13 | B | B220 | 0.30 | 190.50 | Tc w/ Schweitzer, Cordo re: allocation process |
| 2975937 | 322 | Abbott | 03/27/13 | B | B220 | 3.10 | 1,968.50 | Prep and attend status conference re: allocation/litigation protocol |
| 2976164 | 322 | Abbott | 03/28/13 | B | B220 | 0.30 | 190.50 | Reveiw retiree settlement reply |
| 2974659 | 605 | Naimoli | 03/25/13 | B | B220 | 0.10 | 14.00 | Review email from A. Cordo; Prepare & efile Statement Regarding an Additional Submission to the Honourable Mr. Justice Geoffrey Morawetz Regarding Allocation and Litigation Matters |
| 2976897 | 605 | Naimoli | 03/28/13 | B | B220 | 0.20 | 28.00 | Review email from T. Minott (.1); Prepare & efile Notice of Service Re: (i) Reply in Further Support of Motion for Order Approving a Settlement Agreement; and (ii) Declaration of John J. Ray III in Further Support of Motion Order Approving a Settlement Agreement (.1) |
| 2976898 | 605 | Naimoli | 03/28/13 | B | B220 | 0.20 | 28.00 | Review email from T. Minott (.1); Prepare & efile Notice of Service Re: Notice of Filing of Revised Order Granting Debtors' Motion for Order Approving a Settlement Agreement (.1) |
| 2961926 | 684 | Maddox | 03/04/13 | B | B220 | 0.20 | 48.00 | Draft COS re Supplemental Submission of U.S. Debtors and Official Committee of Unsecured Creditors on Allocation Protocol Issues |
| 2962643 | 684 | Maddox | 03/04/13 | B | B220 | 0.20 | 48.00 | File and serve Supplemental Submission of U.S. Debtors and Official Committee of Unsecured Creditors on Allocation Protocol Issues |
| 2965847 | 684 | Maddox | 03/11/13 | B | B220 | 0.80 | 192.00 | File various notices of publication Re: Notice of Proposed Settlement Agreement Regarding Long-Term Disability Plans and Claims, Conditional Certification of a Class for Settlement Purposes Only and Termination of Benefits Under Certain Nortel Benefit Plans |
| 2966914 | 684 | Maddox | 03/12/13 | B | B220 | 0.20 | 48.00 | File Certification of Counsel Regarding the Proposed Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials Related to the Motion of the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Filing of Claims After the Bar Date (.1); coordinate copy to chambers (.1) |
| 2967545 | 684 | Maddox | 03/13/13 | B | B220 | 0.40 | 96.00 | Emails with A. Cordo and J. Croft re: service of Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials Related to the Motion of the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Filing of Claims After the Bar Date (.1); serve same (.1); draft NOS re same (.1); file NOS (.1) |

| 2975123 | 684 | Maddox | 03/26/13 | B | B220 | 0.20 | 48.00 | File AOS re Notice of Submission to the Honorable Mr. Justice Geoffrey Morawetz Regarding Allocation and Litigation Matters (.1); emails with Epiq and T. Minott re same (.1) |
| 2976550 | 684 | Maddox | 03/28/13 | B | B220 | 0.20 | 48.00 | File and serve Reply in Further Support of Motion for Entry of an Order Approving a Settlement Agreement with the Official Committee of Retired Employees |
| 2976554 | 684 | Maddox | 03/28/13 | B | B220 | 0.20 | 48.00 | File and serve Declaration of John J. Ray III in Further Support of Motion for Entry of an Order Approving a Settlement Agreement with the Official Committee of Retired Employees |
| 2976558 | 684 | Maddox | 03/28/13 | B | B220 | 0.30 | 72.00 | File and serve Notice of Filing of Revised Order Granting Debtors' Motion for Entry of an Order Approving a Settlement Agreement with the Official Committee of Retired Employees (.2); emails with A. Cordo re same (.1) |
| 2976564 | 684 | Maddox | 03/28/13 | B | B220 | 0.30 | 72.00 | Draft NOS re reply (.2); draft NOS re notice of filing (.1) |
| 2976627 | 684 | Maddox | 03/28/13 | B | B220 | 0.20 | 48.00 | Revise NOS |
| 2961217 | 904 | Cordo | 03/01/13 | B | B220 | 0.10 | 49.00 | Review LTD service list update and e-mail Cleary re: same |
| 2961227 | 904 | Cordo | 03/01/13 | B | B220 | 0.10 | 49.00 | Review e-mail from R. Ryan re: retriee objection; respond re: same |
| 2962740 | 904 | Cordo | 03/04/13 | B | B220 | 0.30 | 147.00 | Review two objections to retiree conflicts |
| 2962762 | 904 | Cordo | 03/04/13 | B | B220 | 0.20 | 98.00 | Review monitor response and email J. Moessner re: same (.1); review EMEA Canadian response and email J. Moessner re: same (.1) |
| 2962742 | 904 | Cordo | 03/04/13 | B | B220 | 0.10 | 49.00 | Review two docketed objections and e-mail R. Ryan re: same |
| 2964225 | 904 | Cordo | 03/06/13 | B | B220 | 0.70 | 343.00 | Call with R. Ryan re: objections (.1); discuss same with D. Abbott (.2); call with R. Ryan and D. Abbott re: same (.4) |
| 2964216 | 904 | Cordo | 03/06/13 | B | B220 | 0.10 | 49.00 | Review Yoakum objection and e-mail Cleary re: same |
| 2964206 | 904 | Cordo | 03/06/13 | B | B220 | 0.10 | 49.00 | Review Horne objection |
| 2964823 | 904 | Cordo | 03/07/13 | B | B220 | 0.10 | 49.00 | Review letter response to omnibus objection and e-mail J. Croft re: same |
| 2964824 | 904 | Cordo | 03/07/13 | B | B220 | 0.30 | 147.00 | Review two motions to compel sevearnce (.2); e-mail M. Fleming re: same (.1) |
| 2965321 | 904 | Cordo | 03/08/13 | B | B220 | 0.20 | 98.00 | Review e-mail from P. Egloff re: affidavits; respond re: same (.1); review affidavits (.1) |
| 2965317 | 904 | Cordo | 03/08/13 | B | B220 | 0.10 | 49.00 | Review e-mail from J. Uziel re: retiree settlement objections; respond re: same |
| 2966397 | 904 | Cordo | 03/11/13 | B | B220 | 0.10 | 49.00 | Review message from Retiree and e-mail R. Ryan re: same |
| 2966401 | 904 | Cordo | 03/11/13 | B | B220 | 0.10 | 49.00 | E-mail M. Maddox re: retiree objections |
| 2967281 | 904 | Cordo | 03/12/13 | B | B220 | 0.40 | 196.00 | Review emails from J. Croft re: employee protective order (.2); finalize order, stip, and COC for filing (.2); |
| 2967282 | 904 | Cordo | 03/12/13 | B | B220 | 0.20 | 98.00 | E-mail M. Maddox final employee protective order COC for filing (.1); emails with J. Croft re; same (.1) |
| 2967288 | 904 | Cordo | 03/12/13 | B | B220 | 0.10 | 49.00 | Emails with R. Ryan re: reply deadline for retiree |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2967285 | 904 | Cordo | 03/12/13 | B | B220 | 0.10 | 49.00 | Emails with J. Opolesky re: deferred comp calls |
| 2967286 | 904 | Cordo | 03/12/13 | B | B220 | 0.10 | 49.00 | Review objection to retriee plan; e-mail R. Ryan and J. Uziel re: same |
| 2968217 | 904 | Cordo | 03/13/13 | B | B220 | 0.10 | 49.00 | Review objection to LTD plan and e-mail R. Ryan re: same |
| 2968218 | 904 | Cordo | 03/13/13 | B | B220 | 0.20 | 98.00 | Review motion to compel (.1) and e-mail R. Ryan and M. Fleming re: same (.1) |
| 2968927 | 904 | Cordo | 03/14/13 | B | B220 | 0.20 | 98.00 | Review two horne objections (.1); e-mail M. Fleming re: same (.1) |
| 2970748 | 904 | Cordo | 03/15/13 | B | B220 | 0.10 | 49.00 | Review motion to compel and e-mail Cleary re: same |
| 2970735 | 904 | Cordo | 03/15/13 | B | B220 | 0.10 | 49.00 | Review response in support of the LTD motion; e-mail Cleary re: same |
| 2970737 | 904 | Cordo | 03/15/13 | B | B220 | 0.10 | 49.00 | Review objection to retiree motion and e-mail Cleary re: same |
| 2970738 | 904 | Cordo | 03/15/13 | B | B220 | 0.10 | 49.00 | Review response in support of LTD motion and e-mail Cleary re: same |
| 2970945 | 904 | Cordo | 03/18/13 | B | B220 | 0.30 | 147.00 | Review two motions to compel (.2); E-mail M. Fleming and R. Ryan re: same (.1) |
| 2970951 | 904 | Cordo | 03/18/13 | B | B220 | 0.10 | 49.00 | Call with J. Opolesky re: questions about deferred comp |
| 2974597 | 904 | Cordo | 03/25/13 | B | B220 | 0.20 | 98.00 | E-mail L. Schweitzer, J. Uziel, and M. Fleming re: hearing dates (.1); emails with M. Maddox re: same (.1) |
| 2976050 | 904 | Cordo | 03/27/13 | B | B220 | 0.50 | 245.00 | Emails with J. Uziel re: reply (.2); review motion and declarations (.3) |
| 2976784 | 904 | Cordo | 03/28/13 | B | B220 | 0.40 | 196.00 | Attn: to service related issues re: retiree reply and dec |
| 2976786 | 904 | Cordo | 03/28/13 | B | B220 | 0.10 | 49.00 | Emails with epiq re: service of documents |
| 2976787 | 904 | Cordo | 03/28/13 | B | B220 | 0.60 | 294.00 | Finalize Nortel reply for filing (.3); finalize declarations (.1); finalize notice and revised orders for filing (.2) |
| 2976790 | 904 | Cordo | 03/28/13 | B | B220 | 0.30 | 147.00 | Emails with R. Ryan re: notice of filing (.2); review notice (.1) |
| 2976791 | 904 | Cordo | 03/28/13 | B | B220 | 0.20 | 98.00 | Review motion from Paroski (.1) and e-mail Cleary re: same (.1) |
| 2976795 | 904 | Cordo | 03/28/13 | B | B220 | 0.10 | 49.00 | Review nortel service plan and e-mail J. Uziel re: same |
| 2977769 | 904 | Cordo | 03/29/13 | B | B220 | 0.30 | 147.00 | Call with R. Ryan and J. Uziel re: paroski motion |
| 2977919 | 904 | Cordo | 03/29/13 | B | B220 | 0.10 | 49.00 | Emails with M. Fleming re: documents to court |
| 2976706 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Emails from J. Uziel re service of Retiree filings |
| 2976682 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re Debtors' Reply in Further Support of Retiree Settlement Motion and John Ray Declaration in Support |
| 2976683 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re employee service lists |
| 2976684 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Emails from A. Cordo and M. Fleming re service lists re Notice of Revised Order re Retiree Settlement Motion |
| 2976685 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Email from R. Ryan re Notice of Order re Revised Retiree Settlement Agreement |
| 2976692 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re Retiree Reply service plan |

| 2976698 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re service plan re Debtors' Reply in Further Support of Retiree Settlement Motion and 4/2 agenda |
| 2976699 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Call to J. Uziel re comments to Debtors' Reply in Further Support of Retiree Settlement Agreement |
| 2976666 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Emails from M. Maddox and T. Naimoli re NOS re Retiree Filings |
| 2976667 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Emails with M. Maddox re Retiree filings service emails |
| 2976668 | 971 | Minott | 03/28/13 | B | B220 | 0.20 | 66.00 | Email to McCarter, Elliott Greenleaf, Milbank, Akin, Pachulski, and Richards re Debtors' Retiree filings |
| 2976669 | 971 | Minott | 03/28/13 | B | B220 | 0.20 | 66.00 | Email to Togut re Debtors' Retiree filings |
| 2976670 | 971 | Minott | 03/28/13 | B | B220 | 0.20 | 66.00 | Review Revised NOS re Notice of Revised Order re Retiree Settlement Motion and NOS re Reply in Further Support of Retiree Motion and Declaration re same |
| 2976672 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re NOS re Notice of Revised Order re Retiree Settlement Motion and NOS re Reply in Further Support of Retiree Motion and Declaration re same |
| 2976673 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Email to M. Maddox re NOS re Notice of Revised Order re Retiree Settlement Motion and NOS re Reply in Further Support of Retiree Motion and Declaration re same |
| 2976674 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Review NOS re Notice of Revised Order re Retiree Settlement Motion and NOS re Reply in Further Support of Retiree Motion and Declaration re same |
| 2976675 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Emails from Epiq re service of Retiree filings |
| 2976678 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Email with A. Cordo re service email re Retiree Motion filings |
| 2976679 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Multiple emails from A. Cordo and T. Conklin re service of Retiree settlement filings |
| 2976680 | 971 | Minott | 03/28/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re Notice of Revised Order re Reitiree Settlement Motion |
| 2977277 | 971 | Minott | 03/29/13 | B | B220 | 0.20 | 66.00 | Multiple emails from Epíq, M. Fleming and R. Ryan re service of Retiree filings |
| | | | | Total Task: | B220 | 24.00 | 11,794.00 | |
| | | Court Hearings | | | | | | |
| 2965081 | 221 | Schwartz | 03/04/13 | B | B300 | 0.10 | 61.50 | Rev. Notice of Agenda of Matters Scheduled for Hearing for 3/5/2013 |
| 2968305 | 221 | Schwartz | 03/05/13 | B | B300 | 0.10 | 61.50 | Rev. Notice of Agenda for 3/7/2013 |
| 2962877 | 322 | Abbott | 03/04/13 | B | B300 | 0.60 | 381.00 | Prepare for 2016 relief hearing |
| 2963214 | 322 | Abbott | 03/05/13 | B | B300 | 2.70 | 1,714.50 | Prep and attend omni hearing, argument re: local rule relief motion |
| 2964136 | 322 | Abbott | 03/06/13 | B | B300 | 0.60 | 381.00 | Review submissions re: allocation protocol hearing |
| 2964653 | 322 | Abbott | 03/07/13 | B | B300 | 5.40 | 3,429.00 | Prep and attend hearing re: allocation protocol |
| 2974906 | 322 | Abbott | 03/26/13 | B | B300 | 0.50 | 317.50 | Attend omnibus fee hearing |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2963270 | 546 | Fusco | 03/05/13 | B | B300 | 1.30 | 312.00 | Hrg binder prep |
| 2964072 | 546 | Fusco | 03/06/13 | B | B300 | 0.60 | 144.00 | Prepare documents and exhibits for allocation protocol hearing |
| 2963947 | 594 | Conway | 03/06/13 | B | B300 | 0.20 | 48.00 | Discuss assistance with preparation for hearing w/M. Maddox and S. Tate |
| 2959576 | 684 | Maddox | 03/01/13 | B | B300 | 0.30 | 72.00 | Retrieve fee applications for fee binder |
| 2959089 | 684 | Maddox | 03/01/13 | B | B300 | 0.10 | 24.00 | Emails with T. Minott re: 3.5 agenda |
| 2959272 | 684 | Maddox | 03/01/13 | B | B300 | 0.20 | 48.00 | File agenda (.1); conf. and emails with T. Minott re: same (.1) |
| 2959324 | 684 | Maddox | 03/01/13 | B | B300 | 0.40 | 96.00 | Coordinate hearing binders to chambers for 3.5 hearing (.1); serve agenda (.2); draft NOS re: same (.1) |
| 2959338 | 684 | Maddox | 03/01/13 | B | B300 | 0.10 | 24.00 | File NOS re agenda |
| 2959080 | 684 | Maddox | 03/01/13 | B | B300 | 0.40 | 96.00 | Prepare 3.7 hearing binders |
| 2959082 | 684 | Maddox | 03/01/13 | B | B300 | 0.10 | 24.00 | Revise 3.5 agenda |
| 2963264 | 684 | Maddox | 03/05/13 | B | B300 | 3.00 | 720.00 | Prepare 3.7.13 hearing binders |
| 2963139 | 684 | Maddox | 03/05/13 | B | B300 | 0.10 | 24.00 | Draft NOS re agenda |
| 2963158 | 684 | Maddox | 03/05/13 | B | B300 | 0.30 | 72.00 | File and serve agenda for 3.7 (.2); coordinate binder to chambers (.1) |
| 2963163 | 684 | Maddox | 03/05/13 | B | B300 | 0.10 | 24.00 | File NOS re agenda |
| 2963060 | 684 | Maddox | 03/05/13 | B | B300 | 0.20 | 48.00 | Revise hearing binders (.1); conf with T. Minott re: agenda (.1) |
| 2963859 | 684 | Maddox | 03/06/13 | B | B300 | 1.20 | 288.00 | Prepare fee hearing binder |
| 2964004 | 684 | Maddox | 03/06/13 | B | B300 | 4.30 | 1,032.00 | Prepare documents and exhibits for allocation protocol hearing (4.0); multiple emails and conf. with A. Cordo re: same (.3) |
| 2964551 | 684 | Maddox | 03/07/13 | B | B300 | 0.30 | 72.00 | E-mails with A. Cordo re LTD hearing (.1); research docket re: same (.2) |
| 2964324 | 684 | Maddox | 03/07/13 | B | B300 | 0.60 | 144.00 | Hearing prep |
| 2964381 | 684 | Maddox | 03/07/13 | B | B300 | 0.40 | 96.00 | Multiple emails with A. Cordo re: hearing supplies (.2); coordinate same (.2) |
| 2967457 | 684 | Maddox | 03/13/13 | B | B300 | 0.20 | 48.00 | Draft 3.26 agenda |
| 2971195 | 684 | Maddox | 03/19/13 | B | B300 | 0.30 | 72.00 | Revise fee hearing binders |
| 2972146 | 684 | Maddox | 03/20/13 | B | B300 | 0.20 | 48.00 | Revise agenda (.1); emails with T. Minott re same (.1) |
| 2972444 | 684 | Maddox | 03/20/13 | B | B300 | 0.30 | 72.00 | Draft 4.2 agenda (.2); conf. with A. Cordo re: same (.1) |
| 2973086 | 684 | Maddox | 03/21/13 | B | B300 | 0.40 | 96.00 | Call and emails with T. Minott re: revised agenda (.2); revise 3.26 agenda (.2) |
| 2973004 | 684 | Maddox | 03/21/13 | B | B300 | 0.10 | 24.00 | Review 4/2 agenda |
| 2973386 | 684 | Maddox | 03/22/13 | B | B300 | 0.10 | 24.00 | Draft NOS re agenda |
| 2973552 | 684 | Maddox | 03/22/13 | B | B300 | 0.10 | 24.00 | Emails with T. Minott re agenda |
| 2973555 | 684 | Maddox | 03/22/13 | B | B300 | 0.30 | 72.00 | File agenda (1.); draft notice of withdrawal of agenda (.1); refile agenda with ex A (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2973558 | 684 | Maddox | 03/22/13 | B | B300 | 0.20 | 48.00 | Serve agenda |
| 2973563 | 684 | Maddox | 03/22/13 | B | B300 | 0.10 | 24.00 | File NOS re agenda |
| 2974144 | 684 | Maddox | 03/25/13 | B | B300 | 0.40 | 96.00 | Emails with J. Uziel and T. Minott re 4/2 agenda (.1); revise agenda (.3) |
| 2974239 | 684 | Maddox | 03/25/13 | B | B300 | 0.90 | 216.00 | Prepare 4.2 hearing binders |
| 2974360 | 684 | Maddox | 03/25/13 | B | B300 | 0.30 | 72.00 | Prepare 3.26 hearing binder |
| 2974429 | 684 | Maddox | 03/25/13 | B | B300 | 0.30 | 72.00 | Draft 4.9 agenda (.2); call with A. Cordo re: 4.2 agenda (.1) |
| 2975292 | 684 | Maddox | 03/26/13 | B | B300 | 0.20 | 48.00 | E-mails with Epiq and A. Cordo re: service addresses for notice of status conference |
| 2975243 | 684 | Maddox | 03/26/13 | B | B300 | 0.20 | 48.00 | Emails with T. Minott, A. Cordo and J. Uziel re: 4/2 agenda (.1); revise agenda (.1) |
| 2975137 | 684 | Maddox | 03/26/13 | B | B300 | 0.10 | 24.00 | File Notice of Status Conference |
| 2976629 | 684 | Maddox | 03/28/13 | B | B300 | 0.20 | 48.00 | File and serve amended agenda |
| 2976635 | 684 | Maddox | 03/28/13 | B | B300 | 0.20 | 48.00 | Revise hearing binders |
| 2976185 | 684 | Maddox | 03/28/13 | B | B300 | 0.10 | 24.00 | File AOS re Notice of Status Conference |
| 2976270 | 684 | Maddox | 03/28/13 | B | B300 | 0.20 | 48.00 | Call with T. Minott re agenda (.1); e-mails with T. Minott, A. Cordo and J. Uziel re same (.1) |
| 2976276 | 684 | Maddox | 03/28/13 | B | B300 | 0.20 | 48.00 | Revise agenda |
| 2976316 | 684 | Maddox | 03/28/13 | B | B300 | 0.40 | 96.00 | File and serve agenda |
| 2976318 | 684 | Maddox | 03/28/13 | B | B300 | 0.10 | 24.00 | Coordinate binder for hearing to chambers |
| 2976136 | 684 | Maddox | 03/28/13 | B | B300 | 0.20 | 48.00 | Revise hearing binders |
| 2961210 | 904 | Cordo | 03/01/13 | B | B300 | 0.20 | 98.00 | Review e-mail from J. Moessner re: agenda (.1); respond re: same (.1) |
| 2961149 | 904 | Cordo | 03/01/13 | B | B300 | 0.30 | 147.00 | Review emails from T. Minott and R. Ryan re: agenda |
| 2962764 | 904 | Cordo | 03/04/13 | B | B300 | 0.10 | 49.00 | E-mail J. Sherrett re: hearing prep |
| 2962759 | 904 | Cordo | 03/04/13 | B | B300 | 0.10 | 49.00 | Discuss agenda with T. Minott |
| 2962741 | 904 | Cordo | 03/04/13 | B | B300 | 0.20 | 98.00 | Discuss hearing attendance with T. Minott (.1); review emails re: same (.1) |
| 2963363 | 904 | Cordo | 03/04/13 | B | B300 | 0.20 | 98.00 | Emails with T. Minott and J. Moessner re: revised agenda |
| 2962743 | 904 | Cordo | 03/04/13 | B | B300 | 0.20 | 98.00 | Discussion with D. Abbott re: status of march 5 hearing |
| 2962744 | 904 | Cordo | 03/04/13 | B | B300 | 0.20 | 98.00 | Review e-mail from T. Gilroy re: monthly and quarterly application; respond re: same (.1); review applications (.1); e-mail M. Maddox re: same; |
| 2962745 | 904 | Cordo | 03/04/13 | B | B300 | 0.10 | 49.00 | Emails with m. Maddox re: hearing prep and hearing binders |
| 2962735 | 904 | Cordo | 03/04/13 | B | B300 | 0.20 | 98.00 | Call with M. Kennedy re: hearing prep (.1); Emails re: same (.1) |
| 2962736 | 904 | Cordo | 03/04/13 | B | B300 | 0.10 | 49.00 | Review email from M. Maddox re: hearing binder for the 7th; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 04/10/13 14:19:46

PRO FORMA 324429                    INVOICE# ******

AS OF 03/31/13

| 2962840 | 904 | Cordo | 03/04/13 | B | B300 | 0.20 | 98.00 | Call with J. Moessner re: hearing prep |
|---|---|---|---|---|---|---|---|---|
| 2962841 | 904 | Cordo | 03/04/13 | B | B300 | 0.30 | 147.00 | Discussion with D. Abbott re: fee hearing |
| 2962842 | 904 | Cordo | 03/04/13 | B | B300 | 0.20 | 98.00 | Emails with J. Sherrett re: hearing preparation |
| 2962843 | 904 | Cordo | 03/04/13 | B | B300 | 0.20 | 98.00 | Emails with D. Abbott re: revised order (.1); emails with J. Sherrett re: same (.1) |
| 2963628 | 904 | Cordo | 03/05/13 | B | B300 | 0.10 | 49.00 | Review NOS and e-mail M. Maddox re: same |
| 2963632 | 904 | Cordo | 03/05/13 | B | B300 | 0.10 | 49.00 | Multiple emails with J. Uziel and T. Minott re: nortel agenda |
| 2963634 | 904 | Cordo | 03/05/13 | B | B300 | 0.40 | 196.00 | Review hearing binders (.2); call with J. Moessner re: hearing prep (.2) |
| 2963636 | 904 | Cordo | 03/05/13 | B | B300 | 0.10 | 49.00 | Call with S. Scaruzzi re: hearing binders |
| 2963638 | 904 | Cordo | 03/05/13 | B | B300 | 0.20 | 98.00 | Review e-mail from M. Fernandez re: telus reservation (.1); e-mail DE court tech re: same (.1) |
| 2963640 | 904 | Cordo | 03/05/13 | B | B300 | 0.10 | 49.00 | Emails with B. Springart and G. Sarbaugh re: transcript |
| 2963645 | 904 | Cordo | 03/05/13 | B | B300 | 3.00 | 1,470.00 | Prep for and attend hearing |
| 2964205 | 904 | Cordo | 03/06/13 | B | B300 | 0.30 | 147.00 | Review documents for hearing |
| 2964215 | 904 | Cordo | 03/06/13 | B | B300 | 0.10 | 49.00 | Review hearing chart from J. Moessner; respond re: same |
| 2964209 | 904 | Cordo | 03/06/13 | B | B300 | 0.40 | 196.00 | Review e-mail from J. Roll re: hearing prep (.1); e-mail T. Namoli re: same; e-mail J. Roll re: same (.1) discussion with T. Namoli re: same (.2) |
| 2964211 | 904 | Cordo | 03/06/13 | B | B300 | 0.40 | 196.00 | Multiple calls with J. Moessner re: hearing prep |
| 2964212 | 904 | Cordo | 03/06/13 | B | B300 | 0.30 | 147.00 | Review message from R. Rebeck re: court reservation; leave message for R. Rebeck re: same (.1); call with R. Rebeck re: same (.1); leave message for C. Armstrong re: same (.1) |
| 2964213 | 904 | Cordo | 03/06/13 | B | B300 | 0.40 | 196.00 | Review e-mail from M. Rosenerg re: hearing (.1); respond re: same (.1); discussion with C. Hare re: court call and hearing prep (.2) |
| 2964217 | 904 | Cordo | 03/06/13 | B | B300 | 0.50 | 245.00 | Hearing prep for allocation hearing |
| 2964218 | 904 | Cordo | 03/06/13 | B | B300 | 0.60 | 294.00 | Discussion with M. Maddox re: documents for hearing (.3); review documents (.3) |
| 2964219 | 904 | Cordo | 03/06/13 | B | B300 | 0.10 | 49.00 | Dicussion with B. Springart re: nortel transcript |
| 2964220 | 904 | Cordo | 03/06/13 | B | B300 | 0.20 | 98.00 | Review e-mail from B. Springart re: transcript; review transcript (.1); e-mail Cleary re: same (.1) |
| 2964820 | 904 | Cordo | 03/07/13 | B | B300 | 5.70 | 2,793.00 | Prep for and attend hearing |
| 2964821 | 904 | Cordo | 03/07/13 | B | B300 | 0.10 | 49.00 | Call with K. Murphy re: question about court call |
| 2964822 | 904 | Cordo | 03/07/13 | B | B300 | 0.20 | 98.00 | Attn: to post hearing matters including discussions with C. Hare re: court call reservations |
| 2964826 | 904 | Cordo | 03/07/13 | B | B300 | 0.20 | 98.00 | Review e-mail from J. Seafrass re: transcript; respond re: same; e-mail cleary re: same (.1); emails with G. Sargaugh re: transcript (.1) |
| 2964827 | 904 | Cordo | 03/07/13 | B | B300 | 0.20 | 98.00 | Review e-mail from S. Scaruzzi re: nortel teleconference; e-mail H. Zelbo, J. Moessner, and J. Bromley re: same (.1); additional emails re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/10/13 14:19:46

PRO FORMA 328426     AS OF 03/31/13     INVOICE# ******

| 2964828 | 904 | Cordo | 03/07/13 | B | B300 | 0.10 | 49.00 | Additional emails re: court call reservations; call with S. Scaruzzi re: same |
| 2965314 | 904 | Cordo | 03/08/13 | B | B300 | 0.20 | 98.00 | Review e-mail from S. Scaruzzi (.1); respond re: same (.1) |
| 2965315 | 904 | Cordo | 03/08/13 | B | B300 | 0.10 | 49.00 | Review email from G. Sarbaugh re: transcript; respond re: same |
| 2965318 | 904 | Cordo | 03/08/13 | B | B300 | 0.10 | 49.00 | Review transcript and e-mail J. Moessner re: same; e-mail B. Springart re: same |
| 2965320 | 904 | Cordo | 03/08/13 | B | B300 | 0.10 | 49.00 | E-mail G. Sarbaugh re: transcript request for today |
| 2966396 | 904 | Cordo | 03/11/13 | B | B300 | 0.10 | 49.00 | Review email from B. Springart re: transcript; respond re: same |
| 2966399 | 904 | Cordo | 03/11/13 | B | B300 | 0.10 | 49.00 | Review e-mail from G. Sarbaugh re: transcript; email Cleary re: same |
| 2968206 | 904 | Cordo | 03/13/13 | B | B300 | 0.10 | 49.00 | Call with B. Gibbon re: question about hearing dates |
| 2970741 | 904 | Cordo | 03/15/13 | B | B300 | 0.30 | 147.00 | Review e-mail from T. Minott re: 3/26 agenda; respond re: same (.1); additional emails re: same (.1); review e-mail to cleary re: same (.1) |
| 2970746 | 904 | Cordo | 03/15/13 | B | B300 | 0.20 | 98.00 | Emails with K. Parent re: hearing video set up |
| 2970952 | 904 | Cordo | 03/18/13 | B | B300 | 0.20 | 98.00 | Call with J. Alberto re: hearing dates (.1); call w with J. Moessner re: same (.1) |
| 2970947 | 904 | Cordo | 03/18/13 | B | B300 | 0.10 | 49.00 | Review E-mail from J. Uziel re: case calendar |
| 2970941 | 904 | Cordo | 03/18/13 | B | B300 | 0.30 | 147.00 | Call with Katie from Gowlings re: technology re hearing |
| 2972705 | 904 | Cordo | 03/20/13 | B | B300 | 0.10 | 49.00 | Review re notice of hearing; e-mail M. Fleming re: same |
| 2972702 | 904 | Cordo | 03/20/13 | B | B300 | 0.30 | 147.00 | Review e-mail from J. Uziel re: agenda (.1); e-mail D. Spelfogel re: same; discuss same with T. Minott (.1); e-mail J. Uziel re: 2019 (.1) |
| 2973051 | 904 | Cordo | 03/20/13 | B | B300 | 0.10 | 49.00 | Review e-mail from J. Uziel re: hearing attendance |
| 2973298 | 904 | Cordo | 03/21/13 | B | B300 | 0.10 | 49.00 | Discussion with D. Abbott re: hearing |
| 2973294 | 904 | Cordo | 03/21/13 | B | B300 | 0.20 | 98.00 | Call with S. Scaruzzi re: docs to chambers |
| 2973295 | 904 | Cordo | 03/21/13 | B | B300 | 0.20 | 98.00 | Emails with J. Croft, T. Minott and L. Schweitzer re: agenda (.1); review and revise same (.1) |
| 2973300 | 904 | Cordo | 03/21/13 | B | B300 | 0.10 | 49.00 | EMails with T. Minott re; 4/2 agenda |
| 2973292 | 904 | Cordo | 03/21/13 | B | B300 | 0.20 | 98.00 | Emails with T. Minott and J. Sherrett re: fee apps and agenda |
| 2973659 | 904 | Cordo | 03/22/13 | B | B300 | 0.10 | 49.00 | E-mail C. Hare re: court call |
| 2973660 | 904 | Cordo | 03/22/13 | B | B300 | 0.20 | 98.00 | Call with S. Scaruzzi re: hearing dates (.1); e-mail L. Schweitzer re: same (.1) |
| 2973590 | 904 | Cordo | 03/22/13 | B | B300 | 0.20 | 98.00 | Additional emails with M. Maddox and T. Minott re: nortel agenda |
| 2973594 | 904 | Cordo | 03/22/13 | B | B300 | 0.20 | 98.00 | Emails with T. Minott and J. Uziel re: agenda |
| 2974463 | 904 | Cordo | 03/22/13 | B | B300 | 0.30 | 147.00 | Review e-mail from S. Scaruzzi re: hearing dates; respond re: same (.1); call with S. Scaruzzi re: same (.1); emails with L. Schweitzer re: same (.1) |
| 2974593 | 904 | Cordo | 03/25/13 | B | B300 | 0.20 | 98.00 | E-mail all professionals re: Nortel hearing |
| 2974594 | 904 | Cordo | 03/25/13 | B | B300 | 0.10 | 49.00 | Review e-mail from M. Kennedy re: hearing; respond re: same |

| 2974603 | 904 | Cordo | 03/25/13 | B | B300 | 0.20 | 98.00 | Emails with J. Uziel re: hearing dial in for L. Schweitzer; respond re: same (.1); additional emails rE: same (.1) |
| 2974606 | 904 | Cordo | 03/25/13 | B | B300 | 0.40 | 196.00 | Call with M. Fleming re: agenda (.1); discuss same with M. Maddox (.1); e-mail M. Fleming, R. Ryan, and J. Uziel re: same (.1); call with L. Haney re: same (.1) |
| 2974608 | 904 | Cordo | 03/25/13 | B | B300 | 0.10 | 49.00 | Emails with L. Schweitzer and D. Abbott re: hearing tomorrow |
| 2974609 | 904 | Cordo | 03/25/13 | B | B300 | 0.10 | 49.00 | Review emails from T. Minott re: 4/2 agenda |
| 2974612 | 904 | Cordo | 03/25/13 | B | B300 | 0.10 | 49.00 | Call with C. Samis re: hearing; leave message for L.Haney re: same |
| 2975395 | 904 | Cordo | 03/26/13 | B | B300 | 0.10 | 49.00 | Emails with S. Scaruzzi re: hearing |
| 2975396 | 904 | Cordo | 03/26/13 | B | B300 | 0.80 | 392.00 | Prep for and attend hearing |
| 2975397 | 904 | Cordo | 03/26/13 | B | B300 | 0.10 | 49.00 | Emails with W. Taylor re: hearing |
| 2975398 | 904 | Cordo | 03/26/13 | B | B300 | 0.10 | 49.00 | Emails with J. Oysten re: hearing |
| 2975405 | 904 | Cordo | 03/26/13 | B | B300 | 0.60 | 294.00 | Attendance on call with chambers re: status conferences (.3); follow up discussion with D. Abbott (.2); call with chambers (.1); |
| 2975408 | 904 | Cordo | 03/26/13 | B | B300 | 0.50 | 245.00 | Call with M. Decker re: nortel hearing (.2); call with B. Kahn re: hearing (.1); attn: to hearing prep (.2) |
| 2975409 | 904 | Cordo | 03/26/13 | B | B300 | 0.10 | 49.00 | Emails with J. Uziel and T. Minott re: agenda |
| 2975410 | 904 | Cordo | 03/26/13 | B | B300 | 0.10 | 49.00 | Emails with B. Springart re: hearing transcript |
| 2976058 | 904 | Cordo | 03/27/13 | B | B300 | 0.90 | 441.00 | Prepare for hearing |
| 2976781 | 904 | Cordo | 03/28/13 | B | B300 | 0.10 | 49.00 | Emails with T. Minott re: amended agenda |
| 2976793 | 904 | Cordo | 03/28/13 | B | B300 | 0.10 | 49.00 | Emails with B. Springart re: hearing transcript |
| 2976794 | 904 | Cordo | 03/28/13 | B | B300 | 0.60 | 294.00 | Multiple emails with J. Uziel and M. Fleming re: agenda and documents (.2); call with M. Fleming re: same (.1); follow up cal with M. Fleming re: same (.1); discussion with T. Minott and M. Maddox re: same (.2) |
| 2976796 | 904 | Cordo | 03/28/13 | B | B300 | 0.20 | 98.00 | Review e-mail from B. Springart re: transcript; review transcript (.1); e-mail J. Kim re: same (.1) |
| 2959769 | 971 | Minott | 03/01/13 | B | B300 | 0.10 | 33.00 | Emails from J. Moessner and A. Cordo re 3/7 agenda |
| 2959779 | 971 | Minott | 03/01/13 | B | B300 | 0.10 | 33.00 | Emails with R. Ryan re 3/5 agenda |
| 2959780 | 971 | Minott | 03/01/13 | B | B300 | 0.10 | 33.00 | Emails with R. Ryan re revised 3/5 agenda |
| 2959775 | 971 | Minott | 03/01/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re NOS re 3/5 agenda |
| 2959776 | 971 | Minott | 03/01/13 | B | B300 | 0.10 | 33.00 | Review NOS re 3/5 agenda |
| 2959758 | 971 | Minott | 03/01/13 | B | B300 | 0.10 | 33.00 | Review revised 3/5 agenda |
| 2959759 | 971 | Minott | 03/01/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 3/5 agenda |
| 2959760 | 971 | Minott | 03/01/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 3/7 hearing |
| 2959761 | 971 | Minott | 03/01/13 | B | B300 | 0.10 | 33.00 | Email to R. Ryan re revised 3/5 agenda |

| 2959762 | 971 | Minott | 03/01/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re comment to 3/5 agenda |
| 2959763 | 971 | Minott | 03/01/13 | B | B300 | 0.10 | 33.00 | Email from R. Ryan re draft 3/5 agenda |
| 2962849 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Emails from D. Abbott and A. Cordo re hearing prep |
| 2962850 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 3/7 revised agenda |
| 2962851 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re revised 3/7 agenda |
| 2962852 | 971 | Minott | 03/04/13 | B | B300 | 0.30 | 99.00 | Hearing prep |
| 2962853 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Emails from J. Sherrett and A. Cordo re hearing preparation |
| 2962854 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Call with A. Cordo re 3/7 agenda |
| 2962855 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 3/7 agenda |
| 2962856 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/5 hearing |
| 2962857 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Email from J. Sherrett re 3/5 hearing |
| 2962858 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/5 hearing prep |
| 2962859 | 971 | Minott | 03/04/13 | B | B300 | 0.60 | 198.00 | Revise draft 3/7 agenda |
| 2962870 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re revised 3/7 agenda |
| 2962871 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re revised 3/7 agenda |
| 2962921 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Multiple emails from A. Cordo and J. Moessner re 3/7 agenda |
| 2962922 | 971 | Minott | 03/04/13 | B | B300 | 0.30 | 99.00 | Revise 3/7 agenda with supplemental pleadings |
| 2962923 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Email to J. Moessner, J. Uziel and A. Cordo re 3/7 agenda |
| 2962586 | 971 | Minott | 03/04/13 | B | B300 | 0.30 | 99.00 | Hearing prep |
| 2962587 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re hearing prep |
| 2962593 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Email from J. Moessner re 3/7 hearing |
| 2962594 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Email to A. Ciabattoni re 3/5 hearing |
| 2962595 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Emails with J. Croft re 3/5 hearing |
| 2962597 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/7 hearing |
| 2962600 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Email to Cleary re 3/5 and 3/7 hearings |
| 2962601 | 971 | Minott | 03/04/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 3/7 hearing |
| 2963249 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re service of 3/7 agenda and service of U.S. Debtors' supplemental submission re Allocation Protocol |
| 2963250 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re service of 3/7 agenda |
| 2963251 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Call to J. Uziel re 3/7 agenda comments |
| 2963252 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/7 agenda |

PROFORMA 320420 AS OF 03/31/13 INVOICE# ******

| 2963253 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re revised 3/7 agenda |
|---|---|---|---|---|---|---|---|---|
| 2963254 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 3/7 agenda |
| 2963255 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re revised 3/7 agenda |
| 2963256 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel and A. Cordo re 3/7 agenda |
| 2963257 | 971 | Minott | 03/05/13 | B | B300 | 0.30 | 99.00 | Revise 3/7 agenda |
| 2963259 | 971 | Minott | 03/05/13 | B | B300 | 0.30 | 99.00 | Office conference with A. Cordo re 3/7 agenda comments |
| 2963260 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Emails with J. Croft re 3/5 agenda |
| 2963261 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Email from L. Schweitzer re 3/7 agenda |
| 2963585 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re hearing prep for 3/7 hearing |
| 2963241 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re request for use of courtroom equipment for 3/7 hearing |
| 2963242 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Review NOS re 3/7 agenda and emails with M. Maddox re same |
| 2963243 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 3/7 agenda |
| 2963244 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 3/7 agenda |
| 2963245 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 3/7 agenda |
| 2963246 | 971 | Minott | 03/05/13 | B | B300 | 0.10 | 33.00 | Call with J. Uziel re 3/7 agenda |
| 2964259 | 971 | Minott | 03/06/13 | B | B300 | 0.20 | 66.00 | Multiple emails from Cleary re 3/7 hearing prep |
| 2964260 | 971 | Minott | 03/06/13 | B | B300 | 0.10 | 33.00 | Email from J. Kim re 3/7 hearing prep |
| 2964261 | 971 | Minott | 03/06/13 | B | B300 | 0.10 | 33.00 | Email from J. Moessner re 3/7 hearing prep |
| 2964262 | 971 | Minott | 03/06/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/7 hearing prep |
| 2964263 | 971 | Minott | 03/06/13 | B | B300 | 0.10 | 33.00 | Email from Cleary re 3/7 hearing prep |
| 2964247 | 971 | Minott | 03/06/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/7 hearing prep |
| 2964254 | 971 | Minott | 03/06/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re adjournment of hearing on Jaco/Coface/Monarch claims |
| 2964255 | 971 | Minott | 03/06/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re Jaco/Coface/Monarch claims adjournment |
| 2964257 | 971 | Minott | 03/06/13 | B | B300 | 0.10 | 33.00 | Emails from J. Kim re 3/7 hearing prep |
| 2964784 | 971 | Minott | 03/07/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/8 teleconference |
| 2964786 | 971 | Minott | 03/07/13 | B | B300 | 0.10 | 33.00 | Emails from A. Slavens and C. Hare re CourtCall |
| 2964791 | 971 | Minott | 03/07/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re CourtCall |
| 2964792 | 971 | Minott | 03/07/13 | B | B300 | 0.90 | 297.00 | Hearing prep and emails with M. Maddox, A. Cordo, and J. Moessner re same |
| 2969438 | 971 | Minott | 03/15/13 | B | B300 | 0.20 | 66.00 | Email to Cleary re draft 3/26 agenda (.1); emails with A. Cordo re same (.1) |

PRO FORMA 320420    AS OF 03/31/13    INVOICE# ******

| 2969439 | 971 | Minott | 03/15/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 3/26 draft agenda |
|---------|-----|--------|----------|---|------|------|-------|-------------------------------------------|
| 2969440 | 971 | Minott | 03/15/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re 3/26 agenda |
| 2969441 | 971 | Minott | 03/15/13 | B | B300 | 0.30 | 99.00 | Review draft 3/26 agenda |
| 2969442 | 971 | Minott | 03/15/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re draft 3/26 agenda |
| 2972730 | 971 | Minott | 03/20/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 3/26 agenda |
| 2972731 | 971 | Minott | 03/20/13 | B | B300 | 0.10 | 33.00 | Review revised 3/26 agenda |
| 2972735 | 971 | Minott | 03/20/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re comments to 3/26 agenda |
| 2972736 | 971 | Minott | 03/20/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re comments to 3/26 agenda |
| 2972737 | 971 | Minott | 03/20/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 3/26 agenda |
| 2973214 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 4/2 hearing |
| 2973215 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 3/26 agenda |
| 2973216 | 971 | Minott | 03/21/13 | B | B300 | 0.20 | 66.00 | Office conference with A. Cordo re 4/2 draft agenda (.1) and Allocation Letter filing (.1) |
| 2973196 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Email from L. Schweitzer re comments to 3/26 agenda |
| 2973197 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re revised 4/2 agenda |
| 2973198 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel, M. Fleming, and R. Ryan re draft 4/2 agenda |
| 2973202 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel, J. Croft, and J. Sherrett re revised 3/26 agenda |
| 2973203 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Revise agenda per J. Croft comments |
| 2973204 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re revised 3/26 agenda |
| 2973205 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Email from J. Croft re comments to 3/26 agenda |
| 2973206 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re revised 3/26 agenda |
| 2973207 | 971 | Minott | 03/21/13 | B | B300 | 0.30 | 99.00 | Revise 3/26 agenda per A. Cordo comments |
| 2973208 | 971 | Minott | 03/21/13 | B | B300 | 0.20 | 66.00 | Call with M. Maddox re comments to 3/26 agenda (.1); office conference with A. Cordo re same (.1) |
| 2973209 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re comments to 3/26 agenda |
| 2973210 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Emails from J. Uziel re 3/26 draft agenda |
| 2973211 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re comments to 4/2 draft agenda |
| 2973212 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/26 agenda |
| 2973218 | 971 | Minott | 03/21/13 | B | B300 | 0.50 | 165.00 | Review 4/2 draft agenda |
| 2973221 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Review revised 4/2 agenda |
| 2973232 | 971 | Minott | 03/21/13 | B | B300 | 0.20 | 66.00 | Revise 3/26 agenda per informal comment to Fraser Milner Dec. fee application |

| 2973233 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re informal comments to Fraser Milner fee application and 3/26 agenda |
| 2973259 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re revision to 3/26 agenda |
| 2973260 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel, J. Croft and J. Sherrett re further revisions to 3/26 agenda |
| 2973261 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re revised 3/26 agenda |
| 2973262 | 971 | Minott | 03/21/13 | B | B300 | 0.20 | 66.00 | Revise 3/26 agenda per Fraser Milner fee appliation |
| 2973263 | 971 | Minott | 03/21/13 | B | B300 | 0.10 | 33.00 | Emails from A. Cordo re 3/26 agenda and Fraser Milner fee application |
| 2973775 | 971 | Minott | 03/22/13 | B | B300 | 0.10 | 33.00 | Review NOS re 3/26 agenda and emails with M. Maddox re same |
| 2973776 | 971 | Minott | 03/22/13 | B | B300 | 0.10 | 33.00 | Call to J. Uziel re Notice of Withdrawal of 3/26 agenda |
| 2973777 | 971 | Minott | 03/22/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re Notice of Withdrawal of 3/26 agenda |
| 2973778 | 971 | Minott | 03/22/13 | B | B300 | 0.10 | 33.00 | Review Notice of Withdrawal re 3/26 agenda |
| 2973779 | 971 | Minott | 03/22/13 | B | B300 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re 3/26 agenda |
| 2973780 | 971 | Minott | 03/22/13 | B | B300 | 0.10 | 33.00 | Further emails with J. Uziel re 3/26 agenda |
| 2973781 | 971 | Minott | 03/22/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 3/26 agenda |
| 2974629 | 971 | Minott | 03/25/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 3/26 hearing |
| 2974633 | 971 | Minott | 03/25/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 4/2 agenda |
| 2974634 | 971 | Minott | 03/25/13 | B | B300 | 0.10 | 33.00 | Email from L. Schweitzer re omnibus hearing dates |
| 2974635 | 971 | Minott | 03/25/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re omnibus hearing dates |
| 2974636 | 971 | Minott | 03/25/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel, M. Fleming, and R. Ryan re revised 4/2 agenda |
| 2974637 | 971 | Minott | 03/25/13 | B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re revised 4/2 agenda |
| 2974638 | 971 | Minott | 03/25/13 | B | B300 | 0.20 | 66.00 | Review revised 4/2 agenda |
| 2974639 | 971 | Minott | 03/25/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 4/2 agenda |
| 2974640 | 971 | Minott | 03/25/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 4/2 agenda |
| 2974641 | 971 | Minott | 03/25/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 4/2 agenda comments |
| 2975263 | 971 | Minott | 03/26/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 4/2 agenda |
| 2975265 | 971 | Minott | 03/26/13 | B | B300 | 0.10 | 33.00 | Review revised 4/2 agenda and emails with M. Maddox re same |
| 2975268 | 971 | Minott | 03/26/13 | B | B300 | 0.20 | 66.00 | Review comments to 4/2 agenda and office conference with M. Maddox re same (.1); email to J. Uziel re same (.1) |
| 2975269 | 971 | Minott | 03/26/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 4/2 agenda |
| 2975270 | 971 | Minott | 03/26/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re comments to 4/2 agenda |
| 2976102 | 971 | Minott | 03/27/13 | B | B300 | 0.20 | 66.00 | Email from J. Uziel re comments to 4/2 agenda and revise 4/2 agenda (.1); email to J. Uziel re revised 4/2 agenda (.1) |

PRO FORMA 320420                                                AS OF 03/31/13                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2976681 | 971 | Minott | 03/28/13 | B | B300 | 0.20 | 66.00 | Draft amended 4/2 agenda |
| 2976676 | 971 | Minott | 03/28/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 4/2 amended agenda |
| 2976677 | 971 | Minott | 03/28/13 | B | B300 | 0.20 | 66.00 | Emails with A. Cordo re amended 4/2 agenda (.1) and revise same per A. Cordo comments (.1) |
| 2976671 | 971 | Minott | 03/28/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 4/2 amended agenda |
| 2976693 | 971 | Minott | 03/28/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox and A. Cordo re revised 4/2 agenda |
| 2976694 | 971 | Minott | 03/28/13 | B | B300 | 0.10 | 33.00 | Emails from A. Cordo and M. Maddox re 4/2 agenda |
| 2976695 | 971 | Minott | 03/28/13 | B | B300 | 0.10 | 33.00 | Revise 4/2 agenda |
| 2976696 | 971 | Minott | 03/28/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 4/2 agenda |
| 2976697 | 971 | Minott | 03/28/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 4/2 agenda |
| 2976690 | 971 | Minott | 03/28/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re service of 4/2 agenda |
| 2976718 | 971 | Minott | 03/28/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo and M. Maddox re draft 4/9 agenda |
| 2976719 | 971 | Minott | 03/28/13 | B | B300 | 0.10 | 33.00 | Review draft 4/9 agenda |
| 2976720 | 971 | Minott | 03/28/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re draft 4/9 agenda |
| 2976759 | 971 | Minott | 03/28/13 | B | B300 | 0.20 | 66.00 | Email to Cleary re draft 4/9 agenda |
| 2976760 | 971 | Minott | 03/28/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re draft 4/9 agenda |
| 2977275 | 971 | Minott | 03/29/13 | B | B300 | 0.20 | 66.00 | Emails with J. Kallstrom-Shreckengost re SNMP adversary and 4/9 agenda |
| | | | Total Task: | | B300 | 75.40 | 30,291.00 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2960620 | 221 | Schwartz | 03/01/13 | B | B310 | 0.10 | 61.50 | Rev. Reservation of Rights OF THE MONITOR ALLOWING LATE FILED CLAIMS |
| 2964443 | 221 | Schwartz | 03/06/13 | B | B310 | 0.10 | 61.50 | Rev. Objection to Twenty Ninth Omnibus Objection |
| 2965067 | 221 | Schwartz | 03/07/13 | B | B310 | 0.20 | 123.00 | Rev. Response of Randal Scott Clay to the Debtors' Twenty-Ninth Omnibus Objection (Substantive) to Certain Claims |
| 2968312 | 221 | Schwartz | 03/13/13 | B | B310 | 0.10 | 61.50 | Rev. Motion to Compel Debtors to Admit Claim for Severance Allowance as Valid Per Nortel Networks Severance Allowance Plan and Issue Payment |
| 2964117 | 322 | Abbott | 03/06/13 | B | B310 | 0.30 | 190.50 | Review confi order re: CDN late claims claimants |
| 2971566 | 322 | Abbott | 03/19/13 | B | B310 | 0.10 | 63.50 | Review UK pension letter |
| 2971370 | 322 | Abbott | 03/19/13 | B | B310 | 0.20 | 127.00 | Mtg A. Cordo re: Jaco claim |
| 2972123 | 322 | Abbott | 03/20/13 | B | B310 | 0.10 | 63.50 | Review Carfignini letter to UK Pensions re: CCAA claim process |
| 2973617 | 322 | Abbott | 03/22/13 | B | B310 | 0.50 | 317.50 | Tc w/ C. O'Neill, A. Cordo, L. Schweitzer re: claim objections |
| 2974857 | 322 | Abbott | 03/26/13 | B | B310 | 0.10 | 63.50 | Review UKPC letter to Morawetz re: extension of notice of dispute timing |

| 2975094 | 322 | Abbott | 03/26/13 | B | B310 | 0.30 | 190.50 | Call to S. Scaruzzi w/ Murphy, Guider, Harron, A. Cordo, C. Samis (.1); telephone call w/ Guider re: same (.2); |
| 2975099 | 322 | Abbott | 03/26/13 | B | B310 | 0.10 | 63.50 | Telephone call w/ C.Samis re: status conf. |
| 2975114 | 322 | Abbott | 03/26/13 | B | B310 | 0.10 | 63.50 | Additional telephone call w/ C. Samis re: status conf. |
| 2963297 | 684 | Maddox | 03/05/13 | B | B310 | 0.10 | 24.00 | Serve 29th omnibus obj. to claims order |
| 2963722 | 684 | Maddox | 03/06/13 | B | B310 | 0.10 | 24.00 | File NOS re 29th omnibus objection to claims order |
| 2964059 | 684 | Maddox | 03/06/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Transfer of Claim |
| 2968568 | 684 | Maddox | 03/14/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Filing of Transfer of Claim |
| 2968241 | 684 | Maddox | 03/14/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Filing of Transfer of Claim |
| 2972932 | 684 | Maddox | 03/21/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Defective Transfer of Claim |
| 2972933 | 684 | Maddox | 03/21/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Filing of Transfer of Claim |
| 2962737 | 904 | Cordo | 03/04/13 | B | B310 | 0.20 | 98.00 | Review email from J. Croft re: revised order; review order (.1); e-mail J. Croft and T. Minott re: same (.1) |
| 2963364 | 904 | Cordo | 03/04/13 | B | B310 | 0.20 | 98.00 | Review Pension and CCC response and e-mail J. Moessner re: same |
| 2963642 | 904 | Cordo | 03/05/13 | B | B310 | 0.10 | 49.00 | Emails with M. Maddox re; service of claims objection order and relief from local rule order |
| 2964222 | 904 | Cordo | 03/06/13 | B | B310 | 0.10 | 49.00 | Review e-mail from D. Spelfogel re: claims; respond re: same |
| 2964224 | 904 | Cordo | 03/06/13 | B | B310 | 0.30 | 147.00 | Review e-mail from J. Croft re: protective order; e-mail D. Abbott re; same (.1); discuss same with D. Abbott; e-mail J. Croft re: same (.1); review order (.1) |
| 2965316 | 904 | Cordo | 03/08/13 | B | B310 | 0.30 | 147.00 | Review AOS (.1); discuss same with M. Maddox (.1); discus same with J. Croft and e-mail J. Croft re: same (.1) |
| 2966217 | 904 | Cordo | 03/08/13 | B | B310 | 0.10 | 49.00 | Review email from M. Gurgel re: claims objection; respond re: Same |
| 2967284 | 904 | Cordo | 03/12/13 | B | B310 | 0.10 | 49.00 | E-mail J. Croft re: as filed copy of COC |
| 2968215 | 904 | Cordo | 03/13/13 | B | B310 | 0.10 | 49.00 | Review e-mail from J. Davison re: claims; respond re: same |
| 2970948 | 904 | Cordo | 03/18/13 | B | B310 | 0.10 | 49.00 | Review E-mail from A. Tsai re: claims; respond re: same; E-mail B. Gibbon re: same |
| 2971897 | 904 | Cordo | 03/19/13 | B | B310 | 0.10 | 49.00 | E-mail J. Davison re: claims |
| 2971899 | 904 | Cordo | 03/19/13 | B | B310 | 0.10 | 49.00 | Review e-mail from K. O'Neill re: claim; respond re: same |
| 2971957 | 904 | Cordo | 03/19/13 | B | B310 | 0.40 | 196.00 | Discuss claims with D. Abbott (.2); e-mail K. O'Neill re: same (.2) |
| 2971905 | 904 | Cordo | 03/19/13 | B | B310 | 0.20 | 98.00 | Emails and discussions with T. Minott re: omnibus objections |
| 2971963 | 904 | Cordo | 03/19/13 | B | B310 | 0.20 | 98.00 | Emails with K. O'Neill re: cross border claims issues |

Nortel Networks, Inc.
63989-DIP
DATE: 04/10/13 14:19:46

PRO FORMA 320420

INVOICE# ******

AS OF 03/31/13

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2972701 | 904 | Cordo | 03/20/13 | B | B310 | 0.20 | 98.00 | Review e-mail from R. Ryan re: withdrawal of claim; respond re: same (.1); e-mail M. Maddox re: same; additional emails with R. Ryan re: same (.1) |
| 2973293 | 904 | Cordo | 03/21/13 | B | B310 | 0.10 | 49.00 | Review e-mail from K. O'Neill re: call about claims; respond re: same |
| 2973661 | 904 | Cordo | 03/22/13 | B | B310 | 0.50 | 245.00 | Attendance on Nortel claims call |
| 2974604 | 904 | Cordo | 03/25/13 | B | B310 | 0.20 | 98.00 | Review review statement from V. Rhynes (.1); e-mail M. Fleming and J. Uziel re: same (.1) |
| 2974605 | 904 | Cordo | 03/25/13 | B | B310 | 0.20 | 98.00 | Call with M. Fleming re: V. Rhynes |
| 2975401 | 904 | Cordo | 03/26/13 | B | B310 | 0.20 | 98.00 | Attendance on claims call |
| 2962591 | 971 | Minott | 03/04/13 | B | B310 | 0.10 | 33.00 | Email from J. Croft re revised proposed order re 29th Omnibus Objection to Claims |
| 2964258 | 971 | Minott | 03/06/13 | B | B310 | 0.10 | 33.00 | Email from J. Croft re protective order re discovery under Late-Filed Canadian Claims Motion |
| 2964256 | 971 | Minott | 03/06/13 | B | B310 | 0.10 | 33.00 | Review NOS re Order Authorizing Travelers 9019 Motion and emails with M. Maddox re same |
| 2966334 | 971 | Minott | 03/11/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re 29th Omnibus Objection to Claims |
| 2967233 | 971 | Minott | 03/12/13 | B | B310 | 0.40 | 132.00 | Multiple emails from J. Croft and A. Cordo re Protective Order re Canadian Late Filed Claims Motion |
| 2967234 | 971 | Minott | 03/12/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re Protective Order re Canadian Late Filed Claims Motion |
| 2967235 | 971 | Minott | 03/12/13 | B | B310 | 0.10 | 33.00 | Email from J. Croft re Protective Order re Canadian Late Filed Claims Motion |
| | | | | Total Task: | B310 | 8.00 | 3,908.50 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2972935 | 684 | Maddox | 03/21/13 | B | B330 | 0.20 | 48.00 | File Certification of Counsel Regarding Request to Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (.1); coordinate copy to chambers (.1) |
| 2973518 | 684 | Maddox | 03/22/13 | B | B330 | 0.30 | 72.00 | Serve Sterling Fifth Further Amended Scheduling Order (.1); draft NOS re same (.1); file NOS (.1) |
| 2972721 | 971 | Minott | 03/20/13 | B | B330 | 0.20 | 66.00 | Emails with K. Sidhu re Sterling Mets amended scheduling order |
| 2973219 | 971 | Minott | 03/21/13 | B | B330 | 0.10 | 33.00 | Email to M. Maddox re Sterling Mets amended scheduling order |
| 2973220 | 971 | Minott | 03/21/13 | B | B330 | 0.30 | 99.00 | Review COC re Sterling Mets amended scheduling order and stipulation re same |
| 2973217 | 971 | Minott | 03/21/13 | B | B330 | 0.10 | 33.00 | Email to K. Sidhu re Sterling Mets amended scheduling order |
| 2973789 | 971 | Minott | 03/22/13 | B | B330 | 0.10 | 33.00 | Email to K. Sidhu re Sterling Mets amended scheduling order |
| 2973786 | 971 | Minott | 03/22/13 | B | B330 | 0.10 | 33.00 | Review revised NOS re Sterling Mets Fifth Further Amended Scheduling Order |
| 2973787 | 971 | Minott | 03/22/13 | B | B330 | 0.10 | 33.00 | Review NOS re Sterling Mets Fifth Further Amended Scheduling Order and email to M. Maddox re comments to same |

Nortel Networks, Inc.
63989-DIP
DATE: 04/10/13 14:19:46

PRO FORMA 320420

AS OF 03/31/13

INVOICE# ••••••

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Task: | B330 | 1.50 | 450.00 | |
| | | Professional Retention (MNAT - Filing) | | | | | |
| 2964445 | 221 | Schwartz | 03/06/13 | B | B340 | 0.10 | 61.50 | Rev. Supplemental Declaration in Support Declaration Of Derek C. Abbott |
| 2961193 | 904 | Cordo | 03/01/13 | B | B340 | 0.20 | 98.00 | Multiple emails with T. Minott re: relationship checks |
| 2959750 | 971 | Minott | 03/01/13 | B | B340 | 0.20 | 66.00 | Email to C. O'Neill re potential disclosure requirements |
| 2959751 | 971 | Minott | 03/01/13 | B | B340 | 0.30 | 99.00 | Email to accounting-conflicts re potential disclosure issue |
| 2959753 | 971 | Minott | 03/01/13 | B | B340 | 0.20 | 66.00 | Research re potential disclosure requirements |
| 2959754 | 971 | Minott | 03/01/13 | B | B340 | 0.30 | 99.00 | Call with C. O'Neill re potential disclosure requirement |
| 2959755 | 971 | Minott | 03/01/13 | B | B340 | 0.20 | 66.00 | Research re conflict clearance and potential disclosure requirement |
| 2959781 | 971 | Minott | 03/01/13 | B | B340 | 0.20 | 66.00 | Research re potential disclosure requirements |
| 2959833 | 971 | Minott | 03/01/13 | B | B340 | 0.40 | 132.00 | Email to accounting-conflicts re potential disclosure issue |
| 2963542 | 971 | Minott | 03/05/13 | B | B340 | 0.20 | 66.00 | Research re potential disclosure requirement |
| 2971878 | 971 | Minott | 03/19/13 | B | B340 | 0.70 | 231.00 | Research and draft email to accounting-conflicts re same |
| 2971912 | 971 | Minott | 03/19/13 | B | B340 | 0.40 | 132.00 | Research and draft email to accounting-conflicts re same |
| 2971759 | 971 | Minott | 03/19/13 | B | B340 | 0.50 | 165.00 | Research and draft email to accounting-conflicts re same (.4); office conference with A. Cordo re same (.1) |
| 2971794 | 971 | Minott | 03/19/13 | B | B340 | 0.30 | 99.00 | Research and draft email to accounting-conflicts re same |
| 2971827 | 971 | Minott | 03/19/13 | B | B340 | 0.20 | 66.00 | Research and draft email to accounting-conflicts re same |
| 2971828 | 971 | Minott | 03/19/13 | B | B340 | 0.10 | 33.00 | Emails with K. O'Brien re same |
| 2973240 | 971 | Minott | 03/21/13 | B | B340 | 0.10 | 33.00 | Multiple emails with A. Cordo re C. O'Neill email re potential disclosure requirement |
| | | | | Total Task: | B340 | 4.60 | 1,578.50 | |
| | | Professional Retention (Others - Filing) | | | | | |
| 2968313 | 221 | Schwartz | 03/13/13 | B | B360 | 0.10 | 61.50 | Rev. Supplemental Declaration Of Rafael X. Zahralddin-Aravena |
| 2975222 | 221 | Schwartz | 03/25/13 | B | B360 | 0.10 | 61.50 | Rev. Notice of Seventh Amendment to the Statement of Ernst & Young |
| 2967636 | 322 | Abbott | 03/13/13 | B | B360 | 0.30 | 190.50 | Review professional retention protocol memo (.1); mtg w/ Cordo re: same (.2) |
| 2969604 | 322 | Abbott | 03/15/13 | B | B360 | 0.10 | 63.50 | Call to M. Fleming re: retention issues |
| 2977072 | 322 | Abbott | 03/29/13 | B | B360 | 0.10 | 63.50 | Correspondence re: retention |
| 2962613 | 684 | Maddox | 03/04/13 | B | B360 | 0.20 | 48.00 | File and serve Notice of Filing and Service of Debtors' Sixteenth Ordinary Course Professional Quarterly Statement |
| 2962528 | 684 | Maddox | 03/04/13 | B | B360 | 0.10 | 24.00 | Draft COS re Notice of Filing and Service of Debtors' Sixteenth Ordinary Course Professional Quarterly Statement |

Nortel Networks, Inc.
63989-DIP
DATE: 04/10/13 14:19:46
PRO FORMA  320420
AS OF 03/31/13
INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2967484 | 684 | Maddox | 03/13/13 | B | B360 | 0.10 | 24.00 | File Notice of Seventh Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP |
| 2962734 | 904 | Cordo | 03/04/13 | B | B360 | 0.30 | 147.00 | Review e-mail from J.Opolskey re: OCP list; respond re: same (.1); review OCP report and notice (.2) |
| 2967269 | 904 | Cordo | 03/12/13 | B | B360 | 0.20 | 98.00 | Emails with J. Opolskey re: statement of work |
| 2970755 | 904 | Cordo | 03/15/13 | B | B360 | 0.40 | 196.00 | Review message from M. Fleming re: retention issue (.1); call with M. Fleming re: same (.2); emails with M. Fleming and D. Abbott re: same (.1) |
| 2970769 | 904 | Cordo | 03/17/13 | B | B360 | 1.00 | 490.00 | Attendance on call re: retention issues (.7); research re: memo an e-mail M. Fleming and B. Gibbon (.2); additional emails re: same (.1) |
| 2970950 | 904 | Cordo | 03/18/13 | B | B360 | 0.60 | 294.00 | Call with D. Abbott and Cleary and J. Ray re: Retention issues |
| 2971961 | 904 | Cordo | 03/19/13 | B | B360 | 0.20 | 98.00 | Call with M. Fleming re: retention issue |
| 2971902 | 904 | Cordo | 03/19/13 | B | B360 | 0.40 | 196.00 | Review retention application for tax professionals (.2); call with . M. Fleming re: same (.1); discuss same with D. Abbott (.1) |
| 2972801 | 904 | Cordo | 03/20/13 | B | B360 | 0.10 | 49.00 | Emails with M. Fleming and J. Uziel re: retention |
| 2973048 | 904 | Cordo | 03/20/13 | B | B360 | 0.30 | 147.00 | Multiple emails with M. Fleming re: question about retention issues |
| 2977911 | 904 | Cordo | 03/29/13 | B | B360 | 0.20 | 98.00 | Emails with D. Abbott and J. Uziel re: retention issues |
| 2967249 | 971 | Minott | 03/12/13 | B | B360 | 0.10 | 33.00 | Emails with A. Cordo re E&Y 7th Amended statement of work |
| 2968070 | 971 | Minott | 03/13/13 | B | B360 | 0.10 | 33.00 | Emails with M. Maddox re NOS re Notice of EY 7th Amendment to Statement of Work |
| 2968071 | 971 | Minott | 03/13/13 | B | B360 | 0.10 | 33.00 | Email to M. Maddox re EY Notice of 7th Amendment to Statement of Work |
| 2968072 | 971 | Minott | 03/13/13 | B | B360 | 0.10 | 33.00 | Call with J. Opolsky re EY 7th Amendment to Statement of Work |
| 2968073 | 971 | Minott | 03/13/13 | B | B360 | 0.10 | 33.00 | Office conference with A. Cordo re EY 7th amendment to Statement of Work |
| 2968074 | 971 | Minott | 03/13/13 | B | B360 | 0.30 | 99.00 | Review EY Notice re 7th Amendment to Statement of Work and previous amendment; finalize for filing |
| 2968068 | 971 | Minott | 03/13/13 | B | B360 | 0.20 | 66.00 | Review NOS re Notice of 7th Amendment to Statement of Work of EY and email to M. Maddox re comment to same |
| | | | | **Total Task:** | **B360** | **5.80** | **2,679.50** | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2965893 | 221 | Schwartz | 03/08/13 | B | B420 | 0.10 | 61.50 | Rev. Debtor-In-Possession Monthly Operating Report for Filing Period January 2013 |
| 2962488 | 684 | Maddox | 03/04/13 | B | B420 | 0.10 | 24.00 | Draft COS re mor |
| 2962512 | 684 | Maddox | 03/04/13 | B | B420 | 0.20 | 48.00 | File and serve Jan. MOR |
| 2962755 | 904 | Cordo | 03/04/13 | B | B420 | 0.20 | 98.00 | Review e-mail L. Lipner re: MOR; respond re: same |
| 2962756 | 904 | Cordo | 03/04/13 | B | B420 | 0.20 | 98.00 | Review executed MOR; emails with L. Lipner re: same (.1); e-mail M. Maddox re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/10/13 14:19:46

PRO FORMA 320420                                   INVOICE# ******
AS OF 03/31/13

| 2974459 | 904 | Cordo | 03/22/13 | B | B420 | 0.10 | 49.00 | Review emails from M. Fleming and D. Abbott re: corporate governance issues |
| 2962574 | 971 | Minott | 03/04/13 | B | B420 | 0.10 | 33.00 | Emails from L. Lipner and A. Cordo re January MOR |
| 2962577 | 971 | Minott | 03/04/13 | B | B420 | 0.10 | 33.00 | Email from L. Lipner re January MOR |
| | | | Total Task: | | B420 | 1.10 | 444.50 | |

FEE SUBTOTAL                   194.10        80,496.50