**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| ADAMS, LAURIE | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| AIKEN, SANDRA | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA ESQ.; RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ,LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| ANSTEAD, VICTORIA | 3894 RIDGE LEA ROAD # A BUFFALO NY 14228 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2600 MICHELSON DRIVE, SUITE 1700 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ., JUSTIN R. ALBERTO, ESQ. & DANIEL A. O'BRIEN, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BENNETT, STEVEN E. | 37052 CHESTNUT STREET NEWARK CA 94560 |
| BERNSTEIN, SHUR, SAWYER & NELSON | ATTN: ROBERT J. KEACH, ESQ.; PAUL MCDONALD, ESQ.; DANIEL J. MURPHY, ESQ. COUNSEL TO AD HOC COMMITTEE 100 MIDDLE STREET P.O. BOX 9729 PORTLAND ME 04104-5029 |
| BERTRAM FREDRICK THOMAS FLETCHER | 35 BROOMHILL COURT CLAYTON NC 27527 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: BONNIE GLANTZ FATELL, ESQ.; VICTORIA A. GUILFOYLE, ESQ. COUNSEL TO AD HOC COMMITTEE 1201 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOSWELL MANN, WENDY | 4913 SUMMIT PLACE DR. NW, APT 404 WILSON NC 27896 |
| BOYER, BONNIE J. | 305 W. JUNIPER AVE STERLING VA 20164 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 145 CULVER ROAD ROCHESTER NY 14620-1678 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY 10020-1104 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| BRAD LEE HENRY | 11596 W SIERRA DAWN BLVD LOT 386 SURPRISE AZ 85378 |
| BRADY, ELLEN SUE | 1630 DRY ROAD ASHLAND CITY TN 37015 |
| BRENDA L. ROHRBAUGH | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| BRENT E. BEASLEY | 541 AMMONS RD DUNN NC 28334 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044 |
| BRUCE FRANCIS | 5506 LAKE ELTON RD. DURHAM NC 27713 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 55 SECOND STREET, 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1105 NORTH MARKET STREET, SUITE 1900 WILMINGTON DE 19801-1228 |
| CARLSEN, ROGER G. | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| CAROL F. RAYMOND | 7962 S.W. 185 STREET MIAMI FL 33157 |
| CAROLINE UNDERWOOD | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| CARR, BARBARA | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| CARTER LEDYARD & MILBURN LLP | ATTN: SUSAN P. JOHNSON 2 WALL STREET NEW YORK NY 10005 |
| CHAD SORAINO | 894 HICKORY AVE. HESPERIA CA 92345 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHAMBERS, LOTTIE EDITH | 2716 DALFORD CT. RALEIGH NC 27604 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| COWLES & THOMPSON, PC | ATTN: STEPHEN C. STAPLETON COUNSEL TO GTCI 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| CRAIG, JAMES | 42 E. CAVALIER ROAD SCOTTSVILLE NY 14546 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CULLEN, EMILY D | 100 TELMEW CT CARY NC 27518 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| CYNTHIA ANN SCHMIDT | P.O. BOX 119 OREGON HOUSE CA 95962 |
| DAVID LITZ | 316 N MANUS DRIVE DALLAS TX 75224 |
| DAVID, DANIEL D. | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVIS & KUELTHAU, S.C. | ATTN: RUSSELL S. LONG, ESQ. COUNSEL TO CORE BROOKFIELD LAKES, LLC 111 E. KILBOURN AVENUE, SUITE 1400 MILWAUKEE WI 53202 |
| DEBORAH M. M. JONES | P.O. BOX 458 WILLOW SPRING NC 27592 |
| DEMEL ERNEST | RCS BOX 426 NEW YORK NY 10101 |
| DEWEY & LEBOEUF, LLP | LAWRENCE E. MILLER, ESQ. 125 W 55TH STREET NEW YORK NY 10019 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| DUNSTON, BARBARA | 261 MCNAIR DRIVE HENDERSON NC 27537 |
| DURANT, FRED | 708 EAST H STREET LEOTI KS 67861 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA; SHELLY A. KINSELLA COUNSEL TO THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PLAN PARTICIPANTS 1105 N. MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| ELLIOTT, JOHN S. | 6 GROUSE LANE MERRIMACK NH 03054 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LANE ROCKY POINT NC 28457 |
| FAISON, NANETTE | 981 KITTRELL RD KITTRELL NC 27544 |
| FLEXTRONICS INTERNATIONAL | ATTN: STEVEN JACKMAN, VICE PRESIDENT 847 GIBRALTAR DRIVE MILPITAS CA 95035 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX BOARD | ATTN: DELAWARE DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ RYAN C. JACOBS 1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST TORONOTO ON M5X 1B2 CANADA |
| FREDDIE WORMSBAKER | 327 LOCUST ST. TWIN FALLS ID 83301 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ. 311 SOUTH WACKER DR, STE 3000 CHICAGO IL 60606 |
| FREEBORN & PETERS LLP | ATTN: DEVON J. EGGERT, ESQ. COUNSEL TO MERCER (US) INC. 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GAMBOURG & BORSEN LLP | ATTN: ROMAN GAMBOURG, ESQ. COUNSEL TO MERA NETOWRKS THE BRIDGE PLAZA BUILDING 2185 LEMOINE AVENUE, SUITE B4 FORT LEE NJ 07024 |
| GARRETT, GARY W. | 4093 HOGAN DRIVE UNIT 4114 TYLER TX 75709 |
| GERALD R. UTPADEL | 4627 GREENMEADOWS AVENUE TORRANCE CA 90505 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GLORIA BENSON | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| GOWLING LAFLEUR HENDERSON | ATTN: JENNIFER STAM; DERRICK TAY 1 FIRST CANADIAN PLACE 100 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1G5 CANADA |
| GRISSOM, CRICKETT | 2580 W. PORTER CREEK AVE. PORTERVILLE CA 93257 |
| GUEVARRA JR., EDWARD | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| GUSSIE H. ANDERSON | 109 GUMPOND BELL RD LUMBERTON MS 39455 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HEINBAUGH, ALLAN | 19816 COLBY CT SARATOGA CA 95070 |
| HEISLER, SUSAN ANN | 133 ANNA ROAD BOX 194 BLAKESLEE PA 18610 |
| HERBERT PRESTON STANSBURY | 3193 US HIGHWAY 15 STEM NC 27581 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |

| Claim Name | Address Information |
|---|---|
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON 820 O'KEEFE AVENUE NEW ORELANS LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HITACHI COMMUNICATIONS TECHNOLOGIES LTD | MINORU INAYOSHI, GEN MGR. OMORI BELLPORT D BLDG., 26-3 MINAMI OI 6-CHROME SHINAGAWA-KU 140-0013 TOKYO JAPAN |
| HODGES, RICHARD | 913 WINDEMERE LANE WAKE FOREST NC 27587 |
| HOLBROOK, MARY L. | 1181 GREY FOX COURT FOLSOM CA 95630 |
| HOVATER, JR., GEORGE I | 9009 CASALS ST. UNIT 1 SACRAMENTO CA 95826 |
| HP COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| IBM CORPORATION/IBM CREDIT LLC | ATTN: BANKRUPTCY COORDINATOR 275 VIGER EAST 4TH FLOOR MONTREAL QC H3G 2W6 CANADA |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JACOBS, WANDA | 801 DUPREE STREET DURHAM NC 27701 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JAMES LEE | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| JANETTA HAMES | 649 FOSSIL WOOD DRIVE SAGINAW TX 76179 |
| JANETTE M. HEAD | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JEFFREY B. BORRON | 13851 TANGLEWOOD DR. FARMER BRANCH TX 75234 |
| JOHN J. ROSSI | 1568 WOODCREST DRIVE WOOSTER OH 44691 |
| JOHN MERCER | 121 MONASTERY RD. PINE CITY NY 14871 |
| JOHNSON, WILLIAM E. | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ. 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KAUSHIK PATEL | 5665 ARAPAHO RD. #1023 DALLAS TX 75248 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KENNETH MURRAY | PO BOX 3043 MCKEESPORT PA 15134 |
| KERRY WAYNE LOGAN | 1207 HIGH HAMMOCK DR. #102 TAMPA FL 33619 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNESST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KUMAR, RAHUL | C-701 NEELACHAL APT. PLOT NO 3 SECTOR 4, DWARKA NEW DELHI 110078 INDIA |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. ALLINSON; THOMAS MALONE; ALEXANDRA CROSWELL 885 THIRD AVENUE, SUITE 100 NEW YORK NY 10022 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| LATHAM & WATKINS LLP | 10022-4068 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| LAW OFFICE OF VIVIAN HOUGHTON | ATTN: VIVIAN A. HOUGHTON, ESQ. COUNSEL TO MERA NETWORKS 800 WEST STREET WILMINGTON DE 19801 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LEWIS, BETTY | 1301- H LEON ST. DURHAM NC 27705 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LONG, VERNON | 4929 KELSO LANE GARLAND TX 75043 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | JOHN SHERWOOD, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MACLVER, RALPH | 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| MADDRY, SHIRLEY | 2519 RIDDLE ROAD DURHAM NC 27703 |
| MAGNOZZI & KYE, LLP | ATTN: AMISH R. DOSHI, ESQ. COUNSEL TO ORACLE AMERICA, INC. 23 GREEN STREET, SUITE 302 HUNTINGTON NY 11743 |
| MALEK SCHIFFRIN LLP | JAVIER SCHIFFRIN, ESQ.; KEVIN MALEK, ESQ. COUSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 340 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10173-1922 |
| MANN, WENDY BOSWELL | 4913 SUMMIT PLACE DR. NW, APT. 404 WILSON NC 27896 |
| MARILYN DAY | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| MARILYN GREEN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| MARK A. PHILLIPS | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| MARK R. JANIS | 193 VIA SODERINI APTOS CA 95003 |
| MARTEL, ROBERT JOSEPH | 200 LIGHTHOUSE LANE APT B3 SWANSBORO NC 28584 |
| MASSENGILL, TERRY D. | 126 KERI DRIVE GARNER NC 27529 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ.; THOMAS M. VITALE, ESQ.; AMIT K. TREHAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCCAFFREY, LEAH | 7139 DEBBE DR. DALLAS TX 75252 |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, JR., ESQ. RENAISSANCE CENTRE 405 NORTH KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MICHAEL D REXROAD | 5244 LINWICK DR. FUQUAY VARINA NC 27526 |
| MICHAEL MCWALTERS | PO BOX 338 ALVISO CA 95002-0338 |
| MICHAEL P. ALMS | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: STEPHEN M. MILLER; COURTNEY R. HAMILTON COUNSEL TO LAW DEBENTURE COMPANY OF NEW YORK 500 DELAWARE AVENUE, SUITE 1500 P.O. BOX 2306 WILMINGTON DE 19899-2306 |
| MORRISON, PAUL EDWARD | 2241 COLLEGE AVENUE QUINCY IL 62301 |
| MULLETT, REID | 4224 THAMESGATE CLOSE NORCROSS GA 30092 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NAJAM UD DEAN | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| NANCY WILSON | 7101 CHASE OAKS BLVD., APT. 1637 PLANO TX 75025 |
| NEUMANN, JANE | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| NIXON PEABODY LLP | ATTN: LOUIS J. CISZ, III ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO CA 94111 |
| NORTON ROSE | ATTN: TONY REYES ROYAL BANK PLAZA SOUTH TOWER 200 BAY ST., SUITE 3800 TORONTO ON M5J 2Z4 CANADA |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: MARK KENNEY 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 51 WEST 52ND STREET NEW YORK NY 10019-6142 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA BEACH FL 32034 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: PATRICIA ANTONELLI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND ANNABELLE W. CAFFRY 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: LAUREN F. VERNI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A. LOWENTHAL; BRIAN P. GUINEY LAW DEBENTURE TRUST COMPANY OF NEW YORK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 282034886 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: RICHARD CHESLEY COUNSEL TO IBM CORPORATION 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ROBERT E. WINTER 875 15TH STREET, NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | DAVID B. STRATTON, ESQ.; EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |

| Claim Name | Address Information |
| --- | --- |
| PETER LAWRENCE | 16295 VIA VENETIA W DELRAY BEACH FL 33484 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | ATTN: DONNA L. HARRIS, ESQ.; KEVIN M. CAPUZZI, ESQ COUNSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 1220 N. MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POWELL, PAMELA J. | 676 BROOKVIEW DRIVE CHAPEL HILL NC 27514 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| PRICKETT, JONES & ELLIOTT, P.A. | ATTN: BRUCE E. JAMESON, ESQ. 1310 KING STREET, BOX 1328 WILMINGTON DE 19899 |
| PRYOR CASHMAN LLP. | ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| PURDUM,LEONA | 2532 N. 4TH STREET # 254 FLAGSTAFF AZ 86004 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| REESE, KATHLEEN | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| REXROAD, MICHAEL D. | 5244 LINWICK DR FUQUAY VARINA NC 27526 |
| RICHARD LYNN ENGLEMAN | 1505 NEVADA DRIVE PLANO TX 75093 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RICHARDSON, CYNTHIA B | 5717 CYPRESS DRIVE ROWLETT TX 75089 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBERT DALE DOVER | 2509 QUAIL RIDGE RD. MELISSA TX 75454 |
| ROBERT JOSEPH MARTEL | 200 LIGHTHOUSE LANE; APT. B3 SWANSBORO NC 28584 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| RODGER G. CARLSEN | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| RONALD J. ROSE JR. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROOB, CHAE S. | 8584 CHANHASSEN HILLS DR. SOUTH, CHANHASSEN MN 55317 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ.; PATRICIA I. CHEN, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SANDNER, CHARLES | 1970 N. LESLIE #3779 PAHRUMP NV 89060 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCHMIDT, WAYNE J. | 5346 S. MOHAVE SAGE DR. GOLDEN CANYON AZ 85118 |
| SCOTT DAVID HOWARD | 2050 CABIAO ROAD PLACERVILLE CA 95667 |
| SCOTT GENNETT | 16 WILDWOOD DRIVE LAKE GROVE NY 11755 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECRETARY OF TREASURY | 820 SILVERLAKE BLVD., SUITE 100 DOVER DE 19904 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |
| SEGURA, MANUEL | 215 SHERIDAN APT. #B-43 PERTH AMBOY NJ 08861 |
| SEYMOUR, LYNETTE KAY | 16711 RIVENDELL LANE AUSTIN TX 78737 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA |

| Claim Name | Address Information |
|---|---|
| SIRLIN GALLOGLY & LESSER, P.C. | 19109 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, 19TH FLOOR NEW YORK NY 10001 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | HEATHER L. DONALD AND ALLISON M. DIETZ REVENUE AND COLLECTIONS DIVISION 3030 W. GRAND BLVD, SUITE 10-200 DETROIT MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEPP, OLIVE JANE | 470 FAIRVIEW ROAD ASHEVILLE NC 28803 |
| STEVENS & LEE P.C. | ATTN: MARIA APRILE SAWCZUK 1105 N MARKET ST, 7TH FL WILMINGTON DE 19801 |
| STEWART, MIRIAM L. | 2615 BAILEY'S CROSSROADS RD. BENSON NC 27504 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ. 300 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| THOMPSON, MICHAEL R. | 564 OLD CANDIA ROAD CANDIA NH 03034 |
| TIM STEELE | POWER OF ATTORNEY FOR WAYNE SCHMIDT P.O. BOX 374 CHRISTOPHER LAKE SK S0J 0N0 CANADA |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TOGUT, SEGAL & SEGAL LLP | ATTN: ALBERT TOGUT, ESQ.; NEIL BERGER, ESQ. ONE PENN PLAZA NEW YORK NY 10119 |
| TOTMAN, CARMEL TURLINGTON | 164 BERTON STREET BOONE NC 28607 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK 1 TOWER SQUARE, 5MN HARTFORD CT 06183-4044 |
| TURNER, BRUCE | 8 SUNSET DRIVE HOMER NY 13077 |
| TURNER, RAYMOND | 1813 ERIC DRIVE GRAHAM NC 27253 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| UPHOLD, LOIS DIANE | 201 CAMDEN PARK DRIVE GOLDSBORO NC 27530 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ. 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VEDDER PRICE P.C. | COUNSEL TO MIKE ZAFIROVSKI ATTN: DOUGLAS J. LIPKE, ESQ.; ROBERT F. SIMON, ESQ 222 NORTH LASALLE STREET, SUITE 2600 CHICAGO IL 60601 |
| VEGA, DEBRA | 818 GLENCO ROAD DURHAM NC 27703 |
| VIDMER, CLAUDIA | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN M. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 51 WEST 52ND STREET NEW YORK NY 10019 |
| WADLOW, JERRY | PO BOX 79 WEWOKA OK 74884 |

| Claim Name | Address Information |
|---|---|
| WATSON, THELMA | PO BOX 971 BATH SC 29816 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 800 WILMINGTON DE 19801-4939 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WILLIAM A. REED | 7810 HEATON DRIVE THEODORE AL 36582 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFE, PAUL DOUGLAS | 113 RED DRUM LANE GLOUCESTER NC 28528 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| WREAD, BRENDA L. | 3408A WATER VISTA PARKWAY LAWRENCEVILLE GA 30044 |
| YATES, KIM M. | 207 TOMATO HILL ROAD LEESBURG FL 34748 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST STREET WILMINGTON DE 19801 |

**Total Creditor count  311**

| Claim Name | Address Information |
| --- | --- |
| A HOWARD DUNLOP | 77 NEW COOK ROAD ST. JOHNS NEWFOUND NF A1A 2C2 CANADA |
| A ROBERT BOUTIN | 2585 CARIBE DR LADY LAKE FL 32162 |
| ABDU ADAM | PO BOX 393 SAN JUAN CAPISTRANO CA 92693 |
| ABDUL KHAWAR | 11103 EMPIRE LAKES DRIVE RALEIGH NC 27617 |
| ABDULKADER KHATRI | 2819 BATON ROUGE DR SAN JOSE CA 95133 |
| ABE ACOSTA SR | 3907 GLENN RD DURHAM NC 27704 |
| ABEL MADEIROS | 238 TWIN LAKES LANE DESTIN FL 32541 |
| ABRAHAM MATHEW | 107 FOXBRIAR LN CARY NC 27511 |
| ABRAHAM ROOHY | 5911 BENTWOOD TR DALLAS TX 75252 |
| ACHAMMA PHILIP | 310 HOMESTEAD DRIVE CARY NC 27513 |
| ADA SMITHWICK | 105 HESSIAN RUN COUR T WESTVILLE NJ 08093 |
| ADDIE ATWATER | 4533 MINERAL SPRINGS RD GRAHAM NC 27253 |
| ADDIE TATUM | 1065 BUCKHURST DR COLLEGE PARK GA 30349 |
| ADEL RAMAHI | P.O. BOX 53242 LUBBOCK TX 79453 |
| ADELAIDE MENDONCA | 180 MARTIN ST EA PROV RI 02914 |
| ADELAIDE TODD | 421 NORTHWOOD DR RALEIGH NC 27609 |
| ADELE EPPS | 200 WOODCROFT PARKWAY CONDO # 40B DURHAM NC 27713 |
| ADELINE WILLARD | 5300 N NATCHEZ AVE CHICAGO IL 60656 |
| ADELL MCCLAIN | 1009 ANCROFT AVE DURHAM NC 27713 |
| ADELLA VENNEMAN | 5269 RIO GRANDE DRIVE SAN JOSE CA 95136 |
| ADIE SHIMANDLE | 3616 ZOAR RD SNELLVILLE GA 30039 |
| ADOLF BELLER | 1 RED COACH CT DAYTONA BEACH FL 32119 |
| ADRIAN BENEDICT | 18151 NE 31ST CT APT 1816 AVENTURA FL 33160 |
| ADRIAN DESPRES | 7408 WILDERNESS RD RALEIGH NC 27613 |
| ADRIAN ROUX | 380-8 DEGEORGE CIR ROCHESTER NY 14626 |
| ADRIEN ALPHONSE | 7804 KITTY LANE RALEIGH NC 27615 |
| AGGIE BUTTS | 4212 HOME HAVEN DRIV NASHVILLE TN 37218 |
| AGNES EDWARDS | 71 TRESCOTT DR TIMBERLAKE NC 27583 |
| AGNES LINCOLN | 206 HAWK LANE OAKTOWN IN 47561 |
| AGNES PELLETIER | 723 BOROUGH ROAD PEMBROKE NH 03275 |
| AGNES TUNSTALL | P O BOX 117 YOUNGSVILLE NC 27596 |
| AGNES V. LINCOLN | 206 HAWK LANE OAKTOWN IN 47561 |
| AILEEN NISHIDA | 411 HOBRON LANE APT 2305 HONOLULU HI 96815 |
| AJIT JADEJA | 18 STONE POST ROAD SALEM NH 03079 |
| AKBAR VAKILI | 493 PURISIMA AVE SUNNYVALE CA 94086 |
| AL BROWN | 853 W 49TH PL CHICAGO IL 60609 |
| ALAIN MICHOT | 3912 MEADOWFIELD LN RALEIGH NC 27606 |
| ALAN BEACH | 16632 ONEIDA DR LOCKPORT IL 60441 |
| ALAN BOTIFOLL | 310 GREENWOOD DR DURHAM NC 27704 |
| ALAN CROFT | 725 FOREST BEND DR. PLANO TX 75025 |
| ALAN CUMMINGS JR | 5473 OLD CARTHAGE RD CARTHAGE NC 28327-8373 |
| ALAN HEINBAUGH | 19816 COLBY CT. SARATOGA CA 95070 |
| ALAN JONES | 3 WENLOCK ROAD FAIRPORT NY 14450 |
| ALAN KAZANOFF | 2633 FAR VIEW DR MOUNTAINSIDE NJ 07092 |
| ALAN KELLY | 511 NICHOLS AVE TECUMSEH OK 74873 |
| ALAN KEMBER | 2260 DIANA AVENUE MORGAN HILL CA 95037 |
| ALAN KEMPSKI | 11605 APPALOOSA RUN RALEIGH NC 27613 |
| ALAN LYTLE | 1471 FAIRMILE CRT. MISSISSAUGA ON L5J 3E9 CANADA |
| ALAN MALINGER | 6029 SPRING FLOWER TRL DALLAS TX 75248 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALAN MCKIE | 11985 LEEWARD WALK CIRCLE ALPHARETTA GA 30005 |
| ALAN PITEGOFF | 3632 BLUE RIDGE RD RALEIGH NC 27612 |
| ALAN RAINBOW | 371A HOY ROAD COURTLAND NY 13045 |
| ALAN RAINBOW | 667 WEST GROTON RD. GROTON NY 13073 |
| ALAN SVEJDA | 2000 E ARAPAHO RD APT 21312 RICHARDSON TX 75081-7707 |
| ALAN TAYLOR | 15114 BUSWELL AVE PORT CHARLOTTE FL 33953 |
| ALAN ZIEGLER | 44269 220TH AVE. PELICAN RAPIDS MN 56572 |
| ALASTAIR THOMAS | 19 LANSDOWN PARADE CHELTENHAM GLOUCESTERSHIRE GL50 2LH GREAT BRITIAN |
| ALBA OESTERLING | 4183 AMBLER WAY SAN JOSE CA 95111 |
| ALBERT BENSON | 195 GALLUP RD BROCKPORT NY 14559 |
| ALBERT CLARY | 950 CIRCLE IN WOODS FAIRVIEW TX 75069 |
| ALBERT DELORENZI | 6471 E. FLAT  IRON LOOP GOLD CANYON AZ 85118 |
| ALBERT DELORENZI | 6471 E. FLAT  IRON LOOP SUPERSTATION MOUNTAIN AZ 85218-1876 |
| ALBERT FLEUCHAUS | 1401 MARCY LANE WHEELING IL 60090 |
| ALBERT GREENE | PO BOX 330 OIL CITY LA 71061 |
| ALBERT GREGORIO | 5 PUTTING GREEN LANE PENFIELD NY 14526 |
| ALBERT HART | PAULA HART 5601 FARMRIDGE RD RALEIGH NC 27617 |
| ALBERT HILLMAN | 2410 POINTE ROAD SCHOFIELD WI 54476-3967 |
| ALBERT LIM | 3258 BAGLEY DR CHAMBLEE GA 30341 |
| ALBERT MACDIARMID | 22 WAKEFIELD CRESCEN T AGIN COURT ON M1W 2C2 CANADA |
| ALBERT MCCORMICK JR | 8343 TANYA DRIVE GREENWOOD LA 71033 |
| ALBERT NAGEL | 4767 TARLETON DRIVE SW LILBURN GA 30047-5635 |
| ALBERT PAUL | 2901 HARBOR VIEW DR NASHVILLE TN 37217 |
| ALBERT SAGAN | 439 B & B ROAD BAKERSVILLE NC 28705 |
| ALBERT SCHNEIDER | PO BOX 525 MOUNTAIN HOME AR 72653 |
| ALBERT SWINSON | 205 PARK AVE MESQUITE TX 75149 |
| ALBERT TERRY | 121 HARTLAND CT RALEIGH NC 27614 |
| ALBERT VAN KOOTS | 102 DELCHESTER CT CARY NC 27513 |
| ALBERT WANG | 840 TASSASARA DR MILPIPAST CA 95035 |
| ALBERTHA VANDER BROEK | 3310 VALENCIA DRIVE APT N 130 IDAHO FALLS ID 83404 |
| ALBERTO BOLEDA | 22374 RAMONA CT CUPERTINO CA 95014 |
| ALBERTO PEREZ | 1597 CARL AVE MILPITAS CA 95035 |
| ALDEN HOLLOWAY | 384 AMERCIA AVE SUNNYVALE CA 94085-4401 |
| ALEX CARMONA | 5506 CELEBRATION WAY LEESBURG FL 34748 |
| ALEX MATHEW | 4632 ANACONDA DR NEW PORT RICHEY FL 34655 |
| ALEX PATTERSON III | 16160 HILLCREST AVE LAURINBURG NC 28352 |
| ALEX STILLWELL | P O BOX 827 HERMITAGE TN 37076-0827 |
| ALEXANDER ADAMS | 132 WESTCREEK VIEW DR FREDERICKSBURG TX 78624 |
| ALEXANDER CUMMINGS | 99 ATKINSON LANE NEW MARYLAND NB E3C 1J8 CANADA |
| ALEXANDER MOORE | FISHING BAY ESTATES PO BOX 603 DELTAVILLE VA 23043 |
| ALEXANDER N ARENCIBIA | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ALEXANDER SHULMAN | 2346 MIDVALE CIRCLE TUCKER GA 30084 |
| ALEXANDER TAYLOR JR | 220 BELLA VISTA WAY RIO VISTA CA 94571 |
| ALEXANDER TURNER | 1118 QUEENSFERRY ROAD CARY NC 27511 |
| ALEXANDER VEKSLER | 6012 GYPSY MOTH PL SAN JOSE CA 95123 |
| ALEXANDRIA RODRIGUEZ | 1807 N. 90TH DR. PHOENIX AZ 85037 |
| ALFONSO CACERES-MARI | 7408 PEPPERCORN CT RALEIGH NC 27613 |
| ALFONSO GONZALES | 2918 WESTERFIELD LN. HOUSTON TX 77084 |
| ALFRED ANTONINI | 102 KING HENRY CT CARY NC 27511 |

| Claim Name | Address Information |
| --- | --- |
| ALFRED COX JR | 2320 POINDEXTER RD HURDLE MILLS NC 27541 |
| ALFRED D'SILVA | 9407 PINEBARK COURT FORT PIERCE FL 34951 |
| ALFRED GULVIN JR | 2140 CEDAR CREEK RD CREEDMOOR NC 27522 |
| ALFRED MAGRI | 442 ELIZABETH AVE RAMSEY NJ 07446 |
| ALFRED MEDLIN | 6307 CHEEK ROAD DURHAM NC 27704 |
| ALFRED NOERLING | 14809 PENNFIELD CIR #106 SILVER SPRING MD 20906 |
| ALFRED OWENS | 6821 PERKINS DR. RALEIGH NC 27612 |
| ALFRED POWELL | 4530 HWY 175 EAST ATHENS TX 75752 |
| ALFRED RAY | 4912 ARAPAHO DR INDIAN CREEK OVERLOO GARNER NC 27529 |
| ALFRED ROBBINS | 8129 SHEPHERD RD WEEDSPORT NY 13166 |
| ALFRED ROBBINS | 8117 SHEPARD RD WEEDSPORT NY 13166 |
| ALFRED SALEH | 1909 RIDGE CREEK RICHARDSON TX 75082 |
| ALFRED SOLOSKY | 1159 WILLOW BROOK MANOTICK ONTARIO ON K4M 1B6 CANADA |
| ALFRED YOUNG | 1701 RICH FOREST RICHARDSON TX 75081 |
| ALFRED ZWEIBEL | 7912 DUNDEE LANE DELRAY BEACH FL 33446 |
| ALFREDO CARRION FLORES | 10420 SW 146 PLACE MIAMI FL 33186 |
| ALFREDO GARCIA | 210 BRANDON WAY RED OAK TX 75154 |
| ALGIE ADAMS | 8936 S JUSTINE CHICAGO IL 60620 |
| ALICE ANN POTTER | 7255 PONTIAC CIRCLE CHANHASSEN MN 55317 |
| ALICE BANKS | 3142 BALL PARK LOOP HALIFAX VA 24558 |
| ALICE COOK | BOX 124 ROLESVILLE NC 27571 |
| ALICE GASTALL | 96 YATES AVE WARWICK RI 02886 |
| ALICE GODFREY | 6209 PETITE COURT WAKEFOREST NC 27587 |
| ALICE JOHNSON | 2412 RICHMOND DR PLANO TX 75074 |
| ALICE MCGUIRE | 85 ROBERT ST W WARWICK RI 02893 |
| ALICE MOLLES | 19 MAIN ST APT 806 DANBURY CT 06810 |
| ALICE SMITH | 214 SHERRON RD DURHAM NC 27703 |
| ALICE SU | 505 MIDEN HALL WAY CARY NC 27513 |
| ALICE VEGA | 5894 FAIRVIEW PARKWAY FAIRVIEW TX 75069 |
| ALICE WHITFIELD | 3410 CATES MILL RD ROXBORO NC 27574 |
| ALICE WYATT | 8975 W GOLF ROAD APT 608 NILES IL 60714 |
| ALICIA BROWNING | 3044 N. MONITOR CHICAGO IL 60634 |
| ALICIA JOSE | 2541 EDGEFIELD CT SAN JOSE CA 95122 |
| ALJOSIE WALKER | 1318 W 26TH ST RIVIERA BEACH FL 33404 |
| ALLAN CLAYBORNE | 616 JORDAN RIDGE LANE RALEIGH NC 27603 |
| ALLAN EVANS | 1419 CONCHAS DRIVE THE VILLAGES FL 32162 |
| ALLAN GALBRAITH | 2305 SHADDY OAKS DR LOGANVILLE GA 30052 |
| ALLAN HODGSON | 1510 FALCONCREST DRI VE PICKERING ON L0R 1W0 CANADA |
| ALLAN LOVETT | 2120 NORTH HILLS DR RALEIGH NC 27612 |
| ALLAN NAPIER | GLADYS NAPIER 4575 LAKE AVENUE APT 1218 ROCHESTER NY 14612 |
| ALLAN PELLNAT | 204 LOVE GRASS CT. WILMINGTON NC 28405 |
| ALLAN THOMSON | 22 SILVERSIDES WAY BALDWINSVILLE NY 13027 |
| ALLAN TOOMER | 1614 VERRAZZANO DRIVE WILMINGTON NC 28405 |
| ALLEN DRISKELL | 1138 MORSE ST SAN JOSE CA 95126 |
| ALLEN GOODWIN | 1470 ST, RT 89 ASHLAND OH 44805 |
| ALLEN RICHARDSON | 318 WILLOW WAY LYNNHAVEN FL 32444 |
| ALLEN RINKER | 35 POPLAR CREEK DRIVE FRANKLINTON NC 27525 |
| ALLEN RIPLEY | 3 KINGS GRANT CT DURHAM NC 27703 |
| ALMA GRAVES | 303 N 7TH ST MEBANE NC 27302 |

| Claim Name | Address Information |
|---|---|
| ALMA HOLLOWAY | 43838 PALM VISTA AVE LANCASTER CA 93535 |
| ALMA JEAN BROTHERTON | 100 GARDEN TRAIL STOCKBRIDGE GA 30281 |
| ALMERIA MOORE | 101 AHSLEY LANE HAMPSTEAD NC 28443 |
| ALPHONSE JACOBUS | 1401 NORWELL LN SCHAUMBURG IL 60193 |
| ALTON CROMER | P O BOX 631 HENRICO NC 27842 |
| ALTON JORDAN | 16 TERRY LANE ST. JAMES MO 65559 |
| ALVIN ENNS | 6325 WINTHROP DR RALEIGH NC 27612 |
| ALVIN JUSTICE JR | 1521 OAK MEADOW DRIVE DALLAS TX 75232 |
| ALVIN WHEELER JR | CHARLOTTE WHEELER JR 885 E RIVERBEND DR LILBURN GA 30047 |
| ALVIS MONROE | 710 CRESTVIEW DR DURHAM NC 27712 |
| AMALIA MARTIN | 324 WINGED FOOT RD PALM SPRINGS FL 33461 |
| AMANDA SHELTON | 630 GRASSLAND YPSILANTI MI 48197 |
| AMELIA DAVENPORT | 2211 PINEHURST RD SNELLVILLE GA 30278 |
| AMELIA ROMERO | 855 DEANZA CT MILPITAS CA 95035 |
| AMERICA AGUIRRE | 1187 LANDING RUN GREEN ACRES FL 33413 |
| AMITA HASAN | 3612 ALDER DRIVE APT 2C WEST PALM BEA FL 33417 |
| AMNISH KHOSLA | 5027 HANOVER STREET LUBBOCK TX 79416 |
| AMY MITCHELL | 1617 WENDY LN EFLAND NC 27243 |
| AMY RIEDEL | 1 MEADOWBROOK RD. WESTON MA 02493 |
| AN HOAI VU | 712 SINGLEY DR MILPITAS CA 95035 |
| ANA PINHEIRO | 11 NORTH WEST PASSAGE BARRINGTON RI 02806 |
| ANA SANTIAGO | 8979 OLD PINE WAY BOCA RATON FL 33433 |
| ANA VILLA | 2274 CLARK AVE E PALO ALTO CA 94303 |
| ANANTHAN RAJAPPAN | 649 WELLONS DR CREEDMOOR NC 27522 |
| ANASTASIOS KOUMOUZELIS | 92 MAPLES ST. WEEHAWKEN NJ 07087 |
| ANDERITA HODGES | PO BOX 150796 ELY NV 89315 |
| ANDRE SCHNURMANN | 6031 N. MONTICELLO AVE. CHICAGO IL 60659 |
| ANDREA SHAPIRO | 369 ST. MARY'S RD HILLSBOROUGH NC 27278 |
| ANDREW BARRETT | 2513 CONSTITUTION DR RALEIGH NC 27615 |
| ANDREW BRAUER | 909 PRINCETON LN ALLEN TX 75002 |
| ANDREW COUCH | 1203 ORCHARD WAY DURHAM NC 27704-3454 |
| ANDREW GREEN JR | 610 28TH ST BUTNER NC 27509 |
| ANDREW KYLE | 7050 FAIRWAY BEND LN UNIT 265 SARASOTA FL 34243 |
| ANDREW L. COWARD | 1988 DUNROBIN CRES N VANCOUVER BC V7H 1N2 CANADA |
| ANDREW OAKLEY | 177 BIRCHWOOD LN TIMBERLAKE NC 27583 |
| ANDREW REUSS | 704 SOUTH THIRD STREET CAROLINA BEACH NC 28428 |
| ANDREW RIPLEY JR | 116 FALCONS WAY PITTSBORO NC 27312 |
| ANDY MEISELS | 22938 INGOMAR ST CANOGA PARK CA 91304 |
| ANGELA NANCE | 182 WOODBERRY RD SW MEADOWS OF DAN VA 24120 |
| ANGELA OSSO | 548 N CYPRESS DRIVE TEQUESTA FL 33469 |
| ANGELA WILLIAMS | 4241 WAVERLY DR WEST PALM BEACH FL 33407 |
| ANGELINA CHARLES | 103 POINTE VINTAGE ROCHESTER NY 14626 |
| ANGELINA DIAZ | 517   SHADY PINE WAY APT. D1 WEST PALM BEACH FL 33415 |
| ANGELINE ALSTON | 455 S CHAVIS ST FRANKLINTON NC 27525 |
| ANGELITA MANGINDIN | 15590 NEW PARK TERRACE SAN DIEGO CA 92127 |
| ANGELO DAMONE | 312 EDINBORO DR SOUTHERN PINES NC 28387 |
| ANGELO INGRASSIA | 525 APPLE ORCHARD LN WEBSTER NY 14580 |
| ANGELO SIMPSON | 10208 CLAIRBOUNE PL RALEIGH NC 27615 |
| ANH NGO | 1075 DURHAM CT SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| ANITA FRANCESE | FAIRWAY WOODS 66 PLEASANT ST. NORTH OXFORD MA 01537 |
| ANITA MARTIN | 1909 E 20TH ST RUSSELLVILLE AR 72802 |
| ANITA PELHAM | 148 COTTONWOOD WYLIE TX 75098 |
| ANITA SHAMPHAN | 159 WEST TUOLUMNE ROAD #21 TURLOCK CA 95382 |
| ANN ALLEN | 3642 CRYSTAL COURT DURHAM NC 27705 |
| ANN BATES | 538 STARLINER DR NASHVILLE TN 37209 |
| ANN CLENNEY | 5636 WILLOUGHBY NEWTON DR #37 CENTREVILLE VA 20120 |
| ANN COX | 5517 WELKIN COURT DURHAM NC 27713 |
| ANN DOUBLESIN | 5142 POND SPRING CIRCLE FAIRVIEW TX 75069 |
| ANN HARRIS | 615 ROSA DRIVE LEBANON TN 37087 |
| ANN JAMES | 1216 VILLA DOWNS PLANO TX 75023 |
| ANN REED | 16606 NORTH NAPA LANE SPOKANE WA 99208 |
| ANN TIDBALL | 460 WILLIS ROAD MADISON VA 22727 |
| ANN WASHINGTON | 1983 W LAKESIDE DRIVE DECATUR GA 30032 |
| ANN WILLSON | 4605 WOOD VALLEY DRR RALEIGH NC 27613 |
| ANNA ALFANO | 8741 W SUNSET NILES IL 60714 |
| ANNA BOE | 14520 NOWTHEN BLVD NW ANOKA MN 55303 |
| ANNA CAMPBELL | 1224 MAGNOLIA AVE NORFOLK VA 23508 |
| ANNA CAVANAUGH | 58-17 GARDENVIEW TER EAST WINDSOR NJ 08520 |
| ANNA COLLN | 26276 FOXGROVE RD SUN CITY CA 92586 |
| ANNA DODD | 1310 CORELAND DRIVE APT 219 MADISON TN 37115 |
| ANNA DONG | 92 HAYES AVE SAN JOSE CA 95123 |
| ANNA EDWARDS | 28 REGENT ROAD CHERRY HILL NJ 08003 |
| ANNA FONTANA | 325 SYLVAN AVE SPC 82 MOUNTAIN VIEW CA 94041-1635 |
| ANNA FOREMAN | 3356 DENISE ST DURHAM NC 27704 |
| ANNA POWELL | 409 BATTLE FLAG LANE MT JULIET TN 37122 |
| ANNA REICHERT | 220 BEACON FALLS CT. CARY NC 27519 |
| ANNABELLE ORMSBY | 1282 SEBRINE CIRCLE ELGIN IL 60120 |
| ANNE CHIN HO | 14802 HUBBARD ST SAN FERNANDO CA 91340 |
| ANNE PELL | 773 W GLENVIEW DRIVE WEST GROVE PA 19390-2108 |
| ANNE VAN KAST | 6936 NILES TERR NILES IL 60714 |
| ANNE WRIGHT | 2047 OLD FORGE WAY MARIETTA GA 30068 |
| ANNETTA SIMONETTI | 8945 N MANSFIELD MORTON GROVE IL 60053 |
| ANNETTE CHEEK | 1717 SILVER RUN COURT WINSTON-SALEM NC 27127 |
| ANNETTE DULANEY | 1950 CHRIS DR TARPON SPRINGS FL 34689 |
| ANNETTE ERNST | 1740 EAST SHEPHERD AVE APT 160 FRESNO CA 93720 |
| ANNETTE GROVES | 11 LAWRENCE STREET CONCORD NH 03301 |
| ANNIE BADIE | 2220  NORTH AUSTRALIAN AVE APT 609 WEST PALM BEACH FL 33407 |
| ANNIE BURGESS | P O BOX 92 STEM RD CREEDMOOR NC 27522 |
| ANNIE CLARK | 15008 CREEDMOOR RD. WAKEFOREST NC 27587 |
| ANNIE HORTON | 5559 W QUINCY CHICAGO IL 60644 |
| ANNIE KIRK | 232 SW MOSELLE AVE PORT ST LUCIE FL 34984 |
| ANNIE KRAUS | 4900 MARLBOROUGH WAY DURHAM NC 27713 |
| ANNIE MCDONALD | 173 SUNFLOWER CIRCLE ROYAL PLM BEA FL 33411 |
| ANNIE MILLER | 201 REYNOLDS AVE NO DURHAM NC 27707-4667 |
| ANNIE NOBLES | 2616 MOJAVE DR DALLAS TX 75241 |
| ANNIE WHITTED | 128 W UNION ST HILLSBOROUGH NC 27278 |
| ANNIE WILLIAMS | 271 W 24TH STREET RIVIERA BEACH FL 33404 |
| ANNIE WILSON | 915 BREAKWATER CIRCLE APT 205 HARTSVILLE SC 29550 |

| Claim Name | Address Information |
|---|---|
| ANNIE WRIGHT | 280 SHADY GROVE RD TIMBERLAKE NC 27583 |
| ANNMARIE HOLDREN | 84 MCDONALD RD WILMINGTON MA 01887 |
| ANTHONY ANTONELLI | 1957 MAYS CHAPEL RD SANFORD NC 27330 |
| ANTHONY BENNETT | 1104 BOYD DR WYLIE TX 75098 |
| ANTHONY BOTYRIUS | 1118 SUSQUEHANNA AVE WEST PITTSTON PA 18643 |
| ANTHONY CHABROL | 294 WAKELEE AVE APT 2F ANSONIA CT 06401 |
| ANTHONY DINGMAN | 1731 NOTTINGHAM RD RALEIGH NC 27607 |
| ANTHONY EVANS | 2629 PEACHLEAF ST RALEIGH NC 27614 |
| ANTHONY GREENE | 64 WASHINGTON STREET PENACOOK NH 03303 |
| ANTHONY GUARNERA | 210 SUNNY JIM DR MEDFORD NJ 08055 |
| ANTHONY JAMROZ | 7814 RED RIVER RD WEST PALM BEACH FL 33411 |
| ANTHONY LAMARCA | P O BOX 1056 CARNELIAN BAY CA 96140 |
| ANTHONY LOBIANCO | 7220 SOUTHEASTERN AVE HAMMOND IN 46324 |
| ANTHONY MASTRODONATO | 54 GLEN OAKS DRIVE ROCHESTER NY 14624 |
| ANTHONY NICOSIA | 4220 REDINGTON DR RALEIGH NC 27609 |
| ANTHONY NUETZI | 332 ROCKVILLE SPRING DR EATONTON GA 31024 |
| ANTHONY PANDUR | 10-250 ANN ST INGERSOLL/CANADA ON N5C 4C3 CANADA |
| ANTHONY PECORARO | 3100 BRADDOCK DRIVE RALEIGH NC 27612 |
| ANTHONY PESCHKE | 1641 ROLLING LN WYLIE TX 75098 |
| ANTHONY PINCHEN | 835 LAKE MEDLOCK DR ALPHARETTA GA 30022 |
| ANTHONY POLLINZI | 1105 WICKLOW LN. GARLAND TX 75044 |
| ANTHONY SANCHEZ | 519 SAGINAW CRT ALLEN TX 75013 |
| ANTHONY SLYTERIS | 2727 MITCHELL DR WOODBRIDGE IL 60517 |
| ANTHONY SMITH | 2691 TRAM RD FUQUAY VARINA NC 27526 |
| ANTHONY SOLPIETRO | 252 MELWOOD DRIVE ROCHESTER NY 14626 |
| ANTHONY VO | 2721 BARCELLS AVE SANTA CLARA CA 95051 |
| ANTHONY ZOELLNER | 28 WEDGEWOOD DR W MONTGOMERY TX 77356 |
| ANTHONY ZUKOVSKY | 3110 WOODS WAY SAN JOSE CA 95148 |
| ANTONIO ROMERO | 1403 CREEKSIDE RICHARDSON TX 75081 |
| APRIL MITCHELL | 1617 WENDY LN EFLAND NC 27243 |
| ARACHCHIGE SUBASINGHE | 2468 GREENBROOK DR LITTLE ELM TX 75068 |
| ARCHER COOPER | 13420 SW 99TH TERRAC MIAMI FL 33186 |
| ARCHIBALD LAROCQUE | 6555 SHNEIDER WAY APT 128 ARVADA CO 80004 |
| ARCHIBALD MCWILTON | MARGARET MCWILTON 6300 VALLEY ESTATES DR RALEIGH NC 27612 |
| ARCHIE BARKLEY JR | 357 PIONEER ROAD AIKEN SC 29805 |
| ARCHIE BLOCK | 415 WEST SPRICE STREET WHITEWRIGHT TX 75491 |
| ARDEN FOWLES | PO BOX 457 MILFORD UT 84751 |
| ARDEN RICE | 2933 LARKIN AVE. CLOVIS CA 93612 |
| ARLEEN COADY | 1248 PIGEON CREEK ROAD GREENVILLE TN 37743 |
| ARLENE BOUCHARD | 63 BOW CENTER ROAD R FD # BOW NH 03304 |
| ARLENE BOYD | PO BOX 458 STEM NC 27581 |
| ARLENE GODFREY | 625 DUVALL BLVD LEWISVILLE TX 75077 |
| ARLENE MCALLISTER | 618 WEST BUTTONBUSH DR BEVERLY HILLS FL 34465 |
| ARLENE PAXSON | 1685 LAKE O PINES ST   NE HARTVILLE OH 44632 |
| ARLENE ROBBINS | 1917 TRAVIS ST GARLAND TX 75042-5085 |
| ARLINE MOSLEY | 690 WOODBINE WAY APT 615 RIVIERA BEACH FL 33418 |
| ARMAND GENTES | 1201 BRADFORD DR CARY NC 27511 |
| ARMAND GUERTIN | RUTH GUERTIN 4739 LAHMEYER RD FT WAYNE IN 46835 |
| ARMANDO RIVAS | 692 RANSON DR SAN JOSE CA 95133 |

| Claim Name | Address Information |
| --- | --- |
| ARNE HOLM | 3616 ATLANTIC AVE RALEIGH NC 27604-1645 |
| ARNOLD CLARY | 2125 DAVISTOWN RD WENDELL NC 27591 |
| ARNOLD HENNING | BETTY HENNING 2503 W KAYLIE CT PEORIA IL 61615 |
| ARNOLD LUND | 12956 WESTROCKSPRING S LN HUNTLEY IL 60142 |
| ARNOLD MARTIN | 904 ANDERSONWOOD DR FUQUAY VARINA NC 27526 |
| ARSHAD KHAN | 8200 STERN STREET FRISCO TX 75035 |
| ART KOOLWINE | 1401 WESTMONT DR MCKINNEY TX 75070 |
| ARTHUR AXFORD | 118 WIDGEON DRIVE PAWLEYS ISLAND SC 29585 |
| ARTHUR BAKER | 1100 PRESERVE LN. ALPHARETTA GA 30004 |
| ARTHUR BARRETT | JEAN BARRETT 2541 FOX SQUIRREL COURT APOPKA FL 32712 |
| ARTHUR DAWE | 509 RINGLEAF CT CARY NC 27513 |
| ARTHUR ELLIS | 112 SONGBIRD LN FARMINGTON CT 06032 |
| ARTHUR FISHER | 6103 TWIN OAKS CIRCLE DALLAS TX 75240 |
| ARTHUR HAZELDINE | 5077 GLOUCHESTER CT SAN JOSE CA 95136 |
| ARTHUR L. NARDIELLO | 914 WEDGEWOOD WAY RICHARDSON TX 75080 |
| ARTHUR LASTER | 4335 CINNABAR DALLAS TX 75227 |
| ARTHUR MAURER JR | P O BOX 151 CONCAN TX 78838 |
| ARTHUR MEDEIROS JR | 1600 MORGANTON ROAD L-10 PINEHURST NC 28374 |
| ARTHUR MIREE | 104 FOX CT CARY NC 27513 |
| ARTHUR MOORE JR | 14102 COUNTY RD. 227 ARP TX 75750 |
| ARTHUR NARDIELLO | 914 WEDGEWOOD WAY RICHARDSON TX 75080 |
| ARTHUR RUSSELL | 89 WINDING CREEK LANE ROCHESTER NY 14625 |
| ARTHUR SCHMIDT JR | 2009 WALDEN WAY CLAYTON NC 27520 |
| ARTHUR SCHOENING | 2207 OLDE MILL LANE MCHENRY IL 60050 |
| ARTHUR SCHROYER | 112 AUTUMN TRACE KUTTAWA KY 42055 |
| ARTHUR SHAY | 762 MOCKINGBIRD DR LEWISVILLE TX 75067 |
| ARTHUR STEWART | 836 VISTA DEL RIO SANTA MARIA CA 93458 |
| ARTHUR TULL | 3412 ALMOND LN MCKINNEY TX 75070 |
| ARTHUR TUPPER | 12012 TOPAZ ST. SPRINGHILL FL 34608 |
| ARTHUR VAN METER | PO BOX 1085 ROSYLN WA 98941 |
| ARTHUR VATERS | 1628 WOODSIDE DR LEBANON TN 37087 |
| ARTURO BANEZ | 920 CAMPBELL ST MILPITAS CA 95035 |
| ARUN LONDHE | 3874 LOUIS RD PALO ALTO CA 94303 |
| ARUN MALHOTRA | 5442 KAVENY DRIVE SAN JOSE CA 95129 |
| ARVIND BHOPALE | 1121 VALLEY QUAIL CR SAN JOSE CA 95120 |
| ARVIND CHAUDHARY | 4600 PENBROOK CT PLANO TX 75024 |
| ARVIND PATEL | 222 CANTERBURY DR W PALM BEACH GARDEN FL 33418 |
| ARVINDKUMAR KARIA | 3517 LAKEBROOK DR PLANO TX 75093 |
| ARWID HELMBOLDT | 1881 CAMACHO WAY SAN JOSE CA 95132 |
| ASH TRIVEDI | 2117 MCDANIEL CIRCLE PLANO TX 75075 |
| ASHLEY PULLIAM | P.O. BOX 317 CREEDMOOR NC 27522 |
| AUBREY ALLEY | 860 MCGREGOR RD DELAND FL 32720 |
| AUDRA JO CUNNINGHAM | 1745 CLAYTON CIR CUMMING GA 30040 |
| AUDREY BRUNER | 7395 NW CROW CUT RD FAIRVIEW TN 37062 |
| AUDREY CARL | 292 DELVIN DRIVE ANTIOCH TN 37013 |
| AUDREY EDWARDS | 6867 N OVERHILL UNIT 3D CHICAGO IL 60631 |
| AUDREY TAYLOR | 4333 ANGELINA DR PLANO TX 75074 |
| AUGUST GRADER | 6939 CHAMPMAN FORD ROAD BLAIRSVILLE GA 30512 |
| AUGUST SMARRA | 12191 RICHLAND DR CATHARPIN VA 20143-1102 |

| Claim Name | Address Information |
|---|---|
| AURELIA PENA | 1039 10TH AVE REDWOOD CITY CA 94063 |
| AVINASH CHITNIS | 1825 KLAMATH CT TRACY CA 95304 |
| AWILDA HOWARD | 27115 CAMDEN GLEN LANE CYPRESS TX 77433 |
| AYDA MATA | 2580 BOUNDBROOK B LVD APT 103 WEST PALM BEA FL 33406 |
| B HENSLEY | 6280 N FARMINGTON ROAD WESTLAND MI 48185 |
| BABU MANICAVASAGAM | 236 SADDLEBROOK DR MOORE SC 29369 |
| BAO TRAN | 1119 MIDWAY DRIVE RICHARDSON TX 75081 |
| BARBARA BAIN | PO BOX 3161 SONORA CA 95370 |
| BARBARA BARTHEL | 2909 QUAIL AVENUE WAUSAU WI 54401 |
| BARBARA BAYNHAM | 5806 FIRECREST GARLAND TX 75044 |
| BARBARA BENTLEY | 305 EAST GARNER RD APT208 GARNER NC 27529 |
| BARBARA BLACHOWICZ | 9140 42ND COURT KENOSHA WI 53142 |
| BARBARA BOGUMILL | 286 MUIR DR SAUTEE NACOOCHEE GA 30571 |
| BARBARA BRIDSON | 1014 EDGEMERE DRIVE ROCHESTER NY 14612 |
| BARBARA BROYLES | 2909 DAVIE DR DURHAM NC 27704 |
| BARBARA BUCHANAN | 2009 MINERAL SPRINGS ROAD STEM NC 27581 |
| BARBARA CARR | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| BARBARA CARSON | 4334 FARM BROOK DR CARY NC 27518 |
| BARBARA CARTER | 5332 OLD WEAVER TRL CREEDMOOR NC 27522 |
| BARBARA DAVIS | 88-09 WINCHESTR BLVD QUEENS VILLAGE NY 11427 |
| BARBARA DEBORD | 1060 HULL ST YPSILANTI MI 48198 |
| BARBARA DENOTE | 31 NORTH MAPLE AVE APT 112 MARLTON NJ 08053 |
| BARBARA DEWBERRY | 2508 FIRELIGHT RD RALEIGH NC 27610 |
| BARBARA DODD | 500 INDIAN CREEK TRAIL RUTLEDGE GA 30663 |
| BARBARA EMMONS | 2805 CHAPELWOOD DR HERMITAGE TN 37076 |
| BARBARA GALLAGHER | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| BARBARA GRAFF | 3815 LAKE AIRE DRIVE NASHVILLE TN 37217 |
| BARBARA HACKNEY | 1004 LOGANBERRY CT FUQUAY-VARINA NC 27526 |
| BARBARA HERTLER | C GIBSON HERTLER 969 GLENNFINNAN WAY FOLSOM CA 95630 |
| BARBARA HILLER | 5040 FOXCREEK COURT ATLANTA GA 30360 |
| BARBARA INGERSOLL | 115 BOULDER SPRINGS CT CHARLOTTESVILLE VA 22902 |
| BARBARA JACKSON | 1 HEARTHWOOD CR. DURHAM NC 27713 |
| BARBARA KELLY | 1097 GILEAD STREET HEBRON CT 06248 |
| BARBARA KILGARIFF | 3000 SWALLOW HILL ROAD APT. 325 PITTSBURGH PA 15220 |
| BARBARA KING | 9809 LA CIENEGA STREET LAS VEGAS NV 89183 |
| BARBARA KINNEY | 109 LAKE EVELYN DRIVE WEST PALM BEACH FL 33411 |
| BARBARA KNISLEY | P O BOX 2307 HAWTHORNE FL 32640 |
| BARBARA LAGANA | 907 W BLOXHAM ST LANTANA FL 33462 |
| BARBARA LEMON | 7826 S DAMEN AVE CHICAGO IL 60620 |
| BARBARA LINGENS | 2577 CARPENTER ST THOUSAND OAKS CA 91362 |
| BARBARA LONG | 1800 RAILHEAD CIRCLE MCKINNEY TX 75069 |
| BARBARA MURPHY | 705 ABERDEEN PARKE D R SMYRNA TN 37167 |
| BARBARA ORR | 3400 CREG DR. ATP 915 MCKINNEY TX 75070 |
| BARBARA PALIN | 2320 WEST  113TH PLACE APT. 2307 CHICAGO IL 60643 |
| BARBARA R DUSTIN | 1650 ECHO DRIVE SAN BERNARDINO CA 92404 |
| BARBARA ROBERTS | 1194 BEAVER DAM RD CREEDMOOR NC 27522 |
| BARBARA SCHOOF | 3801 KNOB HILL DRIVE PLANO TX 75023 |
| BARBARA SEARLS | 3620 PAGE RD MORRISVILLE NC 27560 |
| BARBARA SINASAC | 656 DEER PARK RD ST HELENA CA 94574 |

| Claim Name | Address Information |
|---|---|
| BARBARA SMITH | 408 BIZZELL BRASWELL RD PRINCETON NC 27569 |
| BARBARA STEBBINS | 8 VALLEY OF INDUSTRY BOSCAWEN NH 03303 |
| BARBARA TERRY | P.O.  BOX 328 3107 RED RIVER STREET MELISSA TX 75454 |
| BARBARA WEEKS | 1762 QUINCE LOOP SANFORD NC 27332 |
| BARRY BLACK | 744 ENDICOTT WAY THE VILLAGES FL 32162 |
| BARRY BOND | 8345 PRIMANTI BLVD RALEIGH NC 27612 |
| BARRY CHIVERTON | HC 68, BOX 70B MIMBRES, NM 88049 |
| BARRY D'AMOUR | 1001 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| BARRY ECKHART | 10104 ROADSTEADWAY E RALEIGH NC 27613 |
| BARRY GOLD | 307 N. FOUNTAIN GATE DRIVE ALLEN TX 75002 |
| BARRY MALCOLM | 1140 LONE OAK LANE SW ORONOCO MN 55960 |
| BARRY MILLER | 5276 TURKEY POINT RD NORTH EAST MD 21901 |
| BARRY MOTE | 3000 BETHLEHEM RD RALEIGH NC 27610 |
| BARRY RAHN | 5644 SEACLIFFE RD. COURTENAY BC V9J 1X1 CANADA |
| BARRY RENNER | 110 FARAH DR ELKTON MD 21921 |
| BARRY WOO | 949 ERICA DR SUNNYVALE CA 94086 |
| BARTOLOME RUIZ | 859 SANDRA STREET LOS BANAOS CA 93635 |
| BARTON GRESBRINK | 1508 PETERS COLONY CARROLLTON TX 75007 |
| BASCOM LILLEY JR | 146 BEALER RD BRISTOL TN 37620 |
| BASIL MARECHEAU | P O BOX 1577 CARROL CITY FL 33055 |
| BAYMAN HART JR | 2727 WAGNER BEND HILLSBOROUGH NC 27278 |
| BE NGUYEN | 157 BRILL COURT SAN JOSE CA 95116 |
| BEATRICE ANDERSON | 1721 BLOSSOM ROAD ROCHESTER NY 14610 |
| BEATRICE BLEVINS | 5429 EAST MOUNTAIN STN MOUNTAIN GA 30083 |
| BEATRICE WATSON | 107 SUNSET AVENUE ATCO NJ 08004 |
| BEAUFORT GOLDEN | 1376 PARKTOWN ROAD WARRENTON NC 27589 |
| BELTON WALDROP | 8412 WILL KEITH RD TRUSSVILLE AL 35173 |
| BEN CARROLL | 3216 POTTHAST CT RALEIGH NC 27616 |
| BEN GLAZIER | 1020 FELTL CT #306 HOPKINS MN 55343 |
| BEN HUANG | 5991 NEELY COURT NORCROSS GA 30092 |
| BENEDICT PARDINI | 2044 WOODLAWN RD NORTHBROOK IL 60062 |
| BENJAMIN FELICIANO | 1836 LONDON WAY SALINAS CA 93906 |
| BENJAMIN KUROLAPNIK | 646 LOS PADRES BLVD SANTA CLARA CA 95050 |
| BENJAMIN SHABO | 200 WILD CHERRY DR APEX NC 27523 |
| BENNETT SAULMON | 104 EMILY PL MILLEDGEVILLE GA 31061 |
| BENNIE CROCKER | 3610 JANLYN LN DALLAS TX 75234 |
| BENNIE ROBERTS | 2401 HAUSER BLVD LOS ANGELES CA 90016 |
| BENSON CHAN | 60 WILSON WAY SPC 155 MILPITAS CA 95035-2526 |
| BERNARD BECHARD | 459 HAYFORD RD CHAMPLAIN NY 12919 |
| BERNARD KENIK | 500 QUAKER DELL LANE CARY NC 27519 |
| BERNARD MALKOWSKI | 2830 SOUTH TOWNLINE RD HOUGHTON LAKE MI 48629 |
| BERNARD MAYOUX | 400 OAK RIDGE DR FAIRVIEW TX 75069 |
| BERNARD PASTERNAK | PO BOX 506 NELLYSFORD VA 22958 |
| BERNARD TIMMER | 39886 FAIRWAY DRIVE ANTIOCH IL 60002 |
| BERNARDINA JUCO | 6203 W INDIAN OAK DRIVE WEST JORDAN UT 84088 |
| BERNEICE HAMMES | 13820 COMMUNITY DR. #330 BURNSVILLE MN 55337 |
| BERNICE HARRIS | 1915 CAPPS ST DURHAM NC 27707 |
| BERNICE MCALLISTER | 117 ARGONNE DRIVE DURHAM NC 27704 |
| BERNICE PITTS | 8755 S LOOMIS CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| BERNICE SLEDGE | 717 ATWATER STREET RALEIGH NC 27607 |
| BERNICE VASILE | 40 HARVEST LANE COMMACK NY 11725 |
| BERT FLETCHER | 35 BROOMHILL COURT CLAYTON NC 27527 |
| BERTA SOTOLONGO | 4535 PANDANUS TREE ROAD APT B BOYNTON BEACH FL 33436-3613 |
| BERTHA FRYAR | 4321 BELNAP DR APEX NC 27539 |
| BERTHA MARCINOWSKI | 1199 E MIDDLETON DR CREEDMOOR NC 27522 |
| BERTON GUIDRY | 3612 GREENWAY BEDFORD TX 76021 |
| BESS STRUBE | 6108 PRESTWICK DR MCKINNEY TX 75070 |
| BESSIE HARRISON | 560 ST. CHARLES AVE NE ATLANTA GA 30308 |
| BESSIE HOWELL | 2737 SHACKLETT DRIVE NASHVILLE TN 37214 |
| BESSIE RAY HOWARD | 432 NORTH MAIN ST FRANKLINTON NC 27525 |
| BETH STUCH | 656 EDWARDS RIDGE RD CHAPEL HILL NC 27517 |
| BETSY WARSHAWSKY | 909 QUARRY OAKS DRIVE FAIRVIEW TX 75069 |
| BETSY WOOD | 516 S CASCADE TER SUNNYVALE CA 94087 |
| BETTE WARREN | 8 LONG ST BOSCAWEN NH 03303 |
| BETTIE BATSON | 102 TRUCORD DR HENDERSONVILLE TN 37075 |
| BETTIE EDWARDS | 407 12TH STREET BUTNER NC 27509 |
| BETTIE KILBY | 908 KNOLLWOOD LANDING LEBANON TN 37087 |
| BETTILEE GUNNING | 1 CATHAWAY PARK ROCHESTER NY 14610 |
| BETTINA OSBORNE | 5409 PERFECT PEACE CIRCLE HOLLY SPRINGS NC 27540 |
| BETTY ADCOCK | 3829 RALEIGH RD LOT 2 HENDERSON NC 27536 |
| BETTY BAILEY | 302 EAST C ST BUTNER NC 27509 |
| BETTY BAILEY | 628 TRUXTON CT NASHVILLE TN 37214 |
| BETTY BARNHILL | 401 ARDIS AVE SAN JOSE CA 95117 |
| BETTY BELVIN | 957 BRANCH CHAPEL RD SELMA NC 27576 |
| BETTY BENS | 1585 W 30TH STREET W RIVIERA BEACH FL 33404 |
| BETTY BERRY | 534 SMITH ACRES ROYSE CITY TX 75189 |
| BETTY BOBO | 309 W 105TH ST CHICAGO IL 60628 |
| BETTY BOYETTE | 19256 GRANGE HALL LOOP WIMAUMA FL 33598 |
| BETTY CONRAD | 7151 FRANUSICH AVE SACRAMENTO CA 95828 |
| BETTY DALE | 208 E CAROLINE AVENUE SMITHFIELD NC 27577 |
| BETTY DENTON | 1931 LYNN CIRCLE GREENBRIAR TN 37073 |
| BETTY DRAKE | 119 EAST BOGUE BLVD APT 2 ATLANTIC BEACH NC 28512 |
| BETTY DURHAM | 1070 SIDEHILL WAY LAS VEGAS NV 89110 |
| BETTY GARLAND | 298 COUNTY RD MARIETTA GA 30064 |
| BETTY GEPHART | 811B VALLEY STREAM D RIVE WHEELING IL 60090 |
| BETTY GLENN | 617 E MAYNARD AVE DURHAM NC 27704 |
| BETTY GLOVER | 508 E. WHALEY ST APT. 11 LONGVIEW TX 75601 |
| BETTY HALL | 715 TOLLIE WELDON RD HENDERSON NC 27537 |
| BETTY HARPER | 22230-5 JAMES ALAN CR CHATSWORTH CA 91311 |
| BETTY HOLDEN | 3728 TARHEEL CLUB RD RALEIGH NC 27604 |
| BETTY JO POPE | 130 SUNNY LANE VILLA RICA GA 30180 |
| BETTY JOHNSON | 1251 EAST RIVER RD LOUISBURG NC 27549 |
| BETTY JOHNSON | 2314 ELLINGTON ST DURHAM NC 27704 |
| BETTY LEWIS | 1301-H LEON STREET DURHAM NC 27705 |
| BETTY MANGUM | 4320 JEAN ST DURHAM NC 27707 |
| BETTY MCPHERSON | PO BOX 285 CREEDMOOR NC 27522 |
| BETTY MILTON | 11407 S EMERALD CHICAGO IL 60628 |
| BETTY MORA | P O BOX 99 WHITSETT NC 27377 |

| Claim Name | Address Information |
|---|---|
| BETTY NORTHERN | 55 COLONIAL DR LEBANON TN 37087 |
| BETTY OSTLUND | 5501 HYLAND COURT DRIVE BLOOMINGTON MN 55437 |
| BETTY PETTY | 607 CARLTON AVE DURHAM NC 27701 |
| BETTY POWELL | 3787C US 13 SOUTH GOLDSBORO NC 27530 |
| BETTY PRICE | 601B FIFTH AVE LAWRENCEBURG TN 38464 |
| BETTY PROCTOR | 1000 KITE RD GREENEVILLE TN 37745 |
| BETTY RAMSEUR | 2404 FIRE LIGHT RD RALEIGH NC 27610 |
| BETTY ROBERTS | 147 LITTLE RIVER BEND MABANK TX 75156 |
| BETTY TERHUNE | 3135 E ATLANTIC DR BOYNTON BEACH FL 33435 |
| BETTY WAINWRIGHT SHIRLEY | 84 HANOR LANE APT B125 WENDELL NC 27591 |
| BETTY WATKINS | PO BOX 9365 PANAMA CITY BEACH FL 32417 |
| BETTY WEAVER | 1181 DURHAM RD TIMBERLAKE NC 27583 |
| BETTY WEST | JOHN WEST 101 WEST KING RD ROXBORO NC 27573 |
| BETTYE WALLS | PO BOX 14087 ROY BEAN DRIVE MALKOFF TX 75148 |
| BEULAH JONES | 40 RAINTREE ROAD TIMBERLAKE NC 27583 |
| BEULAH MERRITT | P.O. BOX 382 NORTH SEBAGO ME 04029 |
| BEVERLY BROWNING | 503 S IRICK ST PILOT POINT TX 76258 |
| BEVERLY CANADA | 6613 CATALPA TR PLANO TX 75023 |
| BEVERLY CHRISTENSEN | 5761 HYLAND COURTS D R BLOOMINGTON MN 55437 |
| BEVERLY GARDNER | 100 NOTTINGHAM RD DRACUT MA 01826 |
| BEVERLY HADEL | 8553 ROYAL PALMS LANE NORTH CHARLESTON SC 29420 |
| BEVERLY HAYES | 3002 M ST MERCED CA 95348 |
| BEVERLY HEAD | 108-303 NORTHBROOK DR RALEIGH NC 27609 |
| BEVERLY KANDRA | 230 BEACHWALK LN PORT ARANSAS TX 78373 |
| BEVERLY KEARNEY | 715 HUNTER DR SAN GABRIEL CA 91775 |
| BEVERLY LAM | 7952 NW 187 TERRACE MIAMI FL 33015 |
| BEVERLY REYNOLDS | 239 155TH PLACE CALUMET IL 60409 |
| BEVERLY SHEFFIELD | 1417 FORESTGLEN DR LEWISVILLE TX 75067 |
| BEVERLY WEED | 201 ARTHUR BLVD UNION SC 29379 |
| BEVERLY WOLFANGER | 11 STONEFIELD PL HONEOYE FALLS NY 14472 |
| BHAL VYAS | BOX 856 TERRELL TX 75160 |
| BIAGIO ARSENA | 1017 VENTNOR PLACE CARY NC 27519 |
| BILL ESTES | 4731 WICKLOW DRIVE FRISCO TX 75034 |
| BILL MANNING | 365 MUTTON HOLLOW HILL RD BETHPAGE TN 37022 |
| BILL MCCOLLUM | 116 LAURAL HILL DRIV SMYRNA TN 37167 |
| BILLIE CLAYTON | 1621 47TH STREET SACRAMENTO CA 95819 |
| BILLIE GRANT | 355 TIMBERLAKE CIRCLE TIMBERLAKE NC 27583 |
| BILLIE LEWIS | 1804 N. MINNESOTA AVE SHAWNEE OK 74804 |
| BILLIE TAYLOR | 9132 CARRINGTON RDGE RALEIGH NC 27615 |
| BILLIE WILLIAMS | 908 OLIVE ST. APT. 2 ELIZABETH NJ 07201 |
| BILLY ANDERSON | 7604 AUDUBON DR RALEIGH NC 27615 |
| BILLY BOYD | 1706 WOOD OAK DRIVE RICHARDSON TX 75082 |
| BILLY GAYLOR | P O BOX 155 MICRO NC 27555 |
| BILLY HATFIELD | 5761 SO NEPAL COURT AURORA CO 80015 |
| BILLY HUNTER | 198 JENNETTES ROAD DENISON TX 75020 |
| BILLY KENNEDY | 296 BILL & JOHN LANE HURRICANE MILLS TN 37078 |
| BILLY LANEY | 2300 WINONA DR PLANO TX 75074 |
| BILLY OLDRIGHT | PO BOX 0009 ORRVILLE AL 36767 |
| BILLY PACK | 3877 REDWOOD DR BETHELEM PA 18017 |

| Claim Name | Address Information |
| --- | --- |
| BILLY PARRISH | 5337 SOMERSET LANE HARRISBURG NC 28075 |
| BILLY TOMLIN | 4007 KINGSWICK DR ARLINGTON TX 76016 |
| BILLY TYSON | 2224 VALLEY CREEK CI R. SNELLVILLE GA 30078 |
| BIN LUO | 1925 DOVE LANE APT 100 CARLSBAD CA 92009 |
| BINA MOHAN | 9805 PENTLAND CT RALEIGH NC 27614 |
| BINGRONG YANG | 26 NEW JERSEY ST DIX HILLS NY 11746 |
| BLANCA GONZALEZ | 838 EL PRADO WEST PALM BEA FL 33405 |
| BLANCA JIMENEZ | 5644 N MAPLEWOOD CHICAGO IL 60659 |
| BLANCA QUEVEDO | 933 CAMELIA RD WEST PALM BEA FL 33405 |
| BLANCHE BUNN | 110 WINDSONG LANE YOUNGSVILLE NC 27596 |
| BOB DAVIS | 13981 N WILLOW BEND DR TUCSON AZ 85737 |
| BOB ROCHE | 59 COMMONWEALTH AVE HAVERHILL MA 01830 |
| BOBBIE DAMPIER | 2637 BOWDEN DRIVE CREEDMOOR NC 27522 |
| BOBBIE DAMPIER | P.O.BOX 865 CREEDMOOR NC 27522 |
| BOBBIE LATTA | 131 PEED RD ROUGEMONT NC 27572 |
| BOBBIE MARCELLUS | 147 TUSCULUM SQUARE DRIVE NASHVILLE TN 37211 |
| BOBBIE RIGSBEE | 301 NEPTUNE DR CAPE CARTERET NC 28584 |
| BOBBY CRAFTON | 408 DRY CREEK RD GOODLETTSVILLE TN 37072 |
| BOBBY DUNCAN | 164 BOBBY DUNCAN LN SEVEN SPRINGS NC 28578 |
| BOBBY GOSS | 5005 GATEWOOD DR DURHAM NC 27712 |
| BOBBY HEGGINS | 5418 MCCORMICK RD DURHAM NC 27713 |
| BOBBY INMON | 855 REEVES ROAD ANTIOCH TN 37013 |
| BOBBY JACKSON | 235 YOWLAND RD HENDERSON NC 27536 |
| BOBBY MILLER | 360 MIXON MILLER RD SAMSON AL 36477 |
| BOBBY RAYBURN | 3710 GREENSHADOW PASADENA TX 77503 |
| BOBBY SIMS | 12345 FERRIS CREEK LANE DALLAS TX 75243-2910 |
| BOBBY SMITH | 64 SUMAC DRIVE MADISON MS 39110 |
| BOBBY TSE | 28 MOWATT COURT THORNHILL ON L3T 6V6 CANADA |
| BOBBY WILLIAMS | 146 CAPPS BRIDGE RD PRINCETON NC 27569 |
| BOBBYE KOPEC | 21 WEST ST PEPPERELL MA 01463 |
| BODO LEINEN | 8935 ALYSBURY WAY CUMMING GA 30041 |
| BONIFACIO AALA | 2019 COLOGNE DR CARROLLTON TX 75007 |
| BONIFACIO RAMIREZ | 3021 N. GRESHAM CHICAGO IL 60618 |
| BONNEY BOTT | 3212 BLOOMFIELD TRAIL MANSFIELD TX 76063 |
| BONNIE ANDERSON | 2653 COMBS DR NASHVILLE TN 37207 |
| BONNIE BASS | 2000 RAVEN CROSSING MOUNT JULIET TN 37122 |
| BONNIE BOYER | 305 W JUNIPER AVE STERLING VA 20164-3724 |
| BONNIE BREEDLOVE | 3107 SAM MOSS HAYES RD OXFORD NC 27565 |
| BONNIE BROWN | 3708 AUSTIN WOODS CT SW ATLANTA GA 30331 |
| BONNIE DODSON | 4216 BAYSIDE LN HERMITAGE TN 37076 |
| BONNIE JAMES-FISHER | P O BOX 1276 HILLSBOROUGH NC 27278 |
| BONNIE SMITH | 9633 IRON GATE ROAD SOUTH JORDAN UT 84095 |
| BONNIE WOODWARD | 16 SUNDANCE DRIVE SANTA FE NM 87506 |
| BORIS ZARETSKY | 5325 MAINSTREAM CR NORCROSS GA 30092 |
| BOSAH ERIKE | 11 STACY DRIVE PT JEFF STATION NY 11776 |
| BOUALINE PHOMMAKHOTH | 2202 SYCAMORE CIRCLE MURFREESBORO TN 37130 |
| BOYCE ADAMS | 724 IRON POST ROAD MOORESTOWN NJ 08057 |
| BOYCE CREAMER JR | #2 TWINLEAF PLACE DURHAM NC 27705 |
| BOYCE CREAMER JR | 27 GATE 11 CAROLINA SHORES NC 28467 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRAD HENRY | 11596 W. SIERRA DAWN BLVD LOT 386 SURPRISE AZ 85378 |
| BRADLEY KING | 18 SNYDER WAY FREMONT CA 94536 |
| BRADLEY MORROW | 404 FACULTY AVE CARY NC 27511 |
| BRADLEY PAYNE | 485 BEAR DEN COVE GALENA MO 65656 |
| BRADLY SMART | 3309 LORRAINE STREET ANN ARBOR MI 48108 |
| BRADLY SMART | 3309 LORRAINE ST ANN ARBOR MI 48108-1969 |
| BRANDON STONE | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| BRENDA ABDALLA | 2606 HAZELWOOD PL GARLAND TX 75044 |
| BRENDA BARBER | 485 RUFFIN RD PRINCETON NC 27569 |
| BRENDA BEASLEY | 112 CAROLINA AVENUE MORRISVILLE NC 27560 |
| BRENDA BUTNER | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| BRENDA DOREY | 7039 4TH AVE S RICHFIELD MN 55423 |
| BRENDA ELLIS | 205 PEBBLE BROOK NASHVILLE TN 37221 |
| BRENDA HARTL | 5200 ESTATE LANE PLANO TX 75094 |
| BRENDA IRVIN | 1187 ROSEWOOD TRAIL MT JULIET TN 37122 |
| BRENDA KEARNEY | 312 DACIAN RD. APT. C RALEIGH NC 27610 |
| BRENDA L. ROHRBAUGH | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| BRENDA MESHACK | 14911 CHASERIDGE MISSOURI CITY TX 77489 |
| BRENDA NEAL | 397 ED BROOKS RD TIMBERLAKE NC 27583 |
| BRENDA PLEASANT | 304-D 7TH ST BUTNER NC 27509 |
| BRENDA PORTER | 6717 JOHNSDALE RD RALEIGH NC 27615 |
| BRENDA R. BUTNER | 514 SHASTEEN BEND DRIVE WINCHESTER TN 37398 |
| BRENDA SIMPSON | 39 FLAGLER PLACE PALM COAST FL 32137 |
| BRENDA SMART | 3309 LORRAINE ST ANN ARBOR MI 48108 |
| BRENDA VAWTER | 1512 ST ANDREWS DR MEBANE NC 27302 |
| BRENDAN MCCARRON | 150 VERBANK RD MILLBROOK NY 12545 |
| BRENDON HARDY | 10935 PARKER VISTA PL. PARKER CO 80138 |
| BRENT BEASLEY | 541 AMMONS RD DUNN NC 28334 |
| BRENT GAUER | 473 EMILY CIRCLE EPWORTH GA 30541 |
| BRENT PARISEN | 120 OAK RIDGE DRIVE WILLOW SPRING NC 27592 |
| BRIAN CRAWLEY | 1548 SUSSEX DR PLANO TX 75075 |
| BRIAN DAVIS | 6 TALL OAK LANE P.O. BOX 1071 REMSENBERG NY 10960 |
| BRIAN DORE | 420 LOUDON ROAD RIVERSIDE IL 60546 |
| BRIAN FRASER | 3031 GRANADA PLACE PLANO TX 75023 |
| BRIAN GILLIGAN | 1727 GRAND ISLE BLVD MELBOURNE FL 32940 |
| BRIAN HARDY | 10935 PARKER VISTA PL. PARKER CO 80138 |
| BRIAN HOPF | 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| BRIAN MCLAREN | 815 WINDSOR PLACE CIR GRAYSON GA 30017 |
| BRIAN MURPHY | 2220 CHAMBERLAIN DR PLANO TX 75023 |
| BRIAN O'BRECHT | 123 CEDAR STREET COLLINGWOOD ON L9Y 3A7 CANADA |
| BRIAN PALEY | 1201 FREDERICSBRUG ROAD JOHNSON CITY TN 37604 |
| BRIAN PALEY | 514 HARBOR POINT ROAD BUTLER TN 37640 |
| BRIAN STONE | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| BRIAN WENYON | 701 ANACAPA LANE FOSTER CITY CA 94404 |
| BRIDGETT BASHAM | 549 INDIAN LAKE RD HENDERSONVILLE TN 37075 |
| BRIGITTE SHOEMAKER | 307 NORTHWOOD DR RALEIGH NC 27609 |
| BRIGITTE YOUNGER | 103 ORANGE DR EAST PALATKA FL 32131 |
| BRITNEY MITCHELL | 1617 WENDY LN EFLAND NC 27243 |
| BROOKS SPARKS | 222 JOHN DAVIS RD ITALY TX 76651-3823 |

| Claim Name | Address Information |
|---|---|
| BRUCE BARRETT | P O BOX 2136 ORANGE BEACH AL 36561-2136 |
| BRUCE BARRETT | 6063 OSTENBERG DR SAN JOSE CA 95120 |
| BRUCE BROWN | 14 LEAVER DRIVE PALM COAST FL 32137 |
| BRUCE BROWN | 7794 SE 166TH SMALLWOOD PLACE THE VILLAGES FL 32162 |
| BRUCE BROWN | 1171 STANTON RD LAKE ZURICH IL 60047 |
| BRUCE CRAWFORD | 1807 GRIST STONE CT ATLANTA GA 30307 |
| BRUCE CURRAN | 7742 SPALDING DR #449 NORCROSS GA 30092 |
| BRUCE ENSIGN | 756 HERMAN ROAD WEBSTER NY 14580 |
| BRUCE EVANS | MILDRED EVANS 103 SOUTH WINDS CT SWANSBORO NC 28584 |
| BRUCE FRANCIS | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| BRUCE FUQUA | MARGIE FUQUA 230 PUTTER POINT DR GALLATIN TN 37066 |
| BRUCE GRUENHAGEN | 1039 W STERLINGTON PLACE APEX NC 27502 |
| BRUCE JARVAH | 702 POTOMAC DRIVE CHOCOWINITY NC 27817 |
| BRUCE LAURUHN | 208 WELLSBROOK CIRCLE FAYETTEVILLE TN 37334 |
| BRUCE LINEBARGER | 402 N WASHINGTON DR MT SHASTA CA 96067 |
| BRUCE MACDONALD | 5920 MAGNOLIA MILL CT NORCROSS GA 30092 |
| BRUCE MCCLEAN SR | 2093 TYMTE TERRANCE THE VILLAGES FL 32162 |
| BRUCE OLSON | 8286 MERRILL NILES IL 60714-2445 |
| BRUCE POST | 31 PIRATES COVE APT C SPENCERPORT NY 14559 |
| BRUCE SMITH | 6583 SWIFT CREEK RD LITHONIA GA 30058 |
| BRUCE STEVENSON | 1300 RACHEL TERRACE APT. 20 PINE BROOK NJ 07058 |
| BRUCE STRANNEMAR | 745 TIMBERLANDS DRIVE LOUISBURG NC 27549 |
| BRUCE TURNER | 8 SUNSET DRIVE HOMER NY 13077 |
| BRUCE WING | 16139 CHALFONT CIRCLE DALLAS TX 75248 |
| BRUNO CHRONOWSKI | 8129 NO. OVERHILL NILES IL 60714 |
| BRUNO WALKER | 3205 FOXVALE DR OAKTON VA 22124 |
| BRYAN LOWE | 916 LOS ESCONDIDOS MARBLE FALLS TX 78654-6014 |
| BRYAN SMITH | RR #3 PERTH ON K7H 3C5 CANADA |
| BUD PRESGROVE | 3000 GREENWOOD TRAIL SE MARIETTA GA 30067 |
| BUDDY COLLINS | 148 HOTHOUSE VIEW MINERAL BLUFF GA 30559 |
| BUDDY VIERS JR | 500 LEXINGTON RICHARDSON TX 75080 |
| BUEL FLANAKIN | 2826 POPLAR CREEK LN PEARLAND TX 77584 |
| BULENT KAYAR | 4260 CENTRAL SARASOTA PARKWAY APT 213 SARASOTA FL 34238 |
| BUNNY BERNSTEIN | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| BURGESS OLIVER | 9312 CROCKETT RD BRENTWOOD TN 37027 |
| BURTON BRUCE | 105 S DRAWBRIDGE LN CARY NC 27513 |
| BURTON EMRO | 70 RANGE RD. WILTON CT 06897 |
| BURTON PARSONS | 19 2ND STREET SITE 3 BOX 18, RR1 PERKINSFIELD ON L0L 2J0 CANADA |
| BURTON PARSONS | 200 BUELL RD C/O NORTHERN TELECOM ROCHESTER NY 14624 |
| BURTON RIGDON | 644 MARK TRAIL WOODSTOCK GA 30188 |
| BYRON HARVISON | 105 CLIFFE RUN FRANKLIN TN 37067 |
| BYRON MCCULLOUGH | 17550 SHARON VALLEY RD. MANCHESTER MI 48158 |
| C COLIN MALE | 482 FORREST PARK CIR FRANKLIN TN 37064 |
| C GENE THOMPSON | 2712 SIR BEDIVERE LEWISVILLE TX 75056 |
| C HILDA NEWBOUND | 3443 GENSLEY RD ANN ARBOR MI 48103 |
| C KEITH CHESHIRE | 115 PLEASANT DRIVE EAST PALATKA FL 32131 |
| C MCMEEN | P.O. BOX 48 FAYETTEVILLE TN 37334 |
| C MICHAEL LANCE | 9714 S RICHMOND AVE TULSA OK 74137 |
| C P HOUSTON | 7108 ENCANTO TRAIL AUSTIN TX 78744 |

| Claim Name | Address Information |
|---|---|
| C RICHARD CREASMAN | 118 STANDRIDGE RD JEFFERSON GA 30549 |
| C RICHARD STONEBACK | 1306 SOUTHWINDS DR LANTANA FL 33462 |
| CAI VAN PHAM | 3112 YAKIMA CR SAN JOSE CA 95121 |
| CALEB PORTER | 1314 HODGE RD JACKSON MS 39209 |
| CAMELLIA SHEPLER | 7057 W DECKER RD. LUDINGTON MI 49431 |
| CAMERON ANDERSON | 904 DARFIELD DR RALEIGH NC 27615 |
| CAMILLE SALIBI | 6811 N WOODRIDGE DR PARKLAND FL 33067 |
| CAMPBELL LANG | 545 CEDAR CRESCENT -ARBUTUS RIDGE COBBLE HILL BC V0R 1L1 CANADA |
| CANDACE GANN | 792 BRIDLEWOOD CT CHICO CA 95926 |
| CANG HUYNH | 5424 OLDE SOUTH RD RALEIGH NC 27606 |
| CAREN MCNALLY | 2548 ACAPULCO WAY MODESTO CA 95355 |
| CAREY BECKER | 1529 FARINGDON DR PLANO TX 75075 |
| CARIDAD CASTRO | 344 GREENBRIER DR PALM SPRINGS FL 33461 |
| CARITA CONOLY | 1803 PALACE CT CORINTH TX 76210 |
| CARL ANDERSON | 8945 HUNTCLIFF TRACE SANDY SPRING GA 30350 |
| CARL EASTERLING | 1032 STIRLINGSHIRE DR HENDERSONVILLE TN 37075 |
| CARL GOODWIN | 8617 GLENWOOD AVE RALEIGH NC 27617 |
| CARL GRIFFIN JR | 3725 GUESS RD DURHAM NC 27705 |
| CARL JELLETT | 622 COUNSELORS WAY WILLIAMSBURG VA 23185 |
| CARL JOHN WYDEVELD | 142 DORY LN MODESTO CA 95356 |
| CARL JOHNSON | 3815 JENNIFER LEIGH COURT RICHLAND HILLS TX 76118 |
| CARL KOONTZ | 9333 BARKER RD NEW HILL NC 27562 |
| CARL LA ROSA | 812 ROBINSON AVENUE STREAMWOOD IL 60107 |
| CARL MOORE | 1909 KINGS ISLE DR. PLANO TX 75093 |
| CARL MORRISON | 8713 SOUTH NORMANDALE APT. 233 FORT WORTH TX 76116 |
| CARL MURRAY | 401 ROBIN HILL LANE ESCONDIDO CA 92026 |
| CARL NYBERG | 214 FRALEY DRIVE INMAN SC 29349 |
| CARL PRICKETT | 6121 BATTLEFORD DR RALEIGH NC 27612 |
| CARL TAYLOR | 1133 PRINCETON DR RICHARDSON TX 75081 |
| CARL UECKER | 3001 W.108TH ST. BLOOMINGTON MN 55431 |
| CARL WEYANT | 413 ALEXANDER LN SMITHFIELD NC 27577 |
| CARLA CREWS | 101 TURNAGE RD CHAPEL HILL NC 27517 |
| CARLA SAJDA | 110 BAYREUTH PLACE CARY NC 27513-6022 |
| CARLA WILKERSON | 3114 SILVER SPRINGS RICHARDSON TX 75082 |
| CARLENE WHITE | 503 N E K ST ANTLERS OK 74523 |
| CARLO O'DIERNO | 1572 SAN NICHOLAS VENTURA CA 93001 |
| CARLOS ANDERSEN | 2085 N 600 EAST NORTH LOGAN UT 84341 |
| CARLOS ENCOMENDEROS | 4341 NW 63RD AVENUE CORAL SPRINGS FL 33067 |
| CARLOS GUERRERO | 9711 SW 135 AVENUE MIAMI FL 33186 |
| CARLOS HERNANDEZ | 10767 SEA CLIFF CR BOCA RATON FL 33434 |
| CARLOS REYES | 12145 NW 10 ST CORAL SPRINGS FL 33071-5002 |
| CARLOS SOUSA | 11814 GRANITE WOODS LOOP VENICE FL 34292-4116 |
| CARLOS VARGAS | 108 BIRCH CREEK DRIVE FUQUAY VARINA NC 27526 |
| CARLOS VELEZ | 1602 CARRIAGE CIR. VISTA CA 92081 |
| CARLYLE BAKER | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| CARMEL TOTMAN | 164 BERTON STREET BOONE NC 28607 |
| CARMELINA MILLARES | 1337 W 49TH PL APT # 104 HIALEAH FL 33012 |
| CARMELLA NUZZO | 2986 N OREGON #7 CHANDLER AZ 85224 |
| CARMEN CAMACHO | POBOX 056043 WEST PALM BEACH FL 33405 |

| Claim Name | Address Information |
|---|---|
| CARMEN CAMPOS | 1055 N CAPITOL #187 SAN JOSE CA 95133 |
| CARMEN CANALES | 2620 N MOZART ST CHICAGO IL 60647 |
| CARMEN RIVERA | 2803 N. ALBANY AVENUE TAMPA FL 33607 |
| CARMEN ROCCO | 1710 HERBERT BLVD WILLIAMSTOWN NJ 08094 |
| CARMEN TRIANA | 2581 GARDENS DRIVE NORTH APT 101 LAKE WORTH FL 33461 |
| CARNETT GARDNER | 713 LYNCH LANE VIRGINIA BEACH VA 23455 |
| CARNETT GARDNER | 4710 PULL SIDE ROAD VIRGINIA BEACH VA 23455 |
| CAROL ADAMS | 6824 TAVERNIER CT APEX NC 27502 |
| CAROL ANDERSON | 6289 RIO BLANACO DR RANCHO MURIETA CA 95683 |
| CAROL BANUELOS | 40728 ROBIN ST FREMONT CA 94538 |
| CAROL BATTEMA | 1020 CROSS BEND RD PLANO TX 75023 |
| CAROL BENOLKIN | 9090 210TH ST WEST PO BOX 660 LAKEVILLE MN 55044 |
| CAROL CONCANNON | 912 THOREAU LN ALLEN TX 75002 |
| CAROL DICKINSON | 3685 BRUCE GARNER RD FRANKLINTON NC 27525 |
| CAROL DULANEY | 700 LAKESIDE DR MT JULIET TN 37122 |
| CAROL EVANS | 1105 HAZELNUT DR RALEIGH NC 27610 |
| CAROL FRITZ | 484 VICTORIA DR CHASKA MN 55318 |
| CAROL GRAY | 47 N. HOLLY TERRACE BLUE RIDGE GA 30513 |
| CAROL INGRAM | 1246 MAMIE RD. GREENVILLE TX 75402 |
| CAROL JOHNSON | 12 GRANDWAY TERRACE STOCKHOLM NJ 07460 |
| CAROL KARNEY | 32 BEVIN BOULEVARD EAST HAMPTON CT 06424 |
| CAROL KURTH | 1849 QUAIL POINT SE BOLIVIA NC 28422 |
| CAROL LEBLANC | 16 MAPLEWOOD LN PENACOOK NH 03301 |
| CAROL LORENZ | 1812 RAM'S WAY HILLSBOROUGH NC 27278 |
| CAROL MARTIN | 361 SIR ARTHUR WAY CANYON LAKE TX 78133 |
| CAROL MAXWELL | 113 PALANI CIRCLE LEBANON TN 37087 |
| CAROL MIRANDA | P.O. BOX 5015 CHARLESTON OR 97420 |
| CAROL RAYMOND | 7962 S.W. 185 ST. MIAMI FL 33157 |
| CAROL SAFI | 3714 NORTH DREXEL BLVD OKLAHOMA CITY OK 73112 |
| CAROL SAINSBURY | UPPER LAKESHORE DRIV E RD #3 KATONAH NY 10536 |
| CAROL VAUGHN | 1025 CACHUMA AVE #93 VENTURA CA 93004 |
| CAROL VEHLING | 1416 FOREST SIDE CT NASHVILLE TN 37221 |
| CAROL VIRDEN | 211 SILVER BIRCH CT ALPHARETTA GA 30004 |
| CAROL WATSON | 805 BRYN MAWR CT APEX NC 27502 |
| CAROLE MARTIN | 199 PRIVATE ROAD 5450 POINT TX 75472 |
| CAROLE MCGINNIS | 2005 BROOK MEADOW DR ALPHARETTA GA 30005 |
| CAROLE RAMELLI | 1102 AMUR CREEK CT SAN JOSE CA 95120 |
| CAROLE WILLOUGHBY | 555 DRY YARD DR SAN JOSE CA 95117-1618 |
| CAROLINE HOLMES | 844 NORTH KEYSTONE CHICAGO IL 60651 |
| CAROLINE MANVERSE | 3086 HARBINGER LANE DALLAS TX 75287 |
| CAROLINE PAULHUS | 1407 ST THOMAS CIRCL MYRTLE BEACH SC 29577 |
| CAROLINE SATTERFIELD-WEBB | 1922 APEX HWY DURHAM NC 27707 |
| CAROLINE UNDERWOOD | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| CAROLYN ADAMS | 1050 RAMSAY DRIVE LUCAS TX 75002 |
| CAROLYN BUCHANAN | 10319 SOUTH 95TH EAST AVE. TULSA OK 74133 |
| CAROLYN BULLOCK | P O BOX 86 STEM NC 27581 |
| CAROLYN CLAYTON | 125 BEASLEY AVE DURHAM NC 27703 |
| CAROLYN CONTI | NORMAN CONTI 501 GARENDON DRIVE CARY NC 27519 |
| CAROLYN DOWNEY | 4200 LUDGATE DR DURHAM NC 27713 |

| Claim Name | Address Information |
|------------|---------------------|
| CAROLYN DRAYTON | 307 HECK ST RALEIGH NC 27601 |
| CAROLYN FARROW | 7753 PARKSIDE DR LITHIA SPRINGS GA 30122 |
| CAROLYN HANCOCK | 529 STONEY CREEK CIR DURHAM NC 27703 |
| CAROLYN HERNDON | PO BOX 835621 RICHARDSON TX 75083-5621 |
| CAROLYN KIRK | 411 OCEANVIEW AVE PALM HARBOR FL 34683 |
| CAROLYN PALMER | 3171 WINDING LAKE DR GAINESVILLE GA 30504 |
| CAROLYN PARHAM | 317 SANDLEWOOD DR DURHAM NC 27712 |
| CAROLYN ROBBINS | 2527 SMITH ROAD OXFORD NC 27565 |
| CAROLYN SCHICK | 300 LOVE ST FAIRFIELD TX 75840 |
| CAROLYN SMITH | 2000 PLAZA LN SW #36 ATLANTA GA 30311 |
| CAROLYN SUE SMITH | 4570 OLD K-7 HWY SHAWNEE KS 66226 |
| CAROLYN TORAIN | 504 WALTON ST DURHAM NC 27703 |
| CAROLYN WHIPPLE | 1107 GLEAVES GLEN DR MT JULIET TN 37122 |
| CARRIE CHAPPELLE | 1641 AVE H WEST RIVIERA BCH FL 33404 |
| CARRIE MCNEIL | 233 OVERLOOK AVE DURHAM NC 27712 |
| CARRIE SHAKIR | 5725 MELANIE TRL COLLEGE PARK GA 30349 |
| CARRIE WALKER | 1262 ALLENSVILLE RD ROXBORO NC 27574 |
| CARRIE ZEE | 1346 ELSONA DRIVE SUNNYVALE CA 94087 |
| CARROLL LUDWIG | 5420 LAKE EDGE DR HOLLY SPRINGS NC 27540 |
| CARROLL PILLOW | P O BOX 69 POWAY CA 92074 |
| CARROLL STATON | 3212 PRESTON HILLS PROSPER TX 75078 |
| CARTER SLAGEL | 13221 TIGER LILY LN PLAINFIELD IL 60544 |
| CARY OBRIEN | 7309 WEST 144TH PLACE OVERLAND PARK KS 66223 |
| CASEY CEPONIS | 240 HAMPTON CT PALATINE IL 60067 |
| CATHERINE COOKE | 1210 HUNTSMAN DRIVE DURHAM NC 27713 |
| CATHERINE DONLEYCOTT | 2356 RAVENHILL DR RALEIGH NC 27615 |
| CATHERINE FAISON | 702 CASTALIA DR CARY NC 27513 |
| CATHERINE FRY | 872 AVENUE RD. TORONTO ON M5P 2K6 CANADA |
| CATHERINE HOLDER | P O BOX 175 SMITHFIELD NC 27577 |
| CATHERINE KELSCHENBACH | 126 CALVERT BLVD #4 TONAWANDA NY 14150 |
| CATHERINE MAUDE | 503 LYONS BAY ROAD NOKOMIS FL 34275 |
| CATHERINE MILLER | 1009 LONG BARROW CT RALEIGH NC 27614 |
| CATHERINE POFF | 101 CLUBSTONE LANE CARY NC 27511 |
| CATHERINE RIEL | 215 PATRICIA LN MANCHESTER NH 03104 |
| CATHERINE SALLESE | 95 KENWOOD ROAD METHUEN MA 01844 |
| CATHY CALDWELL | 1023 PERCY WARNER BL NASHVILLE TN 37205 |
| CATHY RILEY | 212 SHADYBROOK TRAIL HENDERSONVILLE NC 28739 |
| CECELIA SANDFORD | 1706 MICHAUX RD CHAPEL HILL NC 27514 |
| CECIL BANNISTER | 884 SLUGGETT RD. BRENTWOOD BAY BC V8M 1E4 CANADA |
| CECIL JONES | PO BOX 905 BELL FL 32619 |
| CECIL RAYNOR | 1508 BRIARWOOD PL. RALEIGH NC 27614 |
| CECIL WAYNE CATON | 1759 HAGOOD LOOP THE VILLAGES FL 32162 |
| CECIL WRIGHT JR | 4316 WOOD VALLEY DR RALEIGH NC 27613 |
| CECILIA RICHMOND | 4117 STATEN ISLAND DR PLANO TX 75024 |
| CELIA SAMP | 3001 N LINDER CHICAGO IL 60641 |
| CENOBIA NASH SR | 1435 BARNETT RD RAMONA CA 92065 |
| CESAR ANGOBALDO | 4113 STATEN ISLAND DR PLANO TX 75024 |
| CESARE MATRUNDOLA | 8157 PLEASANT HILL LITHONIA GA 30058 |
| CHAD CASE | 501 SUTTER GATE LANE MORRISVILLE NC 27560 |

| Claim Name | Address Information |
|---|---|
| CHAD SORIANO | 8974 HICKORY AVE. HESPERIA CA 92345 |
| CHAE ROOB | 8584 CHANHASSEN HILLS DRIVE SOUTH CHANHASSEN MN 55317 |
| CHAND GUNDECHA | 11309 RIDGE GATE DRIVE RALEIGH NC 27617 |
| CHAND PATEL | 3605 LONGBOW LANE PLANO TX 75023 |
| CHANDER MOHAN | 9805 PENTLAND COURT RALEIGH NC 27614 |
| CHANDRAKANT SURA | 8912 WALKING STICK TRL RALEIGH NC 27615 |
| CHANH PHAN | 238 W CAPITOL AVE MILPITAS CA 95035 |
| CHARLEEN FERRIS | 2227 DEWEY AVE ROCHESTER NY 14615 |
| CHARLENE PROUGH | 415 WORCESTER WAY RICHARDSON TX 75080 |
| CHARLENE STELL | 4223 JAMES ROAD RALEIGH NC 27616 |
| CHARLES ABBOTT | 221 MIDENHALL WAY CARY NC 27513 |
| CHARLES ADAMS | 5015 JOHN HOGAN TRAIL SHEPHERD MT 59079 |
| CHARLES BALLARD | 170 DUBLIN COURT FOUR OAKS NC 27524 |
| CHARLES BARRY | 4090 OLD FRANKLINTON ROAD FRANKLINTON NC 27525 |
| CHARLES BENNETT | 1354 PINE ST. ST HELENA CA 94574 |
| CHARLES BERRY | 5111 PEPPERCORN STRE ET DURHAM NC 27704 |
| CHARLES BINDER | 241 CARMITA AVE RUTHERFORD NJ 07070 |
| CHARLES BORUM JR | 8509 BABBLE LANE RALEIGH NC 27615 |
| CHARLES BRESEE | 1333 SUNNYSIDE WAY RED BLUFF CA 96080 |
| CHARLES BUNNER | 1 BROOK ROAD MONT VERNON NH 03057 |
| CHARLES BURLESON | 135 BOGIE LANDING DRIVE LILLINGTON NC 27546 |
| CHARLES BYNUM | 1205 GARDEN GATE PL APEX NC 27502 |
| CHARLES CAISON | 6225 DOYLE ROAD DURHAM NC 27712 |
| CHARLES CASEY | 20 SARA DRIVE TEMPLE NH 03084 |
| CHARLES CHAPPELL | 207 APPLETON ST PLYMOUTH WI 53073 |
| CHARLES CHAPPELL | 3217 NORTH 9TH ST SHEBOYGAN WI 53083 |
| CHARLES CHAPPELL | 5064 NASH DRIVE THE COLONY TX 75056 |
| CHARLES CLARK | 16 CRAZY HORSE CT PALM COAST FL 32137 |
| CHARLES COLWELL JR | 605 CHESTNUT RIDGE ROCHESTER NY 14624 |
| CHARLES COPELLO | 5701 CALORIE CT RALEIGH NC 27612 |
| CHARLES COWHERD | 127 W SKYHAWK DR. CARY NC 27513 |
| CHARLES CROWELL | 2335 OAKCREST STERLING HEIGHTS MI 48310 |
| CHARLES CURTIS | 208 KIRKFIELD DR. CARY NC 27518 |
| CHARLES DIERUFF | CAROL DIERUFF 120 KLINK ROAD ROCHESTER NY 14625 |
| CHARLES DINGES | 7205 VALLEY LAKE DR RALEIGH NC 27612 |
| CHARLES DIXON | 3533 CEDAR CREEK TRL SACHSE TX 75048 |
| CHARLES DURHAM JR | 401 EXECUTIVE CTR DR F207 WEST PALM BEA FL 33401 |
| CHARLES E. NEWSOME | 11699 N.W NEWSOME RD CLARKSVILLE FL 32430-2633 |
| CHARLES ELMS | 1303 SOUTH 27TH ST. FORT DODGE IA 50501 |
| CHARLES EMRICH | 2531 SE 20TH PLACE HOMESTEAD FL 33035 |
| CHARLES F. WACKES | PMB 21873 PO BOX 2428 PENSACOLA FL 32513-2428 |
| CHARLES F. WACKES | 19985 N. JENNINGS WAY SURPRISE AZ 85374-4784 |
| CHARLES FERRER | 5905 APPLEWOOD LANE RALEIGH NC 27609 |
| CHARLES FOX | 1121 TYLER FARMS DR RALIEGH NC 27603 |
| CHARLES FRANKLIN | 147 HIGHLAND RD SCHWENKSVILLE PA 19473 |
| CHARLES FRUMERIE | 38400 N SCHOOL HOUSE #474 CAVE CREEK AZ 85327 |
| CHARLES GAGE | 5815 EDGEWOOD DR MCKINNEY TX 75070 |
| CHARLES GLASS | 2605 TIMOTHY DR FUQUAY VARINA NC 27526 |
| CHARLES GRISE | 4205 LIVINGSTONE PL DURHAM NC 27707 |

| Claim Name | Address Information |
|---|---|
| CHARLES HARRISON | 7832 STONY HILL RD WAKE FOREST NC 27587 |
| CHARLES HELGELAND | 101 BRAMLEY CLOSE FRANKLIN TN 37069 |
| CHARLES HINKLE | 103 MISTY VALLEY LANE MAUMELLE AR 72113 |
| CHARLES JOHNSON | 504 GIVERNY PL CARY NC 27513 |
| CHARLES JOHNSON JR | 84 BRANCH TURNPIKE TODD CIRCLE # 13 CONCORD NH 03301 |
| CHARLES KEEN | 49 BRICK KILN RD CHELMSFORD MA 01824 |
| CHARLES KERNODLE | 2025 SMITH DR. CLAYTON NC 27520 |
| CHARLES KERNODLE | 1909 WHEELERBROOK CT RALEIGH NC 27603 |
| CHARLES KIMLER | 202 LENNON RD GREENTOWN PA 18426 |
| CHARLES LANMAN | 35 WOODRANCH CIR DANVILLE CA 94506 |
| CHARLES LARRY GILBERT | 20B MEDDIN DR PO BOX 1396 TYBEE ISLAND GA 31328 |
| CHARLES LARRY GILBERT | PO BOX 1396 TYBEE ISLAND GA 31328 |
| CHARLES LASSITER JR | 49 LAKE VILLAGE DR DURHAM NC 27713 |
| CHARLES LASSITER SR | 6885 NC HWY 751 DURHAM NC 27713 |
| CHARLES LEE JR | 1103 CR 3470 HAWKINS TX 75765 |
| CHARLES LEWIS | 6932 INDIAN WELLS RD CARY NC 27519 |
| CHARLES LIN | 4565 RIVER MANSIONS COVE DULUTH GA 30096 |
| CHARLES LITTLEWOOD | 2005 QUAIL RIDGE RD RALEIGH NC 27609 |
| CHARLES LUCKINBILL | 25371 SOUTH 676 RD GROVE OK 74344 |
| CHARLES MANGUM | 347 BETHANY CHUCH RD ROUGEMONT NC 27572 |
| CHARLES MANN | DONNA MANN 329 KYFIELDS WEAVERVILLE NC 28787 |
| CHARLES MCCUSKER | 1014 PINEHURST LANE FORT MILL SC 29707 |
| CHARLES MCDOUGALL | RR 1 ROCKWOOD ON N0B 2K0 CANADA |
| CHARLES MCKAY | 3805 CAMINO DR PLANO TX 75074 |
| CHARLES MORAN | 20 JANET ST PENSACOLA FL 32506 |
| CHARLES MORITZ | 6709 POINTE VISTA CR RALEIGH NC 27615 |
| CHARLES MUSE | 4963 HURON RD MOBILE AL 36619 |
| CHARLES NEWSOME | 11699 N.W NEWSOME ROAD CLARKSVILLE FL 32430-2633 |
| CHARLES PETERSON | 12300 MARION LN #231 4 MINNETONKA MN 55305 |
| CHARLES PETREE | 1400 THAMES PLANO TX 75075 |
| CHARLES POMATTO | 4091 KILLION DR DALLAS TX 75229 |
| CHARLES REESE | MARY REESE 5550 HWY 90 EAST MARIANNA FL 32446 |
| CHARLES REIER | 425 AVONDALE AVENUE HADDONFIELD NJ 08033 |
| CHARLES RICHARDS | 1114 SE 29TH ST CAPE CORAL FL 33904 |
| CHARLES RIGGINS | 401 BRIGHTWOOD CHURC RD GIBSONVILLE NC 27249 |
| CHARLES RODENFELS | 2 CADILLAC PLACE PALM COAST FL 32137 |
| CHARLES ROWLAND | 802 HARTINGTON CT FRANKLIN TN 37064 |
| CHARLES RUSSO | 1393 WEST STOREY MERIDIAN ID 83646 |
| CHARLES RUTLAND | 249 HARPETH HILLS DR KINGSTON SPRINGS TN 37082 |
| CHARLES SADENWATER | 5863 N 176TH AVE WALKERVILLE MI 49459 |
| CHARLES SANDNER | 1970 N LESLIE #3779 PAHRUMP NV 89060 |
| CHARLES SANFORD | 408 SCHARS LN PITTSBURGH PA 15237-2268 |
| CHARLES SCHMIDT | 496 THUNDERHEAD CANYON BALLWIN MO 63011 |
| CHARLES SHACKLEFORD | 405 W MAYNARD AVE DURHAM NC 27704 |
| CHARLES SHIPMAN | 1081 GRAZER LANE PRESCOTT AZ 86301 |
| CHARLES SMITH | 22 MAGNOLIA CREST DR SIMPSONVILLE SC 29681-3862 |
| CHARLES SPANN | 702 MULBERRY DRIVE ATHENS TX 75751 |
| CHARLES STEPP | PO BOX 638 GLEN ALPINE NC 28628 |
| CHARLES SWANSON JR | 118 HUNTER CT GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES THOMPSON | 3176 SAM USRY RD OXFORD NC 27565 |
| CHARLES TOMFOHRDE | 5140 WOODHILL RD MINNETONKA MN 55343 |
| CHARLES WACKES | 12722 CEDAR FLY SAN ANTONIO TX 78253 |
| CHARLES WALLEMAN | 534 HIGHLAND DR OXFORD MI 48371 |
| CHARLES WATT | 10704 CAMBIUM CT RALEIGH NC 27613 |
| CHARLES WELLS | 12306 S. 8TH ST. MEDICAL LAKE WA 99022 |
| CHARLES WILKINS | 5132 INVERNESS DR DURHAM NC 27712 |
| CHARLES WILLIFORD | 516 SEA LAVENDER TRAIL EMERALD ISLE NC 28594 |
| CHARLES WOODFORD | 3210 BLUFFVIEW GARLAND TX 75043 |
| CHARLES WRIGHT | 890 FT MITCHELL RD CHASE CITY VA 23924 |
| CHARLES YOUNG | 1616 DYE PLACE WILMINGTON NC 28405 |
| CHARLEY ENGMAN | 253 IROQUOIS RD VA BEACH VA 23462 |
| CHARLIE EDDINS | 4304 TIPPERARY DR RALEIGH NC 27604 |
| CHARLIE GANTT | 520 N LARAMIE CHICAGO IL 60644 |
| CHARLIE PEAVY | 2110 HIGHWAY 84W OPP AL 36467 |
| CHARLIE PETWAY | 3213 KINGS LANE NASHVILLE TN 37218 |
| CHARLIE POWELL | 138 LANE AVENUE TWIN CITY GA 30471 |
| CHARLIE POWELL | 122 5TH AVE TWIN CITY GA 30471 |
| CHARLOTTE COX | 11061 E RINCON SHADOWS DRIVE TUSCON AZ 85748 |
| CHARLOTTE EVANS | 7200 MARK DR NASHVILLE TN 37221 |
| CHARLOTTE MCCRACKEN | 2140 WINDY MEADOW CT SCHERTZ TX 78154 |
| CHARLOTTE PETROKUS | 1071 GRAND BAHAMA LANE SINGER ISLAND FL 33404 |
| CHARLOTTE SHERMAN | 6419 THORN RIDGE HENDERSON KY 42420 |
| CHARLOTTE WHITAKER | 2308 NELSON RALEIGH NC 27610 |
| CHARLOTTE WOOLSTON | 304 A SHARON WAY MONROE TOWNSHIP NJ 08831 |
| CHARLSEY GREENLEE | 8313 SILVERTON DRIVE FRISCO TX 75033 |
| CHARLYNN HART | 2237 BUNKER HILL CIRCLE PLANO TX 75075 |
| CHELLAPPAN RAMACHANDRAN | 2025 SHENANDOAH DR RALEIGH NC 27603 |
| CHEMIS STANFIELD | 2136 SAM MOSS HAYES RD CREEDMOOR NC 27522 |
| CHERYL DYER HARDY | 10935 PARKER VISTA PL. PARKER CO 80138 |
| CHERYL ELLISON | 4113 MADDIE CIRCLE STOCKTON CA 95209 |
| CHERYL GIBSON | 3326 ASPEN GROVE DRIVE SUITE 400 FRANKLIN TN 37067 |
| CHERYL MIERS | 1652 VON HALL DRIVE COLLIERSVILLE TN 38017 |
| CHERYL SHIRK | 117 KABE DR. HUDSON NC 28638 |
| CHERYL SPENGLER | 191 LAKE ROAD WEBSTER NY 14580 |
| CHESTER GRABOWSKI | 5114 W DAKIN ST CHICAGO IL 60641 |
| CHESTER ROLLAND | 3121 KINGSTON DR RICHARDSON TX 75082 |
| CHI CHIU NG | 22F,  HENG TIEN MANSION NO 2, TAI FUNG AVE TAIKOO SHING HK HONG KONG |
| CHI LE | 38882 ALTURA STREET FREMONT CA 94536 |
| CHI-CHENG CHEN | 2032 EL SERENO AVE LOS ALTOS CA 94024 |
| CHIN LIANG | 3056 NUPTIAL LN LAWRENCEVILLE GA 30244 |
| CHO SING YAP | 8608 LAKEWOOD DRIVE RALEIGH NC 27613 |
| CHOE JOLIET | 301 W MONTE VISTA RD PHOENIX AZ 85003 |
| CHONG ROSE | 701 LAKEBIRD DR SUNNYVALE CA 94089 |
| CHRIS CONNERS | 1219 CHIMNEY HILL DR APEX NC 27502 |
| CHRIS MILLER | 5216 COUNTRY PINES C RALEIGH NC 27616 |
| CHRIS ROBINSON | 12935 VIA DEL TORO POWAY CA 92064 |
| CHRISANTHI GIANIOTIS | 7320 LAKE CIRCLE DRIVE BUILDING 3- UNIT 406 MARGATE FL 33063 |
| CHRISOULA MANOKAS | 8607 N OSCEOLA NILES IL 60714 |

| Claim Name | Address Information |
|---|---|
| CHRISTA KUPFERMAN | 3023 GREENLEAF AVE WILMETTE IL 60091 |
| CHRISTIAAN HEYBROEK | VERA HEYBROEK 7304 HIHENGE COURT APT 1 RALEIGH NC 27615 |
| CHRISTIAN BEVINGTON | 19 MALER LANE PATCHOGUE NY 11772 |
| CHRISTIAN D ARENCIBIA | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| CHRISTINE COOPER | 148 MANGUM DR WENDELL NC 27591 |
| CHRISTINE HODGE | 1186 DICK HOLEMAN RD TIMBERLAKE NC 27583 |
| CHRISTINE KELLER | 1949 FIRELIGHT LANE BUFORD GA 30519 |
| CHRISTINE LEIDING | 6331 DOGWOOD AVENUE EXCELSIOR MN 55331 |
| CHRISTINE REID | 4605 LAZY RIVER DR DURHAM NC 27712 |
| CHRISTINE SCHMIDT | 530 COZY DR SAN JOSE CA 95123 |
| CHRISTINE SLEIGHEL | 41236 N SUTTER LN ANTHEM AZ 85086 |
| CHRISTINE TAYLOR | 890 MAIN ST APT 92 SANTA CLARA CA 95050 |
| CHRISTINE TRIPI | 270 WINDSOR ROAD ROCHESTER NY 14612 |
| CHRISTINE WRIGHT | 1631 WEST 37TH ST RIVIERA BEACH FL 33404 |
| CHRISTINE ZELLERS | 2237 W 81 ST PL CHICAGO IL 60620 |
| CHRISTOPHER ELAM | 110 COLLEGIATE CR DURHAM NC 27713 |
| CHRISTOPHER JOHNSON | 8901 TAMIAMI TRAIL EAST UNIT 342 NAPLES FL 34113 |
| CHRISTOPHER MARTIN | 1220 HUNTSMAN DR DURHAM NC 27713 |
| CHRISTOPHER MOORE | 5167 KILLINGSWORTH NORCROSS GA 30092 |
| CHRISTOPHER PAGE | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| CHRISTOPHER WIENERT | 707 CARL DR CHAPEL HILL NC 27516 |
| CHRISTOPHER WILSON | 9428 MACON ROAD RALEIGH NC 27613 |
| CHRISTOPHER WILSON | 21346 CLIVUS DRIVE GRASS VALLEY CA 95949 |
| CHRISTOS LILLIOS | 11 BIRCHDALE ROAD BOW NH 03301 |
| CHRISTOS PAPPAS | 14640 BUTTONWOOD DR SUN CITY WEST AZ 85375-6039 |
| CHRYSANTHIA GASINSKI | 9007 FIRST ST LEVITTOWN PA 19054 |
| CHUNG CHIU | 114 PROMETHEAN WAY MOUNTIAN VIEW CA 94043 |
| CHUNG CHUAN HUANG | 12244 RAGWEED ST SAN DIEGO CA 92129 |
| CHUNG PAH LEE | 10501 SIMTREE CR RALEIGH NC 27615-1158 |
| CINDERELLA JOHNSON | 4602 MT SINIA RD DURHAM NC 27705 |
| CINDY BOGDAN | 4325 WATERFORD DR SUWANEE GA 30174 |
| CINDY MILLER | 5216 COUNTRY PINES CT RALEIGH NC 27604 |
| CISIRA THOMAS | 1915 BERKNER DRIVE RICHARDSON TX 75081 |
| CLAIRE ANDERSON | 14 CAMDEN AVE VOORHEES NJ 08043 |
| CLAIRE BRIGGS | 25 WILSON ROAD CANTERBURY NH 03224 |
| CLAIRE JOHNSON | 1531 N DREXEL RD NBR 174 WEST PALM BEACH FL 33417 |
| CLAIRE PATRICIA ANDERSON | PO BOX 5098 LAGUNA PARK TX 76644 |
| CLAIRE RIEDEL | 1 MEADOWBROOK RD. WESTON MA 02493 |
| CLAIRE SMALDONE | 41 CIRCUIT DR WARWICK RI 02889 |
| CLARA COSHATT | 1129 SOUTH PARKER RD HOLLY RIDGE NC 28445 |
| CLARE FEILEN | 9133 MANSFIELD MORTON GROVE IL 60053 |
| CLARENCE BROWN JR | 4013 HIDALGO DR PLANO TX 75074 |
| CLARENCE CHANDRAN | 4998 10TH LN RR5 GEORGETOWN ON L7G 4S8 CANADA |
| CLARENCE E. ADAMS | 432 LOWER THRIFT ROAD NEW HILL NC 27562 |
| CLARENCE SEAGER | 2041 WATSON DRIVE BURLINGTON ON L7R 3X4 CANADA |
| CLARENCE SPENCER | 17 BALSAMS CT HILTON HEAD SC 29926 |
| CLARENCE THRUSH | 911 CONIFER CT WINDSOR CO 80350 |
| CLARENCE YARBOROUGH | 43 STONEWALL WAY DURHAM NC 27704 |
| CLARICE LENGRAND | 6005 S KEATING CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| CLARISSA BACHMANN | 15323 SW 52ND TER MIAMI FL 33185 |
| CLARK PEARSON | 2308 GLASGOW CERES CA 95307 |
| CLAUDE COOPER | PO BOX 806 HAW RIVER NC 27258 |
| CLAUDE CRESWELL | 150 MAIN STREET BLOOMFIELD NY 14469 |
| CLAUDE DOWELL | 17406 DOWELL CIRCLE DALLAS TX 75252 |
| CLAUDE GIGUERE | 415 GUARDSMAN CT ALPHARETTA GA 30022 |
| CLAUDE GODFREY | 4809 34TH AVE N GOLDEN VALLEY MN 55422 |
| CLAUDE HARRIS | 801 W WADDELL ST SELMA NC 27576 |
| CLAUDE RAMSEY | 4452 AMMON WAY WHITE HALL PA 18052 |
| CLAUDE STERLING | 443 LLOYD LANE P.O. BOX 682 ANGWIN CA 94508-0682 |
| CLAUDIA BROCK | 606 CALVIN GARLAND TX 75041 |
| CLAUDIA MURRAY | 871 PINNACLE HILL RD KINGSTON SPRINGS TN 37082 |
| CLAUDIA PATTISON | 111 HEATHERWOOD DR APEX NC 27502 |
| CLAUDIA PORTER | 1 B AMATO DRIVE SOUTH WINDSOR CT 06074 |
| CLAUDIA SPITTLER | 2028 CRITTENDON YPSILANTI MI 48197 |
| CLAUDIA VIDMER | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| CLAUS LUNDHILD | 1619 WITHMEER WAY DUNWOODY GA 30338 |
| CLAY TAYLOR | PO BOX 382152 DUNCANVILLE TX 75138 |
| CLAYTON WILKES JR | 7012 EDGEVIEW COURT RALEIGH NC 27613 |
| CLEASTER BERRY | 2109 WASHINGTON EVANSTON IL 60202 |
| CLEAYTON MILLS | 942 CR 2100 IVANHOE TX 75447 |
| CLESS OVERLY | 1825 HAWTHORN TERR CUMMING GA 30041 |
| CLEVELAND FRANKLIN JR | 6909 THREE BRIDGES CR RALEIGH NC 27613 |
| CLEVELAND LEWIS | 6441 NORTHWYCK PL RALEIGH NC 27609 |
| CLIFFORD CHANG | 1533 LINNBAKER LANE UNIT 90, APT 103 LAS VEGAS NV 89110 |
| CLIFFORD EGNER | 2309 GLADNELL ST TAYLOR TX 76574 |
| CLIFFORD YAROSH | 10 FAY STREET WESTBOROUGH MA 01581 |
| CLIFTON CHAMPION | 1525 MUNN RD CREEDMOOR NC 27522 |
| CLIFTON DRUM | P O BOX 75 63 SOUTH ACADEMY ST WYOMING NY 14591 |
| CLYDE CHAPPUIS | 2324 GRACE ST RIVERSIDE CA 92504 |
| CLYDE CORSON | 12633 SCENIC WAY RALEIGH NC 27614 |
| CLYDE E. MILLER | 1680 CENTER GROVE CHURCH ROAD MONCURE NC 27559 |
| CLYDE MILLER | 1680 CENTER GROVE CHURCH RD MONCURE NC 27559 |
| CLYDE PERKINS | 1513 QUINOBE QUIN PRATTVILLE AL 36067 |
| CLYDE THOMAS | 815 REDWOOD STREET WEST BEND WI 53095 |
| CLYDE WEEKS | 1942 W WELLINGTON CHICAGO IL 60657 |
| COLETTE CLINE | 3509 MEMEBERS CLUB SOUTHPORT NC 28461 |
| COLLEEN ABERNATHY | 2946 PARKWOOD RD SNELLVILLE GA 30039 |
| COLLEEN DISANTO | 3017 REEVES RD WILLOUGHBY OH 44094 |
| COLLEEN ROLSTON | 1917 SUMMIT DRIVE SHERIDAN WY 82801 |
| CONNIE FISHER | 506 LIBURDI CT. DAVIDSON NC 28036 |
| CONNIE NOLAN | 3128 CAPEWOOD LN SAN JOSE CA 95132 |
| CONNIE PARKER | 226 GUM SWAMP ROAD FOUR OAKS NC 27524-9683 |
| CONNIE SIMMONS | 471-400 DIAMOND WAY SUSANVILLE CA 96130 |
| CONRAD FORBES JR | 3810 SHERBROOK CT COLLEGE PARK GA 30349 |
| CONRAD SICOTTE | 4305 GLEN LAUREL DR RALEIGH NC 27612 |
| CONRAD SORIANO | 406 BALSAWOOD DR. REDDING CA 96003 |
| CONSTANCE CHEATHAM | 4102 CASA ST DURHAM NC 27707 |
| CONSTANCE KIERNAN | 7322 SUMMIT KNOLL CT SACHSE TX 75048 |

| Claim Name | Address Information |
|---|---|
| CONSTANTINE RAGNE | 31 KIMBERLY RD PITTSFORD NY 14534 |
| CONWAY CHAN | 462 W. HACIENDA  AVE. CAMPBELL CA 95008 |
| CORDELL BISHOP | 836 ALTAIRE WALK PALO ALTO CA 94303 |
| COSTELLA HARRIS | 1001 DELRAY ST DURHAM NC 27713 |
| COURTNEY MOSER | P O BOX 1741 CAROLINA BEACH NC 28428 |
| COY WHITFIELD | 1235 THE PRESERVE TRAIL CHAPEL HILL NC 27517 |
| CRAIG BRINKER | PO BOX 571 E DENNIS MA 02641 |
| CRAIG GRIFFITH | 8820 AUTUMN WINDS DR #301 RALEIGH NC 27615-1989 |
| CRAIG WILL | PO BOX 713 MI WUK VILLAGE CA 95346 |
| CRICKETT GRISSOM | 2580 W. PORTER CREEK AVE PORTERVILLE CA 93257 |
| CU NGUYEN | 3939 CARRACCI LN SAN JOSE CA 95135 |
| CUC TUDO | 1813 YOSEMITE DR MILPITAS CA 95035 |
| CURTIS BARLOW | 9424 BUGGY RUN CIRCLE WAKE FOREST NC 27587 |
| CURTIS BULLION | P O BOX 98 KIPLING NC 27543 |
| CURTIS CALVIN | 34 STONYBROOK CT IONE CA 95640 |
| CURTIS FLANSBURG | LOIS FLANSBURG 115 WOODMONT BLVD APT 618 NASHVILLE TN 37205-2272 |
| CURTIS HAWKINS | 3708 MORNINGSIDE PLANO TX 75093 |
| CURTIS KINSMAN | 312 ANN CROCKETT CT FRANKLIN TN 37064 |
| CURTIS LEARY | 1253 GATEHOUSE DR CARY NC 27511 |
| CURTIS MATTHEWS | 10760 ALDROVANDI DRIVE LAS VEGAS NV 89141 |
| CURTIS MOORE | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| CURTIS STEINHAUS | 15889 42ND AVE CLEAR LAKE CA 95422 |
| CURTIS WILLIFORD | 1013 VINSON CT CLAYTON NC 27520 |
| CUTHER NEWTON | 2037 WB CLARK RD CREEDMOOR NC 27522 |
| CYNTHIA ANN SCHMIDT | PO BOX 119 OREGON HOUSE CA 95962 |
| CYNTHIA LOWE | 9276 NW COUNTY ROAD 0150 RICE TX 75155 |
| CYNTHIA LOWE | P. O. BOX 437 RICE TX 75155-0437 |
| CYNTHIA NOWELL | 6614 POTOMAC AVENUE APT. A1 ALEXANDRIA VA 22307 |
| CYNTHIA REEVES | 5605 ELISA LANE PARKER TX 75002 |
| CYNTHIA RICHARDSON | 5717 CYPRESS DRIVE ROWLETT TX 75089 |
| CYNTHIA VELTEN | 106 KITTLEBERGER PARK APT 2 WEBSTER NY 14580 |
| CYNTHIA WERTZ | 425 OLD OAKS LANE PITTSBORO NC 27312 |
| CYRIL CACHA | 110 STEEP BANK DR CARY NC 27511 |
| CYRIL LAWRENCE | 138 LAFAYETTE POINT UNIT 19 CROSSVILLE TN 38558 |
| CYRUS STEPHENS | 564 BETHANY CHURCH RD ROUGEMONT NC 27572 |
| D BRAUN | 6400 N SCENIC HWY LOT 120 LAKE WALES FL 33853-5813 |
| D CHAPIN | 103 PERRY DRIVE GOLDSBORO NC 27530 |
| D FELDKAMP | 9081 BURMEISTER SALINE MI 48176 |
| D MICHAEL THOMPSON | 3837 ELGIN DR PLANO TX 75025 |
| D WYNN WALTERS | 4289 CONCESSION 6 RR#4 UXBRIDGE ON L9P 1R4 CANADA |
| DAIL FENNELL | HC1 BOX 52 TIONESTA PA 16353 |
| DAIPENG CHANG | 660 OAKDALE DR PLANO TX 75025 |
| DAISY PENA | 4301 16 AVE N ST PETERSBURG FL 33713 |
| DAISY RICARDO | 4794 MARBELLA RD SO WEST PALM BEA FL 33417 |
| DALE BAKER SR | 83 SOUTH MAIN ST CASTILE NY 14427-9601 |
| DALE BECKHAM | 3055 OLD MILL RUN GRAPEVINE TX 76051 |
| DALE BROWN | 6316 WOLFRIDGE DRIVE PLANO TX 75024 |
| DALE CUCCHIARO | 3263 VINEYARD AVENUE #110 PLEASANTON CA 94566 |
| DALE GARMON | 1111 HAVEN HOLLOW WAY DURHAM NC 27713 |

| Claim Name | Address Information |
|---|---|
| DALE GELLING | 11958 CARNATION LN SW FARWELL MN 56327 |
| DALE HAGER | 4120 REDINGTON DR RALEIGH NC 27609 |
| DALE HARTZEL | 851 BONNIEBROOK ROAD BUTLER PA 16001 |
| DALE JOHNSON | 209 N PRINCETON VILLA PARK IL 60181 |
| DALE JOHNSON | 10435 S FOREST AVE CHICAGO IL 60628 |
| DALE KLENKE | 568 GRANT HWY LEBANON TN 37090 |
| DALE LIPISCHAK | 3854 WOODSWALK BLVD LAKE WORTH FL 33467 |
| DALE MILLER | CLEOTA MILLER 9944 LARCHBROOK DR DALLAS TX 75238 |
| DALE MORRIS | 190 MEADOW BRIAR RD ROCHESTER NY 14616 |
| DALE SWIGART | 1412 FOXWOOD DR GARNER NC 27529 |
| DALLAS WRIGHT | 617 MARION ST NEPTUNE NJ 07753 |
| DAMILDA GHARTEY | 112 WINDSWEPT LN CARY NC 27518 |
| DAN BENNETT | 3317 PONY PLANO TX 75074 |
| DAN HILBERMAN | 631 ARBOR ROAD MENLO PARK CA 94025 |
| DAN HOA | 1611 LENOLT ST REDWOOD CITY CA 94063 |
| DAN PARKER | 200 DAN DIXON DRIVE GARNER NC 27529 |
| DANA PAXSON | 129 GLEN HAVEN RD ROCHESTER NY 14609 |
| DANA ROTHEY | 262 COPPEDGE LN LOUISBURG NC 27549 |
| DANG VAN NGUYEN | 2325 SHETLAND WAY TURLOCK CA 95380 |
| DANIEL ADKINSON | 6000 EAGLE PASS PLANO TX 75023 |
| DANIEL ALLEN | 1418 DARTMOUTH DR SOUTHLAKE TX 76092 |
| DANIEL BOWEN | 1616 HOLIDAY DRIVE HENDERSONVILLE NC 28739 |
| DANIEL COWELL | 1300 LANDRUSH ARLINGTON TX 76012 |
| DANIEL CURTIS | 265 COUNTRY HILL RD ELLIJAY GA 30540 |
| DANIEL D. DAVID | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DANIEL DAVID | 7 MARGAUX DRIVE MANCHESTER NJ 08759 |
| DANIEL DAVID | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DANIEL EVANS | 146 MANNETTO HILL RD HUNTINGTON NY 11743-6606 |
| DANIEL FLYNN | 200 LAURENTUM PKWY ABINGDON MD 21009 |
| DANIEL HICKMAN | PO BOX 561 ANGIER NC 27501 |
| DANIEL HOLCOMB | 2221 EASON ST. CLAYTON NC 27520 |
| DANIEL JACOBSEN | 220 NELSON CIRCLE ST PAUL NE 68873 |
| DANIEL LYNCH | 7905 ROOKSLEY COURT RALEIGH NC 27615 |
| DANIEL MAGUIRE | 2613 BROWN DEER TRAI PLANO TX 75023 |
| DANIEL NEEDHAM | 4607 NC 54 GRAHAM NC 27253 |
| DANIEL OWENBY | 2136 SAPELO CT. FERNANDINA BEACH FL 32034 |
| DANIEL PAONE | 5049 SEABROOK PL STN MOUNTAIN GA 30087 |
| DANIEL POWERS | 301 HICKORY DR CHAPEL HILL NC 27514 |
| DANIEL PROFFIT | DAYETTA PROFFIT 6721 BROOKHOLLOW DRIVE RALEIGH NC 27615-6613 |
| DANIEL RAY | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| DANIEL ROBINSON | 3513 DOVER BAY ST LAS VEGAS NV 89129 |
| DANIEL SCOTT | 6201 SCOTT GLENN LN RALEIGH NC 27614 |
| DANIEL SHERMAN | 242 PRIVETTE RD SW MARIETTA GA 30008 |
| DANIEL SHULL | 8512 SOUTHBRIAR DR RALEIGH NC 27606 |
| DANIEL SITAR | WANDA SITAR PO. BOX 344 NORTHBROOK IL 60065 |
| DANIEL SLOAN | RT 5 APEX NC 27502 |
| DANIEL STONE | 7105 TURNER CREEK RD CARY NC 27519 |
| DANNY COMBS | 853 WOODLEIGH WAY OXFORD MI 48371 |
| DANNY HOLLEN | 1802 WESTCREEK DR GARLAND TX 75042 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DANNY RUDISILL | 847 STEPHENS OAK DR BUFORD GA 30518 |
| DANNY SMITH | 5060 NIGHTHAWK WAY OCEANSIDE CA 92056 |
| DANNY SPROUSE | 7014 F/M 3054 MALAKOFF TX 75148 |
| DANNY TILLOTSON | 3030 DABNEY ROAD HENDERSON NC 27537 |
| DAO HUYNH | 2214 HOMESTEAD DR SANTA CLARA CA 95050-5127 |
| DAREN ZHOU | 406 UNION AVENUE UNIT G CAMPBELL CA 95008 |
| DARLEEN PITTS | 1506 CASSANDRA DR DURHAM NC 27712 |
| DARLENE BEENE | 8781 CR 864 PRINCETON TX 75407 |
| DARLENE CHOVANCEK | 5010 29TH AVE SO MPLS MN 55417 |
| DARLENE HINSON | 1508 CYPRESS BRECKENRIDGE TX 76424 |
| DARLENE ZUCCARELLO | 105 KEYWAY DR NASHVILLE TN 37205 |
| DARLINE STRAIN | 22657 E 855 RD PARK HILL OK 74451 |
| DARNELL BARBER | 8715 CRESTGATE CIRCLE ORLANDO FL 32819 |
| DARRELL ADAMS | 770 ORCHID HILL LN ARGYLE TX 76226 |
| DARRELL ASING | 1955 ASSUNTA WAY SAN JOSE CA 95124 |
| DARRELL BOHANAN | 592 WOLF DEN RD ROYSTON GA 30662 |
| DARRELL BOYD | 75290 ALOHA KONA DR KAILUA KONA HI 96740 |
| DARRELL DEEDS | 2003 FRIENDLY DR. #19 LATROBE PA 15650 |
| DARRELL HOWELL | MILDRED HOWELL 12035 BOBBETT DRIVE MARYLAND HEIGHTS MO 63043 |
| DARYL CURTIS ALLEN | 802 WINDING CREEK TR OAK LEAF TX 75154 |
| DAVE BRADFORD | 24401 COUNTY ROAD 44 AGUILAR CO 81020 |
| DAVID ALLEN | 6221 LOOKOUT LOOP RALEIGH NC 27612 |
| DAVID ALVAREZ | 7826 CORTLAND AVE    SE SNOQUALIME WA 98065 |
| DAVID ANDERSON | 526 ROTHBURY RD WILMINGTON DE 19803 |
| DAVID ANDERSON | 3728 POCATELLO IRVING TX 75062 |
| DAVID ANDRUKAT | 920 ORCHARD ST SCRANTON PA 18505 |
| DAVID ARMENDINGER | 622 WILDWOOD ST ALTAMONTE SPRINGS FL 32714 |
| DAVID AXBERG | 2517 WILLOWDALE DR CARROLLTON TX 75006 |
| DAVID BAKER | 208 STAR VIEW DR SENECA SC 29672 |
| DAVID BALLINGER | 5291 SW 35TH COURT DAVIE FL 33314 |
| DAVID BASH | 1944 PYRENEES AVE STOCKTON CA 95210 |
| DAVID BENCH | 115 HOLLOW OAK CT CARY NC 27513 |
| DAVID BENNETT | 2027 SUITTS STORE RD FRANKLINTON NC 27525 |
| DAVID BENYAS | 6609 WINDING TRL RALEIGH NC 27612 |
| DAVID BERLIN | 26 OAKHURST LANE MT LAUREL NJ 08054 |
| DAVID BIER | ELEANOR BIER 8706 PARLIAMENT DR SPRINGFIELD VA 22151 |
| DAVID BOEHMS | 7204 APPLEVIEW DR GOODLETTSVILLE TN 37072 |
| DAVID BOGGS | 12555 LT NICHOLS ROA FAIRFAX VA 22033-2433 |
| DAVID BONNOT | 9432 TIMBER RIDGE CR BRENTWOOD TN 37027 |
| DAVID BOTTOMLY | 12114 CHESHOLM LANE EDEN PRAIRIE MN 55347 |
| DAVID BOVEE | 6224 WATERS EDGE DR COVINGTON GA 30014 |
| DAVID BROWN | 4511 EDWARDS MILL ROAD  APT F RALEIGH NC 27612 |
| DAVID BROWN | 2260 HAWTHORNE TRACE MONROE GA 30655 |
| DAVID BUCHANAN | 209 SOUND CT MOREHEAD NC 28557 |
| DAVID BUCHANAN | 111 CARLOS LANE LIMA OH 45805 |
| DAVID BURDICK | 247 LORRAINE CIR BLOOMINGDALE IL 60108 |
| DAVID BYRD | 815 S FRANKLIN RD SANFORD NC 27330 |
| DAVID CAIRNS JR | 1564 PUERTO VALLARTA DR SAN JOSE CA 95120 |
| DAVID CATONE | 338 AVONDALE RD ROCHESTER NY 14622 |

| Claim Name | Address Information |
|---|---|
| DAVID CLARK | 33 MONROE AVE EAST CORNWALL ONTARIO ON K6H 2N1 CANADA |
| DAVID CLARK | CAROLE CLARK 5170 GREEN GROVE LN ROSEVILLE CA 95747 |
| DAVID COLEMAN | 190 WORTHAM CT MT VIEW CA 94040 |
| DAVID CONSTABLE | 2 CLARIDGE DRIVE 4EW VERONA NJ 07044 |
| DAVID COOLEY | 206 GEORGIA AVE. LYNN HAVEN FL 32444 |
| DAVID CORN | 3514 CANNADY MILL RD KITTRELL NC 27544 |
| DAVID CROMWELL | 510 FINLEY ST DURHAM NC 27705 |
| DAVID DANNER | 7932 SADRING AVE WEST HILLS CA 91304 |
| DAVID DERR | 2124 MOSSY OAK DR IRVING TX 75063 |
| DAVID DUNSON | 728 ELDRIDGE LOOP CARY NC 27519 |
| DAVID ELLIOTT | 7525 TATUM WOODS DR CUMMING GA 30040 |
| DAVID ELLIOTT | 6635 KINSEY WAY CUMMING GA 30040 |
| DAVID EPPENSTINER | 5616 CENTENNIAL DR DURHAM NC 27712 |
| DAVID EVANS | SHERYL GREEN 4513 COPPER MOUNTAIN LANE RICHARDSON TX 75082 |
| DAVID FILPUS | 109 HUNTINGTON DRIVE CHAPEL HILL NC 27514 |
| DAVID FISH JR | 3140 TOWNE VILLAGE RD ANTIOCH TN 37013 |
| DAVID FOX | 1607 HAVEN PL ALLEN TX 75002 |
| DAVID FROST | 7404 SPY GLASS WAY RALEIGH NC 27615 |
| DAVID GEHR | 610 KIOWA DR. E. LAKE KIOWA TX 76240 |
| DAVID GIBBS | 453 USDASDI DRIVE BREVARD NC 28712 |
| DAVID GIDDINGS | PO BOX 748 MOSSYROCK WA 98564 |
| DAVID GLASS | 11 INCH DEEP DRIVE BOX 11 ARAVADA WY 82831 |
| DAVID GLASS | 251 N BOZEMAN AVE BUFFALO WY 82834 |
| DAVID GONZALES | 1737 STILL WATER GLEN ESCONDIDO CA 92026 |
| DAVID GRANT | 205 REEDHAM WAY RALEIGH NC 27615 |
| DAVID GREEN | 73 DUNNING BVLD. BANGOR ME 04401 |
| DAVID GROVES | 3114 APPLING WAY DURHAM NC 27703 |
| DAVID GUILFORD | 7400 GRIST MILL RD RALEIGH NC 27615 |
| DAVID HANNAH | 405 SKULLEY DR ALPHARETTA GA 30004 |
| DAVID HARRIS | 1700 STEPHEN ST GOLDSBORO NC 27530 |
| DAVID HARRIS | 609 SADDLE RIDGE AVE DURHAM NC 27704 |
| DAVID HELDT | 2304 CHIMNEY HILL DR ARLINGTON TX 76012 |
| DAVID HONG | 2151 ASTORIA CIR APT. 106 HERNDON VA 20170 |
| DAVID HORTON | 8626 MIDDLE DOWNS DR DALLAS TX 75243 |
| DAVID HUNTER | 705 RAVEL ST RALEIGH NC 27606 |
| DAVID JAKSA | 626 TORREY PINES LN GARLAND TX 75044 |
| DAVID JOHNSON | 25 MOREHEAD DR WILLOW SPRINGS NC 27592 |
| DAVID JOHNSON | PO BOX 86 WARSAW OH 43844 |
| DAVID JOHNSON | 2516 COTTONWOOD ARLINGTON TX 76014 |
| DAVID JUDEN | 4042 CHERI DR JENSEN BEACH FL 34957 |
| DAVID KALSEY | 7270 LYNE BAY DR. ROSEVILLE CA 95747 |
| DAVID KEELER | 2560 COUNTRY GOLF DR WELLINGTON FL 33414 |
| DAVID KIDD | 2502 BLUEBONNET DR RICHARDSON TX 75081 |
| DAVID KO | 920 BROOKLINE WAY ALPHARETTA GA 30022 |
| DAVID KURTH | 1849 QUAIL POINT BOLIVIA NC 28422 |
| DAVID LAMBERT | PO BOX 549 ARROYO SECO NM 87514 |
| DAVID LANCASTER | 9508 ROCKY BRANCH DR DALLAS TX 75243-7527 |
| DAVID LANGELL | 437 WEST HOGLE AVE DELAND FL 32720 |
| DAVID LEE | 4520 HWY 126 BLOUNTVILLE TN 37617 |

| Claim Name | Address Information |
| --- | --- |
| DAVID LEE HASTING SR | 513 E ATKINSON DR MIDWEST CITY OK 73110 |
| DAVID LEFF | 707 FORREST RYDAL PA 19046 |
| DAVID LEWIS | P O BOX 558 ARNOLD MO 63010 |
| DAVID LEWIS | 109 COYOTE RUN WAXAHACHIE TX 75165 |
| DAVID LEWIS | PO BOX 307711 ST THOMAS VI 00803 |
| DAVID LITZ | 316 N MANUS DR. DALLAS TX 75224 |
| DAVID LUDWICK | 205 OLD BALD MOUNTAIN RD BLACK MOUNTAIN NC 28711 |
| DAVID LUQUIRE | PO BOX 1177 BURGAW NC 28425 |
| DAVID LYN | 4304 PIKE ROAD RALEIGH NC 27612 |
| DAVID LYNN | 7811 PENCROSS LN DALLAS TX 75248 |
| DAVID MARTIN | 3355 CRYSTAL LAKE DR FESTUS MO 63028 |
| DAVID MCCORMICK | 5219 CORONADO CT RALEIGH NC 27609 |
| DAVID MCKINNON | 2951-11 SPRINGSWEET LANE RALEIGH NC 27612 |
| DAVID MCKINNON | 321 DALTON RALEIGH NC 27615 |
| DAVID MCVAY | 6531 REFUGEE RD PICKERINGTON OH 43147 |
| DAVID MCWHERTER | 220 LAKE BREEZE DRIVE BRANDON MS 39042 |
| DAVID METOYER | 119 CASTLEFERN DR CARY NC 27513 |
| DAVID MOODY | 2746 RUE SANS FAMILLE RALEIGH NC 27607 |
| DAVID MORRISON | 3278 PINE TERRACE APT#1 EVERGREEN HILLS MACEDON NY 14502 |
| DAVID MURPHY | 5213 TROUTMAN LN RALEIGH NC 27613 |
| DAVID NELSON | 1995 S MILFORD RD MILFORD MI 48381 |
| DAVID PANETTA | 2911 TREE TOP RD DACULA GA 30019-1248 |
| DAVID PASKOFF | 5705 FAYETTEVILLE RD  APT 2219 DURHAM NC 27713 |
| DAVID PAVITT | 280 WEST RENNAR RD APT 5512 RICHARDSON TX 75080 |
| DAVID PERRY | 1485 GULLEDEN DR UNIT  # 23 MISSISSAUGA ON L4X 2T2 CANADA |
| DAVID PHILLIPS | 11470 BOXFORD PLACE ALPHARETTA GA 30022 |
| DAVID PLEACE | 102 ISLAND VIEW DR BEAUFORT NC 28516-9108 |
| DAVID POST | 194 RYDER CUP CIRCLE RALEIGH NC 27603 |
| DAVID POWELL | 482 STONEMONT DRIVE WESTON FL 33326 |
| DAVID QUIGLEY | 8304 MASTERS WAY ALPHARETTA GA 30005 |
| DAVID QUINTANA | 1402 JENNIFER ST RICHARDSON TX 75082 |
| DAVID R. HUNTER | 705 RAVEL ST RALEIGH NC 27606 |
| DAVID REIMANN | 7872 S IVY CT CENTENNIAL CO 80112-2445 |
| DAVID RENDALL | 8704 HIGHHILL ROAD RALEIGH NC 27615 |
| DAVID RICHARDSON | 9458 NW CAXTON LANE PORTLAND OR 97229 |
| DAVID RICHTER | 8401 W DEMPSTER APT H-2 NILES IL 60714 |
| DAVID ROBERTS | 628 TEABERRY RD RONCEVERTE WV 24790 |
| DAVID ROBERTS | 1006 SOUTHERLUND RD GARNER NC 27529-2636 |
| DAVID ROEHRIG | 54 CHADBOURNE DR HUDSON OH 44236 |
| DAVID SCHENK | 453 JUANITA DR SANTA CLARA CA 95050 |
| DAVID SEAGRAVES | 6900 WOODCHASE DR GRANITE BAY CA 95746 |
| DAVID SEATON | 4408 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| DAVID SEITZ | 184 KINGSBERRY DRIVE APT. E ROCHESTER NY 14626 |
| DAVID SENGMANY | 22 PEACHTREE STREET NASHVILLE TN 37210 |
| DAVID SHAPIRO | 9660 NORTH POQUITO VALLY ROAD PRESCOTT VALLEY AZ 86314 |
| DAVID SIDOR | 109 HANOVER PLACE CHAPEL HILL NC 27516 |
| DAVID SINNOTT | 35 SURRY CIRCLE NORTH PINEHURST NC 28374 |
| DAVID SMITH | 1002 CARE FREE COVE APEX NC 27502 |
| DAVID SMITH | 2583 GOLDEN EAGLE DR SIERRA VISTA AZ 85650 |

| Claim Name | Address Information |
|---|---|
| DAVID SNIDER | 11 ST JAMES CT DURHAM NC 27713 |
| DAVID SPRIGINGS | 4 WEDGEWOOD LN FT WALTON BEACH FL 32547 |
| DAVID STEPP | P.O. BOX 765 KNIGHTDALE NC 27545-0765 |
| DAVID SUTTON | 1450 BAY SHORE DR GARLAND TX 75040-5902 |
| DAVID TEED | 297 OVERCOVE RD FREEPORT, DIGBY CO NS B0V 1B0 CANADA |
| DAVID THOMAS | 7831 COACH HOUSE LN RALEIGH NC 27615 |
| DAVID THOMPSON | 160 BC WAY ROUGEMONT NC 27572 |
| DAVID THOMPSON | 25916-3 LEXINGTON DR SOUTH LYON MI 48178 |
| DAVID TOSTENSON | 1023 CREST DR ENCINITAS CA 92024 |
| DAVID TUCKER | 1864 HELENA MORIH TIMBERLAKE NC 27583 |
| DAVID WEIST | 9708 BISHOPSWOOD LN PERRYSBURG OH 43551 |
| DAVID WHITAKER | 9414 DALLAS LANE N MAPLE GROVE MN 55369 |
| DAVID WILBANKS | 5221 SHAW AVENUE ST LOUIS MO 63110 |
| DAVID WILBANKS | 3720 WEST ALABAMA APT 5307 HOUSTON TX 77027 |
| DAVID WILHELM | 8721 MOURNING DOVE RALEIGH NC 27615 |
| DAVID WILLIS | P O BOX 1310 KALAMA WA 98625 |
| DAVID WINOKUER | 1100 TURNBRIDGE ROAD CHARLOTTE NC 28226 |
| DAVID WITHERS | 112 ASSEMBLY CT CARY NC 27511 |
| DAVID WOBBROCK | 52779 200TH AVE W.CONCORD MN 55985 |
| DAVID WOLFE | 20 COLE CIRCLE FRANKLINTON NC 27525 |
| DAVID WOLFF | 13700 TURKEY DR. FAIRHOPE AL 36532 |
| DAVID WOOD | 8301 DEBLINSUE LN JACKSON MI 49201 |
| DAVID YOUNG | 1558 CHAMPION DR LAKELAND FL 33801 |
| DAVID ZIMMERMAN | 101 MOSSWOOD CT CHAPEL HILL NC 27516 |
| DAYA PIYASENA | 1404 VERNON NORTH DR DUNWOODY GA 30338 |
| DE LE | 6025 RUNNING SPRINGS RD SAN JOSE CA 95135 |
| DEANE BAUMAN | PO BOX 191 BRACKETTVILLE TX 78832 |
| DEANNA BURDICK | PO BOX 901860 HOMESTEAD FL 33090 |
| DEANNA HILL | 6100 CASTLEBROOK DR RALEIGH NC 27604 |
| DEBORAH AIKEN | 402 US HWY 70A EAST HILLSBOROUGH NC 27278 |
| DEBORAH CHENE | 22050 RIVER RIDGE FARMINGTON HILLS MI 48335 |
| DEBORAH DAVIS | 1837 RIDGELAND CIR DANVILLE CA 94526 |
| DEBORAH DUGUAY | 119 JOHNSON ST BROADWAY NC 27505 |
| DEBORAH EPPS | 1001 KINGSWAY DR APEX NC 27502 |
| DEBORAH EPPS | 502 SHADOW LAKE DRIVE WILLOW SPRING NC 27592-0000 |
| DEBORAH FINANE | RURAL RT 2  BOX 220 BRONSON TX 75930-9550 |
| DEBORAH G. LORIMER | 226 APPLEBY COURT SMYRNA TN 37167 |
| DEBORAH JONES | PO BOX 458 WILLOW SPRING NC 27592 |
| DEBORAH KEENE | 411 WALNUT STREET # 8876 GREEN COVE SPRINGS FL 32043 |
| DEBORAH MADDOX | PO BOX 608 BRACEY VA 23919 |
| DEBORAH MORROW | 3144 ASHEL ST RALEIGH NC 27612 |
| DEBORAH STOKES | 400 SMITH ROAD MAYSVILLE NC 28555 |
| DEBORAH WADFORD | 319 SHERRON ROAD DURHAM NC 27703 |
| DEBRA JANKOWSKY | 11 ROSEWOOD CT. EPPING NH 03042 |
| DEBRA KAY COBB | 7116 STODDARD LN PLANO TX 75025 |
| DEBRA LIENEMANN | 509 BAYGALL RD HOLLY SPRINGS NC 27540 |
| DEBRA VEGA | 818 GLENCO RD DURHAM NC 27703 |
| DEBRAH DENEMARK | 4633 LIVINGSTON AVE DALLAS TX 75209 |
| DEBRAH ELLIS | 3013 PALOMINO PLACE HERMITAGE TN 37076 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEEANN LAKE | 1126 QUINCY ST SHAKOPEE MN 55379 |
| DEENE POLI | 25 FIRWOOD DRIVE FARMINGVILLE NY 11738 |
| DELANCEY MILLER JR | 7205 PINE BLOSSOMS ROAD MILTON FL 32570 |
| DELBERT GRAY | PO BOX 922 NAALEHU HI 96772 |
| DELBERT WILLIS | 366 FOX HILLS DR THOUSAND OAKS CA 91361 |
| DELIA SMITH | 610 ST. JOHN'S CIRCLE MARTINSVILLE VA 24112 |
| DELMA ALVAREZ | 409 CYPRESS LANE PALM SPRINGS FL 33461 |
| DELOIS CROSS | BOB CROSS PO BOX 51 CREEDMOOR NC 27522 |
| DELORES PRIDE | 4076 FAIRMEADE DRIVE NASHVILLE TN 37218 |
| DELORES WOODEN | 107 PAXTON CT HENDERSONVILLE TN 37075 |
| DELORIS BARNEY | 1636 S CENTRAL PARK CHICAGO IL 60623 |
| DELORIS JACKSON | 2914 WEDGEDALE DR DURHAM NC 27703 |
| DELORIS LEE | 130 ORCHARD DR COVINGTON GA 30014 |
| DEMETRI ELIAS | 50 ST CHARLES PO BOX 26710 BEACONSFIELD PQ H9W 6G7 CANADA |
| DENIS LECOMPTE | 253 REDWOOD DRIVE LOBELVILLE TN 37027 |
| DENIS LECOMPTE | 253 REDWOOD DRIVE LOBELVILLE TX 37097 |
| DENIS XENOS | RR 4 ALMONTE ON K0A 1A0 CANADA |
| DENISE SPILLANE | 6732 SWEETWATER DRIVE PLANO TX 75023 |
| DENNIS ARNOLD | 9600-B SW 89TH COURT ROAD OCALA FL 34481 |
| DENNIS BATT | 227 MCAFEE CT THOUSAND OAKS CA 91360 |
| DENNIS BROWN | 501 S FRANKLIN DR SANFORD NC 27330 |
| DENNIS CASSITY | 710 FOURTH ST HERMOSA BEACH CA 90254 |
| DENNIS CONNOR | 22 ST. JAMES CT DURHAM NC 27713 |
| DENNIS DEWET | 529 BULLINGHAM LANE ALLEN TX 75002 |
| DENNIS DIETRICH | 4327 HIGHGATE DR DURHAM NC 27713 |
| DENNIS ELDER | 7138 VALLEY VIEW RD EDINA MN 55439 |
| DENNIS FOLEY | 116 GREY HORSE DR CARY NC 27513-3447 |
| DENNIS FULLER | 1107 HIGHWAY 1431 PMB 322 MARBLE FALLS TX 78654 |
| DENNIS GARFIELD | 3008 MASTER POINT CASTLE ROCK CO 80104 |
| DENNIS GORDON | 2702 KALEB COURT MINDEN NV 89423 |
| DENNIS GROSSMAN | 636 EYAM HALL LANE APEX NC 27502 |
| DENNIS HARRISON | 2023 WALNUT ST DURHAM NC 27705 |
| DENNIS JONES | 1205 LEXINGTON FARM RD APEX NC 27502 |
| DENNIS KASTNER | 11318 LOYALIST PARKWAY, RR#4 PICTON ON K0K 2T0 CANADA |
| DENNIS MARQUART | 1320 CAPSTAN DR ALLEN TX 75013 |
| DENNIS MASON | 517 KILLINGTON DR RALEIGH NC 27609 |
| DENNIS MATTEUCCI | 23 MULBERRY COURT COAL CENTER PA 15423 |
| DENNIS MEEK | 801 ONSLOW ST DURHAM NC 27705 |
| DENNIS MOREHOUSE | 1093 NORTH SHORT LINE WAY INVERNESS FL 34453 |
| DENNIS ORCZYKOWSKI | 1803 HIGHBURY LANE AURORA IL 60502 |
| DENNIS PENNELL | 402 NE 136 WAY VANCOUVER WA 98685 |
| DENNIS PEPE | 4305 SUNNYHILL DR CARLSBAD CA 92008 |
| DENNIS SEITZ | 5200 LINNADINE WAY NORCROSS GA 30092 |
| DENNIS SPENCER | 2970 WHITE PLAINS RD GREENSBORO GA 30642 |
| DENNIS TORRELL | PO BOX 680577 PARK CITY UT 84068 |
| DENNIS VERBEEK | 305 CARRIAGE TRAIL WYLIE TX 75098 |
| DENNIS WILLIAMS | 4702 W LA VIDA AVE VISALIA CA 93277 |
| DENZEL JOHNSON | 2002 STREBOR ST DURHAM NC 27705 |
| DENZIL BROWN | 251 HUMMINGBIRD LANE LONGWOOD FL 32779 |

| Claim Name | Address Information |
|---|---|
| DERMOT FUCITO | 128 LINDOS DR SENECA SC 29672 |
| DERONNE CUMMINGS | 7314 WILSHIRE DR. ROWLETT TX 75089 |
| DERRICK PERKINS | 10930 LEDERER AVENUE CHARLOTTE NC 28277 |
| DERYCK WIGGINS | 1037 BEECH TREE LN BRENTWOOD TN 37027 |
| DERYL GAMBLE | 145 MANGUM DR WENDELL NC 27591 |
| DERYLE DALE | 2422 US 70-A SELMA NC 27576 |
| DESMOND HUDSON | 82 BLACKHILL RD PLAINFIELD NH 03781 |
| DETLEF SOBERAY | 14150 STONEGATE MINNETONKA MN 55345 |
| DHANSUKH CHAUHAN | 454 SOUTHRIDGE WAY IRVING TX 75063 |
| DHAWAL MOGHE | 3604 TUMBRIL LN PLANO TX 75023 |
| DIANA BIRKETT | 5732 CR 2592 ROYSE CITY TX 75189-2822 |
| DIANA KING | 1930 WEST MARKET ST SMITHFIELD NC 27577 |
| DIANA WIEST | 1452 LOS AMIGOS AVE SIMI VALLEY CA 93065 |
| DIANE ALLEN | 1516 MARSH COVE LN WILMINGTON NC 28409 |
| DIANE BOHNE | 3091 PATTON DRIVE DES PLAINES IL 60018 |
| DIANE CARROLL | 1311 US HWY 501 ROUGEMONT NC 27572 |
| DIANE DELEONARDO | PO BOX 2 STEM NC 27581 |
| DIANE GENTILE | 11519 SONNETT DALLAS TX 75229 |
| DIANE GLOVER | 1116 BOYNTON AVE SAN JOSE CA 95117 |
| DIANE GREANIER | 3813 ORCHARD STREET WALWORTH NY 14568 |
| DIANE GRIESE | 8485 SW 62ND CT OCALA FL 34476 |
| DIANE HALLIDY | 663 BEADLE RD BROCKPORT NY 14420-9724 |
| DIANE HAYNES | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| DIANE HULSE | 8201 SOUND DRIVE EMERALD ISLE NC 28594 |
| DIANE REICHOW | 460 PARK BARRINGTON DR BARRINGTON IL 60010 |
| DIANE SULLIVAN | 408 CRESCENT CT RALEIGH NC 27609 |
| DIANE WATSON | 711 STINHURST DRIVE DURHAM NC 27713 |
| DIANNA IRISH | 235 ATRIUM COURT WARNER ROBINS GA 31088-5600 |
| DIANNA L. IRISH | 235 ATRIUM CT WARNER ROBINS GA 31088-5600 |
| DIANNA L. IRISH | 5600 BABCOCK RD - 6103 SAN ANTONIO TX 78240 |
| DIANNA WHITEHURST | 2216 OLD ORCHARD CT PLANO TX 75023 |
| DIANNE BENNETT | 1226 TURNER RD CREEDMOOR NC 27522 |
| DIANNE COVINGTON | 141 SAXON MIST DR NASHVILLE TN 37217 |
| DIANNE HESS | 16537 133RD ST LITTLE FALLS MN 56345 |
| DIANNE NAPIER-WILSON | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| DIANNE STANTON | 736 BRANIFF DR CARY NC 27513 |
| DIANNE STOKES | 9204 SHALLCROSS WAY RALEIGH NC 27617 |
| DIEGO MARIANO | 13470 SW 22ND STREET BEAVERTON OR 97008 |
| DIEM THUAN LE | 1720 PINE HOLLOW CR SAN JOSE CA 95133 |
| DIEP TRAN | 2865 MOSS HOLLOW DR SAN JOSE CA 95121 |
| DIETMAR KOST | 49 MEADOW CIR ROCHESTER NY 14609 |
| DIEU-DAO NGUYEN-KHOA | 780 ERIE CR MILPITAS CA 95035 |
| DINA MARTINEZ | 3800 HEATH CIRCLE NO RTH WEST PALM BEA FL 33407 |
| DINAH PITTS | P O BOX 1382 WAKE FOREST NC 27588 |
| DINESH PAI | 2820 REDFIELD DR PLANO TX 75025 |
| DINKER BIR | 3394 MEADOWLANDS LN SAN JOSE CA 95135 |
| DINO MANGIONE | 14621 SW 35TH ST MIRAMAR FL 33027 |
| DIXIE CARPENTER | 2019 E UNION RD GASTONIA NC 28054 |
| DIXIE JAYROE | 945 WHITEHEAD RD SUGAR HILL GA 30518 |

| Claim Name | Address Information |
|---|---|
| DO LY | 1120 SOUTH 22ND CT RENTON WA 98055-4353 |
| DODY BOLGER | 32 EASTMOORE DR ASHEVILLE NC 28805 |
| DOLLY HURST | 1815 KELLY GLEN DR C-O TINA HOLDER APEX NC 27502 |
| DOLORES BORRIS | 1919 NORTH RIDGE AVE ARLINGTON HEIGHTS IL 60004 |
| DOLORES BORUCKI | 2935 N MERRIMAC CHICAGO IL 60634 |
| DOLORES GROCHOCKI | 8206 N OCTAVIA NILES IL 60714 |
| DOLORES MORGAN | 1460 MESA CT HOLLISTER CA 95023 |
| DOLORES PETERSHACK | 953 TANGLEWOOD COURT OCONOMOWOC WI 53066 |
| DOLORIS NASON | 6 ST. JAMES CT DURHAM NC 27713 |
| DOMINADOR IGNACIO | 1950 NELSON DR SANTA CLARA CA 95054 |
| DOMINIC MAIGHNATH | 125 WESTBROOK DRIVE RALEIGH NC 27615 |
| DON BATEY | 32118 PARK MEADOW PASS MAGNOLIA TX 77355 |
| DON CHAFIN | 5432 LAKE EDGE DR HOLLY SPRINGS NC 27540 |
| DON JOHNSON | 4230 SOUTH MONARCH DR BOUNTIFUL UT 84010 |
| DON VAUGHN | 3825 RIDGETOP LANE PLANO TX 75074 |
| DONALD ARVIDSON | PATRICIA ARVIDSON 104 SHANNON DRIVE WOODSTOCK IL 60098 |
| DONALD ATCHISON | 64 OLD HOPKINTON RD DUNBARTON NH 03046 |
| DONALD BENNETT | NONA BENNETT 9730 MAINSAIL CT FT MYERS FL 33919 |
| DONALD BEST | 1120 TRULOCK RD LINCOLNTON GA 30817 |
| DONALD BETSINGER | 60 SQUIRRELS HEATH R FAIRPORT NY 14450 |
| DONALD BORSON | 59 PUMPKIN CAY ROAD UNIT B KEY LARGO FL 33037 |
| DONALD BOWDEN | 363 BLOUNT ST. JONESBOROUGH TN 37659 |
| DONALD BROADWELL | 2916 BETHLEHEM RD RALEIGH NC 27610 |
| DONALD BROOKS | 212 N. PINE ST. MIDDLETOWN PA 17057 |
| DONALD BROUGH | 218 LONG BAY DRIVE LACONIA NH 03246 |
| DONALD BRYAN | 100 DUNDALK WAY CARY NC 27511 |
| DONALD CALDWELL | 304 HONEY CT NOLENSVILLE TN 37135 |
| DONALD CAMPBELL | 3410 LODGE DRIVE BELMONT CA 94002 |
| DONALD CAREY | 931 CC ANDREWS TIMBERLAKE NC 27583 |
| DONALD CHAN | 2612 FOLKESTONE WAY WEST VANCOUVER BC V7S 3H8 CANADA |
| DONALD COLLUM | 7105 HALSTEAD LANE RALEIGH NC 27613 |
| DONALD COOK | 515 SOLOANDRA LANE APEX NC 27539 |
| DONALD COUCH SR | 2127 RED MAPLE LN AURORA IL 60504 |
| DONALD DECASPER | 2525 BRINLEE BRANCH LANE MCKINNEY TX 75071 |
| DONALD DIX | 29 CONDESA ROAD SANTA FE NM 87508 |
| DONALD DIXON JR | 5216 COUNTRY TRAIL RALEIGH NC 27613 |
| DONALD DODD | 14 RETREAT LANE HILTON HEAD SC 29928 |
| DONALD DRAVES | 6850 N BROADWAY FREEPORT MI 49325 |
| DONALD FOWLER | 4149 WILDER RIDGE RD GARBERVILLE CA 95542 |
| DONALD FRANKLIN | 148 GERALDINE STREET GRAY TN 37615 |
| DONALD FUNK | 16260 INDIANWOOD CIR CLE INDIANTOWN FL 34956 |
| DONALD GEER | 8710 MOUNTAIN VALLEY FAIRFAX STATION VA 22039 |
| DONALD GELO | 1956 WILTON CR RALEIGH NC 27615 |
| DONALD GILLESPIE | PO BOX 293 CARTHAGE MO 64836 |
| DONALD GREEN | 1001 PLATEAU LN RALEIGH NC 27615 |
| DONALD HAIR | 5923 E. PLAYER PLACE MESA AZ 85215 |
| DONALD HANNULA | 19025 GARDNER DR ALPHARETTA GA 30004 |
| DONALD HAUGE | 220 N ZAPATA HWY #11 LAREDO TX 78043-4464 |
| DONALD HEITLAND SR | 2246 BEAM AVE MAPLEWOOD MN 55109 |

| Claim Name | Address Information |
| --- | --- |
| DONALD HILL | 1483 MT JULIET RD #112 MT JULIET TN 37122 |
| DONALD HOES | P O BOX 755 ELKHORN NE 68022 |
| DONALD HUFFMAN | 7474 S SENECA HAYSVILLE KS 67060-7642 |
| DONALD HUTCHINSON | 4108 OAKSBURY LANE ROLLING MEADO IL 60008 |
| DONALD INGRAM | 4812 OAK WAY RALEIGH NC 27613 |
| DONALD JAYCOX | NANCY JAYCOX 10 ASHFORD COURT LINCOLNSHIRE IL 60069 |
| DONALD JOHNSON | 40E 350N OREM UT 84057 |
| DONALD JONES | 1699 WARE AVENUE EASTPOINT GA 30344 |
| DONALD KALWA | 612 SHADYWOOD LANE RALEIGH NC 27603 |
| DONALD KELLETT | 5006-A   AUTUMN LEAF LN PHENIX CITY AL 36867 |
| DONALD KIRKINDOLL | 1900 WOODGATE DR. UNIT 802 WACO TX 76712 |
| DONALD KOBLITZ | BARBARA KOBLITZ 118 FORT CHARLES DR, NW SUPPLY NC 28462 |
| DONALD KRUG | ROUTE #107 PITTSFIELD NH 03263 |
| DONALD LAVIANO | 5 BENZ STREET ANSONIA CT 06401 |
| DONALD LENMARK | 7500 YORK AVE SOUTH APT 806 EDINA MN 55435 |
| DONALD LESMERISES | 12672 PROVIDENCE GLEN LN KNOXVILLE TN 37922 |
| DONALD LIPANI | 116 GAS LIGHT LANE ROCHESTER NY 14610-1458 |
| DONALD MCCLAIN | 5801 E HANCOCK ST. MUSKOGEE OK 74403 |
| DONALD MCLEMORE | 1106 TANGLEWOOD DR CARY NC 27511 |
| DONALD MCLEOD | 2520 5 FEDERAL HWY APT 15 BOYNTON BEACH FL 33435-7708 |
| DONALD MENDORF | 2816 BUGGY WHIP CT WAKE FOREST NC 27587 |
| DONALD MERRILL | 7824 CALABASH ROAD COLORADO SPRINGS CO 80908 |
| DONALD METHENY JR | 7609 RAMBEAU CR RALEIGH NC 27613 |
| DONALD MILLER | 106 SWEET APPLE CIRCLE ALPHARETTA GA 30004 |
| DONALD MONTGOMERY | 3321 RIDGELAKE LANE PLANO TX 75074 |
| DONALD MURPHY | 216 BLACKHAWK RD RIVERSIDE IL 60546 |
| DONALD NASON | 6 ST JAMES CT DURHAM NC 27713 |
| DONALD PARK | 9528 LIBERTY TREE LN VIENNA VA 22182-3405 |
| DONALD PARKER | 1013 MINNIE DR RALEIGH NC 27603 |
| DONALD PARKER | 403 MEADOWCREST DR RICHARDSON TX 75080 |
| DONALD PATERSON | 10208 TOUCHWOOD PL RALEIGH NC 27613 |
| DONALD PEOPLES | 2824 UNIVERSITY BLVD DALLAS TX 75205 |
| DONALD PLATO | 2924 TARHEEL CLUBHOUSE RD. RALEIGH NC 27604 |
| DONALD POLAK | PO BOX 32 5863 WHITNEY RD SAXAPAHAW NC 27340 |
| DONALD REYNOLDS | 10 SECOND AVE YORK ME 03909 |
| DONALD RHODES | 12728 SCENIC DR RALEIGH NC 27614 |
| DONALD ROBINSON | 8 FRESH MEADOW DR LANCASTER PA 17603 |
| DONALD ROBINSON | 510 W COURT STREET SMITH CENTER KS 66967-2402 |
| DONALD ROSS | 5129 CREEKBEND CR NW CLEVELAND TN 37312 |
| DONALD SCOTT | 302 BILTMORE CR MURFREESBORO TN 37128 |
| DONALD SPRINKLE | 806 MADISON AVE CARY NC 27513 |
| DONALD STEWART | 8508 PINEWAY DRIVE LAUREL MD 20723 |
| DONALD SYPHERS | PO BOX 204 COLEBROOK NH 03576 |
| DONALD TILBENNY | 2969 WALTER ST OTTAWA ON K2B 7A5 CANADA |
| DONALD TOBIN | BOX 206 BREWSTER KS 67732 |
| DONALD TOTTEN | PO BOX 10892 ROCHESTER NY 14610 |
| DONALD VAUGHN | 3825 RIDGETOP LANE PLANO TX 75074 |
| DONALD WALDRON | 1847 SAN LEANNA DRIVE ALLEN TX 75013 |
| DONALD WESENBERG | RUTH WESENBERG 263 BOOTH ROAD TROY MI 48085 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DONALD WESENBERG | RUTH WESENBERG 2901 NORTHBROOK PL APT 701 ANN ARBOR MI 48103 |
| DONALD WEST | 1161 STRAWBRIDGE DR NEWMAN CA 95360 |
| DONALD WESTPHAL | 7706 TYLERTON DR RALEIGH NC 27613 |
| DONALD WICHT | 1204 NORTH HANCOCK AVE. GRAND ISLAND NE 68803 |
| DONALD WILBURN | SUSAN WILBURN 1125 NW 183RD STREET EDMOND OK 73012 |
| DONELLA TEAGUE | 12431 ATTLEE DRIVE HOUSTON TX 77077 |
| DONLEVY MANUEL | 3021 BARON DR GARLAND TX 75040 |
| DONNA BLACKMAN | 5429 PARKWOOD DR RALEIGH NC 27612 |
| DONNA BLACKMER | 121 RAVENNA WAY CARY NC 27513 |
| DONNA BLANTON | 1033 LAKE SHORE DR WENDELL NC 27591 |
| DONNA CONKLIN | 7610 ST CHARLES SQ ROSWELL GA 30075 |
| DONNA COOPER | PO BOX 806 HAW RIVER NC 27258 |
| DONNA DILLEY | 7275 HICKORY STREET APT 207 FRISCO TX 75034 |
| DONNA EHRESMANN | 1518 SEABROOK AVE CARY NC 27511 |
| DONNA GRAU | 1115 COLEHURST CRESCENT APEX NC 27502 |
| DONNA GRIFFIN | 47 TERRACE HALL AVE BURLINGTON MA 01803 |
| DONNA HILDEBRAND | 9045 SPRINGS ROAD WARRENTON VA 20186 |
| DONNA JOHNSON | 1870 NC HIGHWAY 210 W SMITHFIELD NC 27577 |
| DONNA LEE | 10785 VALLEY VIEW RD APT 310 EDEN PRAIRIE MN 55344 |
| DONNA MAURER | 906 HYLAND AVE LARCHWOOD IA 51241 |
| DONNA O'CONNOR | 601 FOREST LN CREEDMOOR NC 27522 |
| DONNA OSHNOCK | 400 BUCKINGHAM RD GARNER NC 27529 |
| DONNA ROWLAND | 2617 ARDSLEY DRIVE DURHAM NC 27704 |
| DONNA SKOIEN | 3909 WESTWOOD PL RALEIGH NC 27613 |
| DONNA SMITH | 3629 CLASSIC DR GARLAND TX 75042 |
| DONNA TUCKER | 7365 HOWARD LN #324 EDEN PRAIRIE MN 55346-3039 |
| DONNA WAYMAN | 2616 CUSTER PKWY APT. A RICHARDSON TX 75080 |
| DONNA WEST | 1141 LAKE ROYALE LEWISBURG NC 27549 |
| DONNIE HODNETT | 5627 BIRCH DR DURHAM NC 27712 |
| DONNIE NELSON | 1175 COUNTY ROAD 415 OPP AL 36467 |
| DONNIE REAVES | 115 SHERMAN LAKES DR FUQUAY VARINA NC 27526 |
| DORA KIDD | 6314 ISHAM CHAMBERS RD ROUGEMONT NC 27572 |
| DORIE BAGNATO | 105 HEATH AVE MADISONVILLE TX 77864 |
| DORIS ALLEN-MARTIN | 640 ARBOREAL CT ALPHARETTA GA 30022 |
| DORIS BERGEVIN | 99 BROADWAY ST. PEMBROKE NH 03275 |
| DORIS BLAUFUS | 1502 JARVIS PL SAN JOSE CA 95118 |
| DORIS BROOKS | 401 DOGWOOD DR SELMA NC 27576 |
| DORIS BUNCH | 405 E BRIDGE SMITHFIELD NC 27577 |
| DORIS CHAMBERS | 400 BROADWAY ST SHEFFIELD AL 35660-3734 |
| DORIS DOMINGUEZ | 116 BRAXBERRY WAY HOLLY SPRINGS NC 27540 |
| DORIS GEIS | 325 HOLLY BRANCH DRIVE HOLLY SPRINGS NC 27540 |
| DORIS JOHNSON | 215 W WOODALL ST BENSON NC 27504 |
| DORIS LANE | 405 STONEY CREEK CR DURHAM NC 27703 |
| DORIS MOUAT | 3130 N. DAFFODIL DR. BILLINGS MT 59102 |
| DORIS PYLES | 8339 ST. DANASUS DR NASHVILLE TN 37211 |
| DORIS THOMTON | 7151 YORK AVE S APT 521 EDINA MN 55435 |
| DORIS WALTERS | 401 EAST MILBROOK RD RALEIGH NC 27609 |
| DOROTHEE FEDDERSEN | 4581 COURTYARD TRAIL PLANO TX 75024 |
| DOROTHY BAKER | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |

| Claim Name | Address Information |
|------------|---------------------|
| DOROTHY BAKER | 3172 IVY GLENN TER DECATUR GA 30032 |
| DOROTHY CADY | P O BOX 298 ALFRED ME 04002 |
| DOROTHY CARRINGTON-SMITH | 11421 CREEDMOOR RD RALEIGH NC 27614 |
| DOROTHY DAWSON | 21 PLUM CT HOMOSASSA FL 34446 |
| DOROTHY DIETHART | 6125 NO. LILAC DR APT. 10 BROOKLYN CENTER MN 55430 |
| DOROTHY FALTUM | 24 STERLING CIRCLE APT #112 WHEATON IL 60187 |
| DOROTHY GIAIMO | 16 HEIGHTS ROAD CONCORD NH 03001 |
| DOROTHY HAZELWOOD | 227 GRAYLYNN DRIVE DONELSON TN 37214 |
| DOROTHY HINES | 3636 CLINTON AVE S MPLS MN 55409 |
| DOROTHY HOFFMAN | 3036 TIMBERWOOD TR EAGAN MN 55121 |
| DOROTHY JENSEN | 2865 SOUTH INGRAM MILL RD B302 SPRINGSFIELD MO 65804 |
| DOROTHY JONES | 2334 GLENROCK DRIVE DECATUR GA 30032 |
| DOROTHY KING | 1323 WEST 31ST STREE T RIVIERA BEACH FL 33404 |
| DOROTHY KOVAL | 347 LAWYERS RD VIENNA VA 22180 |
| DOROTHY LENHARD | 4718 DONALD ST LANSING MI 48910 |
| DOROTHY MOORE | 4033 HWY 70 E SMITHFIELD NC 27577 |
| DOROTHY MOORE | 2728 CLAIRE TER DECATUR GA 30032 |
| DOROTHY PETERSON | 1415 W FOSTER AVE ROOM 346 CHICAGO IL 60640 |
| DOROTHY PROULX | 102 WINNEPOCKET RD WEBSTER NH 03303-7510 |
| DOROTHY RIEGEL | 330 OCEAN BREEZE LAKE WORTH FL 33460 |
| DOROTHY RIGGS | 2524 CANDLEBERRY DRI VE MESQUITE TX 75149 |
| DOROTHY RIST | 118 CEDAR CREST DR HENDERSONVILLE TN 37075 |
| DOROTHY ROBINSON | P.O. BOX 9394 RIVIERA BEACH FL 33419 |
| DOROTHY SADLER | 228 OAKRIDGE DR MARIETTA GA 30060 |
| DOROTHY SAVAGE | 1493 COLEMAN RD FRANKLIN TN 37064 |
| DOROTHY SCHMIDT | 915 NORTH C ST LAKE WORTH FL 33460 |
| DOROTHY SMITH | 603 S MCKAY AVE DUNN NC 28334 |
| DOROTHY SMITH | 1500 WESTMINISTER RICHARDSON TX 75081 |
| DOROTHY TAGGART | 98 GARDINER AVENUE ROCHESTER NY 14611 |
| DOROTHY TATE | PO BOX 9449 RIVIERA BEACH FL 33404 |
| DOROTHY TINGEN | 1103 WILLIAMSBORO ST OXFORD NC 27565 |
| DOROTHY WICKMAN | 7174 TORREY ROAD SWARTZ CREEK MI 48473 |
| DOROTHY WILFORD | 4252 WARREN RD FRANKLIN TN 37067 |
| DOROTHY YOUNG | 1527 LEWTER SHOP RD APEX NC 27523 |
| DORR RICHMOND | 800 CARLA BOONEVILLE MO 65233 |
| DORRINA WHITE | 2318 CURTIS ST DURHAM NC 27707 |
| DOUG MORTON | 2710 DELL PRADO BLVD #2-223 CAPE CORAL FL 33904 |
| DOUGLAS BOSWELL | 260 YACHT CLUB DRIVE NEWPORT NC 28570 |
| DOUGLAS BRANNON | 717 SHADYWOOD LN RALEIGH NC 27603 |
| DOUGLAS CLARK | 330 SPADINA RD APT 1904 TORONTO ON M5R 2V9 CANADA |
| DOUGLAS COPLESTON | 2305 FRANCIS VIEW DRIVE VICTORIA BC V9B 6J4 CANADA |
| DOUGLAS FORTH | 2205 CIMARRON RD MCKINNEY TX 75070 |
| DOUGLAS GORDON | 3904 SADDLEHEAD DR. PLANO TX 75075 |
| DOUGLAS HASKINS | 302 9TH ST BUTNER NC 27509 |
| DOUGLAS HUNT | 2600 CROASDAILE FARM PKWY. # A118 DURHAM NC 27705 |
| DOUGLAS HUNT | 903 SUNSTONE DR DURHAM NC 27712 |
| DOUGLAS KASTEN | 929 GRANDE HAVEN DR TITUSVILLE FL 32780 |
| DOUGLAS LANGE | 14 WEDGEWOOD CT CHAPEL HILL NC 27514 |
| DOUGLAS LEGER | 5755 CARRIAGE DRIVE SARASOTA FL 34243 |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS MARTIN | 480 SILVER SPRING RD RIDGEFIELD CT 06877 |
| DOUGLAS MCCORQUODALE | 7517 GRIST MILL RD RALEIGH NC 27615 |
| DOUGLAS REID | 258 MULBERRY HILL RD FAIRFIELD CT 06824-1622 |
| DOUGLAS SATHRE | 5506 MCCOMMAS BLVD DALLAS TX 75206 |
| DOUGLAS SEYMOUR | 564 GREEN GATE TRAIL DAHLONEGA GA 30533 |
| DOUGLAS TAYLOR | 176 BOWERS STORE RD SILER CITY NC 27344 |
| DOUGLAS TRIMBLE | 12702 MOREHEAD CHAPEL HILL NC 27517 |
| DOUGLAS WADSWORTH | 625 SUBSTATION ROAD SALUDA NC 28773 |
| DOUGLAS WALLACE | 1720 DAKAR RD W FT WORTH TX 76116 |
| DOYLE ELLIS | 1109 N MINERAL SPRNG DURHAM NC 27703 |
| DREW GOODWIN | 3439 SOUTH FM 271 BONHAM TX 75418 |
| DRUCILLA GREEN | 409 WASHINGTON DR AVINGER TX 75630 |
| DUANE HIRSCH | 130 OAK CURVE BURNSVILLE MN 55306-5515 |
| DUANE LINGAFELTER | 1927 CONIFER LN SAN JOSE CA 95132 |
| DUANE NUNNALLY | 1545 ROPER RD CANTON GA 30115 |
| DUANE REZNECHEK | 8300 ISAAK AVE NW ANNANDALE MN 55302 |
| DUC HUYNH | 773 LAURIE AVE SANTA CLARA CA 95054 |
| DUC NGUYEN | 785 WOODHAMS RD SANTA CLARA CA 95051 |
| DUC VI MA | QUAN LUU 3773 EDGEFIELD DR. SANTA CLARA CA 95054 |
| DUN MARK | 925 SPRING STREET PHILADELPHIA PA 19107 |
| DUONG BUI | 3308 INGRAM RD SACHSE TX 75048 |
| DUPUY FATAL | 801 SW 70TH AVE PEMBROKE PINES FL 33023 |
| DURWARD DAVIS | 4516F EMERALD FOREST DURHAM NC 27707 |
| DURWOOD BLAND SR | 3033 BEECH GROVE DR DURHAM NC 27705 |
| DWAYNE VAILLIENCOURT | 304 RIVERBEND MANCHESTER MI 48158 |
| DWIGHT JOHNSON | 621 STONERIDGE DR WYLIE TX 75098 |
| DWIJADAS RAHA | 4112 CITY OF OAKS WYND RALEIGH NC 27612 |
| E COLBOURNE | 83 LANGFORD CRESCENT KANATA ON K2K 2N6 CANADA |
| E DALE SIMPSON | 139 SPRING RIDGE DRIVE MURPHY TX 75094 |
| E FITZGERALD | 3434 WOODMONT BLVD. NASHVILLE TN 37215 |
| E HADAWAY | 2813 APPLE VALLEY DRIVE GARLAND TX 75043 |
| E OLIVIA LANE | 906 12TH ST SE WASHINGTON DC 20003 |
| E ROY KING | 27284 HOLLY LN MECHANICSVILLE MD 20659 |
| E SABOL | 307 S HIGHLANDER WAY APT. 12 HOWELL MI 48843 |
| E WIGGINS | 7210 LYNNWOOD AVE. N SAINT PETERSBURG FL 33710 |
| E WIN GRAY | ROUTE 5 BOX 395 JACKSONVILLE TX 75766 |
| E. WAYNE EVERETT | 2413 MOCKINGBIRD LN GARLAND TX 75042 |
| EARL BENETEAU | 6716 VIRGILIA COURT RALEIGH NC 27616 |
| EARL BRITT | 1341 MYLYNN DR WENDELL NC 27591 |
| EARL BROWNING | 613 OAKRIDGE CIRCLE CORSICANA TX 75110 |
| EARL BRUNER | 3 AVENTURA PLACE HOT SPRINGS VILLAGE AR 71909 |
| EARL COLLINS | 60 KENSINGTON DRIVE ASHEVILLE NC 28805 |
| EARL CURRY | 10360 S. WALDEN PKWY APT 3-A CHICAGO IL 60643 |
| EARL HEWITT | 208 FOX BRIAR LN CARY NC 27518 |
| EARL HOLTER | 8851 GOODRICH RD APT 114 BLOOMINGTON MN 55437 |
| EARL J. BENETEAU | 6716 VIRGILIA CT. RALEIGH NC 27616 |
| EARL QUICK | 809 BENT CREEK RD BAHAMA NC 27503 |
| EARL TANTUM JR | 4 FERN DRIVE HOLLYWOOD FL 33021-2121 |
| EARL WASHBURN | 14980 CANAAN DRIVE FORT MYERS FL 33908 |

| Claim Name | Address Information |
|---|---|
| EBBA PETERSON | 10785 VALLEY VIEW RD APT 211 EDEN PRAIRIE MN 55344 |
| ED AGASOY | 1152 HOLLY STREET SAN CARLOS CA 94070 |
| ED TREDWAY | 426 H ST SW QUINCY WA 98848 |
| EDDIE EVANS | 249 BELLWOOD DR GARLAND TX 75040 |
| EDDY RAILEY | JEANNINE RAILEY PO BOX 63 16810 MCGRAW AVE MORGAN HILL CA 95038 |
| EDE MCCLURE | 425 HARRINGTON COURT LOS ALTOS CA 94022 |
| EDGAR CHANG | 1210 EVA AVE LOS ALTOS CA 94024 |
| EDGAR RICH II | 916 GLENMACIE DRIVE FUQUAY-VARINA NC 27516 |
| EDGAR ROBINSON | 4821 OAK WAY RALEIGH NC 27613 |
| EDGAR SIMMONS | 218 S BAY DRIVE BULLARD TX 75757-8939 |
| EDITH ATKINS | 515 NORTHWALNUT STREET APT 418 MURFREESBORO TN 37130 |
| EDITH CUZZONE | 2638 GATELY DR.   EAST #114 WEST PALM BEA FL 33415 |
| EDITH JAMES | 2512 VIRGINIA AVE HURRICANE WV 25526 |
| EDITH MARREN | 201 LAKE BRANDT DR CARY NC 27519 |
| EDITH STERK | 4207 WEST WATROUS AVE TAMPA FL 33629 |
| EDMUND FITZGERALD | 3434 WOODMONT BLVD NASHVILLE TN 37215 |
| EDNA BARON | 197 TYLER RD CONTOOCOOK NH 03229 |
| EDNA BROOKS | 719 WILLIAMSBORO ST OXFORD NC 27565 |
| EDNA CHEATHAM | 210 PECAN DR BREWTON AL 36426 |
| EDNA GOODSON | 1913 HADLEY RD RALEIGH NC 27610 |
| EDNA HOOTEN | 1503 WENDELL AVENUE NASHVILLE TN 37206 |
| EDNA PODY ROBERTS | 88 CHESTATEE VIEWCOURT DAWSONVILLE GA 30534 |
| EDNA UTLEY | P O BOX 44 HOLLY SPRINGS NC 27540 |
| EDRIC YOUNG | 510 48TH AVE N ST PETERSBURG FL 33703 |
| EDUARDO PIQUERAS | 120 HIGHLNDS LAKE DR CARY NC 27511 |
| EDWARD ARNETT | CLAIRE ARNETT 10240 HENDLEY RD APT 316 MANASSAS VA 20110 |
| EDWARD BADGER | 580 SILVERCREEK RD WADSWORTH OH 44281 |
| EDWARD BARBACH | 36 ABBOT ROAD SMITHTOWN NY 11787 |
| EDWARD BERTRAM | 5525 COTTONWOOD DR CONESUS NY 14435 |
| EDWARD BERTRAM | 14 NEEDHAM ST PERRY NY 14530 |
| EDWARD BLOODWORTH | 164 TIMBERLAKE DR HENDERSONVILLE TN 37075 |
| EDWARD BOLES | 1823 LOMBARDY AVENUE NASHVILLE TN 37215 |
| EDWARD BUDZINSKI | 1405 S E 20TH COURT CAPE CORAL FL 33990 |
| EDWARD CARROLL | 140 COTTAGE LN MONETA VA 24121 |
| EDWARD CHAMPION | 2524 HOLLINS DR NW KENNESAW GA 30152 |
| EDWARD CHERRY | 810 GARNER DR NEWPORT NC 28570 |
| EDWARD COX | 2111 RHONDA RD HILLSBOROUGH NC 27278 |
| EDWARD CRUMP | 12511 MAXIM HOUSTON TX 77065 |
| EDWARD CRUMPLER | PO BOX 252 PINE LEVEL NC 27568 |
| EDWARD DOIG | 3808 ALLENHURST DR NORCROSS GA 30092 |
| EDWARD EVANS | 3001 58TH AVE S UNIT 801 ST PETERSBURG FL 33712 |
| EDWARD FISHENCORD | 17641 NORTH 52ND PL SCOTTSDALE AZ 85254 |
| EDWARD FLEMING | 110 WOODSTREAM PT FAYETTEVILLE GA 30215 |
| EDWARD FLOREK | 37811 SE 47TH ST SNOQUALMIE WA 98065 |
| EDWARD G. GUEVARRA | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| EDWARD GIBSON | DEBORAH KRIER 881 WOODCREST DR DOVER DE 19904 |
| EDWARD GORDON | 24 FRANKE CARY IL 60013 |
| EDWARD GRIJALVA | 427 GROVEWOOD LOOP BRENTWOOD CA 94513 |
| EDWARD GROMMET | 80 LONGWOOD DR. YOUNGSVILLE NC 27596 |

| Claim Name | Address Information |
|---|---|
| EDWARD HENDERSON JR | 2 WATERVIEW RD. APT. N12 WESTCHESTER PA 19380 |
| EDWARD HOAGLAND | PO BOX 127 HILLIARD FL 32046 |
| EDWARD HOWARD JR | 15 BEECHWOOD PLACE HILLSIDE NJ 07205 |
| EDWARD HUBAL | 10316 PROFETA COURT LAS VEGAS NV 89135 |
| EDWARD JOHNSON | 6338 S ST LAWRENCE CHICAGO IL 60637 |
| EDWARD JUCHNIEWICZ | 6698  10TH AVENUE N. APT #405 FORT WORTH FL 33467 |
| EDWARD JUSTUS | 117 RAVENNA WAY CARY NC 27513 |
| EDWARD KLEPPINGER | 397 FLINT TRAIL JONESBORO GA 30236 |
| EDWARD LAXO | PO BOX 34 TELEPHONE TX 75488 |
| EDWARD LE COUTEUR | PO BOX 312 MANCHAUG MA 01526 |
| EDWARD LIZAK | 18311 MOSSY GLEN COURT FORT MYERS FL 33908 |
| EDWARD LUCENTE | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: LUCENTE, EDWARD HACKENSACK NJ 07601 |
| EDWARD MACK | 9846 E. CEDAR WAXWING SUN LAKES AZ 85248 |
| EDWARD MCGRATH | 22 REVERE DR SAYVILLE NY 11762-1350 |
| EDWARD MEISTER | 2479 STURLA DRIVE SAN JOSE CA 95148 |
| EDWARD NIELSEN | 437 WEBB'S COVE OSPREY FL 34229 |
| EDWARD NUBER JR | 2116 COURTLAND BLVD DELTONA FL 32738 |
| EDWARD PILLMAN | 5203 STONE ARBOR CT. DALLAS TX 75287 |
| EDWARD PRICE JR | 208 BANNER AVE. LEANDER TX 78641 |
| EDWARD REYNOLDS | 601 SHREVE ST CONDO 36A-BANYON PT PUNTA GORDA FL 33950 |
| EDWARD RICHARDSON | P. O. BOX 205 FUQUAY-VARINA NC 27526 |
| EDWARD SCHWARTZ JR | 100 WINELEAF LN CARY NC 27518 |
| EDWARD SELF | 120 STARLITE DR PLANO TX 75094 |
| EDWARD STANFIELD | 2001 CHERBOURG PLANO TX 75075 |
| EDWARD STAROWICZ | 1606 OAK CREEK DR LEWISVILLE TX 75077 |
| EDWARD STROHMEYER | 880 ALINA LANE NIPOMO CA 93444 |
| EDWARD STURM | 115 HUMMINGBIRD LANE ATKINSON NC 28421 |
| EDWARD THOMAS | 133 FERN FOREST DR RALEIGH NC 27603 |
| EDWARD WALTON | 700 MARINER CIRCLE WEBSTER NY 14580 |
| EDWIN BURKE | 124 THOMAS JEFFERSON TERRACE ELKTON MD 21921 |
| EDWIN EUBANKS JR | 1014 MILLER ROAD HILLSBOROUGH NC 27278 |
| EDWIN GROETSEMA | 112 LINCOLN PL WALDWICK NJ 07463 |
| EDWIN HILMES | GOLDA HILMES 2504 ORION DR COLORADO SPRI CO 80906 |
| EDWIN PIERCE | 150 LAKE VIEW DR. LEHIGHTON PA 18235 |
| EDWIN SINCLAIR | ANNA SINCLAIR 9408 N MERRILL MORTON GROVE IL 60053 |
| EDWIN SULLIVAN | 8601 RAVENSWOOD RD. GRANBURY TX 76049-8913 |
| EDWINA WILLIAMS | 1225 WEST 23RD STREE T RIVIERA BEACH FL 33404 |
| EFRAIN MARRERO | CARMEN NARVAEZ CALLE 4 Q-12 EXT LA MILAGROSA BAYAMON PR 00959 |
| EILEEN BARBER | 7270 MAXWELL RD SODUS NY 14551 |
| EILEEN HALL | 928 UNION ST BOONE IA 50036 |
| EILEEN SOUSA | 1516 LAKESIDE DRIVE APT 414 LAKE WORTH FL 33460 |
| EL DORETHIA TILLEY | 600 25TH ST BUTNER NC 27509 |
| ELAINE BRUNO | 1913 DEEP WOODS TRL NASHVILLE TN 37214 |
| ELAINE DENNING | P O BOX 690 APEX NC 27502 |
| ELAINE GUARNIERI | 12000 NORWOOD RD RALEIGH NC 27613 |
| ELAINE HATTEN | 30 BALMORAL RICHARDSON TX 75082 |
| ELAINE KING | 163 MARIGOLD LN. HENDERSON NC 27537-2502 |
| ELAINE RAY | 187 STAR BLVD MADISON TN 37115 |
| ELAINE SMITH | 7220 YORK AVE SOUTH APT 125 EDINA MN 55435 |

| Claim Name | Address Information |
|---|---|
| ELAINE SWEARINGEN | 2540 HATFIELD CT ELGIN IL 60123 |
| ELBA DICIERDO | 134 BARBER STREET BRENTWOOD NY 11717 |
| ELBERT BEALE | 205 DECATUR STREET NASHVILLE GA 31639 |
| ELBERT HALL | 24312 BRIONES DRIVE LAGUNA MIGUEL CA 92677 |
| ELDA BARRY | APT 2E-1010 GRACE ST. GREENWOOD SC 29649 |
| ELEANOR ALLEN | 4376 RUSTIC WOOD DR STN MOUNTAIN GA 30083 |
| ELEANOR ARENDT | 1102 NORTH OAK AVE PROSPECT HEIGHTS IL 60070 |
| ELEANOR ELDRIDGE | 687 CANDLESTICK ROAD NASHVILLE TN 37211 |
| ELEANOR HARDING | 3417 TISDALL DRIVE WHITES CREEK TN 37189 |
| ELEANOR HEDRICK | 521 WILD DUCK CT WAKE FOREST NC 27587 |
| ELEANOR MOORE | 1043 IVY LN CARY NC 27511 |
| ELEANOR PARMAN | 1019 EDISON LANE ALLEN TX 75002 |
| ELEANOR RICKS | 3113 CHARLES B ROOT WYND APT 231 RALEIGH NC 27612 |
| ELEANOR SILLAS | 3032 REELPOOT DRIVE NASHVILLE TN 37214 |
| ELEANOR WATERMAN | ROUTE 4 MONTEVIDEO MN 56265 |
| ELEFTHERIOS APSOKARDOS | 103 WARWICK RD WEST NEWTON MA 02465 |
| ELENA ESTORINO | 6012 PARKER AVE WEST PALM BEA FL 33405 |
| ELHAMY ABDOU | 3920 ESQUIRE DR PLANO TX 75023-5912 |
| ELIDE CHATLEY | 37 HILLVIEW PLACE HAMBURG NY 14075 |
| ELINA CASAS | 4899 SPRINGFIELD DR WEST PALM BEA FL 33406 |
| ELIZABETH BOYD | 1706 WOODOAK DR RICHARDSON TX 75082 |
| ELIZABETH BUSSEY | 620 GERMAN LN FRANKLIN TN 37067 |
| ELIZABETH ENGELBRECHT | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| ELIZABETH FARNSWORTH | 1401 SCARBOROUGH LN PLANO TX 75075 |
| ELIZABETH GILCHRIST | 1717 CHENAULT DR DURHAM NC 27707 |
| ELIZABETH GOUTERMOUT | 908 LEATHER LEAF LN LONGS SC 29568 |
| ELIZABETH HAMLETT | 11579 AIRWAY BLVD ROANOKE TX 76262 |
| ELIZABETH HUNNICUTT | 1020 MARSHALL ST HENDERSONVILLE TN 37075 |
| ELIZABETH MAXWELL | 1893 FARM MKT 1385 AUBREY TX 76227 |
| ELIZABETH MERRY | PO BOX 251 232 TOWER HILL ROAD SANBORNTON NH 03269 |
| ELIZABETH PANZ | 5 SOUTHPOINT DRIVE LANCASTER NY 14086 |
| ELIZABETH PLANTE | PO BOX 13074 SCOTTSDALE AZ 85267 |
| ELIZABETH PURYEAR | 8519 GRASSY CREEK RD OXFORD NC 27565 |
| ELIZABETH RIEDEL | 1 MEADOWBROOK RD. WESTON MA 02493 |
| ELIZABETH RITTER | 35456 PURCELL PL FREMONT CA 94536 |
| ELIZABETH SUCHOR | 7410 CUSTER COURT FOX LAKE IL 60020 |
| ELIZABETH WOOD | 8301 DEBLINSUE LN JACKSON MI 49201 |
| ELIZARDO MONTES | 105 NORTH STATE STREET DOVER DE 19901 |
| ELLA ABERNATHY | 3823 METCALF DR. MORGANTON NC 28655 |
| ELLA HOWSE | 2115 EASTWOOD AVENUE NASHVILLE TN 37212 |
| ELLA TAYBRON | 78 E 155TH STREET HARVEY IL 60426 |
| ELLA WORTHAM | 505 AZALEA DRIVE HENDERSON NC 27536 |
| ELLEN BIRKETT | 106 SUNFLOWER GARLAND TX 75041 |
| ELLEN CARR | 207 SPARTAN DR NASHVILLE TN 37211 |
| ELLEN COLLINS | 2045 SHERBROOKE LANE NASHVILLE TN 37211 |
| ELLEN GACONNIER | 47 SIDLAW HILLS DR BELLA VISTA AR 72715 |
| ELLEN JEAN COLLINS | 2045 SHERBROOKE LANE NASHVILLE TN 37211 |
| ELLEN VAN DYKE | 140 LAKESHORE DR. BROOKLYN MI 49230 |
| ELLIOTT BELK | 10223 REGAL OAKS DRIVE DALLAS TX 75230 |

| Claim Name | Address Information |
|---|---|
| ELLIS KING | 8171 NC 42 EAST SELMA NC 27576 |
| ELLIS MERWORTH | 2155 TOOLE DR LUCAS TX 75002 |
| ELLIS SINYOR | 3571 N 55 AVENUE HOLLYWOOD FL 33021 |
| ELLWOOD PARISSENTI | P.O. BOX 60543 BOULDER CITY NV 89006 |
| ELMER BECKMAN | 9225 TOPANGA CAN BLVD APT # 33 CHATFWORTH CA 91311 |
| ELMER SCOTT | 614 GLASCOCK RALEIGH NC 27604 |
| ELMER VAN ORDEN | 370 EAST MANITOU RD HILTON NY 14468 |
| ELOISE BARNETT | 2094 WILL SUITT RD #A CREEDMOOR NC 27522 |
| ELOISE RATCLIFF | 837 FRIAR TUCK ROAD RALEIGH NC 27610 |
| ELOISE RICHARDSON | P O BOX 1602 SMITHFIELD NC 27577 |
| ELOUISE LUBY | 1126 W 26TH CT RIVIERA BEACH FL 33404 |
| ELSADAH CLARKE | 7435 ALLENS PARK COLORADO SPRINGS CO 80922 |
| ELSIE KLASSEN | 1415 PRAIRIE AVE SW APT 221 FARIBAULT MN 55021 |
| ELVIN MANGUM JR | 4715 MORIAH RD ROUGEMONT NC 27572 |
| ELVIS JACKSON | 5316 EARLE RD RALEIGH NC 27606 |
| EMERSON FOGLE | 6452 NORTH CRYSTAL VALLEY LN SPRINGFIELD MO 65803 |
| EMERSON THWING | 156 S.W. NAMITZ COURT DUNDEE OR 97115 |
| EMIL OESTERLING | 1113 CURRY LANE KEY WEST FL 33040 |
| EMIL YESHAYA | 23629 SPIRES ST WEST HILLS CA 91304 |
| EMILE TATIGIAN | 635 S PROSPECT #102 REDONDO BEACH CA 90277 |
| EMILY COTTENGIM | 107 PINEWAY STREET GARNER NC 27529 |
| EMILY CULLEN | 100 TELMEW CT CARY NC 27518 |
| EMILY DAVIS | 7710 TEDDER RD LUCAMA NC 27851 |
| EMILY FUGATE | 3616 SCHNIEDMAN RD PADUCAH KY 42001 |
| EMILY GENETTE | 5859 FRANKFORD RD #611 DALLAS TX 75252 |
| EMMA BARLOW | 4218 SOUTH COTTAGE GROVE AVE CHICAGO IL 60653 |
| EMMA MARLOWE | 6407 AMHURST DR DURHAM NC 27713 |
| EMMA MORRISON | 28 MANCHESTER STREET ROCHESTER NY 14621 |
| EMMA PINALEZ | 5926 SMOKE GLASS TRAIL DALLAS TX 75252 |
| EMMA RAYNOR | 2128 HOLLY GROVE RD BENSON NC 27504 |
| EMMER WILLIS | 1845 SOUTH KEDZIE CHICAGO IL 60623 |
| EMMETT DUNCAN | 1518 BROOKCLIFF CR MARIETTA GA 30062-4861 |
| EMORY GAYDOS | 21801 BURBANK BLVD UNIT 66 WOODLAND HILLS CA 91367 |
| ENRIQUE PENA | 4301 16 AVE N ST PETERSBURG FL 33713 |
| ENRIQUE ROMO | ESPERANZA ROMO 14428 WEST MOCCASIN TR. SURPRISE AZ 85374 |
| ENRIQUETA RIVERO | 9200 S MILITARY TRL LOT 235 BOYNTON BEACH FL 33436-7045 |
| EPIFANIA SURIANO | 5341 FAIR ELMS WESTERN SPRINGS IL 60558 |
| ERASMO OCHOA | 116 ANGELITA DR. LA FERIA TX 78559 |
| ERCELL SHIPMAN | N7286 WATERCRESS LAN E BEAVER DAM WI 53916 |
| ERDINE CREECH | 2731 LITTLE DIVINE R D SELMA NC 27576 |
| ERHARD ENDERS | 5632 JOSEPH RD ONEKAMA MI 49676 |
| ERHARDT NOELL | 14645 CORKWOOD DRIVE TAMPA FL 33626 |
| ERIC BECKMAN | 12401 SLATESTONE CT RALEIGH NC 27614 |
| ERIC HANSEN | 11822 OREGON TRAIL SANTA FE TX 77510 |
| ERIC KNUDSON | 1812 FEATHER AVENUE PLACENTIA CA 92870-2611 |
| ERIC ROGNLIE | GLORIA ROGNLIE 151 NORTH BAY DR BULLARD TX 75757 |
| ERIC ROSS | 508 THARPS LANE RALEIGH NC 27614 |
| ERIC SCHEITHAUER | 1157 THACKERAY DR PALATINE IL 60067 |
| ERICA DE WIT | P O BOX 113324 CARROLLTON TX 75011-3324 |

| Claim Name | Address Information |
| --- | --- |
| ERIK HANSSON | DEHLINS VAGEN 16A ALNO 865 92 SWEDEN |
| ERIK TOLF | 32 OLD FARM ROAD BEDFORD NH 03110 |
| ERLINDA REYES | 17399 SERENE DRIVE MORGAN HILL CA 95037 |
| ERNEST CASTERLOW | 11 MASON PLACE DURHAM NC 27703 |
| ERNEST COUTURE | 279 DANIELS ST APT C402 FITCHBURG MA 01420 |
| ERNEST DEMEL | 280 9TH AVENUE APT. 5F NEW YORK NY 10001 |
| ERNEST DEMEL | RCS BOX 426 NEW YORK NY 10101 |
| ERNEST DEMEL | RCS BOX 426 NEW YORK NY 10101-0426 |
| ERNEST HERZIG | 226 SHAWNEE DR. KENT OH 44240 |
| ERNEST KLAASSEN | 3363 CASCADE BLVD # 206 TYLER TX 75709 |
| ERNEST LEVI | 311 WROTHAM LANE ALLEN TX 75013 |
| ERNEST LEVI | 2183 BUCKINGHAM RD APT 323 RICHARDSON TX 75081 |
| ERNEST MATTHEWS | 225 BUNKER RANCH RD. WEST PALM BEACH FL 33405 |
| ERNEST SWEENEY | 15313 OMAHA ST HUDSON FL 34667 |
| ERNESTINE STRONG | 401 E BOWEN AVE 1306 B CHICAGO IL 60653 |
| ERNESTO PAGES | 11264 SW 247 TERRACE MIAMI FL 33032 |
| ERNESTO RUIZ DE PORRAS | CONDOMINIO THE TERRACE APARTMENT 9F CALLE LAUREL 2306 SAN JUAN PR 00913 |
| ERNST ILMBERGER | 5200 SMALLWOOD COURT RALEIGH NC 27613 |
| ERVIN MILLWOOD | 727 HILLANDALE LN GARNER NC 27529 |
| ERVIN RIDDLE | 108 CHARLES CT CHOCOWINITY NC 27817 |
| ERVINE BYRNES | P O BOX 92474 LAKELAND FL 33804-2474 |
| ERWIN BENEKE | 1233 RIDGEWOOD DRIVE NORTHBOOK IL 60062 |
| ERWIN BROWN | 8008 CHERINGTON DR INDIANAPOLIS IN 46227-5915 |
| ESEL GREER JR | 7420 MASTER SHANE DR FAIRVIEW TN 37062 |
| ESMAIL DADGAR | 8305 GREENHEAD COURT RALEIGH NC 27615 |
| ESPERANZA FERNANDEZ | 9557 BYRON AVENUE SURFSIDE FL 33154 |
| ESTATE OF JOHN DEREK MANSELL DAVIES | C/O GERALD K. GIMMEL, PERSONAL REP. 4 PROFESSIONAL DR., SUITE 145 GAITHERSBURG MD 20879 |
| ESTELA PURVIS | 18340 NW 78TH AVE HIALEAH FL 33015 |
| ESTELLE L. LOGGINS | 6717 LATTA STREET DALLAS TX 75227 |
| ESTELLE LOGGINS | 250 OLD MILL LANE DALLAS TX 75217 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| ESTELLE MAXWELL | 3315 SE TATER PEELER LEBANON TN 37087 |
| ESTELLE WHITE | 2416 ELKHORN DR DECATUR GA 30034 |
| ESTER BETTERSON | 1918 BANDERA DR DECATUR GA 30032 |
| ESTHER BLINSINGER | PO BOX 578 CHATSWORTH NJ 08019 |
| ESTHER LOGINSKY | 6142 NORTH CALIFORNIA AVE APT 219 CHICAGO IL 60659 |
| ESTHER SANCHEZ | 270 L COVENTRY WEST PALM BEA FL 33417 |
| ESTHER WILLIAMS | 8214 S KENWOOD CHICAGO IL 60619 |
| ESTRELLA FRIAS | 1023 GLITHERO CT SAN JOSE CA 95112 |
| ESTRELLA RODRIQUEZ | 2849 FLOWEVA ST WEST PALM BEA FL 33406 |
| ESTRELLITA LUNA | 15944CAMINO CODORNIZ SAN DIEGO CA 92127 |
| ETHEL CHAGNON | 14 WATSON ST PITTSFIELD NH 03263 |
| ETHEL MITCHELL | PO BOX 282182 NASHVILLE TN 37228-8512 |
| ETTA HAWLEY | 2560 LITTLE MT CREEK RD OXFORD NC 27565 |
| EUGENE ANDERSON | 15 MEADOW DRIVE MIDDLETOWN DE 19709 |
| EUGENE CARVER | 510 CUTLER ST RALEIGH NC 27603 |
| EUGENE COPPERSMITH | 5241 NORTH HOYNE AVE CHICAGO IL 60625 |
| EUGENE DANFORTH | 829 BURLINGTON ST. FILLMORE CA 93015 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| EUGENE GALLAGHER JR | 1402 S CARRIER #102 GRAND PRAIRIE TX 75051 |
| EUGENE KEMPINSKI | 160 S. BUFFALOE GROV RD APT 2C BUFFALOE GROVE IL 60089 |
| EUGENE LOTOCHINSKI | 879 CURTISWOOD LANE NASHVILLE TN 37204 |
| EUGENE MAKALA | 397 VICTOR ST SADDLE BROOK NJ 07663 |
| EUGENE MARTINSON | 8317 REDROCK ROAD EDEN PRAIRIE MN 55347 |
| EUGENE MIHM | 155 OSPREY HILLS DR BUNN NC 27508 |
| EUGENE MILLER | 10420 WHITESTONE RD RALEIGH NC 27615 |
| EUGENE MOWINSKI | 1420 ELM ST SPRING GROVE IL 60081 |
| EUGENE RICHARDS | 73090 SHADOW MTN DR PALM DESERT CA 92260-4676 |
| EUGENE RUSSELL | 910 HOLLAND RD POWDER SPRINGS GA 30127 |
| EUGENE SCHWANKE | 711 AMSTERDAM AVE AP T 3 NEW YORK NY 10025 |
| EUGENE SCRUGGS | 7310 S. PAULINA CHICAGO IL 60636 |
| EUGENE YAP | 8608 LAKEWOOD DRIVE RALEIGH NC 27613 |
| EUGENIE UNIEWSKE | 3 DEBBIE DRIVE MT PROSPECT IL 60056 |
| EULA BAILEY | 1774 LIZZIE ST P O BOX 114 SELMA NC 27576 |
| EUNICE COOK | 1512 WEST B ST BUTNER NC 27509 |
| EUNICE RICHARDS | 214 REDWOOD CIRCLE KINGSTON SPRINGS TN 37082 |
| EUNICE SCHOLTEN | 2818 MOSS HOLLOW DR SAN JOSE CA 95121 |
| EUNICE WOODS-FILLIS | 1259 SOUTH MONACO PKWY DENVER CO 80224 |
| EVA AGUIRRE | 362 FOREST TERRACE WEST PALM BEACH FL 33415 |
| EVA PETTIFORD | 711 MELANIE ST DURHAM NC 27704 |
| EVA PLEASANTS | 3732 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| EVA SPEARS | 326 TERESA DRIVE ROLESVILLE NC 27571 |
| EVARISTO CURBELO | 129 KELLER DRIVE PALM SPRINGS FL 33461 |
| EVELENE WINSTON | 770 HIGHWAY 57 SOUTH LITTLE RIVER SC 29566 |
| EVELYN BROWN | 34-35 76TH ST APT 5-I JACKSON HEIGHTS NY 11372 |
| EVELYN DOXEY | 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| EVELYN FOREMAN | 41 SECRETARIAT LANE FAIRVIEW TX 75069 |
| EVELYN HAHN | P O BOX 94 WAVERLY FL 33877 |
| EVELYN HOGAN | 917 SOUTH STREET NASHVILLE TN 37203 |
| EVELYN LASSITER | 301 SHADY LN DR SMITHFIELD NC 27577 |
| EVELYN MOORE | 2722 RANCHWOOD BENTON AR 72015 |
| EVELYN SPEARS | 613 WADE CIRCLE GOODLETTSVILLE TN 37072 |
| EVELYN YOUNG | 1050 SHEPHERDS LN NE ATLANTA GA 30324 |
| EVERETTE BRANHAM | WHITNEY BRANHAM 132 CAROLINA FOREST COURT CHAPEL HILL NC 27516 |
| EVERETTE COPELAND | 7400 HUNTERS BRANCH ATLANTA GA 30328 |
| EVVA VOLKER | 60 MEADOWBROOK CR PITTSBURG CA 94565 |
| EXIE CLARK | 115 PROCIAN STREET OXFORD NC 27565 |
| F KATHY STEPHENS | 2890 SPRIGGS RD LAWRENCEVILLE GA 30243 |
| F MICHAEL KELLY | 204 GLEN ABBEY DR CARY NC 27513 |
| F PAUL CUMMINGS | 2500 LA VIDA PLACE PLANO TX 75023 |
| FANNIE PERRY | 295 SHIVER BLVD COVINGTON GA 30016 |
| FANNIE WADE | 791 JIM MORTON RD HURDLE MILLS NC 27541 |
| FANNY HIDALGO | 11047 SW 147TH PLACE MIAMI FL 33196 |
| FARHAD MOSHTAGH | 10436 N BLANEY AVE CUPERTINO CA 95014 |
| FAROUK RAHIMTOOLA | 4331 BEECHNUT LANE DURHAM NC 27704 |
| FARSHIDEH JAHANI | 194 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| FARUK HADZIOMEROVIC | 50 THORNBURY CREST NEPEAN ON K2G 6C4 CANADA |
| FAY KAPLAN | MARK KAPLAN 222 PLUM HOLLOW BLVD HOT SPRING AR 71913 |

| Claim Name | Address Information |
|---|---|
| FAYE BAYLES | 320 SHOTWELL ROAD APT 209 CLAYTON NC 27520 |
| FAYE BENSON | 4900 JONQUIL DRIVE NASHVILLE TN 37211 |
| FAYE BROWN | 238 WES SANDLING RD FRANKLINTON NC 27525 |
| FAYMA ROBERTS | 1424 KIRKWOOD DR DURHAM NC 27705 |
| FELICIA JONES MANN | 525 N. ACADEMY STREET CARY NC 27513 |
| FELIX MORICONI | 945 SELBY LN SAN JOSE CA 95127 |
| FELTON BROWN | 120 RANDALL CIRCLE MEBANE NC 27302 |
| FENG LIU | 26471 WESTON DR LOS ALTOS HILLS CA 94022 |
| FEREIDOUN HOMAYOUN | 2805 COVEY PLACE PLANO TX 75093 |
| FERNANDO REYES | 3015 OLD BRYAN RD BLDG 14 UNIT 6 MYRTLE BEACH SC 29577 |
| FLEENER RICHARDS | 1184 LOYOLA DR SANTA CLARA CA 95051 |
| FLETCHER PATE | 1605 ACER CT RALEIGH NC 27615 |
| FLORENCE GRAHAM | 750 MAIN STREET APT # 322 HOPKINS MN 55343 |
| FLORENCE MAGDALENO | PO BOX 480473 NILES IL 60714 |
| FLORENCE MCLAUGHLIN | 737 KENT RD. DONELSON TN 37214 |
| FLORENCE SOMMER | PO BOX 146 TACNA AZ 85352 |
| FLORENCE VENEZIA | 1463 HGWY 24 LOT A3 NEWPORT NC 28570 |
| FLOYD JOHNSON | 1646 CHAPPAREL WAY WELLINGTON FL 33414 |
| FLOYD ROSE JR | 3107 NANTUCKETT AVE DURHAM NC 27703 |
| FLOYD STEPP | 1126 COUNTRY CLUB LN ZEBULON NC 27597 |
| FORREST MCELFRESH | 703 CLARA DRIVE PALO ALTO CA 94303 |
| FORREST TURNER | 104 HAMBY ST CLAYTON GA 30525 |
| FORREST TURNER | 413 WEST LIMESTONE RD TRLR-E HAZEL GREEN AL 35750 |
| FOSTER DICKSON | 4018 MEMBERS CLUB BLVD SOUTHPORT NC 28461 |
| FOUAD AZIZ | 110 CITADEL CREST CIRCLE NW CALGARY AB T3G 4G3 CANADA |
| FOUAD AZIZ | 110 CITADEL CREST CRL CALGARY AB T3G 4G3 CANADA |
| FRAN EMMONS | 11530 COZUMEL CYPRESS CA 90630 |
| FRAN KING | 428 E HANOVER RD GRAHAM NC 27253 |
| FRANCES BOWLING | PO BOX 51 BAHAMA NC 27503 |
| FRANCES CRUMP | 3332 PLANET DR RALEIGH NC 27604 |
| FRANCES FRISKICS | 193 S HARRISON PALATINE IL 60067 |
| FRANCES GRITTON | 6518 ENGLISH OAKS RALEIGH NC 27615 |
| FRANCES LYNN | 3404 RIGSBEE ROAD CHAPEL HILL NC 27514 |
| FRANCES SEXTON | PO BOX 830306 RICHARDSON TX 75083 |
| FRANCES SLOAN | 561 TURTLE CREEK FARM RD APEX NC 27523 |
| FRANCES THOMAS | 1008 GOODBAR DR NASHVILLE TN 37217 |
| FRANCES WATSON | 215 COLEMAN ST OXFORD NC 27565 |
| FRANCESCA ALOI | 10102 STATESMAN COURT FREDERICK MD 21701 |
| FRANCIS BOYLAN | 1145 ELROD FERRY RD HARTWELL GA 30643 |
| FRANCIS BROCKWAY | DEAN BROCKWAY 1106 BRUSHY CREEK RD TAYLORS SC 29687 |
| FRANCIS CLARK | 6442 E JUNE ST MESA AZ 85205 |
| FRANCIS GRAY | 1040 38TH AVE-18 SANTA CRUZ CA 95062 |
| FRANCIS LINDBERGH | 12142 WINDING WOODS WAY BRADENTON FL 34202 |
| FRANCIS MOORE | 6406 ARNOLD RD RALEIGH NC 27607 |
| FRANCIS MORGAN | 46 HAMPSHIRE LANE MENDON NY 14506 |
| FRANCIS SARGENT | 127 TRAFALGAR LANE CARY NC 27513 |
| FRANCIS TIERNEY | 3676 W SERAMONTE DR HIGHLANDS RANCH CO 80129 |
| FRANCISCA CUETO | 4973 PIMLICO CT WEST PALM BEA FL 33415 |
| FRANCO SAVADKOUHI | 5200 KELLER SPRING RD APT 1317 DALLAS TX 75248 |

| Claim Name | Address Information |
|---|---|
| FRANCTZ BAZELAIS | 3227 BEECHBERRY CIRCLE DAVIE FL 33328 |
| FRANK BAYNO | 3509 LA COSTA WAY RALEIGH NC 27610 |
| FRANK BOZICEVICH | 948 KEY WEST DR PITTSBURGH PA 15239 |
| FRANK BURT | 1180 LAKE ROYALE LOUISBERG NC 27549 |
| FRANK COLASURDO | 126 FREY STREET NEWARK NY 14513 |
| FRANK COTTON | 416 COMMUNITY DR FUQUAY VARINA NC 27526 |
| FRANK DESANTIS | 26 MEADOWLARK DR WINDSOR CT 06095 |
| FRANK EIERSTOCK | 110 BROOKVIEW LN LIVERPOOL NY 13088 |
| FRANK ENGLERT | 1014 BROOKVIEW DR ALLEN TX 75002 |
| FRANK EXNER | 1227 SEATON RD T63 DURHAM NC 27713 |
| FRANK FEDERICO JR | 5 SHAKER MILL RD RANDOLPH NJ 07869 |
| FRANK FRONCEK | 4508 HEDRICK ST. N. MYRTLE BEACH SC 29582 |
| FRANK GRZESIK | 99 LAKE EVA MARIE DR RALEIGH NC 27603 |
| FRANK GUIGNON | 421 S ABBEY HILL LN PALATINE IL 60067 |
| FRANK HADLEY JR | 7527 EAGLE LEDGE SAN ANTONIO TX 78249 |
| FRANK HERRING | LINDA HERRING 1000 ARONIMINK DR CALERA AL 35040 |
| FRANK HOWE JR | RUTH HOWE 1104 DENBY POINTE WAKE FOREST NC 27587 |
| FRANK JOHNSTON | 723 WESTMINSTER PLACE DAYTON OH 45419 |
| FRANK KULIGOWSKI | 5634 VALENCIA PARK BLVD HILLIARD OH 43026 |
| FRANK LUND | 1133 RIVER RIDGE RD BOONE NC 28607 |
| FRANK MAZZA | 9304 GREENFIELD DR RALEIGH NC 27615 |
| FRANK MCNALLY | 35461 TROON CT ROUND HILL VA 20141 |
| FRANK MELANSON | 337 RIVERVIEW DR STRATHROY ON N7G 2G4 CANADA |
| FRANK MONTAGUE | 55 KENNEDY DRIVE MERIDEN CT 06450 |
| FRANK PLEINKA | 51 LAKESHORE DR NEWPORT NEWS VA 23608 |
| FRANK RODGERS | 7966 SPRINGWATER TL DANSVILLE NY 14437 |
| FRANK SCHOLZ | 855 N DOBSON RD APT 2044R CHANDLER AZ 85224-6970 |
| FRANK SEALE | 1409 SAN MATEO ALLEN TX 75013 |
| FRANK SPLITT | 710 S WILLIAM MT PROSPECT IL 60056 |
| FRANK WENTZEL | MARIE WENTZEL 27 S BROWNING AVE SOMERDALE NJ 08083 |
| FRANKIE NEWSOM | 10520 W. CARLSBAD LOOP CARLSBAD TX 76934 |
| FRANKIE NEWSOM | 6403 CR 7405 LUBBOCK TX 79424 |
| FRANKLIN ALTMAN | #3 CHECHESSEE BLUFF CIR. OKATIE SC 29909 |
| FRANKLIN FREDRIKSEN | 25 PLUMROSE CT SCHAUMBURG IL 60194 |
| FRANKLIN GORDON | 615 NORTH 400 WEST SAINT GEORGE UT 84770 |
| FRANKLIN HEATH | 9895 E FORK CIRC ANNA TX 75409 |
| FRANKLIN MESTEMAKER | 237 E SAN FERNANDO SAN JOSE CA 95112 |
| FRANKLIN MYRICK | 8371 E CHEROKEE DR CANTON GA 30115 |
| FRED AZIZ | PO BOX 60034 SUNNYVALE CA 94088-0034 |
| FRED BOWERS | 535 MANOR DRIVE TIMBERLAKE NC 27583 |
| FRED BRUNNER | 4660 ONTARIO CTR RD WALWORTH NY 14568 |
| FRED DEVRIES | 3055 WATERSIDE CIRCLE BOYNTON BEACH FL 33435 |
| FRED ELLIS | 7409 BELMOUNT ROAD ROWLETT TX 75089 |
| FRED GARRETT | 5421 SAN MARCOS DRIV NASHVILLE TN 37220 |
| FRED HESS | 7940 EXECUTIVE CT NORRIDGE IL 60656 |
| FRED JUNGWIRTH JR | 4408 W. YUCCA ST GLENDALE AZ 85304 |
| FRED KEMPER | 8 LEXINGTON LN MT BETHEL PA 18343 |
| FRED LAMPE | 1710 MICHAUX RD CHAPEL HILL NC 27514 |
| FRED LINDOW | PO BOX 33206 LOS GATOS CA 95031-3206 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRED MANUS | 22 BROOKRIDGE DR HENDERSON NV 89052 |
| FRED MARTIN | 223 CIRCLE DR PIKEVILLE NC 27863 |
| FRED MURRAY | 27 WEST CLINTON AVE APT 3J TENAFLY NJ 07670 |
| FRED SOMMER | PO BOX 146 TACNA AZ 85352 |
| FRED STOUGH | 203 NORTH VERDA STREET MAGNOLIA AR 71753 |
| FRED ZINN | 1008 WOODROSE LN WAKE FOREST NC 27587 |
| FREDA BONESTELE | 573 BRIDGEWATER AVE BRIDGEWATER NJ 08807 |
| FREDDIE GANN | 792 BRIDLEWOOD CT CHICO CA 95926 |
| FREDDIE GILLIS | 106 BROCK ST GOLDSBORO NC 27530 |
| FREDDIE WORMSBAKER | 327 LOCUST ST TWIN FALL ID 83301 |
| FREDERIC ALDRIAN | 22822 VIA ORVIETO DANA POINT CA 92629 |
| FREDERIC LODEN | 809 GRINNELL DRIVE RICHARDSON TX 75081 |
| FREDERICK BENJAMIN | 844 LINCOLN AVENUE WALNUTPORT PA 18088 |
| FREDERICK BESSETTE | 6608 WAVCOTT DR FUQUAY-VARINA NC 27526 |
| FREDERICK COURAGE | 615 SPRING FOREST APT. 347 RALEIGH NC 27609 |
| FREDERICK DOERR III | 25 REEF LANE LITTLE EGG HARBOR NJ 08087 |
| FREDERICK LEITNER | 12319 BASKET WEAVE DRIVE RALEIGH NC 27614 |
| FREDERICK MURPHY | 5597 LINCOLN ROAD ONTARIO NY 14519 |
| FREDERICK NODDIN | 1513 GLASTONBURY DR PLANO TX 75075 |
| FREDERICK PITTON | PO BOX 909 TALBOTT TN 37877-0909 |
| FREDERICK SCHMIDT | 86 VIA DI ROMA WALK LONG BEACH CA 90803 |
| FREDERICK SEXTON | 1127 TURNER ROAD CREEDMOOR NC 27522 |
| FREDERICK TYLER JR | 69 WILLOW POND WAY PENFIELD NY 14526 |
| FREDERICK WILLIAMS | 233 DEEPCREEK DR CLAYTON NC 27520 |
| FREDRICK THOMSON | 5971 PORTO ALEGRE DR SAN JOSE CA 95120 |
| FREEMAN CHERRY | 109 RYLAN WAY, #C CAVE CITY KY 42127 |
| FUMIKO ANDREWS | 3768 INGLEWOOD DR SANTA CLARA CA 95050 |
| FURMAN JENKINS | 101 NYMARK DR ROCHESTER NY 14626 |
| G ANGIE BRANTLEY | 1233 WEDGELAND DRIVE RALEIGH NC 27615 |
| G INCE | 4060 W LOCK ALPINE D R ANN ARBOR MI 48103 |
| G WAYNE COUSINEAU | 1869 CEDARIDGE CIRCLE SUPERIOR CO 80027 |
| G WILLIAM KNAPP | 8128 ROSIERE DR APEX NC 27539 |
| GABRIEL CHOI | 1095 PROUTY WAY SAN JOSE CA 95129 |
| GABRIEL WELLS | 26675 WESTBROOK CT SUN CITY CA 92586 |
| GABRIELLE LI | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| GAIL COSGROVE | 1204 OAKHILL DR PLANO TX 75075 |
| GAIL ENTRINGER | 4009 MADISON CR PLANO TX 75023 |
| GAIL JOHNSON | 115 E BURNSVILLE PARKWAY #302 BURNSVILLE MN 55337 |
| GAIL MCPHERSON | 6609 SPRINGMEADOW LN ROWLETT TX 75089 |
| GAIL OWENS | 8117 E VIRGINIA AVE SCOTTSDALE AZ 85257 |
| GAIL SCHULTHEIS | 209 WILL SCARLET LN ELGIN IL 60120 |
| GALE JOHNSON | PO BOX 2034 COUNCIL BLUFFS IA 51502 |
| GALINA GUTKIN | 2606 COTTAGE CR RALEIGH NC 27613 |
| GAM NGUYEN | 942 FAIRWOOD AVE SUNNYVALE CA 94089 |
| GARLAND GRAVES SR | 303 NORTH SEVENTH STREET MEBANE NC 27302 |
| GARLAND TURNER | 567 CARLA CT MT VIEW CA 94040 |
| GARRETT BAKKER | 11811 E SHORE DRIVE WHITMORE LAKE MI 48189 |
| GARRITT LABAR | RR 2 BOX 2931 CRESCO PA 18326 |
| GARRY DAY | 5400 EMERSON DR RALEIGH NC 27609 |

| Claim Name | Address Information |
|------------|---------------------|
| GARRY MAULDIN | 853 OLD SMITH CHAPEL RD MOUNT OLIVE NC 28365 |
| GARRY MORRIS | 1916 SOUTH FARM RD DELAND FL 32720 |
| GARRY MORRISON | 360 VIKING PLACE GREENEVILLE TN 37745 |
| GARTH PEARCE | 920 JETTON ST UNIT 42 DAVIDSON NC 28036 |
| GARY BAILEY | 856 BOWLING GREEN LEWISVILLE TX 75067 |
| GARY BAILEY | 12407 W WESTGATE DR. SUNCITY WEST AZ 85375 |
| GARY BENNETT | 7066 EAST MESETO AVE MESA AZ 85208 |
| GARY BENSON | 4541 CHIMNEY CREEK DRIVE SARASOTA FL 34235 |
| GARY BIELEJESKI | 1210 HARBOURSIDE DRIVE NEW BERN NC 28560 |
| GARY BOHN | 1704 WESTRIDGE DR PLANO TX 75075 |
| GARY BOYER | 5713 OLDMAPLESPRINGS RD SEAGROVE NC 27341 |
| GARY BUTLER | 636 GRANWOOD BLVD. OLD HICKORY TN 37138 |
| GARY CLIPSE | 805 BEECHWOOD DR. KINGSPORT TN 37663 |
| GARY DEININGER | 1413 FALLS CHURCH RD RALEIGH NC 27609 |
| GARY DONAHEE | 6513 SLEEPY SPRING DRIVE PLANO TX 75024 |
| GARY DUMMER | 901 TINNELL ROAD MT JULIET TN 37122 |
| GARY DURHAM | 308 WEST CHURCH ST. SMITHVILLE TN 37166 |
| GARY EVANS | 2231 ROCKINGHAM DRIVE OAKVILLE ON L6H 6E7 CANADA |
| GARY FRENCH | 2736 NEW PORT ROYAL RD THOMPSONS STATION TN 37179 |
| GARY FUGIT | 7675 MILOS CT LUCERNE CA 95458 |
| GARY GOLDSMITH | 1850 PECOS LEWISVILLE TX 75067 |
| GARY HATFIELD | PO BOX 1475 CELINA TX 75009 |
| GARY HOLDRIDGE | 76 APACHE TRAIL HENRIETTA NY 14467 |
| GARY HUNT | 6345 SUNBRIAR DRIVE CUMMINGS GA 30040 |
| GARY JOHANSON | 10 PALMWAY CT BALDWIN MD 21013 |
| GARY JOHNSON | 4201 LAUREL RIDGE DRIVE RALEIGH NC 27612 |
| GARY KROPUENSKE | 569 CIRCLE DR FAIRMONT IN 46928 |
| GARY LEONARD | 3010 NICOLE ST STOCKTON CA 95205 |
| GARY LISCH | 2921 BEVERLY DR PLANO TX 75093 |
| GARY MASALES | 25 MEAD LANE HILTON HEAD ISLAND SC 29926 |
| GARY MCCAFFITY | 131 HILL CREST DR MURPHY TX 75094 |
| GARY MCGOWEN | 82 STAGE RD NOTTINGHAM NH 03290 |
| GARY PALMER | 3131 WINDING LAKE DR GAINESVILLE GA 30504 |
| GARY R. DONAHEE | 11973 ROCK BLUFF DRIVE FRISCO TX 75033 |
| GARY R. DONAHEE | 6513 SLEEPY SPRING DRIVE PLANO TX 75094 |
| GARY RICHMAN | 1008 HIGHLAND WOODS RD CHAPEL HILL NC 27517 |
| GARY RYNO | 9485 SW 92ND ST ROAD OCALA FL 34481 |
| GARY SCHEIDT | 1991 GUNSTOCK DR STONEMOUNTAIN GA 30087 |
| GARY TARPEIN | PO BOX 168 KNOX CITY MO 63446 |
| GARY TUTT | 313 FALLEN LEAF LN MCKINNEY TX 75070 |
| GARY VOELCKER | 2100 GRAYSON RD MCKINNEY TX 75070 |
| GARY W. GARRETT | 4093 HOGAN DR. APT. 4114 TYLER TX 75709 |
| GARY WALCHLI | 7205 SILVER LODE LN SAN JOSE CA 95120 |
| GARY WINGO | 1385 PORTMARNOCK DR ALPHARETTA GA 30005 |
| GAY HOLLOWELL | 312 19TH ST BUTNER NC 27509 |
| GAYE VOGEL | PO BOX 852164 RICHARDSON TX 75085-2164 |
| GAYLE HERRING | 3443 COURTYARD CIR FARMERS BRANC TX 75234 |
| GAYLE ORDWAY | 7025 PLEASANT RIDGE RD THE DALLES OR 97058 |
| GAYLE ORDWAY | 17370 SW CHEYENNE WA TUALATIN OR 97062 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GAYLE ROHR | 860 MAJELA LN. HEMET CA 92543 |
| GELAINE GLATTHAAR | 911 ARRAN CT UNION KY 41091 |
| GENE CONNOR | 2310 ZINNIA CT KILLEEN TX 76542 |
| GENE GRASHORN | 1922 FREDEEN COURT NEW BRIGHTON MN 55112 |
| GENE LEWIS | 3 ST. ANDREWS COURT TROPHY CLUB TX 76262 |
| GENE MORRISON | 11340 EAST RICKS CIRCLE DALLAS TX 75230 |
| GENE NELSON | 3225 ASTOR AVE. VERO BEACH FL 32966 |
| GENE OLINYK | 415 BALLYSHANNON DRIVE DACULA GA 30019 |
| GENE PRESSON | 4900 BARTWOOD DRIVE RALEIGH NC 27613 |
| GENEVA CARTER | 2730 CROUCHVILLE PIK E NASHVILLE TN 37214 |
| GENEVE MCHENRY | 1448 GOLDEN MEADOW SQUARE SAN JOSE CA 95117 |
| GENEVIEVE KOCHANEK | 8425 N CHESTER NILES IL 60714 |
| GENEVIEVE PHELPS | 313 MARTIN ROAD W HENRIETTA NY 14586 |
| GEOFFREY AVIS | 13002 MARITIME PLACE SAN DIEGO CA 92130 |
| GEOFFREY ELTING | 3709 LUBBOCK DRIVE RALEIGH NC 27612 |
| GEOFFREY THOMPSON | 158 PASEO COURT MOUNTAIN VIEW CA 94043-5286 |
| GEOFFREY TURNER | 2306 MARCHURST ROAD KANATA ON K2K 1X7 CANADA |
| GEOFFREY V. WHITE, ESQ. | LAW OFFICE OF GEOFFREY V. WHITE 351 CALIFORNIA ST., SUITE 1500 SAN FRANCISCO CA 94104 |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE THE VILLAGES FL 32162 |
| GEORGE AMOSS | P.O. BOX 13 MENDEN HALL PA 19357 |
| GEORGE ANN SIMS | 109 SPERO RD GOODLETTSVILLE TN 37072 |
| GEORGE B. AMOSS | P.O. BOX 13 MENDEN HALL PA 19357 |
| GEORGE BAGETAKOS | 1971 COLVIN RUN DRIVE HENDERSON NV 89052 |
| GEORGE BEGLANE | 8318 SOUTH LOWELL RD BAHAMA NC 27503 |
| GEORGE BOTHWELL | 7171 EAST PARADISE CANYON ROAD PARADISE VALLEY AZ 85253 |
| GEORGE BOURAS | 26 GEORGIOU KOTZIA AMAROUSION ATTIKIS 15126 GREECE |
| GEORGE BRODY | 204 HIGH CANYON CRT RICHARDSON TX 75080 |
| GEORGE BURNS JR | 1808 WEST B ST BUTNER NC 27509 |
| GEORGE CAINES | 3500 BERKELEY PK CT DULUTH GA 30136 |
| GEORGE CASEY | 1013 MAJORIE RAWLINGS DR. DELAND FL 32720 |
| GEORGE COLIN | 7 PANDALE FOOTHILL RANCH CA 92610 |
| GEORGE CONWAY | 2641 CENTERVILLE RD. DALLAS TX 75228-2636 |
| GEORGE COONEY | 38 CRANBERRY LANE CONCORD MA 01742 |
| GEORGE CRAIG JR | 23 CABERNET COURT CLAYTON NC 27520 |
| GEORGE CROCKER | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| GEORGE CUNNINGHAM | MARTINE CUNNINGHAM 5641 SW 2ND CRT APT 116 MARGATE FL 33068 |
| GEORGE CUNNINGHAM | MARTINE CUNNINGHAM 605 SW FIRST COURT BOYNTON BEACH FL 33435 |
| GEORGE DIENER | 253 E NEW STREET LOMBARD IL 60148 |
| GEORGE DOSS | 2600 PRESTON RD APT 611 PLANO TX 75093 |
| GEORGE DRUM | 240 RIDLEY CREEK RD MOYLAN PA 19065 |
| GEORGE DUKE | SONJA DUKE 4920 N MARINE DR APT 107 CHICAGO IL 60640 |
| GEORGE ELLARBY | 5729 REMINGTON DR WINSTON SALEM NC 27104 |
| GEORGE FARGIS JR | 116 CORTONA DR SAN RAMON CA 94583 |
| GEORGE FISCHETTI | 47 GOLDEN SPRUCE DRIVE CALVERTON NY 11933 |
| GEORGE FLOOD | 48 ROBINHOOD ROAD MARLBORO MA 01752 |
| GEORGE FOWLSTON | 101 AIRLIE CT CARY NC 27513 |
| GEORGE GAJEWSKI | HILDA GAJEWSKI 19505 TRINTELLA LN CORNELIUS NC 28031-6340 |
| GEORGE GERENSER | MARY GERENSER 3608 BARON MONCK PASS RALEIGH NC 27612 |

| Claim Name | Address Information |
| --- | --- |
| GEORGE GRAHAM | 8607 VINCENT AVE S BLOOMINGTON MN 55431 |
| GEORGE HAGNER | SARAH RJ HAGNER 240 ORANGE AVE CORONADO CA 92118 |
| GEORGE HAMILTON | 13557 DUCAT CT CORPUS CHRISTI TX 78418 |
| GEORGE HAYTER JR | JUNE HAYTER PO BOX 52 HOWELL MI 48844-0052 |
| GEORGE HEALD III | 3250 GULFVIEW DR HERNANDO BEACH FL 34607 |
| GEORGE HOVATER JR | 9009 CASALS ST. UNIT #1 SACRAMENTO CA 95826 |
| GEORGE INGLES | 3601 N VIENNA WOODS DR MUNCIE IN 47304 |
| GEORGE JOLLY | 4221 WELLINGTON RIDGE LOOP CARY NC 27518 |
| GEORGE KALUCIK | 4010 SADIE CT CAMPBELL CA 95008 |
| GEORGE KEAN | 78 CABANA RD BELHAVEN NC 27810 |
| GEORGE KILLGO | P O BOX 431 METTER GA 30439 |
| GEORGE LABRANCHE | P.O. BOX 231623 CENTREVILLE VA 20120-7623 |
| GEORGE LEVISKY | 2710 HEATHER GLEN CT CARROLLTON TX 75006 |
| GEORGE LEWIS | 45 WALNUT ST WEST MAHWAH NJ 07430 |
| GEORGE MACDONALD | 904-8 FEAD STREET ORANGEVILLE ON L9W 3X4 CANADA |
| GEORGE MONTALBANO | PO BOX 120189 CHULA VISTA CA 91912-3289 |
| GEORGE MOYER | 8201 HOLLY BERRY CT RALEIGH NC 27615 |
| GEORGE MUSE | 815 BURTON POINT RD MT JULIET TN 37122 |
| GEORGE NASS JR | 7420 PENN AVE S RICHFIELD MN 55423 |
| GEORGE OBERHOFER | 544 ARDSLEY BLVD GARDEN CITY SO NY 11530 |
| GEORGE OLSON | 1206 N FAULKNER DRIV E CLAREMORE OK 74017 |
| GEORGE PAPAGEORGE | 6650 WEST BELDIN AVENUE APT 224 CHICAGO IL 60707 |
| GEORGE PATE | 1015 CASTLE ROCK COURT MURRELLS INLET SC 29576 |
| GEORGE PATTERSON | 1253 CALLE PECOS THOUSAND OAKS CA 91360 |
| GEORGE REICHERT | 220 BEACON FALLS CT. CARY NC 27519 |
| GEORGE REICHMAN | 5521 MAPLERIDGE AVE RALEIGH NC 27609 |
| GEORGE RIEDEL | 1 MEADOWBROOK RD. WESTON MA 02493 |
| GEORGE RIOCH | 4942 ROUTE 96 SHORTSVILLE NY 14548 |
| GEORGE ROSSINI | IN C/O JUDY GALLICHIO 47 GARDEN AVE PALENTINE IL 60067 |
| GEORGE SANCHEZ | RR6 BUZON 10726 CUPE Y CUPEYALTO RIO PR 00926 |
| GEORGE SCHUH | 6804 10TH AVE S RICHFIELD MN 55423 |
| GEORGE SHEPPARD | 107 N RAIFORD ST SELMA NC 27576 |
| GEORGE SMIT | 114 BOURKE PL CARY NC 27511 |
| GEORGE SMYTH | 3580 ROYAL VISTA WAY COURTENEY BC V9N 9X7 CANADA |
| GEORGE SPINK | 16354 AUDUBON VILLAGE DR WILDWOOD MO 63040 |
| GEORGE STEWART JR | 108 PENNY RD SUITE 311 CARY NC 27518 |
| GEORGE SUPCOE | P O BOX 57 CLAYTON NC 27520 |
| GEORGE THOMSON | RUTH THOMSON 28 NORTHUMBERLAND NASHVILLE TN 37215 |
| GEORGE TZANETEAS | 1033 NE 17TH WAY UNIT 1505 FT LAUDERDALE FL 33304 |
| GEORGE VANISH | 30 ORCHARD STREET TRUCKSVILLE PA 18708 |
| GEORGE VERGARA | VIRGINIA VERGARA 5178 N. MARTY AVE APT 104 FRESNO CA 93711 |
| GEORGE WATERMAN | 2413 CROOKED STICK DR WINTER HAVEN FL 33881 |
| GEORGE WEISE | 992 TURNER RD PALMYRA NY 14522 |
| GEORGE WHITAKER | 11113 COACHMANS WAY RALEIGH NC 27614 |
| GEORGE WOOD | 907 TIDEWATER DR N MYRTLE BEACH SC 29582 |
| GEORGE WOODRUFF | 3 CLOVER CT LITTLE ROCK AR 72202 |
| GEORGIA DEDMAN | 32 RUTLAND DR MT JULIET TN 37122 |
| GEORGIA KOTIS | 7415 W OAKTON NILES IL 60714 |
| GEORGIA MACRES | 5814 KEENEY MORTON GROVE IL 60053 |

| Claim Name | Address Information |
| --- | --- |
| GEORGIA WEST | HOWARD WEST 9104 PALM ISLAND CIRCLE NORTH FORT MYERS FL 33903 |
| GEORGIA WILLIAMS | 309 PINE ST SMITHFIELD NC 27577 |
| GEORGIA WOLCOTT | 955 PELICAN DR. WINNSBORO TX 75494 |
| GEORGIE BRYANT | 2403 JAY CR HILLSBOROUGH NC 27278 |
| GERALD BLANCHARD | 8 VENNE CR CONCORD NH 03301 |
| GERALD BRENDEN | 5505 UNDERWOOD PLYMOUTH MN 55442 |
| GERALD CHERRY | 24 SANTA MONICA CIR WYLIE TX 75098 |
| GERALD CLARK | 908 SHORELINE DR WEST TAWAKONI TX 75474 |
| GERALD DALE | 4765 OLD YORKBILLE RD DALLAS GA 30157 |
| GERALD DILLARD | 802 HARD  SCRABBLE DR HILLSBOROUGH NC 27278 |
| GERALD DOWNES | 1061 BRADLEY ROAD GALLATIN TN 37066 |
| GERALD FANEUF | P.O. BOX 37 BOW L NORTHWOOD NH 03261 |
| GERALD GALA | 5805 PENTON COURT FUQUAY VARINA NC 27526 |
| GERALD GREENE | 72 PRINCETON LN FISHERSVILLE VA 22939 |
| GERALD KROWLEK | 19 ELM ST BHR OKEECHOBEE FL 34974 |
| GERALD LAKE | 19 TERRY COURT BATTLE CREEK MI 49015 |
| GERALD LUCAS | 2083 STONELAKE RD. APT 114 WOODSTOCK IL 60098 |
| GERALD MANDEL | 724 JONES PARKWAY BRENTWOOD TN 37027 |
| GERALD MINARCIK | PATRICIA MINARCIK 112 SARAH'S GROVE LN SCHAUMBURG IL 60193 |
| GERALD NADELSON | PO BOX 175 HOLBROOK NY 11741-0175 |
| GERALD NICHOLS | 303 LAUREL PARK PL HENDERSONVILLE NC 28739 |
| GERALD PALO | 9080 EAST EASTMAN AVENUE DENVER CO 80231 |
| GERALD RYAN | 1955 POLK CT MT VIEW CA 94040 |
| GERALD SCHIRTZINGER | 205 CANDLEWICK DRIVE WENDELL NC 27591 |
| GERALD SEARS | 3905 BRANCH PARK DR KNIGHTDALE NC 27545 |
| GERALD SHUSTER | 2431 EMERALD LAKE LN ELK GROVE CA 95758-3608 |
| GERALD SKENE | 4693 FAIRWAY RD DULUTH GA 30096 |
| GERALD THOMAS | 9120 LOUGHRAN ROAD FORT WASHINGTON MD 20744 |
| GERALD THOMPSON | 3000-101 MONETA WAY DURHAM NC 27703 |
| GERALD UTPADEL | 4627 GREENMEADOWS AVE. TORRANCE CA 90505 |
| GERALD VINETTE | 10500 HONEY BROOK CR DULUTH GA 30155 |
| GERALD WHEATON | 34 BREWSTER LANE ACTON MA 01720 |
| GERALD WHITNEY | NANCY WHITNEY 3505 TWIN OAKS DRIVE NAPA CA 94558 |
| GERALDINE BOWERS | 2640 BARWICK DRIVE DURHAM NC 27704 |
| GERALDINE FIORILE | 3915 DIANE RD BIG PINE KEY FL 33043 |
| GERALDINE HESTER | 11025 NORTH BROADSTONE DR. ORO VALLEY AZ 85737 |
| GERALDINE HILL | 634 N MINERAL SPRING RD DURHAM NC 27703 |
| GERALDINE HIRSCH | 3015 KROGEN COURT CREEDMOOR NC 27522 |
| GERALDINE HORTON | 1328 FOXRUN DR RALEIGH NC 27610 |
| GERALDINE LUMLEY | 227 MISSION BELLE LANE ZEBULON NC 27597 |
| GERALDINE MCGEE | 521 GALLOWAY APT 136 MANCHESTER MI 48158 |
| GERALDINE MIDDLETON | 1601 BET RAINES RD MOLINO FL 32577 |
| GERALDINE SELLERS | 4628 ORANGE GROVE RD HILLSBOROUGH NC 27278 |
| GERALDINE TEASLEY | 7204 JOCK RD BAHAMA NC 27503 |
| GERARD MEYER | 107 CAPRI CT NORTH PLANT CITY FL 33566 |
| GERARDO FONSECA | P O 1366 CAGUAS PR 00726 |
| GERARDO MENDEZ | APARTADO 368 ALAJUELA COSTA RICA |
| GERARDO MENDEZ | 6687 NW 98 DRIVE PARKLAND FL 33067 |
| GERHARD BLAUSTEIN | 102 E WOOD DR PHOENIX AZ 85022 |

| Claim Name | Address Information |
|---|---|
| GERHARD HIPP | 1800 LONGWOOD RD RALEIGH NC 27612 |
| GERHARD SCHAEFER | 4628 SUBURBAN PINES DR LAKE WORTH FL 33463 |
| GERRY BACCHIOCHI | 120 MEADOWSTONE CIRCLE RINGGOLD GA 30736 |
| GERRY BRENT | 304 TRAFALGAR LN CARY NC 27513 |
| GERRY DURANT | 9 ARBOR OAKS COURT IRMO SC 29063 |
| GERRY HARDERSEN | 137 GRANDE DR MORRISVILLE NC 27560 |
| GERRY MESSER | 2352 HAVARD OAK DR PLANO TX 75074 |
| GERTRUDE ADAN | 910 KEITH LANE SANTA CLARA CA 95050 |
| GERTRUDE WHITEHEAD | 573 RT 103 EAST WARNER NH 03278 |
| GIAN NGUYEN | 908 PRIMROSE AVE SUNNYVALE CA 94086 |
| GIBSON RITENOUR | PO BOX 904 OSPREY FL 34229 |
| GILBERT BUSCH | 3273 WINSLOW WAY NW SALEM OR 97304 |
| GILBERT CHAU | 310 OAK ARBOR CT ALPHARETTA GA 30005 |
| GILBERT ELLIOTT | 3376 SE FAIRWAY OAKS TRAIL STUART FL 34997 |
| GILBERT LOPEZ | 996 REGENCY DR LEWISVILLE TX 75067 |
| GILBERT PIDDINGTON | 1419 HAMPTON DRIVE DOWNINGTOWN PA 19335 |
| GILBERT VICK | 4619 BLANCHARD RD. DURHAM NC 27713 |
| GILLES GOSSELIN | 8404 GRAND MESSINA BOYNTON BEACH FL 33472 |
| GINA VU | 635 SAN MIGUEL AVE SUNNYVALE CA 94086 |
| GINO FELICELLI | 161 COACHMANS DRIVE SOUTHBURY CT 06488-1290 |
| GIOI DINH DANG | 1252 ISENGARD DRIVE SAN JOSE CA 95121 |
| GIRISHKUMAR PATEL | 3905 JEFFERSON CIR PLANO TX 75023 |
| GISELA CZAPPA | 14324 WEST ARZON WAY SUN CITY WEST AZ 85375 |
| GLADICE BUDLONG | 1888 APRICOT CT BRIGHTON CO 80601 |
| GLADYS FROST | 64 RIVERHILL AVE CONCORD NH 03303 |
| GLADYS MOULDER | 366 MELPAR DRIVE NASHVILLE TN 37211 |
| GLADYS PRIETO | 123 EAST OAK AVE APT 102 EL SEGUNDO CA 90245 |
| GLADYS RODRIGUEZ | 610 EL PRADO WEST PALM BEA FL 33405 |
| GLADYS ROSADO | 7501 NEMEC DR N WEST PALM BEACH FL 33406 |
| GLADYS SCOTT | 927 DAVINCI ST DURHAM NC 27704 |
| GLADYS STEVENSON | PO BOX 674 MARIPOSA CA 95338-0674 |
| GLADYS THOMAS | 5959 FAIRINGTON ROAD APT 4G LITHONIA GA 30038 |
| GLADYS VEGA | 134 GALIANO ST ROYAL PALM BEACH FL 33411 |
| GLADYS WILLIS | 4900 N. BERNARD ST. GLADYS WILLIS CHICAGO IL 60636 |
| GLEN BLESI | 3481 DOGWWOD LANE PLACERVILLE CA 95667 |
| GLEN DICKSON | 7909 WYMARK DR ELK GROVE CA 95758 |
| GLEN NORMAN | 40425 CHAPEL WY #307 FREMONT CA 94538 |
| GLEN SISK | 6521 DEL NORTE  LANE DALLAS TX 75225 |
| GLENN BLOOD | P. O. BOX 787 EMORY TX 75440-0787 |
| GLENN BUBEL | 904 TABITHA LANE OLD HICKORY TN 37138 |
| GLENN COX | 1063 ORLANDO DR FOLEY AL 36535 |
| GLENN MCMAHON | 7509 WILDERNESS RD RALEIGH NC 27613 |
| GLENN MERSINGER | 7528 GREEN LEVEL CHURCH RD APEX NC 27523 |
| GLENN PRUITT | 603 LAKERIDGE ROAD LAKE ALMANOR CA 96137 |
| GLENN SMITH | 408 BIZZELL BRASWELL RD PRINCETON NC 27569 |
| GLENN TEMPLEMAN | 219 FOXMOOR RD FOX RIVER GROVE IL 60021 |
| GLENN TRIPP | 102 IVYWOOD LANE CARY NC 27511 |
| GLENN TUMACDER | 6604 CHARDONAY WAY LAS VEGAS NV 89108 |
| GLENN WARD | PO BOX 237 POLLOCK LA 71467 |

| Claim Name | Address Information |
|---|---|
| GLENN YOUSE | 710 CONSTITUTION DR UNIT A DURHAM NC 27705 |
| GLENYS THOMAS | 4 THE LARCHES YSTRADOWEN WALES CF71 7TT GREAT BRITIAN |
| GLISO SKRBIC | 4436 N DRAKE AVE CHICAGO IL 60625 |
| GLORIA AMMONS | 5130 A-11 SOCIETY PL WEST WEST PALM BEA FL 33415 |
| GLORIA BARAJAS | P O BOX 140233 DONELSON TN 37214 |
| GLORIA BENSON | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| GLORIA BOCK | 12 LYNNVIEW DR MCDONALD PA 15057 |
| GLORIA DAVIS | 5911 FAMILY FARM RD MORRISVILLE NC 27560 |
| GLORIA IEZZI | 9165C SUN TERRACE CI R LAKE PARK FL 33403 |
| GLORIA MOOREFIELD | 620 JUNCTION RD DURHAM NC 27703 |
| GLORIA SUYAO | 13616 CARRIAGE RD POWAY CA 92064 |
| GLORIA WILSON | 40362 CALLE CANCUN INDIO CA 92203-7418 |
| GLORIA YONG | 543 FIRLOCH AVE # 3 SUNNYVALE CA 94086 |
| GLORISTINE SHERROD | PO BOX 15891 DURHAM NC 27705 |
| GODFREY MUEHLE | 1613 KALISPELL CT SUNNYVALE CA 94087 |
| GOKAL GUPTA | 1045 HIAWATHA CT FREMONT CA 94539 |
| GONUL ORAN | 111 MERIDIAN BLVD KIRKLAND PQ H9H 4A2 CANADA |
| GORDON ALLEN | 449 THOMAR DRIVE WEBSTER NY 14580 |
| GORDON BEATTIE | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |
| GORDON CAVALLO | PO BOX 203 ATCO NJ 08004-0203 |
| GORDON GARNER | 471 LONGMARSH RD BERRYVILLE VA 22611 |
| GORDON GROCHAU | 4541 NW TAM O'SHANTER WAY PORTLAND OR 97229 |
| GORDON JACK | DOROTHY JACK 114 HUNTSMOORE LANE CARY NC 27513 |
| GORDON JAMES | 435 MOUNTAIN RIDGE LN KNOXVILLE TN 37920 |
| GORDON KEEN | 1702 GLEN ABBY LANE WINTER HAVEN FL 33881 |
| GORDON LIGHT | 5 CAROLINA MEADOWS #308 CHAPEL HILL NC 27517 |
| GORDON MCKENZIE | 1392 DAPPLE DAWN LN LINCOLN CA 95648 |
| GORDON MOEN | EILEEN MOEN 408 WIMBLETON TRAIL MCHENRY IL 60050 |
| GORDON PAINTER | 103 CYPRESS POND RD PORT ORANGE FL 32128-6711 |
| GORDON PEARSON | 2115 WOODLAND LANE ALPHARETTA GA 30004 |
| GORDON REED | 3236 N MONTICELLO CHICAGO IL 60618 |
| GORDON TOGASAKI | SHOTO 1-19-3, SHIBUYAKU TOKOYO 1500046 JAPAN |
| GORDON YOUNG | 2505 PERCH RD GENEVA FL 32732 |
| GRACE CAVINESS | 2800 ST JAMES CT EAGLES CHASE HILLSBOROUGH NC 27278 |
| GRACE FOSTER | 818 TIFFANY DR #3 WEST PALM BEA FL 33407 |
| GRACE JORDAN | 1960 NED MOORE RD TIMBERLAKE NC 27583 |
| GRACE MARTIN | 6218 LAKE VISTA DR TUSCALOOSA AL 35406 |
| GRACIELA MUNIZ | 2682 SOUTH GARDEN DR APT 104 LAKE WORTH FL 33461 |
| GRADY SLOAN | 191 RAGIN RD. MOULTRIE GA 31768 |
| GRAHAM MARSHMAN | 320 LAKE TAHOE CT. ENGLEWOOD FL 34223 |
| GRAHAM SMITH | 2120 BETHLEHEM RD RALEIGH NC 27610 |
| GRAHAM STRANGE | 4960 BRIDGEHAMPTON BLVD SARASOTA FL 34238 |
| GRANT MARCUM | 25 FONTANA DRIVE CLAYTON NC 27527 |
| GRAYSON HARDY | 10935 PARKER VISTA PL. PARKER CO 80138 |
| GREG CHUGHA | 106 A DUNCAN COURT CHAPEL HILL NC 27514 |
| GREGG MERRICK | PO BOX 1164 ELIZABETH CO 80107 |
| GREGORY ANGELI | 17525 LONG BRANCH COURT PENN VALLEY CA 95946 |
| GREGORY CARLSTED | 6030 CROSSMONT CT SAN JOSE CA 95120 |
| GREGORY CLARK | 3940 BLOSSOM DR NE TACOMA WA 98422-2326 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GREGORY CROSSMAN | 1576 BELLA CRUZ DR. APT. 149 THE VILLAGES FL 32159 |
| GREGORY DUDLEY | 20990 SW MURPHY LN ALOHA OR 97007 |
| GREGORY ELLER | 801 STABLER STREET LADY LAKE FL 32159 |
| GREGORY GRUBE | 17 S. RIVER ST #250 JANESVILLE WI 53548 |
| GREGORY PLACK | 3914 MINNETONKA AVE AMES IA 50010-5648 |
| GREGORY STANLEY | 2015 WOODWIND DRIVE LELAND NC 28451 |
| GRETCHEN STROEMER | 716 CASWELL RD CHAPEL HILL NC 27514 |
| GRETCHEN WALKER | 1053 DONNER AVE SIMI VALLEY CA 93065 |
| GROVER RANEY | 807 N. COLLEGE ST. DAWSON TX 76639 |
| GROVER TICE | 212 SUFFOLK AVENUE COLLEGE STATION TX 77840 |
| GUADALUPE SPINDOLA | 1920 SYBIL DRIVE CRESE HILL IL 60435 |
| GUADALUPE VALADEZ | 1920 SYBIL DRIVE CRESE HILL IL 60435 |
| GUENTER BLUME | 5818 SW 89 TERRACE COOPER CITY FL 33328 |
| GURBINDER WALIA | 2440 HOPEWELL PLANTATION DR ALPHARETTA GA 30004 |
| GUSSIE WILSON | 157 NORTH LAMON CHICAGO IL 60644 |
| GUY DISALVO | 9203 SE 172ND SANTEE THE VILLAGE FL 32162 |
| GUY HELM | 2040 CUMBERLAND PLANO TX 75023 |
| GUY LONG | 4614 JUDY RD N LITTLE ROCK AR 72117 |
| GWEN MOORE | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| GWEN PIRKEY | 2401 COUNTRY VIEW LN APT 336 MCKINNEY TX 75069 |
| GWEN WARREN | 20317 96TH AVENUE EAST GRAHAM WA 98338 |
| GWEN WESTPHAL | 10363 E ACOMA DR SCOTTSDALE AZ 85255 |
| GWENDOLYN BATTEN | 611 EDMUND ST RALEIGH NC 27604 |
| GWENDOLYN FARROW | 1108 HADLEY ROAD RALEIGH NC 27610 |
| H ALAN HARP | 12396 158TH CT N JUPITER FL 33478-6666 |
| H GREGORY SHEA JR | 203 YOUNGS POINT RD WISCASSET ME 04578 |
| H JOHN WILD | 94 JEFFERSON ST CATTARAUGUS NY 14719 |
| H PAUL BRANT | 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616-7838 |
| HA N. TRAN | 195 TWENTY FIFTH AVE, UNIT 302 SAN FRANCISCO CA 94121 |
| HA TRAN | 375 VISTA ROMA WAY UNIT 220 SAN JOSE CA 95136 |
| HABIB CORIATY | 801 LAKE SHORE DRIVE APT 306 LAKE PARK FL 33403 |
| HAI TRAN | 4654 FULLER ST SANTA CLARA CA 95054 |
| HAILEY ALLEN | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| HAMILTON MILLET JR | 23833 SCARLET CT MURRIETA CA 92562 |
| HAMPTON COOPER | PO BOX 729 BONNER MT 59823 |
| HANG THI TODD | 341 LA HONDA DR MILPITAS CA 95035 |
| HANNAH, DAVID | 770 BARBERRY DRIVE MILTON GA 30004 |
| HANS BERGER | 148 JEFFERSON'S HUNTED WILLIAMSBURG VA 23185 |
| HANS BOLLI | 65 LATOUR WAY GREER SC 29650 |
| HANS DUA | DIGNITY LIFESTYLE TOWNSHIP NERAL-MATHERAN MAIN ROAD P.O. NERAL DISTRICT RAIGA 410101 INDIA |
| HANS GRASMAN | 22 BRIDLINGTON COURT BRENTWOOD TN 37027 |
| HAO HUA | 8113 STANDING COURT RALEIGH NC 27613 |
| HAO NGUYEN | 44185 GLENDORA DR FREMONT CA 94539 |
| HAO PHU NGUYEN | 20386 VIA VOLANTE CUPERTIPNO CA 95014 |
| HARLAND HOFMEISTER | 3229 FARM BROOK CT ANN ARBOR MI 48104 |
| HARLAND KJER | 392 ASHFORD AVE MANTICA CA 95337 |
| HARLENE NICHOLS | 205 NEEDLES COURT MODESTO CA 95351 |
| HARLEY LEBOEUF | 7413 SPRINGMEADOW LN GARLAND TX 75044 |

| Claim Name | Address Information |
|---|---|
| HARLON WIGGINS | 139 WINDING ACRES WAY FRANKLINTON NC 27525 |
| HARMINDER SINGH | 9912 WATERVIEW RD RALEIGH NC 27615 |
| HARMON HANIG | PO BOX 1103 LAFAYETTE CA 94549-1103 |
| HAROLD BOWEN | P. O. BOX 57 GASBURG VA 23857 |
| HAROLD BRIDEN | 49950 JEFFERSON ST SUITE 130 PMB 114 INDIO CA 92201 |
| HAROLD BRYANT | 1306 APACHE LN APEX NC 27502 |
| HAROLD COLEMAN | 2636 COACHLIGHT CT PLANO TX 75093 |
| HAROLD DORE | 117 TIMBERLINE DR FRANKLINTON TN 37069 |
| HAROLD EDWARDS | FRANCES EDWARDS 204 KIM COURT WOODSTOCK VA 22664 |
| HAROLD GRUBBS | 2625 COHNWOOD DR DURHAM NC 27705 |
| HAROLD HA | 632 GREYLYN DR SAN RAMON CA 94583 |
| HAROLD HAYES | 5920 SUNCREEK COURT RALEIGH NC 27606 |
| HAROLD K. COLEMAN | 17250 KNOLL TRAIL APARTMENT 702 DALLAS TX 75248 |
| HAROLD KELSO | 6721 STONEHILL DRIVE DALLAS TX 75254 |
| HAROLD LARSEN | 100 TEAL DR. CLEARWATER FL 33764 |
| HAROLD LESLIE | 4668 ALAMANDA DR MELBOURNE FL 32940 |
| HAROLD MATTHEWS | 740 CR 4615 WOLF CITY TX 75496 |
| HAROLD MOREHOUSE | 516 NELSON DR SIERRA VISTA AZ 85635 |
| HAROLD NIEBUHR | 8417 SEAGATE DR RALEIGH NC 27615 |
| HAROLD OANES JR | 14062 N. FIREWOOD DR BAXTER MN 56425 |
| HAROLD OGAN JR | 21 W ORGAINSVILLE ROAD RED OAK VA 23964 |
| HAROLD PAUL CASTELL | 101 TANGLEWOOD CR WYLIE TX 75098 |
| HAROLD RANDALL HARRIS | 1068 PRINCE GEORGE LONDON,CANADA ON N6H 4E1 CANADA |
| HAROLD RAPPOPORT | 9825 B WALNUT TREE WAY BOYNTON BEACH FL 33436 |
| HAROLD ROEHL | 18 RAILROAD AV. MERRIMAC NH 03054 |
| HAROLD SIEBER | 1903 SAPPHIRE POINT EAGAN MN 55122 |
| HAROLD SPEARS | 211 QUEENSFERRY ROAD CARY NC 27511 |
| HAROLD THYSTRUP | 7222 SLEEPY CREEK DR SAN JOSE CA 95120 |
| HAROLD TROMM JR | 5507 FRENCHMANS CREEK DRIVE DURHAM NC 27713 |
| HAROLD WOOD | PO BOX 669 GAFFNEY SC 29342 |
| HARRIET KRUSE | 10960 IVY HILL DRIVE #5 SAN DIEGO CA 92131 |
| HARRIET PAULSON | 2615 PARK AVENUE SOUTH APT 611 MINNEAPOLIS MN 55407 |
| HARRIETTE JONES | 253 MCCARRON CIRCLE APT 1 RIFLE CO 81650-2469 |
| HARRISON ROBINETTE | 436 SINGAPORE LANE CARPENTERSVILLE IL 60110 |
| HARRY ALLEN | 923 DUTCH MILL DRIVE BALLWIN MO 63011 |
| HARRY ANDERSEN | 1125 STONEFERRY LN. RALEIGH NC 27606 |
| HARRY BIRCH II | 312 DIXIE TRAIL RALEIGH NC 27607 |
| HARRY BLACK JR | 29 MERCATO LAGUNA NIGEL CA 92677 |
| HARRY DOUGLAS | 518 TROUTWOOD PLACE FUQUAY VARINA NC 27526 |
| HARRY EDMONDSON JR | 1418 LANGSTONSHIRE LANE MORRISVILLE NC 27560 |
| HARRY LEWIS | 3701 TURTLE CREEK APT 10F DALLAS TX 75219 |
| HARRY LISEE | PO BOX 19931 RALEIGH NC 27619 |
| HARRY MURRAY | 309 CANYON RIDGE DR RICHARDSON TX 75080 |
| HARRY PAES | DIANA PAES 13712 WEST GUNSIGHT DRIVE SUN CITY WEST AZ 85375 |
| HARRY PETERSEN JR | 103 RIVER DRIVE MILLVILLE NJ 08332 |
| HARRY PRESTON | 4265 VANCOUVER AVE COCOA FL 32926 |
| HARRY TATUM | 117 SHORE LINE WAY WILSONVILLE AL 35186 |
| HARRY THORPE | 1400 E CROOKED LAKE DR EUSTIS FL 32726-5716 |
| HARRY TIMMONS | 7 PARKWAY RD MEDFORD MA 02155 |

| Claim Name | Address Information |
|------------|---------------------|
| HARRY TOY | 165 ELLESMEER AVE. KINGSTON ON K7P 3H6 CANADA |
| HARRY VAN ROEYEN | 3 CEDAR CT #5 VERMON HILLS IL 60061 |
| HARRY WALLACE | 20192 JEB STUART HWY ABINGDON VA 24210 |
| HARRY WHITE | 526 BRAIRCLIFF WAY 207 PIGEON FORGE TN 37863 |
| HARRY YOUNKIN | 103 ROTHER LN DURHAM NC 27707 |
| HARVEY BARTON | 7718 ARBOR WONDER LAKE IL 60097 |
| HARVEY MORRIS | 6708 CHARLOTTE CT ARLINGTON TX 76002 |
| HARVEY PETERSON | JOSEPHINE PETERSON 8121 CHESTERTON DR WOODRIDGE IL 60517 |
| HARVEY SCHWARTZ | 1717 COFFEYVILLE TRL GRAND PRAIRIE TX 75052 |
| HARVEY SHIEFF | 11912 NORWOOD RD RALEIGH NC 27613 |
| HARVEY VIOLET | 5129 FAIRMEAD CIRCLE RALEIGH NC 27613 |
| HASSAN ARYAMAND | PO BOX 288 GARNER NC 27529 |
| HATTIE EASLEY | 202 LYMAN PLACE WEST PALM BEA FL 33409 |
| HATTIE HAWKINS | 1341 W 31ST STREET RIVIERA BEACH FL 33404 |
| HATTIE J. EASLEY | 202 LYMAN PLACE WEST PALM BEACH FL 33409 |
| HATTIE ZAPADINSKY | 133 COVINGTON SQUARE DRIVE CARY NC 27513 |
| HAYWOOD GREEN | 2532 BROGDEN RD CREEDMOOR NC 27522 |
| HAZEL HINTON | 211 OMEGA RD DURHAM NC 27712 |
| HAZEL RUSH | 2910 E ASHLEY DR APT H WEST PALM BEA FL 33415 |
| HAZEN DUGHMAN | 3621 HARRY DAVIS RD BULLOCK NC 27507 |
| HEBER SOOLEY | 2 FOREST LANE WAY APT. 2912 WILLOWDALE ON M2N 5X7 CANADA |
| HECTOR SALMON | 202 GRAYWICK WAY CARY NC 27513 |
| HECTOR SALMON | 704 COTTON BROOK DRIVE FUQUAY VARINA NC 27526 |
| HEIDEMARIE SHELLEY | 6A SNEADS DR GREENVILLE FL 32331 |
| HELDIA BASTO | 1296 FLICKINGER AVE SAN JOSE CA 95131 |
| HELEN BAILEY | 3729 EAST RIDGE DRIV E NASHVILLE TN 37211 |
| HELEN BOCHENEK | 7421 W OAKTON NILES IL 60714 |
| HELEN BRASLEY-COTEY | P.O. BOX 132 CANAAN NH 03741 |
| HELEN CLEEREMAN | 1018 NORTHVIEW ST GARNER NC 27529 |
| HELEN COSTON | 3709 RIVERMONT RD DURHAM NC 27712 |
| HELEN CRAMER | 9306 ALICE LANE RIVERVIEW FL 33569 |
| HELEN CURL | 2429 MAVERICK WAY THE VILLAGES FL 32162 |
| HELEN DEBLANCE | 2302 LAWNMEADOW RICHARDSON TX 75080 |
| HELEN ELLIOTT | 112 PHILLIPS AVENUE RUNNEMEDE NJ 08078 |
| HELEN GARRITSON | 5605 CREEKSIDE CIRCLE APT 3802 FORT WORTH TX 76106 |
| HELEN HAINES | 110 EAST 7TH STREET BURLINGTON NJ 08016 |
| HELEN HENDRICKSEN | 975 MARTHA ST 146 ELK GROVE VILLAGE IL 60007 |
| HELEN JOYNER | 5171 45 STREET WEST PALM BEA FL 33407 |
| HELEN KEHOE | 4 RIVERHURST RD. APT. 208 BILLERICA MA 01821 |
| HELEN KEHOE | 520 SOUTHPORT DR FAIRMONT MN 56031 |
| HELEN KLEINFELDT | 2009 KATE ST PALATKA FL 32177 |
| HELEN KOUNLAVONG | 6017 EAGLE REST TRL SUGAR HILL GA 30518 |
| HELEN LOUISE CALHOUN | 702 CHESTNUT ST. BONHAM TX 75418 |
| HELEN MADDOX | 4113 DOTTED MINT AVENUE WAKE FOREST NC 27587 |
| HELEN MCCAULEY | 66 NORTH POLE STREET COATS NC 27521 |
| HELEN PARSONS | 825 BELTON DRIVE NASHVILLE TN 37205 |
| HELEN SHINNICK | 8073 SUNRISE CIRCLE FRANKLIN TN 37067 |
| HELEN SIMS | 3316 RIDGECREST CT RALEIGH NC 27607 |
| HELEN STRINE | 1702 OAKWELL FARMS LANE HERMITAGE TN 37076 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HELEN SULLIVAN | 3424 SAILMAKER LN PLANO TX 75023 |
| HELEN TRUCHON | 233 TARRYTOWN RD APT 15 MANCHESTER NH 03103 |
| HELEN WILDER | 208 HAWKINS ST FRANKLINTON NC 27525 |
| HELEN WILLIAMS | 236 MARGO LANE NASHVILLE TN 37211 |
| HELENA EBERHARDY | 300 ARLINGTON RD WEST PALM BEA FL 33405 |
| HELENA ESCOBAR | 77 GRASSMERE AVE EA PROV RI 02914 |
| HELGA HORTON | 1937 MT CARMEL CHURCH RD CHAPEL HILL NC 27517 |
| HENDRIKUS THELOOSEN | 162 WATERTON WILLIAMSBURG VA 23188 |
| HENRI DORIOT | PO BOX 864947 PLANO TX 75086-4947 |
| HENRIETTA BALTES | 2123 W SUNNYSIDE AVE CHICAGO IL 60625 |
| HENRIETTA BLOEMKER | 34 HALAGO WAY HOT SPRINGS VILLAGE AR 71909 |
| HENRIETTA PIANKA | 4639 TACONY STREET PHILADELPHIA PA 19137 |
| HENRIETTA VILLINES | 522 QUEEN ANN STREET BURLINGTON NC 27215 |
| HENRY BANDEL | 940 BLUE MOUNTAIN LANE ANTIOCH TN 37013 |
| HENRY BEASLEY | 26108 WATERVIEW DR WARSAW MO 65355 |
| HENRY BOYLE | 7 CARR COURT GOFFSTOWN NH 03045 |
| HENRY CAMP | 2800 ISLAND BLVD UNIT 2003 AVENTURA FL 33160 |
| HENRY GRANT | P.O. BOX 760 SAN JOSE CA 95106-0760 |
| HENRY GRANT | PO BOX 640790 SAN JOSE CA 95164 |
| HENRY GREEN | 5572 MARIAH RD ROUGEMONT NC 27572 |
| HENRY HALLETT | 670 LAKE DORNOCH DRIVE PINEHURST NC 28374 |
| HENRY HEWITT | PO BOX 159 ALBEION CA 95410 |
| HENRY HO | 7636 MINE VALLEY RD RALEIGH NC 27615 |
| HENRY JONES | P.O.BOX 782 LOUISBURG NC 27549 |
| HENRY KECZKOWSKI | 315 LANCASTER DR CRYSTAL LAKE IL 60014 |
| HENRY LEDERMAN | 2422 SCANLAN PL SANTA CLARA CA 95050 |
| HENRY LOPEZ | 5538 GOLDEN MOSS TRAIL RALEIGH NC 27613-5678 |
| HENRY SCHNACKEL | 3851 NE 54TH AVE DES MOINES IA 50317 |
| HENRY SCHULTZ | 6775 COUNTRY RD 109 BREMEN AL 35033 |
| HENRY SEWELL | 303 WILLOWCREST DR ROCHESTER NY 14618 |
| HENRY STRACK | PATRICIA STRACK 7 OLD POST ROAD FAIRPORT NY 14450 |
| HENRY TILLEY | 12607 FM2478 CELINA TX 75009 |
| HENRY WALPUSKI | 2157 LA AMATISTE DEL MAR CA 92014 |
| HENRY WIGGINS JR | 3516 LILLIE RANCH DRIVE ZEBULON NC 27597 |
| HENRY WLEZIEN | 1414 JERELE ST BERKELEY IL 60163 |
| HENRY ZIMA | 48 CHRISTOPHER LANE SO MERIDEN CT 06451 |
| HERBERT FRIZZELL SR | 10200 INDEPENDENCE PARKWAY APT 1716 PLANO TX 75025 |
| HERBERT GABORA | 1005 FLINTLOCK CT NASHVILLE TN 37217 |
| HERBERT GUENDEL | 1319 DEANS DR HUNTSVILLE AL 35802 |
| HERBERT HUGHES | 6836 GREYSTONE DRIVE RALEIGH NC 27615 |
| HERBERT JENKINS | 4020 ENCHANTED WAY NASHVILLE TN 37218 |
| HERBERT KIBLER | 4032 MOUNTAIN PASS PLANO TX 75023 |
| HERBERT SAVAGE | 8642 WALDON HEIGHTS SAN ANTONIO TX 78254 |
| HERBERT SCHLEDWITZ | 4770 GEROGETOWN DRIVE LOVELAND CO 80538 |
| HERBERT SHRIEVES | 4430 TURTLE LANE UNIT 3A LITTLE RIVER SC 29566 |
| HERBERT STANSBURY | 3193 US HIGHWAY 15 STEM NC 27581 |
| HERBERT STEFFES | 4782 OLDE VILLAGE LN DUNWOODY GA 30338 |
| HERIBERTO PONCE | 1808 WEST MORSE AVE CHICAGO IL 60626 |
| HERMAN C. FRANK | 664 HAMPTON WOODS DR MARION OH 43302-6465 |

| Claim Name | Address Information |
|---|---|
| HERMAN FRANK | 664 HAMPTON WOODS DR MARION OH 43302-6465 |
| HERMAN HOFFMANN | 442 MONTGOMERY RD FRANKLINTON NC 27525 |
| HERMAN VOGEL | 27207-28TH AVE NW STANWOOD WA 98292-9411 |
| HERNAN ESCUTIN | 1425 DELTONA DR RALEIGH NC 27615 |
| HERSCHEL MILLER III | 8912 COLESBURY DR RALEIGH NC 27615 |
| HEWLETT WALDRON | 4201 WEST MCNAB ROAD #23 POMPANO BEACH FL 33069 |
| HILDA DEANS | 128 TALON DR CARY NC 27518 |
| HILDA HARRIS | 509 BOWEN RD ROUGEMONT NC 27572 |
| HILDA SANMIGUEL | 2812 GARDEN DR S APT 107 LAKE WORTH FL 33461 |
| HILDA ZERQUERA | 1045 SOELCA DRIVE WEST PALM BEA FL 33405 |
| HIPOLITO GONZALEZ | 3115 ELISA LANE LAKE WORTH FL 33461 |
| HOA DO | 2312 RAVENHILL DR RALEIGH NC 27615 |
| HOANG-NGA NGUYEN | 829 BABOCK CT RALEIGH NC 27609 |
| HOI LEE | 6991 CALABAZAS CREEK SAN JOSE CA 95129-3709 |
| HOI THI NGUYEN | 631 CASSIA ST REDWOOD CITY CA 94063 |
| HOLLIS GOWIN | PO BOX 83 FILLMORE UT 84631 |
| HOLLIS KIMBALL | ANNA KIMBALL 4816 RAMPART STREET RALEIGH NC 27609 |
| HOMA DANIELS | 2680 ROXBURGH DR ROSWELL GA 30076 |
| HON TRAN | 402 OAK ISLAND DR CARY NC 27513 |
| HONG NGUYEN | 548 BRYCE CT MILPITAS CA 95035 |
| HONG VOUNG LAU | 32947 LAKE CANDLEWOOD ST FREMONT CA 94555 |
| HOR LAM CHEUK | 10455 SAN FERNANDO AVE CUPERTINO CA 95014 |
| HORTENSIA FANA | 712 SUNNY PINE WAY, APT D1 WEST PALM BEA FL 33415 |
| HOWARD ABBE | 326 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| HOWARD BREISCH | 3705 LOCHNORA PKWY DURHAM NC 27705 |
| HOWARD BURNS | 1216 COLMAR DR PLANO TX 75023 |
| HOWARD CALHOUN | 4721 SONFIELD ST METAIRIE LA 70006 |
| HOWARD CEDERBERG | 1220 CANYON VILLAGE CR SAN RAMON CA 94583 |
| HOWARD CLOSE | 751 10TH ST EAST LOT 114 PALMETTO FL 34221 |
| HOWARD CONERLY | 621 BISHOP COURT HAMPSTEAD NC 28443 |
| HOWARD CROSS | 6 CLOUGH RD BOW NH 03304 |
| HOWARD EBERLE | JACQUELINE EBERLE 19927 HIBISCUS DR JUPITER FL 33469 |
| HOWARD ERIC WEISS | 10646 CONWAY TRAIL BOYNTON BEACH FL 33437 |
| HOWARD FOSTER | 329 CONTINENTAL DR DURHAM NC 27712 |
| HOWARD GARVEY | 5303 103 CREEDMOOR RD RALEIGH NC 27612 |
| HOWARD GOLLERT | AUDREY GOLLERT 4623 GROVE CREST DR LAKELAND FL 33813 |
| HOWARD GRIZZARD | 165 LOST LN DURHAM NC 27713 |
| HOWARD HALBEDEL | 118 AZURE ROAD PO BOX 972 SUNRISE BEACH MO 65079 |
| HOWARD HALBEDEL | PO BOX 972 SUNRISE BEACH MO 65079 |
| HOWARD KELLEY | 166 BERWICK PLACE SAN RAMON CA 94583 |
| HOWARD MCMILLION | 3565 POOL RD. MT. NEBO WV 26679 |
| HOWARD POSNER | 9316 N. CAMERON LANE MORTON GROVE IL 60053 |
| HOWARD RESCOE | 3895 RED BUD LANE CLARKSTON MI 48348 |
| HOWARD SHIREY | 5536 HAWTHORNE PARK RALEIGH NC 27613-6006 |
| HOWARD TRUMBO | 18729 MADRONE RD MADERA CA 93638 |
| HOWARD YETTER | 26409 S BEECH CREEK DR SUN LAKES AZ 85248 |
| HOWELL CULLUM | 752 CALLENDER LAKE DRIVE MURCHISON TX 75778 |
| HOY LOLLIS | 525 N GILBERT ST SPACE 29 ANAHEIM CA 92801 |
| HOYDE DUNCAN | 114 S SHORE RD STUART FL 34994 |

| Claim Name | Address Information |
| --- | --- |
| HSIN-TSAN SHAN | 13264 GLASGOW CT SARATOGA CA 95070 |
| HUA VU | 1504 TYONEK DRIVE DURHAM NC 27703 |
| HUBERT PRICE | 1727 SHOEHEEL RD SELMA NC 27576 |
| HUBERT YARBOROUGH JR | 2333 LEASBURG RD ROXBORO NC 27573 |
| HUE TIET | 1068 AUDUBON DR SAN JOSE CA 95122 |
| HUGH CAMPBELL | 6432 OUTLOOK CT. FLOWERY BRANCH GA 30542 |
| HUGH FLANAGAN | 3005 CAPODICE RD BLOOMINGTON IL 61705 |
| HUGH HIGGINS | WANDA HIGGINS 106 MARITA AVE GOODLETTSVILLE TN 37072 |
| HUGH SHANNON | 314 WEST QV APT #8 GAINESVILLE GA 30510 |
| HUGO HAMBERGER | 1070 NW 95TH AVE PLANTATION FL 33322 |
| HUGO ULRICH | 8605 CASWELL PL. RALEIGH NC 27613 |
| HUMBERTO HENAO | 815 BEDDINGFIELD DR KNIGHTDALE NC 27545 |
| HUNG PHAM | 1751 KYRA CIR SAN JOSE CA 95122 |
| HUONG HO | 1109 REDLEAF CT RALEIGH NC 27609 |
| HUONG NGUYEN | 5114 SHIPWHEEL DR STOCKTON CA 95206 |
| HUONG TA | 1936 S. CARTHAGE CR. RALEIGH NC 27604 |
| HUY NGUYEN | 9921 WOODMERE CIRCLE WESTMINSTER CA 92683 |
| HUYEN THI PHAN | 5623 MORTON WAY SAN JOSE CA 95123 |
| HWEI-LING CHEN | 105 EXETER COURT CARY NC 27511 |
| IAN SUGARBROAD | 1100 SOUTH OCEAN BLVD UNIT D 1 POMPANO BEACH FL 33062 |
| IDA BREITEN | 3207 MELVIN DR WYLIE TX 75098 |
| IDALIA CLAVIJO | 1218 GEORGIA AVE WEST PALM BEACH FL 33401 |
| IDUS LEAVELL | PO BOX 10873 RUSSELLVILLE AR 72812 |
| IHOR NAKONECZNYJ | 3613 DEBERRY CT PLANO TX 75025 |
| ILIANA PEREZ | 324 FLEMING AVE GREENACRES FL 33463 |
| ILYA TSENTER | 505 TRINIDAD LN FOSTER CITY CA 94404 |
| IMELDA MALABANAN | 8739 STANWELL ST SAN DIEGO CA 92126 |
| IMMANUEL CHERKAS | 899 EAST CHARLESTON RD, APT K409 PALO ALTO CA 94303 |
| IMOGENE BRYANT | 819A GALLAVISTA AVEN UE MADISON TN 37115 |
| IMOGENE CROFT | 105 FOREST RD STOCKBRIDGE GA 30281 |
| IMRE GOMBOS | 6830 LANCASTER CR CUMMING GA 30040 |
| INA STALEY | 415 MELODY LN CARY NC 27513 |
| INELL BOOKER | 2101 S MICHIGAN APT APT. 501 CHICAGO IL 60616 |
| IOLA JENKINS | 445 CAXTON CT ATLANTA GA 30331 |
| IRA RIGSBEE | 3216 RIGSBEE RD N CHAPEL HILL NC 27514 |
| IRENE BAINES | 506 STONE RD GRAHAM NC 27253 |
| IRENE BISHOP | 2824 MATTLYN CT RALEIGH NC 27613 |
| IRENE CARTLIDGE | 1842 S CENTRAL PARK 2ND FLOOR CHICAGO IL 60623 |
| IRENE FRATIES | 9500 GLENVIEW RD NEWCASTLE CA 95658-9534 |
| IRENE FRENKEL | 225 LAKE BOULEVARD APT 541 BUFFALO GROVE IL 60089 |
| IRENE GASCUE | 7910 TAFT STREET APT. 104 PEMBROKE PINES FL 33024 |
| IRENE KARAS | 7249 N OVERHILL CHICAGO IL 60631 |
| IRENE SUMMERS | 4701 OLD HICKORY BLV APT B-100 OLD HICKORY TN 37138 |
| IRENE TUCKER | 250 NORTH MAIN STREE T CONCORD NH 03301 |
| IRIS NIMMO | 7031 KELLY RD WARRENTON VA 20187 |
| IRIS PARKERSON | 1577 JODY ROAD WEST PALM BEA FL 33417 |
| IRIS THOMAS | 511 SOUTHLAKE FORNEY TX 75126 |
| IRVIN CRADDOCK | 6656 SALVIA CT ARVADA CO 80007 |
| IRVIN HIGGINS | 8309 CENTER ST GARRETTSVILLE OH 44231 |

| Claim Name | Address Information |
| --- | --- |
| ISAAC DEASE | 5520 DORSEY RD OXFORD NC 27565 |
| ISABELLE EVANKO | 1193 TILBURG LN CREEDMOOR NC 27522 |
| ISABELLE KNUTSON | 307 RAILWAY AVE. HENNING MN 56551 |
| ISHAM BEARROW | 5414 LOYAL PL DURHAM NC 27713 |
| ISRAEL WISEMAN | 2609 ANTLERS CT PLANO TX 75025 |
| IVA COMBS | 2905 CHANCELLOR DRIVE PLANO TX 75074 |
| IVA DETBERNER | 655 CORINTHIA MILPITAS CA 95035 |
| IVA HIPPERT | 1211 AQUIA DRIVE STAFFORD VA 22554 |
| IVAN JEREMIAH PALMER | 6909 ELECTRA DR RALEIGH NC 27607 |
| IVAN KUNDEL | 5256 BASSWOOD ST RAPID CITY SD 57703 |
| IVAN TRAPP | 29986 JORDAN RD PUEBLO CO 81006 |
| IVIE TAYLOR | 3727-02 BROCKWELL RD DURHAM NC 27705 |
| IVO BOLIN | 1427 PAWNEE TRAIL MADISON TN 37115 |
| IVY CHAN | 1043 WOODMINSTER DR SAN JOSE CA 95121 |
| J CRAIG | 111 ECHO DRIVE APT 502 OTTAWA ON K1S 5K8 CANADA |
| J DONALD ROBERTSON | 208 SKYLARK WAY NAPA CA 94558 |
| J EDUARDO SARASTI | 13950 CARLTON DR DAVIE FL 33330 |
| J PAUL BELANGER | 11438 NORTH MOUNTAIN BREEZE DR. ORO VALLEY AZ 85737 |
| J RINTALA | GENEVIEVE RINTALA 38999 DOVER LIVONIA MI 48150 |
| J SAVAGE | 138 WEST 450 NORTH AMERICAN FORK UT 84003 |
| J SJERPS | 122 CHUZZLEWIT DOWN BRENTWOOD TN 37027 |
| J.D.M. DAVIES | 942 BEST CIRCLE NEWMARKET ON L3X 2K9 CANADA |
| JACINTO GALGUERAS | 3218 W. LAWRENCE CHICAGO IL 60625 |
| JACK ARMSTRONG | 81 BARLEYCORN DRIVE SUNBURRY OH 43074 |
| JACK BARTLEY | 104 CLOUD CROSSING CARY NC 27513 |
| JACK BOLES | 183 MESA VERDE DR. CEDAR CREEK TX 78612 |
| JACK COLBERT | 707 NW 5TH ST PKWY WALNUT RIDGE AR 72476 |
| JACK CROSS | 1704 CASTALIA DR CARY NC 27513 |
| JACK DAQUANO | 602 VALEN CT CHAPEL HILL NC 27516 |
| JACK DAVIS | 2350 WESTFIELD AVE WINSTON-SALEM NC 27103 |
| JACK DIXON | 308 SOUTH BOWIE ST. DELEON TX 76444 |
| JACK EBERTS | 1618 MARIANO ST CAMARILLO CA 93010 |
| JACK HIBLER | P O BOX 1098 GRANTSVILLE UT 84029 |
| JACK HOWE | 1111 NORTH LAMB BLVD #21 LAS VEGAS NV 89110 |
| JACK INSCOE JR | 25121 STONY MOUNTAIN ROAD ALBEMARLE NC 28001 |
| JACK J. SHAW | 4020 LANCASHIRE DRIV ANTIOCH TN 37013 |
| JACK LAYNE | 2602 CENTAURUS DR. GARLAND TX 75044 |
| JACK LUDVIKSEN | 5204 LAKE EDGE DR HOLLY SPRINGS NC 27540 |
| JACK MIAO | 9709 SLIDE ST PLANO TX 75025 |
| JACK MILLER | 8342 RIDGEWAY SKOKIE IL 60076 |
| JACK MOORE | 2113 PARK COLLEGE DRIVE COLORADO SPRINGS CO 80918 |
| JACK PICKERING | 505 LAKERIDGE DRIVE ALLEN TX 75002 |
| JACK RENN | 5720 RALEIGH RD KITTRELL NC 27544 |
| JACK REYNOLDS | DIANA REYNOLDS 25064 HATTON ROAD CARMEL CA 93923-8365 |
| JACK SHAW | 4020 LANCASHIRE DRIV ANTIOCH TN 37013 |
| JACK STADELMEIER | 12928 SE 91ST     COURT SUMMERFIELD FL 34491 |
| JACK TOWNSEND III | 139 DAN MOODY TR GEORGETOWN TX 78633 |
| JACK VINCENT | 28614 HIGHGATE DR BONITA SPRING FL 34135 |
| JACK WICHT | 2724 E CORTEZ ST PHOENIX AZ 85028-1822 |

| Claim Name | Address Information |
|---|---|
| JACKIE SPRING | 2812 WINDY DRIVE COMMERCE TX 75428 |
| JACLYN TISCHHAUSER | PO BOX 973 ATLANTA TX 75551 |
| JACOB KAKOU | 302 AFFINITY LANE CARY NC 27519 |
| JACOB PAYNE JR | 1741 OLD ARBOR WAY MEBANE NC 27302 |
| JACOB SILVER | 6024 BAIRD STREET DURHAM NC 27712 |
| JACOB WASSERMAN | PO BOX 830671 RICHARDSON TX 75083 |
| JACQUELINE BONO | 810 OLD CEMETERY RD GREENEVILLE TN 37745 |
| JACQUELINE BURDETTE | 806   PHELPS RD HILLSBOROUGH NC 27278 |
| JACQUELINE CLOUTIER | 7354 E OAKRIDGE CR LANTANA FL 33462 |
| JACQUELINE GREEN | LEO GREEN P O BOX 221 CREEDMOOR NC 27522 |
| JACQUELINE PARKER | 705 TEAROSE DR GARLAND TX 75040 |
| JACQUELINE REVILL | 1513 HERITAGE GARDEN ST WAKE FOREST NC 27587 |
| JACQUELYN BECK | 380 W MAIN ST APT 58 TILLTON NH 03276-5038 |
| JACQUELYN GOWER | 692 ROSEDALE ST TOCCOA GA 30577 |
| JACQUELYN RAINDROP | 351 HOWELL RD SW ATLANTA GA 30331 |
| JACQUELYNN BRIDGES | PO BOX 6421 111A KNOLLWOOD DR AMERICAS GA 31709 |
| JACQUES AUDETTE | BARBARA AUDETTE 2605 PECAN MEADOW GARLAND TX 75040 |
| JACQUES MADER JR | 822 BONNIE CT MURPHY TX 75094 |
| JADWIGA GOSS | 200 AMBROSE DRIVE SE POPLAR GROVE IL 61065-8735 |
| JADWIGA RAJCHEL | 5423 N MONITOR CHICAGO IL 60630 |
| JAE KIM | 401 MERLIN ROAD NEWTOWN SQUARE PA 19073 |
| JAGAT PARIKH | 100 OLD PRO'S WAY CARY NC 27513-5640 |
| JAGDISH DASSANI | 5317 WOOD VALLEY DRIVE RALEIGH NC 27613 |
| JAMES ALBERT | 6815 GREENWICH PL PEORIA IL 61615 |
| JAMES ALLEN | 201 N LAKE PARK BLVD CAROLINA BEACH NC 28428 |
| JAMES ALLEN | 473 HWY 161N CLOVER SC 29710 |
| JAMES ANDERSON | 5800 KIMBAL STREET RALEIGH NC 27606 |
| JAMES ANDERSON | 1278 TAMARAC POINT, #2 EAGAN MN 55123 |
| JAMES ANDERSON | 5228 STREAMWOOD LN PLANO TX 75093 |
| JAMES ANTHONY | 1100 SKY POINT CT RALEIGH NC 27603 |
| JAMES APPLETON | 479 WIND SHORE COURT MELBOURNE FL 32934 |
| JAMES ASBILL | 1152 NC HWY 54 WEST CHAPEL HILL NC 27516 |
| JAMES BAILEY | 199 W PEBWORTH RD MAGNOLIA DE 19962 |
| JAMES BAPPLE | 109 JENNESS POND RD PITTSFIELD NH 03263 |
| JAMES BARRETT | P O BOX 639 FRANKLINTON NC 27525 |
| JAMES BARTOSZEWICZ | 5606 ESTATE LANE PLANO TX 75094 |
| JAMES BATESON | 164 LYON AVE EA PROV RI 02914 |
| JAMES BEDIENT | 57 CYPRESS HOLLOW BLUFFTON SC 29909 |
| JAMES BENNETT | 600 BOLING ST. APT 5 CLAYTON NC 27520 |
| JAMES BLISSETT JR | 8332 MUIRFIELD DR FUQUAY VARINA NC 27526 |
| JAMES BOBBITT | 106 QUAILWOOD CIR. SWANSBORO NC 28584 |
| JAMES BOYD | 5762 GARDENIA LN WILMINGTON NC 28409 |
| JAMES BRACKETT | 6769 N.W. 81ST COURT PARKLAND FL 33067 |
| JAMES BRACKETT | PO BOX 970552 COCONUT CREEK FL 33097 |
| JAMES BRAILEY | 484 CANYON VIEW WAY MESQUITE NV 89027 |
| JAMES BREVARD | 610 HANOVER CT ALLEN TX 75002 |
| JAMES BROCKIE | 95 GUNNING CRESCENT TOTTENHAM ON L0G 1W0 CANADA |
| JAMES BROUSSEAU | 2138 MATEFIELD RD. JACKSONVILLE FL 32225 |
| JAMES BURLISON | 4437 CHICKEN RD. LEBANON TN 37090 |

| Claim Name | Address Information |
| --- | --- |
| JAMES BUSCH | 3713 MULBERRY LN BEDFORD TX 76021 |
| JAMES CAMPBELL | 114 SANGER DR CARY NC 27519 |
| JAMES CANTWELL | 2524 HEATH PL RESTON VA 20191 |
| JAMES CAREY | 56 BIG RIDGE ROAD SPENCERPORT NY 14559 |
| JAMES CASTRONUOVO | 40 MEADOW ST DEMAREST NJ 07627 |
| JAMES CAUDLE | 3 DOVER ST FRANKLINTON NC 27525 |
| JAMES CHAPPELL | 575 ELLESMERE WAY SUGAR HILL GA 30518 |
| JAMES CHISOLM | 3405 COYOTE WAY PLANO TX 75074 |
| JAMES CHRISTMAS | 2536 SW 45TH ST CAPE CORAL FL 33914 |
| JAMES CLACHER | 405 PAGE ST CARY NC 27513 |
| JAMES CLARKE | 4801 SALEM RIDGE RD HOLLY SPRINGS NC 27540 |
| JAMES CLEVENGER | 7 HILLTOP DR WEST HARTFORD CT 06107 |
| JAMES COBB | 228 BEATY ST JAMESTOWN TN 38556 |
| JAMES COLE | 1148 MIDWAY DR RICHARDSON TX 75081 |
| JAMES COLTON HALL | 167 WYATT EARP LOOP NOLANVILLE TX 76559 |
| JAMES COMBEE JR | 4955 SHILOH DR SW LOGANVILLE GA 30052 |
| JAMES COMPTON | MARGARET COMPTON 1317 MILL GLEN CIRCLE RALEIGH NC 27614 |
| JAMES CORN | 1607 MEDFIELD RD RALEIGH NC 27607 |
| JAMES COWAN | PO BOX 95 HILL CITY SD 57745 |
| JAMES COWEN | 3851 OLD WEAVER TR CREEDMOOR NC 27522 |
| JAMES CRAIG | 42 EAST CAVALIER RD SCOTTSVILLE NY 14546 |
| JAMES CRIBBS | 446 WHITE PINE DR DAHLONEGA GA 30533-2554 |
| JAMES CROSBY | 8 JACKSON CT UXBRIDGE MA 01569 |
| JAMES CROWELL | 1501 WHITBURN DR COLUMBIA MO 65203 |
| JAMES CRUEY | 330 BUENA VISTA DRIVE BLOUNTVILLE TN 37617-4324 |
| JAMES DANAI | 2214 OAK STREAM LANE APEX NC 27523 |
| JAMES DAVIS | 1295 W PINEDALE AVE FRESNO CA 93711 |
| JAMES DEAN | 77 A STREET NEEDHAM MA 02494 |
| JAMES DELONG | 8800 WEATHERSFIELD C RALEIGH NC 27613 |
| JAMES DEMENT | BOX 516 CREEDMOOR NC 27522 |
| JAMES DEPAPE | 117 FAIRLEA DR ROCHESTER NY 14622 |
| JAMES DIXON JR | 965 BLAYLOCK DAIRY ROAD ROXBORO NC 27574 |
| JAMES DONLON | 9246 SE 128TH PL SUMMERFIELD FL 34491 |
| JAMES DOUBLESIN | 5142 POND SPRING CIRCLE FAIRVIEW TX 75069 |
| JAMES DOYLE | 206 GREEN TREE LANE ROCHESTER NY 14601 |
| JAMES DUEPPEN | 1756 RAINCHWOOD DR SOUTH DUNEDIN FL 34698 |
| JAMES DUMOUCHELLE | 617 MAYLANDS AVE RALEIGH NC 27615 |
| JAMES DUNSON | 1307 RESERVOIR RD. LIMA OH 45804 |
| JAMES EHRENFRIED | 3145 EMERALD VALLEY WAY ELLICOTT CITY MD 21042 |
| JAMES ELLIOTT | 8424 RUNNING CEDAR TRL RALEIGH NC 27615 |
| JAMES ENGLE | 3209 INNSBROOK GARLAND TX 75044 |
| JAMES ETTRIDGE | JUDITH ETTRIDGE 2020 ELIZABETH CT CLAYTON NC 27520 |
| JAMES EWING | 80 WOODCROFT DR YOUNGSVILLE NC 27596 |
| JAMES FARRELL | 13835 MARILYN LN QUINLAN TX 75474-6518 |
| JAMES FENSTERMAKER | 7328 SELDEN RD LEROY NY 14482 |
| JAMES FINNERTY | 21 CHIPPING RIDGE FAIRPORT NY 14450 |
| JAMES FISHER | 1170 KLAMATH DR MENLO PARK CA 94025 |
| JAMES FLETCHER | 1411 ERWIN HWY GREENEVILLE TN 37745 |
| JAMES FRANKENBERGER | 93 PATTON PL WILLIAMSVILLE NY 14221 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| JAMES FREEMAN | 4192 PROVIDENCE LN TUCKER GA 30084 |
| JAMES FREEMAN | 217 BOW COURT LOVONIA GA 30553 |
| JAMES G. HIX | 2709 SAFARI CIR PLANO TX 75025 |
| JAMES GAFFNEY | 3900 FAIRFAX DR APT 1914 ARLINGTON VA 22203 |
| JAMES GASS | 1008 CREEKSIDE WAY COLUMBIA SC 29210 |
| JAMES GATES JR | 4807 CYCLONE STREET BRYANT AR 72022 |
| JAMES GEFRE | 3540 BRENTWOOD RD RALEIGH NC 27604 |
| JAMES GEIGER | 3584 PELHAM PARKWAY PMB 254 PELHAM AL 35124 |
| JAMES GEUDER | 117 TRAFALGAR LANE CARY NC 27513 |
| JAMES GOCKEL | 679 DOE CREEK RD LITTLE ELM TX 75068 |
| JAMES GRIFFIN | 583 WYNDHAM ROAD TEANECK NJ 07666 |
| JAMES GRISHAM | 7800 KRAMER CT FT WORTH TX 76112 |
| JAMES HACHADORIAN | 1493 W. SILVER HAMMOCK DELAND FL 32720 |
| JAMES HALL | 14337 ROXSHIRE DR ORLANDO FL 32837 |
| JAMES HAM | EVELYN HAM 3200 CROASDAILE DR. STE 606 DURHAM NC 27705 |
| JAMES HARROD | 337 OAK HARBOUR DR JUNO BEACH FL 33408 |
| JAMES HEIKKILA | 101 SANDY HOOK WAY CARY NC 27513 |
| JAMES HILL | 416 BAY ST CAPE VINCENT NY 13618 |
| JAMES HINES | 105 REYNOLD ST GALLATIN TN 37066 |
| JAMES HITE JR | 2050 SUNNY SIDE DRIVE BRENTWOOD TN 37027 |
| JAMES HIX | 2709 SAFARI CIR PLANO TX 75025 |
| JAMES HODGKISS SR | 3711 KELSEY COURT FRISCO TX 75035 |
| JAMES HOEHN | 36460 BLACK OAK WESTLAND MI 48185 |
| JAMES HOPKINS | 4938 GOLDEN STREET POLLOCK PINES CA 95726 |
| JAMES HOWARD | 4320 HORD RD MURFREESBORO TN 37129 |
| JAMES HUDSON | 5653 PEARCE ST THE COLONY TX 75056 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JAMES JEROME LEE | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| JAMES JIMENEZ | 170 WREN COURT VALLEJO CA 94591 |
| JAMES JONES | 1013 HARP STREET RALEIGH NC 27604 |
| JAMES JONES SR | EDITH JONES 10715 95TH PL N MAPLE GROVE MN 55369 |
| JAMES KENT | 526 BRIDLE COURT FAIRVIEW TX 75069 |
| JAMES KIDD | 701 STONEWALL STREET LEXINGTON VA 24450 |
| JAMES KROZSER | 2832 COASTAL SHORE RD SW SUPPLY NC 28462 |
| JAMES KUCHELMEISTER | JOAN KUCHELMEISTER 622 WOODLAND DRIVE GREENSBORO NC 27408 |
| JAMES LANDON | 2-2044 TWIN LAKES PRESERVE SHOHOLA PA 18458 |
| JAMES LEROUX | 2109 EATON-GETTYSBUR EATON OH 45320 |
| JAMES LEWIS | 1548 DIXON DRIVE ST PAUL PARK MN 55071 |
| JAMES LIPE | 1504 AMBLESIDE LN RICHARDSON TX 75082 |
| JAMES LOGUE | 5524 CEDAR BREAKS DR FORT WORTH TX 76137 |
| JAMES LONG | FULCRUM DISTRESS OPPORTUNITIES FUND I LP TRANSFEROR: JAMES R LONG AUSTIN TX 78701 |
| JAMES LORD | 1307 QUEEN ELIZABETH CIRCLE VIDALIA GA 30474 |
| JAMES LOWERY | 4724 CEDARFIELD DR RALEIGH NC 27606 |
| JAMES LUSK | 3548 HIGH MESA DR DALLAS TX 75234 |
| JAMES LYNCH | GRIFFEN ROAD NEWCOMB NY 12852 |
| JAMES MADDEN | 7232 MILL ROAD CENTERVILLE MN 55038 |
| JAMES MALLOCH JR | 2925 WESTVIEW DR CANYON LAKE TX 78133 |
| JAMES MANLEY | 1204 EDGEFIELD PLANO TX 75075 |

| Claim Name | Address Information |
|---|---|
| JAMES MARKOV | 2981 TILLINGHAST TR RALEIGH NC 27613 |
| JAMES MARSDEN | 5804 BAYBERRY LANE RALEIGH NC 27612 |
| JAMES MARSHALL | 1260 JEFFERSON BLVD HAGERSTOWN MD 21742 |
| JAMES MARSHALL | 8812 LANDMARK LANE DENTON TX 76207 |
| JAMES MARSHALL | C/O UNITY OF SIERRA VISTA 116 EL CAMINO REAL SIERRA VISTA AZ 85635 |
| JAMES MASTERSON | 3017 S DOWNING AVE WESTCHESTER IL 60154 |
| JAMES MAYFIELD | 6215 PEACHTREE PL NE ALBUQUERQUE NM 87111 |
| JAMES MCCAFFERTY | 196 YOUNGS AVE ROCHESTER NY 14606 |
| JAMES MCCOY | 1529 POPLAR LN HILLSBOROUGH NC 27278 |
| JAMES MCGREW | 2159 VIZCAYA CR CAMPBELL CA 95008 |
| JAMES MCMAHON | 903 SYCAMORE CREEK ALLEN TX 75002 |
| JAMES MCMASTERS | 2717 CATHERINE DR BURLINGTON NC 27215 |
| JAMES MELCHERT | 7000-35TH PLACE N CRYSTAL MN 55427 |
| JAMES MICHAEL | 4216 NEW HILL HOLLEMAN ROAD NEW HILL NC 27562 |
| JAMES MILLER JR | 905 CROSS PLAINS DR ALLEN TX 75013 |
| JAMES MOATS | 802 CLUBVIEW BLVD N COLUMBUS OH 43235 |
| JAMES MULLIN | 3946 N OLEANDER CHICAGO IL 60634 |
| JAMES MUNCY | 4953 MONTICELLO AVE CHICAGO IL 60625 |
| JAMES NASON | 8914 S HALSTED ST CHICAGO IL 60620 |
| JAMES NEWBY | 304 DOGWOOD CT WYLIE TX 75098 |
| JAMES NICHOLS | 13530 3RD AVE NE BRADENTON FL 34202 |
| JAMES PARKER | P O BOX 34/306 CENTRE ST NORTH RAINIER WA 98576 |
| JAMES PARRISH | 3611 RIDGEBRIAR DALLAS TX 75234 |
| JAMES PARSLOE | BARBARA PARSLOE 1301 67TH STREET, UNIT 15C AUBURN WA 98092 |
| JAMES PARSONS | 4747 GREENWOOD TER GRANITE FALLS NC 28630 |
| JAMES PATNER | 166 MEADOW FLOWER CIRCLE BELLEFONTE PA 16823 |
| JAMES PERRY | 9600 FANNIE BROWN ROAD RALEIGH NC 27603 |
| JAMES PETREA | 11508 S LOWELL RD BAHAMA NC 27503 |
| JAMES PHILLIPS | 6696 CLUB HOUSE LANE UNIT 103 WARRENTON VA 20187 |
| JAMES PHILLIPS | 3531 STUTTS RD ASHEBORO NC 27203 |
| JAMES PIERCE SR | 3924 ANN AVE LAFAYETTE IN 47905 |
| JAMES PLUMB | RFD #5 BOX 269 PENACOOK NH 03303 |
| JAMES PORTER | 3115 WEBB ST N LAS VEGAS NV 89030 |
| JAMES POTESTA SR | 839 COLE DR LILBURN GA 30047 |
| JAMES PROPES | 905 ALLFORTH PLACE CARY NC 27519 |
| JAMES R. DUEPPEN | 11428 116TH AVE LARGO FL 33778-3010 |
| JAMES RAGSDALE | 70 W. CYPRESS ROAD LAKE WORTH FL 33467 |
| JAMES REAVES | 8909 WELLSLEY WAY RALEIGH NC 27613 |
| JAMES REDDY | 222 STOVALL RD EXT LAVONIA GA 30553 |
| JAMES REYNOLDS | 416 S IRONWOOD LN POST FALLS ID 83854 |
| JAMES RICHMOND | 8425 SOCIETY PLACE RALEIGH NC 27615 |
| JAMES RIGGSBEE | 411 IDLEWOOD DR DURHAM NC 27703 |
| JAMES RILEY | 1813 LIBERTY PL RALEIGH NC 27610 |
| JAMES ROBERTS | PO BOX 270 SUMMIT NY 12175 |
| JAMES ROWE | PO BOX 1148 WYLIE TX 75098-1148 |
| JAMES SABURN | PO BOX 50042 PARKS AZ 86018-0042 |
| JAMES SABURN | 1199 FOOTHILL RD GARDNERVILLE NV 89410 |
| JAMES SCHUSTER | 820 HARMON BLVD HOFFMAN ESTATES IL 60194 |
| JAMES SCIBEK | 4194 GOLDMINE RD GOLDVEIN VA 22720 |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES SCOBEY | BOX 57 FAIRVIEW PA 16415 |
| JAMES SCOTT | 1107 NAVARRO DR ALLEN TX 75013 |
| JAMES SHAW | 3049 SKY CREST DRIVE RALEIGH NC 27604 |
| JAMES SIMPSON | 6649 H WHITE ROAD CLEARMONT GA 30527 |
| JAMES SKAGGS | 2032 SW COUNTY RD 2345 RICHLAND TX 76681 |
| JAMES SMIDDY | 4212 PROSPECT LN PLANO TX 75093 |
| JAMES SMITH | 1881 REGENCY WALK BOGART GA 30622 |
| JAMES SMITH JR | 341 BUCKHALTER RD SAVANNAH GA 31405 |
| JAMES SNYDER | LEGACY APT 163 681 HIGH STREET VICTOR NY 14564 |
| JAMES SPEIRAN | 161 NORTH BAY DR. BULLARD TX 75757 |
| JAMES SPENCE | 2601 PLEASANT ONION CHURCH ROAD RALEIGH NC 27614 |
| JAMES SPURLOCK | 1102 MANCHESTER DR CARY NC 27511 |
| JAMES STANULIS | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| JAMES STRUDWICK COMPTON | 1317 MILL GLEN CIRCLE RALEIGH NC 27614 |
| JAMES TAFFAR | 3367 HOOFPRINT DR. MELBOURNE FL 32940 |
| JAMES THOMAS | 9315 GLENASHLEY DRIVE CORNELIUS NC 28031 |
| JAMES THOMPSON | 2405 GRANITE DR JOHNSON CITY TN 37604 |
| JAMES TIMMER JR | MARIAN TIMMER JR 78 HOLLY CIRCLE TEQUESTA FL 33469 |
| JAMES TOGNONI | 3455 SHENANDOAH AVE SAINT LOUIS MO 63104 |
| JAMES TORBERT | 3180 KINGSHOUSE COMS ALPHARETTA GA 30022 |
| JAMES TOWNSON JR | P O BOX 31 WHITNEY TX 76692 |
| JAMES TRACEY | 60 COLLAMORE STREET MILTON MA 02186 |
| JAMES TRACY | 879 BARON LN ROCKLEDGE FL 32955 |
| JAMES TSENG | 251 ASHLEY DRIVE ROCHESTER NY 14620 |
| JAMES TUCKER | 2612 MILITARY PKWY MESQUITE TX 75149 |
| JAMES TWEETER | 37979 DEAD LAKE RD RICHVILLE MN 56576 |
| JAMES VERNON | 18211 MORIA CT LAKE OSWEGO OR 97034 |
| JAMES VOGEL | P O BOX 852164 RICHARDSON TX 75085 |
| JAMES WALKER | 5513 MCCORMICK RD DURHAM NC 27713 |
| JAMES WALTERS | PO BOX 100 STEM NC 27581 |
| JAMES WATSON | 4779 FARNDON CT FAIRFAX VA 22032 |
| JAMES WATTS | 8601 BATTOM CT RALEIGH NC 27612 |
| JAMES WEBB | 4492 FIRETHORNE DR MURRELLS INLET SC 29576 |
| JAMES WEIDENFELLER | MARCIA WEIDENFELLER 637 TIMBERLAKE CR RICHARDSON TX 75080 |
| JAMES WELLMAN | 2915 MARSH LN STN MOUNTAIN GA 30087 |
| JAMES WETZEL | 7137 MALLARD DR. ALGER MI 48610 |
| JAMES WHEELER | 4805 DURGANCROFT PL FUQUAY VARINA NC 27526 |
| JAMES WHETSTON | 911 MEDLIN DR CARY NC 27511 |
| JAMES WHYTE | 2605 S NEWTON ST DENVER CO 80219 |
| JAMES WICKES | 103 FERNWOOD CIRCLE CARY NC 27511 |
| JAMES WILFERS | 5960 CULVER DRIVE SALEM OR 97317 |
| JAMES WILLIAMS | 10B BERWICK ST WHITING NJ 08759 |
| JAMES WILSON | BOX 821 PRINCETON TX 75407 |
| JAMES WILSON JR | 6904 KIGER RD APT A ROUGEMONT NC 27572 |
| JAMES WITT | 714 YELLOWSTONE CT ALLEN TX 75002 |
| JAMES WOOD | 3229 REGATTA POINTE COURT MIDLOTHIAN VA 23112 |
| JAMES WORTH | 1415 E JONES ST RALEIGH NC 27610 |
| JAMES YOUNG | 205 PENINSULA DR CAROLINA BEACH NC 28428 |
| JAMES ZUKAS | 10900 QUIMBY POINT LANE RESTON VA 20191-5006 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAMIE BARNES | 204B RESERVE GREEN DR. MOREHEAD CITY NC 28557 |
| JAMIE SMITH | 1412 VANDERBILT WEST APT  1510 FORT WORTH TX 76120 |
| JAN BLANKENSHIP | 1403 MEADOW VIEW DR RICHARDSON TX 75080-4035 |
| JAN GORALSKI | 3605 TEAKWOOD LN PLANO TX 75075 |
| JAN OAKLEY | 307 DOGWOOD DR SELMA NC 27576 |
| JANE ANG | 1532 BELLEMEADE ST. SAN JOSE CA 95131 |
| JANE BELOW | 1861 N VERNON ST DEARBORN MI 48128 |
| JANE CARROLL | 105 FOX DEN CT CARY NC 27513 |
| JANE COUCH | 2013 SANDERS RD STEM NC 27581 |
| JANE HENNESSY | 86-55 107TH ST RICHMOND HILL NY 11418 |
| JANE LOCKHART | 1600 LIATRIS LANE RALEIGH NC 27613 |
| JANE MIX | 87 ELOISE AVE PASADENA CA 91107 |
| JANE NEIS | 3300 PEACEFUL TR PLANO TX 75074 |
| JANE NEIS | 5001 AVE K #102 PLANO TX 75074 |
| JANE NEUMANN | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| JANET ALFORD | 11945 STRAIGHT A WAY LANE RALEIGH NC 27613 |
| JANET ALLEN | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| JANET ANDERSON | 155 HIDDEN POND CR SMITHTOWN NY 11787 |
| JANET BASS | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| JANET BELL | 3207 TAM O' SHANTER RICHARDSON TX 75080 |
| JANET BREWTON | PO BOX 1870 FOLLY BEACH SC 29439 |
| JANET COLLINS | 31550 OLINDA TRAIL LINDSTROM MN 55045 |
| JANET CONSTANTINE | 515 DOVER WAY LIVERMORE CA 94550 |
| JANET DEPUY | 608 GREENLEAF DR RICHARDSON TX 75080 |
| JANET EDWARDS | 8-21 OAKBRIER CT PENFIELD NY 14526 |
| JANET HARRISON | 5913 FORDLAND DR. RALEIGH NC 27606 |
| JANET HYATT | 1106 THOREAU ALLEN TX 75002 |
| JANET MUSE | 1396 NE HILLTOP STREET JENSEN BEACH FL 34957 |
| JANET PILKINGTON | 2932 RIDGE RD DURHAM NC 27705 |
| JANET PLAYER | 3005 WALTERS RD CREEDMOOR NC 27522 |
| JANET ROGERS | 1212 MONTEREY CR PLANO TX 75075 |
| JANET SMITH | 108 ROSE LN CHAPEL HILL NC 27514 |
| JANET TIMMERMAN | 1903 VASSAR DR RICHARDSON TX 75081 |
| JANET TOSTO | 100 PATTEN RD TEWKSBURY MA 01876 |
| JANET WHITE | 2400 PUMPKIN RIDGE WAY RALEIGH NC 27604 |
| JANET WILKINSON | 1619 PARK DR RALEIGH NC 27605 |
| JANETTA HAMES | 649 FOSSIL WOOD DRIVE SAGINAW TX 76179 |
| JANETTE HEAD | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| JANICE CREECH | 103 HAMILTON DR SMITHFIELD NC 27577 |
| JANICE FLANAGAN | 4412 FLAX COURT PALM BCH GARD FL 33410 |
| JANICE HEAVEY | 2640 BANEBERRY LN. APT 1011 INDIANAPOLIS IN 46268 |
| JANICE KELLER | 5635 XERXES AVE .S APT. #307 MINNEAPOLIS MN 55410-2608 |
| JANICE MCKINLEY | HC44 BOX 4 WYOLA MT 59089 |
| JANICE NEEL | PO BOX 366 CHINA SPRING TX 76633 |
| JANICE SANZO | 6 GARDNER LANE WESTFORD MA 01886 |
| JANICE VIDAL | 1710 YOSEMITE DR MILPITAS CA 95035 |
| JANIE BOWEN | 1823 ISENHOUR STREET DURHAM NC 27713 |
| JANIE BUMPASS | 1503 LAKELAND ST APT H DURHAM NC 27701 |
| JANIE GLASSCOCK | 6122 HWY 96 OXFORD NC 27565 |

| Claim Name | Address Information |
|---|---|
| JANIS FAWN | 213 S HARBOR DR VENICE FL 34285 |
| JANIS MURNIGHAN | 325 EXECUTIVE CTR DR APT C105 WEST PALM BEACH FL 33401 |
| JANIS WORTH | 134 XIT RANCH ROAD TRINIDAD TX 75163 |
| JANNA WARNER | 18500 PERDIDO BAY TERRACE LEESBURG VA 20176 |
| JANNIE LUSTER | 6658 S OAKLEY CHICAGO IL 60636 |
| JAROMIR BECAN | 21910 SOMERTON LANE SAN ANTONIO TX 78258 |
| JASON A. NEWFIELD | FRANKEL & NEWFIELD P.C. 585 STEWART AVENUE, SUITE 301 GARDEN CITY NY 11530 |
| JASPER HIGHSMITH | 13714 HALLIFORD DR TAMPA FL 33624 |
| JASWANT BHATTI | 1344 NW 135TH AVE PEMBROKE PINES FL 33028 |
| JAVAD TAHERI | 108 TASMAN CT CARY NC 27513 |
| JAVIER ABUABARA | 4134 SW 131 AVE DAVIE FL 33330-4719 |
| JAVON EVANS | 273 HOLIDAY HAVEN DR SMITHVILLE TN 37166 |
| JAY MOORE | 1719 DUARTE DRIVE HENDERSON NV 89014 |
| JAY RICHARDSON | 9943 BONSAL CROSSING NEW HILL NC 27562 |
| JAY SHANNON | 1210 GUILFORD GARLAND TX 75040 |
| JAYANDRA PATEL | 21 BUCKINGHAM COURT ST JAMES NY 11780 |
| JB BRANTLEY | 6301 SPRING CREEK DR GUNTERSVILLE AL 35976 |
| JEAN BOOTH | 16 MARION STREET CONCORD NH 03301 |
| JEAN BOUCHER | 651 SOUTHWIND DR UNIT 102 LAKE GENEVA WI 53147 |
| JEAN BOWES | 3736 DOE LANE HAW RIVER NC 27258 |
| JEAN BURKARD | P.O. BOX 14166 RALEIGH NC 27620 |
| JEAN DUDLEY | 41 HEIGHTS ROAD CONCORD NH 03301 |
| JEAN GALLI | 1225 BUCHANAN DR SANTA CLARA CA 95051 |
| JEAN HILL | 2015 AUTUMN RUN CT CLAYTON NC 27520 |
| JEAN HURT | 936 MECHANIC STREET CAMDEN NJ 08104 |
| JEAN LANCE | 5501 WALTON HILL RD KNIGHTDALE NC 27545 |
| JEAN MASTIN | 1304 KERMIT DRIVE NASHVILLE TN 37217 |
| JEAN MCCULLOUGH | 23925 SUNNY COVE COURT LEWES DE 19958 |
| JEAN NORMAND | 5 GARVIN FALLS ROAD CONCORD NH 03301 |
| JEAN OBRIAN | 24 VALLEY CRES PENFIELD NY 14526 |
| JEAN ORSINI | 2760 MELENDY DRIVE  APT 2 SAN CARLOS CA 94070 |
| JEAN PAUL GAGNON | 17-2292 AVE CHAUVEAU QUEBEC PQ G2C 0J9 CANADA |
| JEAN ROY | 8112 SAPWOOD CT RALEIGH NC 27615 |
| JEAN SOBOLAK | 201 GRACE STREET OXFORD NC 27565 |
| JEAN WININGER | 6710 JADE POST LN CENTREVILLE VA 20121-2193 |
| JEAN-BERTIN J. LEGER | 612 WELLS COURT UNIT 202 CLEARWATER FL 33756 |
| JEAN-BERTIN LEGER | 612 WELLS COURT UNIT 202 CLEARWATER FL 33756 |
| JEANETTE POWELL | P O BOX 274 PRINCETON NC 27569 |
| JEANIE SWANSON | 1219 SIGNAL RD QUINLAN TX 75474 |
| JEANNE BRAJCKI | 5013 N OZARK NORRIDGE IL 60656 |
| JEANNE CHATMAN | 11901 ORANGE BLOSSOM DR SEMINOLE FL 33772 |
| JEANNE KIEL | 203 RED BUD CIRCLE HENDERSON NC 27536 |
| JEANNE LAINHART | 7349 ULMERTON RD UNIT 1061 LARGO FL 33771 |
| JEANNE MCFADYEN | 1723 E SAN TAN ST CHANDLER AZ 85225 |
| JEANNETTE LAMP | 10401 MURRAY S JOHNSON ST DENTON TX 76207 |
| JEANNETTE RUCKER | 35 RIVER STREET S APT 1B FRANKLIN NH 03235 |
| JEANNIE EVANS | 5908 PINE TREE CT RALEIGH NC 27609 |
| JEFFERY REA | 1808 LORRAINE AVENUE ALLEN TX 75002 |
| JEFFERY WORTMAN | 2731 COLONY ROAD ANN ARBOR MI 48104 |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY B. BORRON | 13851 TANGLEWOOD DR. FARMERS BRANCH TX 75234 |
| JEFFREY CREASY | 2001 SMITH DRIVE CLAYTON NC 27520 |
| JEFFREY HAHN | 111 DUNCANSBY CARY NC 27511 |
| JEFFREY KINGDON | 81 LA RUE PLACE NW ATLANTA GA 30327-5010 |
| JEFFREY LENGEL | 1013 IVY LANE CARY NC 27511 |
| JEFFREY SLABAUGH | 620 RIDGEMONT DEARBORN MI 48124 |
| JEFFREY WARD | 4709 WOODVALLEY DR RALEIGH NC 27613 |
| JENNIE LEACH | 9901 FANNY BROWN RD RALEIGH NC 27603-9016 |
| JENNIFER KEENE-MOORE | 3502 ASH CIRCLE RICHARDSON TX 75082 |
| JENNIFER MCGREGOR | 4075 W DARTMOUTH AVE DENVER CO 80236 |
| JENNIFER ROE | 2480 N VERDA CT SIMI VALLEY CA 93065 |
| JENNY BROCK | 3 FOXXBOROUGH LANE JOHNSON CITY TN 37604 |
| JERALD BASS | 920 BONHURST DR HOLLY SPRINGS NC 27540 |
| JERALD WILKEN | 4827 W 13TH WICHITA KS 67212 |
| JEREMY BORDELON, ESQ. | PO BOX 11208 CHATTANOOGA TN 37401 |
| JERI GOEBEL | 2292 VILLAGE RD ESCONDIDO CA 92026 |
| JERI WADE | 409 HARDWOOD RIDGE CLAYTON NC 27520 |
| JEROME CORBETT | 2520 LITTLE JOHN LN CUMMING GA 30040 |
| JEROME KENDALL | 2005 CORBERRIE LN RALEIGH NC 27613 |
| JEROME NORDSKOG | 134 MORRIS DRIVE ATLANTIC NC 28511 |
| JEROME RAPHAEL | 250 JEFFERSON AVE HADDONFIELD NJ 08033 |
| JEROME STODDARD | 4345 THORNHILL LN VADNAIS HEIGHTS MN 55127 |
| JERRY ABALOS | 14450 PEAR STREET RIVERSIDE CA 92508 |
| JERRY AIKEN | 8536 CARRIAGE WOODS LN. ROUGEMONT NC 27572 |
| JERRY AULT | 3403 EXCALIBUR CT. RICHARDSON TX 75082 |
| JERRY BREWER | 5809 SHAMROCK RD DURHAM NC 27713 |
| JERRY CAPLINGER | 6 TRAILSIDE CT MANSFIELD TX 76063 |
| JERRY COOPER | 1634 220TH AVE. MT AYH IA 50854 |
| JERRY DUNHAM | 9430 VISTA CR IRVING TX 75063 |
| JERRY ENGLISH | 4762 ARBOR COURT DECATUR IL 62526 |
| JERRY EUBANKS | 3616 HARWOOD CT BEDFORD TX 76021 |
| JERRY FRALEY | 29 QUINCY ST GASDEN TN 38337 |
| JERRY FRALEY | 811 NORTH 24TH HUMBOLDT TN 38343 |
| JERRY GILBERT | 1105 KENSHIRE LN RICHARDSON TX 75081 |
| JERRY GREEN | 2421 THAWLEY PL TUCKER GA 30084 |
| JERRY HANSON | MARILYN HANSON 1178 MAIN STREET CIRCLE PINES MN 55014 |
| JERRY HEKI | 442 S 600 WEST VEGO UT 84782 |
| JERRY HOGAN | 4821 MARATHON LANE RALEIGH NC 27616 |
| JERRY HOLDER | 2118 SEQUOYAH WAY CARROLLTON TX 75006-3140 |
| JERRY HOLDER | 1902 LAVACA CT. CARROLLTON TX 75010 |
| JERRY HORSTMAN | 1016 WESTVIEW DR FARMINGTON MN 55024 |
| JERRY HUNDLEY | 3532 PURNELL RD WAKE FOREST NC 27587 |
| JERRY JACOBS | 416 SHAMBLEY RD MEBANE NC 27302 |
| JERRY KOOP | 10209 SAULS ROAD RALEIGH NC 27603 |
| JERRY KREIGER | 318 MINT SPRING CIR. BRENTWOOD TN 37027 |
| JERRY LONG | 2047 O'KELLY CHAPEL RD DURHAM NC 27713 |
| JERRY MCKENZIE | 3188 VIGAL RD SPRINGFIELD IL 62712 |
| JERRY MULCAHY | P.O. BOX 943 DIABLO CA 94528 |
| JERRY OKARMUS | 2661 SOUTH COURSE DR APT 902 PAPANO BEACH FL 33069 |

| Claim Name | Address Information |
|---|---|
| JERRY PARKER | 5703 BASKERVILLE DR RICHARDSON TX 75082 |
| JERRY POWELL | 81 TRAILRIDGE DR MELISSA TX 75454 |
| JERRY PULLIAM | P.O. BOX 317 CREEDMOOR NC 27522 |
| JERRY SIMPSON | 14722 20TH DR NW MARYSVILLE WA 98271 |
| JERRY TAYLOR | 101 MEADOW RD GOLDSBORO NC 27534 |
| JERRY WADLOW | PO BOX 79 WEWOKA OK 74884 |
| JERRY WAGAMON | 373 SUGARBERRY AVE. ABILIENE TX 79602 |
| JERRY WINGFIELD | PO BOX 256 MERIT TX 75458 |
| JERZY MANITIUS | 12412 SHALLOWFORD DR RALEIGH NC 27614 |
| JESS BAKER | LEOTA BAKER 2001 E SPRING CREEK PKWY APT 9105 PLANO TX 75074 |
| JESSE DIXON | 1925 BAYOU DRIVE NORTH RUSKIN FL 33570 |
| JESSE WILDER | 10012 RAY RD RALEIGH NC 27613 |
| JESSICA DISNEY | 1032 SOUZA DRIVE EL DORADO HILLS CA 95762 |
| JESSICA LIGHTFOOT | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| JESSIE BULLOCK | 3 CAPRI TERRACE DURHAM NC 27703 |
| JESSIE BYARS JR | 5165 TENNYSON DR. BEAUMONT TX 77706 |
| JESSIE COLE | 3585 SUNSHINE RD SW DEMING NM 88030 |
| JESSIE MCLAURIN | 1715 CHENAULT DR DURHAM NC 27707 |
| JESSIE WILLIAMS | 28917 TIMBERLANE ST AGOURA HILLS CA 91301 |
| JESUS SANCHEZ | 261 SUMMERBROOK RD BRASELTON GA 30517 |
| JESUS VEGA | 4796 ESEDRA COURT LAKE WORTH FL 33467 |
| JEWELL WEATHERLY | 215 MELROSE PLACE PINEHURST NC 28374 |
| JILL SCHUBERT | 3420 SOUTH OCEAN BLVD UNIT 6-O HIGHLAND BEACH FL 33487 |
| JIM EDGAR | 12028 PEMBRIDGE LN RALEIGH NC 27613 |
| JIM ENG | 18273 CHELMSFORD DR CUPERTINO CA 95014 |
| JIM REINSTEDLER | 7193 ARBEAU DR NEWARK CA 94560 |
| JIMMIE ENFINGER | 102 ICHABOD TRAIL LONGWOOD FL 32750 |
| JIMMIE HUGHES | 4007 WEST NORTHGATE DR. APT 405 IRVING TX 75062 |
| JIMMIE KERR | 2306 INDIAN TRL DURHAM NC 27705 |
| JIMMIE SHEHANE | 3305 REGENT DR PLANO TX 75075 |
| JIMMIE TAYLOR | PO BOX 159 13693 LACKEY DR BLUE RIDGE TX 75424 |
| JIMMIE WATSON | 900 N AUSTRAINLIAN AV WEST PALM BEA FL 33401 |
| JIMMY BAKER | 701 BENNINGTON DR RALEIGH NC 27615 |
| JIMMY ELLINGTON | 3336 OLIVE GROVE CHURCH RD. CREEDMOOR NC 27522 |
| JIMMY FAULKNER | PO BOX 163 KALAMA WA 98625 |
| JIMMY GODFREY | 625 DUVALL BLVD LEWISVILLE TX 75067 |
| JIMMY MARTIN | PO BOX 45196 RIO RANCHO NM 87174-5196 |
| JIMMY RUSHING | 384 HIGHFIELD DR MURFRESSBORO TN 37128 |
| JIMMY RUTH SR | 8020 MERRIMAC DR APEX NC 27539 |
| JO ADAMS | 5138 ELTON DRIVE SOUTHPORT NC 28461 |
| JO ANN KULA | 1689 S 174TH AVE GOODYEAR AZ 85338 |
| JO ANN LINDSEY | 11046 MCCREE RD DALLAS TX 75238 |
| JO HUDSON | 2471 GENITO JACK CIRCLE POWHATAN VA 23139 |
| JOAN ALEXANDER | 6037 RIDGE FARM PL BRENTWOOD TN 37027 |
| JOAN BECKER | 3119 NORTH DRAKE AVE CHICAGO IL 60618 |
| JOAN BOSLEY | 70 SPRING CHURCH ROAD TROY MO 63379-5420 |
| JOAN CHAMPION | 747 TULIP GROVE RD #902 HERMITAGE TN 37076 |
| JOAN CHAVEZ | 31256 EONA CIRCLE TEMECULA CA 92592 |
| JOAN COZART | 925 CLAYTON RD DURHAM NC 27703 |

| Claim Name | Address Information |
|---|---|
| JOAN CROTEAU | 2575 JOINES ROAD CRESTON NC 28615-8912 |
| JOAN CURRY | 116 NORTHWOOD DR CHAPEL HILL NC 27516-1115 |
| JOAN CYZE | 118 N REGENCY DR E ARLINGTON HEIGHTS IL 60004 |
| JOAN FELSKI | 685 ALICE PLACE ELGIN IL 60123 |
| JOAN GIBSON | P O BOX 18908 RALEIGH NC 27619 |
| JOAN GUNTER | 5513 CREOLE WAY MOUNT JULIET TN 37122 |
| JOAN GUTIERREZ | 1524 FELIX DR PLANO TX 75074 |
| JOAN HINSON | 317 WESTRIDGE DR RALEIGH NC 27609 |
| JOAN KOSKIE | 6208 CEDAR BLVD. NEWARK CA 94560 |
| JOAN LAWLER | PO BOX 847 NOLENSVILLE TN 37135-0847 |
| JOAN MODENA | 5524 W WILSON CHICAGO IL 60630 |
| JOAN NORTHERN | 15418 N 31ST DR PHOENIX AZ 85053 |
| JOAN SERNA | 1032 STOCKTON DES PLAINES IL 60018 |
| JOAN WETTER | 300 WEST WOODCROFT PKWY 22-B DURHAM NC 27713 |
| JOANE SCHRIEDER | 6770 WINKLER RD APT Y6 FT MEYERS FL 33919 |
| JOANIE REUBEN | 1680 CAMINO OLMO UNIT J THOUSAND OAKS CA 91320 |
| JOANN ALEXANDER | P O BOX 672374 MARIETTA GA 30006 |
| JOANN BROGDEN | 1635 HWY 15 CREEDMOOR NC 27522 |
| JOANN ROZIER | 1810 BETHESDA AVE DURHAM NC 27703 |
| JOANNA BERNSTEIN | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| JOANNE CALDWELL | 4235 HWY 527 HAUGHTON LA 71037-9132 |
| JOANNE MARTIN | 301 CEDAR WIND DR APEX NC 27502 |
| JOANNE NAKANO | 32103 BEACHVIEW LANE WESTLAKE VILLAGE CA 91361 |
| JOANNE NELMS | 294-A BOSTON LN GRAND JUNCTION CO 81503 |
| JOANNE PAQUETTE | 1219 SCHAUB DR RALEIGH NC 27606 |
| JOANNE THOMPSON | 21W085 TEE LANE ITASCA IL 60143 |
| JOE BIGGS | 3241 SE 28TH STREET OKEECHOBEE FL 34974 |
| JOE CLARK | 400 COUNTY ROAD 114 HOULKA MS 38850-9634 |
| JOE GODINA | 901 JAMES AVE CORCORAN CA 93212 |
| JOE HICKS SR | P O BOX 144 OXFORD NC 27565 |
| JOE JAMISON | 7364 MIDDLEBROOK CIRCLE NASHVILLE TN 37221 |
| JOE JASENOVIC | 636 WEATHERBEATEN PLACE HERMITAGE TN 37075 |
| JOE JASENOVIC | 636 WEATHERBEATEN PL HERMITAGE TN 37076 |
| JOE MAYES | 8805 MERLIN CT MCKINNEY TX 75070 |
| JOE MCKINNEY | MARCIA MCKINNEY 500 ELMINGTON AVE SUITE 328 NASHVILLE TN 37205 |
| JOE MEDINA | 104 PENNY LN CARY NC 27511 |
| JOE NOLES | 406 CAPE EMERALD LOOP EMERALD ISLE NC 28594 |
| JOE PERRY | 188 SUNCLIFF PL VALLEJO CA 94591 |
| JOE SCAMMERHORN | 1537 EDGESIDE CT RALEIGH NC 27609 |
| JOE STALLINGS | 7742 WEST LIBBY ST GLENDALE AZ 85308 |
| JOE WHITE | 548 MOORE'S POND RD YOUNGSVILLE NC 27596 |
| JOEL BAILEY | 2020 RUBICON LANE WAKE FOREST NC 27587 |
| JOEL BEATTY SR | 4445 WIDGEON WAY TALLAHASSEE FL 32303 |
| JOEL HOFFMAN | 58 NOTCH RD BOLTON CT 06043 |
| JOEL JOHNSON | 10 MARCIA DR MT VERNON OH 43050 |
| JOEL KING | 8456 ABBINGTON CIRCLE #1721 NAPLES FL 34108 |
| JOEL WEBB | 101 ALLENBROOK DR YOUNGSVILLE NC 27596 |
| JOHANNA FRANCIOSE | 8198 QUEENSLAND CT SACRAMENTO CA 95829 |
| JOHANNES HOGENBOOM | 3770 GAIL DRIVE OCEANSIDE CA 92056-4123 |

| Claim Name | Address Information |
|---|---|
| JOHN ALLEN | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| JOHN AMARAL | 14 RICHARD LN FRANKLIN MA 02038 |
| JOHN AMENT | 2621 ROYAL TROON DR PLANO TX 75025 |
| JOHN ANDERSON | 4524 STILL MEADOW DR. APT 103 WILMINGTON NC 28412 |
| JOHN ANGELO JR | 1803 PIPERWOOD CT DURHAM NC 27713 |
| JOHN BARBER | 2513 BALLANTRAE CIRCLE CUMMING GA 30041 |
| JOHN BAUGNON | RT 3 BOX 258B MENDENHALL MS 39114 |
| JOHN BEALL | 103 E. GREEN FOREST DRIVE CARY NC 27518 |
| JOHN BEAUCHAINE | 1417 LAKEPARK DRIVE RALEIGH NC 27612 |
| JOHN BELL | 1117 13TH ST PORT TOWNSEND WA 98368 |
| JOHN BENNETT | 3834 PASTIME PARK GENEVA NY 14456 |
| JOHN BESSERER | 21065 CARDINAL POND TERRACE APT 107 ASHBURN VA 20147 |
| JOHN BIHL | 6001 BRASS LANTERN CT RALEIGH NC 27606 |
| JOHN BILLEAUDEAUX | 3571 FULLER BLUFF DR SPRING TX 77386 |
| JOHN BOECKE | 15 BOYER RD WALTON NY 13856 |
| JOHN BOGGAN | 303 OCEAN OAKS DR EMERALD ISLE NC 28594 |
| JOHN BRADE | 11 DEER RUN DRIVE WOLCOTT CT 06716 |
| JOHN BRASSELL | PO BOX 122 BUTNER NC 27509 |
| JOHN BRAZEE | 4809 BISHOP CREEK CT MARIETTA GA 30062 |
| JOHN BROWN | 3082 GREENWOOD RD ROCK HILL SC 29730 |
| JOHN BROWN | 12350 AMY LN TERRELL TX 75161 |
| JOHN BRUNER | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| JOHN BUCHAN | 1373 CAMINO TERESA SOLANA BEACH CA 92075-1651 |
| JOHN BULGER | 3516 WANDERING TRL PLANO TX 75075 |
| JOHN BUNTING | GLADYS BUNTING 380 BRITTANY HBR S. LAVONIA GA 30553 |
| JOHN BURCHINAL | 2809 SYLVAN AVE MODESTO CA 95355 |
| JOHN BURKARD | 6009 NEUSE ST RALEIGH NC 27610 |
| JOHN BURNSIDE | 5208 DEERGRASS CT RALEIGH NC 27613 |
| JOHN CAFFRY | ANNABELLE CAFFRY 26 GRANHOLM RD SUNAPEE NH 03782 |
| JOHN CARDENAS | 2539 PONY TRACKS DR COLORADO SPRINGS CO 80922 |
| JOHN CASSIDY | 960 HONEYCUTT WAY VIRGINIA BEACH VA 23464 |
| JOHN CAUDLE | 2531 BUCKINGHAM DR FRANKLINTON NC 27525 |
| JOHN CHAPIN | 300 WOODCROFT PKWY UNIT 320 DURHAM NC 27713-8095 |
| JOHN CLARK | 614 FERDINAND CT FERNANDINA BEACH FL 32034 |
| JOHN CLARKE | 18312 NW 15TH CT PEMBROKE PINES FL 33029 |
| JOHN CLAYPOOL | 5900 SAGE FLATS RD RENO NV 89510 |
| JOHN CLAYTON | 609 6TH AVE. SE LARGO FL 33771 |
| JOHN CONLON | 405 WASHINGTON AVE LAPLATA MD 20646 |
| JOHN COX | 5525 EXCALIBUR GARLAND TX 75044-3627 |
| JOHN COX | 1908 PRESCOTT DOWNS DR DENTON TX 76210-3679 |
| JOHN CRANE | 2605 ARDSON AVE. LADY LAKE FL 32162 |
| JOHN CRUTCHFIELD | 4200 HOLDER RD DURHAM NC 27703 |
| JOHN CRUZADO | 1881 FALCON WOOD DR MARIETTA GA 30066 |
| JOHN CURRAN | 4 WILD GRAPE DR. FERNANDINE BEACH FL 32034 |
| JOHN DAVIS | 3717 MAPLE FORGE LN GAINESVILLE GA 30504 |
| JOHN DAVIS | 7224 E. HIGHWAY 6 WACO TX 76705 |
| JOHN DECESARE | 1130 C ST HOLLISTER CA 95023 |
| JOHN DEMCHUK | 6490 ARTILLERY RD WARRENTON VA 20187 |
| JOHN DESJARDINS | 5209 CABER RD. RALEIGH NC 27613 |

| Claim Name | Address Information |
| --- | --- |
| JOHN DEWART | 17 BYRSONIMA CT SOUTH HOMOSASSA FL 34446 |
| JOHN DICKSON JR | 4341 PICKQUICK DRIVE RALEIGH NC 27613 |
| JOHN DORAZIO | 5595 DEAN CHAPEL CT HAYMARKET VA 20169 |
| JOHN DOSS | 2602 BARRINGTON DR RALEIGH NC 27610 |
| JOHN EDWARDS | 829 TOWLSTON RD MCLEAN VA 22102 |
| JOHN EGAN | 4  BRIARCREST DRIVE BERLIN MD 21811 |
| JOHN EMERSON | 141 MONTCLAIR CIR DURHAM NC 27713 |
| JOHN ENGLEMAN | 2429 WHISPERING COVE CIRCLE GARLAND TX 75044 |
| JOHN ERICKSON | 5107 UPLAND DRIVE ROCKFORD IL 61108 |
| JOHN ETTEN | 4106 THORNHILL LN. VADNAIS HEIGHTS MN 55127 |
| JOHN FALLIS | 1165 TIFFANY LN PLEASANTON CA 94566 |
| JOHN FANNING | 203 FLETCHER RD STERLING VA 22170 |
| JOHN FARRELL JR | 86 ILLINOIS STREET ROCHESTER NY 14609 |
| JOHN FINNERTY | 4 MORNINGSIDE PARK PITTSFORD NY 14534 |
| JOHN FISHER | JANICE FISHER PO BOX 1237 NEWPORT NC 28570 |
| JOHN FITZ JR | 4211 FAIRPORT RD KITTRELL NC 27544 |
| JOHN FORMELLA | 1440 WELLINGTON AVE CHICAGO IL 60657 |
| JOHN FOSTER | 1738 DEVINE STREET JACKSON MS 39202 |
| JOHN FOX | 2622 PRINCEWOOD GARLAND TX 75040 |
| JOHN FRANCE | 204 GRANITE LN CLAYTON NC 27520 |
| JOHN FRENCH | 703 N PEMBROKE RD PEMBROKE NH 03301 |
| JOHN FRENO | GAYLE FRENO 308 NORTH UNIVERSITY AVE OXFORD OH 45056 |
| JOHN FRICKS JR | 3319 PINAFORE DRIVE DURHAM NC 27705 |
| JOHN FUNK | 1159 DORA WHITLEY RD FRANKLIN TN 37064 |
| JOHN FUSON | 8801 LAKEWOOD DRIVE RALEIGH NC 27613 |
| JOHN GARRETT | 2240 PIXLEY PRITCHAR TIMBERLAKE NC 27583 |
| JOHN GILLE | 3848 NORTH OAKLEY CHICAGO IL 60618 |
| JOHN GLANTZ | 1520 BILCO STREET DALLAS TX 75232 |
| JOHN GOTHARD | 61736 E. IRONWOOD LANE TUCSON AZ 85739 |
| JOHN GRAEF | 1209 PARKVIEW DRIVE PO BOX 24 KEWASKUM WI 53040 |
| JOHN GRAU | 1115 COLEHURST CRESCENT APEX NC 27502 |
| JOHN GRAVELY | 148 SUNSET CIRCLE HERTFORD NC 27944 |
| JOHN GRIMM | 1047 DUAL PARKS RD. APEX NC 27502 |
| JOHN GUERIN | 14042 N. PALM RIDGE DR. WEST SUN CITY AZ 85351 |
| JOHN HALL | 928 UNION ST BOONE IA 50036 |
| JOHN HALL | 1228 IRVINE DR ALLEN TX 75013-3655 |
| JOHN HARPER | BONNIE HARPER 237 SOUTH WINSTEAD AVE APT S 1 ROCKY MOUNT NC 27804 |
| JOHN HARWOOD STRYDE | 1066  KING ST W APT  809 KINGSTON ON K7M 9C5 CANADA |
| JOHN HAYES | 1110 N WASHINGTON AVE. CRESTLINE OH 44827 |
| JOHN HEMMERT | 2086 SANDHILL LN NOKOMIS FL 34275 |
| JOHN HINDLE | 35 ETON COURT ETON AVENUE LONDON NW3 3HJ GREAT BRITIAN |
| JOHN HISLOP | 7617 ROCK SERVICE STATION RD RALEIGH NC 27603 |
| JOHN HOLLOWAY | 806 MEADOW DR WYLIE TX 75098 |
| JOHN HUBBARD | 925 GREEN OAK DRIVE EARLY TX 76802 |
| JOHN HUGHEY | 1624 ALAMEDA #7 SAN JOSE CA 95126 |
| JOHN HULTGREN | 1301 PLEASANT LN GLENVIEW IL 60025 |
| JOHN IFFLAND | 2 BLUEBERRY LANE RT BOW NH 03301 |
| JOHN J. ROSSI | 1568 WOODCREST DR. WOOSTER OH 44691 |
| JOHN JOHNSON | 120 SUE ELLEN CR GOLDSBORO NC 27534 |

| Claim Name | Address Information |
| --- | --- |
| JOHN JOHNSON | 13945 ANDERSON LAKES PARKWAY APT 322 EDEN PRAIRIE MN 55344 |
| JOHN JONES | 3316 FAIRHILL DR RALEIGH NC 27612 |
| JOHN JORDAN | 205 AYLESFORD CT ALPHARETTA GA 30004 |
| JOHN KARR JR | 39 CANDLELIGHT LANE BLUFFTON SC 29909 |
| JOHN KAUFFMAN | 242 PLEASANT VALLEY RD. JONESBOROUGH TN 37659 |
| JOHN KELLER | 2807 POLO COURT GRAYSLAKE IL 60030 |
| JOHN KIESLING | 25 ST MARK DRIVE ROCHESTER NY 14606 |
| JOHN KING | P.O. BOX 823 MONTOUR FALLS NY 14865 |
| JOHN KING | HOLLY SANDS #12B 5 SANDLEWOOD DRIVE NW FORT WALTON BEACH FL 32548-4562 |
| JOHN KLAUKE | 20631 PRINCE CREEK DRIVE KATY TX 77450 |
| JOHN KOLB | JOSEPHINE KOLB 23030 W. LORRAINE ST  #101 BROWNSTOWN TWP MI 48183 |
| JOHN KRAFT | 4323 GIBRALTAR DR FREMONT CA 94536 |
| JOHN KRUEGER | 13920 102ND STREET COLOGNE MN 55322 |
| JOHN KUYKENDALL | 11237 COUNTY RD 632 BLUE RIDGE TX 75424 |
| JOHN KUZEMKA | 200 BENT BROOK CIRCLE CRANBERRY TOWNSHIP PA 16066 |
| JOHN LAINHART | 1206 WYNNEDALE RD. WEST PALM BEACH FL 33417 |
| JOHN LAMB JR | 939 ACEQUIA MADRE SANTA FE NM 87505 |
| JOHN LAPCHAK | P.O. BOX 191 1200 ANCHORS WAY BLUFF DALE TX 76433 |
| JOHN LAWRENCE | 1809 JASMINE TRAIL SAVANNAH TX 76227 |
| JOHN LEE | 611 BRAIDWOOD DR ACWORTH GA 30101 |
| JOHN LEE | 14844 INDIANA STREET DOLTON IL 60419 |
| JOHN LEICHT | 7305 TANBARK WAY RALEIGH NC 27615 |
| JOHN LEWIS | 381 TOWNBRIDGE DR HAINES CITY FL 33844 |
| JOHN LIGHTFOOT | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| JOHN LINDSAY | 1208 SPRUCE ST DURHAM NC 27701 |
| JOHN LIPE | 2275 SANDHURST DR CASTLE ROCK CO 80104 |
| JOHN LOWE | 7101 INDICA DRIVE, APT 427 RALEIGH NC 27613 |
| JOHN M. LAWRENCE | 1809 JASMINE TRAIL SAVANNAH TX 76227 |
| JOHN MACDONALD | TERRY MACDONALD 6025 WELLESLEY WAY BRENTWOOD TN 37027 |
| JOHN MACDONALD | 1000 LANTANA UNIT 609 PORT ARANSAS TX 78373 |
| JOHN MACINA | 1350 GLACIER PKWY ALGONQUIN IL 60102 |
| JOHN MAHONEY | 822 LAKE EVALYN DR PO BOX 470218 CELEBRATION FL 34747-0218 |
| JOHN MAIER | 3882 WHITE BLOSSOM NE SOUTHPORT NC 28461 |
| JOHN MAINWARING | 6601 GRAYMONT PL RALEIGH NC 27615 |
| JOHN MANGLE | 3 TORCHWOOD LN KEY LARGO FL 33037 |
| JOHN MANICKAM | 12317 WINGSPREAD WAY RALEIGH NC 27614 |
| JOHN MANN | 41 DAKIN STREET P O BOX 670 MUMFORD NY 14511 |
| JOHN MARINO | 110 LUDWELL CT ALPHARETTA GA 30202 |
| JOHN MARTHALER | 600 E WEDDELL DR  SP 95 SUNNYVALE CA 94089 |
| JOHN MARUM | 209 WINTERMIST DR. CARY NC 27513 |
| JOHN MCBRIDE | 2085 AMHERST HEIGHTS DR SUITE 410 BURLINGTON ON L7P 5C2 CANADA |
| JOHN MCCOMBS | 6609 BROOKHOLLOW DR RALEIGH NC 27615 |
| JOHN MCCULLOUGH | 200 CASTLEGROVE BLVD LONDON ON L0R 1W0 CANADA |
| JOHN MCELLIGOTT | 3208 HALEY POINT ROAD ST. AUGUSTINE FL 32084 |
| JOHN MCMANUS | 2506 NW 23 ST BOYNTON BEACH FL 33436 |
| JOHN MERCER | 121 MONASTERY RD. PINE CITY NY 14871 |
| JOHN MEYER | 353 OAKRIDGE DR ROCHESTER NY 14617 |
| JOHN MOODY | 16 RENARL AVE PEMBROKE NH 03275 |
| JOHN MOONEY | 1737 AUBURN LANE COLUMBIA TN 38401 |

| Claim Name | Address Information |
|---|---|
| JOHN MORSE | 5438 HUNTER RD OOLTEWAH TN 37363 |
| JOHN MOSBY | 899 VENETTA PLACE NW ATLANTA GA 30318 |
| JOHN MURPHY | 3518 KINGBARD SAN ANTONIO TX 78230 |
| JOHN NASH | ROSEMARY NASH 3020 ACOMA DRIVE INDIANAPOLIS IN 46235 |
| JOHN NICHOLS | 14306 DETROIT AVE APT 239 LAKEWOOD OH 44107 |
| JOHN NORDIN | 420 N DERBYSHIRE AVE ARLINGTON HTS IL 60004 |
| JOHN NORDMANN | 214 W WASHINGTON AVE PEARL RIVER NY 10965 |
| JOHN OPLINGER | 3 PUTNAM HILL  APT 1G GREENWICH CT 06830 |
| JOHN PAYNE | 2 ORANGE AVE NEW HARTFORD NY 13413 |
| JOHN PENNINGTON | 7324 TIMBERROSE WAY ROSEVILLE CA 95747 |
| JOHN PERRINE | 1512 WESTLAKE DR PLANO TX 75075 |
| JOHN PETERS | 2020 NW NORTHRUP APT 1012 PORTLAND OR 97209 |
| JOHN PHILLIPS | 1009 FINCH AVENUE MCKINNEY TX 75069 |
| JOHN PHILLIPS JR | 28 FERN CREEK LANE MARTINSBURGH WV 25401 |
| JOHN PITCAVAGE | 6201 RUSHINGBROOK DR RALEIGH NC 27612 |
| JOHN PRYMACK | 3452 SPRINGMOOR CIRCLE RALEIGH NC 27615 |
| JOHN PUGH | 12 STILLHOUSE PLACE DURHAM NC 27704 |
| JOHN PUTOREK | PO BOX 36 BRISTOL NH 03222 |
| JOHN RASHINSKY | JANINE RASHINSKY 1041 N PALM SPRING TER CRYSTAL RIVER FL 34429 |
| JOHN REED | 6953 COUNTY RD 487 NEVADA TX 75173-6029 |
| JOHN REID | P O BOX 882851 STEAMBOAT SPRINGS CO 80488 |
| JOHN REYNOLDS | 3709 MARLIN COURT RALEIGH NC 27604 |
| JOHN RIFFLE | 9585 BARKER RIDGE ROAD MILTON WV 25541 |
| JOHN RISOLO | 24 PINTO RUN ROCHESTER NY 14559 |
| JOHN ROBERTS | 54 HILLVIEW AVE NORTH SMITHFIELD RI 02896 |
| JOHN ROBISON | 5003 LAKE BREEZE RD GROVE OK 74344 |
| JOHN RUDOLPH | 20240 ROUND LAKE RD LUCK WI 54853 |
| JOHN RUSH | 9632 WINDSOR ST LEAWOOD KS 66206 |
| JOHN RYAN | 2555 WEST RAINMAKER PRESCOTT AZ 86305 |
| JOHN S. ELLIOTT | 6 GROUSE LANE MERRIMACK NH 03054 |
| JOHN SAUNDERCOOK | 1100 SHADYSIDE DR RALEIGH NC 27612 |
| JOHN SCHEER | 5736 CHADWICK LN BRENTWOOD TN 37027 |
| JOHN SCHICK | 44 ARROYO DRIVE MORAGA CA 94556 |
| JOHN SCHLOBOHM | 377 CAMINO MANZANAS THOUSAND OAKS CA 91360 |
| JOHN SCOTT | 3029 HOLLY MILL RUN MARIETTA GA 30062 |
| JOHN SHARP | 121 S ARCHER AVE MUNDELEIN IL 60060 |
| JOHN SHEPPARD | 4808 WOOD VALLEY DR RALEIGH NC 27613 |
| JOHN SHIFFER | 28340 HOLIDAY LANE PIONEER CA 95666 |
| JOHN SIDBECK | 809 STREAMWOOD BLVD STREAMWOOD IL 60103 |
| JOHN SIMMONS | 206 LORDS MILL ROAD COMMERCE GA 30529 |
| JOHN SIMS | 2152 AMANDA MAE COURT TALAHASSEE FL 32312 |
| JOHN SIWEK | 65 BOYSTON ST. PITTSFIELD MA 01201 |
| JOHN SIWEK | 1444 SOMERSET AVE DEERFIELD IL 60015 |
| JOHN SJERPS | 122 CHUZZLEWIT DOWN BRENTWOOD TN 37027 |
| JOHN SKINNER | 4156 LAKE WILSON RD WILSON NC 27896 |
| JOHN SLAPE | 100 BENTON PLACE ANGIER NC 27501 |
| JOHN SMITH | 1234 CHEROKEE DRIVE RICHARDSON TX 75080 |
| JOHN SMITH III | 1200 CASTLEMOOR CT. RALEIGH NC 27606 |
| JOHN SOROKOWSKI | 3614 PAMELA DRIVE BLOOMINGTON IL 61704 |

| Claim Name | Address Information |
|---|---|
| JOHN STEINKAMP JR | 499 HOLLYWOOD BLVD WEBSTER NY 14580 |
| JOHN STILES | 7315 KRUME CT APT 1222 RALEIGH NC 27613 |
| JOHN STRAUB | 138 SOCIETY HILL CHERRY HILL NJ 08003 |
| JOHN SUTTON | 1250 BLUE SPRINGS DR BUCKHEAD GA 30625 |
| JOHN SWAILES | 1457 DARWIN DRIVE OCEANSIDE CA 92056 |
| JOHN SWEITZER | 227 PINE VALLEY CT FAIRVIEW TX 75069 |
| JOHN SWEITZER | 5905 BASSINGHALL LN PLANO TX 75093 |
| JOHN TAYLOR | 5555 COLLINS AVE, APT 17Y MIAMI BEACH FL 33140 |
| JOHN TEDRICK | 211 TURQUOISE CREEK DR CARY NC 27513 |
| JOHN TEMPERA | 219 RICE STREET GREENVILLE SC 29605 |
| JOHN TERRY | DOROTHY TERRY 6240 WAVELAND DRIVE CUMMING GA 30040 |
| JOHN THOMPSON | 2721 KNOLLWOOD CT PLANO TX 75075 |
| JOHN TILL | 312 CEDAR RD GOLDSBORO NC 27534 |
| JOHN TOLBERT | 1050 N LAWNDALE CHICAGO IL 60651 |
| JOHN TOMAPAT | 140 PURGATORY RD CAMPBELL HALL NY 10916 |
| JOHN TRICK | 18504 HIGHLAND CREEK LN DALLAS TX 75252 |
| JOHN VALENTINE | 719 QUARTERSTAFF RD WINSTON SALEM NC 27104 |
| JOHN VAUGHAN | MARY VAUGHAN 5001 CORONADO DR RALEIGH NC 27609 |
| JOHN VERTOLLI | 10560 ROXBURGH LN ROSWELL GA 30076 |
| JOHN VILLELLA | 1207 FOWLER DR GARNER NC 27529 |
| JOHN WALLIS | 8932 WILLOW TRACE COURT APEX NC 27539-6807 |
| JOHN WALLIS | 1112 ARNETTE AVE DURHAM NC 27707 |
| JOHN WATT | 84 BLUE HERON BLUFF DAWSONVILLE GA 30534 |
| JOHN WEINUM | 30-A MONTICELLO DR WHITING NJ 08759 |
| JOHN WHITE | 36 ENGLISH TURN DR. NEW ORLEANS LA 70131 |
| JOHN WILLIAMS | 85 RIO GRANDE DR NORTH CHILI NY 14514 |
| JOHN WILLIAMSON | 171 PENHURST RD ROCHESTER NY 14610 |
| JOHN WILSON | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| JOHN WITTMAN | 233 DENBY CIRCLE CLAYTON NC 27527 |
| JOHN WOODS | 1621 SUNSHINE DRIVE KEY WEST FL 33040 |
| JOHN WRIGHT | 1378 GASTON LOOP THE VILLAGES FL 32162 |
| JOHN YELVINGTON | 6101 GLEN OAK CT RALEIGH NC 27606 |
| JOHN YOAKUM | 1704 KILARNEY DRIVE CARY NC 27511 |
| JOHN YOUNG | 2530 WATSON CREEK ROAD GNADENHUTTEN OH 44629 |
| JOHN YOUNG | PO BOX 376 GNADENHUTTEN OH 44629 |
| JOHN ZALOKAR | 6N426 CRESCENT LANE ST. CHARLES IL 60175 |
| JOHNNIE BATCHELOR | 128 WILEY OAKS DR WENDELL NC 27591 |
| JOHNNIE CHAVIS | #1 CONDER PL DURHAM NC 27703 |
| JOHNNIE COUEY | 6103 NEWSTEAD CT GREENACRES FL 33463 |
| JOHNNIE HOLT | 11140 HACIENDA DEL MAR BLVD UNIT E-401 PLACIDA FL 33946 |
| JOHNNY CARREON | 4769 NW 22ND ST. COCONUT CREEK FL 33063 |
| JOHNNY HEWETT | FLORENCE (LOUISE) HEWETT 124 WALNUT FORD RD WAYNESVILLE NC 28785 |
| JOHNNY MCLAUGHLIN | ARTA MCLAUGHLIN 1641 OVERCUP LANE KELLER TX 76248-8288 |
| JOHNNY ZARATE | ANGELINA ZARATE 7268 REMBRANDT DRIVE PLANO TX 75093 |
| JOHNSON BURNS | 327 W CHELTENHAM AVE MELROSE PARK PA 19027 |
| JON CARLSON | LINDA CARLSON 780 COUNTY RD 1073 MOUNTAIN HOME AR 72653 |
| JON WARNICK | 0028 INDIAN PAINTBRUSH  ASPENGLEN CARBONDALE CO 81623 |
| JONAS RHEM | PO BOX 782 DINGMANS FERRY PA 18328 |
| JONATHAN LEWIS | 35 ALMA AVE BELMONT MA 02478 |

| Claim Name | Address Information |
|---|---|
| JONATHAN PERA | 135 RIDGE WAY ROSWELL GA 30076 |
| JONATHAN SCHMIDT | 202 CLIFFSIDE SAN ANTONIO TX 78231 |
| JONEECE ABBIE | 171 MOONLIGHT DR MURPHY TX 75094 |
| JONG KIM | 2199 BROWN AVE SANTA CLARA CA 95051 |
| JORGE ANCHIA | 1400 NORTHWEST 34TH AVENUE MIAMI FL 33125 |
| JORGE BRIONES | 1226 SCHEIDEGGER CR FOLSOM CA 95630 |
| JORGE HERNANDEZ | 3902 SE FORT KING OCALA FL 34771 |
| JOSE COLLAZO | 2320 BETHANY BEND ALPHARETTA GA 30004 |
| JOSE COUTO | 5772 WHISPERING PINE CASTRO VALLEY CA 94552 |
| JOSE DOMINGUEZ JR | 116 BRAXBERRY WAY HOLLY SPRINGS NC 27540 |
| JOSE GUEVARA | 9742 NW 65 PLACE PARKLAND FL 33076 |
| JOSE HERNANDEZ | 2575 SAN FELIPE LAS VEGAS NV 89115 |
| JOSE MARTINEZ | 11804 NW 11TH PLACE CORAL SPRINGS FL 33071 |
| JOSE MENDEZ | 16353 WILTSHIRE DR EAST LOXHAPCHEE FL 33470 |
| JOSE SOTO | 4907 ROUND UP RD NORCO CA 91760 |
| JOSEFINA ANGUSTIA | 3601 TURKEY PATH BEND CEDAR PARK TX 78613 |
| JOSEPH ADCOCK SR | 107 SMOKEHOUSE LN CARY NC 27513 |
| JOSEPH ALIBRANDI | 3541 CAROLYN DR RALEIGH NC 27604 |
| JOSEPH AURELIO | 124 FREE HILL EXT. GRAY TN 37615 |
| JOSEPH BEHLER | 1121 STURBRIDGE MEDINA OH 44256 |
| JOSEPH BIRK | 116 STERLING PLACE HIGHLAND NY 12528 |
| JOSEPH BLOYD | 4210 LUZ DE ESTRELLA SANTA FE NM 87507 |
| JOSEPH BOSCO | 620 B S LAFLIN CHICAGO IL 60607 |
| JOSEPH BOWLING | 3142 FALLING CEDARS DR CHAPEL HILL NC 27516 |
| JOSEPH BUCKHOFF | 9 PARK RIDGE CT ASHEVILLE NC 28803 |
| JOSEPH BURICK | 10763 E TAMARISK WAY SCOTTSDALE AZ 85262 |
| JOSEPH CADDICK | 17152 ROY ST LANSING IL 60438 |
| JOSEPH CASEY | 5124 PLEASANT VALLEY RD, #207 BLISS NY 14024 |
| JOSEPH COLAR | SATTANA COLAR 1228 E 87TH PLACE CHICAGO IL 60619 |
| JOSEPH DEVLIN | 2806 CREEKBEND DR MCKINNEY TX 75070 |
| JOSEPH DINKEL | 2509 GOOSE CREEK BYPASS FRANKLIN TN 37064 |
| JOSEPH FITENY | 134 JADE ST BEAUFORT NC 28516-7305 |
| JOSEPH FLYNN | 933 CASCADE DRIVE FAIRVIEW TX 75069 |
| JOSEPH FRENCH | 4917 BRAMBLERIDGE CT HOLLY SPRINGS NC 27540 |
| JOSEPH GACEREZ | 782 LAKEMUIR DR SUNNYVALE CA 94089 |
| JOSEPH GAROFALO | 12 PARIS CIRCLE WEST ORANGE NJ 07052 |
| JOSEPH GILL | 1405 MARLBORO LANE RICHARDSON TX 75082-3007 |
| JOSEPH GRANEY | 3757 SOUTH ATLANTIC AVE #1802 DAYTONA BEACH FL 32127 |
| JOSEPH GREENE | 1708 SNOW WIND DR RALEIGH NC 27615 |
| JOSEPH HAYNES | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| JOSEPH HERRAGE | 4302 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| JOSEPH HODGES JR | 4415 HEIDI PLACE MIDLOTHIAN VA 23112 |
| JOSEPH HOFFSTEDDER | 5341 BUTTERFLY COURT LEESBURG FL 34748 |
| JOSEPH HOUGHTON | 11 CHEMIN ALBERT VAL DES MONTS QUEBEC PQ J8N 5H5 CANADA |
| JOSEPH JEZIORANSKI | 1114 NASTURTIUM WAY APEX NC 27539-7196 |
| JOSEPH KAROLEFSKI | 7 MCINNIS CT BULVERDE TX 78163 |
| JOSEPH KELLY | 949 WARDS CREEK RD ROGUE RIVER OR 97537 |
| JOSEPH KESLER | 4602 BRODOG TERRACE HURDLE MILLS NC 27541 |
| JOSEPH KETSLER | 7617 WAASLAND DRIVE PLANO TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH KINGREY | 8830 AUTUMN WINDS DR APT 207 RALEIGH NC 27615 |
| JOSEPH KLEYNENBERG | 7265 PACKER DR NE BELMONT MI 49306 |
| JOSEPH KOPERA | 210 DES PLAINES LANE HOFFMAN ESTATES IL 60194 |
| JOSEPH KOZUCH | 305 KING GEORGE LOOP CARY NC 27511 |
| JOSEPH KOZYRA | 155 SHERWOOD FOREST DR DEL RAY BEACH FL 33445 |
| JOSEPH LABOVE | P O BOX 96 ROYAL OAKS RD MAURICEVILLE TX 77626 |
| JOSEPH LING | 846 CHIMALUS DR PALO ALTO CA 94306 |
| JOSEPH MARKO | 212 MEMORY LN BOULDER CREEK CA 95006 |
| JOSEPH MARSEY | 157 NORTH BAY DRIVE BULLARD TX 75757 |
| JOSEPH MERCHUT | 207 GONDOLA PARK DR. VENICE FL 34292 |
| JOSEPH MIKULEC | 10186 SW 53 ST COOPER CITY FL 33328 |
| JOSEPH MILTON | JUDITH MILTON 13 CANTERBURY WOODS ORMOND BEACH FL 32174 |
| JOSEPH MUNSKI | 39 AUTUMN PLACE PITTSFORD NY 14534 |
| JOSEPH O'HARA | 7840 CHICK EVANS PL SARASOTA FL 34240 |
| JOSEPH PASSIOTTI | 474 BEECHWOOD AVE TREVOSE PA 19053 |
| JOSEPH PEER | 1421 SOUTH 14TH ST TACOMA WA 98405 |
| JOSEPH PERROTTA | 221 CRYSTAL RIVER DR LAWRENCEVILLE GA 30043-4350 |
| JOSEPH PIZZALE | ROSE PIZZALE 185 CARRINGTON DR ROCHESTER NY 14626 |
| JOSEPH R. DEVLIN | 9312 SUN RIVER WAY ESTERO FL 33928 |
| JOSEPH RAILA | 1010 SOUTH YORK ST DENVER CO 80209 |
| JOSEPH ROONEY | 43 VERCHILD ST QUINCY MA 02169 |
| JOSEPH ROSE | 340 HARVEST MOON DR LONGS SC 29568 |
| JOSEPH ROSE | 6050 ST RT 19 PO BOX 85 GALION OH 44833 |
| JOSEPH SALENTINY | 4547 W HOWARD STREET SKOKIE IL 60076 |
| JOSEPH SALZILLO | JOAN SALZILLO 1110 EMERALD COMMONS DRIVE APT 302 KNIGHTDALE NC 27545 |
| JOSEPH SAMUEL | 102 BATHGATE LANE CARY NC 27513 |
| JOSEPH SCHIEFER | 2209 GLENKIRK DR SAN JOSE CA 95124 |
| JOSEPH SELF | 3552 TAR RIVER RD OXFORD NC 27565 |
| JOSEPH SIMEONE | 4847 NW 124TH WAY CORAL SPRINGS FL 33076 |
| JOSEPH STEPHENS | 53 SCARLETT CIRCLE FRANKLINTON NC 27525 |
| JOSEPH T. CHAMBERS | 8637 OVERLAND DR FORT WORTH TX 76179 |
| JOSEPH TALAMANTEZ | LOUISE TALAMANTEZ 228 LAKE AVE PARK RIDGE IL 60068 |
| JOSEPH TURNER | 3883 COUNTY ROAD 424 ANNA TX 75409 |
| JOSEPH WALAS | 8513 LAKEWOOD DR RALEIGH NC 27613 |
| JOSEPH WIND | 1542 JENNIFER WAY TRACY CA 95377 |
| JOSEPHINE BAILEY | 70 FIELDSIDE DR LOUISBURG NC 27549 |
| JOSEPHINE GUERRA | 4 MARILOU DRIVE ROCHESTER NY 14624 |
| JOSEPHINE KATO | 1828 WASHINGTON ST SANTA CLARA CA 95050-3958 |
| JOSEPHINE POTTER | 323 SOUTH MAPLE AVEN UE MAPLE SHADE NJ 08052 |
| JOSEPHINE SPRIGGS | 6015 STATE BRIDGE RD APT  10104 DULUTH GA 30097 |
| JOSIE WASHINGTON | 6854 STABULIS ROAD VALLEY SPRINGS CA 95252 |
| JOY BRYANT | 114 CLOVERDALE DR CLAYTON NC 27520 |
| JOY DYAR | CHARLES DYAR PO BOX 8689 JUPITER FL 33468-7711 |
| JOY HAYMORE | 2600 WADE AVENUE RALEIGH NC 27607 |
| JOYCE BARBEAU | 110 OLD CONYERS DR STOCKBRIDGE GA 30281 |
| JOYCE BRADLEY | 3306 TOLER RD ROWLETT TX 75089 |
| JOYCE BURLOCK | 473 CLINTON STREET CONCORD NH 03301 |
| JOYCE CARTER | 3436 MILBRIDGE DR ANTIOCH TN 37013 |
| JOYCE CROSSLEY | 300 WILSON ST N.E. APT 412 DECATUR AL 35601 |

| Claim Name | Address Information |
|---|---|
| JOYCE DAVIS | 3068 OAKSIDE CIR ALPHARETTA GA 30004 |
| JOYCE DAVIS | 501 ORCHID LIGHTS CT. GRIFFIN GA 30223 |
| JOYCE F. GORMAN | 5012 ENCLAVE CT MCKINNEY TX 75070 |
| JOYCE GASTON | 2862 SLUMBER TRAIL DECATUR GA 30034 |
| JOYCE GORMAN | 5012 ENCLAVE CT MCKINNEY TX 75070 |
| JOYCE HENRY | 9 OAKWOOD CIRCLE JACKSONVILLE TX 75082 |
| JOYCE KING | 4401 WOODOAK TRAIL GARNER NC 27529 |
| JOYCE LIPSCHUTZ | 7209 MANOR OAKS DR RALEIGH NC 27615 |
| JOYCE MARKHAM | 1247 N DECKERS PLACE CASTLE ROCK CO 80104 |
| JOYCE MOORE | 1302 LOUROCK DRIVE GARLAND TX 75040-4548 |
| JOYCE MOXLEY | 703 SCOTTS RIDGE TRL APEX NC 27502 |
| JOYCE NOYES | 3608 SOUTHRIDGE BLVD MURFREESBORO TN 37128 |
| JOYCE NYCE | 4308 YATES MILL POND RD RALEIGH NC 27606 |
| JOYCE PENNELL | PO BOX 722 165 BLUEBERRY DR SELMA NC 27576 |
| JOYCE ROBERTSON | 604 SOUTH PEEDIN STREET SELMA NC 27576 |
| JOYCE RUBIN | 1120 TRENTON CIR N PLYMOUTH MN 55441 |
| JOYCE SHERRILL | 5701 VIRGINIA PARKWAY APT 2211 MCKINNEY TX 75071 |
| JOYCE SIMMONS | 6165 HIGHWAY 96 OXFORD NC 27565 |
| JOYCE SOMERVILLE | 4412 S E HIGHWAY 11 WOLFE CITY TX 75496 |
| JOYCE STEVENS | 12080 SAN JOAQUIN EXTENTION CLEAR LAKE CA 95422 |
| JOYCE THOMAS | PO BOX 10 WHITEFIELD NH 03598-0010 |
| JOYCE WEST | 1161 STRAWBRIDGE DR NEWMAN CA 95360 |
| JOYE GROFF | 4901 SPRINGWOOD DR RALEIGH NC 27613 |
| JOZEF KUREK | 1545 N HAROLD MELROSE PK IL 60164 |
| JUAN FERNANDEZ | 4036 LAMORNA DR PLANO TX 75093 |
| JUAN I POLANCO | 11201 ALGERCIRAS CADIZ SPAIN |
| JUAN NUNEZ | 736 LOCUST ST # 736 WEST PALM BEA FL 33405-2109 |
| JUAN POLANCO | HIGUERA 2A URB. VILLA MARIA 7 ALGECIRAS 11205 SPAIN |
| JUAN SAMALOT | PMB 495 1353 ROAD 19 GUAYNABO PR 00966-2700 |
| JUANA COLOME | 804 HARTH DRIVE W PALM BEACH FL 33415 |
| JUANITA PARKS | 3725 PRIEST LAKE DRI NASHVILLE TN 37217 |
| JUDE MELOLING | 1605 NORTH TROPICAL TRAIL MERRITT ISLAND FL 32953 |
| JUDI D'AMBROSE | 8514 E THORNWOOD DR SCOTTSDALE AZ 85251 |
| JUDITH A. HEKEL | 2343 LEHMAN LANE NE BLAINE MN 55449-5494 |
| JUDITH BAER | 415 SADDLEBACK DR FARVIEW TX 75069 |
| JUDITH BAKER | 2613 COLLINS BLVD GARLAND TX 75044 |
| JUDITH BINKLEY | 4750 KENNYSAW DR OLD HICKORY TN 37138 |
| JUDITH BLACKMAN | 230 MARINER POINT LITTLETON NC 27850 |
| JUDITH BREUER | 3313 APPLING WAY DURHAM NC 27703 |
| JUDITH CARR | 4538 T MOORE RD OAKWOOD GA 30566 |
| JUDITH CHEEK | 2593 COUNTY RD 901 PRINCETON TX 75407 |
| JUDITH CLINKARD | 1909 KINGS ISLE DR. PLANO TX 75093 |
| JUDITH COLE | 1506 SCHOONER BAY DR WYLIE TX 75098 |
| JUDITH COMFORT | 1411 GILES AVE NW OLYMPIA WA 98502 |
| JUDITH CONRAD | PO BOX 85 ROOSEVELT OK 73564 |
| JUDITH HAZELDEN | 72 MILRACE DRIVE E ROCHESTER NY 14445 |
| JUDITH HEKEL | 17226 MILLWOOD RD MINNETONKA MN 55345 |
| JUDITH JAKSA | 626 TORREY PINES LN GARLAND TX 75044 |
| JUDITH JUAN | 3316 SAN LUIS TAMPA FL 33629 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JUDITH KAUFMAN | 11449 LIPPITT AVE DALLAS TX 75218 |
| JUDITH KENNEDY | 319 LCR 458 MEXIA TX 76667 |
| JUDITH KNOX | 1921 SO SPAULDING CHICAGO IL 60623 |
| JUDITH LANE | 2186 WHITE HALL RD CROZET VA 22932 |
| JUDITH MARR | 5621 FAIRHAVEN DR NASHVILLE TN 37211 |
| JUDITH MAYSE | 4651 HWY 96 S OXFORD NC 27565 |
| JUDITH MITCHELL | 92 FERRIN RD CHICHESTER NH 03234 |
| JUDITH NEWBORN | 312 LAKE POINT LOOP, E POTTSBORO TX 75076 |
| JUDITH PERKINS | 843 ELM DRIVE RODEO CA 94572 |
| JUDITH POWERS | 6808 GLOUCESTER RD RALEIGH NC 27612 |
| JUDITH SALONE | 7615 WELLESLEY PARK RALEIGH NC 27615 |
| JUDITH SPALDING | 4920 RAINIER DRIVE OLD HICKORY TN 37138 |
| JUDITH TULLIS | 2360 HUNTINGTON DR LOGANVILLE GA 30052 |
| JUDITH WATTS | 155 EDGEWATER DRIVE BRYAN OH 43506 |
| JUDY A. SCHULTHEIS | 2201 SWEETBRIAR DRIVE ALEXANDRIA VA 22307-1523 |
| JUDY BLOODWORTH | 164 TIMBERLAKE DRIVE HENDERSONVILLE TN 37075 |
| JUDY BOWLING | 1169 WOODVALE DR GALLATIN TN 37066-4044 |
| JUDY EDGELL | 15205 EXCELSIOR BLVD MINNETONKA MN 55345 |
| JUDY HALENKAMP | 1126 BRANDY STATION RICHARDSON TX 75080 |
| JUDY JOHNSON | 14689 COBALT LANE ROSEMOUNT MN 55068 |
| JUDY MCDONALD | 3709 PIN OAK LANE RICHARDSON TX 75082 |
| JUDY MCGREW | 3360 COON HOLLOW RD PLACERVILLE CA 95667 |
| JUDY POWELL | 4547 BOXCROFT CIRCLE MT JULIET TN 37122 |
| JUDY READ | 604 PICCADILLY ROW ANTIOCH TN 37013 |
| JUDY SHANK | 964 CR 2114 GAINESVILLE TX 76240 |
| JUDY TODD | PO BOX 1148 CANTON TX 75103 |
| JUDY VANNOY | 3300 WHITECOTTON PL AMARILLO TX 79121 |
| JUDY WAINWRIGHT | 215 W. THIRD STREET WENDELL NC 27591 |
| JUDY WHITLOCK | 431 NORA POOLE RD ROXBORO NC 27574 |
| JUDY WRIGHT | 1315 DOYLIN DR CARY NC 27511 |
| JULES DARQUENNE | 2642 TAR RIVER RD CREEDMOOR NC 27522 |
| JULIA ALVAREZ | 1304 DONWOODS LANE ROYAL PALM BE FL 33411 |
| JULIA ASHFORD | 1035 WEST 84TH STREET LOS ANGELES CA 90044 |
| JULIA BOYD RILEY | 403 WEST C STREET APT A6 BUTNER NC 27509 |
| JULIA DAVIDSON | 421 SOUTH HARVEY APT 10 OAK PARK IL 60302 |
| JULIA FLOYD | 2204 RIDGEDALE RD ATLANTA GA 30317 |
| JULIA HINTON | 5540 BURNLEE PLACE RALEIGH NC 27609 |
| JULIA LABRADOR | 2683 E BARKLEY DR APT C WEST PALM BEACH FL 33145 |
| JULIA TORRES | 2725 W GIDDINGS CHICAGO IL 60625 |
| JULIAN CHEATHAM | 188 WEST POINT DRIVE CLARKSVILLE VA 23927 |
| JULIANA SMITH | 134 MARVIN STREET MILAN MI 48160 |
| JULIANNA SMITH | 134 MARVIN ST MILAN MI 48160 |
| JULIE BENGTSON | 1500 GARRETT AVENUE NO 307 DALLAS TX 75206 |
| JULIE DEARMAN | 3316 MISSION RIDGE PLANO TX 75023-8113 |
| JULIE WANG | 13124 POLVERA AVE SAN DIEGO CA 92128 |
| JULIE WOOD | PO BOX 132 SMITHFIELD NC 27577 |
| JULIETTE ZIVIC | P O BOX 757 RYE NH 03870 |
| JULIO LOPEZ | 98 SW 13TH AVE BOCA RATON FL 33486 |
| JULIO ROMANO | 7354 STUART AVE. MELBOURNE BEACH FL 32951 |

| Claim Name | Address Information |
|---|---|
| JULIUS OBRUSNIAK | 133 WINSTON DR MATAWAN NJ 07747 |
| JULIUS PELT | 7801 BLACKWING CT RALEIGH NC 27615 |
| JULIUS ROBERTS | 720 WILDWOOD DR LAKE DALLAS TX 75065 |
| JUNE BOOMER | 3729 E GEDDES AVE LITTLETON CO 80122-2204 |
| JUNE HYMOWECH | 1035 COLEMAN RD APT 7116 SAN JOSE CA 95123 |
| JUNE MARTIN | 171 EAGLE RIDGE CIR. ROCHESTER NY 14617 |
| JUNG JA HA | 13054 CALLE DE LAS ROSAS SAN DIEGO CA 92129 |
| JUNG MAR | 355 ALDENSHIRE PL ATLANTA GA 30350 |
| JUSTINDER JAWANDA | 4588 PENBROOK COURT PLANO TX 75024 |
| K DIANNE HARRIS | PO BOX 180 EMPIRE CA 95319 |
| K JEAN VINCENT | 501 SOUTH HARDING DRIVE APT 601 GOLDSBORO NC 27534 |
| KALERIA WRIGHT | P O BOX 12325 SILVER SPRING MD 20908 |
| KALYAN BASU | 3605 SAGE BUSH TRL PLANO TX 75023 |
| KAMAL LOZA | 6708 JEAN DR RALEIGH NC 27612 |
| KAREN BARRETT | 10722 244TH AVE NE REDMOND WA 98053 |
| KAREN DIXON | 713 FAIRWAY DR CLAYTON NC 27520 |
| KAREN EDDY | 1014 W BANK DR HENDERSONVILLE TN 37075 |
| KAREN GRENIER | 312 BISHOPVILLE LOOP THE VILLAGES FL 32162 |
| KAREN KATTMAN | 103 MEADOWGLADES LN CARY NC 27511 |
| KAREN KURIMSKY | 5704 BROOKHAVEN COURT MURRELLS INLET SC 29576 |
| KAREN PETERSON | 335 HADLEY DR TRUMBULL CT 06611 |
| KAREN PRATHER | 3104 STONEGAP COURT RALEIGH NC 27612 |
| KAREN SEYEDI | 2406 EVA CT CAMPBELL CA 95008 |
| KAREN SPEER | 30 W 78TH ST #101 RICHFIELD MN 55423 |
| KAREN SPRINGER | 2701 TOLER RD ROWLETT TX 75088 |
| KAREN TRYLOVICH | 221 SPALDING GATE DR ATLANTA GA 30328 |
| KAREN TUCKER | 2245 JOANNE DRIVE SPRING HILL TN 37174 |
| KARIN OLSON | C/O DONNA STICKEN 1629 LONGMEADOW DR. GLENVIEW IL 60026 |
| KARL ABBOTT | 30 VICK PARK A ROCHESTER NY 14607-2120 |
| KARL BERNHARDT | 612 ARCADIA TERRACE 203 SUNNYVALE CA 94086 |
| KASTURI RAM RAMASWAMY | 140 JILSTONE COURT DULUTH GA 30097 |
| KATE NARDIELLO | 914 WEDGEWOOD WAY RICHARDSON TX 75080 |
| KATHERINE BROGDEN | 2133 FOX RIDGE TRAIL CREEDMOOR NC 27522 |
| KATHERINE FREELAND | 148 FRANK LANE S.W. CLEVELAND TN 37323 |
| KATHERINE JOHNSON | 230 TAFT ST GARY IN 46404 |
| KATHERINE MANZELLA | 4547 ALBANY CHICAGO IL 60625 |
| KATHERINE NICKOLS | 1209 W 52ND STREET WEST PALM BEA FL 33407 |
| KATHLEEN CANE | 2114 STREBOR ST DURHAM NC 27705 |
| KATHLEEN CARTER | 107 DUBLIN WOODS DR CARY NC 27513 |
| KATHLEEN COWAN | 345 VALLEY RD DAWSONVILLE GA 30534 |
| KATHLEEN CUSINATO | 28864 W. HARVEST GLEN CIRCLE CARY IL 60013 |
| KATHLEEN GINGERICH | P.O. BOX 2487 PULLMAN WA 99165 |
| KATHLEEN GREGORY | 2630 LAKELAND DRIVE NASHVILLE TN 37214 |
| KATHLEEN GRITTON | 103 SOUTHLAND DR ZEBULON NC 27597 |
| KATHLEEN HOPSON | 206 MILL CT DURHAM NC 27713 |
| KATHLEEN KENNEDY | 17970 E DORADO DR AURORA CO 80015-5915 |
| KATHLEEN KIRBY | 632 ST ANDREWS DR DAYTON NV 89403 |
| KATHLEEN LUNA | 1004 HILLSDALE DR RICHARDSON TX 75081 |
| KATHLEEN METRAILER | 3200 CHARRING CROSS PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN O'BRIEN | 1614 NEWCASTLE DR LOS ALTOS CA 94024 |
| KATHLEEN REESE | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| KATHLEEN SMITH | 413 EL RIO DR MESQUITE TX 75150 |
| KATHLEEN SMITH | 14 JARDINE RD GARDINER MT 59030 |
| KATHRINE BLOYS | 6002 MISTY ISLAND COURT KATY TX 77494-2631 |
| KATHRYN ANDERSON | 849 HANOVER AVE SUNNYVALE CA 94087 |
| KATHRYN MOODY | M MOODY 918 WYNDFALL DR SUNSET BEACH NC 28468 |
| KATHRYN PERRINE | 6832 DOUGLAS CREEK PLANO TX 75023 |
| KATHRYN PORTER | 4730 MINDEN CHASE ALPHARETTA GA 30022 |
| KATHY BOUNDS | 204 CASTLEBURY CREEK CT CARY NC 27519 |
| KATHY MCCALLUM | 6205 BENT FORK CR RALEIGH NC 27606 |
| KATHY ORR | 3420 SAGE BRUSH TRL PLANO TX 75023 |
| KATHY WHITSETT | 7136 S BELL CHICAGO IL 60636 |
| KATIE CUNNINGHAM | 2604 PRAIRIE LAKE RD TAMAHAWK WI 54487 |
| KATIE FREEMAN | 523 WINTHORNE LN MURFREESBORO TN 37129 |
| KAUSHALINDRA SINGH | 111 E FRANKLIN STREET LOUISBURG NC 27549 |
| KAUSHIK PATEL | 5665 ARAPAHO RD. APT. # 1023 DALLAS TX 75248 |
| KAY CHIU | 5191 DEVON PARK CT SAN JOSE CA 95136 |
| KAY HESTER | 3212 PHILMONT DR RALEIGH NC 27615 |
| KAY MAYTON | 820 CRESENT DRIVE CREEDMOORE NC 27522 |
| KAY SEBRING | 3141 W MONTECITO AVE PHEONIX AZ 85017 |
| KE TRAN | 520 GLENMOOR CR MILPITAS CA 95035 |
| KEITH BOWERS | 1166 JOHNSONTOWN RD THOMASVILLE NC 27360 |
| KEITH BOYER | 139 LAKEVIEW DR MANNFORD OK 74044 |
| KEITH BRICKMAN | 210 TORREY PINES DR CARY NC 27513 |
| KEITH BROWN | 697 CREE DR SAN JOSE CA 95123 |
| KEITH DUKE | 115 GREENSTONE LANE CARY NC 27518 |
| KEITH ECKSTEIN | 5601 DUNCAN ROAD #115 PUNTA GORDA FL 33982 |
| KEITH JONES | 6801 GANNETT HILL RD NAPLES NY 14512 |
| KEITH LYMAN | 210 KAWATUSKA LN LOUDON TN 37774 |
| KEITH MEYER | 5902 MOSS GLEN COURT MCKINNEY TX 75070 |
| KEITH RUTHMAN | 6498 PEREGRINE ROAD NANAIMO BC V9V 1V5 CANADA |
| KEITH SWISHER | 3017 WINSTON RD DURHAM NC 27704 |
| KEITH WALLACE | 7868 S HARRISON CR LITTLETON CO 80122 |
| KELLEY CONNOR | 2626 SOUTH JAYS MEDICAL LAKE WA 99022 |
| KELLY JAMES | 2090 WINSTON RD CREEDMOOR NC 27522 |
| KELTON ARNOLD | 1397 JACKIE LN MINDEN NV 89423 |
| KELVIN SEI | 1004 BONITA AVE #4 MT VIEW CA 94040-3171 |
| KEN BOYD | 30 DEER RIDGE LN WEST CHAZY NY 12992 |
| KEN BURTON | 1935 W. 39TH AVENUE DENVER CO 80211 |
| KEN WILHOIT JR | 153 STONEMILL LN MARIETTA GA 30064 |
| KENNETH AMBACH | 15 SATURN DR SHREWSBURY MA 01545 |
| KENNETH ANDERSON | 496 PINE STREET CONTOOCOOK NH 03229 |
| KENNETH AURELIUS | 1839 ARDLEY CIRCLE N PALM BEACH FL 33408 |
| KENNETH BAKER | 27046 SHAKE RIDGE RD VOLCANO CA 95689 |
| KENNETH BIERMA | 266 TELFORD NEW VICTORY RD TELFORD TN 37690 |
| KENNETH BLUM | 1321 E SCHRADER RD EVANSVILLE IN 47725 |
| KENNETH BOYD | 30 DEER RIDGE LN WEST CHAZY NY 12992 |
| KENNETH CALMENSON | PO BOX 6488 DELRAY BEACH FL 33482 |

| Claim Name | Address Information |
|---|---|
| KENNETH CALMENSON | P.O. BOX 6488 DELRAY BEACH FL 33482-6488 |
| KENNETH CAMERON | 119 SEA OATS DR EMERALD ISLE NC 28594 |
| KENNETH CONGDON | 435 61ST AVENUE VERO BEACH FL 32968 |
| KENNETH COTTRELL JR | 818 GREY BRANCH RD RURAL RETREAT VA 24368 |
| KENNETH DAMEWOOD | GLENNYS DAMEWOOD 230 CENTER STREET WHITESBORO TX 76273 |
| KENNETH DAVIS | 430 18TH STREET SPRINGFIELD OR 97477 |
| KENNETH DORN | 4705 OAK FIELD CIRCLE CARMICHAEL CA 95608 |
| KENNETH DOSS | 2217 MADISON PL EVANSTON IL 60202 |
| KENNETH FOREMAN | 3356 DENISE ST DURHAM NC 27704 |
| KENNETH GARNER | 1672 HAYES ROAD CREEDMOOR NC 27522 |
| KENNETH GENTRY | 1201 MATCHEZ RD FRANKLIN TN 37069 |
| KENNETH GILMORE | DONNA GILMORE 1419 14TH ST S GREAT FALLS MT 59405 |
| KENNETH HARKER JR | 4111 MORRISON ROAD NASHVILLE IN 47448 |
| KENNETH HAWKINS | 3342 CADBURY STREET SAN ANTONIO TX 78247 |
| KENNETH HAZELRIG | 8170 SOLWAY CT WINSTON GA 30187 |
| KENNETH HINTON | 1409 S MINERAL SPRINGS RD DURHAM NC 27703 |
| KENNETH HORN | 6708 FOX FIRE PLACE RALEIGH NC 27615 |
| KENNETH JACKSON JR | 2329 LAWRENCE DRIVE RALEIGH NC 27603 |
| KENNETH JOHN MACPHEE | 71 ARCHERY RD ELTHAM SE91HF GREAT BRITIAN |
| KENNETH JOHNSON | 3321 SUNRISE DR GARLAND TX 75043 |
| KENNETH KONITZ | 16295 DAVIS RD #153 FORT MEYERS FL 33908 |
| KENNETH LITTLE | 645 HALLELUJAH TRAIL KELLER TX 76248 |
| KENNETH MASDEN | 2908 SCUPPERNONG LAN E DURHAM NC 27709 |
| KENNETH MCCLELLAND | 7100 GREENMILL RD JOHNSTOWN OH 43031 |
| KENNETH MEINERS | 101 COUNTRY RD #23 RR#3 MERICKVILLE ON K0G 1N0 CANADA |
| KENNETH MOTLEY | 560 EAST SHORE DRIVE WHITMORE LAKE MI 48189 |
| KENNETH NELSON | 4701 MALERO PL SAN JOSE CA 95129 |
| KENNETH NEYWICK | #1 GRANT CIRCLE RICHARDSON TX 75081 |
| KENNETH OAKLEY | 1804 WYSONG COURT RALEIGH NC 27612 |
| KENNETH OXENDINE | 4218 DEER SPRINGS WAY GAINESVILLE GA 30506 |
| KENNETH ROPEL | 5318 OSAGE AVE. PORTAGE IN 46368-4227 |
| KENNETH SAINSBURY | 232 SNYDER SCHOOL RD BERNVILLE PA 19506 |
| KENNETH SATTLER | 2897 ROSEMONT DR LAWRENCEVILLE GA 30244 |
| KENNETH SHANK | 964 CR 2114 GAINESVILLE TX 76240 |
| KENNETH SMITH | 377 LAUREL MILL RD LOUISBURG NC 27549 |
| KENNETH STEPP | 143 SPRING ST CARTHAGE TN 37030 |
| KENNETH SYMPSON | 303 WILLOWEN DRIVE ROCHESTER NY 14609 |
| KENNETH TEAGUE | 7228 MOSS RIDGE CIRC PARKER TX 75002 |
| KENNETH TOM | 26 SCOTLAND RD SCARBOROUGH ON M1S 1L7 CANADA |
| KENNETH VANDELAC | 20609 107TH STREET EAST BONNEY LAKE WA 98390 |
| KENNETH WALKER | JUNE WALKER 6061 PORT ANADARKO TRAIL HERMITAGE TN 37076 |
| KENNY BARTON | 8303 US HWY 160 E WEST PLAINS MO 65775 |
| KENT KNIEPS | 2629 INGLETON LANE SACRAMENTO CA 95835 |
| KENT SNYDER | 8505 GLENLAKE CT RALEIGH NC 27606 |
| KERRY JACOBS | 1724 CANYON RUN HEALDSBURG CA 95448 |
| KERRY LOGAN | 1207 HIGH HAMMOCK DRIVE #102 TAMPA FL 33619 |
| KERRY LOGAN | 16449 NELSON PARK DR APT# 105 CLERMONT FL 34714 |
| KESAVAMURTHY NAGARAJ | 4201 WARMINSTER DR PLANO TX 75093 |
| KESSLEY JENNINGS | 86 MARKHAM STREET PO BOX 2356 ST MARYS ON N4X 1A2 CANADA |

| Claim Name | Address Information |
| --- | --- |
| KEVIN BENEFIELD | 104 WILLOUGHBY LN CARY NC 27513 |
| KEVIN GOOSE | 2500 SILVER SPUR CT HERNDON VA 20171-2927 |
| KEVIN HILLIARD | 35W360 CHATEAU DR DUNDEE IL 60118 |
| KEVIN KILLEN | KAREN KILLEN 1640 SNAPDRAGON LANE ROSEVILLE CA 95747 |
| KEVIN THOMAS | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| KEVIN VAUGHN | 1009 HAWKHOLLOW LANE WAKE FOREST NC 27587 |
| KHA BRACKER | 2040 MONICA DRIVE WEST PALM BEA FL 33415 |
| KHAJA HUSAIN | 2765 GLENFIRTH DRIVE SAN JOSE CA 95133 |
| KHANH DUONG | 44185 GLENDORA DR FREMONT CA 94589 |
| KHANH-THI PAXTON | 767 GROUSE WAY SAN JOSE CA 95133 |
| KHIEM NGUYEN | 507 S. EUCLID AVE. #63 SANTA ANA CA 92703 |
| KHIEN DO | 4456 FILLMORE ST SANTA CLARA CA 95050 |
| KHOI THAM | 1338 MIDDLEFIELD RD PALO ALTO CA 94301 |
| KHOI TRAN | 4500 THE WOOD DR APT 3424 SAN JOSE CA 95136 |
| KHUE PHAN | 941 DEL RIO CT MILPITAS CA 95035 |
| KHUONG TRUONG | 919 CANADA DR. MILPITAS CA 95035 |
| KIAN ANG | 5346 WHITE HOUSE PLANTATION RD MACON GA 31210 |
| KIANG OPRASEUTH | 612 COLD SPRING DRIV E ANTIOCH TN 37013 |
| KIET PHAM | 4325 FILLMORE ST SANTA CLARA CA 95054 |
| KIM M. YATES | 207 TOMATO HILL ROAD LEESBURG FL 34748 |
| KIM NGUYEN | 684 GRAND FIR AVE APT #2 SUNNYVALE CA 94086 |
| KIM PHAN | 733 CRESTVIEW DR DURHAM NC 27712 |
| KIM SON TRAN | 1901 EDGESTONE CIR SAN JOSE CA 95122 |
| KIMAN DINH | 2271 DENAIR AVE SAN JOSE CA 95122 |
| KIMBERLY PULLIAM | P.O. BOX 317 CREEDMOOR NC 27522 |
| KIMERLEE BRADFORD | 310 W 107TH ST BLOOMINGTON MN 55420 |
| KINDRA ALAIMO | ALAN ALAIMO 4325 CHERRYSTONE COURT LAS VEGAS NV 89121 |
| KINH NGUYEN | 697 ROUGH & READY RD SAN JOSE CA 95133 |
| KIRITKUMAR PATEL | 2329 WOOTEN PLACE CUSTER CREEK ESTATES PLANO TX 75025 |
| KISHORE RAJ | 4128 CANDLEWYCK DRIVE PLANO TX 75024 |
| KITSON WOMACK | 7230 ASHLEY OAKS DR CUMMING GA 30040 |
| KLAUS FLOCH | 4330 FLIPPEN TRL NORCROSS GA 30092 |
| KOK LEONG | 1814 CHAPEL HILL RD DURHAM NC 27707 |
| KRISHNAMURTH GIRIDHARAGOPAL | 2628 COACHLIGHT CT PLANO TX 75093 |
| KRISTI MOORE | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| KRISTIE PULLIAM | P.O. BOX 317 CREEDMOOR NC 27522 |
| KRYSTIE REICHERT | 220 BEACON FALLS CT. CARY NC 27519 |
| KRYSTYNA BALUSZYNSKI | 8423 W AMELIA DR NILES IL 60714 |
| KULDIP WASSON | 5208 LENORAWAY DR RALEIGH NC 27613 |
| KURT DAUDERT | 386 BANBURY MUNDELEIN IL 60060 |
| KWEI SAN CHAN | 1845 FEDERAL AVE., APT. 303 LOS ANGELES CA 90025 |
| KY KHAC THAI | 357 EDUCATIONAL PARK SAN JOSE CA 95133 |
| KYLE BRINEGAR | 3051 E. ELKIN HWY. NORTH WILKESBORO NC 28659 |
| KYLE, ANDREW | 475 SKELLY ROAD RR4 KILLALOE ON K0J2A0 CANADA |
| L ANDREW COWARD | 1988 DUNROBIN CRES N VANCOUVER BC V7H 1N2 CANADA |
| L KATHERINE BRANTLEY | 3703 HIGHGATE DRIVE APT 3 DURHAM NC 27713 |
| L PLYLER | 1260 DUNLOP DR. NE LELAND NC 28451 |
| L WAYNE JOHNSON | 13624 74TH AVE NO MAPLE GROVE MN 55311-2767 |
| L YOUNG | 384 HANSOM PARKWAY SANFORD FL 32771 |

| Claim Name | Address Information |
| --- | --- |
| L. O. HODGSON-FREDERICKSON | 226 WHEAT RIDGE TRACE C/O BETH BOWELL OLIVER SPRINGS TN 37840 |
| LAC HUYNH | 382 ENGLERT CT SAN JOSE CA 95133 |
| LAM PHAM | PO BOX 21702 SAN JOSE CA 95151-1702 |
| LAN HOANG | 1029 IVY LN RALEIGH NC 27609 |
| LAN THAI | 138 LYSANDER DR ROCHESTER NY 14623 |
| LAN THI NGUYEN | 1493 TURRIFF WAY SAN JOSE CA 95132 |
| LANA PATTESON | 200 FARM ROAD 412 CLARKSVILLE TX 75426 |
| LANA SHADDIX | P.O.BOX 208 MADISONVILLE TX 77864 |
| LANG PADILLA | 252 N ABBOTT AVE MILPITAS CA 95035 |
| LARRY ALBRIGHT | 3454 NORTH EAST CORONA CT. HILLSBORO OR 97124 |
| LARRY BROWN | 1400 TIMBER RIDGE EULESS TX 76039 |
| LARRY COX | 8255 MARTELLO LANE RALEIGH NC 27613 |
| LARRY DEATRICK | 11615 JOHN ALLEN RD RALEIGH NC 27614 |
| LARRY DOKKEN | 3003 RED CR WILLOW SPRINGS NC 27592 |
| LARRY EAST | 420 LAKE POINTE DRIVE YANCEYVILLE NC 27379 |
| LARRY GARWOOD | 700 VALERIE DR RALEIGH NC 27606 |
| LARRY HAZLETT | 23811 FOREST VIEW DR LAND O LAKES FL 34639 |
| LARRY HESTER | 11025 NORTH BROADSTONE DR. ORO VALLEY AZ 85737 |
| LARRY HOWARD | 8025 LOWELL VAL DR BAHAMA NC 27503 |
| LARRY KOTTKE | 815 WAUCONDA RD. WAUCONDA IL 60084 |
| LARRY LEPAGE | 1765 CREEK WAY UNIT 6 BURLINGTON ON L7L 7E1 CANADA |
| LARRY MACKZUM | 265 HOLLIS LN 112 CROSSVILLE TN 38555 |
| LARRY MARCANTI | 16 MONROE CT ALLEN TX 75002 |
| LARRY MARSHALL | P O BOX 1373 RATHDRUM ID 83858 |
| LARRY MATTHEWS | 711 WALSENBURG DR DURHAM NC 27712 |
| LARRY MCDOWELL | 27 NOTTINGHAM DR ORMOND BEACH FL 32174 |
| LARRY MEESE | 1609 ELEGANCE DRIVE RALEIGH NC 27614 |
| LARRY MERTZ | 1347 STILLWATER AVE ST PAUL MN 55106 |
| LARRY MILLER | 8304 DUNWOOD CT. RALEIGH NC 27613 |
| LARRY NINE | 5312 APRIL WIND DR FUQUAY VARINA NC 27526 |
| LARRY PALMER | PO BOX 134 PERU KS 67360 |
| LARRY PARKER | 226 GUM SWAMP RD. FOUR OAKS NC 27524 |
| LARRY REIST | 5948 CARNEGIE LANE PLANO TX 75093 |
| LARRY RICHARDS | 558 ROBERT GENTRY RD TIMBERLAKE NC 27583 |
| LARRY ROOT | 379 PONY LAKE LANE DAHLONEGA GA 30533 |
| LARRY SCHONE | 1796 REEVES RD WHITEWRIGHT TX 75491-9712 |
| LARRY SCHULTZE | 200 WALNUT HILL AVE. #53 HILLSBORO TX 76645-9524 |
| LARRY SCHYVING | 5333 FOSSIL CREEK BLVD. APT 1113 HALTOM CITY TX 76137 |
| LARRY SIEGLE | 324 HOME PLACE DRIVE EASLEY SC 29640 |
| LARRY SINGLETON | 2341 SHADOWBROOK WAY MODESTO CA 95351 |
| LARRY SMITH | 307 ROBERT STREET CARY NC 27511 |
| LARRY STURGEON | 155 ANNE WAY LOS GATOS CA 95032 |
| LARRY TRAVERS | 4225 ROGERS RD DURHAM NC 27703 |
| LARRY VARNUM | 10 BRIDLINGTON COURT BRENTWOOD TN 37027 |
| LARRY VAUGHAN | 550 SUNSET BOULEVARD TAYLORVILLE IL 62568 |
| LARRY WARRINGTON | 1513 RHEM AVE NEW BERN NC 28560 |
| LARUE MILLS | 849 BLUFFCREEK DR FUQUAY-VARINA NC 27526 |
| LATRICIA ABSALOM | 7716 STATE HIGHWAY 198 CANTON TX 75103 |
| LAURA ALLGEIER | 8661 WINTERGARDENS BLVD #26 LAKESIDE CA 92040 |

| Claim Name | Address Information |
|---|---|
| LAURA LOCKHART | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LAURA REICHERT | 220 BEACON FALLS CT. CARY NC 27519 |
| LAURA WILLIAMS | 1670 WEST 10TH STREE T RIVIERA BEACH FL 33404 |
| LAUREN LI | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LAUREN RAY | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| LAURENA MORAIN | 1045 YELLOW BRICK RD APT 309 CHASKA MN 55318 |
| LAURENCE ROGERS JR | 312 TANGLEWOOD HURST TX 76053 |
| LAURIE ADAMS | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| LAURIE MCNEMAR | 133 HUNTER LANE WILLIAMSBURG VA 23185 |
| LAURIE MOODY | 3940 CLUBLAND DR MARIETTA GA 30068 |
| LAVERNE KENNEMORE | 2525 PAMELA DR SNELLVILLE GA 30078 |
| LAVERNE VAN HORN | 301 SOUTH 13TH MONTEVIDEO MN 56265 |
| LAWANDA OBRIEN | 381 BIRCH CIRCLE BRIGHTON CO 80601 |
| LAWRENCE BOWERS | 3833 HUELVA CRT NAPLES FL 34109 |
| LAWRENCE CARBONE | 1016 CALUMET DR DURHAM NC 27704 |
| LAWRENCE CARVER | 128 PET BURWELL RD. WARRENTON NC 27589 |
| LAWRENCE CORBETT | 9216 CREEKSIDE TRAIL STONE MOUNTAIN GA 30087 |
| LAWRENCE DISHONG | JUDITH DISHONG 6709 ISHNALA TRL PLANO TX 75023 |
| LAWRENCE ELLINGTON | 3122 OLD RT 75 STEM NC 27581 |
| LAWRENCE FARNESE | 910 SHADELAND AVE DREXEL HILL PA 19026 |
| LAWRENCE GRANT | PATRICIA GRANT 29 DENNIS ST ATTLEBORO MA 02703 |
| LAWRENCE HAVERKAMP | PO BOX 2497 OREGON CITY OREGON CITY OR 97045-0211 |
| LAWRENCE HOSCHEID | 612J COUNTRY BROOK LOOP SAN RAMON CA 94583 |
| LAWRENCE KELLOGG | 108 BOGEY LANE MOORESVILLE NC 28117 |
| LAWRENCE KOCHIS | 2717 RYDAL CT RALEIGH NC 27613 |
| LAWRENCE KUSAN | 1625 BENT ROAD WAKE FOREST NC 27587 |
| LAWRENCE LACKEY JR | 3904 STAG'S LEAP CIRCLE RALEIGH NC 27612 |
| LAWRENCE MAR | 455 NEVADA AVE SAN MATEO CA 94402 |
| LAWRENCE MIDDLETON | 323 BOXMERE PL NASHVILLE TN 37000 |
| LAWRENCE MIDDLETON | 711 HELMSDALE PL N BRENTWOOD TN 37027 |
| LAWRENCE OLESKO | 10244 TRESOR COURT LAS VEGAS NV 89135 |
| LAWRENCE OTIS | 30 BRANCH TURNPIKE CONCORD NH 03301 |
| LAWRENCE PENNER | 317 COLUMBUS NEWTON KS 67114 |
| LAWRENCE READ | PO BOX 381 SPRING VALLEY CA 91976 |
| LAWRENCE ROBERTSON | 3119 ELMWOOD DR DES MOINES IA 50312 |
| LAWRENCE SCHULTE | MARIAN SCHULTE 9036 MOODY MORTON GROVE IL 60053 |
| LAWRENCE STAVALONE | 306 SALMON CREEK DR HILTON NY 14468 |
| LAWRENCE SZOPINSKI | 1356 LAUREL OAKS DR STREAMWOOD IL 60107 |
| LAWRENCE WEI | 13340 SPARREN AVE SAN DIEGO CA 92129 |
| LAWRENCE WILKIE | 3716 ACOSTA ROAD FAIRFAX VA 22031 |
| LAWRENCE WRIGHT JR | 604 LOCUST LN RALEIGH NC 27603 |
| LAXMINARAYAN IYENGAR | 3334 MEMPHIS LN BOWIE MD 20715 |
| LEA ACKERMAN | 9112 CARRINGTON RIDGE DR RALEIGH NC 27615 |
| LEAH MCCAFFREY | 7139 DEBBE DR DALLAS TX 75252 |
| LEE BRUCKER | 2040 PEACOCK TRAIL MCKINNEY TX 75071 |
| LEE DERRY | 1144 GILBERT DOWNERS GROVE IL 60515 |
| LEE ELLEDGE | 5416 IRONWOOD LN RALEIGH NC 27613 |
| LEE FLACK | 3053 N GOODWINE ST WILLIAMSPORT IN 47993 |
| LEE FULTZ | RT #1 BOX 61 NEWPORT OH 45768 |

| Claim Name | Address Information |
|---|---|
| LEE SHANNON | 17 SHELLEY PLACE MORRISTOWN NJ 07960 |
| LEE WALBRIDGE | 13009 SW KINGSWAY CR LAKE SUZY FL 34269 |
| LEE WEBB | 432-A NORTH BROADWAY DEPERE WI 54115-2512 |
| LEE WILLCOX | 514 GOODYEAR IRVING TX 75062-5643 |
| LEE WISEMAN | 1114 NELSON MADISON TN 37115 |
| LEHANG TRAN | 20 VIA SAN DIMAS FREMONT CA 94539 |
| LEIGH CRUESS | 165 ONTARIO STREET U NIT KINGSTON ON L0R 1W0 CANADA |
| LEIGH KAHAN | 1019 DAVIDSON RD NASHVILLE TN 37205 |
| LEIGH POTTER | 1863 ORANGE BLVD WAY PALM HARBOR FL 34683 |
| LEIGH STEVES | P.O. BOX 86 BLACK HAWK CO 80422 |
| LELA KINSEY | 660 NOAH RD BENSON NC 27504 |
| LELA SACK | 1411 CRAIG DR SUGAR HILL GA 30518 |
| LELAND CORTUM | 30810 STARDUST LN VALLEY CENTER CA 92082 |
| LELAND SIMS | 1210 PHEASANT VALLEY IOWA CITY IA 52246-4105 |
| LEMUEL PEARSALL | 3245 GAIL WOODS LN HURDLE MILLS NC 27541 |
| LENA MADONIA | 835 E KINGSPOINT DR ADDISON IL 60101 |
| LENA MATTHEWS | 1591 14TH STREET RIVIERA BEACH FL 33404 |
| LENNART SWARTZ | 2209 DAVID PLACE CARLSDAD CA 92008 |
| LENNIS COOPER SR | 3218 WILDERNESS RD DURHAM NC 27712 |
| LEO GAGNON | 4439 NOTTOWAY DR LEESBURG FL 34748 |
| LEO GREEN | 506 HOPE AVE UNIT # 205 DURHAM NC 27707 |
| LEO KOZIOL | 45471 MUIRFIELD DR CANTON MI 48188 |
| LEO MAKOSKI JR | 1550 US HIGHWAY 178 SWANSEA SC 29160 |
| LEO PACHEK | 1837 HOLLOW BRANCH WAY THE VILLAGES FL 32162 |
| LEO VINCENT | 1342 TATUM STREET WOODBURY NJ 08096 |
| LEOKADIA PLOCHARCZYK | 6482 N NEWLAND CHICAGO IL 60631 |
| LEOLA COOMBS | 2886 BELLEAU LN SE ATLANTA GA 30316 |
| LEOLA EMORY | 2089 NEWSTOCK RD WEAVERVILLE NC 28787 |
| LEOLIA STRICKLAND | 101 LANSING DR BENSON NC 27504 |
| LEON MAPES JR | 1514 SHINNECOCK HILLS DR GEORGETOWN TX 78628 |
| LEON SIMPSON | 608 RIVERPARK CIR LONGWOOD FL 32779 |
| LEONA CHEATHAM | 127 WESTERN LANE HENDERSON NC 27536 |
| LEONA HAGGERTY | 129 VALENCIA RD DEBARY FL 32713 |
| LEONA MITCHELL | 114 RUELLIA DR GEORGETOWN TX 78628 |
| LEONA PURDUM | 2532 N. 4TH STREET #254 FLAGSTAFF AZ 86004 |
| LEONARD ABRAHAM | 121 WINDSOR DR. WYLIE TX 75098 |
| LEONARD BARBIERI | 6419 CASCADE ST SAN DIEGO CA 92122-2422 |
| LEONARD BERNIER | AMALIE POINT 5646 AMALIE DR. NASHVILLE TN 37211 |
| LEONARD BLAIR | 640 HOWELL ROAD JONESVILLE SC 29353 |
| LEONARD CONBOY | R.R. #1 BOX 79 GOLD ROAD POUGHQUAG NY 12570 |
| LEONARD CORK | 16023 S PAULINA HARVEY IL 60424 |
| LEONARD DOUGLASS | 51 CHASE WAY DALLAS GA 30132 |
| LEONARD GREAVES | 1210 QUILL DR PLANO TX 75075 |
| LEONARD MAGINN | 2501 BARTON AVENUE NASHVILLE TN 37212 |
| LEONARD MAURO | ROSE MARY MAURO 539 WHISPERING WIND BEND LEHIGH ACRES FL 33936-6098 |
| LEONARD PLUCINSKI | 1029 SHARON LANE SCHAUMBURGE IL 60193 |
| LEONARD RECTENWALD | 6201 US HIGHWAY 41 N LOT#2083 PALMETTO FL 34221 |
| LEONARD ROBERTS | 7715 SOUTHHAMPTON TR APT 411 TAMARAC FL 33321 |
| LEONARD ROWE | 409 CARRIAGE LN CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| LEONARD RUTTER | 2100 KINGS HIGHWAY UNIT 914 PORT CHARLOTTE FL 33980 |
| LEONARD STRAUB JR | 207 N MAPLE ST MT PROSPECT IL 60056 |
| LEONARD SUTTER | 16 AUDREY LN JONESBOROUGH TN 37659 |
| LEONARD WEATHERSPOON | 1400 ELBERON PL RALEIGH NC 27609 |
| LEONARD WILKINSON | 4728 CROSSWINDS DR. WILMINGTON NC 28409 |
| LEONARD WISOWATY | P.O. BOX 4622 ELKHART IN 46514 |
| LEONARD ZORATTI | BOX 11 SITE 100 RR 1 CARVEL AB T0E 0H0 CANADA |
| LEONE WILSON | P O BOX 824 CONTOOCOOK NH 03229 |
| LEONEL PORTILLA | 2675 DOE TAL LOXAHATCHEE FL 33470 |
| LEONID MURATOV | 230 174TH ST SUNNY ISLES BEACH FL 33160 |
| LEONIDA PROSPERI | 14911 HOLE-IN-ONE CR. APT. PH5 FORT MYERS FL 33919 |
| LEORA GOSS | P O BOX 166 CREEDMOOR NC 27522 |
| LEOVIGILDO ALEMANIA | 2811 MCKEE RD #105 SAN JOSE CA 95127 |
| LERA TEMPLE | 2614 S MAIN ST APT C-4 SPRINGFIELD TN 37172-4814 |
| LEROY COMPTON | JUDY COMPTON 5836 SANDSTONE DR DURHAM NC 27713 |
| LEROY EVANS | 1206 S ANDREWS AVE GOLDSBORO NC 27530 |
| LEROY LEWIS | 4731 BYRON RD PIKESVILLE MD 21208-2303 |
| LEROY LUNNISS | 919 WEBSTER LN DESPLAINES IL 60016 |
| LESBIA PANEQUE | 3140 S. OCEAN DRIVE APT. 1007 HALLANDALE BEACH FL 33009 |
| LESLEE KUFFERATH | 2593 PEBBLE BEACH DR SANTA CLARA CA 95051 |
| LESLEY BENTER | 7397 16TH ST RIO LINDA CA 95673 |
| LESLIE BREMNER | 24300 AIRPORT RD LOT 156 PUNTA GORDA FL 33950-6920 |
| LESLIE GREEN | 582 DEVON BROOKE DRIVE WOODSTOCK GA 30188 |
| LESLIE HARRINGTON | PO BOX 3276 SEQUIM WA 98382 |
| LESLIE KENNEDY | 110 SMITH CREEK DR LOS GATOS CA 95030 |
| LESLIE PHIPPS | 817 KIMPTON CT FUQUAY VARINA NC 27526 |
| LESLIE SIMMONS | 2304 KRISTY PLACE DURHAM NC 27703 |
| LESLIE SOUTHON | BEVERLEY SOUTHON 8206 BLUE HERON DR #2-C FREDERICK MD 21701 |
| LESLIE STAMPS | 888 COUNTY ROAD 4641 TRENTON TX 75490 |
| LESLIE TAM | 10428 LESLIE DRIVE RALEIGH NC 27615 |
| LESLIE TRUEHEART | 109 STONEY CREEK CR DURHAM NC 27703 |
| LESLIE WHITE | 1796 BOXWOOD DR ACWORTH GA 30102 |
| LESTER SAWYERS | 2133 BERKLEY WAY LEHIGH ACRES FL 33971 |
| LESTER WHITE | 2021 VALLEY SPRINGS CIR POWHATAN VA 23139 |
| LETICIA MILAN | 1150 THEODEN COURT SAN JOSE CA 95121 |
| LETICIA RAMOS | 2800 PLAZA DEL AMO APT 478 TORRANCE CA 90503 |
| LEUNG TOM | 2021 AMUR CT MILPITAS CA 95035 |
| LEVERTY ANDERSON | 7353 S HONORE CHICAGO IL 60636 |
| LEWIS CHAPMAN | 390 RIO VISTA AVENUE PUNTA GORDA FL 33982 |
| LEWIS CHEU | 4205 BOXWOOD DR RALEIGH NC 27612 |
| LEWIS GILL | 1709 PENDER ST RALEIGH NC 27610 |
| LEWIS LOCKHART | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LEWIS MCINTOSH | CANTERBURY ROAD BOX 1 CHICHESTER NH 03263 |
| LEWIS YOUNGBLOOD | 6440 SW 144TH ST MIAMI FL 33158 |
| LIBBY HOWERTON | 500 JP ROGERS ROAD PAVO GA 31778 |
| LIBER SOLSONA | 5744 AUTUMN RIDGE RO AD LAKE WORTH FL 33463 |
| LICENA MATTEUCCI | 6228 N KEDVALE CHICAGO IL 60646 |
| LIEN TRAN | 195 25TH AVE UNIT 302 SAN FRANCISCO CA 94121 |
| LIEU BRONKO | 8629 BREEZY HILL DRIVE BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| LILA RICHMOND | 1912 JAMES ST DURHAM NC 27707 |
| LILLIAN ANTONELLI | 1957 MAYS CHAPEL RD SANFORD NC 27330 |
| LILLIAN CHAPPELLE | 1320 12TH ST W PALM BEACH FL 33401 |
| LILLIAN MATHIS | PO BOX 831 MATTHIS GA 30074 |
| LILLIAN RIGGS | 5901 WILKINS DR LT14 DURHAM NC 27705 |
| LILLIAN WATKINS | PO BOX 593 LAKE CREEDMOOR NC 27522 |
| LILLIAN WATKINS | 421 WEATHERGREEN DR RALEIGH NC 27615 |
| LILLIE ARTIS | PO BOX 1068 GOLDSBORO NC 27533 |
| LILLIE DAVIS | 15 SKYLARK COURT NEW BRITIAN CT 06053 |
| LILLIE REAVIS | 1521 ALLISON COOPER RD HENDERSON NC 27536 |
| LILY BENITEZ | 7416 ROCK CANYON DR SAN DIEGO CA 92126 |
| LIN HUEY CHANG | 8870 PIPESTONE WAY SAN DIEGO CA 92129 |
| LINDA ALLEN | PO BOX 617 TIMBERLAKE NC 27583 |
| LINDA BIVINS | 6401 EBENEZER CHURCH RD. HILLSBOROUGH NC 27278 |
| LINDA CRABTREE | 456 OAKLAND HILLS LANE FRISCO TX 75034 |
| LINDA DAVIS | 112 SAGE WAY SALISBURY NC 28147 |
| LINDA DE LORENZO | 3320 LAKE RIDGE DR BIG LAKE MN 55309 |
| LINDA DENNING | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| LINDA ELLIOTT | 8424 RUNNING CEDAR RALEIGH NC 27615 |
| LINDA GARY | 5403 KINGS MANOR DR LAKE DALLAS TX 75065 |
| LINDA GIDDINGS | PO BOX 748 174 BARTLETT RD MOSSYROCK WA 98564 |
| LINDA GRANT | 310 DORSEY COURT PASO ROBLES CA 93446 |
| LINDA GRUBBS | 139 WOODVALE DR HENDERSONVILLE TN 37075 |
| LINDA HARRIS | 312 9TH ST BOX 358 BUTNER NC 27509 |
| LINDA HARTMAN | 1234 CHEROKEE TRL LAWRENCEVILLE GA 30243 |
| LINDA HENSON | 113 AMHERST WAY NASHVILLE TN 37221 |
| LINDA HERNANDEZ | 3073 BROGDEN ROAD CREEDMOOR NC 27522 |
| LINDA HILL | 6900 ELECTRA DR RALEIGH NC 27607 |
| LINDA HODGE | 6309 BRACKNEY TRAIL HOLLLY SPRINGS NC 27540 |
| LINDA HOFFMANN | 442 MONTGOMERY RD FRANKLINTON NC 27525 |
| LINDA HOLDREN | 1309 BINLEY PL RALEIGH NC 27615 |
| LINDA HOLLENBECK AMICK | 151 SIMS ST MAYSVILLE GA 30558 |
| LINDA JACOBS | 1117- D NORTH 1ST STREET BOX 38 MEBANE NC 27302 |
| LINDA KEMP | 473 COUNTY RD 4324 WHITEWRIGHT TX 75491 |
| LINDA KNAEBEL | 801 WOODWAY LANE RICHARDSON TX 75081 |
| LINDA LU | 3671 SLATER CT. SAN JOSE CA 95132 |
| LINDA MONROE | 710 CRESTVIEW DRIVE DURHAM NC 27712 |
| LINDA O'TOOLE | 154 HERITAGE DRIVE TEWKSBURY MA 01876 |
| LINDA PIERCE | 11054 COUNTY RD 2464 TERRELL TX 75160 |
| LINDA REED | 115 KEARNEY COURT NOLENSVILLE TN 37135 |
| LINDA RICE | 206 CISCO ST DURHAM NC 27707 |
| LINDA RICHARDSON | 2766 RIVER BEND DR NASHVILLE TN 37214 |
| LINDA RUDISILL | 208 DUTCHESS DR CARY NC 27513 |
| LINDA RUMMANS | 1700 F M 547 FARMERSVILLE TX 75442 |
| LINDA SAWYER | 14002 SW BLUESTEM LN TIGARD OR 97223 |
| LINDA SELF | 3552 TAR RIVER RD OXFORD NC 27565 |
| LINDA SHERMAN | 3405 BARLON CT RALEIGH NC 27616 |
| LINDA SHIEFF | 7009 TWYFORD PL RALEIGH NC 27612 |
| LINDA SMITH | 1326 ELLIS ROAD DURHAM NC 27703 |

| Claim Name | Address Information |
|---|---|
| LINDA SUE TOPPINGS | P O BOX 951 FOUR OAKS NC 27524 |
| LINDA VAN HASTE | 4601 SW COAST AVENUE LINCOLN CITY OR 97367 |
| LINDA WALLS | 1909 POWDERHORN DR GARLAND TX 75044 |
| LINDA WALMSLEY | 12695 PACATO CIRCLE SOUTH SAN DIEGO CA 92128 |
| LINDA WEST | P O BOX 443 ALVISO CA 95002 |
| LINDA WICKEL | 2712 CREEK CROSSING DRIVE MCKINNEY TX 75070 |
| LINNEA DUSKE | RR 1 BOX 166 VIN FIZ HWY NEBO IL 62355 |
| LINVILLE HARRIS | 121 CATHERWOOD PLACE CARY NC 27518 |
| LINWOOD LASSITER | 301 SHADY LANE DR SMITHFIELD NC 27577 |
| LISA HANH DO | 6635 PROFESSOR ST RALEIGH NC 27616 |
| LISA NGUYEN | 2508 MONTE LINDO COURT SAN JOSE CA 95121 |
| LISA STONE | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| LISA VINCENT | 2834 HICKORY BEND GARLAND TX 75044 |
| LLOYD BAILEY | 1004 S URAVAN ST AURORA CO 80017 |
| LLOYD DAVIS | 1701 PARK AVE ORANGE PARK FL 32073 |
| LLOYD LARSEN | 5625 KELLOGG PLACE EDINA MN 55424 |
| LLOYD ROBINSON JR | 72 BUNTING LANE NAPERVILLE IL 60565 |
| LLOYD SCHLAGENHAUF | 2239 KADY DAY WAY MURFREESBORO TN 37128 |
| LOAN DINH | 1550 S WHITE ROAD SAN JOSE CA 95127 |
| LOC THI DAO | 2742 WOODSTOCK RD ROSSMOOR CA 90720 |
| LOGAN CASSEDY | 695 E WSTRN RES RD TROTTERS CHASE #202 POLAND OH 44514 |
| LOIS ALFORD | 5523 GLENHOPE CT. CARY NC 27511 |
| LOIS ANDREASEN | 23925 SUNNY COVE COURT LEWES DE 19958 |
| LOIS BERGHORN | 75 NEWFIELD AVE WARWICK RI 02888 |
| LOIS DEANE | 411 BLACKBURN BLVD NORTH PORT FL 34287 |
| LOIS FREEMAN | 7740 BELDEN ST. APT A3 SAN DIEGO CA 92111 |
| LOIS FULLER | 100 HOLLAND DR SMITHFIELD NC 27577 |
| LOIS MILLER | 1800 SNOW WIND DRIVE RALEIGH NC 27615-2613 |
| LOIS MITCHELL | 1850 FOX BRIDGE CT FALLBROOK CA 92028 |
| LOIS MORGAN | 2600 CAMPBELL ST APT A-25 PALATKA FL 32177 |
| LOIS PANOSH | 731 NORTH 5TH ST MANITOWOC WI 54220-3936 |
| LOIS SMITH | 483 RANCH RD CLAYTON NC 27520 |
| LOIS TORRES | 7240 GEORGE AVE NEWARK CA 94560 |
| LOIS UPHOLD | 201 CAMDEN PARK DR GOLDSBORO NC 27530 |
| LOIS WARD | 108 CLOVERHILL CT LOCUST GROVE VA 22508 |
| LOIS WOLFORD | 136 PINEWOOD CT JUPITER FL 33458 |
| LOIS WRIGHT | 400 DISCOVERY WAY APT425 DURHAM NC 27703 |
| LONG DINH | 157 VIENNA DRIVE MILPITAS CA 95035 |
| LONNIE BUTNER | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| LONNIE WILSON | 4723 FOX FERN LANE RALEIGH NC 27604 |
| LOR SMAY VANG | 181 ROCKMONT CIRCLE SACRAMENTO CA 95835 |
| LORA ASHLEY | 203 W. SAULSBURY RD LEBANON TN 37090 |
| LOREAN GREEN | 1001 HOLLY DR. ASHLAND CITY TN 37015 |
| LOREN BARTO JR | 7824 WIDDECOMBE POWELL TN 37849 |
| LOREN CHRISTIANSEN | 408 ARDIS AVE SAN JOSE CA 95117 |
| LOREN MCPHERSON | 528 BIRCH VALLEY  COURT FRISCO TX 75034 |
| LOREN MILLER | 2461 RAVENHURST DR PLANO TX 75025 |
| LOREN OBERHEU | 887 IVY LANE EAGAN MN 55123 |
| LORENE CARTER | 162 NORTHHAMPTON I WEST PALM BEACH FL 33417 |

| Claim Name | Address Information |
|---|---|
| LORETHA TAYLOR | P O BOX 46226 RALEIGH NC 27620 |
| LORETTA ADLER | 5308 HIGHLANDS DR MCKINNEY TX 75070 |
| LORETTA JAMES | 1222 W 26TH ST RIVIERA BEACH FL 33404 |
| LORETTA WINNICKI | 3416 BRIAROAKS DRIVE GARLAND TX 75044 |
| LORIN GALLISTEL | 4 SAVANAH CT ROCHESTER NY 14625 |
| LORNE HINZ | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| LORRAINE CHERBAK | 10102 DEER VIEW DR ESCONDIDO CA 92026 |
| LORRAINE CUNNINGHAM | 6305 MALONEY AVE EDINA MN 55343 |
| LORRAINE HAMILTON | 13557 DUCAT CT CORPUS CHRISTI TX 78418 |
| LORRAINE LANGAN | 16 COACH DR DRACUT MA 01826 |
| LORRAINE MCDONNELL | 62 SPRING AVE BERGENFIELD NJ 07621 |
| LORRAINE PLACIDO | 665 MONTEREY AVE MORRO BAY CA 93442-2231 |
| LORRIE HOLLEMAN | 3118 HAWK RIDGE RD CHAPEL HILL NC 27516 |
| LOSSIE RAINS | BOX 218 PRINCETON NC 27569 |
| LOT PHILLIPS | BOX 478 BROOKLINE NH 03033 |
| LOTTIE CHAMBERS | 2716 DALFORD CT. RALEIGH NC 27604 |
| LOTTIE OLEKSY | 5741 N OKETO AVE CHICAGO IL 60631 |
| LOTTIE PIZUR | ASBURY COURT #4111 1750 S. ELMHURST RD DES PLAINES IL 60018 |
| LOU ANN LOWE | 3516 ARROWWOOD DR RALEIGH NC 27604-2562 |
| LOU ANN UNGER | 17556 RHO DE CAROLE RAMONA CA 92065 |
| LOUIS ANCHILL | PO BOX 315 COLDWATER MI 49036 |
| LOUIS ATZERT | 207 DOGWOOD DRIVE BEVERLY NJ 08010 |
| LOUIS BUCKNER | PO BOX 95 ROUGEMONT NC 27572 |
| LOUIS CALTRIDER | 102 VASHON CT CARY NC 27513 |
| LOUIS DALLAGO | 2103 CHESTNUT HILL RICHARDSON TX 75082 |
| LOUIS DEGENOVA | 4551 JEFFERSON AVE SHADY SIDE OH 43947 |
| LOUIS FRIDEL | 2721 WINTERSTONE PLANO TX 75023 |
| LOUIS GILL | 705 CUTTER LN ELK GROVE VILLAGE IL 60007 |
| LOUIS HOWARD III | 708 WOODGREEN LN WINTER SPRINGS FL 32708 |
| LOUIS KLINGMAN | 2333 CHACE CT PLANO TX 75023-6404 |
| LOUIS KRUPAT | 12219 WINROCK RD CREVE COEUR MO 63141 |
| LOUIS LARREA | 1448 WEST ADDISON CHICAGO IL 60613 |
| LOUIS LARSON | 1389 OLD QUINCY LN RESTON VA 22094 |
| LOUIS LEWANDOWSKI | 1571 W OGDEN APT 1308 LAGRANGE PARK IL 60526 |
| LOUIS LUSIGNAN | 744 GOODWIN DRIVE PARK RIDGE IL 60068 |
| LOUISE FULLER | 2012 HAYES ROAD CREEDMOOR NC 27522 |
| LOUISE MARK | PO BOX 28 28 TETON DR COMO CO 80432 |
| LOUISE MONACO | 3 OAK BROOK CLUB DR D101 OAK BROOK IL 60521 |
| LOUISE MONTALVO | 1845 SMITH AVE YPSILANTI MI 48198 |
| LOUISE OLSON | 5537 36TH AVE SOUTH MINNEAPOLIS MN 55417 |
| LOUISE TALBERT | 88 PHEASANT LANE WILLINGBORO NJ 08046 |
| LOUISE WEBER | 1210 LIGURIAN RD PALM BEACH GARDENS FL 33410 |
| LOWELL MAYNE | 3170 HEMBRY CT MARIETTA GA 30062 |
| LOWELL MILLER | SUSANNE MILLER 706 MALLARD POINTE DR BYRDSTOWN TN 38549 |
| LOWELL PAUL LOCKWOOD | 14915 EAST HILLS DRIVE SAN JOSE CA 95127 |
| LOWELL ROEHL | 8100 RUSSELL AVENUE SOUTH UNIT 320 BLOOMINGTON MN 55431 |
| LOWELL WALLACE | 660 BLUEBIRD CANYON DR LAGUNA BEACH CA 92651 |
| LOWRY HELSETH | 108 DERBY PLACE HORSESHOE ACRES YOUNGSVILLE NC 27596-9520 |
| LUCIEN GROLEAU | 153 PEASE RD MEREDITH NH 03253 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LUCILA LIWANAG | 1195 SHORELAND DR SAN JOSE CA 95122 |
| LUCILLE CHAPPELL | 6409 PARKHAVEN PL DURHAM NC 27712 |
| LUCILLE GARCIA | 3432 DELANO AVE STOCKTON CA 95204 |
| LUCILLE GRIER | 9032 S RACINE CHICAGO IL 60620 |
| LUCILLE PERKINS | 357 FELTON BURR RD ROCKMART GA 30153 |
| LUCILLE TURLEY | 3385 HARTFORD HWY A-57 DOTHAN AL 36305 |
| LUCIOUS TATE | 99 REDWOOD CIR APT 5-C PENSICOLA FL 32506 |
| LUCIUS HAIR JR. | 717 DOUBLE EAGLE ST SW CONCORD NC 28027 |
| LUCY RAMOS | 1445 NEWHALL ST SANTA CLARA CA 95050 |
| LUCY SOOKDEO | 822 PALM DESERT DR GARLAND TX 75044 |
| LUCY WATKINS | 1008 CHATHAM LN RALEIGH NC 27610 |
| LUCY WEESE | 1407 WILLOW OAK CIR BRADENTON FL 34209 |
| LUCY WILSON | 2105 MICHAEL LN SMITHFIELD NC 27577 |
| LUDIE LUNSFORD | 2712 SHENANDOAH AVE DURHAM NC 27704 |
| LUDIE SMITH | 119 WHITLEY ST. MT. OLIVE NC 28365 |
| LUETHEL ODEN | 1140 W FIRST ST RIVIERA BEACH FL 33404 |
| LUIS FONT | 2012 E COLLINS BLVD RICHARDSON TX 75081-9958 |
| LULA LEE | 8008 BACON RD TIMBERLAKE NC 27583 |
| LULIO GUEVARA | P.O. BOX 831618 RICHARDSON TX 75083 |
| LULIO GUEVARA | 523 WEEPING WILLOW DR. MURPHY TX 75094 |
| LUONG NGUYEN | 2617 MOLLIMAR DR PLANO TX 75075 |
| LURA WATSON | 512 S 10TH ST MONTEVIDEO MN 56265 |
| LUTHER MCKINNEY | 11 EAST HARMON DR CARLISLE PA 17013 |
| LY NGUYEN | 4601 BURKE DR SANTA CLARA CA 95054 |
| LYDIA GUMM | 1727 SUNSET AVE KILL DEVIL HILLS NC 27948 |
| LYLA JUNE ISGITT | 103 BALCKSMITHS DR GEORGETOWN TX 78628 |
| LYLE BARTNESS | 4700 E. MAIN #1541 MESA AZ 85205 |
| LYLE HENTHORNE | 110 WEAVER MINE TRAIL CHAPEL HILL NC 27517 |
| LYLE MCNEAL | 7905 NE SAN RAFAEL DR KANSAS CITY MO 64119 |
| LYMAN DENNY | 6131 NORTH 16TH STREET APARTMENT H106 PHOENIX AZ 85016 |
| LYN EDINGER | CORINNE PLUMMER PO BOX 90 FLY CREEK NY 13337 |
| LYN SHERER-CLARK | 66 THRUWAY CT. CHEEKTUWAGO, NY NY 14225 |
| LYNETTE KAY SEYMOUR | 11671 RIVENDELL LANE AUSTIN TX 78737 |
| LYNN ANDERSON | 4 RIDGEWOOD CIRCLE PLANO TX 75074 |
| LYNN BALL | 2010 WORCESTER LANE GARLAND TX 75040 |
| LYNN CUNNINGHAM | 1802 CREEKSIDE COURT GARLAND TX 75040 |
| LYNN GARRICK | 13330 RAVENS CAW CYPRESS TX 77429 |
| LYNN KIRK | 302 PEARSON ST. APEX NC 27502 |
| LYNN MARPLE | 2409 LAWNMEADOW DR RICHARDSON TX 75080 |
| LYNN MORRIS | 831 COXBORO DRIVE BRENTWOOD TN 37027 |
| LYNN NANCARROW | 202 PELICAN COVE DRIVE ROCKWALL TX 75087 |
| LYNN SCRANTOM | C/O ROXANNE WEBB 5312 STONY TRAIL MCKINNEY TX 75070 |
| LYNN SCRANTOM | 1138 PRINCETON DR RICHARDSON TX 75081 |
| LYNNE LINDSAY | 11 A KIRBY RD ASHEVILLE NC 28806 |
| M ANGELA MACRAE | 206 CANBORO RD RR1 RIDGEVILLE ON L0S 1M0 CANADA |
| M CLAIRE MCCALL | 5014 REIGER AVE DALLAS TX 75214 |
| M DARLENE YATES | 6421 NEW SHARON CHURCH RD ROUGEMONT NC 27572 |
| M DIANN WATTERS | 17134 BARCELONA FRIENDSWOOD TX 77546 |
| M G MAND | 618 BERWICK ROAD WILMINGTON DE 19803-2204 |

| Claim Name | Address Information |
|---|---|
| M JENVEY | 6287 SCHUSS CROSSING YPSILANTI MI 48197 |
| M MAND | 618 BERWICK ROAD WILMINGTON DE 19803-2204 |
| M PATRICIA SCHILL | 5178 LAYTON DR. VENICE FL 34293 |
| MABEL BENNETT | 159 WHEELER AVE NASHVILLE TN 37211 |
| MABEL BLANCO | 14919 SW 80TH ST APT 202 MIAMI FL 33193-3151 |
| MABEL DAVIS | 404 ASBURY CT DURHAM NC 27703 |
| MABLE HICKS | 203 ALLGOOD STREET ROXBORO NC 27573 |
| MABLE THORPE | 5200 ANTIOCH RD OXFORD NC 27565 |
| MADALINE TOMASZEK | 690 MILL CIRCLE UNIT 105 WHEELING IL 60090 |
| MADAN KHATRI | 760 EASTON LANE ELK GROVE VILLAGE IL 60007 |
| MADELEINE REID | 815 ALTMAN RD WAUCHULA FL 33873 |
| MADELINE ROSE | 943 MAIN AVE WARWICK RI 02886 |
| MAE JONES | 103 HILL ST SMITHFIELD NC 27577 |
| MAE RAY | 1651 HWY 15 CREEDMOOR NC 27522 |
| MAE THOMPSON | 2338 EUGENE STREET SARASOTA FL 34231 |
| MAGALINE BAILEY | 17 BONSELL PL DURHAM NC 27701 |
| MAGDALENA MOOMEY | 2705 FOXCREEK  DR. RICHARDSON TX 75082 |
| MAGGIE BAINES | 206 COUNTRY CLUB RD ROXBORO NC 27573 |
| MAHENDRA MEHTA | 290 SNELL CT SAN JOSE CA 95123 |
| MAHLON VIBBERT | RT 1 BOX 846 WOLFE CITY TX 75496 |
| MAI NGUYEN | 1085 TASMAN DR #666 SUNNYVALE CA 94089 |
| MAI TRUONG | 1555 WILLIAMSPORT DRIVE SAN JOSE CA 95131 |
| MAIE TAMMEARU | 4919 THREE POINTS BLVD MOUND MN 55364 |
| MAKARY AWADALLA | 3385 ARBORWOOD DRIVE ALPHARETTA GA 30022 |
| MALCOLM SMALL | 9006 FALLSWOOD BRENTWOOD TN 37027 |
| MALFORD ADKINSON | 1629 FRANCES DR APOPKA FL 32703 |
| MAMIE KORNEGAY | 203 EARL DR GOLDSBORO NC 27530 |
| MAMIE LUNDY | 952 LAUREL DR APT H2 LAKE PARK FL 33403 |
| MAMIE THRONEBERRY | 6202 MORROW RD NASHVILLE TN 37209 |
| MAN-FAI NG | 3713 MOUNT PLEASANT LN PLANO TX 75025 |
| MANAS CHAISUPAKOSOL | 120 BUCKINGHAM LN ALLEN TX 75002 |
| MANFRED SOHNI | 2981 H STREET ROAD BLAINE WA 98230 |
| MANLY NANCE | 182 WOODBERRY RD SW MEADOWS OF DAN VA 24120 |
| MANMOHAN CHIMA | 4041 LASER LANE PLANO TX 75023 |
| MANOOCHEHR AHMADI MOOSAVI | 404 SEASONS DR RALEIGH NC 27614 |
| MANUEL BAUTISTA | 4605 MALLARD LANE KILLEEN TX 76542 |
| MANUEL DACOSTA | LEONOR DACOSTA 3570 EUGENE ST FREMONT CA 94538-3432 |
| MANUEL SEGURA | 215 SHERIDAN STREET APT. #B-43 PERTH AMBOY NJ 08861 |
| MANUEL SERPA | MARIA SERPA 68 PALA AVENUE SAN JOSE CA 95127 |
| MARC WILLIAMS | 2010 HENDERSON HGTS TRL ALPHARETTA GA 30004 |
| MARCELLA HAUGEN | 9173 E HIGHLAND PINES BLVD PALM BEACH GARDEN FL 33418 |
| MARCELO GUMUCIO | 195 ATHERTON AVE. ATHERTON CA 94027 |
| MARCIA CONGDON | 49 EDEN DRIVE UNIT 5524 EILLJAY GA 30540 |
| MARCIA COULTER | 5267 WEST DENWICK DR EAGLE ID 83616 |
| MARCIA EICKMEIER | 5515 GRAY ROAD TIMBERLAKE NC 27583 |
| MARGAREE HINDS | 6689 DANFORTH WAY STONE MOUNTAIN GA 30087 |
| MARGARET ALLARD | 20451 POWELL ROAD #23 DUNNELLON FL 34431 |
| MARGARET BAKER | 23A CASE RD NOTTINGHAM NH 03290 |
| MARGARET BARTNESS | P.O. BOX 212 EMMONS MN 56029 |

| Claim Name | Address Information |
|---|---|
| MARGARET COWLEY | PO BOX 775 ANNA TX 75409 |
| MARGARET DANKO | 1013 LAKEVIEW CIRCLE ASHLAND CITY TN 37015 |
| MARGARET FARRELL | 912 BETTIE DR OLD HICKORY TN 37138 |
| MARGARET FOER | 956 HIGHWAY 10 SOUTH APT. 103 MOTLEY MN 55466 |
| MARGARET FRANTZ | 1079 BYNUM ROAD PITTSBORO NC 27312-6404 |
| MARGARET GALLOWAY | 6369 WEDGEVIEW CT NW TUCKER GA 30084 |
| MARGARET GREENSTOCK | 100 PLANETREE LANE CARY NC 27511 |
| MARGARET HILL | 1177 W EDWARDS ST PRINCETON NC 27569 |
| MARGARET HUGHES | 3190 E THOLLIE GREEN ROAD STEM NC 27581 |
| MARGARET INKELL | 321 WINGFOOT ROAD PALM SPRINGS FL 33461 |
| MARGARET JARRETT | 3709 S GEO MASON DR 716E FALLS CHURCH VA 22041 |
| MARGARET KEILTY | 25 GREENWOODS TPK WINSTED CT 06098-4017 |
| MARGARET KELLY | 9329 LANGWOOD DR RALEIGH NC 27617 |
| MARGARET LITTLE | 1438 CHURCH STREET DECATUR GA 30030 |
| MARGARET MEDLIN | 108 HUNTER'S GLEN CT MORRISVILLE NC 27560 |
| MARGARET O'BRIEN | 109 LONEBROOK DRIVE CHAPEL HILL NC 27516 |
| MARGARET POLSTON | 2809 HUNTERS CREEK PLANO TX 75075 |
| MARGARET PRUDEN | 211 MARILYN CIRCLE CARY NC 27511 |
| MARGARET RONDEAU | 25 S MAIN STREET SUNCOOK NH 03275 |
| MARGARET SCHNEIDER | 1366 JEFF ST YPSILANTI MI 48198-6243 |
| MARGARET SKENE | 913 WIMBLEDON RD. MACON GA 31210 |
| MARGARET VAGANEK | 1576 BAYOU PLACE THE VILLAGES FL 32162 |
| MARGARET WHALEY | 2312 LOMA DR LEMON GROVE CA 91945 |
| MARGARETTA FANNING | 1604 MARY ELLEN COURT MCLEAN VA 22101 |
| MARGARITA VAZQUEZ | 261 TAMOSHANTER DR PALM SPRINGS FL 33461 |
| MARGIE GABLE | 115 OAK HILL LOOP CARY NC 27513 |
| MARGIE WEBB | 419 S CHAVIS ST FRANKLINTON NC 27525 |
| MARGUERITE CURTIS | 5905 STABLE CT RALEIGH NC 27612 |
| MARGUERITE MARSDEN | 5804 BAYBERRY LANE RALEIGH NC 27612 |
| MARIA CARREIRO | 47 FAITH ST EA PROV RI 02914 |
| MARIA CZYZ | 555 HUNTINGTON CIRCL LAKE VILLA IL 60046 |
| MARIA DA ROSA | 25 BROWN ST EAST PROVIDENCE RI 02914 |
| MARIA DECASTRO | 184 JUNIPER ST EA PROV RI 02914 |
| MARIA DI STEFANO | 9219 N HARLEM AVE MORTON GROVE IL 60053 |
| MARIA FULLONE | 751 YORKSHIRE LANE DES PLAINES IL 60016 |
| MARIA HERNANDEZ | 729 HOLLYWOOD PL WEST PALM BEA FL 33405 |
| MARIA KASZUBA | 7455 N OLCOTT CHICAGO IL 60631 |
| MARIA LACERDA | 70 CATALPA AVE RIVERSIDE RI 02915 |
| MARIA LEMUS | 1738 SWANSTON WAY SAN JOSE CA 95132 |
| MARIA MACIAS | PO BOX 1204 LEONARD TX 75452 |
| MARIA PROCH | 2975 KINGS CT. CARMEL IN 46032 |
| MARIA RODEN | 8871 WINDERSGATE DR OLIVE BRANCH MS 38654 |
| MARIA SILVA | 70 ABACO DRIVE PALM SPRINGS FL 33461 |
| MARIA SKOUFOS | 6156 N SPRINGFIELD CHICAGO IL 60659 |
| MARIA SORI | 3753 E. EMBER GLOW WAY PHOENIX AZ 85050 |
| MARIA-TERESA SPONSEL | 485 SOMMERSET WAY WESTON FL 33326 |
| MARIAN LOUGH | 5690 SE WINDSONG LANE #337 STUART FL 34997 |
| MARIAN MARION | 1100 S BELCHER ROAD #342 LARGO FL 33771 |
| MARIAN MOELLER | 521 SKYVIEW LANE CARVER MN 55315 |

| Claim Name | Address Information |
|------------|---------------------|
| MARIAN MONTALDO | #1 LAKE BREEZE CT GREENSBORO NC 27455 |
| MARIANA LABORDE | 1810 N SAYRE AVENUE CHICAGO IL 60707 |
| MARIANGELA CASTRO | 618 FAIRWAY LAKES DR GARLAND TX 75044 |
| MARIANNE BOHNEN | 7313 4TH AVE SOUTH RICHFIELD MN 55423 |
| MARIE CHASE | 720 VARIFORM RD DURHAM NC 27712 |
| MARIE CHATHAM | PMB 2659 126 RAINBOW DR LIVINGSTON TX 77399-1026 |
| MARIE CHEATHAM | 507 DANFORTH DR CARY NC 27511 |
| MARIE DENTON | 803 MEADOW RD WYLIE TX 75098 |
| MARIE GREEN | P O BOX 19281 GRAND CROSSING STATION CHICAGO IL 60619 |
| MARIE LAU | 4501 SHORE LINE DR APT 211 SPRING PARK MN 55384 |
| MARIE MCCAIN | PO BOX 025723 MIAMI FL 33102 |
| MARIE REEDY | 9 OMAHA AVENUE ROCKAWAY NJ 07866 |
| MARIE RUFFIN | 3800 HIGHLAND PLACE COUNTRY CLUB HILLS IL 60478 |
| MARIE RUFFIN | 8530 S ELIZABETH CHICAGO IL 60620 |
| MARIE WEST | 111 MOORELAND DR OXFORD NC 27565 |
| MARILYN ASING | 1955 ASSUNTA WAY SAN JOSE CA 95124 |
| MARILYN BARNHOUSE | 2212 BLUE CYPRESS RICHARDSON TX 75082 |
| MARILYN CODY | 6424 WINTHROP DR. RALEIGH NC 27612 |
| MARILYN DAY | 2020 FOX GLEN DR. ALLEN TX 75013 |
| MARILYN GRANDMASON | 6113 MARTHA'S GLEN RD. COLOMBIA SC 29209 |
| MARILYN GREEN | 1106 BOSTON HOLLOW RD. ASHLAND CITY TN 37015 |
| MARILYN HOCHSTEDLER | 105 WILLOW DRIVE BOX 262 ST MICHAEL MN 55376 |
| MARILYN LANE | 4900 THEBES WAY OCEANSIDE CA 92056 |
| MARILYN PFEFFER | 4022 WINDY CREST CIRCLE CARROLLTON TX 75007 |
| MARILYN RAWLS | 119B HARPER ST KNIGHTDALE NC 27545 |
| MARILYN STONE | 37882 BIRCH ST NEWARK CA 94560 |
| MARILYN TRAUTMAN | 4609 CHALMERS DR NASHVILLE TN 37215 |
| MARILYN TREBACH | 438 NORTHEND BOULEVARD SALISBURY BEACH MA 01952 |
| MARILYN VOSKUIL | 4100 PROSPECT LN PLANO TX 75093 |
| MARINA SHALMON | 19 RIDGE STREET WINCHESTER MA 01890 |
| MARINO GARBIS | 18295 CANFIELD PL SAN DIEGO CA 92128 |
| MARIO FOURNIER | 12667 SW 144TH TERRA MIAMI FL 33186 |
| MARIO LAERA | 3687 ALTCREST WEST BIRMINGHAM AL 35243 |
| MARIO POMA | 112 SADDLE RIDGE CHAPEL HILL NC 27514 |
| MARION BARNES | 1295 ROSEWOOD RD GOLDSBORO NC 27530 |
| MARION CARPENTER | 540 WRIGHT DR. LAKE IN THE HILLS IL 60156 |
| MARION FRIES | 1817 RUSTIC CR PLANO TX 75075 |
| MARION HAWLEY | 1003 GOSHEN STREET OXFORD NC 27565 |
| MARION LEWIS | 7634 ASTORIA PL RALEIGH NC 27612 |
| MARION NEUMAN | 329 BONNAHURST CT HERMITAGE TN 37076 |
| MARION PATTEN | 1891 EAST BROADWAY MISSOULA MT 59802 |
| MARION PICKENS | 6523 SOUTH EVANS ST. CHICAGO IL 60637 |
| MARION ROBINSON | 578 4TH STREET WEST RIVIERA BEACH FL 33404 |
| MARION SHEFFIELD | 40594 US HWY 2 DEER RIVER MN 56636 |
| MARION STEWART | 4140 THREE CHIMNEYS LN CUMMING GA 30041 |
| MARION WILLIAMS | 158 FAISON RD PRINCETON NC 27569 |
| MARJORIE DOLAN | 1233 SAILFISH ST BAYOU VISTA TX 77563-2712 |
| MARJORIE KING | 1111 HIGHRIDGE DR WYLIE TX 75098 |
| MARJORIE SQUARE | 9242 3RD AVE S BLOOMINGTON MN 55420 |

| Claim Name | Address Information |
| --- | --- |
| MARK A. PHILLIPS | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| MARK ASTOR | 1318 YOUNG AVE. MARYVILLE TN 37801 |
| MARK BOLDUC | 3096 PURPLE FINCH LANE SUPPLY NC 28462 |
| MARK BOWIE | 113 HEATHERWOOD DR APEX NC 27502 |
| MARK CARSWELL | 950 SW 138TH AVE B-111 PEMBROKE PINES FL 33027 |
| MARK CHENG | 1144 LITTLE OAK CIR SAN JOSE CA 95129 |
| MARK DRAKAGE | 1321 APACHE LN APEX NC 27502 |
| MARK HANSEN | 1400 OUSLEY DRIVE GILROY CA 95020-3727 |
| MARK HAUPT SR | 10533 TARTON FIELDS CIR RALEIGH NC 27617 |
| MARK HOBBS | 3711 SOUTH 32ND PLAC E LINCOLN NE 68502 |
| MARK MCINTEE | 519 CASWELL RD CHAPEL HILL NC 27514 |
| MARK MONTOYA | 165 CREEKSIDE DR DOUBLE OAK TX 75067 |
| MARK NOVAK | 3507 EVANS RIDGE TRL ATLANTA GA 30340 |
| MARK OSTER | 482 BARRON PARK CT SAN JOSE CA 95136 |
| MARK R. JANIS | 193 VIA SODERINI APTOS CA 95003 |
| MARK RUHLAND | 5627 36TH AVE N CRYSTAL MN 55422 |
| MARK SHIELDS | 55 WOODBROOKE DR COATESVILLE PA 19320 |
| MARK SMITH | 2245 141ST AVE NW ANDOVER MN 55304 |
| MARK STRATTON | 3617 LOFTWOOD LANE WAKE FOREST NC 27587 |
| MARK WHITTIER | 2917 SHALIMAR PLANO TX 75023 |
| MARLENE DALTON | 1329 16TH ST PARKERSBURG WV 26101 |
| MARLENE THOMSETH | 14136 W 141ST ST APPLEVALLEY MN 55124 |
| MARLIN HOY | 5144 SAUNDERSVILLE RD OLD HICKORY TN 37138 |
| MARLO SAMPLES | 6906 LOCHMOOR LANE GARLAND TX 75044 |
| MARRIANNA STREETMAN | 680 KALMIA WAY BROOMFIELD CO 80020 |
| MARSHA LANDRUM | 3892 MURRAY AVE POWDER SPRNG GA 30127 |
| MARSHA STITES | 252 WALLACE ROAD NASHVILLE TN 37211 |
| MARSHA TRAVERS | 3010 CARPENTER POND RD RALEIGH NC 27613 |
| MARSHA WATSON | 8405 WYCOMBE LN RALEIGH NC 27615 |
| MARSHALL FISCHER | 9186 STATE HWY 27 BOX 151 ONAMIA MN 56359 |
| MARSHALL HART | 11683 52RD ROAD NORT H ROYAL PALM BE FL 33411 |
| MARTHA ANNE HEARNE | PO BOX 678 HENDERSON NC 27536 |
| MARTHA CRISWELL | 1200 NORTH TENNESSEE #20 MCKINNEY TX 75069 |
| MARTHA HALE | 1140 BUBBLING WELLS MADISON TN 37115 |
| MARTHA HASWELL | 4600 TIMBERLY DRIVE DURHAM NC 27707 |
| MARTHA HOLDERNESS | 125 HIGHLAND ROAD JONESBOROUGH TN 37659 |
| MARTHA MAYTON | 12 PRIMROSE LN ROXBORO NC 27573 |
| MARTHA PETRIRENA | 294 BERETTA COURT WEST PALM BEA FL 33415 |
| MARTHA PITTS | 866 RORIE HOLLOW RD INDIAN MOUND TN 37079 |
| MARTHA SERWATOWSKI | 805 SUNSET HILL DR ROCKWALL TX 75087 |
| MARTHA THOMPSON | 375 FISHING ROCK RD CASTALIA NC 27816 |
| MARTHA WALLS | 3101 GROVE RD PALM BCH GARDENS FL 33410-2441 |
| MARTHA WHITE | 5104 PACKHOUSE RD. WILSON NC 27893 |
| MARTIN BALL | 5713 CLOVERWOOD DR BRENTWOOD TN 37027 |
| MARTIN BERKOWITZ | 71 REDWOOD RD NEWTON CENTRE MA 02459 |
| MARTIN DANAHY | 282 COOPER HILL ST MANCHESTER CT 06040-5757 |
| MARTIN FAHY | 850 CONSTITUTION DR FOSTER CITY CA 94404 |
| MARTIN FINLEY | 624 TUMBLEWEED CT PLANO TX 75023 |
| MARTIN G. MAND | 618 BERWICK ROAD WILMINGTON DE 19803-2204 |

| Claim Name | Address Information |
|---|---|
| MARTIN KATCHER | 11346 MANDARIN RIDGE LANE JACKSONVILLE FL 32258 |
| MARTIN KRONE | 542-A EVERETT AVE PALO ALTO CA 94301 |
| MARTIN RIST | P O BOX 196 ALFORD FL 32420 |
| MARTIN SCHRANZ | AUDREY SCHRANZ 17363 NORTH NATURA TRAIL SURPRISE AZ 85374 |
| MARTIN SZYMCZAK | 6115 RIDGEMONT DR OAKLAND CA 94619 |
| MARTINEA ISLEY | P O BOX 1313 1301 OLD GOLDSBORO R SMITHFIELD NC 27577 |
| MARVIN AVERETTE | 2080 HAYES ROAD CREEDMOOR NC 27522 |
| MARVIN DRUMHELLER | SHIRLEY DRUMHELLER 203 KIRVIN CT KNIGHTDALE NC 27545 |
| MARVIN DUBOIS | 8703 DRIFTWOOD DR COLLEGE STATION TX 77845 |
| MARVIN GAYDOSH | 3831 ROBIE LEE WAY SACRAMENTO CA 95821 |
| MARVIN GIBSON | 308 MOREHEAD DR. FRANKFORT KY 40601-8622 |
| MARVIN HANFORD | 800 OXGATE CR RALEIGH NC 27615 |
| MARVIN HESS | 2044 MONTECYTO AVE APT 18 MOUNTAIN VIEW CA 94043 |
| MARVIN LITT | 301 S  FOURTH ST RATON NM 87740 |
| MARVIN MARSHALL | 2509 GREEN FOREST CT SW SNELLVILLE GA 30078 |
| MARVIN MCVICKER | 715 VALLEY VIEW DR WOODLAND PARK CO 80863 |
| MARVIN MONFRE | 1928 BOYCE BRIDGE RD CREEDMOOR NC 27522 |
| MARVIN OSTER | 6441 BELLA RD WICHITA KS 67204 |
| MARVIN REIFSCHNEIDER | 1821 ARIZONA AVE ALAMOGORDO NM 88310 |
| MARVIN REIFSCHNEIDER | 405 W CALLE MEDIA LUZ SUAHARITA AZ 85629 |
| MARVIN SCHARPENBERG | 265 OAK LAKE RD. MIO MI 48647 |
| MARVIN SHANER | 1575 WIPPOORWILL RD RICHMOND VA 23233 |
| MARVIN SWANNER | 220 LAKEWAY TRAILS MCKINNEY TX 75069 |
| MARVIN THOMAS | 3204 JOMAR DR PLANO TX 75075 |
| MARY ANDERS | 3908 HEATH CIRCLE SO WEST PALM BEA FL 33407 |
| MARY ANN BEACH | 100 BALTIC CR #108 REDWOOD SHORES CA 94065 |
| MARY ANN HAJDU-CROWLEY | 605 S LEE ST AMERICUS GA 31709 |
| MARY ANN MARTIN | 205 SOUTH MORRIS ST. MCKINNEY TX 75069 |
| MARY ANN WALDKOETTER | 5100 FOUNDRY HILL RD PURYEAR TN 38251 |
| MARY ARNOLD | 3704 IVY HILL LANE BOWIE MD 20715 |
| MARY AUTRY | 1717 SANDERS RD STEM NC 27581 |
| MARY AVERY | 1197 MUNN RD CREEDMOOR NC 27522 |
| MARY BAILEY | PO BOX 2591 98 WHIPPOORWILL ST SEABROOK NH 03874 |
| MARY BARFIELD | 2745 BARNWOOD XING DULUTH GA 30097 |
| MARY BOWIE | 113 HEATHERWOOD DR APEX NC 27502 |
| MARY BREWER | 1801 US 70A EAST HILLSBOROUGH NC 27278 |
| MARY BRUNO | 1191 TILBURG LANE CREEDMOOR NC 27522 |
| MARY BURNS | 256 W 25TH ST RIVIERA BEACH FL 33404 |
| MARY CARPENTER | P O BOX 621 CREEDMOOR NC 27522 |
| MARY CERNY | 1794 B BAILEY LN YARDLEY PA 19067 |
| MARY CHOLEWA | 8506 NO OKETO NILES IL 60714 |
| MARY COOPER | 102 OAK RD BUTNER NC 27509 |
| MARY CRABTREE | 10530 CHESTERTON DALLAS TX 75238 |
| MARY CREWS | 6060 HAGARS GROVE PASS HERMITAGE TN 37076 |
| MARY CROFT | 624 SOUTH MOUNT ST LOT 1 SMITHVILLE TN 37166 |
| MARY CROSS | P.O. BOX 24871 NASHVILLE TN 37202-4871 |
| MARY DAMBLY | 27 CROSMAN TER ROCHESTER NY 14620 |
| MARY DAVIS | 1007 N ELIZABETH ST APT A DURHAM NC 27701 |
| MARY DAVIS | 26204 N. 47TH PLACE PHEONIX AZ 85050 |

| Claim Name | Address Information |
|---|---|
| MARY EASTMAN | 102 AMY DR HOT SPRINGS AR 71913 |
| MARY FAHEY | 114 N ELK ST BELLE PLAINE MN 56011 |
| MARY FARRENKOPF | 1011 BUCKEYE LANE VILLA RICA GA 30180 |
| MARY FAYE BENNETT | 3965 SE OAK ST  #2 PORTLAND OR 97214-2027 |
| MARY FERNANDEZ | 13267 FINDLAY WAY APPLE VALLEY MN 55124 |
| MARY FULLERTON | 4290 BELLTOWN RD. OXFORD NC 27565 |
| MARY GAILAS | 103 CEDARPOST DR CARY NC 27513 |
| MARY GIVENS | C/O DOTTIE ARNOLD 2131 MADISON SQ. BLVD LAVERGNE TN 37086-2754 |
| MARY GORDON | DAVID GORDON 4107 JEWEL STREET ALEXANDRIA VA 22312 |
| MARY GRACE LOFTIN-HAYES | 4309 HORSESHOE BEND MATTHEWS NC 28104 |
| MARY GRAY | 204 H.G. HILL ROAD PEGRAM TN 37143 |
| MARY GREEN | 610 28TH ST BUTNER NC 27509 |
| MARY GROTH | 707 W SANTA ANA ST APT 131 ANAHEIM CA 92805 |
| MARY HASTINGS | 1019 BILLS LN JOELTON TN 37080 |
| MARY HIBBS | 2505 UNION HILL RD GOODLETTSVILLE TN 37072 |
| MARY HOLBROOK | 1181 GREYFOX CT FOLSOM CA 95630 |
| MARY HOLMES | 5434 W AUGUSTA BLVD CHICAGO IL 60651 |
| MARY HUFF | 4563 WATKINS RD OXFORD NC 27565 |
| MARY HULL | 5605 PHELPS ST THE COLONY TX 75056 |
| MARY JANE GIORGIO | 21626 ROYAL CT SUN CITY WEST AZ 85375 |
| MARY JECKER | 7215 FOXWORTH DR DALLAS TX 75248 |
| MARY JO TOWLES | 1050  CLAIRBORNE DRIVE ALPHARETTA GA 30009 |
| MARY JOHNSON | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| MARY JONES | 500 CHEYENNE BLVD LOT 248 MADISON TN 37115 |
| MARY K. POWELL | PO BOX 846 SORRENTO FL 32776-0846 |
| MARY KILEY | 120 FAWN HEAVEN HUDDLESTON VA 24104 |
| MARY KNOWLES | 7 SCOTTYBROOK CT DURHAM NC 27703 |
| MARY KNUTZEN | 323 FORREST PK RD6-8 MADISON TN 37115 |
| MARY LA FAVE | 6509 HORIZON PL PLANO TX 75023 |
| MARY LAM SINTHAVONG | 902 TEMPLE COURT MURFREESBORO TN 37130 |
| MARY LOFTON | 9157 COTTAGE GROVE APT#D CHICAGO IL 60619 |
| MARY LOFTUS | 6730 VERNON AVENUE SOUTH APT 406C EDINA MN 55436 |
| MARY LOU D'ANTONIO | 5308 KNOLLWOOD DR RALEIGH NC 27609 |
| MARY LOU KOWALCZYK | 127 CITY VIEW DRIVE ROCHESTER NY 14625 |
| MARY MARVEL | 520 WHEELING CIRCLE DURHAM NC 27713 |
| MARY MC COY | 3158 W ROOSEVELT ROAD #902 CHICAGO IL 60612 |
| MARY MCKITTRICK | 4 POND VIEW HEIGHTS ROCHESTER NY 14612 |
| MARY MOLLOY | 4119 BRADFORD NE GRAND RAPIDS MI 49525 |
| MARY MOSLEY | 304 BRADY DR DICKSON TN 37055 |
| MARY MURPHY | 3601 GRAND FORKS DR LAND O'LAKES FL 34639-5598 |
| MARY MYER | 227 COLONIAL DR WYLIE TX 75098 |
| MARY NEVERA | 1320 EAST SANBORN DR PALATINE IL 60067 |
| MARY OLDENBURG | 1526 INDEPENDENCE AV E CHASKA MN 55318 |
| MARY PAIGE | 2108 WINTERGREEN PL DURHAM NC 27707 |
| MARY PALMER | 70 COE ST TIMBERLAKE NC 27583 |
| MARY PETERSON | 5420 WINTERS WAY GREENSBORO NC 27410 |
| MARY PETTERSON | 5569 S. SPYGLASS RIDGE DRIVE SUTTONS BAY MI 49682 |
| MARY POWELL | PO BOX 846 SORRENTO FL 32776-0846 |
| MARY RAY | 4401 GLENDALE SQ NASHVILLE TN 37204 |

| Claim Name | Address Information |
|---|---|
| MARY RODERICK | 17 BLACKWOOD AVE. BILLERICA MA 01821 |
| MARY RODWELL | 506 NORTH 10TH ST MEBANE NC 27302 |
| MARY SABOL | 530 RIVERDALE AVENUE APT 3H YONKERS NY 10705 |
| MARY SAMALTANOS | 680 OLD CORINTH RD CUMMING GA 30041 |
| MARY SEALE | 1409 SAN MATEO ALLEN TX 75013 |
| MARY SMITH | 1201 WELLSTONE CIR APEX NC 27502 |
| MARY SPURRIER | 1507 ANTHONY WAY MT. JULIET TN 37122 |
| MARY STEWART | 112 WILLIS DRIVE HENDERSONVILLE TN 37075 |
| MARY STREET | 4519 MANNIX RD DURHAM NC 27704 |
| MARY TETLEY | 3 ISLAND LANE CANANDAIGUA NY 14424 |
| MARY THOMAS | 203 N HOOVER RD DURHAM NC 27703 |
| MARY THOMPSON | 30 CEDARHURST LANE FRANKLINTON NC 27525 |
| MARY WHITTED | 2405 W KNOX ST DURHAM NC 27705 |
| MARY WILLIAMS | 158 FAISON RD PRINCETON NC 27569 |
| MARY WILLIAMS | 512 FREDA VILLA MADISON TN 37115 |
| MARY WILLIAMS | 3301 IRIS CT RICHARDSON TX 75082 |
| MARY YOWELL | 140 KNOB HILL HOLLY LAKE RANCH TX 75765 |
| MASOOD TARIQ | SEMRA TARIQ 12325 RICHMOND RUN DRIVE RALEIGH NC 27614-6413 |
| MATILDE YUTZE | 13827 SOUTHEAST 192ND ST RETON WA 98058 |
| MATTHEW CONTE | PO BOX 112 GORDONVILLE TX 76245 |
| MATTHEW KUHN | 11 PINEY POINT WHISPERING PINES NC 28327 |
| MATTHEW PLASKIE | 5901 WHATSIT LN RALEIGH NC 27603-8011 |
| MATTHEW STONE | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| MATTHEW THOMSON | 24515 NE VINE MAPLE WAY REDMOND WA 98053 |
| MATTIE PERKINS | 9833 S YATES CHICAGO IL 60617 |
| MATTIE RIGGAN | P O BOX 541 CREEDMOOR NC 27522 |
| MATTIE WHIGUM | 3698 DEL RIO TER DECATUR GA 30032 |
| MATTIE YARBROUGH | 1338 W 99 ST CHICAGO IL 60643 |
| MAUDE STEPHENS | 2064 WILL SUITT RD CREEDMOOR NC 27522 |
| MAURA TALVO | 5941 MAYHEWS LANDING RD NEWARK CA 94560 |
| MAUREEN FLANAGAN | 1330 2ND STREET WEST BABYLON NY 11704 |
| MAUREEN RICHARDS | 110 BENNINGTON DRIVE #4 NAPLES FL 34104 |
| MAUREEN SWANSON | 444 NW 8TH ST CORVALLIS OR 97330-6320 |
| MAURICE BEARD | 2880 CENTERWOOD RD FAYETTEVILLE AR 72703 |
| MAURICE COX | 159 CHOCTAW RIDGE N DAHLONEGA GA 30533 |
| MAURICE DUMONT | 3550 CHINA GARDEN #139 PLACERVILLE CA 95667 |
| MAURICE DUMONT | 5434 4TH STREET ROCKLIN CA 95677 |
| MAURICE FRADETTE | 36 GLENWOOD RD WEST HARTFORD CT 06107 |
| MAURICE KRAUSE | 5417 DENBERG LANE RALEIGH NC 27606 |
| MAURICE WOLDEN | 7115 IVY RIDGE LANE LINO LAKE MN 55014 |
| MAVIS FRANKS | 16100 SHANNON RD LOS GATOS CA 95032 |
| MAVORINE WILLOUGHBY | 405 NORTH GREEN ST SELMA NC 27576 |
| MAX BRINKLEY | 316 SPRUCE STREET SALISBURY NC 28146 |
| MAX COOK | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| MAX KEE | 1808 FALMOUTH DR PLANO TX 75025 |
| MAX KEEFER | 5933 FOREST HILL BLVD APT 3 WEST PALM BEACH FL 33415 |
| MAXEY BAIRD | 130 RED STICK RD PELHAM AL 35124 |
| MAXIE SIMPSON | 250 EUCLID AVE APT O SAN DIEGO CA 92114 |
| MAXINE COVINGTON | 925 DENISE DRIVE OLD HICKORY TN 37138 |

| Claim Name | Address Information |
|---|---|
| MAXINE DIMARTINO | 5918 BOLING DR RALEIGH NC 27603 |
| MAXINE MASKELL | 6979 SE CONGRESS ST HOBESOUND FL 33455 |
| MAXINE SLAGLE | 617 SANDPIPER LN SE NEW PHILADELP OH 44663 |
| MAYCEL EPPS | 3825 CAMINO DR PLANO TX 75074 |
| MAYNIE HO | 20133 GLEN BRAE DR SARATOGA CA 95070 |
| MAYTE ARENCIBIA | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| MAZIE HICKS | 2325 CLOVERDALE SE ATLANTA GA 30316 |
| ME NGUYEN | 3120 UNION AVENUE SAN JOSE CA 95124 |
| MEHBOOB TEJANI | 125 RUBY WALK DRIVE MORRISVILLE NC 27560 |
| MEHRDAD AHDIEH | 10500 CHARMFORD WAY RALEIGH NC 27615 |
| MELBA PENNINGTON | 103 CHARLESTON DRIVE GOODLETTSVILLE TN 37072 |
| MELINDA BAKER | 6516 BROWNLEE DRIVE NASHVILLE TN 37205 |
| MELINDA DAWSON | 502 OAKWOOD LANE GRAHAM NC 27253 |
| MELINDA P. BAKER | 701 BENNINGTON DRIVE RALEIGH NC 27615 |
| MELISSA JASON | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| MELVIN BOREL | 703 TURTLE HILL SAN ANTONIO TX 78260 |
| MELVIN BOYD | 540 WALAPAI DRIVE FUQUAY VARINA NC 27526 |
| MELVIN CRAIN JR | 3525 PRINCETON CRN L MARIETTA GA 30062 |
| MELVIN DEBOER | 19055 S W BUTTERNUT ALOHA OR 97224 |
| MELVIN E. BOYD | 8205 N CREEK RUN RALEIGH NC 27613 |
| MELVIN GOULD | 726 HELLENIC DR APT# S LAS CRUCES NM 88011-3637 |
| MELVIN GRIFFITH | 307 HOMESTEAD DRIVE CARY NC 27513-4567 |
| MELVIN HACKER | 203 ROLLING MILL RD OLD HICKORY TN 37138 |
| MELVIN HILTON | 1077 ENON RD OXFORD NC 27565 |
| MELVIN N. WOINSKY | 300 OCEAN AVE N #4B LONGBRANCH NJ 07740 |
| MELVIN WAYNE O'NEAL | 2601 DUNHAVEN DR GARNER NC 27529 |
| MELVIN WILLOUGHBY | 1397 OLD ROCK QUARRY RD PRINCETON NC 27569 |
| MELVIN WOINSKY | 300 OCEAN AVE N #4B LONGBRANCH NJ 07740 |
| MELVYN BOYES | 12725 SHORELINE DR #6F WEST PALM BEACH FL 33414 |
| MENDEL PETERSON | 11489 OBERLAND RD SANDY UT 84092 |
| MERCEDES TOMALA | 6510 N CLAREMONT CHICAGO IL 60645 |
| MEREDITH A. PRELL | 10169 SARATOGA AVE. MONTCLAIR CA 91763 |
| MEREDITH LAFFERTY | 914 HILLS CREEK DRIVE MCKINNEY TX 75070 |
| MEREDITH PRELL | 10169 SARATOGA AVE. MONTCLAIR CA 91763 |
| MERLE GULICK | 4905 RIDGEVIEW PARKER TX 75002 |
| MERLE MILLER | 3417 GILBOA ROAD MARSHVILLE NC 28103 |
| MERNA HULL | 1833 EDGEWOOD DR SIMI VALLEY CA 93063 |
| MERRY HAFERKORN | 10482 WHEELER ST HAYWARD WI 54843 |
| MERVILLE BASTARACHE | 414 NW KNIGHTS AVE #741 LAKE CITY FL 32055-7247 |
| MHON PHAN | 324 LYMAN PLACE WEST PALM BEA FL 33409 |
| MICHAEL ALMS | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| MICHAEL BARNES | 920 KILGORE COURT ALLEN TX 75013 |
| MICHAEL BAUMANN | 708 PRESNELL CT RALEIGH NC 27615 |
| MICHAEL BIDETTI | 57 LONGFIELD DR. HILLSBOROUGH NJ 08844 |
| MICHAEL BIERSACH | 8420 KENYON AVE WAUWATOSA WI 53226 |
| MICHAEL BINK | P.O BOX 437 MOUNTIAN VIEW WY 82939 |
| MICHAEL BISSETT | 760 OLDE VICTORIA STREET KINCARDINE ON N2Z 2A9 CANADA |
| MICHAEL BOKANOVICH | P O BOX 263 TRIADELPHIA WV 26059 |
| MICHAEL BRANDON | 302 WENTWORTH CT NASHVILLE TN 37215 |

| Claim Name | Address Information |
|---|---|
| MICHAEL BRYAN | 2724 HIDDEN LAKE DR GRAPEVINE TX 76051 |
| MICHAEL CAMPBELL | 6394 TERRAZA PORTICO CARLSBAD CA 92009-3044 |
| MICHAEL CASTEN | 3601 PALM DRIVE RIVIERA BEACH FL 33404 |
| MICHAEL CHUN | 826 SPRINGFIELD DR CAMPBELL CA 95008 |
| MICHAEL CLAYTON | 430 GOODWIN RD DURHAM NC 27712 |
| MICHAEL COLEY | 2102 WAKEFIELD CR MARYVILLE TN 37803 |
| MICHAEL CONLEY | 46 WRIGHT LANE CROSSVILLE TN 38572 |
| MICHAEL CORBITT | 2108 VILLAGE OAK LN RALEIGH NC 27614 |
| MICHAEL CROTTY | 1072 MEADOW HILL DR. LAVON TX 75166 |
| MICHAEL CULLEN | 610 WILSON PIKE BRENTWOOD TN 37027 |
| MICHAEL D. REXROAD | 5244 LINWICK DRIVE FUQUAY VARINA NC 27526 |
| MICHAEL DANZEISEN | 11731 SW 52ND COURT COOPER CITY FL 33330 |
| MICHAEL DIETRICH | 602 FULTON AVE ROCKPORT TX 78382 |
| MICHAEL DOSS | 2720 TOWNEDGE CT RALEIGH NC 27612 |
| MICHAEL EADIE | 7476 W HENRIETTA RD RUSH NY 14543 |
| MICHAEL FELTMAN | 4404 OMNI PL. RALEIGH NC 27613 |
| MICHAEL FIRTOS | 2229 CHULA VISTA PLANO TX 75023 |
| MICHAEL GLENN | 2390 HARRIS CT SAN JOSE CA 95124 |
| MICHAEL GORMAN | 1012 LYLEBOURNE CT APEX NC 27502 |
| MICHAEL GRYDER | 60 ROLLING ACRES RD YOUNGSVILLE NC 27596 |
| MICHAEL HANLEY | 1600 GULF BLVD #1116 CLEARWATER FL 33767 |
| MICHAEL HAWKINS | 4150 STONEBRIDGE CRESCENT BURLINGTON ON L7M 4N2 CANADA |
| MICHAEL HENRY | 13804 ALLISON CT BURLESON TX 76028 |
| MICHAEL HILL | 2212 DURWESTON CT RALEIGH NC 27615 |
| MICHAEL HODGE | 6309 BRACKNEY TRAIL HOLLY SPRINGS NC 27540 |
| MICHAEL HOWELL | 1205 W YAKIMA AVE SELAH WA 98942 |
| MICHAEL IHNAT JR | 333 WEBSTER ST CARY NC 27511 |
| MICHAEL KEEF | 201 FOXWOOD LN FRANKLIN TN 37069 |
| MICHAEL KERNS SR | 2412 YORKTOWN PLANO TX 75074 |
| MICHAEL KOMAN | 47 FIELDSTONE DR POLAND OH 44514 |
| MICHAEL LAMBERT | 10413 S. HIGHLAND CIRCLE OLATHE KS 66061 |
| MICHAEL LAWHORN | 7914 GLEASON RD APT 1142 KNOXVILLE TN 37919 |
| MICHAEL LOVELACE | 4514 FORK DRIVE ROUGEMONT NC 27572 |
| MICHAEL MAHER | PATRICIA MAHER 7015 QUARTZ AVE WINNETKA CA 91306 |
| MICHAEL MATHIS | 1029 DICKENS WAY SCHAUMBURG IL 60193-4036 |
| MICHAEL MAZIARZ | 7 EARLE DRIVE LEE NH 03861-6234 |
| MICHAEL MCCARTNEY | 4144 RHOADS RD KEMPTON PA 19529 |
| MICHAEL MCCUISTION | 4905 BILL SIMMONS LN COLLEYVILLE TX 76034 |
| MICHAEL MCMURRY | 1206 KELTY CT CARY NC 27511 |
| MICHAEL MCNABB | 750 AUSTIN DR SMYRNA GA 30082 |
| MICHAEL MCNERNEY SR | 36 W 669 HICKORY HOL WEST DUNDEE IL 60118 |
| MICHAEL MEANY | 39 OUT OF BOUNDS DR SOUTH YARMOUTH MA 02664 |
| MICHAEL MENAKER | 12 MEDFORD RD MORRIS PLAINS NJ 07950 |
| MICHAEL MIELLO | 20 MOCKINGBIRD RD EDISON NJ 08820 |
| MICHAEL MOENING | 19418 CAMINO DEL SOL SUN CITY WEST AZ 85375 |
| MICHAEL MOLSON | 119 HEIDINGER DR CARY NC 27511 |
| MICHAEL MOSKALIK JR | 2125 SIERRA VIEW DR. BLAKESLEE PA 18610 |
| MICHAEL MURRAY | 14103 51ST AVE NW GIG HARBOR WA 98332 |
| MICHAEL MURRAY | PO BOX 1663 GIG HARBOR WA 98335 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL NORWOOD | 150 SMITH DRIVE DURHAM NC 27712 |
| MICHAEL P. RESSNER | 5909 APPLEGARTH LANE RALEIGH NC 27614 |
| MICHAEL PAINE | MARTHA PAINE 808 BURTON TRAIL ADAMS TN 37010 |
| MICHAEL PARADISE | 2480 24TH AVE RICE LAKE WI 54868 |
| MICHAEL PATRIARCHE | JENNIFER PATRIARCHE 234 145TH PLACE SE BELLEVUE WA 98007 |
| MICHAEL PAYNE | 5813 HEATHILL CT RALEIGH NC 27603 |
| MICHAEL PERUFFO | 1615 WEST 2ND ST BROOKLYN NY 11223 |
| MICHAEL POWERS | 7446 TULARE HILL DR SAN JOSE CA 95139 |
| MICHAEL PROCACCIO | 20495 OAKBROOK LANE PARKER CO 80138 |
| MICHAEL R. THOMPSON | OLD 564 CANDIA ROAD CANDIA NH 03034 |
| MICHAEL RATKIEWICZ | 6208 BAYVIEW DR WAKE FOREST NC 27587 |
| MICHAEL RESSNER | 5909 APPLEGARTH LN RALEIGH NC 27614 |
| MICHAEL RICARD | 4120 HOME HAVEN DR NASHVILLE TN 37218 |
| MICHAEL ROLLHEISER | 520 THATCHER AVE RIVER FOREST IL 60305-1625 |
| MICHAEL S. MCWALTERS | PO BOX 338 ALVISO CA 95002 |
| MICHAEL SCATES | 2004 HOWSON RD RALEIGH NC 27603 |
| MICHAEL SEITZ | 58 SANDSTONE DRIVE SPENCERPORT NY 14559 |
| MICHAEL SHAFFER | 2409 KELLY RD APEX NC 27502 |
| MICHAEL SHAVER | PO BOX 1444 TOPOCK AZ 86436 |
| MICHAEL SHAVER | P.O. BOX 660 LAKESIDE OR 97449 |
| MICHAEL SHEAFFER | 10015-2 HAYNES BRIDGE RD ALPHARETTA GA 30022 |
| MICHAEL SMOLIN | 3428 GREER RD PALO ALTO CA 94303 |
| MICHAEL STUTTS | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| MICHAEL TARNOWSKY | 2494 CORDOBA BEND WESTON FL 33327 |
| MICHAEL TJIA | 12469 MOUNTAIN TRAIL MOORPARK CA 93021 |
| MICHAEL TYPER | 3104 SANTANA LN PLANO TX 75023 |
| MICHAEL VONDERHAAR | 3525 LAKE BREEZE LANE GAINESVILLE GA 30506 |
| MICHAEL WERDEIN | 7 TUSCANY LANE WEBSTER NY 14580 |
| MICHAEL WHITE | 3464 WHITE RIVER DR PLANO TX 75025 |
| MICHAEL WHITE | PO BOX 121 MERIT TX 75458 |
| MICHAEL WHITE | 2504 RIVER HILL CT ATP 909 ARLINGTON TX 76006 |
| MICHAEL WHITEHEAD | 14986 SE 122 AVE CLACKAMAS OR 97015 |
| MICHAEL ZAFARANO JR | 154 CANNON PL DALLAS GA 30157 |
| MICHAEL ZUMHAGEN | 5804 TIMBER RIDGE DR RALEIGH NC 27609 |
| MICHAEL, TARNOWSKY | 11801 SHREWSBURY LANE PARRISH FL 34219 |
| MICHEAL HAWKINS | 90 FORK JUNCTION TIMBERLAKE NC 27583 |
| MICHEL CHERRIER | 1957 SHAKER FALLS LN LAWRENCEVILLE GA 30045 |
| MICHEL FONTAINE | 8505 CHEMIN DU LAC PO BOX 2636 NORTH HATLEY PQ J0B 2C0 CANADA |
| MICHELE HAMEL | 4613 E EUCLID AV PHOENIX AZ 85044 |
| MICHELLE COOK | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| MIKE JONES | 18410 NE 189TH CT BRUSH PRAIRIE WA 98606 |
| MIKE LYELL | 2034 GLENWICK LN GARLAND TX 75040 |
| MIKE WAYMAN | 724 WESTON RD BLDG I, UNIT 4 HOT SPRINGS AR 71913 |
| MIKHAIL BEYZER | 2829 HICKORY BEND GARLAND TX 75044 |
| MILAGROS CAMACHO | 5758 W. SCHOOL ST. CHICAGO IL 60634 |
| MILAN DUCIC | 300 W 5TH ST APT 651 CHARLOTTE NC 28202 |
| MILAN MARKOVIC | 14007 VIVIAN DRIVE MADEIRA BEACH FL 33708 |
| MILDRED AMBRUS | 9031 N MASON AVE MORTON GROVE IL 60053 |
| MILDRED COX | 1532 MILES CHAPEL RD MEBANE NC 27302 |

| Claim Name | Address Information |
|------------|---------------------|
| MILDRED JOHNSON | WEST 313 FAIRVIEW DRIVE MUNDELEIN IL 60060 |
| MILDRED OAKLEY | 1827 ISENHOUR ST DURHAM NC 27713 |
| MILDRED OLIVEIRA | 2692 THATCHER CT LAWRENCEVILLE GA 30044 |
| MILDRED PAULSON | 7450 WAUKEGAN ROAD APT 406 NILES IL 60714 |
| MILES PETERSON | 3821 N E 190TH PL SEATTLE WA 98155 |
| MILO KINGSBURY | 1871 BELLE MEADE CT STONE MOUNTAI GA 30087 |
| MILT HICKS | 405 JOANNA HURST TX 76053 |
| MILTON ALLEN | 1515 BRASWELL RD SMITHFIELD NC 27577 |
| MILTON BAKER | 4321 MORNINGSIDE DR WINSTON-SALEM NC 27106-1705 |
| MILTON MCKOY | 2606 SATER ST DURHAM NC 27703 |
| MINALEE STONE | 1373 HARBOUR DR MESQUITE NV 89027 |
| MINH NGUYEN | 10323 GLENCOE DRIVE CUPERTINO CA 95014 |
| MINH NGUYEN | 2435 LA RAGIONE AVE. SAN JOSE CA 95111 |
| MINNIE GARVIN | 1141 W. 4TH ST RIVIERA BEACH FL 33404 |
| MINNIE OVERSTREET | 422 LORNA DR DONELSON TN 37214 |
| MIREYA CASTRO | 5092 SHERMAN ROAD WEST PALM BEACH FL 33415 |
| MIRIAM CRANNY | 767 HARPER ST SIMI VALLEY CA 93065 |
| MIRIAM KELLEY | PO BOX 160016 NASHVILLE TN 37216 |
| MIRIAM RODRIGUEZ | 1492 WYNDCLIFF DRIVE WEST PALM BEA FL 33414 |
| MIRIAM STEWART | 2615 BAILEY'S CROSSROADS RD. BENSON NC 27504 |
| MIROSLAV RUBAN | 3809 COURTSIDE TER NORCROSS GA 30092 |
| MIRRIAN REID-JONES | 1705 WALLACE DR. WILSON NC 27893 |
| MITCHELL LI | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| MITCHELL OSIOL | EMILY OSIOL 800 WEST OAKTON ST ARLINGTON HEIGHTS IL 60004 |
| MO ZONOUN | 2322 WEST CRIMSON TERRACE PHOENIX AZ 85085 |
| MOHAMED FALAKI | 63 SKYLAND DRIVE ROSWELL GA 30075 |
| MOHAMED HASSAN | 5204 WILLOW CRY LN RALEIGH NC 27613 |
| MOHAMED LAKHANI | 1397 N HILVIEW DRIVE MILPITAS CA 95035 |
| MOHAMMAD KHAN | 11016 LEESVILLE RD RALEIGH NC 27613 |
| MOLLY B. ELLIS | 209 JEFFERSON OAKS DR. RUSTON LA 71270 |
| MOLLY ELLIS | 1410 SPYGLASS CT TYLER TX 75703 |
| MONA NAGUIB | 81 DENULT KIRKLAND PQ H9J 3X3 CANADA |
| MONEIM MOHAMED | 782 DANFORD TERR SUNNYVALE CA 94087 |
| MONICA SHERRARD | 6130 BLACK WATER TRL NW ATLANTA GA 30328-2717 |
| MONTE JOHNSON | 2701 CALIFORNIA AVE SW APT. 112 SEATTLE WA 98116 |
| MONTE KIMBEL | 7846 S UTICA # 11-D TULSA OK 74136 |
| MONTEENE TANNER | 4187 CALION HGWY EL DORADO AR 71730 |
| MORLEY SHIRK | 801 HARKEY RD, APT 7-B BOX #24 SANFORD NC 27330 |
| MORRIS ASBILL JR | P O BOX 71 LA GRANGE TX 78945 |
| MORRIS GUREVITCH | 17890 ABERDEEN WAY BOCA RATON FL 33496 |
| MORRIS HIGGINS | DEBORAH HIGGINS 600 TALIA CIRCLE FAIRVIEW TX 75069 |
| MORRIS HIGGINS | DEBORAH HIGGINS 615 HIGHRIDGE LN MCKINNEY TX 75069 |
| MORRIS MEADOWS | 2214 CANYON CREEK PL RICHARDSON TX 75080 |
| MORRIS SIMMONS | 6721 NW 46TH CT LAUDERHILL FL 33319 |
| MORTON EPSTEIN | 81 N BEECH STREET MASSAPEQUA NY 11758 |
| MOSES THOMPSON | 8 WANDERING DAISY DR BLUFFTON SC 29909 |
| MOSES WORRELL | #2 AVONLEA CT DURHAM NC 27713 |
| MOUNIR FARAG | 3125 STONECREST DR CUMMING GA 30041 |
| MOUNIR HABIB | 4224 MANUELA AVE PALO ALTO CA 94306 |

| Claim Name | Address Information |
|---|---|
| MUHAMMAD BALOCH | 5300 SENDERO DR RALEIGH NC 27612 |
| MUHAMMAD MALIK | 7412 RAINWATER RD RALEIGH NC 27615 |
| MURIEL CALDWELL | 11 SHERWOOD MEADOWS PEMBROKE NH 03275 |
| MURRAY BOLT | PATSY BOLT 4305 HIGHLAND GLEN ROAD WESTWOOD MA 02090 |
| MURRAY STEVENSON | 2204 DEEP VALLEY DRIVE MCKINNEY TX 75071 |
| MY DUC QUAN | 1560 WALNUT GROVE AV SAN JOSE CA 95126 |
| MY GIANG | 12591 WESTMINSTER AVE UNIT 111 GARDEN GROVE CA 92843 |
| MY PHAM | 207 S SEQUOIA DR WEST PALM BEA FL 33409 |
| MYRA HIGHTOWER | 4913 THEYS ROAD RALEIGH NC 27606 |
| MYRON ALLEN | 1110 MARSHALL ROAD GREENWOOD SC 29646-4216 |
| MYRON GRUENEICH | 364 WINDWARD DR HENRICO NC 27842 |
| MYROSLAW TESLUK | 8042 CHERI DRIVE SOUTH BELOIT IL 61080 |
| MYRTA ORTIZ | 7125 GOLF COLONY CT. #104 LAKE WORTH FL 33467 |
| MYRTLE HILTON | 1022 PITTARD SEARS RD. DURHAM NC 27713 |
| MYRTLE MC NUTT | 2345 N. LEAVITT CHICAGO IL 60647 |
| N JAMES AGNEW | 26 LAFOY DR CLAYTON NC 27527 |
| NADER NAJM | SAMIA NAJM 24772 VIA SAN FERNANDO MISSION VIEJO CA 92692 |
| NAI TRAN | 448 CORINTHIA DR MILPITAS CA 95035 |
| NAI TRUONG | 3112 YAKIMA CR SAN JOSE CA 95121 |
| NAJAM U. DEAN | 6 AUGUSTA DR MILLBURY MA 01527 |
| NAJLA BEE | 4015 NORTH MENARD CHICAGO IL 60634 |
| NAMIYO KEEFE | 1141 PERSIMMON AVE APT 25 ELCAJON CA 92021 |
| NANCY ALFORD | PO BOX 381 CREEDMOOR NC 27522 |
| NANCY BOYLE | 814 OLD COUNTRY RD ELMSFORD NY 10523 |
| NANCY BRANAGAN | 104 SOUTH RIDGE TR FAIRPORT NY 14450 |
| NANCY BULLOCK | 14109 WELLINGTON TRA CE WEST PALM BEA FL 33414 |
| NANCY BURGER | 7 HAWTHORNE RD BARRINGTON HILLS IL 60010 |
| NANCY BURKEPILE | 1064 NEW DUE WEST AV MADISON TN 37115 |
| NANCY CASH | 8608 BOSTIAN DR APEX NC 27502 |
| NANCY CHANCE | 3728 SUMMER PLACE RALEIGH NC 27604 |
| NANCY FIORELLI | 504 COMPTON CT COPPELL TX 75019 |
| NANCY FONG | 60 FOX TAIL LANE P.O. BOX 46 CLIO CA 96106-0046 |
| NANCY GARNER | 1211 LANARK CT CARY NC 27511 |
| NANCY HAGWOOD | 200 EAST D ST. BUTNER NC 27509 |
| NANCY HALCOMB | 2248 KATHERINE PLACE MANTECA CA 95337 |
| NANCY ISIP | 1915 ESPARANZA CT ALLEN TX 75013 |
| NANCY LASSIG | 5712 MILL SHIRE LANE DUNWOODY GA 30338 |
| NANCY LEWIS | 1508 IVY LN RALEIGH NC 27609 |
| NANCY MANGUM | PO BOX 8 BAHAMA NC 27503 |
| NANCY MCGONAGLE | 526 E CHICAGO AVE NAPERVILLE IL 60540 |
| NANCY MENEXIS | 9220 N NATIONAL MORTON GROVE IL 60053 |
| NANCY OTIS | PO BOX 3091 173 K BOSCAWEN NH 03303 |
| NANCY POOLER | 3116 WILLOW CREEK DR WAKE FOREST NC 27587-7875 |
| NANCY QUINONES | WILSON STREET 1418 WILSON CONDO PLAZA    APT #60 SAN JUAN PR 00907 |
| NANCY RIGGS | 2316 OLIVE BRANCH RD DURHAM NC 27703 |
| NANCY S. MCGONAGLE | 35 LIP LIP LANE NORDLAND WA 98358 |
| NANCY SULLIVAN | 7000 20TH ST LOT 996 VERO BEACH FL 32966 |
| NANCY WATSON | 725 JOHN OAKES RD TIMBERLAKE NC 27583 |
| NANCY WILDER | 8532 JOE STEPHENSON RD APEX NC 27539 |

| Claim Name | Address Information |
|---|---|
| NANCY WILSON | 7101 CHASE OAKS BLVD #1637 PLANO TX 75025 |
| NANETTE FAISON | 981 KITTRELL ROAD KITTRELL NC 27544 |
| NANNIE MARROW | P O BOX 785 OXFORD NC 27565 |
| NARA SIMHAN | 300 TAYLOE CT RALEIGH NC 27615 |
| NARESH KUMAR | 2198 CORKTREE LANE SAN JOSE CA 95132-1218 |
| NATHANIEL LANE | 2200 N. AUSTRALIAN AVE APT 604 WEST PALM BEACH FL 33407 |
| NATHANIEL PERKINSON | 104 NATHANIEL CT CARY NC 27511 |
| NATVER SHAH | 1808 WEANNE DRIVE RICHARDSON TX 75082 |
| NAVAL SETHI | 401 CHOWNING PLACE RALEIGH NC 27614 |
| NEAL SCHRADER | 910 SYCAMORE COURT FAIRVIEW TX 75069 |
| NEETA CHITNIS | 1825 KLAMATH CT TRACY CA 95304 |
| NEIL BRANS | 6130 DOHA PLACE DULLES VA 20189 |
| NEIL DONALDSON | 13632 116TH AVE NE KIRKLAND WA 98034 |
| NEIL POLIAKOFF | 9639 TRYON STREET CUCAMONGA CA 91730 |
| NEIL WILSON | 7 KIRSTEN AVE ROCHESTER NH 03867 |
| NELLIE HARRIS | P O BOX 232 400 HENRY DRIVE GARNER NC 27529 |
| NELLIE MAPP | 913 ONEIDA AVE NASHVILLE TN 37207 |
| NELLY BAUTISTA | 950 CRESTWOOD CT SUNNYVALE CA 94089 |
| NELSON ASENCIO | 4425 SUNNYSLOPE SW PORT ORCHARD WA 98366 |
| NELSON WILLIAMS | 100 RAVEN COURT DANVILLE CA 94526 |
| NEMAI PYNE | 701 LAMPLIGHTER RD SAN MARCOS CA 92069 |
| NENITA CERENO | 109 NALISTY DR VALLEJO CA 94590 |
| NETTIE CROWDER | 2613 BAYLOR DRIVE ROWLETT TX 75088 |
| NETTIE DRAKE | 153 GAR RD. POTTBORO TX 75076 |
| NETTIE NEMETH | 1012 E. 24TH PLAZA LOT E PANAMA CITY FL 32405-5269 |
| NEVILLE LOWE | JESSIE LOWE 3003 CAMBRIDGE HILL DRIVE DACULA GA 30019 |
| NEVILLE MOTASHAW | 1109 CASTALIA DR CARY NC 27513 |
| NEVOLIA MORGAN | 1600 E CAHAL AVENUE NASHVILLE TN 37206 |
| NEWELL SMITH | 1039 LAKE SHORE DR WENDELL NC 27591 |
| NGA THI NGUYEN | 835 ORKNEY AVE SANTA CLARA CA 95054 |
| NGA THI VUONG | 1424 CLARITA AVE SAN JOSE CA 95130 |
| NGAN TRAN | 17011 4TH AVE SE BOTHELL WA 98012 |
| NGHI TON | 4148 AREZZO POINTE CT SAN JOSE CA 95148 |
| NGHIA LUONG | 3538 TUSCANY RESERVE BLVD NEW SMYRNA BEACH FL 32168 |
| NGON NGUYEN | 2030 SAGE DRIVE GARLAND TX 75040 |
| NHA NGUYEN | 5949 PEBBLE STONE LN PLANO TX 75093 |
| NHAN NGUYEN | 10641 GLENVIEW AVE CUPERTINO CA 95014 |
| NHAN THI TRAN | 7301 101ST W APT 207 BLOOMINGTON MN 55438 |
| NHAN TRAN | 5837 ANTIGUA DR SAN JOSE CA 95120 |
| NHON BUI | 1084 N HILLVIEW DR MILPITAS CA 95035 |
| NHON TRINH | 1638 CANDELSTON LANE KATY TX 77450 |
| NICANOR RUIZ | 177 ISLAND WAY WEST PALM BEACH FL 33413 |
| NICHOLAS CANDILOROS | 244-32 57TH DR DOUGLASTON NY 11362 |
| NICHOLAS COSTANTINO | 709 VILLAWOOD CT RALEIGH NC 27615 |
| NICHOLAS F. WINTERBERG | P.O. BOX 3021 JOHNSON CITY TN 37602 |
| NICHOLAS PAPSON | 104 AMBER OAK CT LOS GATOS CA 95032 |
| NICHOLAS SOCHANCHAK | 28 PALMWOOD AVENUE CHERRY HILL NJ 08003 |
| NICHOLAS WINTERBERG | PO BOX 3021 JOHNSON CITY TN 37602 |
| NICK KHODADAD | 22896 CEDARSPRING LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| NICOLE SALLESE | 95 KENWOOD ROAD METHUEN MA 01844 |
| NICOLE WALLACE | 1808 STANFORD LANE SARASOTA FL 34231 |
| NIKI GOVOSTIS | P O BOX 350123 CHICAGO IL 60635 |
| NILDA PEREZ | 156 SANDPIPER AVE ROYAL PALM BEACH FL 33411 |
| NINA ANGEL | 1114 STERLING GREEN DR MORRISVILLE NC 27560 |
| NINA SMITH | 107 YEOVIL WAY CARY NC 27513 |
| NITA FURLOW | 2102 JJ PEARCE RICHARDSON TX 75081 |
| NONI OGBURN | 3232 LEWIS FARM RD RALEIGH NC 27607 |
| NORA BELT | 8360 GREENSBORO DR APT 1004 MCLEAN VA 22102 |
| NORA SCARBORO | P O BOX 601 SELMA NC 27576 |
| NORBERT RICH | 18453 EAST PEACH TREE BLVD QUEEN CREEK AZ 85242 |
| NORBERTO DE ELIZALDE | 1388 TREDEGAR DR FORT MYRES FL 33919 |
| NORIKO HAWK | 103 OTTERMONT COURT CARY NC 27513 |
| NORM ENGLISH | 27832 32ND PLACE SOUTH AUBURN WA 98001 |
| NORMA DAVIS | PO BOX 492 HUTTO TX 78634 |
| NORMA DEKEL | 12 HEINE SQ. HAIFA 34485 ISRAEL |
| NORMA DEKEL | 1150 E ARAPAHO ROAD RICHARDSON TX 75081 |
| NORMA DILLER | 1710 INDIAN SCHOOL GARLAND TX 75044 |
| NORMA GRAVER | 20187 NORTHBROOK SQ CUPERTINO CA 95014 |
| NORMA JOHNSON | 6891 OLD MELBOURNE HWY SAINT CLOUD FL 34771 |
| NORMA JORDAN | 3029 WOODS WALK WAY ROCKY MOUNT NC 27804 |
| NORMA LASALLE | 68 RIVER ROAD ALLENSTOWN NH 03275 |
| NORMA MANSUETO | 14614 HERITAGE DR SUN CITY WEST AZ 85375 |
| NORMA MANZELLA | ANTHONY MANZELLA 103 OAKLEAF RD LAKE IN THE HILLS IL 60156 |
| NORMA TURNER | ROBERT TURNER 1550 EAST CLARK RD 107 YPSILANTI MI 48198 |
| NORMAN BRACY | 1193 OLD NC 21 CREEDMOOR NC 27522 |
| NORMAN CLOUTIER | 7354 E OAKRIDGE CR LANTANA FL 33462-5350 |
| NORMAN DAWSON | RR #2 ON KOC2KO WINCHESTER CA 92596 |
| NORMAN DOBYNS | PO BOX 47 WEEMS VA 22576 |
| NORMAN FINDLAY | 11349 SW ESSEX DRIVE LAKE SUZY FL 34269 |
| NORMAN GRILLS | 632 POST OAK RD PLANO TX 75025 |
| NORMAN KELLEY | 4612 OAK PARK ROAD RALEIGH NC 27612 |
| NORMAN L. DOBYNS | PO BOX 47 WEEMS VA 22576 |
| NORMAN LANGE | 10629 97TH PLACE MAPLE GROVE MN 55369 |
| NORMAN LAWRENCE | 3717 WALKER CREEK RD. CENTRAL POINT OR 97502 |
| NORMAN MOULDEY | 23 ROBERGE CRESCENT KANATA ON K2L 4G6 CANADA |
| NORMAN PETERS | 300 BEACH DRIVE NE APT 1702 ST PETERSBURG FL 33701 |
| NORMAN POSTON | 1228 BIG SWAMP RD PAMPLICO SC 29583 |
| NORMAN RASBERRY JR | 425 SHAMBLEY RD MEBANE NC 27302 |
| NORMAN ROSS | 3170 EAGLES LANDING CIRCLE W CLEARWATER FL 33761 |
| NORMAN SIMZER | P O BOX 636 MERRICKVILLE,ONT CANADA ON K0G 1N0 CANADA |
| NORMAN STAPLES | 1304 P EAST ROAD WESTFIELD NC 27053 |
| NORMAN STOUT | 12138 CEMENT HILL RD NEVADA CITY CA 95959 |
| NORMAND SAUCIER | 137 PAGE RD BOW NH 03304 |
| NORTON LOUIE | 759 LIQUIDAMBER PL DANVILLE CA 94506 |
| NORVIE SMITH | 7653 SUMMERGLEN DR RALEIGH NC 27615 |
| NOVENE PHILLIPS | 1120 PRESTON ROAD SMITHFIELD NC 27577 |
| O CARINE PURL | 409 WORCESTER WAY RICHARDSON TX 75080 |
| O HAM | 115 MAWSON LN. MONACA PA 15061 |

| Claim Name | Address Information |
|---|---|
| OAI VU | 8956 LA CARTERA ST SAN DIEGO CA 92129 |
| OANH HOANG PHI | 1142 FOX HOLLOW CT MILPITAS CA 95035 |
| ODELIA BROWN | 1170 BUCK STREET RD ROXBORO NC 27574 |
| ODESSA DAYE | PO BOX 276 HILLSBOROUGH NC 27278 |
| OFELIA FERNANDEZ | 2695 MYRICA RD WEST PALM BEA FL 33406 |
| OKEY YOST | 122 TELFORD PLACE DOTHAN AL 36305 |
| OLA TATE | 571 SILVER BEACH RD LAKE PARK FL 33403 |
| OLAF BOWMAN | 33342 WILLOW RD NEW BOSTON MI 48164 |
| OLE JASECHKO | 201-20 AVOCA AVE TORONTO ON M4T 2B8 CANADA |
| OLGA CARRASCO | ORLANDO CARRASCO 3041 EMERSON AVE LAKE WORTH FL 33461 |
| OLGA MONTALBAN | 2776 FLAMANGO LAKE DR WEST PALM BEA FL 33446 |
| OLIVE STEPP | 470 FAIRVIEW RD ASHEVILLE NC 28803 |
| OLIVER FREY | 5538 N CEDARHAVEN DR AGOURA HILLS CA 91301 |
| OLIVERE CARTER | 4315 BROOKE DR VALRICO FL 33594 |
| OLIVIA LIGHTFOOT | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| OMEGA COLLINS | 2404 KIRKS RIDGE DR RALEIGH NC 27606 |
| ONEIL CENTERS | 733 WALNUT RIDGE DR. LAVERGNE TN 37086 |
| ONIS DILLON | 629 S ANNA ST BELLEVUE IL 61604 |
| OPHELIA RICHARDSON | 305 ALLGOOD ST ROXBORO NC 27573 |
| OPLINE MONTGOMERY | 6827 S OAKLEY CHICAGO IL 60636 |
| ORA LOU CROCKER | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| ORA WILLIAMS | PO BOX 132 SMITHFIELD NC 27577 |
| ORAL SEYMOUR | P.O. BOX 1018 BELLE MO 65013 |
| ORAL SEZER | 3724 SUNLAKE FARMS RD APEX NC 27539 |
| ORIS SPENCE | 100A NORTHRIDGE TR SANFORD NC 27332 |
| ORLANDO LEYVA | 339 BERETTA CT WEST PALM BEA FL 33415 |
| ORLANDO MARTINEZ | 3927 GEORGIA AVE APT 3 WEST PAML BCH FL 33405 |
| ORRIE COLBY | 8519 N OTTAWA NILES IL 60714 |
| OSCAR MOODY | 407 VIRGINIA WATER DRIVE ROLESVILLE NC 27571 |
| OSIRIS AZER | 5270 MAINSTREAM CIR NORCROSS GA 30092 |
| OSMUNDO PENATE | 1633 W CATALPA CHICAGO IL 60640 |
| OTIS CLARK JR | JOYCE CLARK 1014 OLDE PINE DR N MYRTLE BEACH SC 29582 |
| OTTO HORVE | 601 STARKEY RD E BAY OAK LARGO FL 34641 |
| OZAY ERTAN | 115 AMBIENCE PLACE CARY NC 27518 |
| P KEMP | 1220 TASMAN DR VILLA 347 SUNNYVALE CA 94089 |
| P LAMMERS | 438 GRANT ST PARMA MI 49269 |
| P. MICHAEL ORSBURN | 61 CINNAMON CIRCLE FAIRPORT NY 14450 |
| PABLO LAUREANO | 4062 COLT LANE WEST PALM BEACH FL 33406 |
| PADMA RAMACHANDRAN | 2424 VOYAGER CR RALEIGH NC 27603 |
| PALMA JACKSON | 553 FIRST AVE PETROLIA ON N0N 1R0 CANADA |
| PALMER SCHOCH | 2017 FAWNDALE DRIVE RALEIGH NC 27612 |
| PAM JACKSON | 553 FIRST AVENUE PETROLIA ON N0N 1R0 CANADA |
| PAMELA BEACHAM | 4100 ST. IVES BVLD SPRING HILL FL 34609 |
| PAMELA BEACHAM | 13319  CORI LOOP SPRING HILL FL 34609 |
| PAMELA DUNCAN | 606 GRANGE ST WILMINGTON NC 28411 |
| PAMELA ETU | P.O. BOX 3934 CROFTON MD 21114 |
| PAMELA LARSON | 154 CHURCH ST EDGEWATER PARK NJ 08010 |
| PAMELA M. BROWN | 17211 FRONT BEACH RD PANAMA CITY BEACH FL 32413 |
| PAMELA POWELL | 676 BROOKVIEW DRIVE CHAPEL HILL NC 27514 |

| Claim Name | Address Information |
|---|---|
| PAMELA RAINEY | 108 FRINK DRIVE SOUTHPORT NC 28461 |
| PASCAL DEBON | RUE DES POISSONNIERS NEUILLY SUR SEINE 92200 FRANCE |
| PASCALE, ROBERT | 6312 JONES FARM ROAD WAKEFOREST NC 27587 |
| PASCALE, ROBERT H. | 6312 JONES FARM ROAD WAKEFOREST NC 27587 |
| PAT DAVIS | 5021 SILVER LAKE PLANO TX 75093 |
| PAT MERRY | 1105 MERRIBROOK LN ALLEN TX 75002 |
| PAT STALLINGS | 5800 CRAFT ROAD JOELTON TN 37080 |
| PATRICIA BARROW | 201 TREASURE GROVE RUN HOLLY SPRINGS NC 27540 |
| PATRICIA BATEMAN | 4305 BELMONT PK TER NASHVILLE TN 37215 |
| PATRICIA BUCHANAN | 209 SOUND CT MOREHEAD CITY NC 28557 |
| PATRICIA BUCHANAN | 111 CARLOS LANE LIMA OH 45805 |
| PATRICIA BURNS | 3350 N KEDVALE CHICAGO IL 60641 |
| PATRICIA CARPENTER | 12965 BARTLETT RD P O BOX 225 CLINTON MI 49236 |
| PATRICIA CARSTENSEN | 58 NEWTON DRIVE DURHAM NC 27707 |
| PATRICIA CASSESE | 6418 DIJON WAY DUBLIN CA 94568 |
| PATRICIA CHEN | ISAAC CHEN 300 SOUTH MENTOR AVE APT # 6 PASADENA CA 91106 |
| PATRICIA CLAYTON | 1721 PENDLETON RD ROWLETT TX 75089 |
| PATRICIA CONKEL | 2418 WHITEHALL ESTATES DRIVE CHARLOTTE NC 28273 |
| PATRICIA CROSS | 1704 CASTALIA DR CARY NC 27513 |
| PATRICIA DAVIDSON | 14815 CHANCEY ST ADDISON TX 75001 |
| PATRICIA DAY | 241 KENNEDY SELLS RD AUBURN GA 30011 |
| PATRICIA DEVEAU | 96 FALCON DRIVE BYRDSTOWN TN 38549 |
| PATRICIA ENGEMAN | 2011 E 122ND ST #D4 BURNSVILLE MN 55337 |
| PATRICIA FRANCIS | 8218 SUMMER PLACE DRIVE AUSTIN TX 78759 |
| PATRICIA FRANKLAND | 2310 CASTLE ROCK RD CARROLLTON TX 75007 |
| PATRICIA FREED | EDWARD FREED 1850 BECKWITH LANE LINCOLN CA 95648 |
| PATRICIA GALVIN | 602 NW SAN REMO CR KINGS ISLE PORT ST LUCIE FL 34986 |
| PATRICIA GOYETTE | 351 GARDNER LANE DOVER AR 72837 |
| PATRICIA GRANGER | 15 PEARL COURT SAYVILLE NY 11782 |
| PATRICIA GRAY | 1629 FERN CREEK ROAD CONYERS GA 30013 |
| PATRICIA GRIGSBY | 113 CUMBERLAND BLUE TRL HENDERSONVILLE TN 37075 |
| PATRICIA GUNTER | 1587 WAYSIDE FARM RD FRANKLINTON NC 27525 |
| PATRICIA HAMILTON | 1716 SHELL CRACKER DRIVE WILLOW SPRING NC 27592 |
| PATRICIA HANSON | 30940 DEER LAKE ROAD DANBURY WI 54830 |
| PATRICIA HARRIS | 801 W WADDELL ST SELMA NC 27576 |
| PATRICIA HASKINS | 1613 NEW BEDFORD DR. SUN CITY CENTER FL 33573 |
| PATRICIA HNATIUK | PO BOX 123 STAR PRAIRIE WI 54026 |
| PATRICIA HOLTON | 2873 DEAD INDIAN MEMORIAL RD. ASHLAND OR 97520 |
| PATRICIA HORN | 5905 CADES COVE MCKINNEY TX 75070 |
| PATRICIA JOHNSON | 2 MATTIE CT DURHAM NC 27704 |
| PATRICIA JONES | P O BOX 1181 HILLSBOROUGH NC 27278 |
| PATRICIA KELLEY | 8157 WYOMING AVE NO BROOKLYN PARK MN 55445 |
| PATRICIA KOONCE | 1127 GREEN RIDGE RD CATAULA GA 31804 |
| PATRICIA LONG | 1744 BOUGAINVILLEA DR MINDEN NV 89423 |
| PATRICIA LUKASZEWSKI | 6009 BRASS LANTERN CT RALEIGH NC 27606 |
| PATRICIA MCCLOUGHAN | 67 WILDWOOD RD ELK GROVE IL 60007 |
| PATRICIA MCCONNELL | 199 GATONE DR HENDERSONVILLE TN 37075 |
| PATRICIA MCKINLEY | 4404 OLD COLONY RD RALEIGH NC 27613 |
| PATRICIA MCKINZIE | 5 WILDWOOD DR WAPPINGERS FALLS NY 12590 |

| Claim Name | Address Information |
|---|---|
| PATRICIA MESCHLER | 515 W CEDAR STREET ARLINGTON HEIGHTS IL 60005 |
| PATRICIA MONROE | 2613 MEADOW CREEK BEDFORD TX 76021 |
| PATRICIA MORRISON | 1221 SPRUCE DR ZEBULON NC 27597 |
| PATRICIA MOSLEY | JAMES MOSLEY 1394 GLENFIELD DR LAWRENCEVILLE GA 30043 |
| PATRICIA MUMFORD | 1912 LAKE SHORE LN PLANO TX 75023-7460 |
| PATRICIA MURPHY | 5213 TROUTMAN LN RALEIGH NC 27613 |
| PATRICIA NEWTON | 158 SHIRLEY DRIVE CARY NC 27511 |
| PATRICIA O CONNOR | 27 GRANT CIRCLE RICHARDSON TX 75081 |
| PATRICIA OSHIRO | 34636 ANCHOR DR FREMONT CA 94555 |
| PATRICIA PAGLIARO | 118 N EMERSON ST MT PROSPECT IL 60056 |
| PATRICIA PAPE | 819 W SIXTH ST WINSTON-SALEM NC 27101 |
| PATRICIA PARK | 802 DAVENTRY DRIVE GARLAND TX 75040 |
| PATRICIA PIAZZA | 14 DOGWOOD CT MAHWAH NJ 07430 |
| PATRICIA RIMMER | 126 KERI DR GARNER NC 27529 |
| PATRICIA ROONEY | 4075 CALAROGA DR WEST LINN OR 97068 |
| PATRICIA ROSS | 3009 WEST DRIVE GREENBRIER TN 37073 |
| PATRICIA ROTH | 18400 QUAILRIDGE RD. COTTONWOOD CA 96022 |
| PATRICIA SCHIANO | 5698 STARWOOD CT WESTLAKE VILLAGE CA 91362 |
| PATRICIA SCHILL | 400 GRAN BAHAMA BLVD. DAVENPORT FL 33897 |
| PATRICIA SEIBERT | 203 CEDAR VIEW ROCKWALL TX 75087 |
| PATRICIA STANTON | 331 HUNTLEY RD CRYSTAL LAKE IL 60014 |
| PATRICIA THOMAIER | 5020 SPRINGWOOD DR RALEIGH NC 27613 |
| PATRICIA TWITTY | 104 BONNELL COURT CARY NC 27511 |
| PATRICIA WOOD | 2920 LAKE OSBORNE DRIVE APT 111 LAKE WORTH FL 33461 |
| PATRICIA YANDELL | 7100 CHASE OAKS BLVD. NO. 43045 PLANO TX 75025 |
| PATRICIA YANDELL | 2309 WINDY DRIVE GARLAND TX 75044 |
| PATRICK BARNES | 3790 CLUBHOUSE WAY CONYERS GA 30094 |
| PATRICK BRULE | 3462 LEGAULT RD HAMMOND ON K0A 2A0 CANADA |
| PATRICK CASEY | NICOLE CASEY 2700 DUNWICK DR. PLANO TX 75023 |
| PATRICK DAGERT | 5508 CARDINAL GROVE BLVD RALEIGH NC 27616-6161 |
| PATRICK FARIA | 2716 SW 1ST PL CAPE CORAL FL 33914 |
| PATRICK JEROME VIZENA | 13 WINDEYER CRESENT KANATA ON K2K 2P6 CANADA |
| PATRICK MERWIN | 206 AMBERGLOW PLACE CARY NC 27513 |
| PATRICK MILLIGAN | 2609 PELICAN BAY PLANO TX 75093 |
| PATRICK MONTANINO | 83 WHITE ROCK LANE PORT LUDLOW WA 98365 |
| PATRICK MULLINS | 2 TIMOTHY RD WYOMING PA 18644 |
| PATRICK NEAL | PO BOX 260822 PLANO TX 75026 |
| PATRICK NOON | 5026 HOLLY RIDGE DR RALEIGH NC 27612-3110 |
| PATRICK PAULUS | 107 AVALON CT KINGSLAND GA 31548 |
| PATRICK PHILLIPS | 1305 POTOMAC DR PLANO TX 75075 |
| PATRICK REED | 2952 MILFORD AVE MARYVILLE TN 37804-2952 |
| PATRICK RYAN | 15  PONDEROSA LANE LAKE MONTICELLO VA 22963 |
| PATRICK STELLOH | 138 DEEPWATER DR STELLA NC 28582 |
| PATSY CULTER | 6069 DILBECK LANE DALLAS TX 75240 |
| PATSY FRANKS | 1011 RIVER MILL CR ROSWELL GA 30075 |
| PATSY MAYNOR | 7672 NC HWY 65 BELEWS CREEK NC 27009-9148 |
| PATSY ROSS | 12402 NORTH DIVISION ST #213 SPOKANE WA 99218 |
| PATTIE CONYERS | 810 E C STREET LOT 25 BUTNER NC 27509 |
| PAU-SUN CHANG | 2827 WHITBY DRIVE DORAVILLE GA 30340 |

| Claim Name | Address Information |
|---|---|
| PAUL ALEXANDER | 784 GILLIAM ROAD SANFORD NC 27330 |
| PAUL BARCLAY | 113 MORAVIA LN CARY NC 27513-5747 |
| PAUL BERREY | 310 NESHOBA CT. E. ELLIJAY GA 30540 |
| PAUL BEYER | RUTH BEYER 10523 COLERIDGE DALLAS TX 75218 |
| PAUL CAIN | 17481 NW 12TH ST PEMBROKE PINES FL 33029 |
| PAUL D. WOLFE | 113 RED DRUM LN GLOUCESTER NC 28528 |
| PAUL DICKERSON JR | 2015 DIMMOCKS MILL RD HILLSBOROUGH NC 27278 |
| PAUL DIENER | 4517 WOOD VALLEY DR RALEIGH NC 27613 |
| PAUL E. MORRISON | 2241 COLLEGE AVE. QUINCY IL 62301-3231 |
| PAUL ENGEL | 2520 S. QUINTERO WAY AURORAT CO 80013 |
| PAUL FILER | 11770 HAYNES BRIDGE RD STE 205 BOX 287 ALPHARETTA GA 30004 |
| PAUL FILER | 66 REEVES ROAD BLAIRSVILLE GA 30512-3821 |
| PAUL GROSSMAN | 41 BLACKMOUNT LANE FAIRFIELD CT 06432 |
| PAUL H. BRANT | 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616-7838 |
| PAUL HEINRICHS | 1922 MURPHY LANE WINSTON-SALEM NC 27104 |
| PAUL HOUSE | 8108 UPPER LAKE DRIVE RALEIGH NC 27615 |
| PAUL IRWIN | PO BOX 407 NEVERSINK NY 12765 |
| PAUL JORDAN | 2980 GALAXY WAY GRANTS PASS OR 97527 |
| PAUL KILLEBREW | 207 HOWLAND AVE CARY NC 27513 |
| PAUL KINDEM | 2016 TORRINGTON ST RALEIGH NC 27615 |
| PAUL KONKUS | 12217 ALEXANDRIA DR FRISCO TX 75035 |
| PAUL KOPEL | 517 GLEN ECHO RD PHILADELPHIA PA 19119 |
| PAUL LAURSEN | 4411 CAMELA YORBA LINDA CA 92886 |
| PAUL LIVERNOIS | RFD #1 188A LACONIA NH 03246 |
| PAUL LUPO | 2901 PENINSULA RD APT 331 OXNARD      + CA 93035 |
| PAUL MERCHANT | 1031 WEST SOUTH ST RALEIGH NC 27603 |
| PAUL MOORE JR | 5444 LAKE WILSON RD ELM CITY NC 27822 |
| PAUL MORRISON | 2241 COLLEGE AVE QUINCY IL 62301 |
| PAUL OSTARELLO | 4832 MELISSSA DALLAS TX 75229 |
| PAUL PAYNE | 4911 CHATHAM WALK GAINESVILLE GA 30504 |
| PAUL PECORI | 1409 GRAYS CHAPEL ROAD SOUTHSIDE TN 37171 |
| PAUL PERRINE | 6832 DOUGLAS CREEK PLANO TX 75023 |
| PAUL PERRY | 2128 S E 32ND ST OKEECHOBEE FL 34974 |
| PAUL PITTMAN | 4506 HARMONY CH RD EFLAND NC 27243 |
| PAUL RAYBURN | PO BOX 416 37 E MAIN ST BLOOMFIELD NY 14469 |
| PAUL RAYBURN | 1600 WEST RIDGE RD ROCHESTER NY 14615 |
| PAUL ROTH | 6100 VALLEY ESTATES RALEIGH NC 27612 |
| PAUL SCHMAROWSKI | 55 BLUE SPRINGS DR UNIT 301 WATERLOO, ON, CAN ON N2J 4T3 CANADA |
| PAUL SCHROEDER | 4525 WOOD VALLEY DR RALEIGH NC 27613 |
| PAUL SHELTON | 111 NORMANDY RD LOUISBURG NC 27549 |
| PAUL SHYLO | 1474 CHIPPAWA TRAIL WHEELING IL 60090 |
| PAUL SMITH | ARLENE SMITH 160 WES LOCKE RD BARNSTEAD NH 03218 |
| PAUL STERN | 13331 SIGNAL TREE L. POTOMAC MD 20854 |
| PAUL STEWART | 60 KIMBERLY AVE ASHVILLE NC 28804 |
| PAUL STRAUCH | 1441 VIA DEL PETTORUTO GUSTINE CA 95322 |
| PAUL SWARDSTROM | 5 S. 581 CAMPBELL DR NAPERVILLE IL 60563 |
| PAUL TIFFT | 207 E THOMAS ST AVON PARK FL 33825 |
| PAUL VAHRENWALD | CATHERINE VAHRENWALD 16 DEVONSHIRE CT GRAYS LAKE IL 60030 |
| PAUL VINCENT | 15916 MEADOW VISTA P DALLAS TX 75248 |

| Claim Name | Address Information |
|---|---|
| PAUL WARUN | 7310 SEAWALL BLVD APARTMENT 1106 GALVESTON TX 77551 |
| PAUL WESTLAKE | 2212 OAKWOOD DR WEST FRANKLIN TN 37064 |
| PAUL WILLARD | 211 RIVER VILLAGE DRIVE DEBARY FL 32713 |
| PAUL YOE | 504 KILLINGTON DR RALEIGH NC 27609 |
| PAULA BELFORD | 1019 LAKE RISE OVERLOOK GALLATIN TN 37066 |
| PAULA BLAINE | 11918 CENTAL AVE CHINO CA 91710 |
| PAULA BRADLEY | 650 TAMARACK AVE APT 201 BREA CA 92821 |
| PAULA ERICKSON | PO BOX 2109 DAYTON NV 89403 |
| PAULA FRIEDERICH | 840 WELLINGTON AVE. APT. 415 ELK GROVE VILLAGE IL 60007 |
| PAULA HART | 5601 FARMRIDGE RD RALEIGH NC 27617 |
| PAULA NAPOLES | 452 SAN MATEO DRIVE PALM SPRINGS FL 33461 |
| PAULA OLEARY | 409 SPRING VLY CT CHESTERFIELD MO 63017 |
| PAULETTE FREEMAN | 4628 PUNJAB STREET RALEIGH NC 27604 |
| PAULINE BARRON | 9322 S YATES BLVD CHICAGO IL 60617 |
| PAULINE NELSON | 2726 HILLTOP DR NEWPORT BEACH CA 92660 |
| PAULINE TROPEANO | 2 B MILLHOLLAND DR. FISHKILL NY 12524 |
| PAULINE TRUITT | 1644 DEROUSSE AVENUE PENNSAUKEN NJ 08110 |
| PAULO LADAO | 2650 OLIVESTONE WAY SAN JOSE CA 95132 |
| PEARL LI | 310 OAK ISLAND DR CARY NC 27513 |
| PEARL WILSON | 925 WEST LIGHTHOUSE DR NORTH PALM BEACH FL 33408 |
| PEARL YOUNG | P O BOX 078683 WEST PALM BEA FL 33407 |
| PEARLINE BONDURANT | 221 FINAL TRAIL CT RALEIGH NC 27603 |
| PEDER ANGVALL | 8324 BARBER OAK DR PLANO TX 75025 |
| PEDRO RANGEL | 1334 SEVILLA ST CAMARILLO CA 93010 |
| PEDRO ROSA | CALLE-Y-C1-31 JARDI ARROYO PR 00615 |
| PEGGY HALL | 312 7TH STREET BUTNER NC 27509 |
| PEGGY JORDAN-CARROLL | 1598 RED OAK DR. ROXBORO NC 27573 |
| PEGGY KELLY | 2216 THISTLEWOOD ST NASHVILLE TN 37216 |
| PEGGY MARLIN | 2610 MARYWOOD DR INDIANAPOLIS IN 46227 |
| PEGGY PELLEGRINI | 303 COUNTY RD 2266 MINEOLA TX 75773 |
| PEGGY PRESTON | 428 PARKSIDE CIRCLE LEBANON TN 37087 |
| PEGGY ROBERTS | 1631 CARTER CR CREEDMOOR NC 27522 |
| PEGGY WRIGHT | 812 OSLO RD MT. JULIET TN 37122 |
| PENNIE CURRIE | 403 KELLEY MEADOWS KNIGHTDALE NC 27545 |
| PENTTI STROPP | 1201 LA MIRADA AVE ESCONDIDO CA 92026-1717 |
| PERCY NEWTON JR | 3940 THREE CHIMNEYS LN CUMMING GA 30041-6998 |
| PERLA DURAN | 200 OXFORD APT 211 WEST PALM BEA FL 33417 |
| PERRY ROBERTS | 111 N CASTANYA WAY PORTOLA VALLEY CA 94028 |
| PERRY SANDERS | DENISE SANDERS 1001 S HWY 78 #34 WYLIE TX 75098 |
| PETE QUIROZ | 295 ROSE TRAIL AZLE TX 76020 |
| PETER BOELENS | 1085 BALD EAGLE DR UNIT A-602 MARCO ISLAND FL 34145 |
| PETER BRABEC | 4319 MALVERN RD DURHAM NC 27707 |
| PETER BUDIHARDJO | 103 LOCHFIELD DRIVE CARY NC 27518 |
| PETER CASSIDY | 6206 BELLE RIVE DRIV BRENTWOOD TN 37027 |
| PETER CHAI-SEONG | 111 YORKHILL DR CARY NC 27513 |
| PETER CHOW | 9060 VIA BELLA NOTTE ORLANDO FL 32836 |
| PETER COHEN | 33 WELLINGTON ROAD MATINECOCK NY 11560 |
| PETER CONNOLLY | 165 COTTAGE ST APT 411 CHELSEA MA 02150 |
| PETER DAMIANO JR | 4943 WOODHURST DR SARASOTA FL 34243-5524 |

| Claim Name | Address Information |
|---|---|
| PETER DAVID | 1048 NATURAL SPRING WAYS LELAND NC 28451 |
| PETER ENGLE | 658 MIDSHIP CIRCLE WEBSTER NY 14580 |
| PETER HAMER | 708 ALLARD VERDUN QUEBEC PQ H4H 2C5 CANADA |
| PETER HAUCK | 203 MOUL RD HILTON NY 14468 |
| PETER JELINEK | 8700 MOURNING DOVE RD RALEIGH NC 27615 |
| PETER KELLY | 1210 LANE DR CARY NC 27511 |
| PETER LAWRENCE | 16295 VIA VENETIA W DELRAY BEACH FL 33484 |
| PETER MACLAREN | 1496 WEST HILL ROAD WARREN VT 05674-9583 |
| PETER MELDRUM | PATRICIA MELDRUM 5408 SOUTHERN HILLS DR FRISCO TX 75034 |
| PETER NOYES | 849 HANOVER AVE SUNNYVALE CA 94087 |
| PETER PLOUMEN | 718 S ATWOOD STREET SHAKOPEE MN 55379 |
| PETER PREDON | 155 RIVER RIDGE LN ROSWELL GA 30075 |
| PETER PURCELL | 25089 ANDOVER DR DEARBORN HEIGHTS MI 48125 |
| PETER READEL | 108 WILLIAM ST GENEVA NY 14456 |
| PETER RIEDEL | 6373 ST JOHNS DRIVE EDEN PRAIRE MN 55346 |
| PETER RYNDERS | 4944 RAINER DR OLD HICKORY TN 37138 |
| PETER TURNER | 657 BARCELONA DRIVE KISSIMMEE FL 34759 |
| PETER VANZANDT | 2055 RINCON DE AMIGOS LAS CRUCES NM 88012 |
| PETER WORSLEY | SHIRLEY WORSLEY PO BOX 1495 509 SIMCOE ST NIAGARA-ON-THE-LAKE ON L0S 1J0 CANADA |
| PETER ZEN | 1066 WALLIN COURT CUPERTINO CA 95014 |
| PHIL CARLTON | 564 HOLT CIRCLE HIGHLANDS NC 28741 |
| PHILIP ADIMARI | 78E CAMBRIDGE ST VALHALLA NY 10595 |
| PHILIP ALEXANDER | 512 TUMBLEWEED TRL COLLEYVILLE TX 76034-7012 |
| PHILIP CULBERTSON | 3725 FERNWOOD DR RALEIGH NC 27612 |
| PHILIP EDHOLM | 9921 LONGVIEW LANE PLEASANTON CA 94588 |
| PHILIP FURLONG | 380 HEARNE ST #202 POINTE CLAIRE PQ H9R 1K3 CANADA |
| PHILIP HARRIS | 2176 37TH STREET WASHOUGAL WA 98671 |
| PHILIP KARNAZES | 270 LAKESIDE DR SE GRAND RAPIDS MI 49506-2008 |
| PHILIP LALLY | 40431 ANDORRA CT FREMONT CA 94539 |
| PHILIP MEREDITH | 215 RIO VILLA DR. #3165 PUNTA GORDA FL 33950 |
| PHILIP MINOS | PO BOX 91641 RALEIGH NC 27675-1641 |
| PHILIP ROSS | 13101 GINGER CT MANASSAS VA 20112-4618 |
| PHILIP THOMPSON | 1944 DEPEW EDGEWATER CO 80214 |
| PHILIP TUNIS | 2866 E OAKLAND PARK BLVD #310 FT LAUDERDALE FL 33306 |
| PHILIP W. MILLER, JR. | 35 MT. PLEASANT STREET NORTH BILLERICA MA 01862 |
| PHILIP WOOLLEY | 4009 GOLFVIEW ROAD SEBRING FL 33875 |
| PHILLIP BELANGER | 3628 BISON HILL LANE RALEIGH NC 27604 |
| PHILLIP GOLDEN | 11 PARK PL DURHAM NC 27712 |
| PHILLIP HAMPTON | BOX 1308 GENOA RD DUDLEY NC 28333 |
| PHILLIP HANEY | 2218 COUNTRY DELL DR GARLAND TX 75040 |
| PHILLIP HOCOTT | 344 FAIRWAY DR WAYNESVILLE NC 28786 |
| PHILLIP HOLMES | 285 LONDON LANE SHARPSBURG GA 30277 |
| PHILLIP KEYS | 80 LAUREL ST PORT HADLOCK WA 98339 |
| PHILLIP KLASKY | 1302 GLEN COVE RICHARDSON TX 75080 |
| PHILLIP KOBESKI | MARIE KOBESKI 5929 CRAIN ST MORTON GROVE IL 60053 |
| PHILLIP MYERS | 2400 SOUTHERN DR DURHAM NC 27703 |
| PHRONA LAFEVER | 14 TAYLOR STREET COLDWATER MI 49036 |
| PHU PHAN | 2312 RAVENHILL DR RALEIGH NC 27615 |

| Claim Name | Address Information |
| --- | --- |
| PHUNG TO | 2342 LANNING WAY SAN JOSE CA 95133 |
| PHUOC LY | 2617 BRAFFERTON CT RALEIGH NC 27604 |
| PHYLISS YOSCO | 20 HOMER ST PARSIPPANY NJ 07054 |
| PHYLLIS BARNES | 115 MAID MARIAN COURT MANTEO NC 27954 |
| PHYLLIS DEFAZIO | 104 MANOR PL KNIGHTDALE NC 27545 |
| PHYLLIS FOSTER | 303 LINCOLN DRIVE MAYSVILLE KY 41056 |
| PHYLLIS HARRIS | 1304 IMPERIAL DR DURHAM NC 27712 |
| PHYLLIS PAGE | 106 PRESTWICK PLACE CARY NC 27511 |
| PHYLLIS PULIDO | 16 MOHAWK TRAIL E HAMPTON CT 06424 |
| PHYLLIS RUDDLE | 9895 HOOSIER VILLAGE DRIVE APT 6304 INDIANAPOLIS IN 46268-3958 |
| PHYLLIS RUDOLPH | WILLIAM RUDOLPH 10 W WHITNEY RD PENFIELD NY 14526 |
| PHYLLIS SKOGEN | 151   5TH   ST  NW APT 110 ELK RIVER MN 55330 |
| PIERCE WOOD | 3965 WHITE OAK LN LILBURN GA 30047 |
| PIERRE BREMONT | 2146 CARGILL WY ROSEVILLE CA 95747-6303 |
| PIERRE FARMER | 1016 OLD LANTERN CT RALEIGH NC 27614 |
| PIERRE STARKEY | 470 W 24TH ST APT 16 H NEW YORK NY 10011 |
| PIERSON READ | 518 BROOKHURST AVE HIGHLANDS RANCH CO 80129-2561 |
| PILARCITO CLARK | 3081 CASA DRIVE NASHVILLE TN 37214 |
| POLLY PISSIOS | 820 RED BRIDGE RD LAKE ZURICH IL 60047 |
| PORFIRIO CRUZ | 8826 SHIPMAN ST ROWLETT TX 75088 |
| PRAB SHASTRI | 3105 GILLESPIE RD MCKINNEY TX 75070 |
| PRABIR DAS | 6307 WIND RIDER WAY COLUMBIA MD 21045 |
| PRABIR DAS | 2237 FLANDERS LANE PLANO TX 75025 |
| PRADYUMN JOSHI | 6509 HAMMER SMITH DRIVE RALEIGH NC 27613 |
| PRAKASH MODY | 210 EAST JULES WAY CARY NC 27511 |
| PRAVIN PATEL | 7904 JENKINS RIDGE RALEIGH NC 27613 |
| PREM AGGARWAL | 8136 STEPHENSON ROAD APEX NC 27539 |
| PREM JOSHI | 2159 EDGEWOOD DRIVE PALO ALTO CA 94303 |
| PRENTISS JACKSON | 840 ALDEN LN LIVERMORE CA 94550 |
| PRESTON HARDY | 10935 PARKER VISTA PL. PARKER CO 80138 |
| PRISCILLA NELSON | 8118 KENSINGTON ST ROWLETT TX 75088 |
| PRISCILLA RAMSEY | 3555 VIRGILINA RD ROXBORO NC 27573 |
| PRITCHARD STRONG | 3743 OLD POST RD RALEIGH NC 27612 |
| PRUDENCE HECKMAN | 3904 CLAYMORE DRIVE WILMINGTON NC 28405 |
| PURA FONT | 2012 E COLLINS BLVD RICHARDSON TX 75081 |
| QUEEN BRADSHER | 2114 BREEZE RD HURDLE MILLS NC 27541 |
| QUEEN OVERBY | BOX 585 223 WESTBURY DR OXFORD NC 27565 |
| QUON CHOW | 4911 CRUDEN BAY CT SAN JOSE CA 95138 |
| QUY THI TRINH | 3168 OAK BRIDGE DR SAN JOSE CA 95121-1726 |
| R BOWERS | 12638 155TH AVE SE RENTON WA 98059 |
| R DAVIS | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| R FUNSTON | 65 GASGA COURT BREVARD NC 28712 |
| R HARMER | 7524 SAN MIGUEL WAY NAPLES FL 34109 |
| R INGLING | VIRGINIA INGLING 3665 TEXTILE ROAD YPSILANTI MI 48197 |
| R LARIVIERE | 100 WYTHE CR RALEIGH NC 27615-6226 |
| R PAUL SNOW | 2722 BIG OAKS GARLAND TX 75044 |
| R VINEYARD | 101 SALDANA WAY HOT SPRINGS VILLAGE AR 71909 |
| R. BROWN | 817 CEDAR DRIVE MESQUITE TX 75149 |
| RACHAEL HERRING | 2817 DUNBAR DRIVE MC KINNEY TX 75070 |

| Claim Name | Address Information |
|---|---|
| RACHEL ANGWIN | 107 COMMERCIAL ST CONCORD NH 03301 |
| RACHEL BARTON | 514 VAN DRIVE DURHAM NC 27703 |
| RACHEL BLACKWELL | PO BOX 319 STEM NC 27581 |
| RACHEL HOWELL | PO BOX 1825 RAEFORD NC 28376 |
| RACHEL SCOTT | 3321 EZELL ROAD NASHVILLE TN 37211 |
| RACHEL STRAUSS | 8609 COLD SPRINGS RD RALEIGH NC 27615-3108 |
| RAE ROBERSON | 3207 SAM USRY RD OXFORD NC 27565 |
| RAE TATTENBAUM | 70 AUBURN ROAD WEST HARTFORD CT 06119 |
| RAFAEL DIAZ | 53 SPRINGDALE CIRCLE PALM SPRINGS FL 33461 |
| RAFAEL FERNANDEZ | 388 FIREHOUSE LANE LONGBOAT KEY FL 34228 |
| RAFAEL GARCIA-LAMARCA | 19017 STONEBROOK CHAPEL HILL NC 27514-8377 |
| RAFAEL SANABRIA | 2620 SKIPWITH DRIVE PLANO TX 75023 |
| RAJENDRA PRASAD | 5610 ALLEN LANE ROWLETT TX 75088 |
| RAJESH SAXENA | 5110 RANCHO MADERO BEND SAN DIEGO CA 92130 |
| RAJNIKANT PATEL | JYOTIKA PATEL 3002 MAJESTIC CT GARLAND TX 75040 |
| RALEIGH COOPER | PO BOX 64 LADY LAKE FL 32158 |
| RALPH ADDISON | 872 W CALLE CARASOL TUSCON AZ 85713-1683 |
| RALPH ALSPAUGH | 1338 LAS BRISAS LANE WINTER HAVEN FL 33881 |
| RALPH BARRON | 550 MEADOWBROOK RD. AFTON TN 37616 |
| RALPH BARRON | 12274 JUSTIN CT FAYETTEVILLE GA 30215 |
| RALPH BARRON | 5291 OLD ATLANTA ROAD LOT 130 HAMPTON GA 30228 |
| RALPH BERGER | 2800 PINEY PLAINS RD CARY NC 27518 |
| RALPH CHRISTY | 6701 MALLARDS COVE RD #27H JUPITER FL 33458 |
| RALPH ELLIOTT JR | PO BOX 801 WARRENTON OR 97146 |
| RALPH FIELDS | 1959 BOWLES AVE CREEDMOOR NC 27522 |
| RALPH HENSON | 1917 SOUTH JACKSON AMARILLO TX 79109 |
| RALPH HUTCHINSON | 11147 DARWOOD ROAD PINCKNEY MI 48169 |
| RALPH JOHNSON | NARROWS ROAD CENTER BARNST NH 03225 |
| RALPH LANGETT | 3406 MANCHESTER LN JOHNSON CITY TN 37601 |
| RALPH LINDSEY | 11046 MCCREE RD DALLAS TX 75238 |
| RALPH MACIVER | 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| RALPH PAPA | 240 OSCAWANA LAKE RD PUTNAM VALLEY NY 10579 |
| RALPH RUTLAND | 117 VAUGHNWOOD LAVERGNE TN 37086 |
| RALPH SHOWALTER | 241 INDIAN CREEK DR MECHANICSBURG PA 17050 |
| RALPH TERRY | 2406 SKYVIEW DR RICHARDSON TX 75080 |
| RALPH WEBBER | 209 ROSE HAVEN DR RALEIGH NC 27609 |
| RAMAKRISHN IYER | 10103 DAPHNEY HOUSE WAY ROCKVILLE MD 20850 |
| RAMANA PAPPU | 1015 SANDALWOOD LN MILPITAS CA 95035 |
| RAMASWAMI BASHYAM | 1417 ELBERON PL RALEIGH NC 27609 |
| RAMESH MARWAH | 2034 15TH AVE SW OLYMPIA WA 98502 |
| RAMESH REDDY | 283 N RENEE ST ORANGE CA 92869 |
| RAMSOONDAR RAMDASS | 210 WINTERMIST DRIVE CARY NC 27513 |
| RANDALL CRESS | 97 NORMANDY DRIVE CLAYTON NC 27520 |
| RANDALL HARRIS | 2351 FRESNO ST LOS OSOS CA 93402 |
| RANDALL MYERS | 200 PAULINE DR ELGIN IL 60123 |
| RANDALL NUNN | 601 NW 7TH AVE MINERAL WELLS TX 76067 |
| RANDALL SAUNDERS | 111 ROUTE 286 LOT # 2 SEABROOK NH 03874 |
| RANDALL STUBBLEFIELD | 300 TUSCUMBIA RD BOONEVILLE MS 38829 |
| RANDIE PHILLIPS | 2916 CAMBERLY DR DURHAM NC 27704 |

| Claim Name | Address Information |
|------------|---------------------|
| RANDOLPH MITCHELL | 1617 WENDY LN EFLAND NC 27243 |
| RANDOLPH RANOA | 245 KALAMA STREET KAILUA HI 96734 |
| RANDY CONTINE | 16656 SAN SALVODORE ROAD SAN DIEGO CA 92128 |
| RANDY HEDRICK | 201 WHITE SPRINGS CR RALEIGH NC 27615 |
| RANDY NELSON | 710 HILLANDALE LN GARNER NC 27529 |
| RANVIR BAKSHI | 1974 ARMSTRONG DR LANSDALE PA 19446 |
| RANVIR CHITKARA | 47604 AVALON HEIGHTS TERRACE FREMONT CA 94539 |
| RAPHAEL BARNARD | 3726 RIVERCHASE TERR DECATUR GA 30034 |
| RAPHAEL GRAYFER | 3018 JOMAR DR PLANO TX 75075 |
| RAQUEL LAVERNIA | 9254 BLOOMFIELD DR PALM BEACH GARDENS FL 33410 |
| RAQUEL MORALES | 2951 W ASHLEY DR APT G WEST PALM BEA FL 33415 |
| RAVI RAVINDRANATH | 874 STRICKROTH DRIVE MILPITAS CA 95035-3580 |
| RAY BELLOWS | 2502 LARKIN DR. SUN CITY CENTER FL 33573 |
| RAY GUERTIN | 1041 BORDEN ROAD CARTHAGE NC 28327 |
| RAY HINES | 24087 SISLER AVE CHRISTMAS FL 32709 |
| RAY RODRIGUEZ | 11682 NW 13TH MNR CORAL SPRINGS FL 33071 |
| RAY TRUDEL | 92, 11TH AVE ST  EUSTACHE PQ J7P 5N9 CANADA |
| RAYMOND BERGMAN | 4500 WILLIAMS DR STE 212-PMB 122 GEORGETOWN TX 78628 |
| RAYMOND BRECKER | 154 CULVER PARKWAY ROCHESTER NY 14609 |
| RAYMOND BRENT | 170 BARROW DOWNS ALPHARETTA GA 30004 |
| RAYMOND BURTON | 3645 CATHOLIC CHURCH CEDAR HILL TN 37032 |
| RAYMOND CAWSEY | 5318 WEST DIVERNON RD AUBURN IL 62615-9535 |
| RAYMOND DINNERVILLE | 1813 TREEHOUSE LANE PLANO TX 75023 |
| RAYMOND ENG | 297 CARDIFF DR MORGANVILLE NJ 07751 |
| RAYMOND FAUST | 5809 BAYBERRY LN RALEIGH NC 27612 |
| RAYMOND GENDRON | JANE GENDRON 121 ALTA VISTA RD KIRKLAND PQ H9J 2J2 CANADA |
| RAYMOND GOERTZ | 7905 JENKINS RIDGE C RALEIGH NC 27613 |
| RAYMOND GRANTHAM JR | 2101 LITTLEMORE DR CORDOVA TN 38018 |
| RAYMOND HOLDEN | 641 CLINTON ST REDWOOD CITY CA 94061 |
| RAYMOND HOOD | 118 PINE NEEDLE CIRCLE CAPE CARTERET NC 28584 |
| RAYMOND HOPF | 9041 W ALEX AVE PEORIA AZ 85382 |
| RAYMOND HOST | 1213 PLEASANT ST LAKE GENEVA WI 53147 |
| RAYMOND HOUSTON | 11032 GENETTA DR DALLAS TX 75228 |
| RAYMOND KAVLICK | 8473 CLIMBING WAY PINCKNEY MI 48169 |
| RAYMOND KING | 7714 PECANWOOD ST. HITCHCOCK TX 77563 |
| RAYMOND LANGTON | 544 BELAIR WAY NASHVILLE TN 37215 |
| RAYMOND MARK | 245 E 54TH ST APT 26B NEW YORK CITY NY 10022 |
| RAYMOND MICEK | 1207 S DOUGLAS AVE ARLINGTON HEIGHTS IL 60005 |
| RAYMOND MOSER | 911 N CLEVELAND AVE ADEL GA 31520 |
| RAYMOND MOUNTAIN | 8208 W GIDDINGS NORRIDGE IL 60706 |
| RAYMOND NAAB | 153 VALLEY GREEN PENFIELD NY 14526 |
| RAYMOND PAMPERIN JR | 10308 HIGHWAY 9 MOUNTAIN VIEW AR 72560 |
| RAYMOND PIFKE | 6651 TALMAN AVE CHICAGO IL 60645 |
| RAYMOND PREMUROSO | 517 CLUB DRIVE PALM BEACH GARDEN FL 33418 |
| RAYMOND R. THOMPSON | 4326 NEW BROAD ST. # 205 ORLANDO FL 32814-6657 |
| RAYMOND RICE | 13443 45TH ST. NE ST. MICHAEL MN 55376 |
| RAYMOND SIMMONS | 1190 GATESTONE CR D WEBSTER NY 14580 |
| RAYMOND STRASSBURGER | 2805 PINE HOLLOW RD OAKTON VA 22124 |
| RAYMOND THOMPSON | 4326 NEW BROAD ST. UNIT 205 UNIT 205 ORLANDO FL 32814 |

| Claim Name | Address Information |
|---|---|
| RAYMOND WALSH | 4306 DUNCAN DRIVE ANNANDALE VA 22003 |
| RC MORRIS | 2808 SILVER QUEEN RD ELLENWOOD GA 30294 |
| REBA GREER | 7806 CROW CUT RD FAIRVIEW TN 37062 |
| REBECCA ALLISON | 55 PARKWAY LN ARDEN NC 28704 |
| REBECCA BLACKBURN | 705 WENDY WAY DURHAM NC 27712 |
| REBECCA COGHLAN | 514 CHESTNUT RIDGE ROAD ROCHESTER NY 14624 |
| REBECCA GREER | 2436 PHEASANT DRIVE LITTLE ELM TX 75068 |
| REBECCA PANETTA | 2911 TREE TOP RD DACULA GA 30019-1248 |
| REBECCA RYAN | 1056 BEECH TREE LANE BRENTWOOD TN 37027 |
| RECAREDO REYES JR | 208 EDINBURGH DR CARY NC 27511 |
| REDGIE CHAMBERS | 2716 DALFORD COURT RALEIGH NC 27604 |
| REED MOORE | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| REGENIA ZUKOSKY | 208 N CARRIAGE HOUSE WAY WYLIE TX 75098 |
| REGINALD DEW | 7725 HIGHLANDVIEW CR RALEIGH NC 27613 |
| REGINALD DUDLEY | 41 HEIGHTS RD CONCORD NH 03301 |
| REGINALD HAYES | 2718 RIDGEMEADE DR GARLAND TX 75040 |
| REGINALD IRVINE | 1410 S LAKE SHORE DR SARASOTA FL 34231-3462 |
| REGINALD TOSCZAK | 11120 SOUTH PARK DR BOWLING GREEN KY 42103 |
| REID MULLETT | 4224 THAMESGATE CLOSE NORCROSS GA 30092 |
| REMAJOS BROWN | 2353 SWORD DR. GARLAND TX 75044-6036 |
| RENA ANDREWS | 122 SOUTH HARRISON AVE APT. V CARY NC 27511 |
| RENDALL BRUSHEY | 2223 CROCUS DR BAKERVILLE CA 93311 |
| RENE BILODEAU | 425 GUILDHALL GROVE ALPHARETTA GA 30022 |
| RENE RIVERO | 13362 S/W 43 LANE MIAMI FL 33175-3935 |
| RENE SALDANA | 2601 NUESTRA CASTILLO CT APT 420 SAN JOSE CA 95127 |
| RENEE B REILLY | 4015 PHEASANT RUN TR CUMMING GA 30040 |
| REVA GUTH | 844 EAST MAIN STREET STANFORD KY 40484 |
| REVA LIFSHEY | 3001 PORTOFINO ISLE APT C1 COCONUT CREEK FL 33066 |
| REX CRAWFORD | 10 MARYEANNA DRIVE ATLANTA GA 30342 |
| REX WISEHART | 969 E 7TH AVE BROOMFIELD CO 80020 |
| REYNALDO ESTEBAN | 2349 GIANERA ST SANTA CLARA CA 95054 |
| RHINZIE MITCHELL | 203 POPYTREE LANE WOODSTOCK GA 30189 |
| RIA LIOSATOS | 8522 N MARMORA MORTON GROVE IL 60053 |
| RICARDO ARENCIBIA | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| RICARDO MARTINEZ | 3800 HEATH CIRCLE N WEST PALM BEACH FL 33407 |
| RICHARD ARSENAULT | 101 NEW LONDONDALE DRIVE CARY NC 27513 |
| RICHARD B. HODGES | 913 WINDMERE LANE WAKE FOREST NC 27587 |
| RICHARD BARNARD | 8045 DUTCH STREET RD MOUNT MORRIS NY 14510 |
| RICHARD BEAUDIN | 993 RUE DENISE ST JEROME PQ J5L 1K8 CANADA |
| RICHARD BENNETT | 1276 W BRAEWOOD AVE HIGHLANDS RANCH, CO 80129 |
| RICHARD BERGMAN | 6708 TUCKAHOE RD WILLIAMSON NY 14589 |
| RICHARD BLASING | 9 DISFRUTAR LN HOT SPRINGS VILLAGE AR 71909 |
| RICHARD BOHNER | 7694 KITTERY LN MENTOR OH 44060 |
| RICHARD BOOTH | 187 BUCK RUN E DAHLONEGA GA 30533 |
| RICHARD BOTT | PATRICIA BOTT 115 SCOTTSDALE DR CORAPOLIS PA 15108 |
| RICHARD BOYER | 4524 BENNETTS CORNERS ROAD HOLLEY NY 14470 |
| RICHARD BRAND | 281 ADDISON AVE PALO ALTO CA 94301 |
| RICHARD BROWN | 1416 TEAL DRIVE SUNNYVALE CA 94087 |
| RICHARD BROWN | 4294 WILKIE WAY APT #N PALO ALTO CA 94306 |

| Claim Name | Address Information |
|---|---|
| RICHARD BURTON | 112 NORTHAMPTON DR. CANTON GA 30115 |
| RICHARD CAMPBELL | 1000 CAMBERLEY DR APEX NC 27502 |
| RICHARD CARLSON | 10144 CHESNUT CIRCLE N. BROOKLYN PARK MN 55443 |
| RICHARD CHAMPAGNE | 4678 EMILY DR LILBURN GA 30047 |
| RICHARD CHANDLER | 114 MESCALERO COURT WALESKA GA 30183 |
| RICHARD CHILAUSKY | 37 CLEARWATER DR DURHAM NC 27707 |
| RICHARD CHILDREE | 5715 LAKE ELTON RD DURHAM NC 27713 |
| RICHARD CLITES | 709 MAIN ST TYNDALL SD 57066 |
| RICHARD CLITES | 402 S. MAIN BOX 35 WHITE LAKE SD 57383 |
| RICHARD CORDELL | 4855 SAN FELIPE RD #242 SAN JOSE CA 95135-1267 |
| RICHARD CORREIA | 4928 PECAN PLACE DRIVE MCKINNEY TX 75071 |
| RICHARD CROWELL | 17614 FRONT BEACH RD UNIT 4A PANAMA CITY BEACH FL 32413 |
| RICHARD CUMMINGS | 5308 COUNTRY TRAIL RALEIGH NC 27613 |
| RICHARD DANIELS | 24 SPARKHALL AVENUE TORONTO ON M4K 1G5 CANADA |
| RICHARD DAVIS | 2355 LEBONON ROAD APT 7202 FRISCO TX 75034 |
| RICHARD DEANE | 1380 SWEET ROAD EAST AURORA NY 14052 |
| RICHARD DICKSON | 220 WALNUT ST CARY NC 27511 |
| RICHARD DOYLE | 531 FOX CHASE RD. WIRTZ VA 24184 |
| RICHARD EDELMAN | 7900 FOOTMAN WAY RALEIGH NC 27615 |
| RICHARD EISWIRTH | 3052 CLEAR COVE WAY GAINSVILLE GA 30506 |
| RICHARD ELLER | 3813 HIDDEN BRANCHES DR RALEIGH NC 27613 |
| RICHARD ELLIS | 23 TWELVE MILE ROAD SALMON ID 83467 |
| RICHARD ENGLEMAN | 1505 NEVADA DRIVE PLANO TX 75093 |
| RICHARD FERRIS | 104 MAUMEE CT CARY NC 27513 |
| RICHARD FERRY | 5206 VANARDO WAY KNOXVILLE TN 37912 |
| RICHARD FIELD JR | JEANNE FIELD 915 FOREST DR GARNER NC 27529 |
| RICHARD FRYE | 1909 ASHVIEW DRIVE FUQUAY VARINA NC 27526 |
| RICHARD FULK | 113 AMHERST WAY NASHVILLE TN 37221 |
| RICHARD FULLER | 5206 SKY LANE DR DURHAM NC 27704 |
| RICHARD GIBSON | 612 BURR OAK DRIVE ANN ARBOR MI 48103 |
| RICHARD GILMORE | 1866 DEBUTANTE DR JACKSONVILLE FL 32246-2406 |
| RICHARD GILMORE | 20161 LAWRENCE 2180 AURORA MO 65605 |
| RICHARD GILMORE | 970 ARRIBA AVENIDA IMPERIAL BEACH CA 91932 |
| RICHARD GLASZCZAK | 2125 OAKMEADOW BEDFORD TX 76021 |
| RICHARD GODDETTE | 592 PION ROAD FAIRFIELD VT 05455 |
| RICHARD GODWIN | 916 STONEY MOUNTIAN RD ROUGEMONT NC 27572 |
| RICHARD GRANSTROM | 515 WEST PINE ST GILMAN WI 54433 |
| RICHARD HAREM | PO BOX 1537 MARFA TX 79843 |
| RICHARD HASTINGS SR | 8016 MONITOR CT APEX NC 27502 |
| RICHARD HICKS | JANET HICKS 112 JAIME DRIVE CANTON GA 30114 |
| RICHARD HIGGINS | 6697 NW 110TH WAY PARKLAND FL 33076 |
| RICHARD HODGES | 4707 PEACH TREE LANE SACHSE TX 75048 |
| RICHARD HOLMQUIST | 2 PARKSIDE RD AUSTIN TX 78738 |
| RICHARD HOPPENWORTH | 1002 FATE WASHINGTON RD STEM NC 27581 |
| RICHARD HOPPER | 2104 PORTSMOUTH RICHARDSON TX 75082 |
| RICHARD HOUGH | GLORIA MANNINO 5723 ENCORE DRIVE DALLAS TX 75240 |
| RICHARD HUELSMAN | 3104 FORTRESS GATE DRIVE RALEIGH NC 27614 |
| RICHARD HUFFMAN | 117 QUARRYROCK RD. HOLLY SPRINGS NC 27540 |
| RICHARD KAAKE | 651-102 WAKEFIELD CT LONG BEACH CA 90813 |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD KARASCH | ELAINE KARASCH 740 SANDY LANE DES PLAINES IL 60016 |
| RICHARD KELLER | 227 ROYAL PALM  WAY SPRING HILL FL 34608 |
| RICHARD KELLEY | 16 CATHERINE CR STOW MA 01775-1345 |
| RICHARD KOCH | 1128 ETON DRIVE RICHARDSON TX 75080 |
| RICHARD KOTLER | 139 ASHLAND POINT HENDERSONVILLE TN 37075 |
| RICHARD KURCZAK | PO BOX 469 HYGIENE CO 80533 |
| RICHARD LANE | 1232 VINETREE DR. BRANDON FL 33510 |
| RICHARD LARSEN | 5107 SWEET CLOVER CT DURHAM NC 27703 |
| RICHARD LEE | 20646 NW 26TH AVE. BOCA RATON FL 33434 |
| RICHARD LEITRICK | 8709 SLEEPY CREEK DR RALEIGH NC 27613 |
| RICHARD LI | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| RICHARD LOWE III | 8041 MONTCASTLE DR NASHVILLE TN 37221 |
| RICHARD LUE | 43 HARVEST MOON DR MARKHAM ON L3R 3N5 CANADA |
| RICHARD MALONEY | 11 HYDER ST WESTBOROUGH MA 01581 |
| RICHARD MATHIAS | 2406 SPARGER RD DURHAM NC 27705 |
| RICHARD MAXWELL | 113 PALANI CIRCLE LEBANON TN 37087 |
| RICHARD MCCAW | 1522 ILIKAI AVE SAN JOSE CA 95118 |
| RICHARD MCINTIRE | 13205 GLENHILL ROAD SILVER SPRING MD 20904 |
| RICHARD MCLAUGHLIN | 358 PROSPECT AVE DUMONT NJ 07628 |
| RICHARD MCWHORTER | 104 MCDOLE DR CARY NC 27511 |
| RICHARD MEREDITH | 2626 CHLOE LANE CREEDMOOR NC 27522 |
| RICHARD MILLER | 51 CAROLINE AVENUE POMPTON PLAINS NJ 07444 |
| RICHARD MILLER | 68 AMERIGE PARK ROCHESTER NY 14617 |
| RICHARD MILMINE | 175 DES CERISIERSE CHERIBOURG ORFORD QUEBEC PQ J1X 6W8 CANADA |
| RICHARD MITCHELL | 5512 HAWTHORNE PARK RALEIGH NC 27613 |
| RICHARD MOFFETT | 8709 HIGHHILL RD RALEIGH NC 27615 |
| RICHARD MONG | 112 E CHALFONT WAY CARY NC 27513-4133 |
| RICHARD MOORE | 390 SHERLAND CT MT VIEW CA 94043 |
| RICHARD MORIN | BETTY MORIN 313 SAINT NICHOLAS TRAIL GIBSONVILLE NC 27249 |
| RICHARD MUSCLE | 12 LINCOLN STREET  APT. 11 DOVER NH 03820 |
| RICHARD NAFF | 3242 S VRAIN ST DENVER CO 80236 |
| RICHARD NEWCOMB | 12 GLEN ABBEY TRAIL PINEHURST NC 28374 |
| RICHARD NEWTON | 1031 HOOSIER DR LARKSTUR CO 80118 |
| RICHARD NICHOLSON | 521 ARBOR DRIVE 101 SAN DIEGO CA 92103 |
| RICHARD O KEEFFE | 3711 PALMETTO CT. DENTON TX 76210 |
| RICHARD O'DEA | 4943 BUTTERCREEK MOORPARK CA 93021 |
| RICHARD OBRIEN | 6717 PROFESSOR RALEIGH NC 27616 |
| RICHARD OLSON | 554 10TH AVE SW VALLEY CITY ND 58072 |
| RICHARD PENA | 981 COLD WATER DRIVE FERNLEY NV 89408 |
| RICHARD PEREZ | 21597 ROSARIO AV CUPERTINO CA 95014 |
| RICHARD PERKINS | 427 DOGWOOD CREEK PLACE FUQUAY-VARINA NC 27526 |
| RICHARD PERRY | 1565 GRANT RD SEVIERVILLE TN 37876 |
| RICHARD PIERCE | 6700 AMERICANA DR NE ST. PETERSBURG FL 33702 |
| RICHARD PIKE | 5402 PEACH ORCHARD POINTE RD HECTOR NY 14841 |
| RICHARD PLUCK | 1508 PERRY CLEAR CT RALEIGH NC 27614 |
| RICHARD REID | 12601 BELLSTONE LANE RALEIGH NC 27614 |
| RICHARD ROBERTS | 13414 MONTE LEON SAN ANTONIO TX 78233 |
| RICHARD RUSSELL | 501 HIDALGO DR BAKERSFIELD CA 93312 |
| RICHARD RYAN | 2812 OAK RIDGE RD W TALLAHASSEE FL 32305 |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD RYAN | 7762 SUMMIT DR GLADSTONE MI 49837 |
| RICHARD RYKWALDER | 632 ATLANTA DRIVE HERMITAGE TN 37076 |
| RICHARD SCHROEDER | 8120 NW 51 STREET LAUDERHILL FL 33351 |
| RICHARD SCHUMACHER | 16 PILLORY LANE PALM COAST FL 32164 |
| RICHARD SIERRA | 2421 E. I. BALLENTINE MT 59006 |
| RICHARD SKRUBER | 518 BELAIR WAY NASHVILLE TN 37215 |
| RICHARD SLUSSER | 751 GOLDENVIEW PL EAST WANATCHE WA 98802 |
| RICHARD SMITH | 104 MONMOUTH AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| RICHARD SMITH | 2321 MICA MINE LANE WAKE FOREST NC 27587 |
| RICHARD SPARROW | 7246 W PALATINE AVE CHICAGO IL 60631 |
| RICHARD SPELLERBERG | 7601 LYNDALE AVE SOUTH APT 217 RICHFIELD MN 55423 |
| RICHARD STANDEL JR | 8231 BAY COLONY DR APT. 303 NAPLES FL 34108 |
| RICHARD STENSRUD | 8856 212TH ST. LAKEVILLE MN 55044 |
| RICHARD STROCK | 37534 KINGSBURY LIVONIA MI 48154 |
| RICHARD SWAN | 5120 LINCOLNSHIRE CT DALLAS TX 75287 |
| RICHARD SZYMANOWSKI | 9195 DAVE WINSTON ROAD BULLOCK NC 27507 |
| RICHARD TALMONT | 827 OCONNELL DRIVE KNOXVILLE TN 37934 |
| RICHARD TUTTLE | 718 FLORAL AVENUE CANON CITY CO 81212 |
| RICHARD TYSON | 1080 WILLOW BEND ROSWELL GA 30075 |
| RICHARD UTECHT | 2818 FOREST VIEW WAY CARLSBAD CA 92008 |
| RICHARD VAN CLEAVE | 2024 HUBERT AKTINS RD FUQUAY-VARINA NC 27526-8999 |
| RICHARD WESTBROOK | 1953 SHOREWOOD GRAPEVINE TX 76051 |
| RICHARD WESTBROOK | PO BOX 430 GRAPEVINE TX 76099 |
| RICHARD WHITE | 259 WHITE TAIL RUN CLAYTON DE 19938 |
| RICHARD WILLARD | 853 S. BECK CT SARATOGA SPRINGS UT 84045-8113 |
| RICHARD WILSON | 106 LEEWARD POINT HENDERSONVILLE TN 37075 |
| RICHARD WILSON | 629 MOSSYCUP OAK DR PLANO TX 75025 |
| RICHARD WOOLWINE | 5238 MEADOWDALE CT NORCROSS GA 30092 |
| RICHARD YATES | 100 KALIDA CT CARY NC 27513 |
| RICK STEVENS | 14405 PINE COVE CT RALEIGH NC 27614 |
| RICKEY ZACHARY | 8330 ZACHARY HIL TR SNOW CAMP NC 27349 |
| RICKY BLIZZARD | 214 RIDGEVIEW DR MOUNT AIRY NC 27030 |
| RICO JUNIEGA | 3219 TULIPWOOD LN SAN JOSE CA 95132 |
| RITA DEMONTE | 2003 WENVLEDON WAY BLAKEWOOD NJ 08012 |
| RITA JEAN | 11655 ANDANZA WAY SAN DIEGO CA 92127 |
| RITA KETSLER | 7617 WAASLAND DR PLANO TX 75025 |
| RITA LEMAY | 5 SUNCOOK POND DR UNIT 1 ALLENSTOWN NH 03275 |
| RITA SHAKE | 900 NASSAU CT NEW BERN NC 28560 |
| RITA STEPHENS | 8216 WILLOW BEND LN RALEIGH NC 27613 |
| ROBBIE WILLIAMS | 1965 TERRY MILL RD ATLANTA GA 30316 |
| ROBBY HAMMACK | 1078 CACTUS DR NE RIO RANCHO NM 87144 |
| ROBERT ADDISON | 20109 E. 37TH PLACE SOUTH BROKEN ARROW OK 74014 |
| ROBERT ARNOLD | 537 GREENWAY DR NORTH PALM BE FL 33408 |
| ROBERT ASHBY | 11985 HWY 641 SOUTH HOLLADAY TN 38341 |
| ROBERT ATTERIDGE | 1705 COIT RD #1122 PLANO TX 75075-6151 |
| ROBERT AULD | 11432 HORSEMAN'S TRL RALEIGH NC 27613 |
| ROBERT BACON | 5 STATION RD BURTON JOYCE NG145AN GREAT BRITIAN |
| ROBERT BACON | 19011 W OAKMONT DR HIALEAH FL 33015 |
| ROBERT BADELT | N ELAINE BADELT 1738 STILLWATER CR BRENTWOOD TN 37027 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT BARIAHTARIS | 3000 EAST SUNRISE BLVD UNTI 12-E FT LAUDERDALE FL 33304 |
| ROBERT BARNETT | 1009 RIVAGE PROMENADE WILMINGTON NC 28412 |
| ROBERT BENAVIDEZ | CALLE LIRIO #8  APT 2-O SEVILLA 41003 SPAIN |
| ROBERT BENDA | 7406 SAND PINE DR ROWLETT TX 75089 |
| ROBERT BERGMAN | DIANE BERGMAN W563 THERESA CT. BRODHEAD WI 53520 |
| ROBERT BERRY | 26743 WEST 109TH STREET OLATHE KS 66061 |
| ROBERT BEST | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| ROBERT BLACK | 2613 SALISBURY PLAIN RALEIGH NC 27613 |
| ROBERT BLOEDON | PO BOX 24 DE WATER GAP PA 18327-0024 |
| ROBERT BLUMER | 2144 USA DRIVE PLANO TX 75025 |
| ROBERT BOLAND | 1237 IROQUOIS DR BATAVIA IL 60510 |
| ROBERT BOSSETT | 51 GLEN EYRE AVE APT #6 SAN JOSE CA 95125 |
| ROBERT BRENDEL | 3404 DANDBERRY CR CORINTH TX 76208 |
| ROBERT BROWN | 8115 STORIE RD ARLINGTON TX 76001 |
| ROBERT BROWNLEE | 114 HEATHER VALLEY RD HOLLAND PA 18966 |
| ROBERT BUCKLIN | 221 MOUNTAIN VIEW RD P.O. BOX 316 WHITEFIELD NH 03598 |
| ROBERT BURNET | 1000 FARMVILLE ROAD NOTASULGA AL 36866 |
| ROBERT BURNS | 2913 TROPHY DRIVE PLANO TX 75025 |
| ROBERT BYCZYNSKI | 9936 BRADFORD PLACE NW ALBUQUERQUE NM 87114 |
| ROBERT CALDWELL | 105 MONTROSE AVE DELAWARE OH 43015 |
| ROBERT CAMPOS | 4405 W SUSSEX DR MCHENRY IL 60050 |
| ROBERT CARAWON | 932 HILLVIEW DR CARY NC 27511 |
| ROBERT CAUDILL | 2629 MARY LANE HAMPTONVILLE NC 27020 |
| ROBERT CHILDRESS SR | 5943 JENNINGS LN SPRINGFIELD VA 22150 |
| ROBERT CIRULLI | 9509 GRAND HAVEN DRIVE BRENTWOOD TN 37027 |
| ROBERT CLARK | 4986 SENTINEL DR 302 BETHESDA MD 20816 |
| ROBERT COOKE | 305 BROAD ST OXFORD NC 27565 |
| ROBERT COUNCIL | 1610 WENSLEY DR DURHAM NC 27712 |
| ROBERT COX JR | 2002 SURL-MT.TIRZAH ROAD TIMBERLAKE NC 27583 |
| ROBERT CROUCH | 16250 SW 126TH TER TIGARD OR 97224 |
| ROBERT CULLITON | 1005 TAOS TRAIL RALEIGH NC 27603 |
| ROBERT CUNNINGHAM | 5442 WEST BLACK CANYON HIGHWAY EMMETT ID 83617 |
| ROBERT DANIEL | 3170 SAM USRY RD OXFORD NC 27565 |
| ROBERT DAVIDSON | 9404 OWL'S NEST DR RALEIGH NC 27613 |
| ROBERT DAVIS | 7203 DOVERTON COURT RALEIGH NC 27615 |
| ROBERT DAVIS | 733 WEATHERGREEN DR RALEIGH NC 27615 |
| ROBERT DAVIS | 3113 NEWFOUND HARBOR MERRITT ISLAND FL 32952 |
| ROBERT DAVIS | 3140 SE 21RST STREET TOPEKA KS 66607 |
| ROBERT DAVIS | 1315  S.W. PIN OAK PWY TOPEKA KS 66615 |
| ROBERT DEL PRIORE | 10110 AVENT RIDGE DR. COLLIERVILLE TN 38017 |
| ROBERT DERENZY | 17460-3 PLAZA ABIERTO SAN DIEGO CA 92128 |
| ROBERT DILLON | 108 LOCH LOMAND CR CARY NC 27511 |
| ROBERT DOVER | 2509 QUAIL RIDGE RD MELISSA TX 75454 |
| ROBERT DOWNIE | 12 PEPPER CIRCLE SOU TH MASSAPEQUA NY 11758 |
| ROBERT DRAKE | IRENE DRAKE 209 ROYAL TOWER WAY CARY NC 27513 |
| ROBERT DUBE | 20745 SW 256 ST HOMESTEAD FL 33030 |
| ROBERT DUNCAN | 11400 N TERRITORIAL RD DEXTER MI 48130 |
| ROBERT ESCOBAR | 2513 HUNTERS RUN FLOWER MOUND TX 75028 |
| ROBERT EUBANKS | 1204 ROCK PILLAR RD CLAYTON NC 27520 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT EVANS | 1208 BUSH RIVER ROAD N-11 COLUMBIA SC 29212 |
| ROBERT EVANS | PO BOX 170518 BOISE ID 83717 |
| ROBERT FAUCI | 118 53RD STREET SEA ISLE CITY NJ 08243 |
| ROBERT FLEISHER | 333 CRANFORD ROAD CHERRY HILL NJ 08003 |
| ROBERT FLEMING | 1006 CHEROKEE CT APEX NC 27502 |
| ROBERT FORD | 99 CLINTON STREET # 115 CONCORD NH 03301 |
| ROBERT FREEMAN | 10430 PAULINE DRIVE JACKSON MI 49201 |
| ROBERT FRIEND | 2904 CHARTER OAK DR PLANO TX 75074 |
| ROBERT FUNKE | 2216 BLUE CYPRESS DR RICHARDSON TX 75082-3320 |
| ROBERT FURLIN | 710 FOREST DR GOLDSBORO NC 27534 |
| ROBERT GASKINS | 11604 BLACK HORSE RUN RALEIGH NC 27612 |
| ROBERT GEORGE | 2572 WINDING WAY LINCOLN CA 95648 |
| ROBERT GILLESPIE | 8224 SE 177 WINTERTHUR LOOP THE VILLAGES FL 32162 |
| ROBERT GOODBAR JR | 2809 BUTNER ST DURHAM NC 27704 |
| ROBERT GORDON | 115 MEADOWBROOK DR CHAPEL HILL NC 27514 |
| ROBERT GRAGNANI | 3441 PACES FERRY RD TALLAHASSEE FL 32309 |
| ROBERT GRAHAM | PO BOX 9096 RANCHO SANTA FE CA 92067 |
| ROBERT H. PASCALE | 13459 LAKE SHORE DR OAK HILL VA 20171 |
| ROBERT HAAS | 1390 PENNSYLVANIA AV E DES PLAINES IL 60018 |
| ROBERT HAGEWOOD | 1201 EAST PARK BOULEVARD APARTMENT 918 PLANO TX 75074-5347 |
| ROBERT HALL | P O BOX 270912 FORT COLLINS CO 80527-0912 |
| ROBERT HANNA | 3 CARRIAGE RD SAPULPA OK 74066 |
| ROBERT HARRIS | 18226 N 30TH ST PHOENIX AZ 85032 |
| ROBERT HART | C/O ROBIN DOBRZENSKI 7 KAMPMAN CT SPARKS MD 21152 |
| ROBERT HARTNER | P O BOX 452 12927 4TH ST CLEARLAKE OAKS CA 95423 |
| ROBERT HASSERD | 16610 CHARLES OTTER DR SONORA CA 95370 |
| ROBERT HELMS | 401 EMERALD CIRCLE EMERALD ISLE NC 28594 |
| ROBERT HIKITA | PO BOX 836 SIERRA VISTA AZ 85636 |
| ROBERT HILDRETH | 702 WORTHINGTON DR WARRENTON MO 63383 |
| ROBERT HOLDER | 1156 LAKEWOOD RD FOUR OAKS NC 27524 |
| ROBERT HOOKER | 6823 W MONTICELLO CT GURNEE IL 60031 |
| ROBERT HORNE | 10015 HIGH FALLS POINTE ALPHARETTA GA 30022 |
| ROBERT HORRELL | 3008 GOLD MINE ROAD BROOKEVILLE MD 20833 |
| ROBERT HUTCHINSON | 3140 N. ZEEB DEXTER MI 48130 |
| ROBERT HYER | 5201 SHAGBARK DRIVE DURHAM NC 27703 |
| ROBERT INGRAM | 2966 BERRY PEARCE RD TIMBERLAKE NC 27583 |
| ROBERT INTEMANN | 11302 RUMS HILL CT RALEIGH NC 27614 |
| ROBERT JACOBS | 1920 MARINA WAY BUFORD GA 30518 |
| ROBERT JACOBY | 82 GAYLORD ST BINGHAMTON NY 13904 |
| ROBERT JACOBY | 1300 RT. 222 CORTLAND NY 13045 |
| ROBERT JOHNSON | JOAN JOHNSON 19160 LANCASHIRE DETROIT MI 48223 |
| ROBERT JOHNSON | 271 LONGLEAF CT SPRING HILL FL 34609 |
| ROBERT JOHNSON | 2049 HANAKOA FALLS DR ANNA TX 75409-5130 |
| ROBERT JOHNSTON | 690 CHANDLER RD GURNEE IL 60031 |
| ROBERT JONES | PAMELA JONES 1462 VIA ENCINOS DR FALLBROOK CA 92028 |
| ROBERT KAMYSZEK | 2401 MAPLE LEAF DRIV PLANO TX 75075 |
| ROBERT KANAR | 2212 FOREST CREEK MCKINNEY TX 75070 |
| ROBERT KARCHEVSKI | 43 GLADYS AVE MT VIEW CA 94043 |
| ROBERT KENEDI | 11726 NIGHT HERON DR NAPLES FL 34119-8888 |

| Claim Name | Address Information |
|---|---|
| ROBERT KINAMON | 21515 N E 143RD PL WOODINVILLE WA 98072 |
| ROBERT KING JR | 310 WHITEHALL WAY CARY NC 27511 |
| ROBERT KIRKLAND JR | 2108 BELLAIRE AVE RALEIGH NC 27608-1806 |
| ROBERT KUCZYNSKI | 150 BAYVIEW DR NORTH HERO VT 05474 |
| ROBERT KUHN | LUCILLE KUHN 1505 23RD AVENUE NORTH TEXAS CITY TX 77590 |
| ROBERT KWEE | 4129 LAKE LYNN DRIVE APT 205 RALEIGH NC 27613 |
| ROBERT L GENEST | 45 MAPLEWOOD LN PENACOOK NH 03303 |
| ROBERT LAMBREGTSE | 8 BEEKMAN ST POUGHKEEPSIE NY 12601 |
| ROBERT LAUZON | 2600 WOODSIDE CIRCLE MCKINNEY TX 75070 |
| ROBERT LAWRENCE | 246 CEDAR STREET HEMPSTEAD NY 11550 |
| ROBERT LEIGHTON | 3132 THISTLEDOWN CT PLEASANTON CA 94588 |
| ROBERT LEPLEY | PO BOX 358 CAMPTONVILLE CA 95922 |
| ROBERT LEWELLEN | 8708 WINDJAMMER DR RALEIGH NC 27615 |
| ROBERT LIPPENS | 855 WOODTACK COVE WAY HENDERSON NV 89002 |
| ROBERT LOVING | 695 ST. IVES DR ATHENS GA 30606 |
| ROBERT LUKASZEWSKI | 6009 BRASS LANTRN CT RALEIGH NC 27606 |
| ROBERT MARKS | 313 CRESTWOOD DRIVE MULBERRY FL 33860 |
| ROBERT MARTEL | 200 LIGHTHOUSE LANE APT B3 CEDAR POINT NC 28584 |
| ROBERT MARTZ | GLORIA MARTZ 45 WALDORF AVE ROCHESTER NY 14606 |
| ROBERT MASINI | 7916 OLD DEER TRL RALEIGH NC 27615 |
| ROBERT MATHIS | 192 PINE BARK CIR 5042 WDRUN ONTILLERY MT GILEAD NC 27306 |
| ROBERT MC NEILL | 8541 CALLIE MORTON GROVE IL 60053 |
| ROBERT MCGORMAN | 59 CLIVEDEN AVE TORONTO ON M8Z 3M9 CANADA |
| ROBERT MCGRATH | 2713 FOXBORO DR GARLAND TX 75044 |
| ROBERT MCLAUGHLIN | 602 WILMES DR. AUSTIN TX 78752 |
| ROBERT MG FRAME | 1527 KINGS CROSSING ST MOUNTAIN GA 30087 |
| ROBERT MOCOCK | 5429 MARINA CLUB DR. WILMINGTON NC 28409-4103 |
| ROBERT MOORE | P.O. BOX 236 BAYVIEW ID 83803 |
| ROBERT MOSS | 4519 LITTLE FINCH LN LAS VEGAS NV 89115-3808 |
| ROBERT MOULTON | 592 7TH ST. LAKE OSWEGO OR 97034 |
| ROBERT MURRAY | 5409 VICKSBURG LN DURHAM NC 27712 |
| ROBERT NAGEL | 30021 DEERCROFT DR WAGRAM NC 28396 |
| ROBERT NELLES | 8 CLACKMANNAN LN BELLA VISTA AR 72715 |
| ROBERT NICKELLS | 78 COBBLER SQ SPARTA NJ 07871 |
| ROBERT O'BRIEN | 262 GOLDEN WOODS CT GREAT FALLS VA 22066 |
| ROBERT OAKE | 306 ARBORCREST RICHARDSON TX 75080 |
| ROBERT PARDI | 1992 HUSTON CIR WOODLAND CA 95776 |
| ROBERT PARSONS | 681 HIGH ST. APT 381 VICTOR NY 14564 |
| ROBERT PASCALE | 13459 LAKE SHORE DR OAK HILL VA 20171 |
| ROBERT PATENAUDE | 11300 NW 12 ST PLANTATION FL 33323 |
| ROBERT PATRICK | 3213 CORNING DR PLANO TX 75023 |
| ROBERT PERDIUE JR | 806 PALMENTTO DR CARY NC 27511 |
| ROBERT PETRAS | ANN PETRAS 2046 RIDGE ROAD MCKEESPORT PA 15135 |
| ROBERT PORZELT | 4546 N DAMEN CHICAGO IL 60625 |
| ROBERT POWERS | 5703 RISING HILLS DR AUSTIN TX 78759-5510 |
| ROBERT PRAGER | 3437 WINSTON MASON D SNELLVILE GA 30039 |
| ROBERT PRIKKEL | 38 ROUND ROCK CIRCLE ROME GA 30161 |
| ROBERT PROCTER | 214 GREENSVIEW DR CARY NC 27518 |
| ROBERT PROCTER | 6214 AVENTURA DRIVE SARASOTA FL 34241-9446 |

| Claim Name | Address Information |
|---|---|
| ROBERT PROSISE | 12031 WEXWOOD DR. RICHMOND VA 23236 |
| ROBERT QUESTELL | PATRICIA QUESTELL 231 BAINES CT CARY NC 27511 |
| ROBERT RHOADS | 11840 N.E. 74TH KIRKLAND WA 98033 |
| ROBERT RICE | 11250 HASTING ST NE BLAINE MN 55449 |
| ROBERT RICHARDSON | 5081 GALLATREE LN NORCROSS GA 30092 |
| ROBERT RITCHIE | 328 NOAH TRAIL ALLEN TX 75013-6415 |
| ROBERT ROBSON | 1013 MANOR GLEN WAY RALEIGH NC 27615 |
| ROBERT ROSENTHAL | 23243 RT 113 WILMINGTON IL 60481 |
| ROBERT ROSINE | 3234 CHISHOLM TRL MARIETTA GA 30060 |
| ROBERT RUCKER | 5138 PINERIDGE AVE CHEYENNE WY 82009 |
| ROBERT RYAN | 120 GREEN VALLEY DR NAPERVILLE IL 60540 |
| ROBERT SAGE | 333 MELROSE DR UNIT 28-B RICHARDSON TX 75080 |
| ROBERT SANDELL | 4825 SPANISHMOSS DR MCKINNEY TX 75070 |
| ROBERT SANFILIPPO | 1216 CALOOSA CREEK COURT SUN CITY CENTER FL 33573 |
| ROBERT SCHWALLS | 663 STAFFORD CIRCLE ROCKWALL TX 75067-3582 |
| ROBERT SCHWERIN | 3372 LORETO DR SAN RAMON CA 94583 |
| ROBERT SHAW | 1188 CARLA DRIVE SAN JOSE CA 95120 |
| ROBERT SHULTZ | 5024 KNIGHTBRIDGE RALEIGH NC 27604 |
| ROBERT SIMPSON | 2059 BAYOU GRANDE BLVD SAINT PETERSBURG FL 33703-3437 |
| ROBERT SIMS | 233 RIDGE CREEK DR MORRISVILLE NC 27560 |
| ROBERT SMITH | 505 MT HOPE AVENUE ROCHESTER NY 14620 |
| ROBERT SMITH | 3408 STALLION CT RALEIGH NC 27613 |
| ROBERT SMITH JR | 1610 EDENDERRY CRT GARNER NC 27529 |
| ROBERT STANTON | 331 HUNTLEY RD CRYSTAL LAKE IL 60014 |
| ROBERT STANULIS | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| ROBERT STARKES | 4808 OAK WAY RALEIGH NC 27613 |
| ROBERT STOLL | 3247 DARBYSHIRE DR DALLAS TX 75229 |
| ROBERT STOREY | 4515 TAMARACK DRIVE FORT WAYNE IN 46835 |
| ROBERT STROHL | 4572 SECRETARIET RUN BROOKSVILLE FL 34609 |
| ROBERT SULLIVAN | 1881 DERBY WAY UPLAND CA 91784-1518 |
| ROBERT SURBER | PO BOX 1315 SARATOGA WY 82331 |
| ROBERT SUTPHEN | 7300 LAKE VISTA DR, APT 107 RALEIGH NC 27613 |
| ROBERT TALBERT SR | 9503 SUMMERHILL LN DALLAS TX 75238 |
| ROBERT TOMPKINS | 1415 SPYGLASS DRIVE ALLEN TX 75002 |
| ROBERT TRAULICH | 1421 MEANDRO RIA FAIRVIEW TX 75069 |
| ROBERT TROXELL | 7260 WEST PETERSON AVE APT E 410 CHICAGO IL 60631 |
| ROBERT UHLHORN | 303 N CHERRY ST MT CARMEL IL 62863-2128 |
| ROBERT VAN HOY | 6116 IVY RIDGE RD RALEIGH NC 27612 |
| ROBERT VAN ORDEN | ALICE VAN ORDEN 1006 PURPLE GLORY DR. APEX NC 27502 |
| ROBERT VAUGHN | 7629 JENKS RD. APEX NC 27523 |
| ROBERT VETRANO SR | 3612 SPRING WILLOW PL RALEIGH NC 27615 |
| ROBERT WAGE SR | 4847 STONE PARK BLVD OLIVE BRANCH MS 38654 |
| ROBERT WAHL | 8074 WEST PORT BAY WOLCOTT NY 14590 |
| ROBERT WALDEN | 1010 CORAL RIDGE DR APT 302 CORAL SPRINGS FL 33071 |
| ROBERT WALKER | DOROTHY WALKER 1478 BENT TREE DR WOOSTER OH 44691 |
| ROBERT WALLACE | P.O. BOX 1844 WEST JEFFERSON NC 28694 |
| ROBERT WALSH | 791 GOLF DR PO BOX 102 BUCKHILL FALLS PA 18323 |
| ROBERT WATERS | P.O. BOX 591 625 CAINE RD ALTA CA 95701 |
| ROBERT WATSON | 205 ELM PARKWAY OROVILLLE CA 95966 |

| Claim Name | Address Information |
|---|---|
| ROBERT WATTS | 2407 SUNNY HILL AVE WILLIAMSTOWN NJ 08094 |
| ROBERT WELSH | PO BOX 1816 OXFORD NC 27565 |
| ROBERT WERTZ | 3801 HORIZON DR BEDFORD TX 76021 |
| ROBERT WILCZEWSKI | 7130 W KEENEY STREET NILES IL 60714 |
| ROBERT WILDER | 50 AUGUSTA DRIVE WAY L631B51 ON CANADA |
| ROBERT WILDER | 955 RIVER OVERLOOK CRT ATLANTA GA 30328 |
| ROBERT WILLEY | 700 SOUTH 14TH PLACE RIDGEFIELD WA 98642 |
| ROBERT WILLIAMS | 2019 FAIRVIEW E #A SEATTLE WA 98102 |
| ROBERT WINTERS | 102 YEOVIL WAY CARY NC 27513 |
| ROBERT WITHROW | 29960 JAMACIA  DUNES TEHACHAPI CA 93561 |
| ROBERT WOHLFORD | 30 ALEXANDER PLACE PITTSBURGH PA 15243 |
| ROBERT WOHLFORD | 6012 KNIGHT CREST CT. CHARLOTTE NC 28210 |
| ROBERT WOOLDRIDGE | 9655 H W CHATFIELD AVE LITTLETON CO 80128 |
| ROBERT WRIGGLESWORTH | 4500 RICHMOND HILL DR MURRELLS INLET SC 29576 |
| ROBERT WRIGHT | 3900 CAPRICORN CT PLANO TX 75023 |
| ROBERT WYNN | 5425 LAFAYETTE DR FUQUAY NC 27526 |
| ROBERT YECK | 2300 CANYON VALLEY PLANO TX 75023 |
| ROBERT YORK | 648 HARVESTER DRIVE FOSTER CITY CA 94404 |
| ROBERT YOUNG | 313 PROMENADE SOUTH MONTGOMERY TX 77356 |
| ROBERT YUDIN | 7019 PRESTON GROVE DALLAS TX 75230 |
| ROBERT ZARCONE | 28 WOODRIDGE DR MENDON NY 14506 |
| ROBERT ZARLENGA | 507 SEASONS PARKWAY BELVIDERE IL 61008 |
| ROBERTA JOHNSON | 505 109TH LANE NW COONE RAPID MN 55448 |
| ROBERTA MEAKER | 297 DIMMOCK HILL ROAD BINGHAMTON NY 13905 |
| ROBERTO CENTENO | P O BOX 771028 CORAL SPRINGS FL 33077-1028 |
| ROBERTO MADAN | 830 ORTEGA CORAL GABLES FL 33134 |
| ROBERTO MARTINEZ | 2384 BIMINI DR. WEST PALM BEACH FL 33406 |
| ROBERTO RODRIGUEZ | 3868 NE 169TH ST APT 302 MIAMI FL 33160 |
| ROBIN SHIREMAN | 4105 LAKESIDE DR THE COLONY TX 75056 |
| ROCKY WEST | 12536 PEMBERTON PLACE WINNEBAGO IL 61088 |
| RODA FORD | 624 HIGHLAND RD WHITMORE LAKE MI 48189 |
| RODERICK MCPHERSON | SUSAN MCPHERSON 406 PASEO DE LA CONCHA REDONDO BEACH CA 90277 |
| RODERICK SANCHEZ | G NORIEGA 269 BATAN ALTO ECUADOR |
| RODNEY SCOTT | 103 PARSONS LN CARY NC 27511 |
| RODNEY WINCHELL | 2 SURREY CIRCLE MELISSA TX 75454 |
| RODRIGUEZ MCLAURIN | 2607 DEARBORN DR DURHAM NC 27704 |
| ROGENIA HOGAN | PO BOX 527 GARNER NC 27529 |
| ROGER AHL | 839 HOWARD LN CHASKA MN 55318 |
| ROGER BENSON | 733 BEL ARBOR TRAIL WEBSTER NY 14580 |
| ROGER BODO | 452 GRANDFATHER FARMES ROAD BANNER ELK NC 28604 |
| ROGER BOVEN | 378 WILSON RD COLOMA MI 49038 |
| ROGER BUSHNELL | 101 MAYBANK COURT DURHAM NC 27713 |
| ROGER CARLSEN | 462 E CALLE DE OCASO SAHUARITA AZ 85629 |
| ROGER CONKLIN | 7820 SW 180 STREET PALMETTO BAY FL 33157-6217 |
| ROGER CRABTREE | 1401 PIONEER LAKE ROAD HORSESHOE BEND AR 72512 |
| ROGER DUMAS | 5831 PURDY LANE WEST PALM BEACH FL 33415 |
| ROGER EDWARDS | 1391 SOUTH OCEAN BLVD UNIT 409 POMPANO BEACH FL 33062 |
| ROGER F. STORY | 428 KAYWOODY CT. RALEIGH NC 27615 |
| ROGER FREDERICK | 18 WILLOW AVE RANDOLPH NJ 07869 |

| Claim Name | Address Information |
|---|---|
| ROGER G. CARLSEN | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| ROGER GOODNER | 6206 ROSECOMMON DR NORCROSS GA 30092 |
| ROGER GRIFFIN | 9237 COXBORO CT BRENTWOOD TN 37027 |
| ROGER HEDMAN | 7723 TRIPLE BRANCH SAN ANTONIO TX 78263 |
| ROGER IMHOF | 2731 NE 14TH ST. APT. 902 POMPANO BEACH FL 33062 |
| ROGER KENNEDY | 547 PINE MEADOW LN ADA MI 49301 |
| ROGER KLOTZ | 7811 ROLLING ACRES DRIVE DALLAS TX 75248 |
| ROGER LAMOUREUX | 2850 SKYE TERR DULUTH GA 30096 |
| ROGER MAIFERT | 6 RIPLEY WAY BOYNTON BEACH FL 33426 |
| ROGER MARCOTTE | 108 CAMBRIDGE E WEST PALM BEACH FL 33417 |
| ROGER MARINI | 108 HUNTERSCOVE TER HOT SPRINGS AR 71913 |
| ROGER MINTZLAFF | 11820 EDGEWATER DR #405 LAKEWOOD OH 44107 |
| ROGER MOORE | 462 3RD AVE FOX ISLAND WA 98333 |
| ROGER PHELPS | 10341 W 350 S WESTVILLE IN 46391 |
| ROGER PHILBECK | 12116 STRICKLAND RD RALEIGH NC 27613 |
| ROGER RAGLAND JR | 206 HANCOCK ST SMITHFIELD NC 27577-4048 |
| ROGER SCHECTER | 3 BLACKBERRY RD NASHVILLE TN 37215 |
| ROGER SCHWANTES | 233 STANLEY PARK LANE FRANKLIN TN 37069 |
| ROGER SHAVER | 2701 WEST OAKLAND ST BROKEN ARROW OK 74012 |
| ROGER SMITH | 341 RED EAGLE CIRCLE RIDGELAND MS 39157 |
| ROGER ST GERMAIN | 12832 S E 91ST COURT SUMMERFIELD FL 34491 |
| ROGER STORY | 428 KAYWOODY CT RALEIGH NC 27615 |
| ROGER TESSIER | 1300 SKY HILL PLACE WAKE FOREST NC 27587 |
| ROGER VANASSE | 1955 PROSPECT STREET SHERBROOKE PQ J1J 4C9 CANADA |
| ROGER WILLIS | 276 FAIRVIEW COURT PETALUMA CA 94952 |
| ROGER WINKLER | 3010 ELGIN STREET DURHAM NC 27704 |
| ROGER WRAY | 540 ELLYNN DR CARY NC 27511 |
| ROGER WRIGHT | 206 WEST 12TH ST DONALSONVILLE GA 30845 |
| ROGER YOWELL | 140 KNOB HILL HOLLY LAKE RANCH TX 75765 |
| ROLAND GUSTAFSON | 716 N HAWK ST PALATINE IL 60067 |
| ROLAND JUENGEL JR | 3852 MAGRUDDER COLEMAN MI 48618 |
| ROLAND SCHMITZ | 5304 HWY 45 NORTH EIGHT MILE AL 36613 |
| ROLANDO BIOC | 1013 N ABBOTT AVE MILPITAS CA 95035 |
| ROLF HENDRICKSEN | 112 OLIVER LANE DURHAM NC 27713 |
| ROLF MOESCHET | 4309 EDGEDALE DR FAYETTEVILLE NC 28304 |
| ROLLO VARKEY | 2277 OTIS JOHNSON RD PITTSBORO NC 27312 |
| ROMULUS ADAMS | 101 SW 27TH ST OAK ISLAND NC 28465 |
| RON ENGELKING | 3816 CARRIZO DR PLANO TX 75074 |
| RON GOODYEAR | 4036 ARCKELTON DR RALEIGH NC 27612 |
| RONALD ABRAHAM | PO BOX 851685 MESQUITE TX 75185 |
| RONALD ANDERSON | 1606 NAVARRO CT. ALLEN TX 75013 |
| RONALD AU | 1805 ALBACORE LANE RALEIGH NC 27612 |
| RONALD BARRY | 691 WILLOW GLEN WAY SAN JOSE CA 95125-1868 |
| RONALD BELL | 8404 CAMELLIA ST RALEIGH NC 27603 |
| RONALD BENOIT | 332 RIVERVIEW PITTSBORO NC 27312 |
| RONALD BLANCHARD | 2601 HUME CT AUGUSTA GA 30906 |
| RONALD BLANCHARD | 896 E NICHOLAS ST HERNANDO FL 33463 |
| RONALD BOBBITT | 738 DONLEE DR DURHAM NC 27712 |
| RONALD BOMAN | 22290 EAST HERITAGE PKWY AURORA CO 80016 |

| Claim Name | Address Information |
|---|---|
| RONALD CLAY MCBRIDE | 1536 NW 92ND ST CLIVE IA 50325 |
| RONALD COHEA | 5121 VERA CRUZ GARLAND TX 75043 |
| RONALD DILLON | 4013 SILVERLAKE TRAIL FORNEY TX 75126 |
| RONALD ELIAS | 8300 NW 10TH #156 OKLAHOMA CITY OK 73127 |
| RONALD FOGLE | 4733 LINARIA LN FUQUAY VARINA NC 27526 |
| RONALD FORTNER | 1901 WALSH DRIVE ROUND ROCK TX 78681 |
| RONALD FRYDACH | 101 FOX BRIAR LANE CARY NC 27518 |
| RONALD GODINE | 1584 PARKVIEW DRIVE SEVEN HILLS OH 44131 |
| RONALD GRAVES | 1710 INVERNESS DRIVE MARYVILLE TN 37801 |
| RONALD GROS | MARY GROS 4955 HYDE CT CUMMING GA 30040 |
| RONALD GUNKEL | 5930 DIAMOND SPURS FRISCO TX 75034 |
| RONALD HAILEY | 21A FIELDALE DR SMITHFIELD NC 27577 |
| RONALD HARRIS | 8811 A WASHINGTON NILES IL 60714 |
| RONALD HARTIS | 1301 KINGSTON RIDGE RD CARY NC 27511 |
| RONALD HERMAN | 74 BAPTIST HILL ROAD CANTERBURY NH 03224 |
| RONALD HILL | 665 MOUNT CURVE ST PAUL MN 55116 |
| RONALD HOGAN | 6221 PENTRIDGE CT RALEIGH NC 27614 |
| RONALD J. ROSE, JR. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| RONALD JABARA | 2404 HOGANS HILL MCKINNEY TX 75070 |
| RONALD JAMES | 1346 GROVELAND TER EL CAJON CA 92021 |
| RONALD JENKINS | 702 ROSEMONT DR LITITZ PA 17543 |
| RONALD JENKINS | 416 GLOVER ST HENDERSONVILLE NC 28792 |
| RONALD JONES | 6478 OLIN LN OOLTEWAH TN 37363 |
| RONALD JONES | 212 GARDEN WAY BLOOMIINGDALE IL 60108 |
| RONALD KALLEWARD | 6605 ENOLA KALAMAZOO MI 49048 |
| RONALD KASSNER | 17745 S AUSTIN RD MANTECA CA 95336 |
| RONALD KONING | 6417 WARWICK DR ROCKWALL TX 75087 |
| RONALD KRISTJANSON | REMMAWII KRISTJANSON 1070 COLQUITT AVE. NE APT. 1 ATLANTA GA 30307 |
| RONALD KUROWSKI | 17700 S 67TH CT TINLEY PARK IL 60477 |
| RONALD LINDER | 564 FREESTONE DR. ALLEN TX 75002 |
| RONALD LOCKE | PO BOX 1445 WOLFRBORO NH 03894-1445 |
| RONALD MARCELLE | 15 TENAYA LANE NOVATO CA 94947 |
| RONALD MAYHEW | 1809 WEST B STREET BUTNER NC 27509 |
| RONALD MAYTON SR | 1182 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| RONALD MCGRATH | ANN MCGRATH 10724 GOLF LINK DR. RALEIGH NC 27617 |
| RONALD MINOR | 401 POINTE CLEAR SMYRNA TN 37167 |
| RONALD MOULDS | 246 PINE KNOB CIRCLE MONETA VA 24121 |
| RONALD OLSON | 2312 114 LANE NW COON RAPIDS MN 55433 |
| RONALD OSBORN | 3901 HEARTHSTONE CIRCLE CHATANOOGA TN 37415 |
| RONALD PROCNER | 1220 DUPLIN RD RALEIGH NC 27607 |
| RONALD RECSNIK | 2674 POINSETTIA DR RICHARDSON TX 75082 |
| RONALD REED | 5784 NW 48TH COURT CORAL SPRINGS FL 33067 |
| RONALD RICE | 3505 ARLINGTON PL DURHAM NC 27707 |
| RONALD RICKETTS | 20101 TINDAL SPRINGS PL GAITHERSBURG MD 20886 |
| RONALD ROBERTS | 18 OAK VIEW CIRCLE EAST PALMCOAST FL 32137 |
| RONALD ROMANEK | 1595 MEGHAN ALGONQUIN IL 60102 |
| RONALD ROOTS | 920 BLUESTONE RD DURHAM NC 27713 |
| RONALD RUSSELL | 2502 WEST 144TH ST LEAWOOD KS 66224 |
| RONALD SCHWARTZ | PAMELA SCHWARTZ 13321 ASHFORD PARK DRIVE RALEIGH NC 27613 |

| Claim Name | Address Information |
|------------|---------------------|
| RONALD SHAFFER | 128 OCEAN GARDEN LN CAPE CANAVERAL FL 32920-3423 |
| RONALD SMITH | 8088 MONTSERRAT PLACE WELLINGTON FL 33414 |
| RONALD STEINER | 1842 VOLK AVE LONG BEACH CA 90815-3631 |
| RONALD TILMON | 406 PAINTED SPINDLE CT WILMINGTON NC 28405 |
| RONALD TILMON | 786 SETTLERS LANE KURE BEACH NC 28449 |
| RONALD TOLAR | 1509 PLEASANT HILL RD NASHVILLE TN 37214 |
| RONALD TUTTLE | 3499 BRYANT ST PALO ALTO CA 94306-3543 |
| RONALD UHLIG | 6943 DUSTY ROSE PL CARLSBAD CA 92011 |
| RONALD WANDSCHER | 1209 BERLEY CT RALEIGH NC 27609 |
| RONALD WEST | 979 N ALBERT DR CHANDLER AZ 85226 |
| RONALD WILLIAMS | 453 SUSAN GROVE BLVD STREETMAN TX 75859 |
| RONALD WOJCIK | 3308 KEMBLE RIDGE DR WAKE FOREST NC 27587 |
| RONALD ZIMMERMAN | 537 LOCHWOOD DR CRYSTAL LAKE IL 60012 |
| RONNIE DAVENPORT | 17951 NE 63RD ST JONES OK 73049 |
| RONNIE LEDLOW | 5700 MEADOWLARK LANE RALEIGH NC 27610 |
| RONNIE LOWERY | 10015 HAYNES BRIDGE RD. UNIT 35 ALPHARETTA GA 30022 |
| RONNIE WEST | 3675 CHUB LAKE ROAD ROXBORO NC 27574 |
| RONNY THOMAS | 925 HIGHLAND VILLAGE HIGHLAND VILLAGE TX 75077-6793 |
| ROOSEVELT JORDAN JR | 219 CHERYL AVE DURHAM NC 27712 |
| ROOSEVELT LOFTON | 1126 STATE STREET HAMMOND IN 46320 |
| ROQUE IP | P.O. BOX 261781 PLANO TX 75026-1781 |
| ROSA COOK | 2686 ROCKCREST CT WEST PALM BEA FL 33415 |
| ROSA LIN | 33 CAMBRIDGE STREET CHELMSFORD MA 01824 |
| ROSA PORTILLA | 6190 HARBOUR GREENS DR LAKE WORTH FL 33467 |
| ROSA REYES | 4841 NORTH KARLOV CHICAGO IL 60630 |
| ROSA TURNER | 326 SAINT CLARE DR CONYERS GA 30094 |
| ROSALIE DENICOLA | 123 YALE AVENUE OAKDALE NY 11769 |
| ROSALIE SALTZMAN | 10 FRANKNLIN STREET APT 23, BUILDING J LINCOLN RI 02865 |
| ROSALYN NORTON | 201 WEST COLLINS AVE LOT 127 ORANGE CA 92867 |
| ROSARIO COLLADO | 348 GREENBRIER DRIVE PALM SPRINGS FL 33461 |
| ROSARIO LANDRY | 103 TRAILVIEW DRIVE CARY NC 27513 |
| ROSARIO OCAMPO | 4006 THETFORD ROAD DURHAM NC 27707 |
| ROSE GIACKETTI | 9215 N HARLEM AVE MORTON GROVE IL 60053 |
| ROSE GRANT | 4024 LATONA AVENUE WEST PALM BEA FL 33407 |
| ROSE LEWIS | 414 CANYON CREEK DR RICHARDSON TX 75080 |
| ROSE MARIE BORING | 2692 THATCHER CT LAWRENCEVILLE GA 30244 |
| ROSE MARIE CAREY | 24 CANTERBURY TRL FAIRPORT NY 14450 |
| ROSE MASKE | 7057 REGALVIEW CIRCLE DALLAS TX 75248 |
| ROSE STATILE | 4055 VALLEY DRIVE PUEBLO CO 81008 |
| ROSELEE STONE | 255 S RENGSTORFF #157 MOUNTAIN VIEW CA 94040 |
| ROSEMARY CARTER | 602 BROOKSIDE DR DALLAS TX 75214 |
| ROSMARY HERMANNS | 160 MOULTONVILLE ROAD CTR OSSIPEE NH 03814 |
| ROSS DILLON | 38446 LANDEN AVE PALMDALE CA 93550 |
| ROSS FISHER | 2828 S COUNTRY CLUB DR AVON PARK FL 33825-7851 |
| ROSS HILDEBRAND | 3300 LAND PARK DR SACRAMENTO CA 95818 |
| ROSS KEATING | PO BOX 728 HALIBURTON ON K0M 1S0 CANADA |
| ROSS LAU | 76 CEDAR STREET, APT 402 SEATTLE WA 98121 |
| ROSS LEONARD | 28 ROYAL OAKS BLVD. LAKE DALLAS TX 75065 |
| ROSS MARTURANO | 18006 KAIREZ DR. EDMONDS WA 98026 |

| Claim Name | Address Information |
|---|---|
| ROSS STAUFFER | 1000 DUPREE RD WILLOW SPRING NC 27592 |
| ROWLAND CONCANNON | 912 THOREAU LANE ALLEN TX 75002 |
| ROWLAND KEENAN | 24001 MUIRLANDS BLVD #172 LAKE FOREST CA 92630-1741 |
| ROXIE SCRUGGS | 6602 WILDHAVEN AVE ROWLETT TX 75089 |
| ROY ALFRED | 104 EARL DR CARY NC 27511 |
| ROY BARTLETT | 26436 8TH AVE SOUTH DES MOINES WA 98198 |
| ROY BELL | 8028 186TH AVE SW ROCHESTER WA 98579 |
| ROY BOYD | 4093 CULBRETH RD STEM NC 27581 |
| ROY CLASON | 3821 NORTH 160TH AVE GOODYEAR AZ 85338 |
| ROY DOHNER | 33711 BRIGANTINE DR MONARCH BEACH CA 92629 |
| ROY EIKE | 9533 SUNDIAL DR LAS VEGAS NV 89134 |
| ROY HANNAH | 10090 QUAIL RUN RD TYLER TX 75709 |
| ROY HUTCHINSON | 72 OAKBRIER CT PENFIELD NY 14526 |
| ROY KNUTSON | BOX 302 AUBURN WA 98071 |
| ROY MERRILLS | 10401 MANLY CHAPEL HILL NC 27517 |
| ROY PICKLES | 140 TRYLEE DRIVE WAKEFOREST NC 27587 |
| ROY PICKLES | 2600 COBWORTH CT RALEIGH NC 27613 |
| ROY SAMPSON | 4906 W BERENICE AVE CHICAGO IL 60641 |
| ROY SCHOTLAND | 1400 OCEAN DR #602A CORPUS CHRISTI TX 78404 |
| RUBEL ROMERO | 100 LOCKFIELD DR CLAYTON NC 27520 |
| RUBIN BROOKS | 811 WEST 1ST ST BIRMINGHAM AL 35204 |
| RUBY ALLEN | 4435 BARBER MILL ROAD CLAYTON NC 27520 |
| RUBY BAKER | P O BOX 4082 EMERALD ISLE NC 28594 |
| RUBY CORLEY | 121 NORTH WRIGHT WAY BURGAW NC 28245 |
| RUBY JONES | 220 BORDEAUX CT SMYRNA TN 37167 |
| RUBY NEAL | PO BOX 544 MIDDLESEX NC 27557 |
| RUBY NEWSOME | 1009 S CLAIBORNE ST GOLDSBORO NC 27530 |
| RUBY NICHOLS | 912 BETTIE DR OLD HICKORY TN 37138 |
| RUBY OLSON | 1021 N. 4TH STREET MONTEVIDEO MN 56265 |
| RUBY STEVENS | 614 MULBERRY ST. CLYDE NC 28721 |
| RUDI RIZZETTO | 4915 ARENDELL ST-J 125 MOREHEAD CITY NC 28557 |
| RUDOLPH DAVIS | 15987 BROOKRIDGE BLVD. BROOKSVILLE FL 34613 |
| RUDOLPH HEINTZ JR | 171 OLEANDER STREET NOKOMIS FL 34275 |
| RUDY ROWELL | 6800 ROUSE RD HOLLY SPRINGS NC 27540 |
| RUSSELL CULPEPPER JR | 400 MISSION RANCH BLVD. APT. 107 CHICO CA 95926 |
| RUSSELL DUNN | 4018 PRINCESS LANE PANAMA CITY FL 32405 |
| RUSSELL EMRICK | P O BOX 491 HEFLIN AL 36264 |
| RUSSELL FRASER | 12949 SW 57TH TERRACE MIAMI FL 33183 |
| RUSSELL FRASER | 12949 SW 57TH TERRAC MIAMI FL 33183 |
| RUSSELL HAMMER | 1212 N.W. 16TH ST. BOCA RATON FL 33486 |
| RUSSELL HAWKINS | 129 SUMMERLIN DRIVE CHAPEL HILL NC 27514 |
| RUSSELL L. MCCALLUM | 103 CEDARPOST DRIVE CARY NC 27513 |
| RUSSELL LAFEVER | 6705 PERKINS DR RALEIGH NC 27612 |
| RUSSELL MCCALLUM | 103 CEDARPOST DRIVE CARY NC 27513 |
| RUSSELL SANCHEZ | 161 SNOWBIRD CT FRONT ROYAL VA 22630 |
| RUSSELL SHEPPARD | 3712 CATHOLIC CHURCH RD CEDAR HILL TN 37032 |
| RUSSELL SOOTS | 5220 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| RUSSELL STREETER | 2400 SOUTH COUNTY TR #39 EAST GREENWICH RI 02883 |
| RUSSELL TUTTLE | 26 LOWER BOW ST NORTHWOOD NH 03261 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RUSSELL WISEMAN | 143 CROYDON ROAD YONKERS NY 10710 |
| RUTH ANN GAULT | 3807 OLD NORCROSS RD DULUTH GA 30096 |
| RUTH BROGDEN | 7920 ALEXIS ANNE DR WAKE FOREST NC 27587 |
| RUTH COOPER | 600 W POPLAR AVE APT 105 CARRBORO NC 27510 |
| RUTH FAX | 148 MILL ST NEWTON MA 02459 |
| RUTH HARLEY | 101 BO SIMPSON PRKWY MCDONOUGH GA 30253 |
| RUTH KLAK | 221 N.W. MONROE CIRC LE NO ST PETERSB FL 33702 |
| RUTH LOPEZ | 11543 WEST WINDROSE DRIVE ELMIRAGE AZ 85335 |
| RUTH MARTIN | 3336 16TH AVENUE NORTH ANOKA MN 55305 |
| RUTH PAFFORD | 1723 14TH ST PLANO TX 75074 |
| RUTH ST AMANT | PO BOX 207 GAMAKIEL KY 42140 |
| RUTH TIMM | 5330 OREGON NORTH MPLS MN 55428 |
| RYAN STRATTON | 3617 LOFTWOOD LANE WAKE FOREST NC 27587 |
| S KALYANASUNDARAM | 247 WELLMAN AVE N CHELMSFORD MA 01863 |
| SABRY ELSOKKARY | 13690 GREAT FALLS RD CALIFORNIA VALLEY CA 93453 |
| SADAN GURGENCI | 8800 DEERLAND GROVE DR RALEIGH NC 27615-4173 |
| SADIE HARDY | 3435 33RD PLACE N BIRMINGHAM AL 35207 |
| SADIE LEA | 308 SANTEE ROAD DURHAM NC 27704 |
| SALLIE MCCLARY | 1024 COVE BRIDGERD APT 106 RALEIGH NC 27604 |
| SALLIE SIMPSON | PO BOX 9059 RIVIERA BEACH FL 33419 |
| SALLY BURDICK | 1 MASTERS COVE PITTSFORD NY 14534 |
| SALLY DECARIE | 6929 ALT BAB CUTOFF RD BARTOW FL 33830 |
| SALLY DUFFY | 6004 DEERWOOD LN DURHAM NC 27705 |
| SALLY FOWLKES | 2207 OAKWOOD DR-EAST FRANKLIN TN 37064 |
| SALLY HARRIS | 7509 CHIPPENHAM COURT RALEIGH NC 27613 |
| SALLY HOGUE | REX HOGUE 19051 FM 981 LEONARD TX 75452 |
| SALLY ISENSEE | 900 PARKWOOD CT MCKINNEY TX 75070 |
| SALLY JAGODNIK | 18000 SOUTH HWY 211 MOLALLA OR 97038 |
| SALLY WEISSMAN | 20 PIERSONS HILL RD RANDOLPH NJ 07869-2305 |
| SAM FIG | 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| SAM KENNETH HICKMAN | 21512 WATER RIDGE RD CHANDLER TX 75758 |
| SAM POMPEO JR | 8 PADRON WAY RANCHO MIRAGE CA 92270 |
| SAMARA ZORATTI | BOX 11 SITE 100 RR 1 CARVEL AB T0E 0H0 CANADA |
| SAMI AEVERMAN | 147 RAINBOW DR #4772 LIVINGSTON TX 77399-1047 |
| SAMMY MOORE | 1501 LAKE HALBERT RD CORSICANA TX 75109 |
| SAMUEL ALBEA | 3408 MISTY LYNN CT FUQUAY VARINA NC 27526 |
| SAMUEL BOOTH | 4511 S OCEAN BLVD UNIT 506 HIGHLAND BEACH FL 33487 |
| SAMUEL DIMARTINO | 5918 BOLING DR RALEIGH NC 27603 |
| SAMUEL FENATI | 10817 LONGMEADOW DR DAMASCUS MD 20872 |
| SAMUEL GRACE | 2964 COVE TRACE CHARLOTTESVILLE VA 22911 |
| SAMUEL HOUSTON JR | 775 PYEATT DRIVE GLADEWATER TX 75647 |
| SAMUEL K. KAAWALOA | PO BOX 433 ELIZABETH CO 80107 |
| SAMUEL K. KAAWALOA | 6733 PRIVATE ROAD #132 P.O. BOX 433 ELIZABETH CO 80107 |
| SAMUEL KAAWALOA | P O BOX 433 6733 PRIVATE ROAD #132 ELIZABETH CO 80107 |
| SAMUEL MC NUTT | 6234 W FLETCHER CHICAGO IL 60634 |
| SAMUEL MCCAIN | 4041 HARPER-FRANKLIN AVE AUGUSTA GA 30909 |
| SAMUEL PANG | 1508 ASTER CT CUPERTINO CA 95014 |
| SAMUEL TEAGUE | 2189 FORT CREEK RD FRANKLINTON NC 27525 |
| SAMUEL TRENT | 1668 AMARELLA ST THOUSAND OAKS CA 91320 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SAMUEL WEISS | 425 SEQUOIA BLVD TRACY CA 95376 |
| SAMY EL-GUEBALY | 9 REED DRIVE BEDFORD NH 03110 |
| SAMY ISRAIEL | 6135 N SEELEY CHICAGO IL 60659 |
| SAN LY | 3308 REMINGTON WAY SAN JOSE CA 95148 |
| SANDRA AIKEN | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| SANDRA BREWER | PO BOX 28 PITTSBORO NC 27312 |
| SANDRA CALDWELL | 5508 COLUMBUS ROAD WEST PALM BEA FL 33405 |
| SANDRA GRILLS | 632 POST OAK DRIVE PLANO TX 75025 |
| SANDRA HAIGLER | 2544 BURTON DURHAM NC 27704 |
| SANDRA HOWARD | 211 STEELE ROAD MILNER GA 30257 |
| SANDRA JOHNSON | 4857 W SUPERIOR CHICAGO IL 60644 |
| SANDRA PRICE | 3702 CR 4806 ATHENS TX 75751 |
| SANDRA RIGSBEE | 5141 REVERE ROAD UNIT 45 DURHAM NC 27713 |
| SANDRA RIGSBEE | 1313 CLERMONT RD DURHAM NC 27713 |
| SANDRA TOLSON | 5802 HENNER PL DURHAM NC 27713 |
| SANDRA WHIPPLE | 515 16TH STREET WEST PALM BEA FL 33407 |
| SANDRA WILSON | 8916 SIX FORKS RD RALEIGH NC 27615 |
| SANDRA ZEAMAN | 69 BROTHERS ROAD WAPPINGERS FALLS NY 12590 |
| SANDY HECKENBACH | 805 11TH ST IDAHO FALLS ID 83404 |
| SANTIAGO SANTANA | 15 LAKE ARBOR DRIVE LAKE WORTH FL 33461-2101 |
| SANTO RIPA | 27 BAYVIEW PARK MIDDLETOWN RI 02842 |
| SANTOS OCAMPO | 4006 THETFORD ROAD DURHAM NC 27707 |
| SARA ESTRADA | 7831 GLORIA LAKE AVE. SAN DIEGO CA 92119 |
| SARA LAWHORN | 2245 NC 96 SOUTH FOUR OAKS NC 27524 |
| SARA S. ESTRADA | 7831 GLORIA LAKE AVE. SAN DIEGO CA 92119 |
| SARA SCOGGINS | 13319 HWY 92 WOODSTOCK GA 30188 |
| SARA TYNDALL | 206 SAND TEE RD DURHAM NC 27704 |
| SARAH ANGULO | 68 CAROLINE AVE WEST PALM BAECH FL 33413 |
| SARAH BURKE | 112 SPRINGWOOD DR WAKE FOREST NC 27587 |
| SARAH CARROLL | 126 PRICKET LANE CLAYTON NC 27527 |
| SARAH COX-DAVIS | 2416 TRELLIS LANE PLANO TX 75075 |
| SARAH FAULKNER | 1705 LAKESTONE CT GARLAND TX 75044 |
| SARAH FLETCHER | ROBERT FLETCHER 6804 PERKINS DRIVE RALEIGH NC 27612 |
| SARAH FRANKLIN | P O BOX  5158 STATESVILLE NC 28687 |
| SARAH JOYNER | 2007 APEX HWY DURHAM NC 27707 |
| SARAH PERSINGER | 485 CLUBFIELD DRIVE ROSWELL GA 30075-1450 |
| SARAH POINDEXTER | 8620 ANCHOR ON LANIER COURT GAINESVILLE GA 30506 |
| SARAH RAY | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| SARAH REED | 6455 S PAULINA CHICAGO IL 60636 |
| SARAH TEAMER | 1163 GREENWOOD MEMPHIS TN 38106 |
| SARAH WHITE | 240 CARRIAGE STATION DRIVE LAWRENCEVILLE GA 30046 |
| SATO BARBER | 5405 CHILHAM PL RALEIGH NC 27612 |
| SATORU SHIMOKURA | 2588 YORK AVE VANCOUVER BC V6K 1E3 CANADA |
| SAUL BELBOUL | 3137 MONARCH PINE DR NORCROSS GA 30071 |
| SAUNDERS PARISH | 532 WOODSIDE DR LINDALE TX 75771 |
| SAUNDRA SMITH | 11700 ARNOLD PALMER DR #317 RALEIGH NC 27617 |
| SAY NGO | 7641 SUMMERGLEN DR RALEIGH NC 27615 |
| SCOTT BURGESS | 810 AUTUMN RIDGE DR MCKINNEY TX 75070 |
| SCOTT GENNETT | 16 WILDWOOD STREET LAKE GROVE NY 11755 |

| Claim Name | Address Information |
|---|---|
| SCOTT HENDRICKS | 11 PEPPERIDGE RD BOONTON NJ 07005 |
| SCOTT HOWARD | 2050 CABIAO ROAD PLACERVILLE CA 95667 |
| SCOTT RUMMEL | 15116 NE CEDARS VIEW DRIVE BRUSH PRAIRIE WA 98606-6101 |
| SCOTT S. GENNETT | 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| SCOTT SHAPIN | 1460 PARK HILL LANE ESCONDIDO CA 92025 |
| SEAN LI | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| SEAN REILLY | 705 APPLEBY WAY 8B MYRTLE BEACH SC 29572 |
| SEBASTIAN NARO | RR#2 BOX 34 FALLS PA 18615-9636 |
| SEETHA BABU | 236 SADDLE BROOK DRIVE MOORE SC 29369 |
| SEGUNDO LOPEZ | 12041 333RD AVE TWIN LAKES WI 53181-9495 |
| SENG BOUALAPHANH | 2319 WILLOW DRIVE MURFREESBORO TN 37127-5905 |
| SENGCHANH PHROMMALA | 2014 RANSOM DRIVE MURFREESBORO TN 37130 |
| SENORA TORAIN | 5458 DEVILS RACETRACK RD FOUR OAKS NC 27524 |
| SERGIU BULAN | 4349 SOUTH CRAFTSMAN COURT SPOKANE WA 99223 |
| SETH COOK | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| SHANNON ROWLAND | 1100 SUMNER BLVD SAFETY HARBOR FL 34695 |
| SHARNA NICHOLSON | 518 BLACKTHORNE LN WEBSTER NY 14580 |
| SHARON BESSETTE | 6608 WAVCOTT DRIVE HOLLY SPRINGS NC 27526 |
| SHARON BESSETTE | 4908 TIMBERGREEN LN HOLY SPRINGS NC 27540 |
| SHARON CREASY | 2001 SMITH DRIVE CLAYTON NC 27520 |
| SHARON DILLON | 1110 ALEXANDRIA DRIVE FORNEY TX 75126 |
| SHARON DILLON | 4013 SILVER LAKE TRAIL FORNEY TX 75126 |
| SHARON ELLINGTON | 22 RED BUD ROAD ROCHESTER NY 14624 |
| SHARON PARKER | 10055 COUNTY RD 2326 TERRELL TX 75160 |
| SHARON SHUMAN | 100 STARGRASS AVE CLAYTON NC 27527 |
| SHARON SMITH | 3120 E GEER ST DURHAM NC 27704 |
| SHARON SMITH | 4010 BLACKSMITH DR GARLAND TX 75044 |
| SHARON WELCH | 7616 WELLESLEY PARK N RALEIGH NC 27615 |
| SHARRON PEROTTI | 4680 S AKRON ST ENGLEWOOD CO 80111 |
| SHEILA COLCLASURE | 3823 RIDGEOAK WAY FARMERS BRANCH TX 75244 |
| SHEILA DALMAT | 1655 DUNWOODY SQ ATLANTA GA 30338 |
| SHELBY STEPHENSON | 1416 THOMPSON RD FOUR OAKS NC 27524 |
| SHELDON BERMAN | 8443 N KEELER SKOKIE IL 60076 |
| SHELDON BROZER | PAULINE BROZER 1460 LEHIGH AVE APT 205 GLENVIEW IL 60026 |
| SHELDON MANARY | 312  2 CRANDALL ST PEMBROKE ON K8A 8G5 CANADA |
| SHELDON TYRRELL | 46 SPRING ISLAN DR OKATIE SC 29909 |
| SHELVY CLAPP | 1611 INFINITY RD DURHAM NC 27712 |
| SHERMAN FERGUSON | 4625 MEADOWLAKE DR APEX NC 27502 |
| SHERMAN V. HAWKINS | 1045 PINE GROVE PTE. DR. ROSWELL GA 30075-2704 |
| SHERRY ANDERSON | P O BOX 8187 LA JOLLA CA 92038 |
| SHERRY CARR | 1828 GENEVA LN PLANO TX 75075 |
| SHERRY EMORY | 1735 SID MITCHELL RD YOUNGSVILLE NC 27596 |
| SHERRY POFF | 8108 RHODES RD APEX NC 27539 |
| SHERYL RECORDS | PO BOX 4392 BISBEE AZ 85603 |
| SHIRL KERWIN | 2073 W CALIMYRNA AVE. APT. 102 FRESNO CA 93711-1815 |
| SHIRLEY A. HIX | 2709 SAFARI CIR PLANO TX 75025 |
| SHIRLEY BLOOM | 151 E. 31 ST. #22E NEW YORK NY 10016 |
| SHIRLEY BRESE | 410 E GILLIS ST MOUND CITY MO 64470 |
| SHIRLEY COOK | 1600 WESTRIDGE DR PLANO TX 75075 |

| Claim Name | Address Information |
| --- | --- |
| SHIRLEY ELLIS | 116 MICKEY CR DURHAM NC 27712 |
| SHIRLEY ELLIS | 132 HOLLYHOCK CT DURHAM NC 27713 |
| SHIRLEY FOYE | 5517 SIMMONS DR GARNER NC 27529 |
| SHIRLEY FREDERICKSON | 2332 WEST 155TH ST GARDENA CA 90249 |
| SHIRLEY GILBERT | 514 OWENDALE DR ANTIOCH TN 37013 |
| SHIRLEY HARDER | 5101 BOARSHEAD RD #205 MINNETONKA MN 55345 |
| SHIRLEY HARDISON | 92 MICHAEL LANE ORIENTAL NC 28571 |
| SHIRLEY HAYES | 1711 GATE #2 RD CREEDMOOR NC 27522 |
| SHIRLEY HEATH | 1975 FIVE FORKS TRKM LAWRENCEVILLE GA 30044 |
| SHIRLEY HILES | 1030 FOREST WEST CT STN MOUNTAIN GA 30088 |
| SHIRLEY HIX | 2709 SAFARI CIR PLANO TX 75025 |
| SHIRLEY JACOBS | 3033 S. MILITARY TR. #33 LAKE WORTH FL 33463 |
| SHIRLEY KEEN | 4319 E. 86TH ST. TULSA OK 74137 |
| SHIRLEY KRUG | 6047 WELLINGTON TAYLOR MI 48180 |
| SHIRLEY LEONE | PO BOX 43705 SEVEN POINTS TX 75143 |
| SHIRLEY LLOYD | 2921 ANGIER AVE DURHAM NC 27703 |
| SHIRLEY MCAFEE | 315 SPRING CREEK DR MT VERNON TX 75457 |
| SHIRLEY MECKLEY | 4214 SKYLINE DRIVE ROWLETT TX 75088 |
| SHIRLEY PRINCE | PO BOX 124 MURFREESBORO TN 37133-0124 |
| SHIRLEY RIGSBEE | 295 YACHT CLUB DR NEWPORT NC 28570 |
| SHIRLEY RIPLEY | 116 FALCONS WAY, EAGLES LANDING PITTSBORO NC 27312 |
| SHIRLEY ROMINE | 306 DORIS AVE JACKSONVILLE NC 28540-7406 |
| SHIRLEY SCARBOROUGH | 6809 LOCHWOOD CT GARLAND TX 75044 |
| SHIRLEY SELLERS | P O BOX 462 PINE LEVEL NC 27568 |
| SHIRLEY TEDDER | 601 14TH STREET BUTNER NC 27509 |
| SHIRLEY TEDDER | 200 TOBLER COURT #202 DURHAM NC 27704 |
| SHIRLEY UPCHURCH | 2626 B CUSTER PKY RICHARDSON TX 75080 |
| SHIRLEY VICKERY | 122 STILL WATERS ROAD HARTWELL GA 30643 |
| SHIRLEY WANS | 8775 20TH ST LOT #328 VERO BEACH FL 32966 |
| SHIRLEY WILLIAMS | WILLIAM WILLIAMS 4107 ORANGE GROVE RD HILLSBOROUGH NC 27278 |
| SHIRLEY WING | 7 CONGLETON LN BELLAVISTA AR 72714 |
| SHIU TAM | 7408 OLD FOX TR RALEIGH NC 27613 |
| SHIVA NAFEZI | 16791 ACENA DR SAN DIEGO CA 92128 |
| SHU LIU | 99 27TH AVE APT 301 SAN MATEO CA 94403 |
| SHYAM BANIK | REKHA BANIK 100 LAKESHORE DR DURHAM NC 27713 |
| SIDNEY HILL | 2420 RESERVOIR RD AVON NY 14414 |
| SILVIA MORERA | 724 EL VEDADO STREET WEST PALM BEA FL 33405 |
| SILVINA ALFONSO | 765 ILENE RD WEST WEST PALM BEA FL 33415 |
| SILVIO NUNEZ | 433 AVENIDA HERMOSA WEST PALM BEACH FL 33405 |
| SKIPPY NEWBERRY | 444 LAKEWOOD CR COLORADO SPRINGS CO 80910 |
| SOAN THI NGO | GIAN NGUYEN 908 PRIMROSE AVE SUNNYVALE CA 94086 |
| SOCORRA MATHE | ON468 PAPWORTH ST WHEATON IL 60187 |
| SOCORRO BAUTISTA | 677 SAN PATRICIO AVE SUNNYVALE CA 94086 |
| SOCRATES COUTIS | 189 AUBURN ST MANCHESTER NH 03103 |
| SOL KATIBIAN | 8105 HARPS MILL RALEIGH NC 27615 |
| SOLEDAD ROMERO | 2528 BOUNDBROOK BLVD. #206 WEST PALM BEACH FL 33406 |
| SOMNUK SAYAXOUMPHOU | 430 CEDAR CLIFF DRIV E ANTIOCH TN 37013 |
| SON DUONG | 383 SAN MARINO APT. 10 IRVINE CA 92614-0217 |
| SONDRA SALYER | 525 TANSY LANE KINGSPORT TN 37660 |

| Claim Name | Address Information |
|---|---|
| SONJA HUNSUCKLE | PO BOX 1286 CREEDMOOR NC 27522 |
| SOPHIA PARKER | 7 SQUIRE LANE PITTSFORD NY 14534-4021 |
| SOPHIE BODIN | 5095 HIGHWAY 7 SE MAYNARD MN 56260 |
| SORIN COHN-SFETCU | 512 DUSTY MILLER CR OTTAWA ON K1V 2K1 CANADA |
| SOTERITA PANUYAS | 1976 EDGEBANK DRIVE SAN JOSE CA 95122 |
| SPENCER MUKAI | 1105 BRAEMAR CT CARY NC 27511 |
| ST CLAIR ALLEYNE | 13329 NW 13TH STREET SUNRISE FL 33323 |
| STACEY JASON | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| STAN ELLISON | 608 ANDERSONVILLE WYLIE TX 75098 |
| STAN PALASEK | 1910 HAWKRIDGE ST. TUSCON AZ 85737 |
| STANLEY ABELL | 1620 BROOKRUN DRIVE RALEIGH NC 27614 |
| STANLEY ADAMICK JR | 7438 N OLEANDER CHICAGO IL 60631-4310 |
| STANLEY ASH | 127 GLENMORE RD. CARY NC 27519 |
| STANLEY GRAY | 214 FOREST MEADOWS DR MURPHYS CA 95247 |
| STANLEY HAASE | 2029 FM2738 ALVARADO TX 76009 |
| STANLEY KOPEC | 21 WEST ST PEPPERELL MA 01463 |
| STANLEY L. ROBITALLE | 4835 OXFORD DRIVE SARASOTA FL 34242 |
| STANLEY MALKIEWICZ | 6011 N NAGLE AVE CHICAGO IL 60646 |
| STANLEY NORMAN | 1700 STEAMBOAT DRIVE PLANO TX 75025 |
| STANLEY NUTTALL | 832 W KNICKERBOCKER SUNNYVALE CA 94087 |
| STANLEY PERRY | 5713 LUCE AVENUE MCCLELLAN CA 95652 |
| STANLEY PHILLIP | CAROLYN PHILLIP 10970 NW 18 DR PLANTATION FL 33322 |
| STANLEY ROBITAILLE | 4835 OXFORD DRIVE SARASOTA FL 34242 |
| STANLEY SKONIECZNY | 2945 N. LINDER CHICAGO IL 60641 |
| STANLEY SYDOR | 3485 VIA ZARA COURT FALLBROOK CA 92028 |
| STANLEY WHYTE | 2341 MARINER SQUARE DRIVE APT 109 ALAMEDA CA 94501 |
| STAUNTON OPPENHEIMER | 360 LONG COVE DR HILTON HEAD SC 29928 |
| STEFAN BASLADYNSKI | 1005 N WELLONSBURG APEX NC 27502 |
| STEFANIE LORENZ | 1408 SUNSET RIDGE RD GLENVIEW IL 60025 |
| STELLA DESZCZ KUS | 5340 W ALTGELD ST CHICAGO IL 60639 |
| STEPHANIE BLANKENSHIP | 1530 VIA CAMPO AUREO SAN JOSE CA 95120 |
| STEPHANIE LEANN STARING | 1307 AUTUMN HILLS PL STN MOUNTAIN GA 30083 |
| STEPHEN A. RATTRAY | 4308 DENSIFLORUM COURT WILMINGTON NC 28412 |
| STEPHEN ANDERSON | 196 SOUTH 14TH ST SAN JOSE CA 95112 |
| STEPHEN BLACKSHEAR | 2409 FORDCREST DR APEX NC 27502 |
| STEPHEN BROWNE | 4823 SPYGLASS DR DALLAS TX 75287 |
| STEPHEN CHAN | 6567 PROSPECT ROAD SAN JOSE CA 95129 |
| STEPHEN CHOLET | 3011 HIGH VISTA WALK WOODSTOCK GA 30189 |
| STEPHEN CUNNINGHAM | 410 CLAYTON RD CHAPEL HILL NC 27514 |
| STEPHEN DEMPS | 1190 NORTH ALLEN ROAD COOKEVILLE TN 38501 |
| STEPHEN EDWARDS | 472 THORNHILL CT SW OCEAN ISLE BEACH NC 28469 |
| STEPHEN ELFENBEIN | 2675 TARRINA WAY SIERRA VISTA AZ 85650-8743 |
| STEPHEN ELLIS | 117 MACKAY STREET OTTAWA ON K1M 2B4 CANADA |
| STEPHEN EMHART | 917 VICKIE DR CARY NC 27511 |
| STEPHEN ENNIS | 34230 CABLE ROAD P. O. BOX 1046 ALTA CA 95701-1046 |
| STEPHEN GATTIS | 712 ST.CATHERINES DR WAKE FOREST NC 27587 |
| STEPHEN GINDA | ARLINE GINDA 12359 STRATFORD ST. WELLINGTON FL 33414 |
| STEPHEN HAMPSHIRE | 101 BURNWOOD COURT CHAPEL HILL NC 27514 |
| STEPHEN HAYNES | 10709 CAHILL RD MANCHESTER RALEIGH NC 27614 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STEPHEN HUNT | 5880 HERSHINGER CLOSE DULUTH GA 30097 |
| STEPHEN KUEHN | 5309 DOVER RIDGE LN DURHAM NC 27712 |
| STEPHEN LUCK | 301 CAROL ST CARRBORO NC 27510 |
| STEPHEN LYE | 3617 CHARTERHOUSE DR RALEIGH NC 27613 |
| STEPHEN MARTIN | 11838 N. 144TH WAY SCOTTSDALE AZ 85259 |
| STEPHEN MATLOCK | 4632 WILD TURKEY TRL ARLINGTON TX 76016 |
| STEPHEN NILSON | P.O. BOX 1842 MENDOCINO CA 95460 |
| STEPHEN QUINLAN | 434 COUNTRY HOLLOW CT F102 NAPLES FL 34104 |
| STEPHEN RAIMONDI | 2000 LAUREL VALLEY WAY RALEIGH NC 27604 |
| STEPHEN SHAKAL | 103 CHIMO COURT CARY NC 27513 |
| STEPHEN SPARKS | 228 NESTING WAY DEPOE BAY OR 97341 |
| STEPHEN STEFFEY | 19390 DOEWOOD DR MONUMENT CO 80132 |
| STEPHEN SWOPE | 201 PUNKIN RIDGE DR CLEARBROOK VA 22624 |
| STEPHEN TILLEY | 68 JUSTIN CT DURHAM NC 27705 |
| STEPHEN YEO | 4242 LOMO ALTO DR UNIT E32 DALLAS TX 75219 |
| STEPHEN YUENGLING | 5116 OAKBROOK DRIVE DURHAM NC 27713 |
| STEVE DOWNING | 1040 HOLLOWAY AVE ROSAMOND CA 93560 |
| STEVE JORDAN | 306 FAIRCREST GARLAND TX 75040 |
| STEVE PONTHIEUX | 1710 PLEASANT RUN CARROLLTON TX 75006 |
| STEVEN ADDISON | P.O. BOX 164275 FORT WORTH TX 76161 |
| STEVEN AUSTIN | 607 BRINN DR. SANFORD NC 27330 |
| STEVEN BAILEY | 3329 CHASTAIN RIDGE DRIVE MARIETTA GA 30066 |
| STEVEN BAILEY | 3984 EBENEZER RD MARIETTA GA 30066 |
| STEVEN BENNETT | 37052 CHESTNUT ST NEWARK CA 94560 |
| STEVEN CRAWFORD | 5943 CATALINA FAIRWAY KS 66205 |
| STEVEN GACH | JUDITH GACH 12166 MARILLA DR SARATOGA CA 95070 |
| STEVEN HALE | 7132 S JOHNSON ST LITTLETON CO 80128 |
| STEVEN HAUGHEY | 140 TRAFALGAR LANE CARY NC 27513 |
| STEVEN LANGE | 11254   63RD LANE   N WEST PALM BEACH FL 33412 |
| STEVEN LARUE | 112 CHRIS CT GARNER NC 27529-9625 |
| STEVEN MILLER | 10820 SAGEHURST PL RALEIGH NC 27614 |
| STEVEN ROGERS | 1350 BEVERLY RD.   SUITE 115-329 MCLEAN VA 22101 |
| STEVEN SALLESE JR | 95 KENWOOD ROAD METHUEN MA 01844 |
| STEVEN SEITZ | 34 LAKESHORE DR DULUTH GA 30096 |
| STEVEN SPOONEMORE SR. | 13622 WHITECAP BLVD CORPUS CHRISTI TX 78418 |
| STEVEN THOMAS | 1524 CONE AVE APEX NC 27502 |
| STEWART DAVIS | 4255 GALILEE DRIVE NE KENNESAW GA 30144-6208 |
| STEWART MARSHMAN | 1624 PEMBROKE LANE MCKINNEY TX 75070 |
| STUART ERSKINE | 9699 FAIRWOOD COURT PORT ST LUCIE FL 34986 |
| STUART GREENE | 14678 VILLAGE GLEN CIRCLE TAMPA FL 33618 |
| STUART WILLIAMS | 3244 CEDAR CREST LOOP SPRING HILL FL 34609 |
| SUBHASH BANERJEE | 104 THRESHER CT CARY NC 27513 |
| SUBHASH PATEL | 7020 VALLEY LAKE DR RALEIGH NC 27612 |
| SUBRAMANIAM LOGARAJAH | P.O. BOX 3712 SAN RAMON CA 94583 |
| SUE BLY | CHARLIE BLY 104 ROLYNN DRIVE NASHVILLE TN 37210 |
| SUE BRANTLEY | 2677 KINGS WAY LAWRENCEVILLE GA 30245 |
| SUE KAPLAN | 511 SHELL COVE DR MELBOURNE FL 32940 |
| SUE MURRAY | 3712 CARNEGIE LN RALEIGH NC 27612 |
| SUE WIDENER | 260 N. TOMAHAWK ISLAND DR PORTLAND OR 97217 |

| Claim Name | Address Information |
|---|---|
| SUN CHOI | 3623 BELLEVUE RD RALEIGH NC 27609 |
| SUSAN AIKEN | 3814 GLENN RD. DURHAM NC 27704 |
| SUSAN AVERY | 541 MOECKEL PLACE ST. MARYS GA 31558 |
| SUSAN CONNORS | 133 SPRING FORK DR CARY NC 27513 |
| SUSAN CUMMINS | 607 ARKLAND PLACE NASHVILLE TN 37215 |
| SUSAN DENNEN | 25 WILLOW PKWY BUFFALO GROVE IL 60089 |
| SUSAN HOMAN | 545 W BURGUNDY STREET APT 111 HIGHLANDS RANCH CO 80129 |
| SUSAN KANE | 648 LAKE TERRACE DR NASHVILLE TN 37217 |
| SUSAN LAMPTON | 2267 WALDEN VIEW LANE LINCOLN CA 95648 |
| SUSAN MACKEY | 565 FREESTONE DRIVE ALLEN TX 75002-4119 |
| SUSAN MICCICHE | 7 CHARLESTON DR MENDON NY 14506 |
| SUSAN NEWLAND | 9625 SW ADAMS ST. OKEECHOBEE FL 34974 |
| SUSAN OSORIO | 1300 E SAN ANTONIO SP #29 SAN JOSE CA 95116 |
| SUSAN PAPERNO | 1632 JULIUS BRIDGE RD BALL GROUND GA 30107 |
| SUSAN RAINEY | 1412 SNOWBERRY DR ALLEN TX 75013 |
| SUSAN SOBERANO | 101 MARSH RABBIT DRIVE MYRTLE BEACH SC 29588 |
| SUSAN SWANSON | 21025 LEMARSH ST B8 CHATSWORTH CA 91311 |
| SUSAN VARTANESIAN | 8101 WINDSOR RIDGE DR RALEIGH NC 27615 |
| SUSAN WARD | 912 BAHAMA RD BAHAMA NC 27503 |
| SUSAN WEAKLEY | 3541 MILL LN GAINESVILLE GA 30504 |
| SUSAN WHITAKER | 2186 FORT CREEK FRANKLINTON NC 27525 |
| SUSAN WIDENER | 260 N TOMAHAWK ISLAND DR PORTLAND OR 97217 |
| SUSAN YEARWOOD | 1366 YOUNGS CHAPEL RD ROXBORO NC 27573 |
| SUSANNA HAYWARD | 103 RACHEL'S COURT HENDERSONVILLE TN 37075 |
| SUSIE KENDRICK | 601 GIBBONS DR SCOTTDALE GA 30079 |
| SUSIE MAJOR | 3830 BONNACREEK DR HERMITAGE TN 37076 |
| SUSITHEA SHAW | PO BOX 15861 DURHAM NC 27704 |
| SUZANNE CALTON | 9 HORSEMAN DR LUCAS TX 75002-8543 |
| SUZANNE DOAN | 5341 ASHLEIGH RD FAIRFAX VA 22030 |
| SUZANNE JONES | 9908 GRALYN RD RALEIGH NC 27613 |
| SUZANNE LI | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| SUZANNE MARSH | 8840 APPLEGATE LANE ATLANTA GA 30350 |
| SUZANNE SMITH | 1905 WHITNEY DR GARLAND TX 75040 |
| SUZANNE TOKARZ | 40 GRANDVIEW COURT DANVILLE CA 94506 |
| SVEND MEJDAL | 116 VASONA OAKS DR LOS GATOS CA 95032 |
| SYBIL LEE | 2409 DABBS AVENUE OLD HICKORY TN 37138 |
| SYDNEY DURSSE | 315 GENTRY LN HILLSBOROUGH NC 27278 |
| SYED AHMAD | 404 HICKORYWOOD BLVD CARY NC 27519 |
| SYED ALI | 1002 SOUTHMOOR CT APEX NC 27502 |
| SYLVIA BIRKBECK | 4212 E LOS ANGELES AVE NO. 3037 SIMI VALLEY CA 93063 |
| SYLVIA KJER | 392 ASHFORD AVE MANTICA CA 95337 |
| SYLVIA KRUEGER | 1180 PETTY ROAD WHITE BLUFF TN 37187-4308 |
| SYLVIA RECKTENWALD | 1698 SUNDOWN LN SAN JOSE CA 95127 |
| SYLVIA SWANSON | 11110 RADISSON CT BURNSVILLE MN 55337 |
| SYLVIA TAYLOR | 1591 OLD WEAVER TRL CREEDMOOR NC 27522 |
| SYLVIA TOWNSEND | 1509 NW 10TH AVE CAPE CORAL FL 33993 |
| SYLVIA WINBURN | 9052 GRASSY CREEK RD BULLOCK NC 27507 |
| T HUGH CASH | 7 MIDDLE ROAD STUART FL 34996 |
| T IVERSON | 4077    77 AVE SW MONTEVIDEO MN 56265 |

| Claim Name | Address Information |
|---|---|
| T MILLER | 96 FERNWOOD DR SAN RAFAEL CA 94901 |
| T TRAMMELL | 78631 TALLASSE HWY WETUMPKA AL 36092 |
| TAHIR SHEIKH | 3604 CAMP MANGUM WYND RALEIGH NC 27612 |
| TAKA KASUGA-CASTELL | 101 TANGLEWOOD CIR WYLIE TX 75098 |
| TAM REDMAN | 257 SEASIDE DR MILPITAS CA 95035 |
| TAM TRAN | 1212 OLD APEX RD CARY NC 27513 |
| TAMARA BOUICK | 5701 ELIZABETH AVE ES AUBURN WA 98092 |
| TAMARA TOSCANO | 17320 NW 81 AVENUE HIALEAH FL 33015 |
| TAN HUYNH | 6408 GROVE PARK BLVD CHARLOTTE NC 28215 |
| TAPAN KUMAR DAS | 45 KINGSBRIDGE GARDEN CIRCLE UNIT #3210 MISSISSAUGA ON L5R 3K4 CANADA |
| TED RAMSEY | 3000 ST TROPEZ COURT MCKINNEY TX 75070 |
| TEDDY FON | 10264 DARKWOOD DR FRISCO TX 75035 |
| TEODORICA ISOM | 1006 HARBOR VILLAGE DR CORPUS CHRISTI TX 78412 |
| TERENCE BRADY | 38 LINKSIDE CT ISLE OF PALMS SC 29451 |
| TERENCE CONLON | 2601 NORTH FALLS DR RALEIGH NC 27615 |
| TERESA AMARILLA | P. O. BOX 21452 WEST PALM BEACH FL 33416-1452 |
| TERESA CHUECA | 535 N UNIVERSITY DR PLANTATION FL 33324 |
| TERESA MANESS | 3303 MARYWOOD DR DURHAM NC 27712 |
| TERESA RHODES | 7553 ROLLING RIVER PKWY NASHVILLE TN 37221 |
| TERESA STANULIS | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| TERESITA SAGON | 2642 WHISPERING HILL CIR# 32 SAN JOSE CA 95148 |
| TERRANCE DONAHUE | 56 ASPEN LOOK DR HENRIETTA NY 14467 |
| TERRANCE O'BRIEN | 3905 MEDINA DR PLANO TX 75074 |
| TERRENCE CAMPBELL | 9417 KOUPELA DRIVE RALEIGH NC 27615 |
| TERRENCE HILL | 1200 HAIGHT LANE SARNIA ON N7S 2M5 CANADA |
| TERRENCE LOGUE | 3407 HURON VIEW COURT DEXTER MI 48130 |
| TERRENCE NEWTON | 1709 NORTH DELTA STR S SAN GABRIEL CA 91770 |
| TERRI BRESS | LAWRENCE BRESS 104 KATIE LANE BREMEN GA 30110 |
| TERRY BARHAM | 5128 LINKSLAND DR HOLLY SPRINGS NC 27540 |
| TERRY BUTCHER | 5311 OAKBROOK DR DURHAM NC 27713 |
| TERRY CHRISTIE | ELIZABETH CHRISTIE 7600 SE TETON DRIVE HOBE SOUND FL 33455 |
| TERRY CROW | 4384 CRESTWOOD ST FREMONT CA 94538 |
| TERRY HEARN | 695 CONSTELLATION CT DAVIDSONVILLE MD 21035 |
| TERRY LEGGETT | 5320 WEST HARBOR VILLAGE DR. UNIT 402 VERO BEACH FL 32967 |
| TERRY LLOYD | 5420 STEWARTBY DR RALEIGH NC 27613 |
| TERRY MASSENGILL | 126 KERRI DR GARNER NC 27529 |
| TERRY MASSENGILL | 126 KERI DR. GARNER NC 27529 |
| TERRY OWENS | 3101 W. OAK SHORES DR. CROSS ROADS TX 76227 |
| TERRY PERKINSON | 104 NATHANIEL CT CARY NC 27511 |
| TERRY PERKINSON | 104 NATHANIEL COURT CARY NC 27511 |
| TERRY SEILER | 7951 COLLIN MCKINNEY PKWY APT 5059 MCKINNEY TX 75070 |
| TERRY SHUGARS | 70 A MAIN ST BLOOMFIELD NY 14469 |
| TERRY SLEDGE | 516 RONAL CIRCLE RALEIGH NC 27603 |
| TERRY SMITH SR | 304 MARSHALL LN SMITHFIELD NC 27577 |
| TERRY TAYLOR | 1224 BREWER RD, SHABOT LAKE ONTARIO ON K0H 2P0 CANADA |
| TERYL GRONWALL | 5853 JOE BEAR DRIVE HONEOYE NY 14471-9523 |
| THADDEAUS HODGE | 1801 WILLIAMSBURG RD APT 46G DURHAM NC 27707 |
| THAETHEL WELLS | 4521 W CONGRESS CHICAGO IL 60624 |
| THAI PHAM | 2507 PILOT KNOB DR SANTA CLARA CA 95050 |

| Claim Name | Address Information |
|---|---|
| THANH LE | 10435 ALBETSWORTH LN LOS ALTOSHILLS CA 94024 |
| THAYIL SAMUEL | 5420 ORLEANS LN APT#8 PLYMOUTH MN 55442 |
| THAYNE ABBEY | 10859 RD 102 DODGE CITY KS 67801 |
| THELBERT ELLIS | 705 MASON RD DURHAM NC 27712 |
| THELMA FELTON | 643 GULFWOOD DR KNOXVILLE TN 37923-2213 |
| THELMA GRIMES | 2220 N. AUSTRALIAN AVE APT 415 WEST PALM BEACH FL 33407 |
| THELMA KING | 44305 PAIUTE CT FREMONT CA 94539 |
| THELMA SCHILLER | 27861 SHEFFIELD MISSION VIEJO CA 92692 |
| THELMA STOCK | 2406 BAKERS RD GOODLETTSVILLE TN 37072 |
| THELMA TAYLOR | 1901 WENTZ DRIVE DURHAM NC 27703 |
| THELMA WATSON | PO BOX 971 BATH SC 29816 |
| THEODORE BARBER | 3939 ASTOR AVE COLUMBUS OH 43227 |
| THEODORE BRENTLINGER | 1005 S 21ST ST TERRE HAUTE IN 47803-2729 |
| THEODORE BRUCE | 1440 OLD 49 HWY ERIN TN 37061 |
| THEODORE FASING | 5626 W 28 1/2 RD HARRIETTA MI 49638 |
| THEODORE GLOVER | 6620 CANDLECREEK LANE PLANO TX 75024 |
| THEODORE GRAHAM | 14494 69TH DR NORTH PALM BCH GARD FL 33418 |
| THEODORE HARLESS | 1275 WILLIAMS WY #1 YUBA CITY CA 95991 |
| THEODORE LONGMIRE | 2941 GLEBE ROAD HENDERSON NC 27536 |
| THEODORE MABREY | ELLA MABREY 15515 WALTON HEATH ROW SAN DIEGO CA 92128-4475 |
| THEODORE MARTIN JR | 7331 DEBBE DR DALLAS TX 75252 |
| THEODORE MCGRAW | 5781 NEW MEADOW DRIV E YPSILANTI MI 48197 |
| THEODORE MITCHELL | 2472 EAGLE CREST LANE VISTA CA 92081 |
| THEODORE OLIVER | PO BOX 281 ONEKAMA MI 49675 |
| THEODORE REZNICK | 1535 MARIE WESTLAND MI 48186 |
| THEODORE WAGNER | 121 PENWOOD DR CARY NC 27511 |
| THEODORE WITHROW | 8008 NANCY LANE LOUISVILLE KY 40258-1312 |
| THEREASA FREEMAN | 410 STONEY CREEK CR DURHAM NC 27703 |
| THERESA BARRY | 1867 OCALA ROAD JUNO NPB FL 33408 |
| THERESA JURGEL | 4313 74 RD N #510 RIVIERA BEACH FL 33404 |
| THERESA KEMPSKI-SWEENEY | 900 HENDERSON CREEK DR UNIT 120 NAPLES FL 34114 |
| THERESA SAMP | 1324 S MULBERRY LANE MT PROSPECT IL 60056 |
| THERESA STRICKLAND | 5205 HIGHLAND OAK COURT GREENSBORO NC 27410 |
| THERESA ZAJAC | 3841 WILLOW VIEW DR LAKE IN THE HILLS IL 60156 |
| THERESE TILLOTSON | 7380 ST IVES #1101 NAPLES FL 33942 |
| THERESIA LEPRICH | 1900 E. NEBRASKA ST  LOT 6 MUSCODA WI 53573 |
| THIEU VUONG | 14532 LARCH AVE IRVINE CA 92606 |
| THIN LE | 4161 DAVIS ST SANTA CLARA CA 95054 |
| THINH DUC PHAN | 10510 N STELLING RD CUPERTINO CA 95014 |
| THO LE | 4112 OLD COACH RD RALEIGH NC 27616 |
| THOMAS ALLEN | 1528 BUNBURY DR THOMPSON STATION TN 37179 |
| THOMAS ANGER | 158 SKYLINE DRIVEN MURPHY TX 75094 |
| THOMAS APPLEBAUM | 15640 LA SIERRIA CT MORGAN HILL CA 95037 |
| THOMAS BAKER | 108 CHALMERS DRIVE CLAYTON NC 27520 |
| THOMAS BAYLESS II | 7973 S VANCE ST LITTLETON CO 80128 |
| THOMAS BIERMANN | 149-106 HALEYBURTON MEMORIAL PKWY WILMINGTON NC 28412 |
| THOMAS BIGGERS | 10764 ROXANNA DR ST LOUIS MO 63128 |
| THOMAS BIRD | 1325 INDIANWOOD DRIVE BROOKFIELD WI 53005 |
| THOMAS BOLAND | 143 WHISPERING LAKE DRIVE SANTA ROSA BEACH FL 32459 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS BOWMAN | 4690 GATOS COURT LAS VEGAS NV 89120 |
| THOMAS BOYLE | 11251 GENITO RD AMELIA VA 23002 |
| THOMAS BRUTSCHY | 10062 SENATE WAY CUPERTINO CA 95014 |
| THOMAS BUTLER | 2313 CALDWELL GOODLAND KS 67735-8987 |
| THOMAS BUTVICH | 49 AMANDAS WAY LANGRANGEVILLE NY 12540 |
| THOMAS CARDINAL | 26 LINDA DR ROCHESTER NY 14616 |
| THOMAS CARROLL | 12813 BIRCH ST LEAWOOD KS 66209 |
| THOMAS CASPER | 592 PONTIAC LN BOLINGBROOK IL 60440 |
| THOMAS CHAPMAN | 5312 GOVERNOR BARBOUR STREET BARBOURSVILLE VA 22923 |
| THOMAS CHENEY | 414 SHELDON LAKE DRIVE GEORGETOWN TX 78633 |
| THOMAS CHERNETSKY | 4195 CEDARCREST CT ROSWELL GA 30075 |
| THOMAS CHERRY | 239 RAVEN ROCK DR BOONE NC 28607 |
| THOMAS CLARK | 415 DAIRY RD SUITE E-206 KAHULUI HI 96732-2348 |
| THOMAS CLARK | 42 KAI MAKANI LOOP UNIT 203 KAHEHI HI 96753 |
| THOMAS CLEMONS | 3808 WALWORTH RD MARION NY 14505 |
| THOMAS CLEVE | 5706 STARDUST DR DURHAM NC 27712-9540 |
| THOMAS D AMICO | SYLVIA D AMICO 201 W. BRUSH HILL RD UNIT #203 ELMHURST IL 60126 |
| THOMAS DAVIS | 961 SOUTH HILL ROAD TIMMONSVILLE SC 29161 |
| THOMAS DEBRUN | 516 PARISHGATE CIR FUQUAY VARINA NC 27526 |
| THOMAS DIENER | 5565 COTTONPORT DR BRENTWOOD TN 37027-7635 |
| THOMAS DIKENS | 2612 BENGAL LANE PLANO TX 75023 |
| THOMAS DORS | 61 S BOW RD BOW NH 03304 |
| THOMAS E. MIZERK | 1220 FOXDALE DR. ADDISON IL 60101 |
| THOMAS EDWARDS | C/O PORT LABELLE MARINA 1000 MARINA DRIVE LABELLE FL 33935 |
| THOMAS ELLISON | 907 TINNELL ROAD MOUNT JULIET TN 37122 |
| THOMAS ELWOOD | 6667 CAMPANILLA CT FORT PIERCE FL 34951 |
| THOMAS ESTEP | 108 TOBACCO LEAF LN APEX NC 27502 |
| THOMAS EWING | 211 ALAKU ST. KIHEI HI 96753 |
| THOMAS FLYNN | 6170 WESTRIDGE 21-25 DR GLADSTONE MI 49837 |
| THOMAS FLYNN | TOM FLYNN 6170 WESTRIDGE RD 2 GLADSTONE MI 49837 |
| THOMAS GELLENBECK | 11804 BLACKHORSE RUN RALEIGH NC 27613 |
| THOMAS GORMAN | 2921 CRESTVIEW LANE TOMS RIVER NJ 08755 |
| THOMAS GREER | 9709 EMERALD POINT DR CHARLOTTE NC 28278 |
| THOMAS GREGORSKI | 1067 SCOTT RD KENLY NC 27542 |
| THOMAS GRUSZEWSKI | 7617 CANNONBALL GATE RD WARRENTON VA 20186 |
| THOMAS HARRISON | 1095 TOWN TR PINCKNEY MI 48169 |
| THOMAS HARVEY | 243 HAYWICKE PL WAKE FOREST NC 27587 |
| THOMAS HERNANDEZ | 2859 SHADY GROVE RD SUNSET SC 29685 |
| THOMAS HICKS | 7015 S PINEWOOD CT VILLA RICA GA 30180 |
| THOMAS HUNTER | 705 TOPLEAF CT GARNER NC 27529 |
| THOMAS HUTCHINSON | 4104 KENSINGTON HIGH STREET NAPLES FL 34105 |
| THOMAS HYDE | 3915 SOUTHWINDS PL GLEN ALLEN VA 23059 |
| THOMAS JONES | 1508 MEADSTON DR DURHAM NC 27712 |
| THOMAS JONES | P.O. BOX 580 NAPLES TX 75568 |
| THOMAS KELLY | 6601 KING LAWRENCE RD RALEIGH NC 27607 |
| THOMAS KOCH | 4693 MAYER AVE ST MICHAEL MN 55376 |
| THOMAS KREDO | 867 CLOVER ST ROCHESTER NY 14610 |
| THOMAS KUZENKO | 117 PARK AVE SOUTHPORT NC 28461 |
| THOMAS LAGRASSA | 587 BLAKE DR. HURDLE MILLS NC 27541 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THOMAS LANGAN | 16 COACH DR DRACUT MA 01826 |
| THOMAS LOWERY JR | 5436 SOUTHERN HILLS DRIVE FRISCO TX 75034 |
| THOMAS LUND | 705 NOTTINGHAM DR COPPELL TX 75019 |
| THOMAS LYONS | 25 TYBURN WAY ROCHESTER NY 14610 |
| THOMAS MARINELLI | 300 CAMBRIDGE DRIVE FAIRVIEW TX 75069 |
| THOMAS MATTHEWS | 2513 ENON RD OXFORD NC 27565 |
| THOMAS MAZIARZ | 7 EARLE DRIVE LEE NH 03861-6234 |
| THOMAS MAZIARZ | 7 EARLE DRIVE LEE NH 03861-6234 |
| THOMAS MCCORMICK | 1901 NIPPER RD RALEIGH NC 27614 |
| THOMAS MCCULLOUGH | 609 CHIVALRY DR DURHAM NC 27703 |
| THOMAS MCDONALD | 19 VISTA DR CHESTER NY 10918 |
| THOMAS MCFARLANE | MARGARET MCFARLANE 750 CATHEDRAL RD APT B20 PHILADELPHIA PA 19128 |
| THOMAS MCLAUGHLIN | 4026 CARMEL BROOKS WAY SAN DIEGO CA 92130 |
| THOMAS MCMANUS | 710 ASH CREEK CT ROSWELL GA 30075 |
| THOMAS MILLAR | 1750 SOUTH KEARNEY STREET DENVER CO 80224 |
| THOMAS MILLER | 6821 STONEWOOD CT EDEN PRAIRIE MN 55346 |
| THOMAS MIZERK | 1220 FOXDALE DR ADDISON IL 60101 |
| THOMAS MONTGOMERY | 4886 S SEMORAN BLVD #606 ORLANDO FL 32822 |
| THOMAS MOORE | 208 REAMS AVE ROXBORO NC 27573 |
| THOMAS MORGAN | 1474 OXFORD DRIVE BUFFALO GROVE IL 60089 |
| THOMAS MOULD | 493 HAZELNUT DRIVE CLARKSVILLE VA 23927 |
| THOMAS MURPHIN | 2915 NE 254TH ST RIDGEFIELD WA 98642 |
| THOMAS N. HUTCHINSON | 3433 MICHIGAN BLVD RACINE WI 53402-3823 |
| THOMAS NELSON | 9515 N LE CLAIRE SKOKIE IL 60076 |
| THOMAS O HARA | 665 E 82ND STREET BLOOMINGTON MN 55420 |
| THOMAS PATERSON | 79 EDWARD ST E CREMORE ON L0M 1G0 CANADA |
| THOMAS PRENDERGAST | 9068 NEW CLASSIC CT ELK GROVE CA 95758-1220 |
| THOMAS REHBEIN | 1105 CASTALIA DR CARY NC 27513 |
| THOMAS RINGLER | 9945 HUNTWYCK RALEIGH NC 27603 |
| THOMAS ROSS | 11016 46TH ST PERRY KS 66073 |
| THOMAS SCHWAB | 879 CEDAR FORK TRAIL CHAPEL HILL NC 27514 |
| THOMAS SERBUS | 10580 ELM CREEK RD WACONIA MN 55387 |
| THOMAS SMOTHERS | 1229 BRADLEY DR FRANKLIN TN 37069 |
| THOMAS TARDIFF | 5133 NORTH LARIAT DRIVE CASTLE ROCK CO 80108-9326 |
| THOMAS TODARO | 3209 VIRGINIA CREEPER LN WILLOW SPRING NC 27592 |
| THOMAS TRANFAGLIA | 760 HOBART ST MENLO PARK CA 94025 |
| THOMAS TRISH | 706 ORIOLE LN COPPELL TX 75019-3425 |
| THOMAS WADE | 5354 FOX HILL DR NORCROSS GA 30092 |
| THOMAS WHEELER | PO BOX 1258 CREEDMOOR NC 27522 |
| THOMAS WORTHY | 1740 SW MONARCH CLUB DRIVE PALM CITY FL 34990 |
| THOMAS WYBLE | RR5 BOX 5306 KUNKLETOWN PA 18058 |
| THOMAS ZENISEK | 2100 KINGS HIGHWAY LOT 776 PORT CHARLOTTE FL 33980 |
| THOUI YOUNG | 15 PEACHTREE STREET NASHVILLE TN 37210 |
| THU CAO | 3821 BUFFALOE RD RALEIGH NC 27604 |
| THUONG TRAN | 4112 OLD COACH RD RALEIGH NC 27604 |
| THUY LIGHTFOOT | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| TILAK SIKRI | 8235 SAINT MARCO FAIRWAY DRIVE DULUTH GA 30097 |
| TILAK SIKRI | 8235 ST MARLO FAIRWAY DRIVE DULUTH GA 30097 |
| TIM HOLLACK | 1011 AMBERTON LANE POWDER SPRINGS GA 30127-6975 |

| Claim Name | Address Information |
|---|---|
| TIM SMITH | 2310 CABIN HILL ROAD NASHVILLE TN 37214 |
| TIMOTHY BERNSTEIN | 10800 TENBROOK DRIVE SILVER SPRING MD 20901 |
| TIMOTHY BURROUGH | 2212  E  BRADFORD PIKE MARION IN 46952 |
| TIMOTHY DEMPSEY | 135 BRADY STREET CHARLESTON SC 29492 |
| TIMOTHY DOWDING | P O BOX 851041 RICHARDSON TX 75085 |
| TIMOTHY FOX | 2016 LARIAT LANE FRANKLINTON NC 27525 |
| TIMOTHY HENRY | 35208 SILVER OAK DRIVE LEESBURG FL 34788 |
| TIMOTHY HUBERS | 915 COLLEEN AVE SHOREVIEW MN 55126 |
| TIMOTHY LIGHTFOOT | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| TIMOTHY MCCORMICK | 9304 GLADE COVE DR RALEIGH NC 27612 |
| TIMOTHY MENDONCA | 490 FOREST PARK RD OLDSMAR FL 34677 |
| TIMOTHY OWEN | 515 EAST POND DR SAND SPRINGS OK 74063 |
| TIMOTHY SHIELDS | 4034 CHADERTON COURT DULUTH GA 30096 |
| TIMOTHY SMITH | 1249 BORDEN RD ESCONDIDO CA 92026 |
| TIMOTHY SULLIVAN | 170 RED HILL RD MIDDLETOWN NJ 07748 |
| TIMOTHY SWEET | 304 MEDOC LANE RALEIGH NC 27615 |
| TIMOTHY WILLIAMS | 6335 SHADOW RIDGE CT BRENTWOOD TN 37027 |
| TIMOTHY WORTHINGTON | 2009 BRANDEIS DR RICHARDSON TX 75082 |
| TINA WASSEL KECK | 361 S HARRISON PALATINE IL 60067 |
| TINA WELLS | 26675 WESTBROOK CT SUN CITY CA 92586 |
| TIP DONALD ELLIOTT | 3770 POLTON PLACE WY SAN JOSE CA 95121 |
| TODD MATHES | 5894 N LAKE RD BERGEN NY 14416 |
| TODD WELLS | 26675 WESTBROOK CT SUN CITY CA 92586 |
| TOM BIRAY | 7316 ROYAL CREST LN PLANO TX 75025 |
| TOM UEDA | 730 RICHARDSON DR BRENTWOOD CA 94513 |
| TOMMY CECIL | 202 RIVER GARDEN CT SEVIERVILLE TN 37862 |
| TOMMY HENSON | 250 OLD MILL LANE DALLAS TX 75217 |
| TONEY LILLY | 10358 WHITE ELM RD DALLAS TX 75243 |
| TONG DINH NGUYEN | 3470 WOODYEND CT SAN JOSE CA 95121 |
| TONY LANDRY | 2010 COLONIAL CT RICHARDSON TX 75082-3220 |
| TONY WALLACE | 2206 GRAPEVINE LN CARROLLTON TX 75007 |
| TONYA LOWE | 4905 SPRINGWOOD DR RALEIGH NC 27613 |
| TOU KHIAONAMSOUM | 210 KING HIGHWAY MURFREESBORO TN 37129 |
| TRACY BROWN | 817 FIRE LN RD CARTHAGE NC 28327-8385 |
| TRAVIS DAWSON | 5008 STOCKTON DR RALEIGH NC 27606 |
| TRAVIS EWING | 8606 HOOKS CREEK COURT HOUSTON TX 77095 |
| TRAVIS RUNYAN | 182 ARKOTA SHORES HOT SPRINGS AZ 71913 |
| TRINA MULLEN | 60 HAYWOOD STREET # 2C ASHEVILLE NC 28801 |
| TRONG NGUYEN | 2322 LANCECREST DR GARLAND TX 75044 |
| TRONG NGUYEN | 1546 DINA CT SAN JOSE CA 95121 |
| TROY MIDDLEBROOKS | 524 CAVE RD JASPER TN 37347 |
| TRU PHAM | BACH PHAM 3912 SHERFIELD COURT MIDLOTHIAN VA 23113 |
| TRUNG NGUYEN | 2184 FIELDSTONE CT SAN JOSE CA 95133 |
| TRUNG TRUONG | 6509 LAUREL CREST CIRCLE ROSEVILLE CA 95678 |
| TRUONG TRAN | 1007 LEIGH AVE APT. #1 SAN JOSE CA 95128 |
| TU GREGORY | 216 SOLITUDE CIRCLE GOODLETTSVILLE TN 37072 |
| TUOC VAN TRAN | 2756 GLAUSER DR SAN JOSE CA 95133 |
| TUOI TRAN | 8900 SUNSET TRAIL CHANHASSEN MN 55317 |
| TUOI VO | 3501 UTICA DR RALEIGH NC 27609 |

| Claim Name | Address Information |
|---|---|
| TUONG PHUNG | 2059 SECOND ST SANTA CLARA CA 95054 |
| TUYET HA TRAN | 43011 SABERCAT PLACE FREMONT CA 94539 |
| UTILLA POOLE | 1602 EAST FRANKLIN STREET CHAPEL HILL NC 27514 |
| UUNKO LINDEMULDER | HELEN LINDEMULDER 6316 TIMBER CREEK TRAIL DAHLONEGA GA 30533 |
| UY MAI | 1028 GLITHERO CT SAN JOSE CA 95112 |
| V BALACHANDRAN | 15 LINCOLN PARK AVE CRANSTON RI 02920 |
| VADA WILSON | 101 TENY'S LANE ROUGEMONT NC 27572 |
| VAHID VAHDAT | 16601 PARK LANE CIRCLE LOS ANGELES CA 90049 |
| VALENTINA GOULART | 60 N CARPENTER ST. #1 EA PROV RI 02914 |
| VALINDA HOLLOWAY | 2817 BROAD ST DURHAM NC 27704 |
| VAN WHITIS | 355 ELY PLACE PALO ALTO CA 94306 |
| VANCE RILEY | 11100 GIBSON BLVD SE NO. E-92 ALBUQUERQUE NM 87123 |
| VANCE VOGT | 7051 ULYSSES ST ARVADA CO 80007 |
| VANG VAN NGUYEN | 835 ORKNEY AVE SANTA CLARA CA 95050 |
| VANH YOUNG | 2004 EMMA KATE CT LA VERGNE TN 37086 |
| VANNESSIE CUNNINGHAM | 550 18TH STREET APT #B WEST PALM BEACH FL 33407 |
| VANSON ABDAL | 6006 CHESBRO AVE SAN JOSE CA 95123 |
| VASUKI NIJAGAL | 445 CUMBERLAND DR TRACY CA 95376 |
| VELETA THOMSON | 113 ABINGDON CT APT 1C CARY NC 27513 |
| VELMA HAMILTON | 2585 LUCY GARRETT RD ROXBORO NC 27573 |
| VENKATARAMAN SRIDARAN | 6924 THREE BRIDGES CR RALEIGH NC 27613 |
| VERA BARNES | 22407 NORTH SAN RAMON COURT SUN CITY WEST AZ 85375 |
| VERA DAVIS | 1290 W. HORIZON RIDGE PKWY APT 2524 HENDERSON NV 89012 |
| VERA OAKLEY | 1221 SHERRON RD DURHAM NC 27703 |
| VERDELL CHANCE | PO BOX 126 306 MENESHA STREET GILMORE AR 72339 |
| VERGIE BAHN | 1113 LANGSTONSHIRE LANE MORRISVILLE NC 27560 |
| VERINDER SYAL | 221 JANSMITH LN RALEIGH NC 27615 |
| VERL MORTENSEN | 5909 TWO MILE RD BAY CITY MI 48706 |
| VERLA SHEFFIELD | PO BOX 940334 PLANO TX 75094 |
| VERLA SHEFFIELD | 6812 CEDAR SHADOW DR DALLAS TX 75236 |
| VERMADINE THORPE | 136 MIDWAY DR NUMBER 86N HILLSBOROUGH NC 27278 |
| VERN FARRIS | 13990 COMFORT RD MCCALL ID 83638 |
| VERNA GRAHAM | 984 ILIMA WAY PALO ALTO CA 94306 |
| VERNELL CRUMPLER | 7260 WILLOW SPRINGS CR N BOYNTON BEACH FL 33436 |
| VERNON BULLOCK | 4815 BARBEE RD DURHAM NC 27713 |
| VERNON HAMMONS SR | 10643 S EMERALD AVE CHICAGO IL 60628 |
| VERNON LONG | 4929 KELSO LANE GARLAND TX 75043 |
| VERNON THOMPSON | 1012 CHASE LANE DENTON TX 76209 |
| VERNON VANDERWATER | JOYCE VANDERWATER 100 MILLSIDE DR SUITE 206 MILTON ON L9T 5E2 CANADA |
| VERNON VANDERWATER | JOYCE VANDERWATER PO BOX 101581 3590 ROUNDBOTTOM RD CINCINNATI OH 45244 |
| VERNON WALTERS | 285A KING STREET WES T COBOURG ON L0R 1W0 CANADA |
| VERNON WILLIAMS | 507 PANGOLA DR NORTH FORT MYERS FL 33903 |
| VERNON WILLIAMS | 2705 RIDGE VIEW LANE GARLAND TX 75044 |
| VERONICA BASARA | MATTHEW BASARA 4446 HOLLY DRIVE PALM BCH GARD FL 33410 |
| VERONICA JUNIEGA | 3219 TULIPWOOD LN SAN JOSE CA 95132 |
| VERONICA KALINOWSKI | 6052 NO. MENARD CHICAGO IL 60646 |
| VERONIKA MARKOVIC | 14007 VIVIAN DRIVE MADEIRA BEACH FL 33708 |
| VICENTE LAT JR | 2972 "D" ST HAYWARD CA 94541 |
| VICENTE LOA | 1679 WRIGHT AVE SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| VICENTE MOYANO | 988 NW 110TH AVENUE CORAL SPRINGS FL 33071 |
| VICHIENE VONGKINGKEO | 4606 FANNING DRIVE ANTIOCH TN 37013 |
| VICKI MOORE | 5 BUNKER HILL RICHARDSON TX 75080 |
| VICKY DAVIS | P.O. BOX 681165 FRANKLIN TN 37068 |
| VICKY TRIPP | 354 JACKSON ROYSTER HENDERSON NC 27537 |
| VICTOR DI CAPRIO | 108 BURLINGAME ROAD W WARWICK RI 02893 |
| VICTOR GAUVIN | 27 VAN CORTLAND DR PITTSFORD NY 14534 |
| VICTOR GONDRA | 612 LAVERGNE AVE WILMETTE IL 60091 |
| VICTOR KOKONIS | 9 SYRIOU ST ATHENS 11257 GREECE |
| VICTOR KONG | 313 CLIFTON AVE SAN CARLOS CA 94070 |
| VICTOR PERSICO | 7900 CREEDMOOR RD APT 115 RALEIGH NC 27613 |
| VICTOR RAMOS | 10412 OWENSMOUTH AVE CHATSWORTH CA 91311 |
| VICTOR ROBLES | 6302 DUVAL DR MARGATE FL 33063 |
| VICTOR ROJAS | 365 BAYBERRY WAY MILPITAS CA 95035 |
| VICTOR SAMSONENKO | 4344 ELLINWOOD BLVD PALM HARBOR FL 34685 |
| VICTOR WEE CHUA | 18859 AFTON AVE SARATOGA CA 95070 |
| VICTORIA ANSTEAD | 3894 RIDGE LEA RD APT A AMHERST NY 14228 |
| VICTORIA KANE | 10 CHASEWOOD LANE MORGANTOWN WV 26508 |
| VICTORIA LENT | 975 GOVERNORS RD MT PLEASANT SC 29464 |
| VICTORIA RICHARDSON | 1921-104 FALLS LANDING DR RALEIGH NC 27614 |
| VICTORIO GALVAN | 526 N FERGER AVE FRESNO CA 93728 |
| VIJAY NAIK | 415 DAIRY RD SUITE E. PMB 530 KAHULUI HI 96732 |
| VILMA GARCIA | 1443 LONGARZO PL WEST PALM BEA FL 33415 |
| VINCENT GALLEGOS | 4121 ALAVA FT WORTH TX 76133 |
| VINCENT GORMAN | 4300 FOX TRACE BOYNTON BEACH FL 33436 |
| VINCENT PUCCIARELLI | 1818 MOORE BLVD DAVIS CA 95618 |
| VINCENT PURITANO | 4211 CORDELL STREET ANNANDALE VA 22003 |
| VINH TRUONG | 8701 BUCKSPORT LN RALEIGH NC 27613 |
| VIOLA BROOKS | 6520 OLD ROXBORO RD OXFORD NC 27565 |
| VIOLA JAMES | 2072 PARKER RANCH RD ATLANTA GA 30316 |
| VIOLA SCOTT | 55 SW 155 CT OCALA FL 34481 |
| VIOLET MROWCZYNSKI | 1441 E THACKER ST APT 401 DES PLAINES IL 60016 |
| VIOLET SHIELDS | 1167 NW LOMBARDY DR PORT ST. LUCIE FL 34986 |
| VIPINCHANDRA PATEL | 3916 HARLINGTON LN RICHARDSON TX 75082 |
| VIRGIL COOPER | 14849 CUMBERLAND DRIVE APT 106 DEL REY BEACH FL 33446 |
| VIRGINIA BEUTELL | 5440 VERNON AVE APT.228 EDINA MN 55436 |
| VIRGINIA BLAKENEY | 1016 FOREST COURT WEST PALM BEA FL 33405 |
| VIRGINIA CATRON | 804 B  28TH AVE NORTH NASHVILLE TN 37208 |
| VIRGINIA DALRYMPLE | PO BOX 317 308 MCENTIRE ROAD TRINIDAD TX 75163 |
| VIRGINIA DAVIS | 61 ALTA VISTA WAY DALY CITY CA 94014 |
| VIRGINIA FORD | 427 HIGH ST RT 5 BOSCAWEN NH 03303 |
| VIRGINIA GALINDO | 5389 N. VALENTINE APT. 151 FRESNO CA 93711 |
| VIRGINIA HUNTER | 2218 WARE DRIVE WEST PALM BEA FL 33409 |
| VIRGINIA KOENEN | 909 WILLIAMS AVE MONTEVIDEO MN 56265 |
| VIRGINIA KROUT APPLEBY | 1301 NEELEYS BEND RD #J82 MADISON TN 37115 |
| VIRGINIA MINTZ | 1800 CATALINA DR DURHAM NC 27713 |
| VIRGINIA MITCHELL | 666 MCADAMS RD HILLSBOROUGH NC 27278 |
| VIRGINIA SCHMITT | 60 FOXTAIL LANE NORTH CHILI NY 14514 |
| VIRGINIA SHARP | 1704 ARENA DR PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA SNYDER | 19125 EAGLE VIEW DRIVE MORGAN HILL CA 95037 |
| VIRGINIA THOMAS | PO BOX 1333 REDAN GA 30074 |
| VIRGINIA WARD | 15305 CYPRESS HILLS DR DALLAS TX 75248 |
| VITO CATRAMBONE | 2221 N 78TH AVE ELMWOOD PARK IL 60635 |
| VITO PANDOLFO | 62 46 80TH RD GLENDALE NY 11385 |
| VIVIAN GAINEY | 5603 FELDER AVE APEX NC 27539 |
| VIVIAN HA | 792 LOS POSITOS DR MILPITAS CA 95035 |
| VIVIAN LILLIEROSE | 613 ROCKWOOD DR HERMITAGE TN 37076 |
| VIVIAN SCHROEDER | 13646 FAIRFIELD DRIVE MILLERSPORT OH 43046 |
| VIVIAN TIMLIC | 512 CRAVEN ST DURHAM NC 27704 |
| VIVIAN WITCHER | 100 LEGEND VALLEY LN. LOT 12 ZEBULON NC 27597 |
| VLADIMIR MATLIN | 239 EDGEWOOD DR COPPELL TX 75019 |
| VLADIMIR VOLCHEGURSKY | 5 CHANNEL DRIVE REDWOOD CITY CA 94065 |
| W FLYNN | 16 HUNTSMAN CRESCENT KANAT ONTARIO ON L0R 1W0 CANADA |
| W GALT | 1109 MEADOW LANE SACHSE TX 75048 |
| W GRANT LESLIE | LOIS LESLIE 2625 TECHNY ROAD APT 734 NORTHBROOK IL 60062 |
| W JOANNE CIRULLO | 130 DOOLEN CT. #305 E NORTH PALM BEACH FL 33408 |
| W WAYNE PILE | 140 SEBAGO LAKE DR SEWICKLEY PA 15143 |
| W WEGRYN | 1705 CREAL CRESCENT ANN ARBOR MI 48103 |
| WALLACE STODDARD | 4151 BERLY DRIVE CONCORD CA 94516 |
| WALLY IVES | 3835 HIGH SHOAL DR NORCROSS GA 30092 |
| WALTER BOPP | 21200 VALLE SAN JUAN DR SALINAS CA 93907 |
| WALTER CHAMPION | 1135 WILL SUITT RD CREEDMOOR NC 27522 |
| WALTER DANIEL | 226 WYNMERE WAY SENECA SC 29672 |
| WALTER ENGELS | 696 CARRIAGE HILL RD. MELBOURNE FL 32940 |
| WALTER ESSER | 108 TERCEL CT CARY NC 27511 |
| WALTER HECKER JR | 5416 W GRACE STREET CHICAGO IL 60641 |
| WALTER HICKS | 75 HICKSON ROAD ROXBORO NC 27573 |
| WALTER KUEHN | 2723 HEATHER GLEN RD DURHAM NC 27712 |
| WALTER LEHMAN | 9728 BEVERLY COURT POST OFFICE BOX #768 LAKELAND MI 48143 |
| WALTER LITWITZ | 4117 N PAULINA ST CHICAGO IL 60613 |
| WALTER MATERKOWSKI | JEANETTE MATERKOWSKI 8420 TWIN LAKES DRIVE NEW BADEN IL 62265-1612 |
| WALTER MOUNCE JR | 260 BLACKBURN DRIVE NEW HILL NC 27562 |
| WALTER PALMER | 2912 WATCHMAN'S WALK MARIETTA GA 30064 |
| WALTER PLIZGA | 66 CREEKWOOD DRIVE ROCHESTER NY 14626 |
| WALTER REVA | 1706 WAVERLY CT RICHARDSON TX 75082 |
| WALTER SHERRILL | 307 CANIS DR SO ORANGE PARK FL 32073 |
| WALTER SOROKOWSKI | CLARA SOROKOWSKI 815 E OAKTON ST LOT 215 DES PLAINES IL 60018 |
| WALTER SZKLARZ | 718 LONGTREE DRIVE WHEELING IL 60090 |
| WALTER TAUBE | 815 BARTON DR ANN ARBOR MI 48105 |
| WALTER TECKLENBURG | 7905 SIERRA AZUL ALBUQUERQUE NM 87110 |
| WALTER ULAN | 4702 NW 44TH ST TAMARAC FL 33319 |
| WALTER URBIELEWICZ | 321 WILLIAM ST PISCATAWAY NJ 08854 |
| WALTER WILLIAMS | 1302 26TH COURT RIVIERA BEACH FL 33404 |
| WANDA AIKEN | 1308 BACON RD ROUGEMONT NC 27522 |
| WANDA BAIRD | SIDNEY BAIRD 1704 MOUNTAIN LAUREL DR KERRVILLE TX 78028 |
| WANDA CARDEN | 3303 BAHAMA RD ROUGEMONT NC 27572 |
| WANDA DANIEL | 1036 FARM ROAD 2882 MOUNT PLEASANT TX 75455 |
| WANDA KNIGHT | 3497 CENTERVILLE LN SNELLVILLE GA 30278 |

| Claim Name | Address Information |
|---|---|
| WANDA NEWTON | 3305 GLADE SPRING COURT RALEIGH NC 27612 |
| WANDA PENDERGRASS | 151 COUNTY RD 2433 MINEOLA TX 75773-2978 |
| WANDA SMITH | 304 MARSHALL LN SMITHFIELD NC 27577 |
| WANDA WILLIAMS | 5324 BLUE BIRD RD LEBANON TN 37090 |
| WANNELL MARTIN | 219 KILLDEER DRIVE GOLDBORO NC 27530 |
| WARREN ACREE | PO BOX 1191 ELLIJAY GA 30540 |
| WARREN BARTLETT | 104 SCOTTSDALE DR CORAOPOLIS PA 15108 |
| WARREN BRADY | 7955 WISTFUL VISTA DR #44 WEST DES MOINES IA 50266 |
| WARREN COWNIE | PO BOX 18021 CHARLOTTE NC 28218 |
| WARREN DAVIS | P.O. BOX 492 HUTTO TX 78634 |
| WARREN HELWEGE | 4314 JAVINS DRIVE ALEXANDRIA VA 22310 |
| WARREN MCCLARREN | 3725 SUNWARD DRIVE MERRITT ISLAND FL 32953 |
| WARREN MOLENAAR | 4710 S 54TH ST LINCOLN NE 68516 |
| WAVERLY WILLOUGHBY | 405 N. GREEN STREET SELMA NC 27576 |
| WAYNE ASHBEE | 920 SW 70TH AVE PLANTATION FL 33317 |
| WAYNE BERRY | 2020 HAWKINS ROAD HURDLE MILLS NC 27541 |
| WAYNE ERVI | 1254 EVERGREEN DR NASHVILLE NC 27856-9329 |
| WAYNE FOTHERGILL | 8724 MARINER DRIVE RALEIGH NC 27615 |
| WAYNE GARNER | ELOISE GARNER 174 STURBRIDGE DRIVE FRANKLIN TN 37064 |
| WAYNE HARTWIG | P O BOX 374 RR3 NAHUNTA GA 31553 |
| WAYNE HOVEY | PO BOX 665 78 PEARL STREET ESSEX JUNCTION VT 05453 |
| WAYNE JENG | 105 LEISURE COURT CARY NC 27511 |
| WAYNE KIEL | 452 TORREY PINES WAY COLORADO SPRINGS CO 80921 |
| WAYNE MENGEL | 6772 BRENT ST COOPERSBURG PA 18036 |
| WAYNE PETERSON | 733 PANORAMA DR SAN FRANCISCO CA 94131 |
| WAYNE RUSSELL | 2716 PEACHTREE WALK DULUTH GA 30096 |
| WAYNE SAHLBACH | 1068 BRIAN WAY WEST PALM BEA FL 33417 |
| WAYNE SCHMIDT | 5346 S. MOHAVE SAGE DRIVE GOLD CANYON AZ 85118 |
| WAYNE SHOEMAKER | 2501 SAM HOUSTON GARLAND TX 75044 |
| WAYNE SYMONS | 1305 HELMSDALE DR CARY NC 27511 |
| WAYNE TUCKER | 924 SARAH CT  NW OLYMPIA WA 98502-4435 |
| WAYNE WAHL | 14234 CHESTNUT DR EDEN PRAIRIE MN 55347 |
| WELDON HINTZ | 629 EAST FIRST ST WACONIA MN 55387 |
| WELDON SWINK | 3750 W. 5TH ST. FT. WORTH TX 76107-2056 |
| WENDELIN FRIEDER JR | 12310 W PARTRIDGE LN ORLAND PARK IL 60467-1119 |
| WENDY BOSWELL MANN | 2114 CLARET LANE MORRISVILLE NC 27560 |
| WENDY DENOON | P O BOX 675 GLENVILLE NC 28736 |
| WENDY WYSS | 505 CYPRESS POINT DR #217 MOUNTAIN VIEW CA 94043 |
| WERNER ATLAS | 1040 RUSSELL POINT SUWANEE GA 30024 |
| WERNER GROOS | 234 RIDGE RD JUPITER FL 33477 |
| WESLEY KUJAWSKI | EVELYN KUJAWSKI 7154 GILLIS ROAD VICTOR NY 14564 |
| WIKTORIA KALUCIK | 4010 SADIE CT CAMPBELL CA 95008 |
| WILBUR MILLSPAUGH | 8626 APPLEWHITE RD WENDELL NC 27591 |
| WILFRED CAMERON | 5355 RIVERVIEW DR ST AUGUSTINE FL 32080 |
| WILFREDO SANTIAGO | 463 WOOSTER AVE F-13 SAN JOSE CA 95116 |
| WILHELMINE ECKERT | C/O F BURDEN 8698 AN TON MADISONVILLE KY 42431 |
| WILL LOREY | 1415 AIRPORT LOOP HOMER LA 71040 |
| WILLARD BROWN | 95 BLUE DEVIL LANE TIMBERLAKE NC 27583 |
| WILLARD HYDE JR | 2803 MADISON CT RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| WILLARD LASTER | 154 HILLVIEW DRIVE BEECHMONT KY 42323 |
| WILLI KRON | 556 E NICHOLS DRIVE LITTLETON CO 80122 |
| WILLIAM A. REED | 7810 HEATON DRIVE THEODORE AL 36582-2362 |
| WILLIAM ADLER | 5308 HIGHLANDS DR MCKINNEY TX 75070 |
| WILLIAM ALLEN | 7607 WINDSONG ROAD SAN DIEGO CA 92126 |
| WILLIAM ANDRE | 13682 NORTH WAYLAND RD MEADVILLE PA 16335 |
| WILLIAM AYERS | 3602 WILLOW SPRINGS RD DURHAM NC 27703 |
| WILLIAM BACK | 8900 DENNIS CT BRISTOW VA 20136 |
| WILLIAM BARNES | 4 WOODSIDE COTTAGE WAY FRAMINGHAM MA 01701 |
| WILLIAM BARNHILL | 7336 MILL RIDGE RD RALEIGH NC 27613 |
| WILLIAM BARTON | 2135 N FRONTIER LN FRANKTOWN CO 80116 |
| WILLIAM BEAL | 89 UPLAND RD LEVITTOWN PA 19056 |
| WILLIAM BEAVERS | 7805 VAUXHILL DR. RALEIGH NC 27615 |
| WILLIAM BEISLER | 15 SUMMERCRESS LANE CORAM NY 11727 |
| WILLIAM BELL | JEANETTE BELL 5194 ARBOR LN SW LILBURN GA 30047 |
| WILLIAM BERTKE | 1804 FELIX DR PLANO TX 75074 |
| WILLIAM BITTENBENDER | 3482 BEAVER CREEK DR SOUTHPORT NC 28461 |
| WILLIAM BLAINE | 1009 THOREAU DR RALEIGH NC 27609 |
| WILLIAM BLAKE JR | 12 SOTHERY PL ROCHESTER NY 14624 |
| WILLIAM BOMAR | 1040 BLUE MOUNTAIN LANE ANTIOCH TN 37013 |
| WILLIAM BOTOS | 1806 PRINCETON COURT LAKE FOREST IL 60045 |
| WILLIAM BOUDREAU | 8149 STOCKHOLM ST BROOKSVILLE FL 34613 |
| WILLIAM BOUTTOTE | 409 DUPERU DR CROCKETT CA 94525 |
| WILLIAM BOYST JR III | 2209 BASIL DR RALEIGH NC 27612 |
| WILLIAM BRADSHAW | 313 FARMINGTON WOODS DR CARY NC 27511 |
| WILLIAM BRAITHWAITE | 1948 CRANE CREEK BLVD MELBOURNE FL 32940-6215 |
| WILLIAM BROCKLEBANK | 11570 WILLOWOOD CT MOORPARK CA 93021 |
| WILLIAM BROWN | 569 CORTLAND DRIVE LAKE ZURICH IL 60047 |
| WILLIAM BULLOCK | 263 CUNNINGHAM LANE BLOOMINGDALE IL 60108 |
| WILLIAM C. SWANSON | 12046 RIDGEVIEW LN PARKER CO 80138 |
| WILLIAM CADE JR | 207 CASA URBANO CLINTON MS 39056 |
| WILLIAM CAMPBELL | 3593 C R 659 FARMERSVILLE TX 75442 |
| WILLIAM CANNON | 1445 NORTH STATE PKWY APT 2605 CHICAGO IL 60610 |
| WILLIAM CARPENTER | 34 STRATFORD VILLAGE WAY BLUFFTON SC 29909 |
| WILLIAM CARR | 8106 MOON RISE TRAIL JONESTOWN TX 78645 |
| WILLIAM CASH | 341 BALL FARM RD NEWPORT NC 28570 |
| WILLIAM CAWTHON | 1024 LYNNWOOD BLVD NASHVILLE TN 37215 |
| WILLIAM CHEAL | 745 HIBERNIA WAY SUNNYVALE CA 94087 |
| WILLIAM CHIPPING | 3909 WHITLAND AVE APT 105 NASHVILLE TN 37205-1951 |
| WILLIAM CIBBARELLI | 555 E. 78TH ST APT 7I NEW YORK NY 10021 |
| WILLIAM COLVIN | 3767 SANDALWOOD LANE WINSTON SALEM NC 27106-2523 |
| WILLIAM CONNELLY III | 4921 SWISSWOOD DR RALEIGH NC 27613 |
| WILLIAM CONNOLLY | 7999 NW 181 ST. HIALEAH LAKES FL 33015 |
| WILLIAM CORKEY | 3637 COTTAGE STREAM CT LAUGHLIN NV 89028 |
| WILLIAM CRAFTS | 50 RUBY AVE. # 312 EUGENE OR 97404 |
| WILLIAM CREDILLE | 1100 PROVIDENCE DRIVE LAWRENCEVILLE GA 30044 |
| WILLIAM DANIELS | 486 CASCADE WAY SALINAS CA 93906 |
| WILLIAM DAUGHTRY | PO BOX 1184 SMITHFIELD NC 27577 |
| WILLIAM DAVID ROSE | 8485 BROGDEN RD SMITHFIELD NC 27577 |

| Claim Name | Address Information |
|---|---|
| WILLIAM DAVIS | 5911 E 77 ST SOUTH TULSA OK 74136 |
| WILLIAM DEAN | 9090 BARON WAY SALINE MI 48176 |
| WILLIAM DETTMAN | 15219 NW EUGENE LN PORTLAND OR 97229 |
| WILLIAM DEW | 112 NATCHEZ DRIVE HENDERSONVILL TN 37075 |
| WILLIAM DIDUCH | 207 EVANS DR. PETERSBOROUGH ON K9H 7S6 CANADA |
| WILLIAM DIVEN | 3021 NE 10TH DR GAINESVILLE FL 32609 |
| WILLIAM DOYLE | 1828 OLDE VILLAGE RU DUNWOODY GA 30338 |
| WILLIAM EARLES | 208 MAC GREGOR LN STONEVILLE NC 27048 |
| WILLIAM ELLIOTT | 2408 SPARGER RD DURHAM NC 27705 |
| WILLIAM ELLIS | 12151 NW 10TH ST CORAL SPRINGS FL 33071 |
| WILLIAM EMMINGTON | 7063 LA CIMA CT CITRUS HEIGHT CA 95621 |
| WILLIAM ERNST | 171 CEDAR AVE POUGHKEEPSIE NY 12603 |
| WILLIAM ERVIN | 4385 LOCH ALPINE E ANN ARBOR MI 48103 |
| WILLIAM EVANS | 223 PEACOCK AVE FT PIERCE FL 34982-6313 |
| WILLIAM FLESKES | 1500 TANGLE RIDGE DR MCKINNEY TX 75071 |
| WILLIAM FOSBERY | 875 STANDISH RD PACIFICA CA 94044 |
| WILLIAM FOSTER | P.O.BOX 138 KENNEBUNKPORT ME 04046 |
| WILLIAM FRANTZ | 1717 HAPP RD NORTHBROOK IL 60062 |
| WILLIAM GIBSON | 340 LUCIAN BLAND RD PITTSBORO NC 27312 |
| WILLIAM GILBERT | 13308 QUARTERHORSE RUN ROUGEMONT NC 27572 |
| WILLIAM GODBOUT | 36 STONY BROOK DR WHITINSVILLE MA 01588 |
| WILLIAM GOUPIL | 122 SKYLARK WAY RALEIGH NC 27615 |
| WILLIAM GOUPIL | 3233 DUVENECK RALEIGH NC 27616 |
| WILLIAM GRAHAM | 8517 WHEELING DRIVE RALEIGH NC 27615 |
| WILLIAM GUISLER JR | ANITA GUISLER 312 WANDERING CIRCLE FRANKLIN TN 37067 |
| WILLIAM HAFLEIGH | 8401 WYCOMBE LN RALEIGH NC 27615 |
| WILLIAM HANSEN | 912 WINTHROP COURT ZION IL 60099 |
| WILLIAM HENDERSON | 13545 HIGHLAND RD CLARKSVILLE MD 21029 |
| WILLIAM HILL | 4160 GRANTLEY RD TOLEDO OH 43613 |
| WILLIAM HILL | 2200 LAKE AIR DRIVE WACO TX 76710 |
| WILLIAM HINES | 7847 HARVEST LN. CHANHASSEN MN 55317 |
| WILLIAM HORLOCHER | 1829 NORTH PARK FOREST WAY EAGLE ID 83616-3950 |
| WILLIAM HUGHES | 1102 NW 133 AVE SUNRISE FL 33323 |
| WILLIAM J INGRAM | 249 KNUDSON AVE ON K 2K2N7 KANATA ON CANADA |
| WILLIAM J MILLER | 13730 WELD COUNTY ROAD 25 1/2 PLATTEVILLE CO 80651 |
| WILLIAM JOHNSON | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| WILLIAM JOHNSON | 733 EVERGREEN TRAIL MADISON TN 37115 |
| WILLIAM KASHUL | 701 NORTH DEE ROAD PARK RIDGE IL 60068 |
| WILLIAM KEHOE JR | 2045 KOALA DRIVE OXNARD CA 93036-9036 |
| WILLIAM KELLY | 14 COHASSET LANE CHERRY HILL NJ 08003 |
| WILLIAM KELLY | 68 CHURCHILL DRIVE WHITMORE LAKE MI 48189 |
| WILLIAM KERR | 3805 DURHAM RD RALEIGH NC 27614 |
| WILLIAM KOLLER | 1335 MIAMI LN DES PLAINES IL 60018 |
| WILLIAM KOVACIK | JANET KOVACIK 9304 LEESVILLE RD RALEIGH NC 27613 |
| WILLIAM LARKIN | 2410 PRIMOSE DR. RICHARDSON TX 75082 |
| WILLIAM LARRABEE | MARY JANE LARRABEE 1300 QUIET FOREST LANE COLONIAL HEIGHTS VA 23834 |
| WILLIAM LARSON | 240 W LOCUST ST. DEKALB IL 60115 |
| WILLIAM LAWRENCE | 17716 RIDGE PARK AVE. BATON ROUGE LA 70817 |
| WILLIAM LAYTON | P O BOX 851 CREEDMOOR NC 27522 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILLIAM LAZAR | 204 HILLSTONE DRIVE RALEIGH NC 27615 |
| WILLIAM LEONARD | 5313 SHADOW TRAIL GARLAND TX 75043 |
| WILLIAM LIPSKI | 1781 DRUMMOND CONCESSION #7 RR #6 PERTH ON K7H 3C8 CANADA |
| WILLIAM LOHMAN SR | 5104 OLD ADAMS ROAD HOLLY SPRINGS NC 27540 |
| WILLIAM LORFANO | 713 BEARBERRY CT. JACKSONVILLE FL 32259-4448 |
| WILLIAM MARTELL | 8910 W PEPPERTREE CT HOMOSASSA FL 34448 |
| WILLIAM MARVIN | 1142 GLENDALE ADRIAN MI 49221 |
| WILLIAM MATAY | 1810 COVENTRY JOLIET IL 60436 |
| WILLIAM MAYO III | 18834 LAKE IOLA ROAD DADE CITY FL 33523 |
| WILLIAM MCDONALD SR | JUDITH MCDONALD 1839 SO ABREGO DRIVE GREEN VALLEY AZ 85614 |
| WILLIAM MCFARLANE | MARCELLA MCFARLANE 8236 SW 115TH ST RD OCALA FL 34481 |
| WILLIAM MCGEE JR | 248 NORTH 2ND STREET NEW RICHMOND WI 54017 |
| WILLIAM MCKINLEY | 4404 OLD COLONY RD RALEIGH NC 27612 |
| WILLIAM MCMICHAEL | 211 A SHELLEY AVE. CAMPBELL CA 95008 |
| WILLIAM MCMILLIAN | 10 BROCKBANK PL SIERRA VISTA AZ 85635 |
| WILLIAM MOON | 1677 ROBBERSON AVE BULLHEAD CITY AZ 86442 |
| WILLIAM MOORE | 419 HOMEGATE CIRCLE APEX NC 27502 |
| WILLIAM MORDECAI | 33563 S. SRING BAY RD DETOUR VILLAGE MI 49725 |
| WILLIAM MORGAN | 4000 EIDER DRIVE MCKINNEY TX 75070 |
| WILLIAM MOWBRAY | 1108 PENSELWOOD DR RALEIGH NC 27604 |
| WILLIAM MUEHLENBEIN | 131 E ESTELLE LN LUCAS TX 75002 |
| WILLIAM MURDAUGH JR | 121 LONG SHADOW LANE CARY NC 27511 |
| WILLIAM MYERS | 102 CAMBAY COURT CARY NC 27513 |
| WILLIAM NEELY | 258 BLACK HALL ROAD EPSOM NH 03234 |
| WILLIAM NEUZIL | 503 SPANISH RIDGE COVE PFLUGERVILLE TX 78660 |
| WILLIAM NEWSOM | 6403 COUNTY RD 7405 LOVICK TX 79424 |
| WILLIAM O'DONNELL | 1901 QUEEN CHARLOTTE PLACE RALEIGH NC 27610 |
| WILLIAM OWENS | 55 EAST 52ND ST NEW YORK NY 10055 |
| WILLIAM OWENS | 510 LAKE STREET #B302 KIRKLAND WA 98033 |
| WILLIAM OZER | 4036 LEGEND RANCH DRIVE SAN ANTONIO TX 78230 |
| WILLIAM PATERSON | 520A CRYSTAL FALLS RD CRYSTAL FALLS ON CANADA |
| WILLIAM PETERSEN | 30 SUNNYSIDE PL IRVINGTON NY 10533 |
| WILLIAM PHILLIPS | CEDELIA PHILLIPS 8770 MARILYN DR FRISCO TX 75034 |
| WILLIAM PIZZO | 1770 LATE PLACE UNIT B VENICE FL 34293 |
| WILLIAM PRIDGEN JR | 6909 RIVER BIRCH DR RALEIGH NC 27613 |
| WILLIAM QUERENGESSER | 130 MALAGA PL PANAMA CITY BEACH FL 32413 |
| WILLIAM R MOEBES JR | 2663 SIGNAL POINT RD. GUNTERSVILLE AL 35976 |
| WILLIAM R. BOUDREAU | 8149 STOCKHOLM ST BROOKSVILLE FL 34613 |
| WILLIAM RALPH | 113 CAMERON CT CARY NC 27511 |
| WILLIAM RANGER | 839 S. JACKSON AVE SAN JOSE CA 95116 |
| WILLIAM RAYNOR | PO BOX 322 HENRICO NC 27842 |
| WILLIAM RIEWER | 31811 STATE HWY 108 DENT MN 56528 |
| WILLIAM ROSE | PO BOX 5424 MAGNOLIA MA 01930 |
| WILLIAM ROTHAMEL | 1011 DOVELAND CT BRENTWOOD TN 37027 |
| WILLIAM S. MORDECAI | 33563 S. SPRING BAY ROAD DE TOUR VILLAGE MI 49725 |
| WILLIAM SCHAFFEL | 12 DARTMOUTH RD CRANSTON RI 02920 |
| WILLIAM SCHEER JR | 28 CRAFTON BLVD PITTSBURGH PA 15205 |
| WILLIAM SCHLAGE | 520 PINEBROOK DRIVE LOMBARD IL 60148 |
| WILLIAM SCOTT | 109 TOWER HAMLET DR CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| WILLIAM SCOTT | 605 HAVEN FOREST DR FLAT ROCK NC 28731 |
| WILLIAM SHIPP | 5717 HUNTFORD LN RALEIGH NC 27606 |
| WILLIAM SIMMONS | N 3933 DEEP LAKE RD SARONA WI 54870 |
| WILLIAM SLAGENWHITE | 3306 SURREY DRIVE SALINE MI 48176 |
| WILLIAM SLEIGH | 1401 OLD DOVER RD CLARKSVILLE TN 37042 |
| WILLIAM SMITH | 2312 FIRST STREET EAST MEADOW NY 11554 |
| WILLIAM SMITH | 610 ST. JOHN'S CIRCLE MARTINSVILLE VA 24112 |
| WILLIAM SMITH | 1806 LISBURN CT GARNER NC 27529 |
| WILLIAM SMITH | 6322 MONROE RD CHARLOTTE NC 28212 |
| WILLIAM SMITH | 17405 PHEASANT CIR PORT CHARLOTTE FL 33948 |
| WILLIAM SMITH II | 2005 MISSION AVE SAN DIEGO CA 92116 |
| WILLIAM SMITS | PO BOX 1274 DEPOEBAY OR 97341 |
| WILLIAM STALEY JR | 415 MELODY LN CARY NC 27513 |
| WILLIAM STALVEY | 4426 SCARLET SEA AVE. NORTH LAS VEGAS NV 89031 |
| WILLIAM STANLEY | 3109 FIVE FORKS RD CHAPEL HILL NC 27516 |
| WILLIAM STEPHENSON | 4344 HAINES AVE SAN JOSE CA 95136-1829 |
| WILLIAM STEVENS JR | 222 OAK GROVE MOUNT ZION RD ROXBORO NC 27574 |
| WILLIAM STONE | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| WILLIAM STOWER | 620 WARWICK ST ST PAUL MN 55116 |
| WILLIAM STRZINEK | 8112 CASTINE DRIVE MCKINNEY TX 75071 |
| WILLIAM SWAN | 5000 ST GEORGES RD APT 103A ORMOND BEACH FL 32174 |
| WILLIAM SWANSON | 12046 RIDGEVIEW LANE PARKER CO 80138 |
| WILLIAM TAREN | 202 STONERIDGE AVE MOUNT DORA FL 32757 |
| WILLIAM TAYLOR | 5222 WILLIAMSBURG RD BRENTWOOD TN 37027 |
| WILLIAM THOMAS | 35 GLENBROOK ROAD ROCHESTER NY 14616 |
| WILLIAM THOMPSON | 256 N RALEIGH FARMS RD YOUNGSVILLE NC 27596 |
| WILLIAM THOMSON | 515 NW 106 AVE PLANTATION FL 33324 |
| WILLIAM TIPTON | 3408 LAURA ASHLEY CIRCLE FUQUAY VARINA NC 27526 |
| WILLIAM TWYMAN | 12 LOCHDON CT PINEHURST NC 28374 |
| WILLIAM VALKO | 58 ALBEMARLE PLACE YONKERS NY 10701 |
| WILLIAM VOBIS | 451 ROOSEVELT AVE MASSAPEQUA PARK NY 11762 |
| WILLIAM VOSS | 4 BRACKEN ROAD OSSINING NY 10562 |
| WILLIAM WAIBEL | CATHLEEN WAIBEL 440 INDEPENDENCE BLVD APT 2303 PLANO TX 75075 |
| WILLIAM WALKER | NO.12 EAST 53RD ST SAVANNAH GA 31405 |
| WILLIAM WALLACE | 69 RIDGE ROAD NANCY KY 42544 |
| WILLIAM WALTON | 10210 ARROW CREEK DR.  APT. 10 RALEIGH NC 27617 |
| WILLIAM WEBER | 21282 CR 7 MERINO CO 80741 |
| WILLIAM WESTBROOK | 848 ACADIAN GARDENS ORLEANS ON L0R 1W0 CANADA |
| WILLIAM WHITLOW | 622 E GRANVILLE AVE ROSELLE IL 60172 |
| WILLIAM WILSON | 406 COACHLIGHT TR ROCKWALL TX 75087 |
| WILLIAM WRIGHT | 2356 SPARTANS TRAIL PINCKNEY MI 48169 |
| WILLIAM YOUNG | 2712 COBRE VALLE LN PLANO TX 75023 |
| WILLIE BILLUPS | 4900 W JACKSON BLVD CHICAGO IL 60644 |
| WILLIE FORD | 7523 S ABERDEEN ST CHICAGO IL 60620 |
| WILLIE HARRIS SR | 1300 GOSHEN ST OXFORD NC 27565 |
| WILLIE JONES | 8448 WATER POPPY WAY ELK GROVE CA 95624 |
| WILLIE LEE | 1502 S.BERNARDO AVE SUNNYVALE CA 94087 |
| WILLIE MCDOUGAL | 205 BERRY STREET NASHVILLE TN 37207 |
| WILLIE MCKAY | 102 ALEXANDER LANE SPRING LAKE NC 28390 |

| Claim Name | Address Information |
|---|---|
| WILLIE RESTER | 1055 RUTH BRIDGE HWY ST MARTINVILLE LA 70582 |
| WILLIE TURRUBIARTE | FIDEL TURRUBIARTE 101 LIVE OAK DRIVE KRUGERVILLE TX 76227 |
| WILLY ELLIOTT | 2310 ALABAMA AVE DURHAM NC 27705 |
| WILMA ALFORD | 2400 BECKETTS RIDGE DR HILLSBOROUGH NC 27278 |
| WILMA CHUNN | 1907 TOM AUSTIN HWY GREENBRIER TN 37073 |
| WILMA FORBES | 3523 N ROXBORO ST APT #13E DURHAM NC 27704 |
| WILMA FOYE | 5300 KASSIA LN RALEIGH NC 27616 |
| WILMA KING | 3350 BUSBEE PARKWAY APT 1204 KENNESAW GA 30144 |
| WILMA PORTER | 124 HICKORY HILLS LANE #304 CARTHAGE TN 37030 |
| WILMA WELCH | 898 W GREEN ST FRANKLINTON NC 27525 |
| WILMOT MCMAHAN | 5500 HAMSTEAD CROSSING RALEIGH NC 27612 |
| WILSON BROWN | 212 BALLY SHANNON WAY APEX NC 27539 |
| WILSON FAUSEL | 1032 STURDIVANT DR CARY NC 27511 |
| WILTON MAYNARD | 603 HAMILTON ST. WEST MEMPHIS AR 72301 |
| WINIFRED MURPHY | 2404 MELBOURNE DRIVE NASHVILLE TN 37214 |
| WINIFRED ODONNELL | 546 BARBADOS DRIVE WILLIAMSTOWN NJ 08094 |
| WINNIFRED WOODWARD | 96A AIRPORT ROAD CONCORD NH 03301 |
| WINSTON ESTRIDGE | 5620 TEMPLIN WAY PLANO TX 75093 |
| WLADYSLAW MONIUSZKO | 1206  ITASCA STREET BENSENVILLE IL 60106-1423 |
| WLODZIMIERZ KAZIMIERSKI | 7782 GEORGETOWN CHASE ROSWELL GA 30075 |
| WM WILLIAMS | 177 SOUTH  725  WEST HEBRON IN 46341 |
| WOODROW BERRYHILL | 29873 BARKLEY ST. LIVONIA MI 48154 |
| WOODROW FLEMING | 578 BROADWAY , APT.511 GARY IN 46402 |
| WOON-CHEUNG TONG | 122 HIDDEN ROCK CT CARY NC 27513 |
| WYLIE STRICKLAND | 1650 CYPRESS DR RADCLIFF KY 40160 |
| XOCHITL USSELMAN | 937 SIERRA CT VISTA CA 92084 |
| YARDLEY LAZOVSKY | 434 CAMILLE CIRCLE # 15 SAN JOSE CA 95134 |
| YEMESSRATCH SCHWARTZ | 1713 PILGRAM WAY MONROVIA CA 91016 |
| YEN CHAO | 221 TRAILSEND CT RALEIGH NC 27614 |
| YEN VU | 415 GREENWOOD DR SANTA CLARA CA 95054 |
| YEOUNGCHING TING | 1053 WEST HILL COURT CUPERTINO CA 95014 |
| YODHA SINGH | 16008 GOLDEN LAKES DRIVE WIMAUMA FL 33598 |
| YOLANDA DIEGUEZ | 255 SIERRA DR APT 416 N. MIAMI FL 33179 |
| YONG DAYBERRY | 1564 RIDENOUR PARKWAY KENNESAW GA 30152 |
| YONG SUK HIGGINBOTHAM | 4010 LATONA AVENUE WEST PALM BEA FL 33407 |
| YOSHIAKI MINEGISHI | 17107 13TH AVENUE NW SHORELINE WA 98177 |
| YOUASH DANIELOADEH | 1613 E TUOLUMN RD TURLICK CA 95382 |
| YOUNG MOON | 7250 CALLE CRISTOBAL UNIT 33 SAN DIEGO CA 92126-6060 |
| YSABEL LEYVA | 339 BERETTA COURT WEST PALM BEA FL 33415 |
| YUAN-HAO LIN | 219 RINCONADA AVE PALO ALTO CA 94301-3728 |
| YUET LEE | 2195 CANYON OAK LN DANVILLE CA 94506 |
| YUKSEL ORAN | 111 MERIDIAN BLVD KIRKLAND PQ H9H 4A2 CANADA |
| YVAN COURCHESNE | PO BOX 37 BEECHER FALLS VT 05902 |
| YVETTE HAWKINS | 158B MCARTHUR SUITE 1408 OTTAWA ON K1L 8C9 CANADA |
| YVON DUPAUL | 17524 NW 63RD COURT MIAMI FL 33015 |
| YVON HURTUBISE | P.O. BOX 832961 RICHARDSON TX 75083-2961 |
| YVONNE DEBNAM | 2541 HOLIDAY AVE ZEBULON NC 27597 |
| YVONNE DEHAAN | 474 DEVONSHIRE GLEN ESCONDIDO CA 92027 |
| YVONNE EWING | 4917 W SUPERIOR CHICAGO IL 60644 |

| Claim Name | Address Information |
|---|---|
| YVONNE FENN | 2760 CHANDLER RD GOOD HOPE GA 30641 |
| YVONNE HUNTER | 1757 COLUMBUS HWY #7 DAWSON GA 31742 |
| ZACHARY COOK | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| ZACHARY STONE | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| ZACK MCCARTY | 22856 BRIARCLIFF MISSION VIEJO CA 92692 |
| ZENAIDA ESTORNELL | 300 LYTLE STREET WEST PALM BEA FL 33405 |
| ZENAIDA POWELL | 28 BERYLWOOD LN MILPITAS CA 95035 |
| ZERE TESFAMARIAM | PO BOX 850534 RICHARDSON TX 75085-0534 |
| ZYGMUNT SKROBANSKI | 1035 PINE GROVE PT DR ROSWELL GA 30075 |

**Total Creditor count  7109**