# EXHIBIT A



**McCARTER**
**&ENGLISH**
ATTORNEYS AT LAW

McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102
Tel 973.622.4444
Fax 973.624.7070
www.mccarter.com
Tax I.D. # 22-1534652

**Electronic Payment Instructions**
Account Name: McCarter & English, LLP
Account Number: 2020080016953
Financial Institution: Wells Fargo Bank, N.A.
ACH ABA: 021200025
Wire Transfer ABA: 121000248
SWIFT: PNBPUS33 (International payments)
Please reference Invoice Number

April 16, 2013
Invoice 7846239

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS


OFFICIAL COMMITTEE OF 1114 RETIREES
TAYLOR F. WILLIAM
405 NORTH KING STREET
8TH FLOOR
WILMINGTON, DE 19801


**TOTAL FEES**........................................................................ $179,766.50
**TOTAL DISBURSEMENTS**........................................................ 20,146.11

**TOTAL DUE THIS INVOICE** ...................................................... $199,912.61

**AMOUNT OUTSTANDING FROM PRIOR INVOICES**          $138,157.38

**TOTAL AMOUNT DUE AS OF THIS INVOICE**              $338,069.99


Please include this page with your remittance. Thank you.



# McCARTER & ENGLISH
## ATTORNEYS AT LAW

McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102
Tel 973.622.4444
Fax 973.624.7070
www.mccarter.com
Tax I.D. # 22-1534652

**Electronic Payment Instructions**
Account Name: McCarter & English, LLP
Account Number: 2020080016953
Financial Institution: Wells Fargo Bank, N.A.
ACH ABA: 021200025
Wire Transfer ABA: 121000248
SWIFT: PNBPUS33 (International payments)
Please reference Invoice Number

Page 1
April 16, 2013
Invoice 7846239

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS


OFFICIAL COMMITTEE OF 1114 RETIREES
TAYLOR F. WILLIAM
405 NORTH KING STREET
8TH FLOOR
WILMINGTON, DE 19801


**TOTAL FEES**................................................................... $179,766.50
**TOTAL DISBURSEMENTS**................................................ 20,146.11

**TOTAL DUE THIS INVOICE** ............................................. $199,912.61

**AMOUNT OUTSTANDING FROM PRIOR INVOICES**    $138,157.38

**TOTAL AMOUNT DUE AS OF THIS INVOICE**    $338,069.99

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001   NORTEL NETWORKS

Professional Services Recorded Through 03/31/2013

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/01/13 | CONFERRING WITH RESPECT TO ISSUE RELATED TO THE PLR AND USER FEES; CONSIDERATION OF LEGAL ISSUES REGARDING IMPLEMENTATION OF THE SETTLEMENT, HRA VENDOR AND INVESTMENT MANAGEMENT ISSUES. | 00952/MAD | 1.00 |
| 03/01/13 | ATTENTION TO ISSUES RELATED TO THE UPCOMING RETIREE COMMITTEE MEETING TO ADDRESS HRA ADMINISTRATOR AND INVESTMENT MANAGER SELECTION PROCESS ISSUES; CONFERRING WITHRETIREE COMMITTEE CHAIR, GARY DONAHEE, WITH RESPECT TO THE SAME; COMMENCE PREPARATION OF QUESTIONS FOR VENDORS AND OTHER RELATED DOCUMENTATION TO IMPLEMENT SETTLEMENT. | 00952/MAD | 2.00 |
| 03/01/13 | REVIEW OF EMAILS FROM RETIREES REGARDING QUESTIONS AND ASSISTING IN PREPARATION OF RESPONSES THERETO WITH TSS; EXAMINATION OF LAW REGARDING HRA ISSUES. | 00952/MAD | 1.00 |
| 03/01/13 | TELEPHONE CALLS TO IRS NATIONAL OFFICE REGARDING USER FEE ISSUES. | 05237/AFK | 0.20 |
| 03/01/13 | REVIEW IRS REVENUE PROCEDURE REGARDING USER FEE EXEMPTIONS; EMAIL TO MARK DANIELE REGARDING SAME. | 05237/AFK | 0.70 |
| 03/01/13 | CORRESPOND WITH KCC RE STATUS OF SERVICE OF TOGUT, SEGAL & SEGAL'S SIXTEENTH MONTHLY APPLICATION AND FIFTH QUARTERLY FEE APPLICATION, DOCKET NOS. 9532 AND 9533. | 02718/WFT | 0.30 |
| 03/01/13 | ELECTRONICALLY AFFIDAVIT OF SERVE REGARDING SIXTEENTH MONTHLY FEE APPLICATION AND FIFTH QUARTERLY FEE APPLICATION OF TOGUT SEGAL AND SEGAL; | 04990/JFS | 0.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/02/13 | PREPARING FOR ATLANTA, GA TOWN HALL MEETING; REVIEWING PRIOR INQUIRIES FROM THE TOWN HALL MEETING AND RELATED ISSUES. | 00952/MAD | 2.00 |
| 03/03/13 | TRAVEL TO ATLANTA, GA FROM NEWARK, NJ FOR TOWN HALL MEETING. (TOTAL TIME 6 HOURS/BILL 50%). | 00952/MAD | 3.00 |
| 03/03/13 | REVIEWING FINAL RULES ON ACA REINSURANCE FEE TO DETERMINE AFFECT ON HRA POTENTIALLY OFFERED BY VEBA IN ACCORDANCE WITH THE SETTLEMENT AGREEMENT. | 03651/KAB | 1.00 |
| 03/04/13 | ATTENDING AND PARTICIPATING IN THE ATLANTA, GA TOWN HALL RETIREE MEETING. | 00952/MAD | 4.50 |
| 03/04/13 | TRAVEL FROM ATLANTA, GA TO NEWARK, NJ TOWN HALL MEETING. (6 HOURS/BILL 50%) | 00952/MAD | 3.00 |
| 03/04/13 | TELEPHONE CALL TO IRS REGARDING USER FEE ISSUE; EMAIL TO A. KORNSTEIN. | 03600/JEH | 0.70 |
| 03/04/13 | REVIEW OPEN ITEMS IN DRAFT RULING REQUEST; TELEPHONE CALLS WITH IRS NATIONAL OFFICE REGARDING USER FEE. | 05237/AFK | 1.40 |
| 03/04/13 | EMAILS WITH JOEL HOROWITZ REGARDING PROCEDURAL ASPECTS OF IRS RULING REQUEST; OFFICE DISCUSSION WITH KEVIN BROWN REGARDING TRUST AGREEMENT. | 05237/AFK | 0.20 |
| 03/04/13 | EXAMINE AND ANALYZE AGENDA FOR MARCH 5TH HEARING RE MATTERS UP FOR CONSIDERATION OF THE COURT. | 02718/WFT | 0.20 |
| 03/04/13 | CORRESPOND WITH LEAD COUNSEL RE MARCH 5TH HEARING RE MATTERS UP FOR CONSIDERATION OF THE COURT. | 02718/WFT | 0.20 |
| 03/04/13 | LEGAL RESEARCH IN CONNECTION WITH SETTLEMENT AGREEMENT IMPLEMENTATION (PARTICULARLY, IRS RULING REQUEST AND ACA FEES). | 03651/KAB | 2.00 |
| 03/04/13 | EXAMINE AND ANALYZE AGENDA FOR 3/5 | 03706/KRB | 0.40 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
| --- | --- | --- | --- |
| | HEARING AND RELATED FILINGS. | | |
| 03/04/13 | REVIEW OMNIBUS ORDER AND CALENDAR ALL OMNIBUS HEARING DATES; | 04990/JFS | 0.20 |
| 03/05/13 | REVIEW OF EMAILS FROM RETIREES REGARDING SETTLEMENT ISSUES AND FOLLOW UP TO TOWN HALL MEETINGS; PREPARING DRAFT RESPONSES THERETO. | 00952/MAD | 0.80 |
| 03/05/13 | ATTENTION TO ISSUES REGARDING UPCOMING RC MEETING IN NY AND SETTLEMENT IMPLEMENTATION ISSUES; COMMUNICATING WITH RC MEMBERS REGARDING SAME. | 00952/MAD | 1.00 |
| 03/05/13 | TELEPHONE CALL TO IRS REGARDING RULING REQUEST. | 03600/JEH | 0.20 |
| 03/05/13 | OFFICE DISCUSSIONS WITH KEVIN BROWN REGARDING IRS RULING REQUEST. | 05237/AFK | 0.20 |
| 03/05/13 | PARTICIPATE IN MONTHLY OMNIBUS HEARING BEFORE THE COURT. | 02718/WFT | 1.00 |
| 03/05/13 | FURTHER LEGAL RESEARCH REGARDING SETTLEMENT AGREEMENT IMPLEMENTATION, AND DRAFTING OF IRS RULING REQUEST. | 03651/KAB | 6.70 |
| 03/05/13 | PREPARE TELEPHONIC APPEARANCE FOR COUNSEL FOR MARCH 5, 2013 HEARING; | 04990/JFS | 0.30 |
| 03/06/13 | CONTINUED REVIEW OF INQUIRIES FROM RETIREES REGARDING THE HRAS AND ASSISTING TOGUT FIRM WITH RESPONSES. | 00952/MAD | 0.80 |
| 03/06/13 | CONFERRING WITH RESPECT TO PLR AND IRS DELETIONS STATEMENT REQUIREMENTS; REVIEW OF SAME. | 00952/MAD | 0.50 |
| 03/06/13 | REVIEW OF VENDOR COMPARISON CHART FOR HRAS PREPARED BY A&M; CONSIDERATION OF ISSUES RELATED TO SAME AND PREPARING COMMENTS THERETO. | 00952/MAD | 0.80 |
| 03/06/13 | REVIEW OF EMAIL FROM NEIL BERGER REGARDING ELIGIBILITY RULES FOR THE AETNA PLAN AND THE IMPLICATION OF SAME. | 00952/MAD | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/06/13 | CONFERENCE CALL WITH RICHARD MIZAK OF A&M DISCUSSING INTERVIEWS OF HRA I/M CANDIDATE. | 00952/MAD | 0.50 |
| 03/06/13 | REVIEW OF RETIREE EMAIL (SCHUSTER) REGARDING HRA REIMBURSABLE EXPENSES. | 00952/MAD | 0.20 |
| 03/06/13 | REVIEW OF MEETING SUMMARY OF AETNA IMPLEMENTATION CALL AND FOLLOW-UP ACTION ITEMS FROM BRIAN MOORE. | 00952/MAD | 0.30 |
| 03/06/13 | REVIEW OF EMAIL FROM NEIL BERGER REGARDING CHANGES TO SETTLEMENT FOR LIFE AND LONG TERM CARE CLAIMS; REVIEW OF TOWERS WATSON CALCULATIONS. | 00952/MAD | 0.50 |
| 03/06/13 | REVISE/PROOFREAD IRS RULING REQUEST AND ANCILLARY DOCUMENTS; EMAILS TO MARK DANIELE AND KEVIN BROWN REGARDING FOLLOW-UP ITEMS. | 05237/AFK | 1.70 |
| 03/06/13 | EXAMINE AND ANALYZE NUMEROUS PLEADINGS FILED IN CASE (~1 WEEK) IN ORDER TO KEEP ABREAST OF STATUS IN CASE CLIENTS ARE AFFECTED BY SAME. | 02718/WFT | 1.30 |
| 03/06/13 | CORRESPONDENCE WITH LEAD COUNSEL REGARDING APPEARANCE FOR 3/7 HEARING. | 03706/KRB | 0.20 |
| 03/06/13 | RECEIPT AND REVIEW OF KCC AFFIDAVITS OF SERVICE INCLUDING DETAIL LTD LISTS FOR FILING UNDER SEAL. | 03706/KRB | 0.30 |
| 03/06/13 | PREPARE TELEPHONIC APPEARANCES FOR MARCH 7, 2013 HEARING; | 04990/JFS | 0.50 |
| 03/06/13 | REVIEW OMNIBUS HEARING ORDER AND CALENDAR ALL RELATED DATES | 04990/JFS | 0.20 |
| 03/07/13 | RESPONDING TO DAVID MCKINNON REGARDING THE RFP PROCESS. | 00952/MAD | 0.20 |
| 03/07/13 | CONSIDERATION OF LEGAL ISSUES REGARDING WHETHER A RETIREE MAY PARTICIPATE IN THE RFP FOR THE INVESTMENT ADVISORS FOR THE VEBA; COMMUNICATING WITH RESPECT TO THE SAME. | 00952/MAD | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/07/13 | REVIEW OF THE DRAFT OF THE OPERATING AGREEMENT FOR THE VEBA AND THE CERTIFICATE OF INCORPORATION; REVIEW OF EMAIL COMMUNICATION REGARDING OUTSTANDING ISSUES. | 00952/MAD | 0.90 |
| 03/07/13 | REVIEW OF COMMUNICATION FROM DAVID MCKINNON, THE SON OF A RETIREE, REGARDING HIS REQUEST FOR PARTICIPATING IN THE RFP PROCESS FOR INVESTMENT MANAGERS; COMMUNICATING WITH THE PROFESSIONALS REGARDING THE IMPACT OF ALLOWING MR. MCKINON TO PARTICIPATE IN THE RFP PROCESS. | 00952/MAD | 0.30 |
| 03/07/13 | CONFERRING WITH RESPECT TO THE VEBA HRA ADMINISTRATOR SEARCH. | 00952/MAD | 0.30 |
| 03/07/13 | COMMUNICATING WITH STEPHANIE SKELLY (TOGUT) REGARDING THE REQUEST FOR EXHIBITS FOR THE PRIVATE LETTER RULING. | 00952/MAD | 0.30 |
| 03/07/13 | CONFERRING WITH RESPECT TO ISSUES RELATED TO THE ANCILLARY DOCUMENTS FOR THE RULING REQUEST AND OTHER RELATED ISSUES WITH RESPECT TO THE IMPLEMENTATION OF THE SETTLEMENT. | 00952/MAD | 0.50 |
| 03/07/13 | REVIEWING AND REVISING THE PRO HAC CERTIFICATION. | 00952/MAD | 0.50 |
| 03/07/13 | CONFERRING WITH RESPECT TO ISSUES RELATED TO THE DOCUMENTATION REQUIRED FOR THE PRIVATE LETTER RULING REQUEST; REVIEW OF SAME; EMAIL COMMUNICATION WITH STEPHANIE SKELLY REGARDING EXHIBITS THERETO. | 00952/MAD | 0.80 |
| 03/07/13 | ASSEMBLE ANCILLARY DOCUMENTS AND EXHIBITS FOR RULING REQUEST; EMAIL NEIL BERGER REGARDING LLC DOCUMENTS. | 05237/AFK | 0.80 |
| 03/07/13 | OFFICE CONFERENCE WITH MARK DANIELE REGARDING IRS RULING REQUEST, FORMATION OF VEBA. | 05237/AFK | 0.20 |
| 03/07/13 | VOICE MAILS TO AND FROM IRS NATIONAL | 05237/AFK | 0.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | OFFICE REGARDING USER FEE ISSUES. | | |
| 03/07/13 | PARTICIPATE IN OMNIBUS HEARING ON THE ALLOCATION MOTIONS BETWEEN U.S. AND CANADA BEFORE JUDGE GROSS AND CANADIAN JUSTICE. | 02718/WFT | 3.00 |
| 03/07/13 | CORRESPOND WITH ALL RETIREES COUNSEL PHV MOTIONS NEEDED FOR CASE. | 02718/WFT | 0.30 |
| 03/07/13 | EXAMINE AND ANALYZE VOLUMINOUS DOCUMENTATION PROVIDED BY LEAD COUNSEL RE LTD DETAIL SERVICE LISTS FOR EACH OF THE MAILINGS, EXH A SETTLEMENT LTD MEDICAL DETAIL, LTD PARTIES SERVED WITH THE SETTLEMENT SOLICITATION PACKAGE (LTD MEDICAL BALLOT PARTIES), EXH A SETTLEMENT LTD NON MEDICAL DETAIL, LTD PARTIES SERVED WITH THE SETTLEMENT SOLICITATION PACKAGE (LTD NON-MEDICAL NON-BALLOT PARTIES), TOWN HALL MTG LTD DETAIL, LTD PARTIES (MEDICAL AND NON-MEDICAL) SERVED WITH THE FIRST TOWN HALL MEETING NOTICE (RALEIGH, DALLAS AND SANTA CLARA), AOS TOWN HALL MTG ATL LTD DETAIL, LTD PARTIES (MEDICAL AND NON-MEDICAL) SERVED WITH THE ATLANTA TOWN HALL MEETING NOTICE, 130228 AOS, AMENDED SEAL ORDER NORTEL LTD ONLY DETAIL (LTD PARTIES (MEDICAL AND NON-MEDICAL) SERVED WITH THE AMENDED SEAL ORDER, DOCKET NO. 9389. | 02718/WFT | 1.70 |
| 03/07/13 | FURTHER CORRESPONDENCE WITH ALL RETIREES COUNSEL PHV MOTIONS NEEDED FOR CASE. | 02718/WFT | 0.30 |
| 03/07/13 | FURTHER AND CONTINUED CORRESPONDENCE WITH LEAD COUNSEL RE EXACTLY HOW TO FILE LTD "DETAIL" SERVICE LISTS FOR EACH OF THE MAILINGS, EXH A SETTLEMENT LTD MEDICAL DETAIL, LTD PARTIES SERVED WITH THE SETTLEMENT SOLICITATION PACKAGE (LTD MEDICAL BALLOT PARTIES), EXH A SETTLEMENT LTD NON MEDICAL DETAIL, LTD PARTIES SERVED WITH THE SETTLEMENT SOLICITATION PACKAGE (LTD NON-MEDICAL NON-BALLOT PARTIES), TOWN HALL MTG LTD DETAIL, LTD PARTIES (MEDICAL AND NON-MEDICAL) SERVED WITH THE FIRST TOWN HALL MEETING NOTICE (RALEIGH, DALLAS AND SANTA CLARA), AOS | 02718/WFT | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | TOWN HALL MTG ATL LTD DETAIL, LTD PARTIES (MEDICAL AND NON-MEDICAL) SERVED WITH THE ATLANTA TOWN HALL MEETING NOTICE, 130228 AOS, AMENDED SEAL ORDER NORTEL LTD ONLY DETAIL (LTD PARTIES (MEDICAL AND NON-MEDICAL) SERVED WITH THE AMENDED SEAL ORDER, DOCKET NO. 9389. | | |
| 03/07/13 | CORRESPOND WITH LEAD COUNSEL RE FILING AND SERVICE OF THE LTD DETAIL SERVICE LISTS FOR EACH OF THE MAILINGS, EXH A SETTLEMENT LTD MEDICAL DETAIL, LTD PARTIES SERVED WITH THE SETTLEMENT SOLICITATION PACKAGE (LTD MEDICAL BALLOT PARTIES), EXH A SETTLEMENT LTD NON MEDICAL DETAIL, LTD PARTIES SERVED WITH THE SETTLEMENT SOLICITATION PACKAGE (LTD NON-MEDICAL NON-BALLOT PARTIES), TOWN HALL MTG LTD DETAIL, LTD PARTIES (MEDICAL AND NON-MEDICAL) SERVED WITH THE FIRST TOWN HALL MEETING NOTICE (RALEIGH, DALLAS AND SANTA CLARA), AOS TOWN HALL MTG ATL LTD DETAIL, LTD PARTIES (MEDICAL AND NON-MEDICAL) SERVED WITH THE ATLANTA TOWN HALL MEETING NOTICE, 130228 AOS, AMENDED SEAL ORDER NORTEL LTD ONLY DETAIL (LTD PARTIES (MEDICAL AND NON-MEDICAL) SERVED WITH THE AMENDED SEAL ORDER, DOCKET NO. 9389. | 02718/WFT | 0.30 |
| 03/07/13 | CORRESPONDENCE WITH LEAD COUNSEL REGARDING AFFIDAVITS OF SERVICE AND CONFIDENTIALITY ISSUES FOR LTD RECIPIENTS; REVIEW AFFIDAVITS TO FINALIZE FOR FILING. | 03706/KRB | 0.80 |
| 03/07/13 | REVIEW PROPOSED ORDER FOR MMARCH 2013 QUARTERLY FEE APPLICATION HEARING; | 04990/JFS | 0.50 |
| 03/07/13 | REVISE PRO HAC VICE FOR M. DANIELE; | 04990/JFS | 0.20 |
| 03/08/13 | REVIEW OF EMAIL COMMUNICATION FROM STEPHANIE SKELLY OF TOGUT REGARDING PREPARING RESPONSES WITH RESPECT TO RETIREE INQUIRIES. | 00952/MAD | 0.30 |
| 03/08/13 | COMMUNICATING WITH RICHARD MIZAK REGARDING ISSUES RELATED TO THE SCHEDULE FOR THE HRA PROVIDERS AND THE INVESTMENTS MANAGERS AND CONFERRING | 00952/MAD | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | WITH RESPECT TO ISSUES RELATED TO THE SELECTION OF THE SAME. | | |
| 03/08/13 | CONFERENCE CALL WITH RICHARD MIZAK DEVELOPING WORK PLAN FOR THE 3/19 INVESTMENT COMMITTEE INTERVIEWS. | 00952/MAD | 0.10 |
| 03/08/13 | REVIEW OF THE SCORE CARD PREPARED BY RICHARD MIZAK AND PREPARING COMMENTS WITH RESPECT TO THE SAME. | 00952/MAD | 0.20 |
| 03/08/13 | EMAIL COMMUNICATION FROM STEPHANIE SKELLY REGARDING SUMMARY OF LIST OF OPEN AND UNANSWERED RESPONSES TO RETIREE INQUIRIES. | 00952/MAD | 0.30 |
| 03/08/13 | REVIEW OF THE PROPOSED PAY FLEX WITH RESPECT TO THE HRA ADMINISTRATION. | 00952/MAD | 0.50 |
| 03/08/13 | REVIEW OF EMAIL COMMUNICATION FROM AN HRA VENDOR REGARDING SAMPLE ADMINISTRATIVE SERVICES AGREEMENT. | 00952/MAD | 0.20 |
| 03/08/13 | EMAIL COMMUNICATION FROM STEPHANIE SKELLY REGARDING INQUIRY FROM CHANDRAKANT SURA REGARDING USING THE HRA FUNDS TO REIMBURSE HER FOR HER HEALTH INSURANCE PREMIUMS WHEN SHE'S NOT THE RETIREE. CONSIDERATION OF ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.20 |
| 03/08/13 | CONFERENCE CALL WITH NEIL BERGER DISCUSSING ISSUES RELATING TO THE UPCOMING RETIREE COMMITTEE MEETING; PREPARATION OF THE AGENDA FOR THE UPCOMING MEETING AND DISCUSSING OTHER RELATED ISSUES. | 00952/MAD | 0.50 |
| 03/08/13 | CONFERRING WITH RESPECT TO ISSUES RELATED TO THE HRA PROVIDERS AND REDUCING THE NUMBER TO THREE CANDIDATES AND CONFERRING WITH RICHARD MIZAK REGARDING THE SAME. | 00952/MAD | 0.20 |
| 03/08/13 | CONFERENCE CALL WITH REPRESENTATIVES OF JP MORGAN REGARDING INVESTMENT MANAGEMENT SERVICES AND RICHARD MIZAK. | 00952/MAD | 0.70 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/08/13 | REVIEW OF THE REVISED MOTION TO FILE PRO HAC VICE AND PREPARING COMMENTS RELATED TO THE SAME. | 00952/MAD | 0.20 |
| 03/08/13 | PREPARATION OF A FORM OF EMAIL COMMUNICATION TO THE RETIREE COMMITTEE REGARDING THE RESPONSE TO MR. MCKINNON'S REQUEST TO PROVIDE INVESTMENT ADVICE NOTWITHSTANDING THAT HE IS A RETIREE ELIGIBLE FOR A SETTLEMENT. | 00952/MAD | 0.20 |
| 03/08/13 | REVIEW OF COMMENTS TO THE PROPOSED EMAIL TO MR. MCKINNON FROM NEIL BERGER AND INCORPORATING THE SAME. | 00952/MAD | 0.20 |
| 03/08/13 | CONFERENCE CALL WITH REPRESENTATIVES OF JP MORGAN REGARDING THE CRITERIA TO SUBMIT A PROPOSAL IN CONNECTION WITH THE UPCOMING REVIEW OF INVESTMENT MANAGERS. | 00952/MAD | 0.50 |
| 03/08/13 | EXAMINE AND ANALYZE DRAFT CNO FOR M&E 17TH MONTHLY; REVISE AND FINALIZE SAME FOR FILLING. | 02718/WFT | 0.30 |
| 03/08/13 | REVIEWING INQUIRIES FROM RETIREES AND DRAFTING RESPONSES TO THE SAME. | 03651/KAB | 0.70 |
| 03/08/13 | EXAMINE AND ANALYZE AFFIDAVITS OF SERVICE AND RELATED CONFIDENTIALITY/SEAL ISSUES FOR LTD RECIPIENTS; OVERSEE SERVICE AND FILING OF SAME. | 03706/KRB | 0.80 |
| 03/08/13 | REVISE AND ELECTRONICALLY FILE PRO HAC VICE FOR M. DANIELE; PREPARE SERVICE TO CHAMBERS; | 04990/JFS | 0.30 |
| 03/08/13 | DRAFT CERTIFICATE OF NO OBJECTION FRO TSS 15TH MONTHLY FEE APPLICATION; | 04990/JFS | 0.40 |
| 03/08/13 | DRAFT CERTIFICATE OF NO OBJECTION FRO MCCARTER & ENGLISH 17TH MONTHLY FEE APPLICATION; | 04990/JFS | 0.40 |
| 03/08/13 | ELECTRONICALLY FILE AFFIDAVITS OF SERVICE (SOME UNDER SEAL) REGARDING VARIOUS SERVICE PERFORMED ON LONG TERM DISABILITY MEMBERS AND THE RETIREE | 04990/JFS | 2.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PARTIES; | | |
| 03/09/13 | REVIEW OF THE OUTSTANDING QUESTIONS PROVIDED BY STEPHANIE SKELLY FROM TOGUT WITH RESPECT TO RETIREE INQUIRIES; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.70 |
| 03/09/13 | OFFICE CONFERENCE REGARDING PROPOSED RESPONSES TO THE RETIREES AND REVISING SOME OF THE RESPONSES TO RETIREES WITH RESPECT TO HRA RELATED QUESTIONS. | 00952/MAD | 0.80 |
| 03/09/13 | REVIEW OF FOLLOW UP EMAIL COMMUNICATION FROM DAVID MCKINNON, A RETIREE WITH A LIFE CLAIM, REQUESTING THE ABILITY TO PROPOSE TO BE THE INVESTMENT ADVISOR FOR THE VEBA TRUST AS AN EMPLOYEE OF AXA ADVISORS; PREPARATION OF EMAIL COMMUNICATION IN RESPONSE TO THE COMMITTEE'S DECISION WITH RESPECT TO THE REQUEST; COMMUNICATING WITH NEIL BERGER REGARDING ISSUES RELATED TO THE SAME. | 00952/MAD | 0.80 |
| 03/09/13 | PREPARING FOR THE MEETING OF THE RETIREE COMMITTEE REGARDING THE INTERVIEW AND SELECTION OF THE HRA PROVIDER CANDIDATE AND INVESTMENT MANAGER CANDIDATE; COMMUNICATING WITH RETIREE COMMITTEE REGARDING ISSUES RELATED TO THE SAME AND OTHER RELATED MATTERS. | 00952/MAD | 1.50 |
| 03/09/13 | RESPONSE TO RETIREE INQUIRIES REGARDING VEBA TO BE ESTABLISHED IN ACCORDANCE WITH THE SETTLEMENT AGREEMENT, LEGAL RESEARCH REGARDING THE SAME, AND OFFICE CONFERENCE REGARDING THE SAME. | 03651/KAB | 7.20 |
| 03/10/13 | REVIEW OF EMAIL COMMUNICATION FROM COMMITTEE MEMBERS IN RESPONSE TO THE VARIOUS MEMOS REGARDING AN UPCOMING MEETING. | 00952/MAD | 0.30 |
| 03/10/13 | CONSIDERATION OF LEGAL ISSUES REGARDING THE APPROPRIATE NAME FOR THE VEBA TRUST; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME; AND THE SITUS OF THE TRUST. | 00952/MAD | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001      NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/10/13 | EMAILS WITH NEIL BERGER AND MARK DANIELE REGARDING LLC DOCUMENTS, VEBA TRUST ISSUES. | 05237/AFK | 0.40 |
| 03/11/13 | TELEPHONE CALL FROM MARK HAUPT, A COMMITTEE MEMBER, REGARDING COMMITTEE MEMBER REQUIREMENTS. | 00952/MAD | 0.20 |
| 03/11/13 | OFFICE CONFERENCES REGARDING ISSUES RELATED TO THE PRIVATE LETTER RULING REQUEST AND THE REVIEW BY THE RETIREE COMMITTEE; REVIEW OF THE REQUEST AND THE VARIOUS DOCUMENTS RELATED IN CONNECTION THEREWITH, INCLUDING THE DECLARATION; CONFERRING WITH RESPECT TO THE VEBA TRUST PROVISIONS; ATTENTION TO OTHER ISSUES RELATED TO THE FILING OF THE PRIVATE LETTER RULING REQUEST. | 00952/MAD | 2.50 |
| 03/11/13 | PREPARATION OF EMAIL COMMUNICATION TO GARY DONAHEE REGARDING THE PRIVATE LETTER RULING REQUEST AND THE TRUST EXECUTION AND OTHER RELATED ISSUES. | 00952/MAD | 0.50 |
| 03/11/13 | TELEPHONE CALL (AT HOME) WITH JOHN ZALOKAR, RETIREE COMMITTEE MEMBER, REVIEWING VARIOUS ISSUES WITH RESPECT TO THE PRIVATE LETTER RULING REQUEST, THE HIRING OF THE INVESTMENT MANAGERS, HRA PROVIDERS AND OTHER RELATED ISSUES (69 MINUTES). | 00952/MAD | 1.10 |
| 03/11/13 | FOLLOW-UP WITH MARGARET MORIARTY REGARDING IRS POA; FOLLOW-UP WITH TRACY GREULICH REGARDING TRUST EIN. | 05237/AFK | 0.20 |
| 03/11/13 | OFFICE MEETING WITH MARK DANIELE AND KEVIN BROWN REGARDING FORMATION OF TRUST, PREPARATION OF RULING REQUEST. | 05237/AFK | 1.30 |
| 03/11/13 | REVISE/PROOFREAD ANCILLARY DOCUMENTS TO BE ATTACHED TO RULING REQUEST; DRAFT TRANSMITTAL EMAILS TO BE SENT TO RETIREE COMMITTEE; EMAILS WITH MARK DANIELE AND KEVIN BROWN REGARDING OPEN DRAFTING ISSUES. | 05237/AFK | 3.10 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/11/13 | VOICE MAIL IRS NATIONAL OFFICE REGARDING RULING REQUEST. | 05237/AFK | 0.10 |
| 03/11/13 | REVIEW KEVIN BROWN'S MARK-UP OF IRS RULING REQUEST; DISCUSSIONS WITH KEVIN BROWN REGARDING SAME. | 05237/AFK | 1.30 |
| 03/11/13 | OFFICE CONFERENCE REGARDING SETTLEMENT AGREEMENT IMPLEMENTATION (IN PARTICULAR, IRS RULING REQUEST AND VEBA SET-UP DOCUMENTATION). | 03651/KAB | 1.50 |
| 03/11/13 | FURTHER REVISIONS TO VEBA TRUST DOCUMENT. | 03651/KAB | 1.00 |
| 03/11/13 | FURTHER CONSIDERATIONS WITH RESPECT TO THE IMPLEMENTATION OF SETTLEMENT AGREEMENT (IN PARTICULAR, THE IRS RULING REQUEST). | 03651/KAB | 0.70 |
| 03/11/13 | OFFICE CONFERENCE REGARDING RESPONSES TO RETIREE SETTLEMENT AGREEMENT INQUIRIES. | 03651/KAB | 0.20 |
| 03/11/13 | REVISIONS TO IRS RULING REQUEST. | 03651/KAB | 1.00 |
| 03/11/13 | CONSIDERING ISSUES IN CONNECTION WITH ISSUANCE OF FEDERAL TAX IDENTIFICATION NUMBER. | 00586/TRG | 1.00 |
| 03/11/13 | DRAFT CERTIFICATE OF NO OBJECTION REGARDING MCCARTER & ENGLISH'S SIXTH QUARTERLY FEE APPLICATION; | 04990/JFS | 0.40 |
| 03/11/13 | REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION FRO MCCARTER & ENGLISH 17TH MONTHLY FEE APPLICATION; PREPARE SERVICE OF SAME; | 04990/JFS | 0.40 |
| 03/12/13 | COMMUNICATING WITH THE MEMBERS OF THE RETIREE COMMITTEE FORWARDING A DRAFT OF THE PRIVATE LETTER RULING AND THE SUMMARY OF THE PERTINENT PROVISIONS THEREOF. | 00952/MAD | 0.50 |
| 03/12/13 | CONFERRING WITH NEIL BERGER REGARDING ISSUES RELATED TO THE AETNA AND THE KCC | 00952/MAD | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | VOTING COUNT. | | |
| 03/12/13 | CONTINUED PREPARATION OF REVISIONS TO THE VEBA TRUST AGREEMENT; CONSIDERATION OF LEGAL ISSUES REGARDING THE VEBA COMMITTEE GOVERNANCE ISSUES. | 00952/MAD | 3.50 |
| 03/12/13 | REVIEW OF VARIOUS EMAIL COMMUNICATIONS REGARDING INQUIRIES BY RETIREES AND THE ELIGIBILITY PROVISIONS OF THE AETNA PLAN. | 00952/MAD | 0.60 |
| 03/12/13 | REVIEW OF THE IRS WEBSITE AND DOCUMENTATION RELATED TO OBTAINING AN EIN NUMBER FOR THE VEBA TRUST; OFFICE CONFERENCE REGARDING ISSUES RELATED TO THE SAME IN VIEW OF THE CONSTRAINTS FOR TRUST AGREEMENTS UNDER THE FORM SS-4. | 00952/MAD | 1.50 |
| 03/12/13 | MISCELLANEOUS EMAILS REGARDING IRS RULING REQUEST WITH MARK DANIELE AND KEVIN BROWN. | 05237/AFK | 0.20 |
| 03/12/13 | REVISE/PROOFREAD DRAFT OF IRS RULING REQUEST. | 05237/AFK | 1.40 |
| 03/12/13 | REVISE/PROOFREAD ANCILLARY RULING REQUEST DOCUMENTS. | 05237/AFK | 1.30 |
| 03/12/13 | OFFICE MEETINGS WITH KEVIN BROWN, MARK DANIELE REGARDING IRS RULING REQUEST. | 05237/AFK | 2.90 |
| 03/12/13 | ASSIST WITH LEAD AND CO COUNSEL'S EFFORTS TO FULFILL ALL NOTICE REQUIREMENTS UNDER RETIREE SETTLEMENT MOTION AND WITH CROSS COUNTRY EFFORTS TO EXPLAIN THE SETTLEMENT TO CLASS MEMBERS. | 02718/WFT | 1.40 |
| 03/12/13 | ADDRESSING QUESTIONS AND ISSUES RE PROCESS FOR ISSUING AN EMPLOYER IDENTIFICATION NUMBER TO THE VEBA. REVIEWING IRS FORM FF-4 IN CONNECTION WITH SAME.  INTRAOFFICE CONFERENCES RE SAME. | 00407/B-Y | 0.40 |
| 03/12/13 | FURTHER CONSIDERATIONS AND LEGAL RESEARCH REGARDING SETTLEMENT AGREEMENT IMPLEMENTATION (IN PARTICULAR | 03651/KAB | 3.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | IRS RULING REQUEST). | | |
| 03/12/13 | OFFICE CONFERENCE REGARDING SETTLEMENT AGREEMENT IMPLEMENTATION (IN PARTICULAR, IRS RULING REQUEST). | 03651/KAB | 2.00 |
| 03/12/13 | FURTHER DRAFTING OF VEBA TRUST AGREEMENT. | 03651/KAB | 1.00 |
| 03/12/13 | EXAMINE AND ANALYZE RECENT FILINGS FOR IMPACT ON RETIREE ISSUES. | 03706/KRB | 0.30 |
| 03/12/13 | ATTENDING TO FEDERAL TAX IDENTIFICATION NUMBER. | 00586/TRG | 0.50 |
| 03/12/13 | SEVERAL OFFICE CONFERENCES REGARDING OBTAIN EMPLOYER ID NUMBER, REVIEW INSTRUCTIONS, OFFICE CONFERENCE REGARDING POWER OF ATTORNEY. | 02248/MJM | 0.40 |
| 03/13/13 | CONFERRING WITH NEIL BERGER REGARDING THE STATUS OF THE KCC TALLY VOTE WITH RESPECT TO THE AETNA PLAN AND THE IMPLICATIONS IF THE AETNA PLAN IS NOT OFFERED AND POTENTIAL ISSUES RAISED BY THE UNDER AGE 65 RETIREES' NEED FOR RETIREE MEDICAL PLAN. | 00952/MAD | 0.30 |
| 03/13/13 | CONTINUED PREPARATION OF THE VEBA TRUST AGREEMENT; CONSIDERATION OF LEGAL ISSUES REGARDING THE VEBA COMMITTEE GOVERNANCE ISSUES IN CONNECTION WITH THE SAME. | 00952/MAD | 2.50 |
| 03/13/13 | ATTENTION TO ISSUES FOR ALLOWING THE FEE APPLICATION; COMMUNICATING WITH BILL TAYLOR REGARDING THE SAME. | 00952/MAD | 0.50 |
| 03/13/13 | COMMUNICATING WITH STEPHANIE SKELLY REGARDING ISSUES RELATED TO THE ELIGIBILITY PROVISIONS OF THE SETTLEMENT AGREEMENT AND THE REQUIREMENTS FOR THE VEBA TRUST AGREEMENT RELATING TO RETIREES WHO ARE ELIGIBLE TO PARTICIPATE; REVIEW OF THE SAME. | 00952/MAD | 0.80 |
| 03/13/13 | CONFERRING WITH RETIREE COMMITTEE MEMBERS (DONAHEE, RESSNER, ZALOKAR) | 00952/MAD | 1.00 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | REGARDING VARIOUS ISSUES IN CONNECTION WITH THE IMPLEMENTATION OF THE SETTLEMENT. | | |
| 03/13/13 | COMMUNICATING WITH THE VARIOUS VENDORS (CERIDIAN, AND BENEFITWORKS) REGARDING THE DOCUMENTATION NEEDED FOR THE UPCOMING RETIREE COMMITTEE MEETING. | 00952/MAD | 0.80 |
| 03/13/13 | CONTINUED WORK WITH RESPECT TO THE IMPLEMENTATION OF THE SETTLEMENT AGREEMENT, INCLUDING THE PRIVATE LETTER RULING REQUEST AND OBTAINING ADDITIONAL FACTUAL INFORMATION WITH RESPECT TO THE RETIREE COUNT AND OTHER RELATED ISSUES. | 00952/MAD | 2.30 |
| 03/13/13 | REVIEW OF EMAIL COMMUNICATION FROM RON WINTERS AND NEIL BERGER OF A&M AS IT RELATES TO ADDITIONAL REQUEST BY VENDORS FOR THE INVESTMENT MANAGER POSITION; CONSIDERATION OF LEGAL ISSUES REGARDING CONFLICTS OF INTEREST; CONFERRING WITH RESPECT TO SAME. | 00952/MAD | 0.50 |
| 03/13/13 | REVIEW/REVISE/PROOFREAD RULING REQUEST DOCUMENTS, INCLUDING REVIEW OF IRS GUIDANCE. | 05237/AFK | 2.20 |
| 03/13/13 | EMAILS WITH MARK DANIELE AND KEVIN BROWN REGARDING IRS RULING REQUEST. | 05237/AFK | 0.30 |
| 03/13/13 | VOICE MAILS WITH IRS NATIONAL OFFICE REGARDING RULING PROCEDURES. | 05237/AFK | 0.10 |
| 03/13/13 | OFFICE DISCUSSIONS WITH MARK DANIELE, KEVIN BROWN AND MARGARET MORIARTY REGARDING RULING REQUEST AND ANCILLARY DOCUMENTS. | 05237/AFK | 1.20 |
| 03/13/13 | REVIEW/REVISION OF VEBA TRUST AGREEMENT, AND OFFICE CONFERENCE. | 03651/KAB | 10.00 |
| 03/13/13 | OFFICE CONFERENCE, REVISE POWER OF ATTORNEY FORM 2848, OFFICE CONFERENCE REGARDING SS-4, APPLICATION FOR EMPLOYER ID NUMBER, PREPARE TWO (2) SS-4, APPLICATIONS FOR EMPLOYER ID NUMBER, SEVERAL OFFICE CONFERENCES. | 02248/MJM | 1.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| 03/13/13 | REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION FRO TSS 15TH MONTHLY FEE APPLICATION; PREPARE SERVICE OF SAME; | 04990/JFS | 0.40 |
| 03/14/13 | CONFERRING WITH RESPECT TO ISSUES RELATED TO THE RETIREE COMMITTEE MEETING AND PREPARING FOR THE SAME ON MARCH 19TH AND 20TH. | 00952/MAD | 0.70 |
| 03/14/13 | REVIEW OF EMAIL COMMUNICATION FROM STEPHANIE SKELLY REGARDING FOLLOW-UP WITH RESPECT TO RETIREE INQUIRIES REGARDING THE HRAS. | 00952/MAD | 0.80 |
| 03/14/13 | CONSIDERATION OF LEGAL ISSUES REGARDING VEBA COMMITTEE GOVERNANCE ISSUES AS IT RELATES TO THE PROVISIONS OF THE TRUST AGREEMENT; REVIEWING AND REVISING THE SAME; PREPARING DETAILED EMAIL COMMUNICATION TO THE RETIREE COMMITTEE FORWARDING THE SAME. | 00952/MAD | 1.80 |
| 03/14/13 | CONFERRING WITH NEIL BERGER ON SEVERAL OCCASIONS REGARDING VARIOUS ISSUES RELATED TO THE IMPLEMENTATION OF THE SETTLEMENT AGREEMENT AND THE UPCOMING RETIREE COMMITTEE MEETING. | 00952/MAD | 0.60 |
| 03/14/13 | OFFICE CONFERENCE REGARDING ISSUES RELATED TO THE ANCILLARY DOCUMENTS FOR THE PRIVATE LETTER RULING; REVIEW OF THE SAME; PREPARATION OF DETAILED EMAIL COMMUNICATION TO THE COMMITTEE MEMBERS FORWARDING DRAFTS OF THE SAME AND ADVISING WITH RESPECT TO ISSUES RELATED TO THE DELEGATION. | 00952/MAD | 2.00 |
| 03/14/13 | CONFERRING AT LENGTH WITH GARED BLANKA OF PYRMIS (A/K/A FIDELITY) SUMMARIZING THE IMPLEMENTATION OF THE SETTLEMENT AGREEMENT IN CONNECTION WITH THEIR PROPOSAL TO PROVIDE INVESTMENT MANAGEMENT SERVICES; CONFERRING WITH RICHARD MIZAK REGARDING ISSUES RELATED TO THE SAME. | 00952/MAD | 1.20 |
| 03/14/13 | COMMUNICATING WITH RICHARD MIZAK | 00952/MAD | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | REGARDING FOLLOW-UP ISSUES WITH RESPECT TO FORM OF INVESTMENT MANAGEMENT AGREEMENTS AND CUSTODIAL AGREEMENTS FROM THE MANAGER CANDIDATES. | | |
| 03/14/13 | SEVERAL LENGTHY TELEPHONE CONFERENCES WITH JOHN ZALOKAR COMMITTEE MEMBER DISCUSSING ISSUES RELATED TO THE ADDITION OF FIDELITY AS A CANDIDATE FOR THE INVESTMENT MANAGER. | 00952/MAD | 1.00 |
| 03/14/13 | REVISE AND PROOFREAD IRS RULING REQUEST AND ALL ANCILLARY DOCUMENTS. | 05237/AFK | 5.50 |
| 03/14/13 | OFFICE DISCUSSIONS AND EMAILS WITH MARK DANIELE, KEVIN BROWN REGARDING RULING REQUEST DOCUMENTS. | 05237/AFK | 1.80 |
| 03/14/13 | EMAIL WITH NEIL BERGER REGARDING IRS RULING REQUEST. | 05237/AFK | 0.20 |
| 03/14/13 | TELEPHONE CALL WITH JOHN ZALOKAR, EMAIL MARK DANIELE REGARDING SAME. | 05237/AFK | 0.10 |
| 03/14/13 | COMPLETING DRAFT OF VEBA TRUST AGREEMENT, AND OFFICE CONFERENCE REGARDING THE SAME. | 03651/KAB | 5.00 |
| 03/14/13 | FURTHER CONSIDERATIONS WITH RESPECT TO SETTLEMENT AGREEMENT IMPLEMENTATION (IN PARTICULAR, IRS RULING REQUEST). | 03651/KAB | 0.20 |
| 03/14/13 | OFFICE CONFERENCE REGARDING VEBA TRUST AGREEMENT. | 03651/KAB | 0.70 |
| 03/14/13 | SEVERAL OFFICE CONFERENCES, REVISE POWER OF ATTORNEY, FORM 2848. | 02248/MJM | 0.50 |
| 03/15/13 | CONSIDERATION OF LEGAL ISSUES REGARDING PREPARING A RESPONSE FOR RETIREE RICHARD SCHROEDER. | 00952/MAD | 0.20 |
| 03/15/13 | TELEPHONE CALL FROM GERARD BRANK OF PYRMAS DISCUSSING ISSUES RELATED TO THE INVESTMENT MANAGEMENT POSITION AND ERISA ISSUES UNDER 3(38) MANAGERS. | 00952/MAD | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/15/13 | CONSIDERATION OF LEGAL ISSUES REGARDING POSSIBLE REVISIONS TO THE TRUST AGREEMENT REGARDING THE GOVERNANCE ISSUES REVISED BY COMMITTEE MEMBERS. | 00952/MAD | 1.00 |
| 03/15/13 | REVIEW OF EMAIL COMMUNICATION FROM RICHARD MIZAK FORWARDING THE SAMPLE INVESTMENT MANAGEMENT AGREEMENTS AND CONSIDERATION OF LEGAL ISSUES REGARDING WHETHER THEY CONTAIN ACKNOWLEDGMENT THAT THEY ARE INVESTMENT ADVISORS UNDER 3(38) OF ERISA. | 00952/MAD | 0.20 |
| 03/15/13 | OFFICE CONFERENCE REGARDING ISSUES RELATED TO THE FORM 1024 FOR THE NORTEL VEBA AND WHETHER THIS DETERMINATION MUST BE RECEIVED PRIOR TO THE SETTLEMENT. | 00952/MAD | 0.20 |
| 03/15/13 | CONFERRING WITH CAROLYN IBOK OF THE TEGE GROUP OF THE IRS WITH ARNOLD KORNSTEIN REGARDING ISSUES RELATED TO THE NORTEL VEBA PRIVATE LETTER RULING AND THE DETERMINATION LETTER REQUEST AS A TAX-EXEMPT STATUS. | 00952/MAD | 0.20 |
| 03/15/13 | OFFICE CONFERENCE REGARDING ISSUES RELATED TO FINALIZING THE PRIVATE LETTER RULING REQUESTS, THE EXPEDITED LETTER REQUEST AND OTHER RELATED ISSUES; REVIEW OF FINAL DRAFTS REGARDING THE SAME; ATTENTION TO ISSUES RELATED TO THE SAME. | 00952/MAD | 0.20 |
| 03/15/13 | CONTINUED REVIEW OF THE REVISED DRAFT OF THE VEBA TRUST AND THE BLACKLINE VERSION OF THE SAME. | 00952/MAD | 0.50 |
| 03/15/13 | ATTENTION TO MATTERS IN PREPARATION FOR THE UPCOMING RETIREE COMMITTEE COMMUNICATING WITH RICHARD MIZAK OF A&M REGARDING THE SAME. | 00952/MAD | 0.20 |
| 03/15/13 | REVIEW OF MEMORANDUM REGARDING THE INTERVIEW SCHEDULE FOR INVESTMENT MANAGERS AND HRA PROVIDERS AND EDITING THE SAME. | 00952/MAD | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/15/13 | REVIEW OF EMAIL COMMUNICATION FROM RETIREE COMMITTEE MEMBER RESSNER REGARDING MR. CHERRY'S OBJECTION AND EMAIL AND NEIL BERGER'S RESPONSE WITH RESPECT TO THE SAME. | 00952/MAD | 0.20 |
| 03/15/13 | SEVERAL TELEPHONE CONFERENCES WITH RETIREE COMMITTEE MEMBER JOHN ZALOKAR REGARDING THE ADDITION OF PRYAMIS TO THE POTENTIAL INVESTMENT ADVISOR CANDIDATES. | 00952/MAD | 0.80 |
| 03/15/13 | REVIEW OF EMAIL COMMUNICATION FROM DELAWARE INVESTMENT REGARDING THEIR FORM OF INSTITUTIONAL INVESTMENT MANAGEMENT AGREEMENT. | 00952/MAD | 0.20 |
| 03/15/13 | REVIEW OF EMAIL COMMUNICATION FROM STEPHANIE SKELLY OF THE TOGUT FIRM FORWARDING THOMAS CHERRY'S OBJECTION AND CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME AND OUTLINE PROPOSED RESPONSE TO HIS INQUIRIES. | 00952/MAD | 0.50 |
| 03/15/13 | REVIEW OF EMAIL COMMUNICATION FROM RICHARD MIZAK REGARDING THE PRESENTATION TO BE MADE AT THE RETIREE COMMITTEE WITH RESPECT TO INVESTMENT MANAGERS. | 00952/MAD | 0.20 |
| 03/15/13 | REVIEW OF EMAIL COMMUNICATION FROM NEIL BERGER REGARDING HIS COMMENTS TO THE EXPEDITED REQUEST LETTER.  CONSIDERATION OF LEGAL ISSUES REGARDING THE SAME. | 00952/MAD | 0.20 |
| 03/15/13 | TELEPHONE CALL TO MR. DANIELE (THREE TIMES) REGARDING INV. MANAGEMENT AGREEMENTS; REVIEW AGREEMENTS. | 03600/JEH | 1.50 |
| 03/15/13 | OFFICE DISCUSSIONS WITH MARK DANIELE AND KEVIN BROWN REGARDING FORMATION OF TRUST, IRS RULING REQUEST, PREPARATION OF FORM 1024. | 05237/AFK | 2.40 |
| 03/15/13 | TELEPHONE CALLS WITH CAROLYN IBOK OF IRS NATIONAL OFFICE REGARDING RULING REQUEST (INCLUDING ONE CALL WITH MARK DANIELE PARTICIPATING). | 05237/AFK | 1.00 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/15/13 | REVISE/PROOFREAD RULING REQUEST DOCUMENTS, TAKING INTO ACCOUNT INPUT FROM IRS NATIONAL OFFICE. | 05237/AFK | 4.60 |
| 03/15/13 | OFFICE DISCUSSION WITH MARGARET MORIARTY REGARDING ORGANIZATION OF TRUST AND RULING REQUEST-RELATED DOCUMENTS. | 05237/AFK | 0.20 |
| 03/15/13 | CORRESPOND WITH COMMITTEE COUNSEL RE ISSUES FOR THE FEBRUARY M&E APPLICATION. | 02718/WFT | 0.20 |
| 03/15/13 | CORRESPOND WITH COMMITTEE COUNSEL RE UPCOMING QUARTERLY FEE HEARING AND PREPARATION / ATTENDANCE AT SAME. | 02718/WFT | 0.30 |
| 03/15/13 | ADDRESSING QUESTIONS AND ISSUES RE PROCESS FOR FILING FORM 1024 FOR THE VEBA, AND INFORMATION NEEDED IN CONNECTION WITH SAME.  INTRAOFFICE CONFERENCES RE SAME. | 00407/B-Y | 0.30 |
| 03/15/13 | LEGAL RESEARCH REGARDING ASPECTS OF IMPLEMENTATION OF THE SETTLEMENT AGREEMENT. | 03651/KAB | 0.50 |
| 03/15/13 | OFFICE CONFERENCE REGARDING SETTLEMENT AGREEMENT IMPLEMENTATION (IN PARTICULAR, IRS RULING REQUEST). | 03651/KAB | 0.50 |
| 03/15/13 | OFFICE CONFERENCE REGARDING RETIREE INQUIRIES ABOUT THE SETTLEMENT AGREEMENT, AND ADDRESSING RETIREE INQUIRIES. | 03651/KAB | 0.50 |
| 03/15/13 | OFFICE CONFERENCE REGARDING VEBA TRUST AGREEMENT AND REVISIONS TO THE SAME. | 03651/KAB | 0.20 |
| 03/15/13 | ADDRESSING VARIOUS RETIREE INQUIRIES REGARDING SETTLEMENT AGREEMENT. | 03651/KAB | 3.00 |
| 03/15/13 | SEVERAL OFFICE CONFERENCES, REVISE POWER OF ATTORNEY, ORGANIZE FILES FOR MEETING. | 02248/MJM | 1.80 |
| 03/16/13 | FURTHER REVIEW OF THE REVISIONS TO THE PRIVATE LETTER RULING REQUEST. | 00952/MAD | 0.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/16/13 | CONSIDERATION OF LEGAL ISSUES REGARDING THE FORM OF RESPONSE TO THOMAS CHERRY'S OBJECTION. | 00952/MAD | 0.30 |
| 03/16/13 | PREPARING EMAIL COMMUNICATION TO THE RETIREE COMMITTEE FORWARDING THE WELLS FARGO PRESENTATION DOCUMENTS. | 00952/MAD | 0.30 |
| 03/16/13 | COMMUNICATING WITH RICHARD MIZAK PROVIDING COMMENTS TO THE MEETING SCHEDULES FOR THE CANDIDATES. | 00952/MAD | 0.10 |
| 03/16/13 | COMMUNICATING WITH RETIREE COMMITTEE MEMBER JOHN ZALOKAR REGARDING HIS STATUS AS A FORMER EMPLOYEE OF NORTEL WITH RESPECT TO THE REPRESENTATIONS IN THE PRIVATE LETTER RULING. | 00952/MAD | 0.20 |
| 03/16/13 | PREPARATION FOR THE TWO-DAY RETIREE COMMITTEE MEETING IN NEW YORK CITY REGARDING THE SELECTION OF HRA PROVIDERS AND INVESTMENT MANAGERS; REVIEW OF DOCUMENTATION IN CONNECTION WITH THE SAME, INCLUDING PREPARATION OF QUESTIONS AND GUIDANCE FOR THE RETIREE COMMITTEE REGARDING THE SELECTION PROCESS. | 00952/MAD | 4.00 |
| 03/16/13 | REVIEW INVESTMENT MANAGEMENT AGREEMENTS. | 03600/JEH | 1.00 |
| 03/16/13 | REVISE IRS RULING REQUEST, COVER LETTER AND REQUEST FOR EXPEDITED HANDLING TO REFLECT INPUT FROM IRS NATIONAL OFFICE; EMAILS WITH MARK DANIELE AND KEVIN BROWN REGARDING SAME. | 05237/AFK | 5.60 |
| 03/16/13 | REVIEWING RETIREE OBJECTION AND DRAFTING PROPOSED RESPONSE OF RETIREE COMMITTEE. | 03651/KAB | 1.20 |
| 03/16/13 | REVIEWING REVISED DRAFT OF RULING REQUEST. | 03651/KAB | 0.50 |
| 03/17/13 | FURTHER REVIEW OF DOCUMENTATION IN PREPARATION FOR THE UPCOMING RETIREE COMMITTEE MEETING. | 00952/MAD | 1.00 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/17/13 | REVIEW INVESTMENT MANAGEMENT AGREEMENTS; EMAIL/MEMORANDUM TO MR. DANIELE REGARDING POTENTIAL INVESTMENT MANAGEMENT SERVICES. | 03600/JEH | 3.70 |
| 03/17/13 | REVIEW TAX TREATMENT OF SETTLEMENT PAYMENT TO VEBA TRUST TO TAKE INTO ACCOUNT INPUT FROM IRS NATIONAL OFFICE. | 05237/AFK | 0.70 |
| 03/18/13 | REVIEW OF DETAILED EMAIL COMMUNICATION FROM ALLEN KORNSTEIN REGARDING DISCUSSIONS WITH IRS ATTORNEY JANET LAUFER AND THE STATUS OF THE PRIVATE LETTER RULING PROGRESS. | 00952/MAD | 0.20 |
| 03/18/13 | REVIEW OF PROPOSED INSERT TO RESPONSE TO OBJECTIONS TO MR. CHERRY'S OBJECTION TO THE SETTLEMENT. | 00952/MAD | 0.20 |
| 03/18/13 | REVIEW AND REVISE THE SCORE CARD FOR THE RETIREE COMMITTEE INTERVIEWS. | 00952/MAD | 0.20 |
| 03/18/13 | ATTENTION TO THE MOTION TO APPROVE THE FEES AND REVISING THE SAME. | 00952/MAD | 0.30 |
| 03/18/13 | REVIEW OF EMAIL COMMUNICATION FROM RICHARD MIZAK REGARDING THE SUMMARY OF FEES AND CHARGES FOR EACH OF THE HRA CANDIDATES AND THE INVESTMENT MANAGER CANDIDATES. | 00952/MAD | 0.30 |
| 03/18/13 | REVIEW OF THE SUMMARY OF COMMENTS TO EACH OF THE FOUR INVESTMENT MANAGERS AGREEMENTS. | 00952/MAD | 0.50 |
| 03/18/13 | ATTENTION TO ISSUES RELATED TO THE TWO DAY RETIREE COMMITTEE MEETING. | 00952/MAD | 0.20 |
| 03/18/13 | REVIEW OF EMAIL COMMUNICATION FROM NEIL BERGER TO THE RETIREE COMMITTEE SUMMARIZING THE VOTING UNDER THE PLANS TO BE OFFERED BY THE VEBA. | 00952/MAD | 0.30 |
| 03/18/13 | TELEPHONE CALL TO MR. DANIELE, REVISE SUMMARY OF INVESTMENT MANAGEMENT AGREEMENTS; TELEPHONE CALL TO A. KORNSTEIN, TELEPHONE CALL TO IRS REGARDING RULING REQUEST; TELEPHONE | 03600/JEH | 1.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CALL TO K. BROWN REGARDING CONSTRUCTIVE RECEIPT ISSUE. | | |
| 03/18/13 | TELEPHONE CALL WITH IRS NATIONAL OFFICE ATTORNEY JANET LAUFER REGARDING RULING REQUEST. | 05237/AFK | 0.90 |
| 03/18/13 | REVISE/PROOFREAD RULING REQUEST AND ANCILLARY DOCUMENTS. | 05237/AFK | 1.20 |
| 03/18/13 | MEETINGS AND EMAILS WITH MARK DANIELE AND KEVIN BROWN REGARDING IRS RULING REQUEST. | 05237/AFK | 1.80 |
| 03/18/13 | OFFICE DISCUSSION WITH KEVIN BROWN REGARDING RESPONSE TO OBJECTION FILED BY MR. CHERRY, INCLUDING REVIEW OF DRAFT LANGUAGE TO BE PROVIDED TO TOGUT FIRM. | 05237/AFK | 0.80 |
| 03/18/13 | REVIEW TRUST-LEVEL TAX ISSUES IN LIGHT OF VIEWS EXPRESSED BY IRS NATIONAL OFFICE. | 05237/AFK | 1.60 |
| 03/18/13 | OFFICE DISCUSSION WITH JOEL HOROWITZ REGARDING PROCEDURAL ASPECTS OF RULING REQUEST. | 05237/AFK | 0.20 |
| 03/18/13 | EXAMINE AND ANALYZE DOCKET ON FEE APPLICATION STATUS AND UPDATE RETIREE COUNSEL RE STATUS OF THE SETTLEMENT MOTION. | 02718/WFT | 0.30 |
| 03/18/13 | EXAMINE AND ANALYZE ADDITIONAL MATERIAL DOCUMENTING EXPENSES FOR CASE AND CORRESPOND WITH RETIREE COUNSEL RE WHAT TO CHARGE AND WHAT TO CUT FOR FEE APPLICATION. | 02718/WFT | 0.50 |
| 03/18/13 | CALL WITH RETIREE COUNSEL RE HEARING TOMORROW AND WITH STATUS OF THE SETTLEMENT MOTION. | 02718/WFT | 0.30 |
| 03/18/13 | DRAFT AND PREPARE DOCUMENTATION FOR M&E FEBRUARY MONTHLY APPLICATION IN ORDER TO SUPPORT SAME AND DRAFT THE MONTHLY APPLICATION ITSELF. | 02718/WFT | 1.40 |
| 03/18/13 | FURTHER CONSIDERATIONS WITH RESPECT TO RESPONSE TO RETIREE OBJECTION TO | 03651/KAB | 6.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | SETTLEMENT AGREEMENT, OFFICE CONFERENCE REGARDING THE SAME, LEGAL RESEARCH REGARDING THE SAME, AND DRAFTING PROPOSED RESPONSE. | | |
| 03/18/13 | FURTHER CONSIDERATION WITH RESPECT TO SETTLEMENT AGREEMENT IMPLEMENTATION (IN PARTICULAR, IRS RULING REQUEST). | 03651/KAB | 0.70 |
| 03/18/13 | CORRESPONDENCE WITH CO-COUNSEL REGARDING SUPPLEMENTAL AFFIDAVITS OF SERVICE FOR POST-OFFICE FORWARD NOTIFICATIONS. | 03706/KRB | 0.20 |
| 03/18/13 | CORRESPONDENCE WITH CO-COUNSEL REGARDING TELEPHONIC APPEARANCE FOR 3/26 HEARING. | 03706/KRB | 0.20 |
| 03/18/13 | CORRESPONDENCE WITH W. TAYLOR RE: DOCKET | 05176/C-T | 0.20 |
| 03/19/13 | ATTENDING AND PARTICIPATING IN THE RETIREE COMMITTEE MEETING IN NYC; MEETING WITH HRA AND INVESTMENT MANAGER CANDIDATE. | 00952/MAD | 7.50 |
| 03/19/13 | ATTENTION TO MATTERS RELATING TO AND PREPARING FOR RETIREE COMMITTEE MEETING IN NYC; CONFERRING WITH CHAIRMAN DONAHEE REGARDING THE SAME. | 00952/MAD | 1.50 |
| 03/19/13 | REVIEW PYRAMIS INV. MANAGEMENT AGREEMENT; REVISE MEMO TO MR. DANIELE REGARDING IM CONTRACTS. | 03600/JEH | 1.00 |
| 03/19/13 | EMAILS WITH MARK DANIELE AND KEVIN BROWN REGARDING IRS RULING REQUEST; OFFICE DISCUSSIONS WITH KEVIN REGARDING RULING REQUEST. | 05237/AFK | 1.10 |
| 03/19/13 | REVISE/PROOFREAD IRS RULING REQUEST AND ANCILLARY DOCUMENTS. | 05237/AFK | 8.10 |
| 03/19/13 | REVIEW KEVIN BROWN'S DRAFT INSERT FOR RESPONSE TO OBJECTION BY MR. CHERRY; OFFICE DISCUSSION WITH KEVIN BROWN REGARDING SAME. | 05237/AFK | 0.60 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
| --- | --- | --- | --- |
| 03/19/13 | FURTHER CONSIDERATIONS WITH RESPECT TO SETTLEMENT AGREEMENT IMPLEMENTATION (IN PARTICULAR, IRS RULING REQUEST). | 03651/KAB | 2.50 |
| 03/19/13 | CONSIDERATIONS WITH RESPECT TO RESPONSE TO RETIREE OBJECTION. | 03651/KAB | 1.00 |
| 03/19/13 | CORRESPONDENCE WITH CO-COUNSEL REGARDING VOTING CERTIFICATION AND TIMING FOR FILING SUPPLEMENTAL AFFIDAVITS OF SERVICE. | 03706/KRB | 0.20 |
| 03/19/13 | FINALIZING AND FILING OF VOTING CERTIFICATION. | 03706/KRB | 0.20 |
| 03/19/13 | SEVERAL OFFICE CONFERENCES, REVIEW EXECUTED SS-4 FORM, APPLY FOR EMPLOYER ID NUMBER ONLINE FOR NN RETIREES BENEFIT TRUST, OFFICE CONFERENCE. | 02248/MJM | 1.00 |
| 03/19/13 | DRAFT CHART FOR FEE ORDER; FILE CERT WITH COURT | 05176/C-T | 1.00 |
| 03/20/13 | PARTICIPATING AND ATTENDING RETIREE COMMITTEE MEETING IN NYC. | 00952/MAD | 6.00 |
| 03/20/13 | CONSIDERATION OF ISSUES REGARDING RETIREE OBJECTORS WRITTEN RESPONSE TO SETTLEMENT. | 00952/MAD | 0.50 |
| 03/20/13 | MEETING AND CONFERRING WITH RESPECT TO FOLLOW-UP ACTIONS REGARDING HRA, INVESTMENT MANAGER PROPOSALS AND VEBA MATTERS. | 00952/MAD | 1.00 |
| 03/20/13 | REVIEW OF DRAFT LETTER TO THE IRS REGARDING EXPEDITED REVIEW REQUEST; CONSIDERATION OF LEGAL ISSUES RELATED TO SAME; COMMUNICATING WITH NEIL BERGER REGARDING CHANGES OT THE EXPEDITED LETTER TO THE IRS; REVISING SAME. | 00952/MAD | 0.80 |
| 03/20/13 | ATTENTION TO EXECUTION DOCUMENTS FOR THE PLR. | 00952/MAD | 0.80 |
| 03/20/13 | REVISE/PROOFREAD DOCUMENTS FOR RULING REQUEST. | 05237/AFK | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/20/13 | OFFICE MEETINGS AND EMAILS WITH KEVIN BROWN AND MARK DANIELE REGARDING FINAL REVISIONS TO RULING REQUEST AND ANCILLARY DOCUMENTS. | 05237/AFK | 3.30 |
| 03/20/13 | OFFICE DISCUSSION WITH BETH YINGLING REGARDING VEBA FORM 1024, INTERACTION WITH RULING REQUEST. | 05237/AFK | 0.20 |
| 03/20/13 | EXAMINE AND ANALYZE PROPOSED 6TH QUARTERLY FIGURES TO BE SUPPLIED TO THE DEBTORS FOR UPCOMING HEARING. | 02718/WFT | 0.30 |
| 03/20/13 | WORK WITH PARALEGAL TO INSURE THE CORRECT FILING AND SERVICE OF CERTIFICATION OF KAREN M. WAGNER WITH RESPECT TO THE TABULATION OF BALLOTS CONCERNING POTENTIAL VEBA SPONSORED MEDICAL INSURANCE PLAN. | 02718/WFT | 0.30 |
| 03/20/13 | EXAMINE AND ANALYZE THE AFFIDAVIT CERTIFICATION OF KAREN M. WAGNER WITH RESPECT TO THE TABULATION OF BALLOTS CONCERNING POTENTIAL VEBA SPONSORED MEDICAL INSURANCE PLAN; CORRESPOND WITH TS&S RE FILING AND SERVICE OF SAME. | 02718/WFT | 0.30 |
| 03/20/13 | CONSIDERING QUESTIONS AND ISSUES RE IRS PROCESS FOR CONSIDERING AND POSSIBLY DETERMINING DISCRIMINATION ASPECTS IN CONNECTION WITH APPLICATION FOR RECOGNITION OF TAX-EXEMPT STATUS AS A VEBA.  INTRAOFFICE CONFERENCES RE SAME. | 00407/B-Y | 0.30 |
| 03/20/13 | REVIEW OF REQUEST FOR EXPEDITED HANDLING OF RULING REQUEST, OFFICE CONFERENCE AND CONSIDERATIONS REGARDING THE SAME AND THE RULING REQUEST, AND ASSEMBLING IRS RULING REQUEST PACKAGE FOR FILING. | 03651/KAB | 5.70 |
| 03/21/13 | REVIEW OF EMAIL FROM RICHARD MIZAK AND GERARD BARKA OF PYRAMIS REGARDING FORM INVESTMENT MANAGEMENT AGREEMENT AND USE OF LLC FOR VEBA; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME; COMMUNICATING WITH MESSRS. BERGER, WINTERS AND MIZAK REGARDING SAME. | 00952/MAD | 0.80 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/21/13 | REVIEW OF EMAILS FROM VENDORS REGARDING FORM OF HRA PLAN DOCUMENTS. | 00952/MAD | 0.50 |
| 03/21/13 | REVIEW OF EMAIL COMMUNICATION FROM RICHARD MIZAK REGARDING REVISIONS TO THE FIDELITY/PYRAMIS STRUCTURE AND THE IMPLICATIONS OF THE SAME FOR THE VEBA; COMMUNICATING WITH ADVISORS WITH RESPECT TO THE IMPLICATIONS OF THE SAME. | 00952/MAD | 0.50 |
| 03/21/13 | REVIEWING AND REVISING THE PLR EXPEDITED LETTER REQUEST; ATTENTION TO OTHER DOCUMENTATION ISSUES RELATED TO WAGE WORKS. | 00952/MAD | 1.50 |
| 03/21/13 | REVIEW OF RETIREE COMMITTEE MEMBER, MICHAEL RESSNER'S CHART REGARDING THE FINANCIAL MODEL. | 00952/MAD | 0.30 |
| 03/21/13 | OFFICE DISCUSSIONS AND EMAILS WITH KEVIN BROWN AND MARK DANIELE REGARDING FINALIZING RULING REQUEST. | 05237/AFK | 2.50 |
| 03/21/13 | FINAL REVISIONS, PROOFREADING AND ASSEMBLY OF DOCUMENTS FOR RULING REQUEST. | 05237/AFK | 2.60 |
| 03/21/13 | FINAL REVISIONS TO RULING REQUEST-RELATED DOCUMENTATION AND PREPARATION OF FILING. | 03651/KAB | 7.20 |
| 03/21/13 | DRAFTING NN RETIREES BENEFIT TRUST HRA PLAN DOCUMENT. | 03651/KAB | 1.20 |
| 03/21/13 | CORRESPONDENCE WITH J. SCHIERBAUM AND K. FREEMAN RE TRACKING DATES FROM MOST RECENT AMENDED SCHEDULING ORDER. | 03706/KRB | 0.20 |
| 03/21/13 | CORRESPONDENCE WITH CO-COUNSEL RE FINALIZING AND FILING SUPPLEMENTAL SERVICE AFFIDAVITS. | 03706/KRB | 0.20 |
| 03/21/13 | REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING SIXTH QUARTERLY FEE APPLICATION OF MCCARTER & ENGLISH; PREPARE SERVICE OF SAME; | 04990/JFS | 0.40 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/21/13 | REVIEW AND UPDATE CALENDAR HEARING DATE AND TIMES; | 04990/JFS | 0.40 |
| 03/21/13 | ELECTRONICALLY FILE AFFIDAVITS OF SERVICE REGARDING ADDITIONAL PARTIES SERVED WITH SOLICITATION PACKAGE (SOME UNDER SEAL) AND TOWN HALL MEETING; | 04990/JFS | 1.10 |
| 03/21/13 | DRAFT CERTIFICATE OF NO OBJECTION REGARDING 16TH MONTHLY FEE APPLICATION OF TOGUT SEGAL AND SEGAL; | 04990/JFS | 0.40 |
| 03/22/13 | CONFERRING WITH NEIL BERGER AND RICHARD MIZAK AND THE TIMING AND IMPLEMENTATION ISSUES. | 00952/MAD | 0.30 |
| 03/22/13 | CONFERRING WITH NEIL BERGER AND RICHARD MIZAK REGARDING WAGE WORK'S BID AND COMMITTEE ACTION. | 00952/MAD | 0.30 |
| 03/22/13 | CONFERRING WITH JOHN ZALOKAR BEFORE AND AFTER CONFERENCE CALL WITH WAGE WORKS ON HRA PRICE ISSUES. | 00952/MAD | 0.50 |
| 03/22/13 | REVIEW OF MICHAEL RESSNER'S (RC MEMBER) REVISED CHART RELATED TO THE VEBA FEES/EXPENSES AND STRUCTURE; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.50 |
| 03/22/13 | ATTENTION TO HRA FORM OF DOCUMENTS TO USE FOR THE VEBA; REVIEW OF SAME. | 00952/MAD | 0.50 |
| 03/22/13 | CONFERRING WITH RICHARD MIZAK AND PARTICIPATING CONFERENCE WITH JOHN ZALOKAR (RC MEMBER) AND WAGE WORKS REPRESENTATIVES. | 00952/MAD | 0.70 |
| 03/22/13 | REVIEW OF EMAIL COMMUNICATION FROM RICHARD MIZAK REGARDING THE D&O PREMIUM INSURANCE FOR THE VEBA COMMITTEE MEMBERS AND THE COST/BENEFITS OF THE SAME. | 00952/MAD | 0.20 |
| 03/22/13 | OUTLINE OPEN ITEMS, REVIEW AND ORGANIZE WORKING PAPERS AND FILE DOCUMENTS REGARDING IRS RULING REQUEST. | 05237/AFK | 1.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/22/13 | FOLLOW-UP WITH MARK DANIELE, NEIL BERGER REGARDING IRS RULING REQUEST STATUS. | 05237/AFK | 0.20 |
| 03/22/13 | FURTHER DRAFTING OF NN RETIREES BENEFIT TRUST HRA PLAN DOCUMENT. | 03651/KAB | 0.80 |
| 03/22/13 | OFFICE CONFERENCE REGARDING COMPENSATION OF VEBA COMMITTEE MEMBERS. | 03651/KAB | 0.50 |
| 03/22/13 | CORRESPONDENCE WITH CO-COUNSEL RE APPEARANCE FOR 3/26 HEARING AND ISSUES REGARDING RETIREE REPRESENTATIVE ATTENDANCE FOR APRIL SETTLEMENT HEARING. | 03706/KRB | 0.30 |
| 03/22/13 | MEET AND CONFER W/KB REGARDING COMPENSATION SPREADSHEET. | 00535/D-B | 0.30 |
| 03/22/13 | DRAFT MCCARTER & ENGLISH 18TH MONTHLY FEE APPLICATION; | 04990/JFS | 0.70 |
| 03/22/13 | PREPARE TELEPHONIC APPEARANCE FOR COUNSEL FOR MARCH 26, 2013 HEARING; | 04990/JFS | 0.30 |
| 03/22/13 | CONFER WITH DEBTORS COUNSEL REGARDING EXHIBIT FOR QUARTERLY FEE APPLICATION ORDER AND HEARING; CONFIRM ALL AMOUNTS ARE CORRECT; | 04990/JFS | 0.50 |
| 03/23/13 | ATTENTION TO MATTERS IN CONNECTION WITH FOLLOW-UP ISSUES RELATED TO THE RECENT RETIREE COMMITTEE MEETING IN NEW YORK; REVIEW OF DOCUMENTATION IN CONNECTION WITH THE SAME; REVIEW OF NOTES FROM THE COMMITTEE MEETING. | 00952/MAD | 2.00 |
| 03/23/13 | COMMUNICATING WITH RESPECT TO ISSUES RELATED TO THE PYRAMIS FEE STRUCTURE FOR THE INVESTMENT MANAGER AS IT RELATES TO THE LLC. | 00952/MAD | 0.20 |
| 03/23/13 | OFFICE CONFERENCE REGARDING THE APPROPRIATE D&O AND FIDUCIARY INSURANCE FOR THE VEBA COMMITTEE. | 00952/MAD | 0.20 |
| 03/23/13 | CONFERRING WITH RICHARD MIZAK REGARDING | 00952/MAD | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001      NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | THE REVISED BEST AND FINAL OFFERS FROM THE HRA PROVIDERS AND PROPOSED COURSE OF ACTION IN CONNECTION WITH THE SAME. | | |
| 03/23/13 | REVIEW OF LETTER FROM MICHAEL RESSNER, RC MEMBER, DISCUSSING VEBA OPERATIONAL AND GOVERNANCE ISSUES; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME; COMMUNICATING BY EMAIL WITH MICHAEL RESSNER REGARDING COMMENTS RELATED TO THE SUGGESTIONS AND RECOMMENDATIONS. | 00952/MAD | 0.50 |
| 03/23/13 | REVIEW OF EMAIL COMMUNICATION FROM RICHARD MIZAK REGARDING THE REVISED SUMMARY OF THE INVESTMENT MANAGER PROPOSALS AND PROVIDING COMMENTS BY EMAIL COMMUNICATION. | 00952/MAD | 0.50 |
| 03/24/13 | COMMUNICATING WITH THE COMMITTEE REGARDING VEBA OPERATIONAL ISSUE AND THE MEETING TO SELECT THE HRA PROVIDER AND THE INVESTMENT MANAGER. | 00952/MAD | 0.30 |
| 03/24/13 | COMMUNICATING WITH NEIL BERGER AND CHAIRMAN, GARY DONAHEE, REGARDING ISSUES RELATED UPCOMING RETIREE COMMITTEE CONFERENCE CALL. | 00952/MAD | 0.30 |
| 03/24/13 | CONFERRING WITH MIKE RESSNER RC REGARDING ISSUES RELATED TO THE VEBA OPERATION AND MANAGEMENT; FURTHER REVIEW OF HIS LETTER AND COMMENTS. | 00952/MAD | 0.20 |
| 03/25/13 | PARTICIPATING IN RETIREE COMMITTEE CONFERENCE CALL REGARDING SETTLEMENT RELATED ISSUES. | 00952/MAD | 0.80 |
| 03/25/13 | REVIEW OF EMAIL COMMUNICATION FROM RETIREE COMMITTEE MEMBER JOHN ZALOKAR ISSUES RELATED TO THE VEBA AND CONFERRING WITH RESPECT TO THE SAME. | 00952/MAD | 0.50 |
| 03/25/13 | CONFERRING WITH RESPECT TO RETIREE COMMITTEE ISSUES AND DISCUSSING SAME WITH NEIL BERGER AND CERTAIN COMMITTEE MEMBERS. | 00952/MAD | 0.50 |
| 03/25/13 | REVIEW OF REVISED PROPOSAL FROM | 00952/MAD | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CERIDIAN AND WAGEWORKS FOR HRA SERVICES. | | |
| 03/25/13 | REVIEW OF EMAIL REGARDING RETIREE INQUIRY WITH RESPECT TO USE OF HRA TO PAY WIFE'S PREMIUM FOR HEALTH INSURANCE. | 00952/MAD | 0.20 |
| 03/25/13 | PREPARING FOR CONFERENCE CALL MEETING WITH THE COMMITTEE AND PREPARATION OF EMAIL COMMUNICATION TO THE COMMITTEE REGARDING SAME. | 00952/MAD | 0.50 |
| 03/25/13 | VARIOUS CALLS WITH RICH MIZAK REGARDING THE VEBA READINESS AS TO THE TERMINATION DATE OF THE NORTEL RETIREE WELFARE PLANS. | 00952/MAD | 0.80 |
| 03/25/13 | PREPARING DETAILED EMAIL COMMUNICATION TO THE RETIREE COMMITTEE REGARDING THE IMPLEMENTATION OF THE SETTLEMENT FUND, AND THE TRUSTEE. | 00952/MAD | 0.50 |
| 03/25/13 | REVIEW OF THE MOTION IN RESPONSE TO OBJECTIONS BY RETIREES AND CONSIDERATION OF LEGAL ISSUES. | 00952/MAD | 0.80 |
| 03/25/13 | TELEPHONE CALL TO IRS; TELEPHONE CALL TO AK, TELEPHONE CALL TO KB, REVIEW INV. MANAGEMENT AGREEMENT; TELEPHONE CALL TO MARK DANIELE. | 03600/JEH | 0.70 |
| 03/25/13 | CONSIDERATION OF PROFESSIONAL LIABILITY INSURANCE MATTERS. | 00083/S-P | 0.30 |
| 03/25/13 | REVIEW AND ANALYZE PROPOSED 18TH MONTHLY OF M&E; DRAFT, REVISE SAME; INSURE BACK UP SUPPORTS SAME; DIRECT FILING AND SERVICE. | 02718/WFT | 1.00 |
| 03/25/13 | EXAMINE AND ANALYZE VARIOUS CORRESPONDENCE AND DOCUMENTATION FROM LEAD COUNSEL ON ISSUES AND STATUS FOR UPCOMING HEARING ON APPROVAL OF RETIREE SETTLEMENT HEARING. | 02718/WFT | 0.60 |
| 03/25/13 | CORRESPOND WITH TS&S CONCERNING THE ISSUES AND STATUS FOR UPCOMING HEARING ON APPROVAL OF RETIREE SETTLEMENT | 02718/WFT | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | HEARING. | | |
| 03/25/13 | FURTHER DRAFTING OF NN RETIREES BENEFIT TRUST HRA DOCUMENT AND LEGAL RESEARCH IN CONNECTION THEREWITH. | 03651/KAB | 5.70 |
| 03/25/13 | REVIEWING RETIREE COMMITTEE'S STATEMENT IN RESPONSE TO RETIREE OBJECTIONS. | 03651/KAB | 0.20 |
| 03/25/13 | CORRESPONDENCE WITH CO-COUNSEL RE PREPARATION FOR 3/26 HEARING. | 03706/KRB | 0.30 |
| 03/25/13 | CORRESPONDENCE WITH CO-COUNSEL RE PREPARATION AND ARRANGEMENTS FOR 4/2 HEARING. | 03706/KRB | 0.30 |
| 03/25/13 | REVISE AND ELECTRONICALLY FILE MCCARTER & ENGLISH 18TH MONTHLY FEE APPLICATION; PREPARE SERVICE OF SAME; | 04990/JFS | 0.60 |
| 03/25/13 | REVISE AND FORWARD CERTIFICATE OF NO OBJECTION REGARDING 16TH MONTHLY FEE APPLICATION OF TOGUT SEGAL AND SEGAL; | 04990/JFS | 0.30 |
| 03/25/13 | CONFER WITH COUNSEL REGARDING ACCOMMODATIONS FOR APRIL 2, 2013 HEARING; | 04990/JFS | 0.30 |
| 03/26/13 | COMMUNICATING WITH RESPECT TO ISSUE RELATED TO THE TRUST AND WELLS FARGO DOCUMENTS. | 00952/MAD | 0.20 |
| 03/26/13 | REVIEW OF EMAIL COMMUNICATION FROM HRA AND I/M VENDORS IN CONNECTION WITH IMPLEMENTATION OF SETTLEMENT. | 00952/MAD | 0.30 |
| 03/26/13 | CONFERRING WITH RICHARD MIZAK REGARDING VEBA IMPLEMENTATION ISSUES RELATED TO INSURANCE COVERAGE. | 00952/MAD | 0.20 |
| 03/26/13 | FURTHER REVIEW OF THE DRAFT OF THE RESPONSE TO THE OBJECTIONS TO THE SETTLEMENT AGREEMENT; CONSIDERATION OF LEGAL ISSUES RELATED TO THE SAME; COMMUNICATING WITH STEPHANIE SKELLY REGARDING PROPOSED CHANGES AND COMMENTS. | 00952/MAD | 0.80 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/26/13 | REVIEW OF PROPOSED EMAIL TO THE RC REGARDING SETTLEMENT IMPLEMENTATION ISSUES AND EDITING THE SAME; CONFERRING WITH RICHARD MIZAK OF A&M REGARDING SAME. | 00952/MAD | 0.30 |
| 03/26/13 | CONSIDERATION OF ISSUES REGARDING SETTLEMENT IMPLEMENTATION ISSUES RELATED TO THE FORM 1024 FOR THE VEBA TRUST. | 00952/MAD | 0.50 |
| 03/26/13 | FOLLOW-UP EMAIL COMMUNICATION TO TOGUT AND A&M ADVISORS REGARDING ISSUES RELATED TO INSURANCE COVERAGE. | 00952/MAD | 0.20 |
| 03/26/13 | REVIEW OF EMAIL COMMUNICATION FROM RETIREE MEMBERS REGARDING IMPLEMENTATION ISSUE. | 00952/MAD | 0.20 |
| 03/26/13 | TELEPHONE CALL FROM JOHN ZALOKAR REGARDING SETTLEMENT IMPLEMENTATION ISSUES. | 00952/MAD | 0.50 |
| 03/26/13 | OFFICE DISCUSSION WITH KEVIN BROWN, MARK DANIELE REGARDING IRS RULING REQUEST FOLLOW-UP ITEMS. | 05237/AFK | 0.60 |
| 03/26/13 | REVIEW RULING REQUEST FOLLOW-UP ITEMS. | 05237/AFK | 0.20 |
| 03/26/13 | EXAMINE AND ANALYZE THE UPDATED BALLOTING RESULTS FOR VEBA PLAN AND FILING RELATED TO SAME. | 02718/WFT | 0.50 |
| 03/26/13 | PREPARE FOR HEARING ON QUARTERLY FEE APPLICATIONS; CORRESPOND WITH DEBTORS RE STATUS OF SAME. | 02718/WFT | 0.60 |
| 03/26/13 | EXAMINE AND ANALYZE THE CERTIFICATION AND DOCUMENTATION OF THE TABULATIONS FOR VEBA AND INSURANCE PLANS. | 02718/WFT | 0.50 |
| 03/26/13 | EXAMINE AND ANALYZE PROPOSED TS&S 16TH MONTHLY CNO AND REVISE AND APPROVE FOR FILING AND SERVICE. | 02718/WFT | 0.30 |
| 03/26/13 | EXAMINE AND ANALYZE NUMEROUS PLEADINGS FILED IN CASE (2 + WEEKS) IN ORDER TO KEEP | 02718/WFT | 0.70 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | ABREAST OF STATUS IN CASE CLIENTS ARE AFFECTED BY SAME. | | |
| 03/26/13 | ATTEND HEARING ON QUARTERLY FEE APPLICATIONS. | 02718/WFT | 0.50 |
| 03/26/13 | EXAMINE AND ANALYZE THE SUBMISSIONS OF NORTEL RE ALLOCATION OF LITIGATION MATTERS. | 02718/WFT | 0.50 |
| 03/26/13 | OFFICE CONFERENCE REGARDING STRATEGY FOR DEALING WITH IRS RESPONSE TO RULING REQUEST. | 03651/KAB | 0.20 |
| 03/26/13 | PREPARE FORM 1024 (RECOGNITION FOR EXEMPT STATUS) FOR VEBA TRUST. | 03651/KAB | 1.00 |
| 03/26/13 | OFFICE CONFERENCE REGARDING COMPENSATION OF VEBA COMMITTEE MEMBERS AND REVIEW OF SPREADSHEET OF PRECEDENT STAND-ALONE VEBA MATTERS. | 03651/KAB | 0.50 |
| 03/26/13 | RESEARCH W/RE TO FORM 990S; PREPARE VEBA COMPENSATION SPREADSHEET; CONFER W/KB RE SAME. | 00535/D-B | 2.50 |
| 03/26/13 | REVISE TOGUT SEGAL & SEGAL'S 17TH FEE APPLICATION; | 04990/JFS | 0.60 |
| 03/26/13 | REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING 16TH MONTHLY FEE APPLICATION OF TOGUT SEGAL AND SEGAL; PREPARE SERVICE OF SAME; | 04990/JFS | 0.30 |
| 03/26/13 | ELECTRONICALLY FILE SUPPLEMENTAL AFFIDAVITS OF SERVICE REGARDING SERVICE OF SOLICITATION PACKAGES AND TOWN HALL MEETINGS; | 04990/JFS | 1.10 |
| 03/26/13 | ASSIST WITH PREPARATION OF MARCH 26, 2013 HEARING; | 04990/JFS | 0.30 |
| 03/26/13 | RESEARCH TO OBTAIN SEVERAL 2011 IRS FORM 990 FILINGS. | 00216/JJG | 0.20 |
| 03/27/13 | REVIEWING AND REVISING THE MINUTES OF THE MEETING FROM MARCH 19, 20 AND THE | 00952/MAD | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | CONFERENCE CALL ON THE 25TH; FOLLOW-UP TELEPHONE CONVERSATION WITH STEPHANIE SKELLY CLARIFYING THE REVISIONS. | | |
| 03/27/13 | EMAIL COMMUNICATION TO THE RETIREE COMMITTEE REGARDING SETTLEMENT IMPLEMENTATION ISSUES RELATED TO WELLS FARGO INVESTMENT MANAGEMENT AGREEMENT AND REFERENCE CHECKS. | 00952/MAD | 0.50 |
| 03/27/13 | OFFICE CONFERENCE REGARDING THE TAX-EXEMPT STATUS NATURE OF THE VEBA AND THE APPROPRIATE FILINGS TO BE MADE IN CONNECTION WITH THE SAME IN CONNECTION WITH THE SETTLEMENT AGREEMENT | 00952/MAD | 0.50 |
| 03/27/13 | CONSIDERATION OF LEGAL ISSUES REGARDING THE SETTLEMENT AGREEMENT DEFINITION OF ELIGIBLE RETIREE AS IT RELATES TO THE ELIGIBILITY TO PARTICIPATE IN THE SETTLEMENT PROCEEDS ALLOCATED TO THE HRS. | 00952/MAD | 0.50 |
| 03/27/13 | COMMUNICATION WITH NEIL BERGER REGARDING THE UPCOMING RETIREE COMMITTEE MEETING AND ISSUES RELATED TO THE SETTLEMENT AGREEMENT. | 00952/MAD | 0.30 |
| 03/27/13 | EMAIL COMMUNICATION TO THE RETIREE COMMITTEE REGARDING THE PYRAMIS INVESTMENT MANAGEMENT PROPOSAL AND THE FEES ASSOCIATED WITH THE SAME. | 00952/MAD | 0.30 |
| 03/27/13 | EMAIL COMMUNICATION TO THE RETIREE COMMITTEE REGARDING SETTLEMENT IMPLEMENTATION ISSUES RELATED TO WAGE WORKS INVESTMENT MANAGEMENT AGREEMENT AND REFERENCE CHECKS. | 00952/MAD | 0.50 |
| 03/27/13 | REVIEW OF EMAIL COMMUNICATION FROM RETIREES REGARDING VIEWS WITH RESPECT TO SETTLEMENT IMPLEMENTATION ISSUES AS IT RELATES TO THE HRAS AND THE ADMINISTRATION OF THE SAME. | 00952/MAD | 0.50 |
| 03/27/13 | REVIEW OF CHART SUMMARIZING FEES TO BE INCURRED BY THE VEBA COMMITTEE IN CONNECTION WITH VEBA COMMITTEE COMPENSATION, ATTORNEY FEES AND | 00952/MAD | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | INVESTMENT ADVISOR RELATED FEES. | | |
| 03/27/13 | EMAIL COMMUNICATION WITH RICHARD MIZAK REGARDING ISSUES RELATED TO SETTLEMENT IMPLEMENTATION AND THE HRA VENDOR. | 00952/MAD | 0.20 |
| 03/27/13 | CONFERRING WITH CHAIRMAN GARY DONAHEE REGARDING ISSUES RELATED TO SETTLEMENT IMPLEMENTATION AND THE UPCOMING RETIREE CALL ON FRIDAY. | 00952/MAD | 0.30 |
| 03/27/13 | REVIEW OF DETAILED EMAIL COMMUNICATION FROM SUSAN KANE REGARDING ISSUES RELATED TO THE SETTLEMENT IMPLEMENTATION AS IT RELATES TO THE HRA PROVIDER. | 00952/MAD | 0.20 |
| 03/27/13 | REVIEW OF INFORMATION IN CONNECTION WITH IMPLEMENTATION OF THE SETTLEMENT, INCLUDING THE PYRAMIS PROPOSAL AND FEE CALCULATION. | 00952/MAD | 0.50 |
| 03/27/13 | REVIEW OF THE SETTLEMENT AGREEMENT REGARDING THE DEFINITION OF ELIGIBLE RETIREES AND ELIGIBLE PARTICIPANTS AS IT RELATES TO THE ELIGIBILITY FOR PARTICIPATION IN THE VEBA AND THE HRAS. | 00952/MAD | 0.50 |
| 03/27/13 | TELEPHONE CALL TO MR. DANIELE (TWICE) REGARDING INVESTMENT MANAGER CHANGES, REVIEW INVESTMENT MANAGER CHARGES. | 03600/JEH | 0.50 |
| 03/27/13 | REVIEW IRS CORRESPONDENCE REGARDING VEBA, EIN, EMAIL M. MORIARTY REGARDING SAME. | 05237/AFK | 0.10 |
| 03/27/13 | EXAMINE AND ANALYZE PROPOSED 17TH MONTHLY OF TS&S AND EDIT, FINALIZE SAME FOR FILING. | 02718/WFT | 0.30 |
| 03/27/13 | FURTHER DRAFTING OF NN RETIREES BENEFIT TRUST HRA PLAN DOCUMENT, AND LEGAL RESEARCH REGARDING THE SAME. | 03651/KAB | 6.40 |
| 03/27/13 | CONSIDERATION OF VEBA COMMITTEE COMPENSATION ISSUES. | 03651/KAB | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| 03/27/13 | REVISE/UPDATE VEBA COMPENSATION SPREADSHEET. | 00535/D-B | 0.30 |
| 03/27/13 | REVISE AND ELECTRONICALLY FILE TOGUT SEGAL & SEGAL'S 17TH FEE APPLICATION; CONFIRM SERVICE OF SAME; | 04990/JFS | 0.50 |
| 03/27/13 | RESEARCH TO OBTAIN A 2011 IRS FORM 900 FILING. | 00216/JJG | 0.10 |
| 03/28/13 | CONFERRING WITH RESPECT TO ISSUES RELATED TO THE TRUST AGREEMENT AND THE TIMING OF THE FUND TRANSFER UNDER THE SETTLEMENT AGREEMENT; CONSIDERATION OF LEGAL ISSUES RELATED TO SAME. | 00952/MAD | 0.50 |
| 03/28/13 | LENGTHY TELEPHONE CALL FROM JOHN ZALOKAR (RC) REGARDING VEBA RELATED ISSUES. | 00952/MAD | 0.80 |
| 03/28/13 | ASSEMBLING AND REVIEWING INFORMATION FOR RETIREE COMMITTEE CALL ON FRIDAY; PREPARATION OF AGENDA AND EMAIL TO RETIREE COMMITTEE FOR MEETING. | 00952/MAD | 2.00 |
| 03/28/13 | PREPARING AND REVIEWING VARIOUS EMAIL COMMUNICATION WITH RETIREE COMMITTEE MEMBERS REGARDING VEBA, SETTLEMENT FUNDS AND VENDOR SELECTION TRANSFER TO LLC, TIMING ISSUES, AND OTHER RELATED MATTERS AFFECTING SETTLEMENT. | 00952/MAD | 1.80 |
| 03/28/13 | CONFERRING WITH WAGE WORKS REGARDING ISSUES RELATED TO THE HRA AND TIMING WITH RESPECT TO THE APPROVAL OF THE SETTLEMENT AGREEMENT AND THE TERMINATION DATE OF THE NORTEL RETIREE WELFARE PLANS. | 00952/MAD | 0.80 |
| 03/28/13 | REVIEW INVESTMENT MANAGEMENT AGREEMENTS FOR RE VEBA. | 03600/JEH | 1.00 |
| 03/28/13 | VOICE MAIL MESSAGES TO HARRY BEKER AND JANET LAUFER OF IRS NATIONAL OFFICE REGARDING STATUS OF RULING REQUEST. | 05237/AFK | 0.10 |
| 03/28/13 | PREPARE EXECUTIVE SUMMARY OF IRS RULING REQUEST PER RECOMMENDATION OF JANET | 05237/AFK | 3.10 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | LAUFER, ESQ. OF IRS NATIONAL OFFICE. | | |
| 03/28/13 | OFFICE DISCUSSION WITH MARK DANIELE REGARDING OPEN ITEMS IN CONNECTION WITH IRS RULING REQUEST, FORM 1024. | 05237/AFK | 0.20 |
| 03/28/13 | EXAMINE AND ANALYZE PROPOSED STATEMENT OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF NORTEL NETWORKS INC., ET AL., (A) IN RESPONSE TO OBJECTIONS TO SETTLEMENT MOTION AND (B) IN FURTHER SUPPORT OF DEBTORS' SETTLEMENT AGREEMENT WITH RETIREE COMMITTEE; DRAFT, REVISE AND FINALIZE SAME; CORRESPOND WITH LEAD COUNSEL RE ADDITIONAL FOLLOW UP FOR SAME. | 02718/WFT | 1.00 |
| 03/28/13 | FURTHER CORRESPOND WITH LEAD COUNSEL RE MECHANICS OF FILING AND SERVICE OF THE STATEMENT OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF NORTEL NETWORKS INC., ET AL., (A) IN RESPONSE TO OBJECTIONS TO SETTLEMENT MOTION AND (B) IN FURTHER SUPPORT OF DEBTORS' SETTLEMENT AGREEMENT WITH RETIREE COMMITTEE. | 02718/WFT | 0.30 |
| 03/28/13 | EXAMINE AND ANALYZE THE COURT ACCEPTANCE OF THE STATEMENT OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF NORTEL NETWORKS INC., ET AL., (A) IN RESPONSE TO OBJECTIONS TO SETTLEMENT MOTION AND (B) IN FURTHER SUPPORT OF DEBTORS' SETTLEMENT AGREEMENT WITH RETIREE COMMITTEE; AND UPDATE LEAD COUNSEL ON FILING STATUS OF SAME. | 02718/WFT | 0.30 |
| 03/28/13 | EXAMINE AND ANALYZE THE HAUPT DECLARATION IN SUPPORT THE STATEMENT OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF NORTEL NETWORKS INC., ET AL., (A) IN RESPONSE TO OBJECTIONS TO SETTLEMENT MOTION AND (B) IN FURTHER SUPPORT OF DEBTORS' SETTLEMENT AGREEMENT WITH RETIREE COMMITTEE. | 02718/WFT | 0.30 |
| 03/28/13 | EXAMINE AND ANALYZE THE AS FILED HAUPT DECLARATION IN SUPPORT THE STATEMENT OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF NORTEL NETWORKS INC., ET | 02718/WFT | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | AL., (A) IN RESPONSE TO OBJECTIONS TO SETTLEMENT MOTION AND (B) IN FURTHER SUPPORT OF DEBTORS' SETTLEMENT AGREEMENT WITH RETIREE COMMITTEE; CORRESPOND AND UPDATE LEAD COUNSEL RE SAME. | | |
| 03/28/13 | REVIEW OF MATERIALS FOR RETIREE COMMITTEE MEETING ON FRIDAY. | 03651/KAB | 0.20 |
| 03/28/13 | PREPARATION FOR CALL WITH WAGEWORKS, THE HRA PROVIDER, AND PREPARING LIST OF QUESTIONS. | 03651/KAB | 0.90 |
| 03/28/13 | FURTHER DRAFTING OF NN RETIREES BENEFIT TRUST HRA PLAN DOCUMENT. | 03651/KAB | 1.60 |
| 03/28/13 | CONFERRING WITH MELANIE FROM WAGEWORKS REGARDING THE VEBA/HRA AND THE TIMING THEREOF UNDER THE SETTLEMENT AGREEMENT. | 03651/KAB | 0.80 |
| 03/28/13 | OFFICE CONFERENCE REGARDING VEBA TRUST AGREEMENT. | 03651/KAB | 0.20 |
| 03/28/13 | RESPONDING TO RETIREE INQUIRIES REGARDING THE SETTLEMENT AGREEMENT AND LEGAL RESEARCH REGARDING THE SAME. | 03651/KAB | 1.40 |
| 03/28/13 | CORRESPONDENCE WITH CO-COUNSEL REGARDING STATEMENT IN RESPONSE TO THE OBJECTIONS TO THE SETTLEMENT AGREEMENT AND CORRESPONDING DECLARATION AND PREPARATION FOR FILING SAME. | 03706/KRB | 0.30 |
| 03/28/13 | ELECTRONICALLY FILE STATEMENT OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF NORTEL NETWORKS INC., ET AL., (A) IN RESPONSE TO OBJECTIONS TO SETTLEMENT MOTION AND (B) IN FURTHER SUPPORT OF DEBTORS SETTLEMENT AGREEMENT WITH THE RETIREE COMMITTEE AND DECLARATION OF MARK M. HAUPT, SR. IN SUPPORT OF THE DEBTORS' MOTION FOR ENTRY OF ORDERS APPROVING THE DEBTORS' SETTLEMENT AGREEMENT WITH THE RETIREE COMMITTEE; | 04990/JFS | 0.40 |
| 03/28/13 | ELECTRONICALLY FILE AFFIDAVIT OF SERVICE | 04990/JFS | 0.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | REGARDING SERVICE OF TOGUT SEGAL & SEGAL'S 17TH FEE APPLICATION; | | |
| 03/29/13 | CONSIDERATION OF LEGAL ISSUES RELATED TO DEFINITION OF THE RETIREES ELIGIBLE FOR SETTLEMENT PROCEEDS AND HOW THE HRA PLAN WILL PROVIDE FOR ELIGIBILITY FOR CONSISTENCY PURPOSES. | 00952/MAD | 0.30 |
| 03/29/13 | REVIEW OF EMAIL COMMUNICATION FROM WELLS FARGO REGARDING DOCUMENTATION FOR THE VEBA AND COMMUNICATING WITH DAVE NELSON OF WELLS FARGO WITH RESPECT TO ISSUES RELATED TO THE SAME. | 00952/MAD | 0.50 |
| 03/29/13 | CONFERRING WITH RONALD WINTERS REGARDING ISSUES RAISED ON THE CONFERENCE CALL WITH THE RETIREE COMMITTEE AND THE IMPLICATIONS OF THE LTD SETTLEMENT AND THE DEADLINE FOR TERMINATION OF RETIREE WELFARE PLANS. | 00952/MAD | 0.30 |
| 03/29/13 | REVIEW OF UPDATE ON COMMUNICATION WITH THE IRS REGARDING THE VEBA PLR; CONSIDERATION OF NEXT STEPS BEFORE THE SETTLEMENT EFFECTIVE DATE. | 00952/MAD | 0.20 |
| 03/29/13 | FOLLOW UP CALL WITH RETIREE COMMITTEE MEMBER MICHAEL RESSNER REGARDING SETTLEMENT ISSUE RAISED AT THE COMMITTEE MEETING. | 00952/MAD | 0.10 |
| 03/29/13 | TWO FOLLOW UP CALLS WITH NEIL BERGER REGARDING ISSUES RAISED ON THE RETIREE CONFERENCE CALL WITH RESPECT TO SETTLEMENT AND HEARING. | 00952/MAD | 0.30 |
| 03/29/13 | REVIEW OF MATERIALS IN PREPARATION FOR RETIREE COMMITTEE CONFERENCE CALL MEETING ON 3/29/13. | 00952/MAD | 0.30 |
| 03/29/13 | PARTICIPATING IN THE NORTEL RETIREE COMMITTEE MEETING BY CONFERENCE CALL. | 00952/MAD | 1.50 |
| 03/29/13 | DRAFT EXECUTIVE SUMMARY OF IRS RULING REQUEST TO BE SUBMITTED TO IRS NATIONAL OFFICE; EMAIL TO MARK DANIELE AND KEVIN BROWN REGARDING SAME. | 05237/AFK | 3.10 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/29/13 | OFFICE DISCUSSIONS WITH MARK DANIELE REGARDING IRS RULING REQUEST. | 05237/AFK | 0.20 |
| 03/29/13 | FURTHER DRAFTING OF NN RETIREES BENEFIT TRUST HRA PLAN DOCUMENT, AND LEGAL RESEARCH REGARDING THE SAME. | 03651/KAB | 7.30 |
| 03/29/13 | ATTENDING TELEPHONIC RETIREE COMMITTEE MEETING. | 03651/KAB | 1.50 |
| 03/29/13 | CORRESPONDENCE WITH CO-COUNSEL REGARDING FILING CERTAIN AFFIDAVITS OF SERVICE INCLUDING SOME UNDER SEAL. | 03706/KRB | 0.30 |
| 03/29/13 | EXAMINE AND ANALYZE FILINGS RELATED TO 4/2 HEARING AND OTHER RECENT FILINGS FOR ANALYSIS OF IMPACT ON RETIREE ISSUES. | 03706/KRB | 0.70 |
| 03/29/13 | CORRESPONDENCE WITH CO-COUNSEL REGARDING PREPARATION OF MATERIALS FOR 4/2 HEARING. | 03706/KRB | 0.30 |
| 03/30/13 | REVIEW AND REVISE INVESTMENT MANAGEMENT AGREEMENT. | 03600/JEH | 0.50 |
| 03/30/13 | EMAILS WITH MARK DANIELE REGARDING TAX WITHHOLDING AND LLC ASPECTS OF SETTLEMENT; REVIEW SETTLEMENT AGREEMENT REGARDING SAME. | 05237/AFK | 0.60 |
| 03/30/13 | CORRESPONDENCE WITH CO-COUNSEL REGARDING STATUS OF FILINGS PRIOR TO 4/2 HEARING. | 03706/KRB | 0.20 |
| 03/31/13 | REVISE INVESTMENT MANAGEMENT AGREEMENT, EMAIL AND MEMO TO MR. DANIELE. | 03600/JEH | 1.50 |
| 03/31/13 | FURTHER PREPARATION OF FORM 1024 (APPLICATION OF EXEMPT STATUS) FOR THE VEBA TRUST. | 03651/KAB | 2.70 |

TOTAL HOURS:                                387.20


**TOTAL FEES** ................................................................................  $179,766.50

Page 43
Invoice 7846239

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS


**TOTAL DISBURSEMENTS**............................................................................   20,146.11

**TOTAL DUE THIS INVOICE** ................................................................   $199,912.61

**AMOUNT OUTSTANDING FROM PRIOR INVOICES**          $138,157.38

**TOTAL AMOUNT DUE AS OF THIS INVOICE**             $338,069.99


| | | | HOURS | | RATE | VALUE |
|---|---|---|---|---|---|---|
| 00083 | SHERILYN PASTOR | PARTNER | 0.30 | Hours @ | 590.00 | 177.00 |
| 00407 | BETH YINGLING | PARTNER | 1.00 | Hours @ | 465.00 | 465.00 |
| 02718 | WILLIAM F. TAYLOR, JR. | PARTNER | 22.50 | Hours @ | 525.00 | 11,812.50 |
| 03600 | JOEL E. HOROWITZ | PARTNER | 13.50 | Hours @ | 580.00 | 7,830.00 |
| 00952 | MARK A. DANIELE | PARTNER | 129.80 | Hours @ | 525.00 | 68,145.00 |
| 05237 | ALAN F. KORNSTEIN | PARTNER | 78.90 | Hours @ | 520.00 | 41,028.00 |
| 03651 | KEVIN A. BROWN | ASSOCIATE | 108.00 | Hours @ | 395.00 | 42,660.00 |
| 03706 | KATE R. BUCK | ASSOCIATE | 6.70 | Hours @ | 320.00 | 2,144.00 |
| 04990 | JARED, F. SCHIERBAUM | PARALEGAL | 15.20 | Hours @ | 215.00 | 3,268.00 |
| 05176 | CARRIE TAYLOR | PARALEGAL | 1.20 | Hours @ | 185.00 | 222.00 |
| 00535 | DEBORAH BROWN | PARALEGAL | 3.10 | Hours @ | 215.00 | 666.50 |
| 00586 | TRACY R. GREULICH | PARALEGAL | 1.50 | Hours @ | 245.00 | 367.50 |
| 02248 | MARGARET J. MORIARTY | PARALEGAL | 5.20 | Hours @ | 180.00 | 936.00 |
| 00216 | JAMES J. GREENSTONE | RESRCH ANALYST | 0.30 | Hours @ | 150.00 | 45.00 |

**ATTORNEY TOTALS:**                    387.20                      179,766.50