# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0311−1 | User: Sherry | Date Created: 4/22/2013 |
| Case: 09−10138−KG | Form ID: van440 | Total: 2406 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| cr | Automotive Rentals, Inc. |
| cr | iStar Ctl I, L.P. |
| cr | Alpha Network USA, Inc. |
| intp | Wireless (TX) LP |
| cr | Amphenol Corporation |
| cr | Anixter, Inc. |
| sp | Helein &Marashlian, LLC |
| cr | Alpha Networks, Inc. |
| cr | Florida Power &Light Company |
| cr | Tandberg |
| aty | Cleary Gottlieb Steen &Hamilton LLP |
| aty | Akin Gump Strauss Hauer &Feld LLP |
| intp | Capstone Advisory Group, LLC |
| aty | Ashurst LLP |
| aty | Fraser Milner Casgrain LLP |
| intp | SEAL Consulting, Inc. |
| intp | Mack Thorpe, Jr. |
| aty | Jackson Lewis LLP |
| cr | Beeline.com, Inc adn Modis, Inc. |
| intp | Huddleston Bolen LLP |
| intp | Richard Giere |
| aud | KPMG LLP |
| intp | Richard R. Standel |
| sp | Shearman &Sterling, LLP |
| sp | Crowell &Moring LLP |
| fa | Lazard Freres &Co. LLC |
| op | Ernst &Young LLP |
| intp | East Camelback Road, Inc. |
| intp | Kenneth E. Noble |
| cr | SEAL Consulting, Inc. |
| intp | Robert J. Cabral |
| cr | GFI, a division of Thomas &Betts Manufacturing Inc. |
| intp | Palisades Capital Advisors LLC |
| cr | Sierra Liquidity Fund, LLC |
| intp | State Board of Equalization |
| intp | Universal Service Administrative Company |
| intp | Wind Telecom, S.A. |
| op | Punter Southall LLC |
| intp | Robert J. Cabral |
| intp | Commonwealth of Pennsylvania, Department of Labor and Industry |
| cr | TTI Team Telecom Netherlands B.V. |
| op | True Partners Consulting LLC |
| intp | Richard C. Brand |
| intp | Sandra M. Wyatt |
| intp | William E. Vosburg |
| intp | Technology Properties Limited LLC |
| intp | Marc D. Youngelson |
| cr | ACS Cable Systems, Inc. |
| intp | Deloitte &Touche LLP |
| aty | Special Counsel, Inc. |
| intp | Richard A. Lalime |
| intp | MEN Acquisition LLC |
| intp | The Commonwealth of Massachusetts, Department of Revenue |
| intp | Cash Wolfson |
| intp | Palanivelu Venkatasubramaniam |
| intp | Kenneth Garcew |
| intp | Scott E. Binner |
| aty | Kelley Drye &Warren LLP |
| intp | EMC Corporation |
| intp | Alpha Network USA, Inc. |
| intp | Martin Appell |
| intp | Steven Renbarger |
| intp | Lee Derry |
| intp | Rodolfo Llanes |
| intp | Dr. Manfred Bischoff |
| intp | Frank Gallardo |
| intp | Jeffrey Peterson |
| intp | Broward County |
| intp | Sacramento County Tax Collector, CA |

| | |
|---|---|
| cr | United States Equal Employment Opportunity Commission |
| intp | California Franchise Tax Board |
| intp | Prince Fred Adom |
| op | Thomas A. Gigliotti |
| cr | Pacific Carriage Limited |
| intp | Caterpillar Inc. |
| intp | ACE American Insurance Company |
| intp | Brenntag Great Lakes, LLC |
| consult | Chilmark Partners, LLC |
| intp | State Of Maryland, Comptroller Of The Treasury |
| intp | United States Equal Employment Opportunity Commission |
| intp | Acme Packet, Inc. |
| op | Palisades Capital Management LLC |
| intp | NORTHWESTERN UNIVERSITY |
| op | Grant Thornton LLP |
| intp | Dr. Manfred Bischoff |
| intp | Karl Schurr |
| intp | Greg Chugha |
| intp | Martin G. Mand |
| intp | Cynthia Paroski |
| intp | Robert Richardson |
| intp | Richard J. Mathias |
| intp | Michael Tjia |
| intp | A. Robert Boutin |
| intp | Herbert E. Schledwitz |
| intp | Peter Lawrence |
| intp | William E. Mariotti, Sr. |
| intp | Terry and Wanda Smith |
| intp | Nha Trong Nguyen |
| intp | Joy N. Haymore |
| intp | Debra K. Cobb |
| intp | Russell L. Fraser |
| intp | Kenneth Oakley |
| intp | Marva M. McLaurin |
| intp | Thomas Lyons |
| intp | Judith A. Hazelden |
| intp | Joyce Darcangelo |
| intp | George Bagetakos |
| intp | Gail Entringer |
| intp | Loretta Adler |
| intp | Judith A. Cheek |
| intp | John Trick |
| intp | Robert J. Starkes |
| intp | Walter Bruce Galt |
| intp | Dinesh Pai |
| intp | Richard W. Eller |
| intp | Sigmund Unger |
| intp | Patrick J. Dagert |
| intp | David M. Snider |
| intp | Douglas S. Kasten |
| intp | Bettina B. Osborne |
| intp | Mary Loftus |
| intp | Maria G. Clark |
| intp | Paul E. Morrison |
| intp | Edward A. Lizak |
| intp | John &Annabelle Caffry |
| intp | Alan Svejda |
| intp | Michael Bryan |
| intp | John M. Bulger |
| intp | Billy J. Boyd |
| intp | George William Bothwell |
| intp | Carlos M. Encomenderos |
| intp | Keith A. Bowers |
| intp | Donald Vaughn |
| intp | David J. Sidor |
| intp | Richard Carlsen |
| intp | Mario Poma |
| intp | Jack Reynolds |
| intp | Gerry Bacchiochi |
| intp | William N. Kashul |
| intp | Jennie H. Leach |
| intp | Roger D. Conklin |
| intp | Vicente Moyano |
| intp | Raymond Eng |
| intp | Roger J. Bushnell |
| intp | Herbert W. Lefaiver |
| intp | Earl S. Hewitt |
| intp | Sharon Kelly |

| | |
|---|---|
| intp | Pierre Farmer |
| intp | John A. Mahoney |
| intp | Anthony Evans |
| intp | Robert Bruce King, Jr. |
| intp | Ernest Demel |
| intp | Vernon Thompson |
| intp | Morris Wayne Higgins |
| intp | Richard Ruen |
| intp | Youssef Ad |
| cr | New York City Department of Finance |
| cr | Fulton County Tax Commissioner |
| cr | Kraft Foods Global, Inc. |
| cr | Meadwestvaco Corp |
| consult | RLKS Executive Solutions LLC |
| intp | Gary Gervitz |
| intp | T3 Energy Services, Inc. |
| intp | E.I. du Pont Nemours and Company |
| intp | TelStrat International LLP |
| intp | Zone 4 Solutions, Inc. |
| cr | DUN &BRADSTREET RECEIVABLE MANAGEMENT SERVICES, INC. |
| intp | Anderson Gorecki &Manaras LLP |
| intp | The Louisiana Department of Revenue |
| intp | Dtel Network Solutions Inc. |
| intp | Perdue, Brandon, Fielder, Collins &Mott, L.L.P. |
| intp | Texas Workforce Commission |
| intp | Los Angeles County Treasurer &Tax Collector |
| cr | State of New Jersey Department of Labor and Workforce Development |
| cr | Exide Technologies |
| intp | John Ray, as Principal Officer of Nortel Networks, Inc. |
| cr | Employment Security Commission of North Carolina |
| intp | Ellen Bevarnick |
| cr | Argonaut Insurance Company |
| intp | Girishkumar Patel |
| cr | John Seligson |
| intp | Semra Tariq |
| intp | Peter Murphy |
| intp | Aramark Uniform and Career Aparel , LLC (Means Services, Inc.) |
| intp | Timothy R. Pillow |
| intp | Court(no signature on document) |
| cr | Niel A. Covey |
| cr | David Dautenhahn |
| cr | Dan Mondor |
| intp | Carroll Gray–Preston |
| intp | Kevin Garnica |
| intp | Alan B. Reid |
| intp | Enis Erkel |
| intp | Vince Iacoviello |
| intp | Peter Farranto |
| intp | Frank Bayno |
| intp | Gordon Adamyk |
| intp | David Longaker |
| intp | Scott C. Peters |
| intp | Didier Werkoff |
| intp | Charla Crisler |
| intp | David Ko |
| intp | Levon Habosian |
| intp | Patrick Davis |
| intp | Bart Kohnhorst |
| intp | Raymond L. Strassburger |
| intp | Vivek and Kamna Kapil |
| intp | Gillian McColgan |
| intp | Chand V. Gundecht |
| intp | Brian Leonard |
| intp | Basil Papantonis |
| intp | Andrew Twynham |
| intp | Bruce Schofield |
| intp | Mauricio Cvjetkovic |
| intp | Samuel Layne |
| intp | John C. Crowl |
| intp | Dennis J. Missini |
| intp | George Montgomery |
| cr | John F Orbe |
| cr | Inder Monga |
| intp | John P. Ryan Jr |
| intp | Michael Heslop |
| intp | Tai Lavian |
| cr | Susan Keegan |
| intp | Nick Garito |

| | |
|---|---|
| intp | Strategic Policy Sector of the Department of Industry |
| intp | Robert Horne |
| intp | CT Corporation |
| br | Addrex Inc. |
| intp | Receivable Management Services Corporation |
| aty | Keightley &Ashner LLP |
| intp | Avnet, Inc. |
| cr | Doculink International Inc. |
| intp | Marilyn J. Day |
| intp | Alan Heinbaugh |
| intp | Janice Lennox |
| intp | Heather Heinbaugh |
| intp | Daniel D. David |
| intp | Sandra Grills |
| intp | Linda E. Reed |
| intp | Jerry L. Wadlow |
| intp | Thelma Watson |
| intp | Mark A. Phillips |
| intp | Leonard Blair |
| intp | Felicia Jones Mann |
| intp | Lynette K. Seymour |
| cr | AMC Technology, LLC |
| intp | Mark Weare |
| intp | Tom Dikens |
| intp | Janie Proctor |
| intp | Richard Engleman |
| intp | Terry Masseingill |
| intp | Frankie Proctor |
| intp | Danny L. Owenby |
| intp | Bradley J. Morrow |
| intp | Joseph and Rita Ketsler |
| intp | Allan S. Thomson |
| intp | Steven E. Bennett |
| intp | Caroline Underwood |
| intp | James R. Propes |
| intp | Freddie Wormbaker |
| intp | William P. Cade, Jr. |
| intp | Cynthia A. Schmidt |
| intp | Cynthia B. Richardson |
| intp | William and Mary Johnson |
| intp | Charles V. Barry |
| intp | Olive Jane Stepp |
| intp | Jeffrey Krueger |
| intp | Jon D. Gaier |
| intp | Daniel D. David |
| intp | Tim Steele |
| intp | Lenovo (Singapore) Pte. Ltd. |
| intp | CT Corporation |
| cr | Eigenlight Corporation |
| aty | Eugene F. Collins |
| cr | New York State Department of Labor |
| cr | Ron Osborn |
| cr | Mary Loftus |
| cr | Oclaro Technology Ltd. f/k/a Oclaro Technology Plc f/k/a Bookham Technology Plc |
| intp | Deutsche Bank Securities Inc. |
| cr | Delta Networks, Inc, and Delta Networks International Limited–Macao Commercial Offshore |
| cr | Kelly Services |
| cr | The State Of Oklahoma ex rel. Oklahoma Tax Commission ("Commission") |
| cr | JMock &Co., SA |
| cr | Timothy Snyder |
| cr | Lee W. Crapco, Jr. |
| cr | Steven Ruff |
| cr | Xin Wang |
| cr | George A. Riedel |
| cr | Raymond L. Strassburger |
| fa | Ernst &Young LLP |
| intp | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS SUCCESSOR BY MERGER TO WACHOVIA BANK, N.A. |
| intp | James G. Stranch, III |
| cr | Caroline Underwood |
| intp | Nortel US LTD Employees |
| cr | Carolyn Long |
| intp | Najam Dean |
| intp | Brad Lee Henry |
| intp | Brent E. Beasley |
| cr | Nortel US LTD Employees |
| cr | STMicroelectronics N.V. |
| cr | Ernest Demel |

| | |
|---|---|
| cr | Kaushik Patel |
| intp | Lynette Seymour |
| intp | Adella Venneman |
| intp | John Allan Mercer |
| intp | Mary Moon |
| intp | Norma Dekel |
| intp | Edgar B. Linvill, III |
| cr | Marlene L. Scott |
| cr | Henry J. Forfellow |
| cr | Debra A. Smith |
| cr | Larry Brown |
| cr | Steve Searles |
| cr | Kenneth Grelck |
| cr | Beeline.com, Inc. and Modis, Inc. |
| cr | Thomas Cherry |
| intp | J. Buddy Collins |
| intp | John H. Yoakum |
| intp | The Travelers Indemnity Company |
| aty | Olga Minkina |
| aty | Sharon Stanley |
| 5876896 | International Business Machines |
| 6566245 | Jean Chaplin |
| 6410392 | Nuance Communications, Inc. |
| 6410391 | Wesbell Group of Companies, Inc. and Wesbell Asset |
| 5690240 | Woodfield Holdings PT, LLC |
| 5690244 | Woodfield Holdings PT, LLC |

TOTAL: 328

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | |
|---|---|
| db | Nortel Networks Inc., et al.        2221 Lakeside Boulevard        Richardson, TX 75082 |
| ust | United States Trustee        844 King Street, Room 2207        Lockbox #35        Wilmington, DE 19899–0035 |
| cr | Dallas County        c/o Linebarger Goggan Blair &Sampson        Attn: Elizabeth Weller        2323 Bryan Street        Suite 1600        Dallas, TX 75201 |
| cr | City of Richardson        c/o Linebarger Goggan Blair &Sampson        Attn: Elizabeth Weller        2323 Bryan Street        Suite 1600        Dallas, TX 75201 |
| intp | Margolis Edelstein        750 Shipyard Dr.        Ste. 102        Wilmington, DE 19801 |
| cr | Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless        Arnall Golden Gregorry LLP        c/o Darryl S. Laddin        171 17th Street, NW        Suite 2100        Atlanta, GA 30363 |
| cr | Iron Mountain Information Management, Inc.        c/o Frank F. McGinn, Esq.        Bartlett Hackett Feinberg P.C.        155 Federal Street        Boston, MA 02110 |
| frep | Allen &Overy LLP,        1221 Avenue of the Americas        New York, NY 10020 |
| cr | Bexar County        Linebarger Goggan et al |
| cr | Microsoft Corporation        c/o Riddell Williams P.S.        Joseph E. Shickich, Jr.        1001 – 4th Avenue        Suite 4500        Seattle, WA 98154 |
| cr | JDS Uniphase Corporation        430 N. McCarthy Blvd.        Milpitas, CA 95035 |
| cr | The Prudential Insurance Company of America        c/o Scott K. Brown        Lewis and Roca LLP        40 North Central Avenue, #1900        Phoenix, AZ 85004 |
| intp | Scott Douglass        909 Fannin        Suite 1800        Houston, TX 77010 |
| cr | Hewlett–Packard Company        Ramona Neal        11311 Chinden Blvd.        Mailstop 314        Boise, ID 83714–0021 |
| cr | Campbell Creek, Ltd.        c/o Granite Properties, Inc.        Tim Dunn        5601 Granite Parkway        Suite 800        Plano, TX 75024 |
| cr | Powerwave Technologies, Inc.        c/o Monzack Mersky McLaughlin and Browde        1201 N. Orange Street        Suite 400        Wilmington, DE 19801 |
| cr | NeoPhotonics Corporation        NeoPhotonics Corporation        2911 Zanker Road        San Jose, CA 95134 |
| cr | IBM Corporation        275 Viger East        4th Floor        Montreal, QC H3g 2W6 |
| intp | J. Scott Douglass        909 Fannin        Suite 1800        Houston, TX 77010 |
| cr | Oracle USA, Inc        Buchalter Nemer        c/o Shawn M. Christianson        333 Market St., 25th Floor        San Francisco, Ca 94105 |
| cr | GTCI        c/o Edward C. Gordon        2100 Lakeside Blvd., Suite 250        Richardson, TX 75082 |
| intp | Volex, Inc.        Wilmer Cutler Pickering Hale and Dorr LL        Lisa Jack        60 State Street        Boston, MA 02109 |
| cr | SAP America, Inc.        Brown &Connery, LLP        Donald K. Ludman, Esquire        6 N. Broad Street        Suite 100        Woodbury, NJ 08096 |
| cr | Pension Benefit Guaranty Corporation        Office of the General Counsel        1200 K Street, N.W.        Washington, DC 20005–4026 |
| cr | Bookham Technology Plc.        George W. Shuster, Jr./Lisa Jack        Wilmer Cutler Pickering Hale and Dorr LL        George W. Shuster, Jr.        60 State Street        Boston, MA 02109 |
| cr | Starent Networks Corp.        c/o Dennis L. Jenkins, Esq.        Wilmer Cutler Pickering Hale and Dorr LL        60 State Street        Boston, MA 02109 |
| cr | AT        c/o Archer &Greiner, P.C.        300 Delaware Avenue        Suite 1370        Wilmington, DE 19801 |
| cr | ITC Netwroks SRL        c/o Val Mandel, P.C.        80 Wall Street, Suite 1115        New York |
| cr | Travelers        One Tower Square4        5MN        Hartford, CT 06183 |
| cr | Unisys Corporation        123 South Broad Street        Suite 2100        Philadelphia, PA 19109 |
| cr | County of Loudoun        c/o K. Stapleton, Asst. Cnty. Atty.        One Harrison St. SE        MSC #06        Leesburg, VA 20175–3102 |
| cr | Harris County        Attn. John P. Dillman        P O Box 3064        Houston, Tx 77253 |

| | | | |
|---|---|---|---|
| intp | APC Workforce Solutions, LLC    Doug Goin    Chief Financial Officer    420 South Orange Avenue    6th Floor    Orlando, FL 32801 | | |
| cr | JDS Uniphase Corporation    430 N. McCarthy Blvd.    Milpitas, CA 95035 | | |
| intp | Perkins Coie LLP    1201 Third Avenue, 48th Fl    Seattle, WA 98101–3099 | | |
| aty | Archer &Greiner, P.C.    300 Delaware Avenue    Suite 1370    Wilmington, DE 19801 | | |
| ust | Thomas Patrick Tinker    Office of the U.S. Trustee    844 King Street Suite 2207    Wilmington, DE 19801 | | |
| aty | Clearwire Corporation    James C. Waggoner    Davis Wright Tremaine LLP    1300 SW 5th Ave, Ste 2300    Portland, OR 97201–5630 | | |
| cr | tw telecom inc.    10475 Park Meadows Drive, #400    Littleton, CO 80124 | | |
| cr | Aon Consulting    Post &Schell, P.C.    17 North 2nd Street, 12th Floor    Harrisburg, PA 17101–1601 | | |
| cr | Lita Higginbotham    750 W. Rosewood    Tavares, FL 32278 | | |
| cr | Robert L. Kenas    12 Edgemere Drive    Matawan, NJ 07747 | | |
| cr | Russell T. Schooley    1603 Clearmeadow Drive    Allen, TX 75002 | | |
| cr | Affiliates of Verizon Communications Inc.    c/o Darryl S. Laddin, Esq.    Arnall Golden Gregory LLP    171 17th Street N.W.    Suite 2100    Atlanta, GA 30363 | | |
| cr | Missouri Department of Revenue    Sheryl L. Moreau    PO box 475    301 W. High Street, Room 670    Jefferson City, MO 65105 | | |
| intp | Monarch Alternative Capital LP    535 Madison Avenue    New York, NY 10022 | | |
| cr | Tower 333 LLC    Christopher M. Alston    Foster Pepper PLLC    1111 – 3rd Ave., #3400    Seattle, WA 98101 | | |
| cr | State Of Michigan, Dept. Of Treasury    3030 W. Grand Blvd    Suite 10–200    Detroit, MI 48202 | | |
| cr | Commonwealth of Pennsylvania, Department of Revenue    P.O. Box 280946    Harrisburg, PA 17128–0946 | | |
| cr | Tennessee Department of Revenue    c/o TN Attorney General's Office    Bankruptcy Division    P.O. Box 20207    Nashville, TN 37202–0207 | | |
| cr | Travis County    c/o Karon Y. Wright    P.O. Box 1748    Austin, TX 78767 | | |
| op | True Partners Consulting LLC    225 W. Wacker Drive    Suite 1600    Chicago, IL 60606 | | |
| intp | Vincent E. Rhynes    1514 W. Manchester Ave. #5    Los Angeles, CA 90047 | | |
| cr | Intech Group, Inc.    Ernie Holling, President    305 Exton Commons    Exton, PA 19341 | | |
| cr | State Of New Jersey, Division of Taxation    P.O. Box 245    Trenton, NJ 08695 | | |
| cr | Mobile County License Commissioner    P.O. Drawer 161009    Mobile, AL 36616 | | |
| intp | Barry Satlow    1951 Vista Drive    Boulder, CO 8304 | | |
| intp | Lisa Fitzgerald    POBOX 259    Augusta, WV 26704 | | |
| cr | Brookings Municipal Utilities    c/o Lyle R. Nelson    Elias, Books, Brown &Nelson, PC    Two Leadership Square, Ste. 1300    211 N. Robinson    Oklahoma City, OK 73102 | | |
| cr | Unisys de Mexico S.A. de C.V.    c/o Dana S. Plon, Esquire    Sirlin Gallogly &Lesser, P.C.    1529 Walnut Street, Suite 600    Philadelphia, PA 19102 | | |
| cr | ASM Capital, L.P.    7600 Jericho Turnpike, Suite 302    Woodbury, NY 11797 | | |
| cr | ASM Capital III, L.P.    7600 Jericho Turnpike, Suite 302    Woodbury, NY 11797 | | |
| cr | County of Fairfax    The County Attorney    Attn: Nancy F. Loftus    12000 Government Center Parkway    Ste.549    Fairfax, VA 22035 | | |
| intp | Jonathan Lee Riches    Federal Medical Center    P.O. Box 14500    Lexington, KY 40948–018 | | |
| intp | Acushnet Company    Titleist &FootJoy    Attn: Credit Dept    Attn: Credit Dept.    PO Boxx 965    Fairhaven, MA 02719 | | |
| cr | Freescale Semiconductor, Inc    c/o Kell C. Mercer    Brown McCarroll LLP    111 Congress Avenue    Suite 1400    Austin, TX 78701 | | |
| cr | Aldine Independent School District    Susan R. Fuertes    14910 Aldine Westfield    Houston, TX 77032 | | |
| intp | GE Fanuc Embedded Systems, Inc.    c/o James E. Van Horn    McGuireWoods LLP    7 Saint Paul Street, Suite 1000    Baltimore, MD 21202–1671 | | |
| intp | CT Corporation    Corporation Trust Center    1209 Orange Street    Wilmington, DE 19801 | | |
| intp | State of Maryland, Department of Labor, Licensing and Regulation    1100 N. Eutaw Street    Baltimore, MD 21201 | | |
| cr | Telstra Corporation Limited    c/o Nixon Peabody LLP    Attn: Robert Christmas    437 Madison Avenue    New York, NY 10022 | | |
| cr | United States on behalf of Internal Revenue Service    Tax Division, U.S. Department of Justice    P.O. Box 227    Ben Franklin Station    Washington, DC 20044 | | |
| cr | Hain Capital Holdings, Ltd    301 Route 17    7th Floor    Rutherford, NJ 07070 | | |
| cr | Corre Opportunities Fund, L.P.    1370 Avenue of the Americas    29th Floor    New York, NY 10019 | | |
| cr | US Debt Recovery III, LP    5575 Kietzke Lane    Suite A    Reno, NV 89511 | | |
| cr | Liquidity Solutions, Inc.    One University Plaza, Ste 312    Hackensack, NJ 07601 U.S.A. | | |
| aty | Barry Satlow    1951 Vista Drive    Boulder, CO 8304 | | |
| intp | Vincent E. Rhynes    513 W. 159th Street    Gardena, CA 90248 | | |
| cr | Riverside Claims, LLC.    PO BOX 626    Planetarium Station, NY 10024 | | |
| cr | Claims Recovery Group LLC    92 Union Ave    92 Union Ave    Cresskill, NJ 07626 | | |
| cr | Contrarian Funds, LLC    411 West Putnam Ave.- Ste. 425    Greenwich, CT 06830 | | |
| cr | Argo Partners    12 West 37th Street, 9th Floor    New York, NY 10018 | | |
| cr | Blue Heron Micro Opportunities Fund, LLP    P.O. Box 14610    Surfside Beach, SC 29587 | | |
| cr | Drawbridge Special Opportunities Fund LP    c/o Fortress Investment Group LLC    1345 Avenue of the Americas    46th Floor    New York, NY 10105 | | |
| cr | Drawbridge Special Opportunities Fund Ltd.    1345 Avenue of the Americas, 46th Floor    New York, NY 10105 | | |
| cr | Worden Master Fund LP    c/o Fortress Investment Group LLC    1345 Avenue of the Americas    46th Floor    New York, NY 10105 | | |
| intp | Tulsa County Treasurer    500 S. Denver Ave.    Tulsa, OK 74103 | | |
| intp | Longacre Opportunity Fund, L.P.    810 Seventh Avenue, 33rd Floor    New York, NY 10019 | | |
| cr | Douglas G Clark    330 Spadina Rd.    Apt. 1904    On M5R 2V9    Toronto, CA | | |
| cr | Iowa Department of Revenue    Attn: Bankruptcy Unit    P.O. Box 10471    Des Moines, IA 50306 | | |
| intp | Rogelio Beltran    2000 David Ave Apt 26    Monterey, CA 93940 | | |

| | |
|---|---|
| cr | Monarch Master Funding Ltd        c/o Monarch Alternative Capital LP        535 Madison Avenue        26th Floor        New York, NY 10022 |
| cr | New York State Department Of Taxation And Finance        Bankruptcy Section        Collection/Civil Enforcement Division        Albany, NY 12205–0100 |
| cr | Hain Capital Group, LLC        301 Route 17        7th Floor        Rutherford, NJ 07070 |
| cr | US Debt Recovery V, LP        5575 Kietzke Lane        Suite A        Reno, NV 89511 |
| cr | Treasurer of Arapahoe County, Colorado        5334 S. Prince Street        Littleton, CO 80166 |
| intp | Vincent E. Rhynes        1514 West Manchester Ave., #5        Los Angeles, CA 90047 |
| intp | Jeffrey S. Cianciulli        Weir &Partners LLP        824 Market Street Mall        Suite 1001        Wilmington, DE 19899 |
| intp | Robert Atteridge        1705 Coit Rd., Apt 1122        Plano, TX 75075 |
| intp | Roger J. Edwards        775 Hawksbill Island Drive        Satellite Beach, FL 33062 |
| cr | David D David        2105 Possum Trot Rd        Wake Forest, TN 27587 |
| intp | Alan Heinbaugh        584 Bryan Ave.        Sunnyvale, CA 94086 |
| intp | John Walter Brown        3082 Greenwood Rd        Rock Hill, SC 29730 |
| intp | Jane Neumann        11730 Co Road 24        Watertown, MN 55388 |
| intp | Pamela Powell        676 Brookview Dr.        Chapel Hill, NC 27514 |
| intp | Joseph Samuel        102 Bathgate Lane        Cary, NC 27513 |
| intp | William P. Kelly        14 Cohasset Lane        Cherry Hill, NJ 08003 |
| intp | Richard E. Muse        12 Lincoln St.        Apt 11        Dover, NH 03820 |
| intp | Chong Rose        701 Lakebird Dr.        Sunnyvale, CA 94089 |
| intp | George I Hovater, Jr.        9009 Casals St.        Unit 1        Sacramento, CA 95826 |
| intp | Marilyn Green        1106 Boston Hollow Road        Ashland City, TN 37015 |
| intp | Scott Gennett        16 Wildwood Street        Lake Grove, NY 11755 |
| intp | Nicholas F. Winterberg        PO Box 3021        Johnson City, TN 37602 |
| intp | James R. Malloch        2925 Westview Dr.        Canyon Lake, TX 78133 |
| intp | Gloria Benson        1824 Wilson Pike        Brentwood, TN 37027 |
| intp | Ross Hildebrand        3300 Land Park Drive        Sacramento, CA 95818 |
| intp | Bruce K. Jarvah        702 Potomac Drive        Chocowiwity, NC 27817 |
| intp | George LaBranche        PO Box 231623        Centreville, VA 20120–7623 |
| intp | Thomas K. McManus        710 Ashcreek Court        Roswell, GA 30075 |
| intp | Mark M. Haupt        10533 Tarton Fields Cir.        Raleigh, NC 27617 |
| intp | Charles L. Till, Jr.        75196 Chippenham Ct        Raleigh, NC 27613 |
| intp | David A. Dunson        100 Bridlebit Court        Cary, NC |
| intp | James A. Zukas        10900 Quimby Point Lane        Reston, VA 20191 |
| intp | Roy Merrills        10401 Manly Dr.        Chapel Hill, NC 27517 |
| intp | Theodore W. Wagner        121 Penwood Drive        Cary, NC 27511 |
| intp | Terrence S. Campbell        9417 Koupela Drive        Raleigh, NC 27615–2233 |
| intp | John M. Wallis        8932 Willow Trace Court        Apex, NC 27539–6807 |
| intp | John E. Sheppard        4808 Wood Valley Drive        Raleigh, NC 27613–6334 |
| intp | Peter S. Budihardjo        103 Lochfield Drive        Cary, NC 27518 |
| intp | Tahir Sheikh        3604 Camp Mangum Wynd        Raleigh, NC 27612 |
| intp | James E. Wood        3229 Regatta Pointe Ct.        Midlothian, VA 23112 |
| intp | Timothy Dempsey        PO Box 8193        Ocean Isle Beach, NC 28469 |
| intp | Michael McCarthy        69 Auckland St.        Dorchester, MA 02125 |
| intp | Fred L. Gann        792 Bridlewood Ct.        Chico, CA 95926 |
| intp | Randall H. Nunn        601 NW 7th Avenue        Mineral Wells, TX 76067 |
| intp | Richard B. Wilson        629 Mossycup Oak Drive        Plano, TX 75025 |
| intp | Danny Sprouse        7014 FM 3054        Malakoff, TX 75148 |
| intp | Joan Charlene Bosley        70 Spring Church Rd        Troy, MO 63379–5420 |
| intp | Howard R. Burns        1216 Colmar Drive        Plano, TX 75023 |
| intp | Estelle Loggins        6717 Latta Street        Dallas, TX 75227 |
| intp | Eric L. Rognlie        151 North Bay Dr.        Bullard, TX 75757 |
| intp | Michael T Crotty        1072 Meadow Hill Drive        Lavon, TX 75166 |
| intp | Elizabeth Boyd        1706 Woodoak Drive        Richardson, TX 75082 |
| intp | Charles M. Gage        5815 Edgewood Drive        McKinney, TX 75070 |
| intp | Fred L. Gann        792 Bridlewood Ct        Chico, CA 95926 |
| intp | Michael Stutts        1616 Hastings Bluff        McKinney, TX 75070 |
| intp | Benson S. Chan        60 Wilson Way        #155        Milpitas, CA 95035–2526 |
| intp | Prabir Das        2237 Flanders Lane        Plano, TX 75025 |
| intp | Robert L. Robson        1013 Manor Glen Way        Raleigh, NC 27615 |
| intp | Irene Drake        115 Duncansby Court        Cary, NC 27511 |
| intp | Casey Ceponis        240 Hampton Court        Palatine, IL 60067 |
| intp | William S. Chipping        3909 Whitland Ave        Apartment 105        Naville, TN 37205 |
| intp | Mark Cheng        1144 Littleoak Circle        San Jose, CA 95129 |
| intp | James G. Hix        2709 Safari Cir        Plano, TX 75025 |
| intp | Shirley A. Hix        2709 Safari Cir        Plano, TX 75025 |
| intp | Gilbert O. Elliott        3376 SE Fairway Oaks Trail        Stuart, FL 34997 |
| intp | Gary Masales        25 Mead Lane        Hilton Head Island, SC 29926 |
| intp | Robert Wrigglesworth        4500 Richmond Hill Dr.        Murrells Inlet, SC 29576 |
| intp | Maurice J. Fradette        36 Glenwood Road        West Hartford, CT 06107 |
| intp | Loren D. Miller        2461 Ravenhurst Drive        Plano, TX 75025 |
| intp | Louis Lusignan        744 Goodwin Dr        Park Ridge, IL 60068 |
| intp | Lee Derry        1144 Gilbert        Downers Grove, IL 60515 |
| intp | Betsy Wood        516 Cascade Terrace South        Sunnyvale, CA 94087–3249 |
| intp | Charles Bunner        1 Brook Road        Mont Vernon, NH 03057 |
| intp | Mara Foulois        10910 Belmont Blvd.        Mason Neck, VA 22079 |
| intp | Anthony Jamroz        7814 Red River Rd.        West Palm Beach, FL 33411 |

| | | | |
|---|---|---|---|
| intp | Rose Lewis | 414 Canyon Creek Dr | Richardson, TX 75080 |
| intp | Thomas Roy Worthy | 1740 SW Monarch Club Drive | Palm City, FL 34990 |
| intp | Barbara Joan Hinson | 317 Westridge Drive | Raleigh, NC 27609 |
| intp | Bruce T. Brown | 1171 Stanton Rd | Lake Zurich, IL 60047 |
| intp | Stephen Hunt | 5880 Hershinger Close | Duluth, GA 30097 |
| intp | Michael D. Lockwood | 5501 Stonehenge Dr. | Richardson, TX 75082 |
| intp | Regenia Anne Zukosky | 208 N. Carriage House Way | Wylie, TX 75098 |
| intp | Robert Kenedi | 11726 Nigh Heron Drive | Naples, FL 34119–8888 |
| intp | George P. Thomson | 28 Northumberland | Nashville, TN 37215 |
| intp | Edward J. Pillman | 5203 Stone Arbor Court | Dallas, TX 75287 |
| intp | Gerald R. Clark | 1056 E 700 N | Huntington, IN 46750 |
| intp | Alan McKie | 11985 Leeward Walk Circle | Alpharetta, GA 30005 |
| intp | Graham Strange | 4960 Bridgehampton Blvd | Sarasota, FL 34238 |
| intp | Stephen J. Edwards | 472 Thornhill Ct SW | Ocean Isle Beach, NC 28469 |
| intp | Richard C. Maloney | 11 Hyder Street | Westborough, MA 01581 |
| intp | William H Ernst | 171 Cedar Ave. | Poughkeepsie, NY 12603 |
| intp | Arnold J. Martin | 904 Andersonwood Dr. | Fuquay–Varina, NC 27526 |
| intp | Roberto Centeno | P.O. Box 771028 | Coral Springs, FL 33077–1028 |
| intp | John Scheer | 5736 Chadwick Lane | Brentwood, TN 37027 |
| intp | Patricia C. Goyette | 351 Gardner Lane | Dover, AR 72837 |
| intp | Ronald C. Bell | 8404 Camellia St. | Raleigh, NC 27603 |
| intp | Charles J. Shipman | 1081 Grazer Lane | Prescott, AZ 86301 |
| intp | Peter Cassidy | 6206 Belle Rive Dr | Brentwood, TN 37027 |
| intp | Gerald D. Dale | 10901 SW 71st Circle | Ocala, FL 34476 |
| intp | Robert H. Troxell | 7260 W. Peterson Ave.    Apartment E–410 | Chicago, IL 60631 |
| intp | Charles M. Young | 1616 Dye Pl. | Wilmington, NC 28405 |
| intp | Cheryl Jean Gibson | 4621 Wilhoite Road | Franklin, TN 37064 |
| intp | Joyce Gorman | 5012 Enclave Ct. | McKinney, TX 75070 |
| intp | Stanley Norman | 1700 Steamboat Dr. | Plano, TX 75025 |
| intp | Edgar B. Simmons | 218 South Bay Dr. | Bullard, TX 75757 |
| intp | Ronald F. Wojcik | 3308 Kemble Ridge Dr. | Wake Forest, NC 27587 |
| intp | William Hughes | 1102 NW 133 Ave | Sunrise, FL 33323 |
| intp | Inggit Frost | 4817 Monte Vista Ln | McKinney, TX 75070 |
| intp | David J. Kurth | 1849 Quail Point S.E. | Bolivia, NC 28422 |
| intp | Lorne Hinz | 7309 Lougheed Plaza | Plano, TX 75025 |
| intp | Joseph R. Herrage | 4302 Springhill Estates Drive | Parker, TX 75002 |
| intp | Robert Patenaude | 11300 NW 12th St | Plantation, FL 33323 |
| intp | Fereidoun Homayoun | 2805 Covey Place | Plano, TX 75093 |
| intp | Vivian Judd Gainey | 5603 Felder Ave | Apex, NC 27539 |
| intp | Lorraine Placido | 665 Monterey Ave | Morro Bay, CA 93442 |
| intp | Norman Peters | 3513 Enclave Trl | Plano, TX 75074 |
| intp | Hendrikus E. Theloosen | 162 Waterton | Williamsburg, VA 23188 |
| intp | Joseph Simeone | 4847 N.W. 124th Way | Coral Springs, FL 33076 |
| intp | James E. Harden III | 1460 Chinook Court | Lilburn, GA 30047 |
| intp | John A. Schick | 44 Arroyo Drive | Moraga, CA 94556 |
| intp | Gordon W. Beattie | 1535 Marshall Farm St. | Wake Forest, NC 27587 |
| intp | Cecil D. Raynor | 1508 Briarwood Place | Raleigh, NC 27614 |
| intp | James R. Spurlock | 1102 Manchester Drive | Cary, NC 27511 |
| intp | Alvin Enns | 6325 Winthrop Dr | Raleigh, NC 27612 |
| intp | David Green | 73 Dunning Boulevard | Bangor, ME 04401 |
| intp | Remajos Brown | 2353 Sword Dr. | Garland, TX |
| intp | William C. Swanson | 12046 Ridgeview Lane | Parker, CO 80138 |
| intp | Norman &Sandra Grills | 632 Post Oak Drive | Plano, TX 75025 |
| intp | James G. Whercer | 4805 Duromecroft Place | Fuquay–Varina, NC 24526 |
| cr | Paul S. Payne | c/o United States Debt Recovery, XI, LP    940 Southwood Blvd    Suite 101    Incline Village, NV 89451 | |
| intp | Robert Young | 313 Promenade St. South | Montgomery, TX 77356 |
| intp | George B. Amoss | PO Box 13 | Mendenhall, PA 19357 |
| intp | Charles R Mann | 329 Kyfields | Weaverville, NC 28787–9282 |
| intp | Susan E. McPherson | 406 Paseo De La Concha | Redondo Beach, CA 90277 |
| intp | Patricia P. Francis | 8218 Summer Place Drive | Austin, TX 78759 |
| cr | Janet Bass | 1228 Moultrie Court | Raleigh, NC 27615 |
| intp | Norval James Agnew | 26 Lafoy Drive | Clayton, NC 27527 |
| intp | Louis H. Bilodeau | 12820 Tee Time Way | Raleigh, NC 27614 |
| intp | Hwei–Ling Chen | 105 Exeter Ct. | Cary, NC 27511 |
| intp | Gene M. Presson | 4900 Bartwood Drive | Raleigh, NC 27613 |
| intp | Jerry Long | 2047 O'Kelly Chapel Rd. | Durham, NC 27713 |
| intp | Bhimrao Vijay Naik | 415 Dairy Rd    Ste E–530 | Kahului, HI 96732 |
| intp | Abdul M. Khawar | 11103 Empire Lakes Drive | Raleigh, NC 27617 |
| intp | Chandrakant V. Gundedra | 11309 Ridgegate Dr. | Raleigh, NC 27617 |
| intp | Peter J. MacLaren | 1496 West Hill Road | Warren, VT 05674 |
| intp | Raymond Eng | 297 Cardiff Drive | Morganville, NJ 07751 |
| intp | Sharyl Elizabeth Agnew | 26 Lafoy Drive | Clayton, NC 27527 |
| intp | Joel D. Webb | 101 Allenbrook Dr. | Youngsville, NC 27596 |
| intp | Barry D'Amour | 1001 Kelton Cottage Way | Morrisville, NC 27560 |
| intp | Kenneth J. Boyd | 30 Deer Ridge Lane | West Chazy, NY 12992 |
| intp | Robert Kwee | 8911 Halfmoon Ct.    Apt. 106 | Raleigh, NC 27613 |
| intp | Joe K. Scammerhorn | 1537 Edgeside Ct. | Raleigh, NC 27609 |

| | | |
|---|---|---|
| intp | Linda Denning | 6 Crosswinds Estates Dr.    Pittsboro, NC 27312 |
| intp | David F. Grant | 205 Reedham Way    Raleigh, NC 27615 |
| intp | Dianne Stanton | 736 Branniff Drive    Cary, NC 27513 |
| intp | James C. Crosby | 8 Jackson Ct.    Uxbridge, MA 01569 |
| intp | Jim Dupail | 17524 NW 63rd CT    Miami Lakes, FL 33015–6288 |
| intp | John Etten | 4106 Thornill Ln    Vadnais Hts, MN 55127 |
| intp | Chester M. Rollan | 3121 Kingston Dr.    Richardson, TX 75082 |
| intp | Earl Joseph Beneteau | 6716 Virgilia Ct    Raleigh, NC 27616 |
| intp | Ajay Dabral | 7009 Clouerhanen Way    Plano, TX 75074 |
| intp | Jeffrey H Kingdon | 81 La Rue Place NW    Atlanta, GA 30327 |
| intp | Robert Fleming | 1006 Cherokee Ct.    Apex, NC 27502 |
| intp | Paul Redish | 4511 Outlook Drive    Marietta, GA 30066 |
| intp | Avinash Chitnis | 1825 Klamath Court    Tracy, CA 95304 |
| intp | Neeta Chitnis | 1825 Klamath Court    Tracy, CA 95304 |
| intp | Edgar Chang | 1210 Eva Avenue    Los Altos, CA 94024 |
| intp | Sally Hyde Burdick | One Masters Cove    Pittsford, NY 14534 |
| intp | Martin A. Ball | 5713 Cloverwood Drive    Brentwood, TN 37027 |
| intp | Cesare Matrundola | 8157 Pleasant Hill Rd    Lithonia, GA 30058 |
| intp | Charles J. Frumerie | 931 Douglas Lane    Mount Shasta, CA 96067 |
| intp | Darnell D. Barber Moye | 8715 Crestgate Circle    Orlando, FL 32819 |
| intp | Sheila Colclasure | 3823 Ridgeoak    Dallas, TX 75244 |
| intp | Imre M. Gombos | 6830 Lancaster Circle    Cumming, GA 30040 |
| intp | Christopher Moore | 5167 Killingsworth Trace    Norcross, GA 30092 |
| intp | Michael McWalters | PO Box 338    Alviso, CA 95002 |
| intp | Michael Hardwick | 1914 Flint Oak    San Antonio, TX 78248 |
| intp | Raymond W. Brecker | 154 Culver Pkwy.    Rochester, NY 14609 |
| intp | Charlie Eddins | 4304 Tipperary Dr    Raleigh, NC 27604–3543 |
| intp | David Brombal | 8312 Halkin Ct.    Plano, TX 75024 |
| intp | Martha Serwatowski | 805 Sunset Hill Dr.    Rockwall, TX 75087 |
| intp | Brian Hopf | 1081 Silverleaf Dr.    Youngsville, NC 27596 |
| intp | Tilak Sikri | 8235 St. Marlo Fairway Dr.    Duluth, GA 30097 |
| intp | Kasturi Ram Ramaswamy | 140 Jilstone Court    Duluth, GA 30097 |
| intp | Hector Santiago | 978 Greystone Dr.    Biloxi, MS 39532 |
| intp | Linda Reed | 115 Kearney Court    Nolensville, TN 37135 |
| intp | Ted B. Ramsey | 3000 St. Tropez Ct.    McKinney, TX 75070 |
| intp | Lynn Anderson | 2708 Regal Road    Plano, TX 75075 |
| intp | Loretta F Adler | 5308 Highlands Dr.    McKinney, TX 75070 |
| intp | Mark B. Astor | 1318 Young Ave.    Maryville, TN 37801 |
| intp | Gilles Gosselin | 8404 Grand Messina Clr.    Boynton Beach, FL 33472 |
| intp | David C Hannah | 405 Skulley Drive    Alpharetta, GA 30004 |
| intp | Stephen J. Cunningham | 410 Clayton Rd.    Chapel Hill, NC 27514 |
| intp | Carita E. Prichard | 1803 Palace Court    Corinth, TX 76210 |
| intp | Samra Tariq | 12325 Richmond Run Drive    Raleigh, NC 27614 |
| intp | Bill Ozer | 4036 Legend Ranch Dr.    San Antonio, TX 78230 |
| intp | Jeffrey E. Williams | 201 Windy Knoll Ln.    Wylie, TX 75098 |
| intp | Lawrence Olesko | 10244 Tressor Court    Las Vegas, NV 89135q |
| intp | Gib D. Ritenour | PO Box 904    Osprey, FL 34229 |
| intp | F. Paul Cummings | 2500 La Vida Place    Plano, TX 75023 |
| intp | Janeen L. Rose | 3101 Tampa Drive    Garland, TX 75043 |
| intp | William P. Koller | 1335 Miami Lane    DesPlaines, IL 60018 |
| intp | Larry L. Siegle | 324 Home Place Dr    Easley, SC 29640 |
| intp | John C. Morse, Jr. | 5438 Hunter Road    Ooltwah, TN 37363 |
| intp | Gary Moton | 3319 Hillpark Lane    Carrollton, TX 75007 |
| intp | Wlodzimierz Kazimierski | 7782 Georgetown Chase    Roswell, GA 30075 |
| intp | John Pellegrini | 303 County Road 2266    Mineola, TX 75773 |
| intp | Peggy Pellegrini | 303 County Road 2266    Mineola, TX 75773 |
| intp | Darrell K. Asing | 1955 Assunta Way    San Jose, CA 95124 |
| intp | David Frame | 633 Raford Hill Ln    Richardson, TX 75081 |
| intp | Godfrey W. Muehle | 1613 Kalispell Court    Sunnyvale, CA 94087 |
| intp | Cho Lun Wong | Flat A1, 3/F Summit Court    144 Tin Hau Temple Road    North Point HONG KONG |
| intp | Terry Lee Sledge | 516 Ronal Circle    Raleigh, NC 27603 |
| intp | Roger A. Schwantes | 233 Stanley Park Lane    Franklin, TN 37069 |
| intp | Michael P. Alms | 4944 Elm Island CIrcle    Waterford, WI 53185 |
| cr | Fair Harbor Capital, LLC | Ansonia Finance Station    PO Box 237037    New York, NY 10023 |
| intp | Jim Edgar | 12028 Pembridge Ln    Raleigh, NC 27613 |
| cr | American Furukawa, Inc | 47677 Galleon Dr    Plymouth, MI 41870 |
| cr | Fannin CAD | Linebarger Goggan Blair &Sampson, LLP    c/o Elizbaeth Weller    2323 Bryan Street Ste 1600    Dallas, TX 75201 |
| cr | Irving ISD | Linebarger Goggan Blair &Sampson, LLP    c/o Elizbaeth Weller    2323 Bryan Street Ste 1600    Dallas, TX 75201 |
| intp | Ralph Fields | 1959 Bowles Ave.    Creedmoor, NC 27522 |
| intp | Marilyn T. Barnhouse | 2212 Blue Cypress Dr.    Richardson, TX 75082–3320 |
| intp | L. Stuart Mapes | 1514 Shinnecock Hills Drive    Georgetown, TX 78628 |
| intp | Nancy Ormsby | 4109 Sonora Dr.    Plano, TX 75074 |
| intp | D.G. Wiggins | 1037 Beech Tree Lane    Brentwood, TN 37027 |
| intp | David R Cairns Jr. | 1564 Puerto Vallarta Drive    San Jose, CA 95120 |
| intp | J.E. Shannon | 132 Dublin Road    Murphy, TX 75094 |
| intp | Sergei Michailov | 6056 Willow Wood Lane    Dallas, TX 75252 |

| | | | |
|---|---|---|---|
| intp | Mary Ann Yowell | 140 Knob Hill | Holly Lake Ranch, TX 75765 |
| intp | Roger B Yowell | 140 Knob Hill | Holly Lake Ranch, TX 75765 |
| intp | Jacques D Mader Jr | 822 Bonnie CT | Murphy, TX 75094 |
| intp | Mathew Hollingsworth | 7206 Woodsprings Dr | Garland, TX 75044 |
| intp | Jeff D Bickham | 3560 CR 2338 | Douglassville, TX 75560 |
| intp | Subhash Patel | 7020 Valley Lake Drive | Raleigh, NC 27612 |
| intp | David A Ludwick | 205 Old Baldmin Rd | Black Mountain, NC 28711 |
| intp | Dave Ko | 920 Brookline Way | Alpharetta, GA 30022i |
| intp | Donna H Wayman | 724 Westown Road | Unit I–4 | Hot Springs, AR 71913 |
| intp | Woon Cheung Tong | 122 Hidden Rock Court | Cary, NC 27513 |
| intp | John R Anderson | 4524 Still Meadow Dr | Apt 103 | Wilmington, NC 28412 |
| intp | Lucy Sookdeo | 822 Palm Desert Drive | Garland, TX 75044 |
| intp | Nancy Isip | 1915 Esparanza Ct | Allen, TX 75002 |
| intp | Judith Newborn | 312 Lakepoint Loop | Pottsboro, TX 75076–4640 |
| intp | George Brody | 204 High Canyon Court | Richardson, TX 75080 |
| intp | Michael A Wayman | 724 Weston Road | Unit I–4 | Hot Springs, AR 71913 |
| intp | Phyllis Poole Barnes | 115 Maid Marian Court | Manteo, NC 27954 |
| intp | James P Manley | 1204 Edgefield | Plano, TX 75075 |
| intp | Chand J Patel | 3605 Longbow Lane | Plano, TX 75023 |
| intp | Patricia A Yandell | 7100 Chase Oaks Blvd. #4305 | Plano, TX 75025 |
| intp | Allister N Wolowidnyk | 1213 Gannon Drive | Plano, TX 75025 |
| intp | Virginia L Sharp | 1704 Arena Dr | Plano, TX 75025 |
| intp | George Pate | 1015 Castle Rock CT | Murrells Inlet, SC 29576 |
| intp | Arlene Godgrey | 625 Duvall Blvd | Highland Village, TX 75077 |
| intp | Joneece S Abbie | 171 Moonlight Drive | Murphy, TX 75094 |
| intp | Julian A Cheatham | 188 Westpoint Drive | Clarksville, VA 23927 |
| intp | Debrah L Denemark | 4633 Livingston Avenue | Dallas, TX 75209 |
| intp | Charles and Diane Lee | 1103 CR 3470 | Hawkins, TX 75765 |
| intp | Mark R. Janis | 193 Via Soderini | Aptos, CA 95003 |
| intp | Willie Mae Turrubiarte | 101 Live Oak Drive | Krugerville, TX 76227–2901 |
| intp | Claude T. Creswell | 150 Main Street | Bloomfield, NY 14469 |
| intp | Albert F. Finch | 2309 Pembroke St. | Garland, TX 75040 |
| intp | Charles R. Littlewood | 2005 Quail Ridge Road | Raleigh, NC 27609–4137 |
| intp | Stephen Kurt Corpening | PO Box 1102 | Kermit, WV 25674 |
| intp | Deborah Bourland | 1806 Meadow Cove | Richardson, TX 75081 |
| intp | Pierce Glen Wood | 255 Elliot Circle | Watkinsville, GA 30677 |
| intp | Alice Vega | 34089 Lyttle Dowdle Drive | Golden, CO 80403 |
| intp | Harmon L Hanig | P.O. Box 1103 | Lafayette, CA 94549 |
| intp | Nora Weyand | 305 Lago Grande Trail | Wylie, TX 75098 |
| intp | John Funk | 1159 Dora Whitley Rd | Franklin, TN 37067 |
| intp | Vinh Hoang | 2200 Stacia Ct. | Plano, TX 75025 |
| intp | Diana Birkett | 5732 Cr 2592 | Royse City, TX 75189 |
| intp | Jean Charles Roy | 8112 Sapwood Court | Raleigh, NC 27615 |
| intp | Andrew Barrett | 2513 Constitution Dr | Raleigh, NC 27615 |
| intp | Norman Lawrence | 3717 Walker Creek Rd | Central Point, OR 97502 |
| intp | Stuart Goldberg | 4223 Glen Ridge Dr. | Arlington, TX 76016 |
| intp | Vernon G Williams | 507 Pangola Drive | North Fort Myers, FL 33903 |
| intp | Lynette K Seymour | 16711 Rivendell Lane | Austin, TX 78737 |
| intp | Clifford C Yarosh | 10 Fay Street | Westborough, MA 01581 |
| intp | Karen L. Duncan | c/o Ben Duncan | 26431 El Mar | Mission Viejo, CA 92691 |
| intp | Fred W. Duncan | 108 Eagle Ridge Dr. | Parachute, CO 81635 |
| intp | Henry Hewitt | 5928 Volunteer Pl. | Rockwall, TX 75032 |
| intp | Gretta Prosser | 537 Greenleaf Dr. | Richardson, TX 75080 |
| intp | Ronald A. Abraham | PO Box 851685 | Mesquite, TX 75185–1685 |
| intp | Dhansukh Chauhan | 454 Southridge Way | Irving, TX 75063 |
| intp | Stephen V. Browne | 4823 Spyglass Dr. | Dallas, TX 75287 |
| intp | James L. Michael | 4216 New Hill–Holleman Rd. | New Hill, NC 27562 |
| intp | Mario Fournier | 12667 SW 144 Terrace | Miami, FL 33186 |
| intp | Leonida Prosperi | 14911 Hole In 1 Cir, Ph 5 | Fort Myers, FL 33919 |
| intp | Janet Wilkinson | 1619 Park Dr. | Raleigh, NC 27605 |
| intp | John B. Wilson | 14358 Wood Road | Alpharetta, GA 30004 |
| intp | Dianne Napier–Wilson | 14358 Wood Road | Alpharetta, GA 30004 |
| intp | Joseph Ketsler | 7617 Waasland Drive | Plano, TX 75025 |
| intp | Diane Greanier | 3813 Orchard Street | Walworth, NY 14568 |
| intp | Malford Arlon Adkinson | 1629 Frances Dr. | Apopka, FL 32712 |
| intp | Louis Dallago | 2103 Chestnut Hill Ln. | Richardson, TX 75082 |
| intp | Bernardo Abello | 15 Morningside Dr. | Coral Gables, FL 33133 |
| intp | Julio C. Lopez | 98 SW 13th Avenue | Boca Raton, FL 33486 |
| intp | Donald K. Waldron | 1847 San Leanna Dr. | Allen, TX 75013 |
| intp | Charles T. Glass | 2605 Timothy Drive | Fuquay Varina, NC 27526 |
| intp | Marvin J. DuBois | 8703 Driftwood Dr. | College Station, TX 77845 |
| cr | Conductive Circuits, Inc. | c/o Marty Bachman, VP | 360 State Street | Garner, IA 50438 |
| cr | The Bermuda Telephone Company Limited | Bingham McCutchen LLP | c/o Jonathan B. Alter | One State Street | Hartford, CT 06103 |
| intp | Emil Ami Yeshaya | 23629 Spires Street | West Hills, CA 91304 |
| intp | Louis Caltrider | 102 Vashon Ct | Cary, NC 27513–5153 |
| intp | Gregory Graham | 216 Santa Fe Trail #2068 | Irving, TX 75063 |
| intp | Kathleen Cusinato | 28864 W Harvest Glen Circle | Cary, IL 60013 |

| | | |
|---|---|---|
| intp | Marion Lewis | 7634 Astoria Place | Raleigh, NC 27601 |
| intp | Timothy Lane | 844–F Athens Drive | Raleigh, NC 27606 |
| intp | Ronald C. Cohea | 5121 Vera Cruz Dr. | Garland, TX 75043 |
| intp | Josefina R. Angustia | 3601 Turkey Path Bend | Cedar Park, TX 78613 |
| intp | Charles D. Ballard | 170 Dublin Ct. | Four Oaks, NC 27524 |
| intp | William R. McDonald, Jr. | 202 Woodfield Dr. | Asheville, NC 28803 |
| intp | Leslie H. Phipps | 817 Kimpton Court | Fuquay Varina, NC 27526 |
| intp | J. Warren Fuson | 3702 Burwell Rollins Circle | Raleigh, NC 27612 |
| cr | US Debt Recovery IV, LLC | 940 Southwood Blvd | Suite 101 | Incline Village, NV 89451 |
| intp | Janie Frank | 208 Meadowlark Ln. | Wylie, TX 75098 |
| intp | Judith A. Love | 3236 Verbena Dr. | Plano, TX 75075 |
| intp | Frank X. Froncek | 4508 Hedrick Street | North Myrtle Beach, SC 29582 |
| intp | Carol and Comar Vaughn | 2804 Brown Circle | Las Vegas, NV 89107 |
| intp | Judith A. Cole | 1506 Schooner Bay Dr. | Wylie, TX 75098 |
| intp | Joseph T. Hodges, Jr. | 4415 Heidi Place | Midlothian, VA 23112 |
| intp | George D. Weise | 992 Turner Road | Palmyra, NY 14522 |
| intp | Ha K. Dinh | Wyoming Drive | Murphy, TX 75094 |
| intp | Laura Wiles | 6024 Cabin Creek Road | Lothian, MD 20711–9700 |
| intp | Kenneth W. Gordon | 1039 Monroe Avenue | Rochester, NY 14620 |
| intp | David Steer | 10 Cypress Ct. | Nepean, Ontario K2H 8Z8 CANADA |
| cr | CREDITOR LIQUIDITY, LP | c/o Tannor partners Credit Fund II, LP | 150 Grand St | Suite 401 | White Plains, NY 10601 |
| intp | Juliet A. Drake | Cleary Gottlieb Steen &Hamilton LLP | One Liberty Plaza | New York, NY 10006 |
| intp | Mark H. Ralston | Ciardi Ciardi &Astin | 2603 Oak Lawn Ave., Ste. 200 | Dallas, TX 75219 |
| cr | Google Inc. | Blakeley &Blakeley LLP | Johnny White, Esq. | 2 Park Plaza | Suite 400 | Irvine, CA 92614 |
| intp | Janet S. Edwards | 8–21 Oakbrier Court | Penfield, NY 14526 |
| cr | Grapevine–Colleyville ISD, City of Grapevine | PBFCM c/o Adrienne Hamil | P.O. Box 13430 | Arlington, TX 76094 |
| intp | Matthew Vanek | Cleary Gottieb Steen &Hamilton, LLP | One Liberty Plaza | New York, NY 10006 |
| cr | County of Ventura, State of California | Ventura, CA 93009 |
| intp | Jonathan L. Howell | Munsch Hardt Kopf &Harr, P.C. | 3800 Lincoln Plaza | Dallas, TX 75201 |
| intp | RMS Bankruptcy Recovery Services Agent for Webex Communications | 307 International Circle | Suite 270 | Hunt Valley, MD 21030 |
| intp | Jackson Townsend, III | 139 Dan Moody Trail | Georgetown, TX 78633 |
| cr | MTS Allstream, Inc. | The Hogan Firm | 1311 Delaware Avenue | Wilmington, DE 19806 |
| cr | Tannor Partners Credit Fund II, LP | 200 Business Park Drive, Suite 200 | Armonk, NY 10504 |
| intp | James Stovall | 565 Fifth Avenue | New York, NY 10017 |
| intp | Thomas J. Matz | Milbank, Tweed, Hadley &McCloy LLP | 1 Chase Manhattan Plaza | New York, NY 10005 |
| intp | Tamara J. Britt | Cleary Gottlieb Steen &Hamilton LLP | One Liberty Plaza | New York, NY 10006 |
| intp | Department of Taxation, State of Hawaii | PO Box 259 | Honolulu, HI 96809 |
| intp | State of Georgia, Department of Revenue | Compliance Division | P.O. Box 161108 | Atlanta, GA 30321 |
| intp | Commonwealth of Virginia, Department of Taxation | Taxing Authority Consulting Services, P. | Attn: Mark K. Ames | P.O. Box 71476 | Richmond, VA 23255 |
| cr | State Of Rhode Island Division Of Taxation | One Capitol Hill | Providence, RI 02908–5800 |
| aty | Benesch Friedlander Coplan &Aronoff, LLP | 222 Delaware Ave. | Suite 801 | Wilmington, DE 19801 |
| intp | Eli J. Kay–Oliphant | Latham &Watkins LLP | 885 Third Avenue | New York, NY 10022–4834 |
| cr | US Debt Recovery IIA, LLC | 5575 Kietzke Lane | Suite A | Reno, NV 89511 |
| intp | Blair Connelly | Latham &Watkins LLP | 885 Third Avenue | New York, NY 10022–4834 |
| intp | Janet Weiss | Gibson Dunn | 200 Park Avenue | New York, NY 10166–0193 |
| intp | Luke A. Barefoot | Cleary Gottlieb Steen &Hamilton LLP | One Liberty Plaza | New York, NY 10006 |
| intp | Carmel Totman | 164 Berton Street | Boone, NC 28607 |
| intp | Wayne Schmidt | 5346 S. Mohave Sage Dr. | Gold Canyon, AZ 85118 |
| intp | Charles Sandner | 1970 N. Leslie #3779 | Pahrump, NV 89060 |
| intp | David Litz | 316 N. Manus Drive | Dallas, TX 75224 |
| intp | Faye M. Brown | 550 Central Avenue | G–5 | Linwood, NJ 08221 |
| cr | US Debt Recovery VIII, L.P. | US Debt Recovery VIII, L.P. | 5575 Kietzke Lane | Suite A | Reno, NV 89511 |
| intp | Herman G. Petzold, III | 3030 West Grand Blvd | Ste. 10–200 | Detroit, MI 48202 |
| intp | Robert Horne | 10015 High Falls Pointe | Alpharetta, GA 30022 |
| intp | Darnell D. Barber–Moye | 8715 Crestgate Circle | Orlando, FL 32819 |
| intp | Robert Wohlford | 30 Alexander Place | Pittsburgh, PA 15243 |
| cr | Ben Warren | 37 Crest lane | Watsonville, CA 95075 |
| cr | Peter J. MacLaren | 1496 West Hill Road | Warren, VT 05674 |
| cr | Elias Cagiannos | 87 Woodland Rd | Madison, NJ 07940 |
| cr | James R. Long | 2348 S. Ocean Blvd. | Highland Beach, FL 33487 |
| intp | Prabir Das | 6307 Wind Rider Way | Columbia, MD 21045 |
| intp | John Kalfa | 75 Johnson Place | Woodmere, NY 11598 |
| intp | Jenifer Maryak | 10720 Dunhill Terrace | Raleigh, NC 27615 |
| intp | Elias Cagiannos | 87 Woodland Rd | Madison, NJ 07940 |
| intp | Jerrrey D Townley | 4115 English Garden Way | Raleigh, NC 27612 |
| intp | Anthony D. Perez | 23 Maryetta Court | Syosset, NY 11791 |
| intp | Anthony M. Leger | 9409 Stone Mountain Rd | Raleigh, NC 27613 |
| intp | Tom Chavez | 6408 Calle Lomas | El Paso, TX 79912 |
| intp | Egbert Clarke | 16405 Diamond Place | Weston, FL 33331 |
| intp | Moses Sun | 9208 Stonebrook Dr | College Station, TX 77845 |

| | | |
|---|---|---|
| intp | David Hilbig | 1420 Faringdon Dr      Plano, TX 75075 |
| intp | Mysore N Prakash | 5212 Lakecreek Ct      Plano, TX 75093 |
| intp | William Barnes | 5765 Bozeman Dr      Apt 2114      Plano, TX 75024 |
| intp | Richard Rose | 17 Theresa Blvd      Wappingers Falls, NY 12590 |
| intp | Luc Dhondt | Groenstraat 11      9820 Merelbeke      Belgium |
| intp | Gregory S. Lagios | 22 Deer Run Drive      Freedom, NH 03836 |
| intp | Robert M Graham | 14169 Circa Del Sur      Rancho Santa Fe, CA 92067 |
| intp | Edward Natiuk | 6143 NW 124th Drive      Coral Springs, FL 33076 |
| intp | Daniel Barran | 2616 NE 27th Terrace      Fort Lauderdale, FL 33306 |
| intp | Gerry Cabot | 5452 Golden Currant Way      Parker, CO 80134 |
| intp | Bruce Klein | 8220 Fountain Park Dr      Raleigh, NC |
| intp | Rob Keates | 10519 138 St NW      Edmonton, AB, CA T5N 2J5 |
| intp | Gregory J. Hoy | 430 Highland Oaks      Southlake, TX 76092 |
| intp | Mason James Young | 2984 Franklin Oaks Dr      Oak Hill, VA 20171 |
| intp | Nora E. Winje | 678 Cooledge Ave, NE      Atlanta, GA 30306 |
| intp | Robert A. McCabe | 2009 Mission Rd      Edmond, OK 73034 |
| intp | Scott A Matheny | 155 Bay Dr      Hendersonville, TN 37075 |
| cr | Mohan Dattatreya | 1569 Blackhawk Dr.      Sunnyvale, CA 94087 |
| intp | Jagdish D. Dassani | 5317 Wood Valley Drive      Raleigh, NC 27613 |
| intp | Bakul Khanna &Chander Khanna | 58 Blake Road      Lexington, MA 02420 |
| cr | Robert Horne, James Young &the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan      c/o Robert J. Keach, Esq.      Bernstein Shur Sawyer &Nelson      P.O. Box 9729      Portland, ME 04101 | |
| intp | Michael S. Whitehurst | 801 SilverPoint Road      Chapin, SC 29036 |
| intp | Mara E. Foulois | 10910 Belmont Blvd.      Mason Neck, VA 22079 |
| intp | Cynthia A Schmidt | P.O. Box 119      Oregon House, CA 95962 |
| cr | Harold Seaman | 118 West Coda Circle      Delray Beach, FL 33444 |
| aty | Torys LLP | 237 Park Avenue      New York, NY 10017 |
| cr | Archon Bay Capital, LLC | P.O. Box 14610      Surfside Beach, SC 29587 |
| intp | Longacre Institutional Opportunity Fund, L.P. | 810 Seventh Avenue, 33rd Floor      New York, NY 10019 |
| cr | IBM Credit LLC | 275 Viger East      4th Floor      Montreal, QC H3G 2W6      CANADA |
| aty | Philip Mindlin | Wachtell, Lipton, Rosen &Katz      51 West 52nd Street      New York, NY 10019 |
| aty | Douglas K. Mayer | Wachtell, Lipton, Rosen, &Katz      51 West 52nd Street      New York, NY 212–403–1251 |
| aty | Gregory E. Pessin | Wathtell, Lipton, Rosen &Katz      51 West 52nd Street      New York, NY 10019 |
| cr | ADC Telecommunications Sales, Inc. | 1187 Park Place      Shakopee, MN 55379 |
| cr | DACA 2010L, LP | 1565 HOTEL CIRCLE SOUTH, SUITE 310      SAN DIEGO, CA 92108 |
| intp | Meghan Sercombe | Cleary Gottlieb Steen &Hamilton LLP      One Liberty Plaza      New York, NY 10006 |
| clagent | Epiq Bankruptcy Solutions LLC | www.epiqsystems.com      757 Third Ave      Third Floor      New York, NY 10017 |
| intp | Thomas O. Bean | McDermott Will &Emery LLP      28 State Street      Boston, MA 02109 |
| intp | Stephen M. Ryan | McDermott Will &Emery LLP      600 13th Street, N.W.      Washington, DC 20005 |
| intp | Howard S Zelbo | Cleary Gottlieb Steen &Hamilton LLP      One Liberty Plaza      New York, NY 10006 |
| aty | David M. Felman | Gibson, Dunn &Crutcher LLP      200 Park Avenue      New York, NY 10166–0193 |
| aty | Mitchell A. Karlan | Gibson, Dunn &Crutcher LLP      200 Park Avenue      New York, NY 10166–0193 |
| aty | Matthew K. Kelsey | Gibson, Dunn &Crutcher LLP      200 Park Avenue      New York, NY 10166–0193 |
| cr | Corning, Incorporated | c/o Lee Harrington      Nixon Peabody LLP      100 Summer Street      Boston, MA 02110 |
| intp | Dover Master Fund II, L.P., c/o Longacre Management, LLC      810 Seventh Avenue, 33rd Floor      New York, NY 10019 | |
| intp | Laura D. Metzger | Orrick, Herrington &Sutcliffe LLP      51 West 52nd Street      New York, NY 10019 |
| intp | Richard C. Vasquez | Vasquez Benisek &Lindgren LLP      3685 Mt. Diablo Blvd., Suite 300      Layfayette, CA 94549 |
| intp | Eric W Benisek | Vasquez Benisek &Lindren LLP      3685 Mt. Diablo Blvd., Suite 300      Lafayette, CA 94549 |
| intp | Jeffrey T. Lindgren | Vasquez Benisek &Lindgren LLP      3685 Mt. Diablo Blvd.,      Suite 300      Lafayette, CA 94549 |
| intp | Kathryn Coleman | Hughes Hubbard      One Battery Park Plaza      New York, NY 10004 |
| intp | Deborah M. Jones | P.O. Box 458      Willow Springs, NC 27592 |
| intp | John S. Elliott | 6 Grouse Lane      Merimack, NH 03054–2876 |
| intp | Najam Dean | 6 Augusta Drive      Millbury, MA 01527 |
| intp | Annabelle W. Caffry and Susannah C. Lund, Trustees of the John W. Caffry Family Trust      c/o Partridge Snow $ Hahn LLP      180 South Main Street      Providence, RI 02903 | |
| intp | Annabelle W. Caffry | c/o Partridge Snow &Hahn LLP      180 South Main Street      Providence, RI 02903 |
| dft | Aricent Technologies (Holdings) Limited | 700 Hansen Way      Palo Alto, CA 94304 |
| intp | Annabelle W. Caffry and Susannah C. Lund, Trustees of John W. Caffry Family Trust      c/o 180 South Main Street      Providence, RI 02903 | |
| intp | Debra Amato | 9053 Grassey Creek Road      Bullock, NC 27507 |
| intp | Rick A. Steinberg | Ciardi Ciardi &Astin      100 Church Street      8th Floor      New York, NY 10007 |
| intp | Michael A. Lindsay | Dorsey &Whitney LLP      50 South Sixth Street      Suite 1500      Minneapolis, MN 55402–1498 |
| intp | John C. Weitnauer | Alston &Bird LLP      1201 West Peachtree Street      Atlanta, GA 30309–3424 |
| intp | Jonathan T. Edwards | Alston &Bird LLP      1201 West Peachtree Street      Atlanta, GA 30309–3424 |
| intp | Ronit J. Berkovich | Weil, Gotshal &Manges LLP      767 Fifth Avenue      New York, NY 10153 |
| intp | Marcia L. Goldstein | Weil, Gotshal &Manges LLP      767 Fifth Avenue      New York, NY 10153 |
| intp | SCI Brockville Corp. d/b/a BreconRidge Corporation | 500 Palladium Drive      Kanata, Ontario K2V 1C2      CANADA |

| | | | | | |
|---|---|---|---|---|---|
| cr | DACA V, LLC | Attn: Andrew Whatnall | 1565 HOTEL CIRCLE SOUTH | SUITE 310 | San Diego, Ca 92108 |
| cr | Bank of the West | Whittington &Aulgur | 651 North Street, Suite 206 | PO Box 1040 | Middletown, DE 19709 |
| intp | TR Capital Management, LLC | 336 Atlantic Avenue, Suite 302 | East Rockaway, NY 11518 | | |
| cr | Debt Acquisition Company of America V, LLC | 1565 Hotel Circle South | Suite 310 | San Diego, CA 92108 | |
| cr | United States Debt Recovery X, L.P. | 940 Southwood blvd | Suite 101 | Incline Village, NV 89451 | |
| cr | Avenue TC Fund, LP | 399 Park Avenue | 6th Floor | New York, NY 10022 | |
| cr | Restoration Holdings LTD | 325 Greenwich Avenue | 3rd Floor | Greenwich, CT 06830 | |
| intp | Vincent E. Rhynes | 513 W. 159th Street | Gardena, CA 90248 | | |
| cr | Sonar Credit Partners, LLC | 200 Business Park Drive | Suite 201 | Armonk, NY 10504 | |
| intp | Schiff Hardin LLP | 233 South Wacker Drive | Suite 6600 | Chicago, IL 60606 | |
| intp | Campbell &Levine, LLC | 800 N. King Street | Suite 300 | Wilmington, DE 19801 | |
| cr | ASM Capital IV, L.P. | 7600 Jericho Turnpike, Suite 302 | Woodbury, NY 11797 | | |
| cr | Tannor Capital Partners Fund II, LP | 150 Grand Street, Suite 401 | White Plains, NY 10601 | | |
| cr | Creditor Liquidity, LP | c/o Tannor Partners Credit Fund II, LP | 150 Grand Street, Suite 401 | White Plains, NY 10601 | |
| cr | Core Brookfield Lakes, LLC | c/o Russell S. Long, Esq. | Davis &Kuelthau, s.c. | 111 E. Kilbourn Avenue | Suite 1400 | Milwaukee, WI 53202 |
| intp | NetIQ Corporation | 1233 West Loop South | Suite 810 | Houston, TX 77027 | |
| cr | CRT Capital Group LLC | 262 Harbor Drive | Stamford, CT 06902 | | |
| cr | Marblegate Special Opportunities Master Fund LP | 80 Field Point Road | Greenwich, CT 06830 | | |
| cr | The Seaport Group LLC | 360 Madison Avenue | 22nd Floor | New York, NY 10017 | |
| cr | Sonar Credit Partners II, LLC | 200 Business Park Drive | Suite 201 | Armonk, NY 10504 | |
| cr | ASM SIP, L.P. | 7600 Jericho Turnpike, Suite 302 | Woodbury, NY 11797 | | |
| cr | Telefonica Internacional, S.A.U. | c/o Drew M. Dillworth, Esq. | Stearns Weaver Miller, et al | Museum Tower, Suite 2200 | 150 West Flagler Street | Miami, FL 33130 |
| cr | Barnes &Thornburg LLP | One North Wacker Drive | Suite 4400 | Chicago, IL 60606 | |
| intp | Manistique Papers, Inc. | 453 S. Mackinac Avenue | Manistique, MI 49854 | | |
| cr | CRT Special Investments LLC | Attn: Joseph E Sarachek | 262 Harbor Drive | Stamford, CT 06902 | |
| cr | City of Philadlephia | c/o Ashely M. Chan, Esq | Hangley Aronchick Segal Pudlin &Schille | One Logan Square, 27th Floor | Philadelphia, PA 19103 | |
| cr | Wellspring Capital LP | Attn: Paul Yacoubian | 1790 Kirby Parkway Ste 127 | Memphis, TN 38138 | |
| cr | Vincent E. Rhynes | 513 W. 159th Street | Gardena, CA 90248 | | |
| cr | US Debt Recovery, XI, L.P. | US Debt Recovery XI, L.P. | 5575 Kietzke Lane | Suite A | Reno, NV 89511 |
| cr | IBM Corporation/IBM Credit LLC | 275 Viger East | 4th Floor | Montreal, QC H3G 2W6 CANADA | |
| res | Avotus Corporation | 2425 Matheson Blvd. E. | 7th Floor | Mississaufa ON l4W 5K4 CANADA | |
| cr | WB Claims Holding – Nortel, LLC | c/o Whitebox Advisors, LLC | 3033 Excelsior Blvd., Suite 300 | Minneapolis, MN 55416–4675 | |
| cr | Gregory Skinner | 79 SW 12th Street | Unit 3512 | Miami, FL 33130 | |
| cr | Chris Conners | 1219 Chimney Hill Drive | Apex, NC 27502 | | |
| intp | Marie–Josee Dube | IBM Corporation/IBM Credit LLC | 1360 Rene–Levesque W., Ste 400 | Montreal, QC H3G 2W6 CANADA | |
| cr | Sankaran Lakshminarayan | 9815 Autry Falls Drive | Alpharetta, GA 30022 | | |
| intp | Daniel D. David | 2105 Possum Trot Rd | Wake Forest, NC 27587 | | |
| cr | FCS North America, Inc. | c/o Louis J. Cisz, III | Nixon Peabody LLP | One Embarcadero Center, 18th Floor | San Francisco, CA 94111–3600 | |
| cr | Robert G. Wood | 9 Horace Court | Nepean, ON K2J 3C6 CANADA | | |
| intp | Legal Assistance to Foreign Countries | Israeli Court Administration | 22 Kanfei Nesharim St. | Jerusalem ISRAEL | |
| intp | John J. Rossi | 1568 Woodcrest Dr. | Wooster, OH 44691 | | |
| cr | M. Heidi Morrison | 2241 College Ave. | Quincy, IL 62301 | | |
| intp | Gerald R. Utpadel | 4627 Greenmeadows Ave. | Torrance, CA 90505 | | |
| intp | William A. Reed | 7810 Heaton Drive | Theodore, AL 36582–2362 | | |
| intp | Mark A. Phillips | 6117 Trevor Simpson Drive | Lake Park, NC 28079 | | |
| intp | Bertam Fredrick Thomas Fletcher | 35 Broomhill Court | Clayton, NC 27527 | | |
| intp | Nancy Ann Wilson | 7101 Chase Oaks Blvd | Apt #1637 | Plano, TX 75025 | |
| intp | Cynthia Ann Schmidt | P.O. Box 119 | Oregon House, CA 95962 | | |
| intp | Carol F. Raymond | 7962 S.W. 185 Street | Miami, FL 33157–7487 | | |
| intp | Richard Lynn Engleman | 1505 Nevada Drive | Plano, TX 75093 | | |
| intp | Jeffrey B. Borron | 13851 Tanglewood Dr. | | | |
| intp | Janetta Hames | 649 Fossil Wood Drive | Saginaw, TX 76179 | | |
| intp | Robert Dale Dover | 2509 Quail Ridge Rd. | Melissa, TX 75454 | | |
| intp | James Hunt | 8903 Handel Loop | Land O Lakes, FL 34637 | | |
| intp | Scott David Howard | 2050 Cabiao Road | Placerville, CA 95667 | | |
| intp | Ronald J. Rose, Jr. | 26 Pheasant Run | Ballston Spa, NY 22020 | | |
| intp | Brenda L. Rohrbaugh | 2493 Alston Drive | Marietta, GA 30062 | | |
| intp | Chad Soraino | 894 Hickory Ave. | Hesperia, CA 92345 | | |
| intp | Bruce Francis | 5506 Lake Elton Road | Durham, NC 27713 | | |
| intp | Michael D. Rexroad | 5244 Linwick Dr. | Fuquay Varina, NC 27526 | | |
| intp | Caroline Underwood | 2101 Emerson Cook Rd. | Pittsboro, NC 27312 | | |
| intp | Mark R. Janis | 193 Via Soderini | Aptos, CA 95003 | | |
| cr | Peter Lawrence | 16295 Via Venetia W | Delray Beach, FL 33484 | | |
| intp | Freddie Wormsbaker | 327 Locust St. | Twin Falls, ID 83301 | | |
| intp | John Mercer | 121 Monastery Rd. | Pine City, NY 14871 | | |

| | | | |
|---|---|---|---|
| intp | Kerry Wayne Logan | 1207 High Hammock Drive #102 | Tampa, FL 33619–7609 |
| intp | Kaushik Patel | 5665 Arapaho Rd., #1023 | Dallas, TX 75248 |
| intp | James Lee | 1310 Richmond Street | ElCerrito, CA 94530 |
| intp | Marilyn Day | 2020 Fox Glen Drive | Allen, TX 75013 |
| intp | Robert Joseph Martel | 200 Lighthouse Lane | Apartment B3 | Cedar Point, NC 28584 |
| intp | Estelle Loggins | 6707 Latta Street | Dallas, TX 75227 |
| intp | Janette M. Head | 16 Gleneagle Drive | Bedford, NH 03110 |
| intp | Lynette Kay Seymour | 16711 Rivendell Lane | Austin, TX 78737 |
| intp | Michael R. Thompson | 564 Old Candia Road | Candia, NH 03034 |
| intp | William E. Johnson | 2865 Horsemans Ridge Drive | Clayton, NC 27520 |
| cr | Lottie E. Chambers | 2716 Dalford Ct. | Raleigh, NC 27604 |
| cr | Nancy Ann Wilson | 7101 Chase Oaks Blvd | Apt #1637 | Plano, TX 75025 |
| intp | Mary L. Holbrook | 1181 Grey Fox Court | Folsom, CA 95630 |
| cr | Michael Rose | 2615 Merlin Drive | Lewisville, TX 75056 |
| cr | Cleayton J. Mills | 942 CR 2100 | Ivanhoe, TX 75447 |
| cr | Tam B. Bui | 18575 Callens Cir | Fountain Valley, CA 92708 |
| cr | Terry V. MacDonald | 6025 Wellesley Way | Brentwood, TN 37027 |
| cr | Wen Hua Kao | 5161 Great Meadow Drive | San Diego, CA 92130 |
| cr | James A. Biard | 3525 Mt Prospect Circle | Raleigh, NC 27614 |
| cr | Laurie McMahon | 281 Stonewood Ave | Greece, NY 14616 |
| intp | Roger G. Carlsen | 390 E Paseo Celestial | Sahuarita, AZ 85629 |
| cr | Ronald P. Elias | 8300 NW 10th #156 | Oklahoma City, OK 73127 |
| intp | Carmel Turlington Totman | 164 Berton Street | Boone, NC 28607 |
| intp | Wayne J. Schmidt | c/o Tim Steele | P.O. Box 374 | Christopher Lake, CA S0J 0N0 |
| intp | Pamela J. Powell | 676 Brookview Drive | Chapel Hill, NC 27514 |
| intp | Betty Lewis | 1301–H Leon St. | Durham, NC 27705 |
| intp | Lottie Edith Chambers | 2716 Dalford Ct. | Raleigh, NC 27604 |
| intp | Bruce Turner | 8 Sunset Drive | Homer, NY 13077 |
| intp | Wendy Boswell Mann | 4913 Summit Place Dr. NW | Apt 404 | Wilson, NC 27896 |
| intp | Kim M. Yates | 207 Tomato Hill Road | Leesburg, FL 34748 |
| intp | Terry D. Massengill | 126 Keri Dr. | Garner, NC 27529 |
| intp | Bonnie J. Boyer | 305 W. Juniper Ave | Sterling, VA 20164–3724 |
| intp | Jerry Wadlow | PO Box 79 | Wewoka, OK 74884 |
| intp | Miriam L. Stewart | 2615 Bailey's Crossroads Rd. | Benson, NC 27504 |
| intp | Leah McCaffrey | 7139 Debbe Dr. | Dallas, TX 75252 |
| intp | George I Hovater, Jr. | 9009 Casals St. Unit 1 | Sacramento, CA 95826 |
| cr | William Johnson | 2865 Horsemans Ridge Drive | Clayton, NC 27520 |
| intp | Shirley Bloom | 151 East 31st St. Apt. 22E | New York, NY 10016 |
| intp | Chad P. Soriano | 8974 Hickory Ave. | Hesperia, CA 92345 |
| intp | Laurie Adams | 217 Ridge Creek Drive | Morrisville, NC 27560 |
| intp | Edward G. Guevarra Jr. | 11007 Scripps Ranch Blvd | San Diego, CA 92131 |
| intp | Gary W. Garrett | 4093 Hogan Dr. Unit 4114 | Tyler, TX 75709 |
| intp | Chae S. Roob | 8584 Chanhassen Hills Dr. South | Chanhassen, MN 55317 |
| intp | Raymond Turner | 1813 Eric Drive | Graham, NC 336–513–0102 |
| cr | Russell L. McCallum | 103 Cedarpost Drive | Cary, NC 27513 |
| cr | Carmel T. Totman | 164 Berton Street | Boone, CA 28607 |
| intp | Robert Joseph Martel | 200 Lighthouse Lane | Apt. B3 | Cedar Point, NC 28584 |
| intp | Paul Douglas Wolfe | 113 Red Drum Ln | Gloucester, NC 28528 |
| intp | Brenda L. Wread | 3408A Water Vista Parkway | Lawrenceville, GA 30044 |
| intp | Sandra Aiken | 3166 Tump Wilkins Rd. | Stem, NC 27581 |
| intp | Victoria Anstead | 3894 Ridge Lea Road #A | Amherst, NY 14228 |
| intp | Lois Diane Uphold | 201 Camden Park Dr. | Goldsboro, NC 27530 |
| intp | Barbara Dunston | 561 McNair Dr. | Henderson, NC 27537 |
| intp | SPCP GROUP, LLC ("SPCP") | 7 Times Square | New York | NY |
| intp | Barbara Carr | 145 Grecian Pkwy | Rochester, NY 14626 |
| intp | Herbert Preston Stansbury | 3193 US Highway 15 | Stem, NC 27581 |
| intp | Vernon Long | 4929 Kelso Lane | Garland, TX 75043 |
| intp | Janet Bass | 1228 Moultrie Court | Raleigh, NC 27615 |
| intp | Debra Vega | 818 Glenco Road | Durham, NC 27703 |
| intp | Shirley Maddry | 2519 Riddle Road | Durham, NC 27703 |
| cr | Najam ud Dean | 6 Augusta Dr | Millbury, MA 01527 |
| intp | Kathleen A. Reese | 200 Carnegie Drive | Milpitas, CA 95035 |
| intp | Ralph MacIver | 116 Honeycomb Lane | Norrisville, NC 27560 |
| intp | Emily D. Cullen | 100 Telmew Ct. | Cary, NC 27518 |
| intp | Rahul Kumar | C–701 Neelachal Apt | Plot No 3, Sector 4 Dwarka | New Delhi, IN 10078 INDIA |
| intp | James Craig | 42 E. Cavalier Rd | Scottsville, NY 14546 |
| intp | David T. Morrison | 3276 Pine Terrace, Apt. 1 | Macedon, NY 14502 |
| intp | David A. Fox | 1607 Haven Place | Allen, TX 75002 |
| intp | Reid T. Mullett | 4224 Thamesgate Close | Norcross, GA 30092 |
| intp | Susan Paperno | 1632 Julius Bridge Rd | Ball Ground, GA 30107 |
| intp | Susan Ann Heisler | 133 Anna Road Box 194 | Blakelee, PA 18610 |
| intp | Patrick C. Merwin | 206 Amberglow Pl | Cary, NC 27513 |
| intp | Dianna L. Irish | 235 Atrium Court | Warner Robins, GA 31088–5600 |
| intp | Joyce Ann Robertson | 604 S. Peedin Street | Selma, NC 27576 |
| intp | Deborah Faircloth | 115 Winchester Lane | Rocky Point, NC 28457 |
| intp | Kenneth Hazelrig | 8170 Solway CT | Winston, GA 30187 |
| intp | Mark Alan Phillips | 6117 Trevor Simpson Drive | Lake Park, NC 28079 |
| intp | Steven H. Addison | P.O. Box 164275 | Fort Worth, TX 76161 |

| | | | |
|---|---|---|---|
| intp | Thomas M.D. Dikens | 2612 Bengal Lane | Plano, TX 75034 |
| intp | Ellen Sue Brady | 1630 Dry Road | Ashland City, TN 37015 |
| intp | Richard Hodges | 913 Windemere Lane | Wake Forest, NC 27587 |
| cr | Equity Trust Company Custodian FBO 109806 &109595 IRAs | | c/o Fair Harbor Capital, LLC    PO Box 237037    New York, NY 10023 |
| intp | Fred Durant    708 East East H Street    Leoti, KS 67861 | | |
| intp | Wanda Jacobs    801 Dupree Street    Durham, NC 27701 | | |
| intp | Rebecca Smith    424 Southerland Street    Durham, NC 27703 | | |
| cr | Qun Han    24 Spencer Avenue    Apt 2    Somerville, MA 02144 | | |
| intp | Waterstone Market Neutral Master Fund, Ltd.    c/o Waterstone Capital Management, LP    2 Carlson Parkway    Suite 260    Plymouth, MN 55447 | | |
| intp | Waterstone MF Fund, Ltd.    c/o Waterstone Capital Management, LP    2 Carlson Parkway    Suite 260    Plymouth, MN 55447 | | |
| intp | Waterstone Offshore AD Fund, Ltd.    c/o Waterstone Capital Management, LP    2 Carlson Parkway    Suite 260    Plymouth, MN 55447 | | |
| intp | Waterstone Offshore ER Fund, Ltd.    c/o Waterstone Capital Management, LP    2 Carlson Parkway    Suite 260    Plymouth, MN 55447 | | |
| intp | Waterstone Distressed Opportunities Master Fund, Ltd.    c/o Waterstone Capital Management, LP    2 Carlson Parkway    Suite 260    Plymouth, MN 55447 | | |
| intp | Prime Capital Master SPC, GOT WAT MAC Segregated Portfolio    c/o Waterstone Capital Management, LP    2 Carlson Parkway    Suite 260    Plymouth, MN 55447 | | |
| intp | Tannor Partners Credit Fund LP    150 Grand Street, Suite 401    White Plains, NY 10601 | | |
| intp | Kenneth Murray    P.O. Box 3043    McKeesort, PA 15134 | | |
| cr | US Debt Recovery X, LP    5575 Kietzke Lane    Suite A    Reno, NV 89511 | | |
| cr | Terry Locke    2004 Whitney Lane    McKinney, TX 75070 | | |
| intp | Bowery Opportunity Fund, L.P.    1325 Avenue of the Americas, 28th Floor    New York, NY 10019 | | |
| cr | Restoration Capital Management LLC    c/o Distressed Line II Fund, L.P.    Attention: Pamela M. Lawrence    One Dock Street, Suite #304    Stamford, CT 06902 | | |
| intp | Stephen Paroski    333 El Rio Drive    Mesquite, TX 75150 | | |
| cr | Randal Scott Clay    436 Fox Trail    Allen, TX 75002 | | |
| intp | Lorraine A. Kettledon    1726 Corbin Avenue    New Britain, CT 06053 | | |
| cr | Walter A. Reva    1706 Waverly Ct.    Richardson, TX 75082 | | |
| cr | Sherman V. Hawkins    1045 Pine Grove Pointe Drive    Roswell, GA 30075 | | |
| intp | Kevin Leonard    4319 Alysheba Dr.    Fairburn, GA 30213 | | |
| intp | Narinder Saran    5933 NW 126th Terrace    Coral Springs, FL 33076 | | |
| aty | McCaughran QC    One Essex Court    Temple    LONDON | | |
| aty | Mark Browning    Office of the Attorney General    300 West 15th Street    8th Floor    Austin, TX 78701 | | |
| aty | Aaron L. Hammer    Sugar, Felsenthal, Grais &Hammer LLP    30 N. La Salle Street    Suite 3000    Chicago, IL 60602 | | |
| aty | Adam Hiller    Hiller &Arban, LLC    1500 North French Street    2nd Floor    Wilmington, DE 19801 | | |
| aty | Adam Scott Moskowitz    ASM Capital, LP    22 Jennings Lane    Woodbury, NY 11797 | | |
| aty | Albert Togut    Togut, Segal &Segal LLP    One Penn Plaza    New York, NY 10119 | | |
| aty | Alissa T. Gazze    Morris Nichols Arsht &Tunnell, LLP    1201 N. Market Street    Wilmington, DE 19801 | | |
| aty | Alissa T. Gazze    Morris Nichols Arsht &Tunnell, LLP    1201 N. Market Street    Wilmington, DE 19801 | | |
| aty | Allison R Axenrod    Claims Recevery Group LLC    92 Union Avenue    Cresskill, NJ 07626 | | |
| aty | Amanda Marie Winfree    Ashby &Geddes, P.A.    500 Delaware Avenue    8th Floor, PO Box 1150    Wilmington, DE 19899 | | |
| aty | Amanda Marie Winfree    Ashby &Geddes, P.A.    500 Delaware Avenue    8th Floor, PO Box 1150    Wilmington, DE 19899 | | |
| aty | Amish R. Doshi    Magnozzi &Kye, LLP    23 Green Street, Suite 302    Huntington, NY 11743 | | |
| aty | Amos U. Priester, IV, IV    Smith, Anderson, Blount, Dorsett, et al.    Post Office Box 2611    Raleigh, NC 27602–2611 | | |
| aty | Andrew R. Remming    Morris, Nichols, Arsht &Tunnell    1201 North Market Street    P.O. Box 1347    Wilmington, DE 19899–1347 | | |
| aty | Angeline L. Koo    Akin Gump Strauss Hauer &Feld LLP    One Bryant Park    New York, NY 10036–6745 | | |
| aty | Ann C. Cordo    Morris Nichols Arsht &Tunnell LLP    1201 N. Market Street    P.O. Box 1347    Wilmington, DE 19899–1347 | | |
| aty | Aren Goldsmith    Cleary Gottlieb Steen &Hamilton LLP    12, rue de Tilsitt    Paris, FR 75008 | | |
| aty | Ayesha Chacko Bennett    Campbell &Levine, LLC    800 North King Street    Suite 300    Wilmington, DE 19801 | | |
| aty | Benjamin M. Roth    Wachtell, Lipton, Rosen &Katz    51 West 52nd Street    New York, NY 10019 | | |
| aty | Benjamin W. Keenan    Ashby &Geddes    500 Delaware Avenue    8th Floor, PO Box 1150    Wilmington, DE 19899 | | |
| aty | Bonnie Glantz Fatell    Blank Rome LLP    1201 Market Street, Suite 800    Wilmington, DE 19801 | | |
| aty | Brent Dorian Brehm    Kantor &Kantor, LLP    19839 Nordhoff Street    Northridge, CA 91324 | | |
| aty | Brett D. Fallon    Morris James LLP    500 Delaware Avenue, Suite 1500    P.O. Box 2306    Wilmington, DE 19899–2306 | | |
| aty | Brian Trust    Mayer, Brown, Rowe &Maw LLP    1675 Broadway    New York, NY 10019 | | |
| aty | Brian C Crawford    The Williams Law Firm, P.A.    One Commerce Center    Suite 600    1201 N. Orange Street    Wilmington, DE 19801 | | |
| aty | Brian F. Moore    Togut Segal &Segal LLP    One Penn Plaza    New York, NY 10119 | | |
| aty | Brian M. Walker    Wachtell, Lipton, Rosen &Katz    51 West 52nd Street    New York, NY 10019 | | |
| aty | Brian P. Guiney    Patterson Belknap Webb &Tyler LLP    1133 Avenue of the Americas    New York, NY 10036 | | |

| | | |
|---|---|---|
| aty | Bruce E. Jameson, ESQ        Prickett, Jones &Elliott        1310 King Street        Wilmington, DE 19801 |
| aty | Carl D. Neff        Ciardi Ciardi &Astin        919 N. Market Street        Suite 700        Wilmington, DE 19801 U.S.A. |
| aty | Carl D. Neff        Ciardi Ciardi &Astin        919 N. Market Street, Suite 700        Wilmington, DE 19801 |
| aty | Carl N. Kunz, III        Morris James LLP        500 Delaware Avenue, Suite 1500        P.O. Box 2306        Wilmington, DE 19899–2306 |
| aty | Carol E. Momjian        PA Office of Attorney General        21 South 12 Street        3rd Floor        Philadelphia, PA 19107 |
| aty | Carren Shulman        Sheppard Mullin Richter &Hampton LLP        30 Rockefeller Center        New York, NY 10112 |
| aty | Charlene D. Davis        Bayard, P.A.        222 Delaware Avenue, Suite 900        P.O. Box 25130        Wilmington, DE 19899 |
| aty | Charles H. Huberty        Hughes Hubbard &Reed LLP        One Battery Park Plaza        New York, NY 10004–1482 |
| aty | Charles J. Brown        Gellert Scali Busenkell &Brown LLC        913 Market Street, Suite 1001        Wilmington, DE 19801 |
| aty | Christina M. Thompson        Connolly Gallagher LLP        The Brandywine Building        1000 West Street        14th Floor        Wilmington, DE 19801 |
| aty | Christopher A. Ward        Polsinelli Shughart PC        222 Delaware Avenue, Suite 1101        Wilmington, DE 19801 |
| aty | Christopher A. Ward        Polsinelli Shughart PC        222 Delaware Avenue, Suite 1101        Wilmington, DE 19801 |
| aty | Christopher Dean Loizides        Loizides, P.A.        1225 King Street        Suite 800        Wilmington, DE 19801 |
| aty | Christopher Dean Loizides        Loizides, P.A.        1225 King Street        Suite 800        Wilmington, DE 19801 |
| aty | Christopher M. Alston        Foster Pepper PLLC        1111 Third Avenue, # 3400        Seattle, WA 98101 |
| aty | Christopher M. Samis        Richards, Layton &Finger, P.A.        920 N. King Street        One Rodney Square        Wilmington, DE 19801 |
| aty | Christopher M. Samis        Richards, Layton &Finger, P.A.        920 N. King Street        One Rodney Square        Wilmington, DE 19801 |
| aty | Christopher Martin Winter        Duane Morris LLP        1100 N. Market Street, Suite 1200        Wilmington, DE 19801–1246 |
| aty | Christopher Page Simon        Cross &Simon, LLC        913 North Market Street, 11th Floor        Wilmington, DE 19899 |
| aty | Cindy C. Delano        Milbank, Tweed, Hadley &McCloy LLP        1 Chase Manhattan Plaza        New York, NY 10005 |
| aty | Clifford R. Michel        Orrick Herrington &Sutcliffe LLP        51 West 52nd Street        New York, NY 10019–6142 |
| aty | Courtney R. Hamilton        Morris James LLP        500 Delaware Avenue        Suite 1500        Wilmington, DE 19801 |
| aty | Dana S. Plon        Sirlin Gallogly &Lesser, P.C.        123 South Broad Street        Suite 2100        Philadelphia, PA 19109 |
| aty | Daniel Guyder        Allen &Overy LLP        1221 Avenue of the Americas        New York, NY 10020 |
| aty | Daniel A. Lowenthal, III        Patterson Belknap Webb &Tyler LLP        1133 Avenue of the Americas        New York, NY 10036 |
| aty | Daniel A. O'Brien        Franklin &Prokopik, P.C.        300 Delaware Ave.        Suite 1340        Wilmington, DE 19801 |
| aty | Daniel J Murphy        Bernstein, Shur, Sawyer &Nelson        100 Middle Street        P.O. Box 9729        Portland, ME 04104 |
| aty | Daniel K. Hogan        The Hogan Firm        1311 Delaware Ave        Wilmington, DE 19806 |
| aty | Darryl S. Laddin        Arnall Golden Gregory LLP        171 17th Street        Suite 2100        Atlanta, GA 30363–1031 |
| aty | David A. Rosenfeld        Coughlin Stoia Geller Rudman &Robbins L        58 South Service Road, Suite 200        Melville, NY 11747 |
| aty | David Brian Wheeler        Moore &Van Allen, PLLC        P.O. BOX 22828        Charleston, SC 29413–2828 |
| aty | David D.R. Bullock        Spectrum Group Management LLC        1250 Broadway        Suite 810        New York, NY 10001 |
| aty | David G. Aelvoet        Linebarger Goggan Blair &Sampson LLP        711 Navarro, Suite 300        San Antonio, TX 78205 |
| aty | David L. Pollack        Ballard Spahr Andrews &Ingersoll, LLP        51st Fl.–Mellon Bank Ctr.        1735 Market St.        Philadelphia, PA 19103 |
| aty | David M. Fournier        Pepper Hamilton LLP        Hercules Plaza, Suite 5100        1313 Market Street        Wilmington, DE 19899–1709 |
| aty | David N Crapo        Gibbons P.C.        One Gateway Center        Newark, NJ 07102–5310 |
| aty | David S. Leinwand        Amroc Invenstments, LLC        535 Madison Avenue        15th Floor        New York, NY 10022 |
| aty | David W. Wiltenburg        HUGHES HUBBARD &REED LLP        One Battery Park Plaza        New York 10004 |
| aty | Deborah Waldmeir        State of Michigan Dept of Attorney Gener        3030 W. Grand Blvd        Suite 10–200        Detroit, MI 48202 |
| aty | Dennis A. Meloro        Greenberg Traurig        The Nemours Building        1007 North Orange Street        Suite 1200        Wilmington, DE 19801 |
| aty | Derek C. Abbott        Morris Nichols Arsht &Tunnell        1201 N. Market Street        Wilmington, DE 19899 |
| aty | Devin Lawton Palmer        Boylan, Brown, Code Vigdor &Wilson, LLP        2400 Chase Square        Rochester, NY 14604 |
| aty | Devon J. Eggert        Freeborn &Peters LLP        311 South Wacker Drive        Chicago, IL 60606 |
| aty | Domenic E. Pacitti        Klehr Harrison Harvey Branzburg LLP        919 Market Street        Suite 1000        Wilmington, DE 19801 |
| aty | Donald K. Ludman        Brown &Connery LLP        6 North Broad Street        Woodbury, NJ 08096 |

| | | | | |
|---|---|---|---|---|
| aty | Donna L. Harris | Pinckney, Harris &Weidinger, LLC | 1220 N. Market Street, Suite 950 | Wilmington, DE 19801 |
| aty | Douglas J. Lipke | Vedder Price P.C. | 222 N. LaSalle St. | Suite 2600 | Chicago, IL 60601−1003 |
| aty | Douglas K Mayer | Wachtell, Lipton, Rosen &Katz | 51 West 52nd Street | New York, NY 10019 |
| aty | Drew G. Sloan | Richards Layton &Finger, P.A. | 920 North King Street | Wilmington, DE 19801 |
| aty | Drew G. Sloan | Richards, Layton &Finger, P.A. | 920 North King Street | Wilmington, DE 19801 |
| aty | Drew M. Dillworth | Sterns Weaver Miller Weissler Alhadeff | 150 West Flagler Street | Suite 2200 | Miami, FL 33130 |
| aty | Duane David Werb | Werb &Sullivan | 300 Delaware Avenue | 10th Floor | Wilmington, DE 19801 |
| aty | E. Rebecca Workman | Barnes &Thornburg LLP | 1000 North West Street | Suite 1200 | Wilmington, DE 19801 |
| aty | Edmon L. Morton | Young, Conaway, Stargatt &Taylor | The Brandywine Bldg. | 1000 West Street, 17th Floor | P.O. Box 391 | Wilmington, DE 19899 |
| aty | Edward Patrick O'Brien | Stempel Bennett Claman &Hochbery, P.C. | 655 Third Avenue | New York, NY 10017 |
| aty | Edwin J. Harron | Young, Conaway, Stargatt &Taylor | The Brandywine Building | 1000 West Street, 17th Floor | PO Box 391 | Wilmington, DE 19899−0391 |
| aty | Elihu Ezekiel Allinson, III | Sullivan Hazeltine Allinson LLC | 901 North Market Street | Suite 1300 | Wilmington, DE 19801 |
| aty | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins &Mott | P.O. Box 13430 | Arlington, TX 76094−0430 |
| aty | Elizabeth Banda Calvo | Purdue, Brandon, Fielder, Colins &Mott | P. O. Box 13430 | Arlington, TX 76094−0430 |
| aty | Eric D. Schwartz | Morris, Nichols, Arsht &Tunnell | 1201 N.Market Street | P. O. Box 1347 | Wilmington, DE 19801 |
| aty | Eric J. Monzo | Morris James LLP | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | Wilmington, DE 19899−2306 |
| aty | Eric Michael Sutty | Elliott Greenleaf | 1105 Market Street, Suite 1700 | Wilmington, De 19801 |
| aty | Eric Michael Sutty | Elliott Greenleaf | 1105 Market Street, Suite 1700 | Wilmington, DE 19801 |
| aty | Ericka Fredricks Johnson | Womble Carlyle Sandridge &Rice, LLP | 222 Delaware Avenue | Suite 1501 | Wilmington, DE 19801 |
| aty | Evelyn J. Meltzer | Pepper Hamilton LLP | Hercules Plaza | Suite 5100, 1313 N. Market Street | Wilmington, DE 19899 |
| aty | Frank F. McGinn | Bartlett Hackett Feinberg P.C. | 155 Federal Street | 9th Floor | Boston, MA 02110 |
| aty | Frederick Brian Rosner | The Rosner Law Group LLC | 824 Market Street | Suite 810 | Wilmington, DE 19801 |
| aty | Gabriel R. MacConaill | Potter Anderson &Corroon LLP | 1313 North Market Street | Wilmington, DE 19801 |
| aty | Gabrielle Glemann | Hughes Hubbard &Reed LLP | One Battery Park Plaza | New York, NY 10004 |
| aty | Gayle H. Allen | Verrill Dana,LLP | One Portland Square | P.O. Box 586 | Portland, ME 04112−0586 |
| aty | George Rosenberg | Arapahoe County Attorney | 5334 S. Prince Street | Littleton, CO 80166 |
| aty | Gordon Z. Novod | Brown Rudnick LLP | Seven Times Square | New York, NY 10036 |
| aty | Gregory E. Pessin | Wachtell, Lipton, Rosen &Katz | 51 West 52nd Street | New York, NY 10019 |
| aty | Gregory G. Plotko | Kramer Levin Naftalis &Frankel LLP | 1177 Avenue of the Americas | New York, NY 10036 |
| aty | Helen Elizabeth Weller | Linebarger Goggan Blair &Sampson, LLP | 2323 Bryan Street, Suite 1600 | Dallas, TX 75201 |
| aty | Henry Jon Jaffe | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 Market Street | Wilmington, DE 19899−1709 |
| aty | Herman G. Petzold, III | State of Michigan Department of the | Attorney General | Cadillac Place , suite 10−200, 303 West | Grand Boulavard | Detroit, MI 48202 |
| aty | Howard A. Cohen | Drinker Biddle &Reath LLP | 1100 North Market Street | Suite 1000 | Wilmington, DE 19801 |
| aty | Ian Connor Bifferato | Bifferato LLC | 800 N. King Street | First Floor | Wilmington, DE 19801 |
| aty | Inna Rozenberg | Cleary Gottlieb Steen &Hamilton LLP | One Liberty Plaza | New York, NY 10006 |
| aty | Ira M. Levee | Lowenstein Sandler LLP | 65 Livingston Avenue | Roseland, NJ 07068 |
| aty | Jack M Tracy, II | Willkie Farr &Gallagher LLP | 787 Seventh Ave. | New York, NY 10019 |
| aty | Jacqueline Moessner | Cleary Gottlieb Steen &Hamilton LLP | 1 Liberty Plaza | New York, NY 10006 |
| aty | Jaime Luton Chapman | Young Conaway Stargatt &Taylor, LLP | 1000 West Street, 17th Fl. | P.O. Box 391 | Wilmington, DE 19899−0951 |
| aty | James Croft | Cleary Gottlieb Steen &Hamilton LLP | One Liberty Plaza | New York, NY 10006 |
| aty | James C. Waggoner | Davis Wright Tremaine LLP | 1300 SW Fifth Avenue, Suite 2300 | Portland, OR 97201 |
| aty | James D. Newbold | Office of the Illinois Attorney General | 100 W Randolph Street | Chicago, IL 60601 |
| aty | James E. Huggett | Margolis Edelstein | 750 Shipyard Drive | Suite 102 | Wilmington, DE 19801 U.S.A. |
| aty | James L. Bromley | Cleary Gottlieb Steen &Hamilton | One Liberty Plaza | New York, NY 10006 |
| aty | James S. Carr | Kelley Drye &Warren | 101 Park Avenue | New York, NY 10178 |
| aty | James S. Yoder | White and Williams LLP | 824 North Market Street, Suite 902 | P.O. Box 709 | Wilmington, DE 19899−0709 |
| aty | Jan Meir Geht | U.S Dep't of Justice, Tax Division | P.O. Box 227 | Ben Franklin Station | Wahington, DC |
| aty | Jane A Bee | Blank Rome LLP | 1201 Market St | Suite 800 | Wilmington, DE 19801 |
| aty | Javier Schiffrin | Malek Schiffrin LLP | 340 Madison Avenue | Nineteenth Floor | New York, NY 10173−1922 |

| | | | | |
|---|---|---|---|---|
| aty | Jeffrey B. Rose | Tishler &Wald, LTD. | 200 Wacker Drive, Suite 3000 | Chicago, IL 60606 |
| aty | Jeffrey C. Wisler | Connolly Gallagher | The Brandywine Building | 1000 West Street, Suite 1400    Wilmington, DE 19801 |
| aty | Jeffrey D. Vanacoie | Perkins Coie LLP | 30 Rockefeller Center, 25th Floor | New York, NY 10112–0085 |
| aty | Jennifer M. Westerfield | Cleary Gottlieb Steen &Hamilton, LLP | One Liberty Plaza | New York, NY 10006 |
| aty | Jennifer R. Hoover | Benesch Friedlander Coplan &Aronoff LLP | 222 Delaware Ave. | Suite 801    Wilmington, DE 19801 |
| aty | Jennifer V. Doran | Hickley Allen &Snyder LLP | 28 State Street | Boston, MA 02109 |
| aty | Jesse D.H. Sherrett | Cleary Gottlieb Steen &Hamilton LLP | One Liberty Plaza | New York, NY 10006 |
| aty | Jill L. Nicholson | Foley &Lardner LLP | 321 North Clark | Suite 2800    Chicago, IL 60654 |
| aty | Joanne Bianco Wills | Klehr Harrison Harvey Branzburg LLP | 919 N. Market Street, Suite 1000    Wilmington, DE 19801 |
| aty | John Sherwood | Lowenstein Sandler PC | 65 Livingston Avenue | Roseland, NJ 07068 |
| aty | John A. Wetzel | Swartz Campbell LLC | One S. Church Street | Suite 400    West Chester, PA 19382 |
| aty | John C. Weitnauer | Alston &Bird LLP | 1201 West Peachtree Street | Atlanta, GA 30309–3424 |
| aty | John D. Demmy, Esq | Stevens &Lee, P.C. | 1105 North Market Street, 7th Floor | Wilmington, DE 19801 |
| aty | John E. Polich | County Counsel | 800 South Victoria Avenue | Ventura, CA 93009–1830 |
| aty | John Edward Waters | Iowa Department of Revenue | Collections Section | PO Box 10457    Des Moines, IA 50306 |
| aty | John Henry Schanne, II | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 Market Street    PO Box 1709    Wilmington, DE 19899–1709 |
| aty | John L. Wood | Egerton, McAfee, Armistead &Davis, P.C. | 900 S. Gay Street | Suite 1400    Knoxville, TN 37902 |
| aty | Johnna M. Darby | The Darby Law Firm, LLC | 515 N. Market Street | Wilmington, DE 19801 |
| aty | Jonathan B. Alter | Bingham McCutchen LLP | One State Street | Hartford, CT 06103 |
| aty | Jonathan I. Levine | Andrews Kurth LLP | 450 Lexington Avenue | 15th Floor    New York, NY 10017 |
| aty | Jonathan M. Stemerman | Elliott Greenleaf | 1105 North Market Street | Suite 1700    Wilmington, DE 19801 |
| aty | Jonathan S. Zinman | Solus Alternative Asset Management LP | 410 Park Ave | 11th Floor    New York, NY 10022 |
| aty | Jonathan T. Edwards | Alston &Bird LLP | 1201 West Peachtreet Street | Atlanta, GA 30309–3424 |
| aty | Jordan Daniel Kaye | Kramer Levin Naftalis &Frankel | 1177 Avenue of the Americas | New York, NY 10036 |
| aty | Joseph Grey | Cross &Simon LLC | 913 North Market Street, 11th Floor | P.O. Box 1380    Wilmington, DE 19899–1380 |
| aty | Joseph E. Sarachek | Triax Capital Advisors | 10 Rockefeller Plaza | Suite 601    New York, NY 10020 |
| aty | Joseph Emil Shickich, Jr. | Riddell Williams P.S. | 1001 4th Ave Ste 4500 | Seattle, WA 98154–1192 |
| aty | Joseph H. Huston, Jr. | Stevens &Lee | 1105 North Market Street, 7th Floor | Wilmington, DE 19801 |
| aty | Joseph T. Gauthier | 15535 San Fernando Mission Boulevard | UNICOM Plaza | Suite 310    Mission Hills, CA 91345 |
| aty | Joyce A. Kuhns | Saul Ewing LLP | Lockwood Place | 500 E. Pratt Street, Suite 800    Baltimore, MD 21202 |
| aty | Judy D. Thompson | JD Thompson Law | P.O. Box 33127 | Charlotte, NC 28233 |
| aty | Juliet A. Drake | Cleary Gottlieb Steen &Hamilton LLP | One Liberty Plaza | New York, NY 10006 |
| aty | Justin Cory Falgowski | Reed Smith LLP | 1201 North Market Street | Suite 1500    Wilmington, DE 19801 |
| aty | Justin K. Edelson | Polsinelli Shughart PC | 222 Delaware Avenue | Suite 1101    Wilmington, DE 19801 |
| aty | Justin R. Alberto | Bayard, P.A. | 222 Delaware Avenue | Suite 900    P.O. Box 25130    Wilmington, DE 19899 |
| aty | Kamal Sidhu | Cleary Gottlieb Steen &Hamilton LLP | One Liberty Plaza | New York, NY 10006 |
| aty | Karen B. Skomorucha Owens | Ashby &Geddes, P.A. | 500 Delaware Avenue | 8th Floor    P.O. Box 1150    Wilmington, DE 19899 |
| aty | Karen J. Stapleton | County of Loudoun, Office of Attorney | One Harrison Street S.E. 5th Floor | MSC #06    Leesburg, Va 20175–3102 |
| aty | Karen M. Grivner | Thorp Reed &Armstrong, LLP | 824 Market Street, Suite 710 | Wilmington, DE 19801 |
| aty | Karon Y. Wright | Travis County Attorney's Office | 314 W. 11th Street | PO Box 1748    Austin, TX 78767 |
| aty | Kate R. Buck | McCarter &English, LLP | 405 N. King Street, 8th Floor | Wilmington, DE 19801 |
| aty | Kathleen A. Murphy | Buchanan Ingersoll &Rooney PC | 1105 North Market Street | Suite 1900    Wilmington, DE 19801 |
| aty | Kathleen M. Miller | Smith, Katzenstein &Jenkins LLP | 800 Delaware Avenue | P.O. Box 410    Wilmington, DE 19899 |
| aty | Kathleen P. Makowski | Pachulski Stang Ziehl &Jones LLP | 919 North Market Street | 17th Floor    P.O. Box 8705    Wilmington, DE 19899 |
| aty | Kathleen P. Makowski | Pachulski Stang Ziehl &Jones LLP | 919 North Market Street, 17th Floor | P.O. Box 8705    Wilmington, DE 19899 |
| aty | Kathryn Coleman | Hughes Hubbard | One Battery Park Plaza | New York, NY 10004 |
| aty | Kay Diebel Brock | Travis County Attorney's Office | 314 West 11th Street Suite 420 | Austin, TX 78701–2112 |
| aty | Kell C. Mercer | Brown McCarroll LLP | 111 Congress Avenue | Suite 1400    Austin, TX 78701 |

| | | | | |
|---|---|---|---|---|
| aty | Ken Coleman | Allen &Overy LLP | 1221 Avenue of the Americas | New York, NY 10020 |
| aty | Kenneth M. Misken | Miles &Stockbridge, P.C. | 1750 Pinnacle Drive | Suite 500 | Tysons Corner, VA 22102–3833 |
| aty | Kenneth Thomas Law | Bialson, Bergen &Schwab | 2600 El Camino Real, | Suite 300 | Palo Alto, CA 94061 |
| aty | Kerri K. Mumford | Landis Rath &Cobb LLP | 919 Market Street | Suite 1800 | Wilmington, DE 19801 |
| aty | Kerrin T. Klein | Cleary Gottlieb Steen &Hamilton LLP | One Liberty Plaza | New York, NY 10006 |
| aty | Kevin Malek | Malek Schiffrin LLP | 340 Madison Avenue | Nineteenth Floor | New York, NY 10173–1922 |
| aty | Kevin G. Collins | Barnes &Thornburg LLP | 1000 N. West Street | Suite 1500 | Wilmington, DE 19801 |
| aty | Kevin M. Capuzzi | Pinckney, Harris &Weidinger, LLC | 1220 North Market Street | Suite 950 | Wilmington, DE 19801 |
| aty | Kevin Scott Mann | Cross &Simon, LLC | 913 N. Market Street, 11th Floor | P.O. Box 1380 | Wilmington, DE 19899–1380 |
| aty | Kristi J. Doughty | Whittington &Aulgur | 651 N. Broad Street, Suite 206 | P.O. Box 1040 | Middletown, DE 19709–1040 |
| aty | Kun Lee | Springwell Capital Partners | 6 Landmark Square | 4th Floor | Stamford, CT 06910 |
| aty | Kurt F. Gwynne | Reed Smith LLP | 1201 Market Street | 15th Floor | Wilmington, DE 19801 |
| aty | Lara Sheikh | Togut Segal &Segal LLP | One Penn Plaza | Suite 3335 | New York, NY 10119 |
| aty | Laura Davis Jones | Pachulski Stang Ziehl &Jones LLP | 919 N. Market Street, 17th Floor | Wilmington, DE 19899–8705 |
| aty | Laura L. McCloud | Tennessee Attorney General's Office | P.O. Box 20207 | Nashville, TN 37202 |
| aty | Lauren F. Verni | Partridge Snow &Hahn LLP | 180 South Main St | Providence, RI 02903 |
| aty | Lauren L. Peacock | Cleary Gottlieb Steen &Hamilton LLP | 1 Liberty Plaza | New York, NY 10006 |
| aty | Laurie Selber Silverstein | Potter Anderson &Corroon LLP | 1313 N. Market St. | Hercules Plaza | 6th Floor | Wilmington, DE 19801 |
| aty | Lee Harrington | Nixon Peabody LLP | 100 Summer Street | Boston, MA 02110 |
| aty | Leigh–Anne M. Raport | Ashby &Geddes, P.A. | 500 Delaware Avenue, 8th Floor | P.O. Box 1150 | Wilmington, DE 19899 |
| aty | Leigh–Anne M. Raport | Ashby &Geddes, P.A. | 500 Delaware Avenue, 8th Floor | P.O. Box 1150 | Wilmington, DE 19899 |
| aty | Leslie C. Heilman | Ballard Spahr LLP | 919 N. Market Street | 11th Floor | Wilmington, DE 19801 |
| aty | Lisa Kraidin | Allen &Overy LLP | 1221 Avenue of The Americas | New York, NY 10020 |
| aty | Lisa Ronga | 22 Spencer Street | | |
| aty | Louis Graziano | 33 Whitehal Street | 5th Floor | New York, NY 10004 |
| aty | Louis A. Lipner | Cleary Gottlieb Steen &Hamilton LLP | One Liberty Plaza | New York, NY 10006 |
| aty | Louis John Cisz, III | Nixon Peabody LLP | One Embarcadero Center, 18th Floor | San Francisco, CA 94111 |
| aty | Lyle R. Nelson | Nelson and Associates | 204 North Robinson | Suite 2100 | Oklahoma City, OK 73102 |
| aty | Lynnette R Warman | Hunton &Williams LLP | 1445 Ross Avenue | Suite 3700 | Dallas, TX 75202 |
| aty | Marc J. Phillips | Reger Rizzo &Darnall LLP | 1001 North Jefferson Street | Suite 202 | Wilmington, DE 19801 |
| aty | Marcia L. Goldstein | Weil, Gotshal &Manges LLP | 767 Fifth Avenue | New York, NY 10153 |
| aty | Marie–Josee Dube | 1360 Rene–Levesque W., Suite 400 | Montreal, Qc H3G 2W6 |
| aty | Maris J. Kandestin | Young Conaway Stargatt &Taylor, LLP | Rodney Square | 1000 North King Street | Wilmington, DE 19801 |
| aty | Mark A. Daniele | McCarter &English, LLP | Four Gateway Center | 100 Mulberry Street | Newark, NJ 07102 |
| aty | Mark A. DeFeo | Choate Hall &Stewart LLP | Two International Place | Boston, MA 02110 |
| aty | Mark E. Felger | Cozen O'Connor | 1201 N. Market Street, Suite 1001 | Wilmington, DE 19801 |
| aty | Mark E. Freedlander | McGuire Woods LLP | 625 Liberty Avenue , 23rd Floor | Pittsburgh, PA 15222 |
| aty | Mark G. Ledwin | Wilson Elser Moskowitz Edelman &Dicker | 3 Gannett Drive | White Plains, NY 10604 |
| aty | Mark H. Ralston | Ciardi Ciardi &Astin, P.C. | 2603 Oak Lawn Avenue | Suite 200 | Dallas, TX 75219–9109 |
| aty | Mary Caloway | Buchanan Ingersoll &Rooney PC | 1105 North Market Street | Suite 1900 | Wilmington, DE 19801–1228 |
| aty | Mary E. Augustine | Bifferato Gentilotti | E.A. Delle Donne Corporate Center | 1013 Centre Road | Suite 102 | Wilmington, DE 19805 |
| aty | Mary E. Augustine | Bifferato Gentilotti | E.A. Delle Donne Corporate Center | 1013 Centre Road | Suite 102 | Wilmington, DE 19805 |
| aty | Matthew Gurgel | Cleary Gottlieb Steen &Hamilton LLP | 1 Liberty Plaza | New York, NY 10006 |
| aty | Matthew A. Gold | Argo Partners Inc. | 12 West 37th St. 9th Floor | New York, NY 10018 |
| aty | Matthew B. McGuire | Landis Rath &Cobb LLP | P.O. Box 2087 | 919 Market Street, Suite 1800 | Wilmington, DE 19899 |
| aty | Matthew W. Hamilton | Fulcrum Credit Partners LLC | 111 Congress Avenue | Suite 2550 | Austin, TX 78701 |
| aty | Max Taylor, III | Denver City Attorney | 201 W. Colfax Avenue | Dept 1207 | Denver, CO 80202 |
| aty | Merle C. Meyers | Meyers Law Group, P.C. | 44 Montgomery Street | Suite 1010 | San Francisco, CA 94104 |
| aty | Michael Schein | Vedder Price, P.C. | 1633 Broadway | 47th Floor | New York, NY 10019 |
| aty | Michael A. Lindsay | Dorsey &Whitney LLP | 50 South Sixth Street | Suite 1500 | Minneapolis, MN 55402–1498 |
| aty | Michael David Debaecke | Blank RomeLLP | 1201 Market St. | Suite 800 | Wilmington, DE 19899 |

| | | | | | |
|---|---|---|---|---|---|
| aty | Michael E. Emrich | Reverside Claims LLC | P.O. Box 626 | Planetarium Station | New York, NY 10024 |
| aty | Michael Gregory Wilson | Hunton &Williams | 951 E. Byrd Street | Richmond, VA 23219 | |
| aty | Michael Joseph Custer | Pepper Hamilton LLP | Hercules Plaza | Suite 5100 | 1313 Market Street, PO BOX 1709    Wilmington, DE 19899 |
| aty | Michael Joseph Custer | Pepper Hamilton LLP | Hercules Plaza | suite 5100 | 1313 Market Street, PO BOX 1709    Wilmington, DE 19899 |
| aty | Michael Joseph Joyce | Cross &Simon, LLC | 913 North Market Street | 11th Floor | Wilmington, DE 19801 |
| aty | Michael P. Migliore | Smith, Katzenstein &Jenkins LLP | 800 Delaware Avenue | Suite 1000 | P.O. Box 410    Wilmington, DE 19899 |
| aty | Michael R. Lastowski | Duane Morris LLP | 1100 North Market Street, Suite 1200 | Wilmington, DE 19801–1246 | |
| aty | Michelle McMahon | Bryan Cave LLP | 1290 Avenue of the Americas | New York, NY 10104 | |
| aty | Michelle A. Levitt | 175 Water Street | 18th Floor | New York, NY 10038 | |
| aty | Missty C. Gray | Ross, Jordan, &Gray, P.C. | P.O. Box 210 | Mobile, AL 36601 | |
| aty | Mona A. Parikh | Buchanan Ingersoll &Rooney PC | 1105 North Market Street | Suite 1900    Wilmington, DE 19801–1228 | |
| aty | Nancy F. Loftus | Office of the County Attorney | Fairfax County | 12000 Government Center Parkway    Suite 549    Fairfax, VA 22035 | |
| aty | Nancy G. Everett | Winston &Strawn LLP | 35 W. Wacker Drive | Chicago, IL 60601 | |
| aty | Natasha M. Songonuga | Gibbons PC | 1000 N. West Street | Suite 1200    Wilmington, DE 19801 | |
| aty | Nathan Jones | US Debt Recovery | 940 Southwood Blvd. Suite 101 | Incline Village, NV 89451 | |
| aty | Nathan D. Grow | Young Conaway Stargatt &Taylor, LLP | The Brandywine Bldg. | 17th Floor    Wilmington, DE 19801–0391 | |
| aty | Neil Berger | Togut, Segal &Segal LLP | One Penn Plaza | New York, NY 10119 | |
| aty | Neil J. Oxford | Hughes Hubbard &Reed LLP | One Battery Park Plaza | New York, NY 10004 | |
| aty | Neil P Forrest | Cleary Gottlieb Steen &Hamiton LLP | One Liberty Plaza | New York, NY 10006 | |
| aty | Nicholas A. Bassett | Milbank, Tweed, Hadley &McCloy LLP | 1850 K Street, NW | Suite 1100    Washington, DC 20006 | |
| aty | Nicholas E. Skiles | Swartz Campbell LLC | 300 Delaware Avenue | Suite 1130 | P.O. Box 330    Wilmington, DE 19899 |
| aty | Noel R. Boeke | HOLLAND &KNIGHT LLP | P.O. Box 1288 | 100 North Tampa St. | Suite 4100    Tampa, FL 33602 |
| aty | Nora K Abularach | Cleary Gottlieb Steen &Hamilton LLP | One Liberty Plaza | New York, NY 10006 | |
| aty | Patricia Antonelli | Partridge, Snow &Hahn, LLP | 180 South Main Street | Providence, RI 02903 | |
| aty | Patrick M. Brannigan | Cross and Simon | 913 N. Market Street | P.O. Box 1380 | 11th Floor    Wilmington, DE 19899 |
| aty | Patrick M. Costello | Vectis Law Group | 2225 E. Bayshore Rd | Suite 200 | Palo Alto, CA 94303 |
| aty | Paul McDonald | Bernstein, Shur, Sawyer &Nelson | 100 Middle Street | P.O. Box 9729 | Portland, ME 04104 |
| aty | Paul R. Gupta | Orrick Herrington &Sutcliffe LLP | 51 West 52nd Street | New York, NY 10019–6142 | |
| aty | Peter James Duhig | Buchanan Ingersoll &Rooney PC | 1105 North Market Street | Suite 1900    Wilmington, DE 19801–1228 | |
| aty | Phillip Mindlin | Wachtell, Lipton, Rosen &Katz | 51 West 52nd Street | New York, NY 10019 | |
| aty | R. Stephen McNeill | Potter Anderson &Corroon LLP | 1313 N. Market Street | P.O. Box 651    Wilmington, DE 19899 | |
| aty | Rachel B. Mersky | Monzack Mersky McLaughlin &Browder, PA | 1201 N. Orange Street | Suite 400    Wilmington, DE 19801 | |
| aty | Rafael Xavier Zahralddin–Aravena | Elliott Greenleaf | 1105 North Market Street | Suite 1700    P.O. Box 2327    Wilmington, DE 19801 | |
| aty | Ramona S. Neal | Hewlett–Packard | 11307 Chinden Blvd MS 314 | Boise, ID 83714 | |
| aty | Raymond Howard Lemisch | Benesch Friedlander Coplan &Aronoff, LL | 222 Delaware Avenue | Suite 801    Wilmington, DE 19801 | |
| aty | Rene E. Thorne | Jackson Lewis LLP | 650 Poydras Street | Suite 1900 | New Orleans, LA 70130 |
| aty | Ricardo Palacio, Esq | Ashby &Geddes, P. A. | 500 Delaware Avenue | 8th Floor | Wilmington, DE 19801 |
| aty | Richard Geoffrey Hill | 4 Stone Buildings | Lincoln's Inn | LONDON | |
| aty | Richard J. Bernard | Foley &Lardner LLP | 90 Park Avenue | New York, NY 10016 | |
| aty | Richard K. Milin | Togut Segal &Segal LLP | One Penn Plaza | Suite 3335 | New York, NY 10119 |
| aty | Richard W. Riley | Duane Morris LLP | 1100 North Market Street, Suite 1200 | Wilmington, DE 19801 | |
| aty | Richard W. Riley | Duane Morris LLP | 222 Delaware Avenue | Suite 1600 | Wilmington, DE 19801 |
| aty | Robert E. Winter | Paul, Hastings, Janofsy &Walker | 875 15th Street, N.W. | Washington, DC 20005 | |
| aty | Robert F. Simon | Vedder Price P.C. | 222 North LaSalle Street | Suite 2600 | Chicago, IL 60601 |
| aty | Robert J. Keach | Bernstein, Shur, Sawyer &Nelson | 100 Middle Street | PO Box 9729 | Portland, ME 04104–5029 |
| aty | Robert J. Ryan | Cleary Gottlieb Steen &Hamilton LLP | One Liberty Plaza | New York, NY 10006 | |
| aty | Robert S. McWhorter | Nossaman LLP | 915 L Street | Suite 1000 | Sacramento, CA 95814 |
| aty | Robert W. Mallard | Dorsey &Whitney (Delaware) LLP | 300 Delaware Avenue | Suite 1010    Wilmington, DE 19801 | |
| aty | Robin J. Baik | Cleary Gottlieb Steen &Hamilton LLP | One Liverty Plaza | New York, NY 10006 | |
| aty | Roman Gambourg | The Bridge Plaza Building | 2185 Lemoine Avenue | Suite B4 | Fort Lee, NJ 07024 |
| aty | Ronald S. Beacher | Pryor Cashman LLP | 7 Times Square | New York, NY 10036 | |
| aty | Ronald S. Gellert | Gellert Scali Busenkell &Brown, LLC | 913 N. Market Street | 10th Floor    Wilmington, DE 19801 | |
| aty | Ronit J. Berkovich | Weil, Gotshal &Manges | 767 Fifth Avenue | New York, NY 10153 | |

| | | | | | |
|---|---|---|---|---|---|
| aty | Russell S. Long | Davis &Kuelthau, S.C. | 111 E. Kilbourn Avenue, | Suite 1400 | Milwaukee, WI 53202–6613 |
| aty | Samuel H. Rudman | Coughlin Stoia Geller Rudman &Robbins | 58 South Service Road, Suite 200 | Melville, NY 11747 | |
| aty | Sanjay Bhatnagar | Cole, Schotz, Meisel, Forman &Leonard, | 500 Delaware Avenue | Suite 1410 | Wilmingotn, DE 19801 |
| aty | Sarah E. Pierce | Skadden, Arps, Slate, Meagher &Flom LLP | One Rodney Square | P.O. Box 636 | Wilmington, DE 19899 |
| aty | Sarah R Stafford | Benesch,Friedlander,Coplan &Aronoff LLP | 222 Delaware Avenue, | Suite 801 | Wilmington, DE 19801 |
| aty | Schuyler G. Carroll | Perkins Coie LLP | 30 Rockefeller Center, 25th Floor | New York, NY 10112–0085 | |
| aty | Schuyler G. Carroll | Perkins Coie LLP | 30 Rockefeller Plaza | 25th Floor | New York, NY 10112 |
| aty | Scott D. McCoy | Cleary Gottlieb Steen &Hamilton LLP | One Liberty Plaza | New York, NY 10006 | |
| aty | Scott Eric Ratner | Togut, Segal &Segal LLP | One Penn Plaza | Suite 3335 | New York, NY 10119 |
| aty | Scott J. Leonhardt | The Rosner Law Group LLC | 824 Market Street | Suite 810 | Wilmington, DE 19801 |
| aty | Scott K. Brown | Lewis and Roca LLP | 40 Norht Central Avenue | Suite 1900 | Phoenix, AZ 85004 |
| aty | Scott L. Esbin | Esbin &Alter, LLP | 497 South Main Street | New City, NY 10956 | |
| aty | Selinda A. Melnik | 919 N. Market Street | Suite 1500 | Wilmington, DE 19801 | |
| aty | Seth B. Shapiro | US Dept of Justice, Civil Division | Comercial Litigation Branch | 1100 L Street, NW Rm 10002 | Washington, DC 20005 |
| aty | Shanti M. Katona | Polsinelli Shughart PC | 222 Delaware Avenue | Suite 1101 | Wilmington, DE 19801 |
| aty | Shawn M. Christianson | Buchalter Nemer, P.C. | 55 Second Street, 17th Floor | San Francisco, CA 94105–3493 | |
| aty | Shelley A. Kinsella | Elliott Greenleaf | 1105 North Market Street | 17th Floor | Wilmington, DE 19801 |
| aty | Sheryl L. Moreau | Missouri Department of Revenue | P.O. Box 475 | 301 W. High Street | Room 670 Jefferson City, MO 65105 |
| aty | Sommer Leigh Ross | Duane Morris, LLP | 222 Delaware Avenue | Suite 1600 | Wilmington, DE 19801–1659 |
| aty | Soren E. Gisleson | Herman, Herman, Katz &Cotlar L.L.P. | 820 O'Keefe Avnue | New Orleans, LA 70113–1116 | |
| aty | Stephen C. Stapleton | Cowles &Thompson PC | 901 Main Street | Suite 3900 | Dallas, TX 75202 |
| aty | Stephen C. Tingey | Ray Quinney &Nebeker P.C. | 36 South State Street | Suite 1400 | P.OBox 45385 Salt Lake City, UT 84145–0385 |
| aty | Stephen Kent Dexter | Lathrop &Gage, L.C. | 950 17th Street | Suite 2400 | Denver, CO 80202 |
| aty | Stephen M. Miller | Morris James LLP | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | Wilmington, DE 19899–2306 |
| aty | Stephen M. Ryan | McDermott, Will &Emery | 600 13th Street, N.W. | Washington, DC 20005–3096 | |
| aty | Steven K. Kortanek | Womble Carlyle Sandridge &Rice, LLP | 222 Delaware Avenue, Suite 1501 | Wilmington, DE 19801 | |
| aty | Steven M. Yoder | Potter Anderson &Corroon LLP | Hercules Plaza | 1313 North Market Street | Wilmington, DE 19801 |
| aty | Steven T. Hoort | Ropes &Gray LLP | Prudential Tower | 800 Boylston Street | Boston, MA 02199–3600 |
| aty | Stuart M. Brown | 919 N. Market Street | Suite 1500 | Wilmington, DE 19801 | |
| aty | Susan Wuorinen | Office of the General Counsel | | | |
| aty | Susan P. Johnston | Carter Ledyard &Milburn LLP | 2 Wall Street | New York, NY 10005 | |
| aty | Susan R. Fuertes | Linebarger, Goggan, Blair &Sampson, LLP | 1300 Main, Suite 210 | Houston, TX 77002 | |
| aty | Tamara K. Minott | Morris, Nichols, Aesht &Tunnell LLP | 1201 North Market Street | PO BOX 1347 | Wilmington, DE 19866 |
| aty | Tara Hannon | Mandel, Katz, Manna &Brosnan LLP | The Law Building | 210 Route 303 | Valley Cottage, NY 10989 |
| aty | Theodore Allan Kittila | Elliott Greenleaf | 1105 Market Street, Suite 1700 | Wilmington, DE 19801 | |
| aty | Theresa Vesper Brown–Edwards | Potter Anderson &Corroon LLP | Hercules Plaza, 7th Floor | 1313 N. Market Street | Wilmington, DE 19801 U.S.A. |
| aty | Thomas F. Driscoll, III | Morris, Nichols, Arsht &Tunnell LLP | 1201 North Market Street | Wilmington, DE 19801 | |
| aty | Thomas F. Driscoll, III | Morris, Nichols, Arsht &Tunnell LLP | 1201 North Market Street | Wilmington, DE 19801 | |
| aty | Thomas M Vitale | Mayer Brown LLP | 1675 Broadway | New York, NY 10019–5820 | |
| aty | Thomas M. Gaa | Bialson Bergen &Schwab | 2600 El Camino Real | Suite 300 | Palo Alto, CA 94306 |
| aty | Thomas O. Bean | McDermott, Will &Emery LLP | 28 State Street | Boston, MA 02109–1775 | |
| aty | Thomas R. Kreller | Milbank, Tweed, Hadley &McCloy LLP | 601 South Figueroa Street | Suite 3000 | Los Angeles, CA 90017 |
| aty | Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | Columbus, OH 43215 | |
| aty | Timothy P. Reiley | Reed Smith LLP | 1201 N. Market Street | Suite 1500 | Wilmington, DE 19801 |
| aty | Tobey M. Daluz | Ballard Spahr LLP | 919 Market Street | 12th Floor | Wilmington, DE 19801 |
| aty | Tomislav A. Joksimovic | Cleary Gottlieb Steen &Hamilton LLP | 1 Liberty Plaza | New York, NY 10006 | |
| aty | Tor Frederick | Orrick Herrington &Sutcliffe LLP | 51 West 52nd Street | New York, NY 10019–6142 | |

| aty | Vicente Matias Murrell | Pension Benefit Guaranty Corporation | Office of the General Counsel | 1200 K Street NW | Suite 340 | Washington, DC 20005–4026 |

aty    Vicente Matias Murrell    Pension Benefit Guaranty Corporation    Office of the General Counsel    1200 K Street NW    Suite 340    Washington, DC 20005–4026
aty    Victoria A. Guilfoyle    Blank Rome LLP    1201 Market Street    Suite 800    Wilmington, DE 19801
aty    Vivian A. Houghton    Law Office of Vivian A. Houghton, Inc.    800 West Street, 2nd Floor    Wilmington, DE 19801–1526
aty    W. Bradley Russell, Jr.    US Dept of Justice, Tax Division    P.O. Box 227    Ben Franklin Station    Washington, DC 20044
aty    Weston T. Eguchi    Willkie Farr &Gallagher LLP    787 Seventh Avenue    New York, NY 10019
aty    William Maguire    Hughes Hubbard &Reed LLP    One Battery Park Plaza    New York, NY 10004
aty    William A. Hazeltine    Sullivan Hazeltine Allinson LLC    901 North Market Street    Suite 1300    Wilmington, DE 19801
aty    William D. Sullivan    Sullivan Hazeltine Allinson LLC    901 North Market Street, Suite 1300    Wilmington, DE 19801
aty    William E. Chipman, Jr.    Cousins, Chipman &Brown, LLP    The Nemours Building    1007 North Orange Street    Suite 1110    Wilmington, DE 19801
aty    William F. Taylor, Jr.    McCarter &English LLP    Renaissance Centre    405 North King Street, 8th Floor    Wilmington, DE 19801
aty    William J. Burnett    Flaster/Greenberg P.C.    1000 N. West Street    Suite 1200    Wilmington, DE 19801
aty    William L. Siegel    Cowles &Thompson, P.C.    901 Main Street    Suite 4000    Dallas, TX 75202
aty    William M. Alleman, Jr.    Morris, Nichols, Arsht &Tunnell LLP    1201 N. Market Street    18th Floor    P.O. Box 1347    Wilmington, DE 19899–1347
aty    William Pierce Bowden    Ashby &Geddes    500 Delaware Avenue    8th Floor, P.O. Box 1150    Wilmington, DE 19899
6450744    15 Wertheim Court, Suite 303    Richmond Hill, ON L4B 3H7    Canada
5614112    1500 Concord Terrace LP    Thomas J. Leanse, Esq.    c/o Katten Muchin Rosenman LLP    2029 Century Park East, 26th Floor    Los Angeles, CA 90067
6598908    ABELLO, BERNARDO    15 MORNINGSIDE DR    CORAL GABLES, FL 33133
5664055    ACS Cable Systems Inc.    600 Telephone Ave., Ms8    Anchorage, AK 99503    Attn: Martha Beckwith, Esq.
6598880    ADAMS, DEBRA K.    5225 HICKORY RIDGE RD.    LEBANON, TN 37087
6424428    ADEPTRON TECHNOLOGIES CORPORATION    1402 STARTOP ROAD    OTTAWA, ON K1B 4V7    CANADA
5350963    ADEX CORPORATION    C/O FREEDMAN &GERSTEN, LLP    ATTN: MARC D. FREEDMAN, ESQ    777 TERRACE AVENUE, 5TH FLOOR    HASBROUCK HEIGHTS, NJ 07604
6598894    ADOM, PRINCE    3651 SMOKE TREE TRAIL    EULESS, TX 76040
5885443    AMERICANS FOR TAX REFORM    722 12th Street NW, Suite 400    Washington, DC 20005
6598367    ANDERSON, JOHN P., JR.    3216 TEAROSE DR.    RICHARDSON, TX 75082
5710375    ANDREW TWYNHAM    10451 BIG CANOE    JASPER, GA 30143
6607672    ASM CAPITAL    7600 JERICHO TURNPIKE SUITE 302    Dallas, TX 75209–6003
4552554    ASM Capital III, L.P.    7600 Jericho Turnpike, Suite 302    Woodbury, NY 11797
5819967    ASM Capital IV, L.P.    7600 Jericho Turnpike, Suite 302    Woodbury, NY 11797
6430020    ASM Capital IV, L.P.    7600 Jericho Turnpike, Suite 302    Woodbury, NY 11797
4537445    ASM Capital, L.P.    7600 Jericho Turnpike, Suite 302    Woodbury, NY 11797
5912035    ASM SIP,L.P.    7600 Jericho Turnpike, Suite 302    Woodbury, NY 11797
5625258    ASP Technologies Inc    710 Pine Drive    Windsor, CO 80550
5709485    AVAIL MEDIA INC    1881 CAMPUS COMMONS DR, SUITE 101    RESTON, VA 20191
5830659    AVION SYSTEMS INC    200 Mansell Court East, Suite 300    Roswell, GA 30076
5748223    AXXION GROUP CORPORATION    1855 Northwestern Drive    El Paso, TX 79912
6607669    Abdul Khawar    11103 Empire Lakes Drive    Raleigh, NC 27617
4712134    Academic Benchmarks Inc    1244 Meadowgate Pl    Loveland, OH 45140
5060815    Accessible Systems Inc    3011 Grotto Walk    Ellicott City, MD 21042
5950400    Accton Technology Corp    No1 Creation Rd III    Hsinchu 300    Taiwan
5203984    Acme Packet Inc    71 Third Avenue    Burlington, MA 01803
5576192    Actua    15 York Street    Ottawa, ON K1N 5S7    Canada
5310371    Adex Corporation    1035 Windward Ridge Pkwy    Alpharetta, GA 30005
5578057    Airspan Networks Inc    777 Yamato Road, Suite 310    Boca Raton, FL 33431
6574572    Alba Rovira    1485 NW 126 Way    Fort Lauderdale, FL 33323
6340713    Albert Offers    2352 Hedgewood Lane    Allen, TX 75013
6341644    Albert Offers    2352 Hedgewood Lane    Allen, TX 75013
6608726    Alex G. Nichols    1917 Kipling Drive    Flower Mound, TX 75022
6450746    Alex Ravenscraft    604 Yale Street    Raleigh, NC 27609
5705618    Alfred Williams &Co    1853 Capital Boulevard    Raleigh, NC 27604–2165    Attn: Jeff Russell
5947670    Allan Phillips    861 Hill Street    Whitinsville, MA 01588
5929880    Alpha Networks Inc    No 8 Li Shing 7th Rd    Hsinchu, Taiwan 00300
5767306    Alvarez &Marsal Business Consulting, LLC    3399 Peachtree Street    Atlanta, GA 30326
5709759    Alvin M Ethington    252 Shawnee Run    Taylorsville, KY 40071
6597946    Alviso, Chris    3098 LITTLETON LANE    ROSEVILLE, CA 95747
5650875    American Boradband Inc    50 West Main St    Uniontown, PA 15401
5064282    American Furukawa Inc    47677 Galleon Drive    Plymouth, MI 48170
6429877    Amphenol Corporation    Att: Diana Reardon    358 Hall Avenue    Wallington, CT 06492
6396397    Amy Barabe    210 S. 12th St.    Sarcoxie, MO 64862
5336589    Andrew Corporation    101 North Tyron Street, Suite 1900    Charlotte, NC 28246    USA
5336591    Andrew LLC    101 North Tyron Street, Suite 1900    Charlotte, NC 28246    USA
5336590    Andrew telecommunications Products    101 North Tyron Street, Suite 1900    Charlotte, NC 28246    USA
6076406    Angelique Farmer    3601 Flowerwood Lane    McKinney, TX 75070
5763078    Anixter (claim #4639    2301 Patriot Boulevard    Glenview, IL 60026

| | | | |
|---|---|---|---|
| 5923816 | Anthony Cioffi | 8 Roosa Lane | Ossining, NY 10562 |
| 6608718 | Anthony DeLissio | 15 Grace Drive | Old Bridge, NJ 08857 |
| 6350102 | Anthony Domino | 4124 Stagwood Drive | Raleigh, NC 27613 |
| 6289803 | Anthony Drake | 1709 Guildford St. | Garland, TX 75044 |
| 6608723 | Anwar A. Piracha | 2001 Lunenburg Drive | Allen, TX 75013 |
| 5501035 | Apto Solutions Inc. | 1910 MacArthur Blvd NW | Atlanta, GA 30318 |
| 4728876 | Arbor Industries USA Inc | 101 Dominion Blvd | Ronkonkoma, NY 11779 |
| 5979081 | Archives USA | 2325 E. Belt Line Rd., Suite A | Carrollton, TX 75006 |
| 5743494 | Archon Bay Capital LLC | PO Box 14610 | Surfside Beach, SC 29587     USA |
| 5627667 | Archon Bay Capital, LLC | P.O. Box 14610 | Surfside Beach, SC 29587 |
| 5060980 | Argo Partners | 12 West 37th Street, 9th Floor | New York, NY 10018 |
| 6075805 | Arlene Robbins | 1917 Travis St | Garland, TX 75042 |
| 5711677 | Ascentium Corporation | 10500 NE 8th Street, Suite 1300 | Bellevue, WA 98004–4312     Attn: David Kerr |
| 6597947 | Asemota, Charles | 1606 WAGON WHEEL DRIVE | ALLEN, TX 75002 |
| 6153823 | Asia Fazal | 176 Oakdale Bohemia Rd | Apt 14B     Bohemia, NY 11716 |
| 5764051 | Astec America, Inc. | 5810 Van Allen Way | Carlsbad, CA 92008     Attn: Matthew Dean, VP &General Counsel |
| 6253965 | AsteelFlash California, Inc. | 4211 Starboard Drive | Fremont, CA 94538     Attn: Betty Chow |
| 5060979 | Atlanta Symphony Orchestra | Schedule F, Amt. $7,200.00 | 1280 Peachtree NE     Atlantic, GA 30309 |
| 4735929 | Avatar Moving Systems Inc | PO Box 728 | Yapbank, NY 11980–0728 |
| 5712526 | Avatech Solutions | 10715 Red Run Blvd, Suite 101 | Owings Mill, MD 21117 |
| 5819843 | Avcon Inc. | PO Box 4793 | Cary, NC 27519 |
| 5738081 | Avenue TC Fund, LP | 399 Park Avenue, 6th Fl. | New York, NY 10022     Attn: David S. Leinwand, SVP |
| 6076737 | Avonda Feliz | 6510 Rosebud Dr | Rowlett, TX 75089 |
| 6594695 | BAKER, DONELSON, BEARMAN, | CALDWELL &BERKOWITZ, P.C. | 165 Madison Avenue, Suite 2000     Memphis, TN 38103 |
| 6598846 | BAKER, VINCENT J. | 204 FORKS OF BUFFALO DR. | AMHERST, VA 24521 |
| 6598866 | BALDWIN, ROBERT SHAW | 970 VILLAGE GREEN DRIVE, #424F | ALLEN, TX 75013 |
| 5952962 | BANK OF THE WEST | C/O WELTMAN, WEINBERG &REIS, CO., L/PA | 175 SOUTH 3RD ST.     COLUMBUS, OH 43215 |
| 6598874 | BARAN, MICHAEL F. | 4310 THETFORD ROAD | DURHAM, NC 27707 |
| 6598906 | BARRIOS, ALVIO | 14351 SW 22 STREET | MIAMI, FL 33175 |
| 6345523 | BARTOSZEWICZ, JAMES | 5606 ESTATE LANE | PLANO, TX 75094 |
| 5574297 | BEHRINGER HARVARD TIC MGMT. SERVICES LP | C/O BEHRINGER HARVARD FUNDS     ATTN: LEGAL DEPARTMENT | 15601 DALLAS PARKWAY, SUITE 600     ADDISON, TX 75001 |
| 6598839 | BERGLUND, JOSEPH | 1121 GORDON OAKS DR | PLANO, TX 75023–2038 |
| 5709034 | BLAIR CONSULTING | 2250 Cottonwood Court | Midlothian, TX 76065 |
| 6598916 | BOGEN, DONALD EUGENE | 2719 JENNIE WELLS DR | MANSFIELD, TX 76063–7670 |
| 6608564 | BORCHERS, WALTER SCOTT | 2233 WEST VILLAGE LN. SE | SMYRNA, GA 30080 |
| 6598897 | BOWBEER, TERI | 65 GREG CT | ALAMO, CA 94507–2841 |
| 6598870 | BRADEE, WILLIAM F. | 4605 SUNDANCE DR | PLANO, TX 75024–3888 |
| 5992054 | BRENT, RAYMOND A. | 170 BARROW DOWNS | ALPHARETTA, GA 30004 |
| 5992089 | BRENT, RAYMOND A. | 170 BARROW DOWNS | ALPHARETTA, GA 30004 |
| 5928349 | BRUCE A. SPECK | 121 AUGUSTA CT | JUPITER, FL 33458 |
| 6073665 | BRUCE K. AGNEW | 2024 SAVANNAH DR | MCKINNEY, TX 75070 |
| 5694502 | BUTTERMORE, THOMAS N., JR. | 10111 INVERNESS MAIN ST UNIT 402 | ENGLEWOOD, CO 80112–5726 |
| 5844003 | BWCS Ltd. | 1A The Homend | Ledbury, UK HR8 1PL     Attn: Graham Wilde |
| 5907272 | BWCS, Ltd. | 6 Worcester Rd | Ledbury, UK HR8 1PL     Attn: Graham Wilde |
| 5331333 | Baldwin &f/k/a Baldwin FB | 2420 Sunnystone Way | Raleigh, NC 27613 |
| 5705638 | Bank of the West | c/o Weltman, Weinberg | &Reis, Co., L/P.A.     175 South 3rd St     Columbus, OH 43215 |
| 5695982 | Bartlett, Ellen | 3929 Bosque Dr | Plano, TX 75074–3841 |
| 5206850 | Baseline Consulting Group Inc | 15300 Ventura Blvd #523 | Sherman Oaks, CA 91403–5845 |
| 6424564 | Bean, Jacintha | 4024–336 S. Roxboro Street | Durham, NC 27713 |
| 5656738 | Becker &Meisel, LLC | 354 Eisenhower Pkwy | Plaza II, Ste 1500     Livingston, NJ 07739 |
| 5042530 | Bell Aliant Regional Communications, LP | 6 South, Maritime Centre | 1505 Barrington Street     Halifax, NS     Canada B3J 2W3 |
| 6598893 | Bender, Albert | 7313 SPYGLASS WAY | RALEIGH, NC 27615 |
| 6077292 | Benny J Argento Jr | 7820 Foxwood Dr | Raleigh, NC 27615 |
| 6153822 | Bennyfer Bridgewater | 18625 Midway Rd #1416a | Dallas, TX 75287 |
| 6597171 | Bentley, Andrew | 2513 Douglas Dr. | McKinney, TX 75071 |
| 5397586 | Berryman Transfer &Storage Inc | 2000 Moen Ave | Joliet, IL 60436 |
| 2589008 | Bexar County | c/o David G. Aelvoet | 711 Navarro Suite 300     San Antonio, TX 78205 |
| 4877946 | Big Moon Marketing | PO Box 120492 | Nashville, TN 37212 |
| 6450749 | Bill Wolf | 1825 Wescott Drive | Raleigh, NC 27614 |
| 6608704 | Billie G. Phelps | 160 Mollys Place Road | Roxboro, NC 27574 |
| 6094328 | Blake Crawford | 1231 Ridgeway Dr | Richardson, TX 75080 |
| 5741246 | Blanca Alonso | 409 Washington Ave. | Brooklyn, NY 11238 |
| 6424566 | Blatter, Kevin | 1863 Renee Way | Concord, CA 94521 |
| 5351290 | Blue Heron Micro Opportunities Fund LLP | PO Box 14610 | Surfside Beach, SC 29587     USA |
| 4712316 | Blue Heron Micro Opportunities Fund, LLP | P.O. Box 14610 | Surfside Beach, SC 29587 |
| 5204354 | Blue Heron Micro Opportunities Fund, LLP | P.O. Box 14610 | Surfside Beach, SC 29587 |
| 6076351 | Bobby Daniel | 2045 Englewood Drive | Apex, NC 27539 |
| 5695059 | Boulder Logic, LLC | 4678 Lee Hill Drive | Boulder, CO 80302 |

| | | |
|---|---|---|
| 6447511 | Bowery Opportunity Fund, L.P. | 1325 Avenue of the Americas, 28th Floor    New York, NY 10019    Attn: Vladimir Jelisavcic |
| 6315021 | Bradley Reece | 1023 Ball Park Rd.    Thomasville, NC 27360 |
| 6164368 | Brandon Fentress | 1004 Westwood Dr    Raleigh, NC 27603 |
| 6597948 | Brandt, Kenneth R. | 10262 HALAWA DRIVE    HUNTINGTON BEACH, CA 92646 |
| 6435604 | Brandy Bryan | 506 Golden Bell Drive    Glenn Heights, TX 75154 |
| 5972824 | Brant McArthur | 11500 Autumn Oaks Lane    Raleigh, NC 27614 |
| 4717724 | Brennan Consulting Service | 1219 Maple St    Lake Oswego, OR 97034–4728 |
| 6164591 | Brian P Davis | 10 Atlantic Ave    Spring Lake, NJ 07762 |
| 5741247 | Bristol Capital Inc. | 160 Summit Avenue    Montval, NJ 07645 |
| 5690203 | CALIFORNIA STATE TEACHERS RET. SYSTEM | DAVID B. AARONSON, DRINKER BIDDLE REATH    ONE LOGAN SQUARE, 18TH &CHERRY STREETS    PHILADELPHIA, PA 19103 |
| 6597949 | CARDO, MARY–BETH | 113 SYCAMORE RIDGE LANE    HOLLY SPRINGS, NC 27540 |
| 5713719 | CARL CRAMER | 106 PITCHSTONE CV    GEORGETOWN, TX 78628 |
| 5709484 | CBL DATA RECOVERY TECHNOLOGIES | 2250 SATELLITE BLVD, SUITE 240    DULUTH, GA 30097 |
| 5694548 | CHANG, KUO–LI | 41049 PAJARO DR    FREMONT, CA 94539 |
| 6598861 | CHAPLIN, JEAN | 2717 GHOLSON DRIVE    CEDAR PARK, TX 78613 |
| 6598895 | CHERUPALLA, SHYAM | 293 DREWVILLE ROAD    CARMEL, NY 10512 |
| 6607673 | CHONG, BAK LENG | 19070 BROOKVIEW DR.    SARATOGA, CA 95070 |
| 6598368 | CHOPRA, MAYANK | 2733 CAMERON BAY DRIVE    LEWISVILLE, TX 75056 |
| 5705636 | CIT Technology Financing Services, Inc. | 10201 Centurion Pkwy N. #100    Jacksonville, FL 32256 |
| 5362146 | CNG Global Services Inc | 6 Antares Drive Phase 1    Ottawa, ON K2E 8A9    Canada |
| 6598881 | COATES, BYRON | 11380 LITTLEBEAR DR    BOCA RATON, FL 33428 |
| 5942053 | COGNIZANT US CORP | 500 Frank W. Burr Blvd.    Teaneck, NJ 07666 |
| 6598901 | COLE, JAMES W. | 1148 MIDWAY DRIVE    RICHARDSON, TX 75081 |
| 6598862 | COLEMAN, STEPHEN M. | 7000 KRISTI DRIVE    GARNER, NC 27529 |
| 6598813 | COLSON, DAMON | 313 ROY ROGERS LANE    MURHPY, TX 75094 |
| 6597745 | COMMERCIAL ENERGY OF MONTANA, INC. | C/ O FRED JACKSON    7767 OAKPORT STREET, SUITE 525    OAKLAND, CA 94621 |
| 6567781 | CONDUCTIVE CIRCUITS INC | 360 STATE ST    GARNER, IA 50438 |
| 6598859 | CONKLIN, JOHN | 751 WOODED LAKE DRIVE    APEX, NC 27523 |
| 6598841 | CONRAD, LARRY G. | 7704 TYLERTON DR.    RALEIGH, NC 27613 |
| 5335872 | CONSOLIDATED OPERATOR SERVICES | 121 SOUTH 17TH STREET    MATTOON, IL 61938 |
| 6598892 | COOPER, MICHAEL | P.O. BOX 1056    MADISON, FL 32341 |
| 5925451 | CORNING INCORPORATED | One Museum Way    Corning, NY 14831 |
| 5874637 | COX COMMUNICATIONS, INC. | 1400 Lake Hearn Drive    Atlanta, GA 30319 |
| 5308933 | CPU Sales and Service Inc | 703 Rear Main Street    Waltham, MA 2451 |
| 5713112 | CRITICAL POWER RESOURCE LLC | 5868 FARINGDON PL, SUITE A    RALEIGH, NC 27609 |
| 5856146 | CRT Capital Group LLC | Attn: Joseph E Sarachek    262 Harbor Drive    Stamford CT 06902 |
| 5920169 | CRT Special Investments LLC | Attn: Joseph E Sarachek    262 Harbor Drive    Stamford, CT 06902 |
| 6598865 | CURRLIN, GEORGE | 37 PINE RIDGE DRIVE    SMITHTOWN, NY 11787 |
| 6598822 | CURTIS, DENNIS | 13501 E 92ND ST. N    OWASSO, OK 74055 |
| 5345623 | CUSTOMERSAT COM | 500 ELLIS ST    MOUNTAIN VIEW, CA 94043–2206 |
| 5064278 | California Software Laboratories | 39465 Paseo Padre Pkwy, Suite 2900    Freemont, CA 94538 |
| 5509777 | Call, Jensen &Ferrell | 610 Newport Center Dr, Suite 700    Newport Beach, CA 92660 |
| 5508844 | Callidus Software Inc | 160 W. Santa Clara Street,    San Jose, CA 95113 |
| 6434416 | Calmenson, Kenneth | PO Box 6488    Delray Beach, FL 33482 |
| 6430949 | Calvin Butler | 156 Casalita Drive    Garland, TX 75040 |
| 5503961 | Carlaon Marketing Canada Ltd | 2845 Matheson Blvd East    Mississauaga, Ontario L4W 5K2    Canada |
| 6289673 | Carlos Gouyonnet | 14255 Preston Rd, Apt 838    Dallas, TX 75254 |
| 5503962 | Carlson Marketing Canada Ltd | 2845 Matheson Blvd East    Mississauaga, Ontario L4W 5K2    Canada |
| 5365569 | Carnevale Consulting, LLC | PO Box 21    Wynantskill, NY 12198 |
| 6315024 | Carol Aucoin | 6 Maplewood Road    Medfield, MA 02052 |
| 5994533 | Carol M. Lasitter | 204 Crestleigh Street    Rolesville, NC 27571 |
| 6076653 | Carrie French | 3 Cambridge CT    Fairhope, AL 36532 |
| 6598831 | Carroll, Rodney | 363 Preakness Place    Van Alstyne, TX 75495 |
| 6574625 | Casey Cook | 3709 Faulkner Drive    Rowlett, TX 75088 |
| 6341723 | Cash Wolfson | 6909 April Way Circle    Plano, TX 75023 |
| 5336592 | Cellsite Industries, Inc. | 101 North Tyron Street, Suite 1900    Charlotte, NC 28246    USA |
| 5781589 | Central General Engineering and LP | Gurahoo Trace    Chase Village Carapichaima    Chaguanas, Trinidad and Tobago    Attn: Dartelle Straker |
| 5821941 | Certification Consulting Services | 163 W. 1525 N.    Orem, UT 84057 |
| 6153821 | Chandra Wildee | 4821 Basildon Ct    Apex, NC 27539 |
| 6597172 | Chandramouli, Devaki | 2729 Raspberry St.    Plano, TX 75074 |
| 6596836 | Chang, Raymond | 2201 Blackberry Drive    Richardson, TX 75082 |
| 5709802 | Channel Intelligence Inc. | 1180 Celebration Blvd.    Celebration, FL 34747 |
| 5763029 | Charles Bridges | 5408 Hunter Hollow Dr    Raleigh, NC 27606 |
| 6076812 | Charles Grote | 5627 S Quatar CT    Centennial, CO 80015 |
| 6162699 | Charles Ritz | 9501 Hanging Rock Road    Raleigh, NC 27613 |
| 5657236 | Chicago Sign | 26 W 535 SAINT CHARLES RD    Carol Stream, IL 60188 |
| 5822154 | Chmieleski, Linda | 21317 Windy Hill Drive    Frankfort, IL 60423 |
| 6252303 | Chris L. Curtis | 4700 S Ridge Rd, Apt 118    McKinney, TX 75070 |
| 6608702 | Christopher Garner | 155 Wedgewood Drive    Hauppauge, NY 11788 |
| 5618364 | Chrysalis Software, Inc. | 126 Clock Tower Place, Ste 215    Carmel, CA 93923 |

5618363   Chrysalis Software, Inc.       14 Mentone Drvie       Carmel, CA 93923–9714
6255029   Cimarron Crouse       15 Highland Rd       Westport, CT 06880
4735928   Claims Recovery Group LLC       92 Union Avenue       Cresskill, NJ 07626
5993025   Clarence J Chandran       4998 10th Line, RR#5 Station Main       Georgetown, Ontario Canada L7G458
5993024   Clarence J. Chandran       4998 10th Line, RR#5 Station Main       Georgetown, Ontario       Canada L7G458
6608721   Clifton D. Horton       211 S. 12th Street       Wilmington, NC 28401
6594545   Clyde E. Miller       1680 Center Grove Church Road       Moncure, NC 27559
5994532   Clyde L. Edwards II       5241 Lake Edge Drive       Holly Springs, NC 27540
5324290   Coface North America Insurance Co.       50 Millstone Road       Building 100, Suite 360       East Windsor, NJ 08520
5309515   Collevecchio Enterprises, Inc. DBA Creative Assoc       8540 Colonnade Center Drive       Raleigh, NC 27615       Attn: Ed Collevecchio
6424565   Colon, Maria       2958 Faversham Pl       Raleigh, NC 27604
5711978   Commfusion       1510 Misty Cloud Place       Santa Ross, CA 95409–4337
5308687   Communications Support Services Inc       6541 101 Meridien Drive       Raleigh, NC 27616–3211
5599749   Compliance Worldwide Inc.       357 Main Street       Sandown, NH 03873–2144
5742204   Computer Market Research Ltd.       3545 Aero Ct., Suite C       San Diego, CA 92123
5045229   ConnectAndSell Inc       548 Shorebird Circle Unit 320       Redwood City, CA 94065
4767811   Contrarian Funds, LLC       411 W. Putnam Ave., Ste. 425       Greenwich, CT 06830
6597732   Contros, Jacqueline       11 School St.       Douglassville, PA 19518
5761163   Cooper, Charles       5064 NE Bellville Rd       Pinetta, FL 32350
5646777   Corporate Business Group, Inc.       1109 Ponce de Leon Blvd.       Coral Gables, FL 33134
4712315   Corre Opportunities Fund, L.P.       1370 Avenue of the Americas       29th Floor       New York, NY 10019
6297820   Cortland Wolfe       351 E. Allen Street, #37       Castle Rock, CO 80108
5311315   Covergence, Inc.       71 3rd Avenue       Burlington, MA 01803       Attn: Tim Demakis
5821833   Cowie, Graeme       10235 S Kleinbrook Way       Highlands Ranch, CO 80126
5309514   Creative Associates       8540 Colonnade Center Drive       Raleigh, NC 27615       Attn: Ed Collevecchio
5501034   Creditor Liquidity, LP       200 Business Park Drive, Suite 200       Armonk, NY 10504
4734995   Crimson Hexagon Inc       130 Bishop Allen Drive       Cambridge, MA 02139
6313031   Critical Path Strategies, Inc.       33 FM 474, PO Box 2066       Boerne, TX 78006
6598825   Culotti, Peter L.       44225 BRISTOW CIRCLE       ASHBURN, VA 20147
6608695   Cynthia Buxton       1809 Farmington Drive       Franklin, TN 37069
6598820   DABRAL, AJAY       2600 PRESTON RD APT 402       PLANO, TX 75093–3502
5648032   DACA 2010L, LP       1565 HOTEL CIRCLE SOUTH, STE 310       SAN DIEGO, CA 92108
5703307   DACA V, LLC       1565 HOTEL CIRCLE SOUTH, Suite 310       SAN DIEGO, CA 92108
6440566   DAGG, DAVID A. – PATENT ATTORNEY       44 CHAPIN RD       NEWTON CENTRE, MA 02459
6289804   DAMPOLO, CONRAD G.       18 HAMMERSMITH DRIVE       SAUGUS, MA 01906
6607674   DANE, EUGENE       1505 ELM ST       #1101       DALLAS, TX 75201
5349293   DANET GMBH       DR. JOCHEN DIESELHORST–RECHTSANWALT       FRESHFIELDS BRUCKHAUS DERINGER LLP,       ALSTERARKADEN 27       HAMBURG, 20354       GERMANY
5713722   DANIEL T PEARSON       71692 ROAD 375       CULBERTSON, NE 69024
5928348   DAVID W. PREO JR.       6500 PLEASANT HILL CHURCH RD       SILER CITY, NC 27344
5678075   DAVID WAITT CONSULTING       21565 MARY ALICE WAY       LOS GATOS, CA 95033
5709486   DEBT ACQUISITION COMPANY OF AMERICA V, LLC       1565 HOTEL CIRCLE SOUTH, SUITE 310       SAN DIEGO, CA 92108
5709045   DEL BLAIR CONSULTING       2250 Cottonwood Court       Midlothian, TX 76065
6598944   DEROSAS, RAMON       146 TRAINCROFT NW       MEDFORD, MA 02155
6607671   DEUTSCHE BANK SECURITIES INC.       60 WALL STREET, 3RD FLOOR       NEW YORK, NY 10005       ATTN: JEFFREY OLINSKY
6609179   DG Value Partners II Master Fund LP       460 Park Avenue       13th Floor       New York, NY 10022
6609046   DG Value Partners, LP       460 Park Avenue       13th Floor       New York, NY 10022
6598937   DIMILLO, LYNETTE       7765 SILVER CREEK RD.       DAWSONVILLE, GA 30534
6598939   DIMILLO, STEVEN       7765 SILVER CREEK RD       DAWSONVILLE, GA 30534
6598923   DO, THUC       5811 MANDARIN LN       SACHSE, TX 75048
6598851   DONDERO, MICHAEL A.       213 WASHINGTON ST.       LEOMINSTER, MA 01453
5711452   DONNA BALLOTA       15 SIMONDS FARM RD       BILLERICA, MA 01862
5694589   DONOVAN, WILLIAM       4001 E. CHAPEL HILL–NELSON HWY       P.O. BOX 13010       RESEARCH TRIANGLE PARK, NC 27709–3010
5748315   DOUGLAS SMITH       4703 KINSMON PL       MARIETTA, GA 30062
5678619   DPS Telecom       4955 E Yale Avenue       Fresno, CA 93727–1523
5596989   DTEL NETWORK SOLUTIONS INC       10–1642 EAST GEORGIA ST       VANCOUVER, BC V5L2B2       CANADA
5979059   Dai, Diana (aka GID 523448)       2604 Loftsmoor Lane       Plano, TX 75025
4694920   Daito Precision Inc       3901 Sartelon       St Laurent, QC H4S 2A6       Canada
6608703   Daniel Doyle       88 Francis Wyman Road       Burlington, MA 01803
6411031   Daniel N. Le       3452 Briargrove Lane       Dallas, TX 75287–6000
4778997   Dannemann, Siemsen, Bigler &Ipanema       PO Box 7247       Philadelphia, PA 19170
5696603   Darden Karen       2705 Ridgeview Lane       Garland, TX 75044
6315569   David Corn       3514 Cannady Mill Road       Kittrell, NC 27544
6289657   David Grant       205 Reedham Way       Raleigh, NC 27615
5992554   David Mangum       3088 Walters Road       Creedmoor, NC 27522
6075921   David Thibodeaux       504 Laddingford Ln       League City, TX 77573
5921978   David Trammell       1409 Sassafrass Drive       Plano, TX 75023
6574502   Dawn Smith       107 Crafton Park Lane       Cary, NC 27519
6432956   Debra J Anderson       102 Belton Drive       Hickory Creek, TX 75065
6432953   Debra J. Anderson       102 Belton Drive       Hickory Creek, TX 75065

6608715    Debra L. Baker        2816 Dunnottar Avenue        Hendeson, NV 89044
6608707    Deepika Chalemela    2916 Waterford Drive        Irving, TX 75063–3192
5747922    Degree Controls Inc    18 Meadowbrook Drive        Milford, NH 03055        USA
5676666    Deka Immobilien Investment GMBH        C/O King &Spalding LLP        1180 Peachtree St NE        Atlanta, GA 30318
6597950    Delucca, James        7700 Sweetgate Lane        Denton, TX 76208
6164431    Denis Ory    810 Foxwood Ln        Wylie, TX 75098
5830981    Dennis Debord        13000 Bellford Ct        Raleigh, NC 27614
6597733    Depriest, Patricia        5210 Echo Ridge Rd.        Raleigh, NC 27612
5949640    Derek Peper        1227 Greenway Drive        Allen, TX 75013
5949639    Derel Peper        1227 Greenway Drive        Allen, TX 75013
5849728    Deutsche Bank Securities Inc.        Attn: Matt Weinstein        60 Wall Street, 3rd Floor        New York, NY 10005
6329818    Diedra S. Yoe        3762 Mallory Ct.        Hillsborough, NC 27278
5878200    Dietz &Associates LLC        100 N Central Expressway        Suite 500        Richardson, TX 75080
5193429    Digital Lightwave        5775 Rio Vista Drive        Clearwater, FL 33760
6434417    Dimaggio, Diane        38 Winchcombe Way        Scarsdale, NY 10583
6598832    Dinh, Ha K.        517 Wyoming Dr.        Murphy, TX 75094
6598836    Dobbins, Richard        21 Mountain View Rd.        Lake Toxaway, NC 28747
5657237    Don Hall's Guesthouse        1313 West Washington Center Road        Fort Wayne, IN 46825
6598137    Donald Hayward        41 Santa Rosa Circle        Wylie, TX 75098
6076716    Donald Koehler        81 Chelsea Drive        Mount Sinai, NY 11766
5741390    Donald M Moss        PO Box 537        Creedmoor, NC 27522
6597945    Douglas, Michael        1901 BEARKLING PLACE        CHAPEL HILL, NC 27517
5664054    Dover Master Fund II, L.P.        c/o Longacre Management, LLC        810 Seventh Avenue, 33rd Floor        New York, NY 10019        Attn: Vladimir Jelisavcic
6598834    Dowdy, Jill        445 B Hall Town Road        Portland, TN 37148
5205738    Drawbridge Special Opportunities Fund LP        c/o Fortress Investment Group LLC        1345 Avenue of the Americas        46th Floor        New York, NY 10105
5205739    Drawbridge Special Opportunities Fund Ltd.        c/o Fortress Investment Group LLC        1345 Avenue of the Americas        46th Floor        New York, NY 10105
5761203    Duarte Design, Inc. (claim #4389)        161 East Evelyn Ave.        Mountain View, CA 94041
5747755    Dun &Bradstreet Inc.        c/o RMS Bankruptcy Services        307 International Circle, Ste. 270        Hunt Valley, MD 21030        Attn: Ronald Rowland, Esq.
6450761    Dustin Christmann        1805 Clover Creek Drive        Longmont, CO 80503
5634179    Dyaptive Systems Inc        1100 Melville St. Ste 915        Vancouver, BC V6E 4A6
5691305    EAST CAMELBACK ROAD, INC.        C/O ROBERT N. BRIER, ESQ.        2400 EAST ARIZONA BILTMORE CIRCLE        SUITE 1300        PHOENIX, AZ 85016–2115
5304068    EION Inc        320 March Rd, Gateway Bldg 2, Suite 500        Ottawa,ON K2K 2E3        CANADA
5337982    ELEAD CORP, LLC        PO BOX 828        DEVON, PA 19333–0828
6598947    ELLERMAN, MARK        505 QUAIL CREEK BLVD        WYLIE, TX 75098
5706098    EMPSIGHT INTERNATIONAL LLC        PO BOX 885        NEW YORK, NY 10156
5639144    EXHIBIT SURVEYS INC.        7 HENDRICKSON AVE.        JONATHAN COX        RED BANK, NJ 07701
6351167    Earl Carpenter        2028 Baptist Road        Durham, NC 27703
6598931    Echard Jr., Alfred        2923 Glen Echo Ct.        High Point, NC 27265
6290943    Eddie S. Johnson Jr        349 Juniper Ch. Rd        Four Oaks, NC 27524
5830983    Edgar Murphy III        204 Barrington Overlook Dr        Durham, NC 27703
6430265    Edmund B. Fitzgerald        3434 Woodmont Boulevard        Nashville, TN 37215
5712531    Eduardo E. Alvarez        1331 SEATTLE SLEW LN        CARY, NC 27519–5409
6153844    Edwin Fadi        6220 Bentwood Trail #1101        Dallas, TX 75252
6178429    Efstathios Maroulis        2430 Victory Park Lane, Apt 2701        Dallas, TX 75219
4708480    Embarq Logistics, Inc.        3305 Highway 60 W.        Faribault, MN 55021
5764178    Emerson Energy Systems        1510 Kansas Ave        Lorain, OH 44052        Attn: Matthew Dean, VP &General Counsel
5764213    Emerson Energy Systems Ltd        1510 Kansas Ave        Lorain, OH 44052        Attn: Matthew Dean, VP &General Counsel
5763985    Emerson Network Power        2900 S Diablo Way, Suite 190        Tempe, AZ 85282        Attn: Matthew Dean, VP &General Counsel
5764000    Emerson Network Power – Embedded        2900 S Diablo Way, Suite 190        Tempe, AZ 85282        Attn: Matthew Dean, VP &General Counsel
5763964    Emerson Network Power – Embedded Computing, Inc.        2900 S Diablo Way, Suite 190        Tempe, AZ 85282        Attn: Matthew Dean, VP &General Counsel
5764215    Emerson Network Power Energy        1510 Kansas Ave        Lorain, OH 44052        Attn: Matthew Dean, VP &General Counsel
5764264    Emerson Network Power, Embedded Computing Inc.(Eme        2900 S Diablo Way, Suite 190        Tempe, AZ 85282        Attn: Matthew Dean, VP &General Counsel
5764152    Emerson Network Power, Energy Systems,        North America Inc.        1510 Kansas Ave        Lorain, OH 44052        Attn: Matthew Dean, VP &General Counsel
6598128    Emilio Natividad        3508 Ash Lane        McKinney, TX 75070
6411032    Equity Trust Company Custodian        FBO 109806 &109595 IRAs        c/o Fair Harbor Capital, LLC        PO Box 237037        New York, NY 10023
6598135    Eric C. Phillips        609 Sarah Lawrence Ct.        Raleigh, NC 27609
6574545    Eric Fawcett        102 Chaparral Court        Cary, NC 27513
5844185    Ernest Higginbotham (aka GID 0503496)        PO Box 830261        Richardson, TX 75083
6430205    Ernest Keith        802 Miller Road        Hillsborough, NC 27278
5851648    Esquadra Publicitaria        Av. Bolivar #353, Edif. Professional        Elam's II, Suite 2K, 2da. Planta.        Santo Domingo, Republica Dominicana        Attn: Mailene Pou

| | | | | | |
|---|---|---|---|---|---|
| 6153901 | Essam El–Beik | 6061 Village Bend Dr #1516 | Dallas, TX 75206 | | |
| 5061862 | Eurodata | 2574 Sheffield Rd | Ottawa, ONK1B 3V7 | Canada | |
| 6598827 | Everhart, Donna | 303 WEST PEARSALL STREET | DUNN, NC 28334 | | |
| 5843695 | Exar Corp. f/k/a HIFN | 48720 Kato Rd. | Fremont, CA 94538 | | |
| 4671961 | Excelocity Inc | 210 Colonnade Rd | Ottawa,ON K2E 7L5 | Canada | |
| 5648030 | FDR FORENSIC DATA RECOVERY INC | 612 VIEW STREET SUITE 410 | VICTORIA BC V8W IJ5 | | |
| 6598838 | FERRELL, DWAYNE | 103 BEECH FORGE DRIVE | ANTIOCH, TN 37013 | | |
| 5698019 | FINCH ALBERT | 2154 VILLAGE CREST DR | GARLNAD, TX 75044–7138 | | |
| 6163908 | FITZGERALD, LISA | C/O SOREN E. GISLESON, ESQ. | HERMAN, HERMAN, KATZ &COTLAR | 820 O'KEEFE AVENUE | NEW ORLEANS, LA 70130 |
| 5749285 | FITZPATRICK, KEVIN | 5760 DEVONSHIRE WAY | CUMMING, GA 30040 | | |
| 6598863 | FLETCHER, ERIKA | 12713 PINTO CHASE CT. | AUSTIN, TX 78732 | | |
| 5694501 | FLYNN, LAWRENCE M. | 909 WATERCRESS DRIVE | NAPERVILLE, IL 60540 | | |
| 5698025 | FRANCISCO AGUILAR | 8747 CHAUNCEY TOWN ROAD | LAKE WACCAM, NC 28450 | | |
| 5710630 | FRANCISCO AGUILAR | 8747 CHAUNCEY TOWN ROAD | LAKE WACCAM, NC 28450 | | |
| 5854277 | FRANK ZARSK (aka GID 5021372) | 307 W CHARLOTTESVILLE | Colleyville, TX 76034 | | |
| 5846312 | Fair Harbor Capital LLC | 1841 Broadway, Suite 1007 | New York, NY 10023 | Attn: Victor Knox | |
| 5567870 | Fair Harbor Capital LLC | PO Box 237037 | New York, NY 10023 | | |
| 5365571 | Fair Harbor Capital, LLC | Ansonia Finance Station | PO Box 237037 | New York, NY 10023 | |
| 6430433 | Farallon Capital (AM) Investors, LP | Att: Michael Linn | 1 Maritime Place, Suite 2100 | San Francisco, CA 94111 | |
| 6430431 | Farallon Capital Institutional Partners II, LP | Att: Michael Linn | 1 Maritime Place, Suite 2100 | San Francisco, CA 94111 | |
| 6430435 | Farallon Capital Institutional Partners III, LP | Att: Michael Linn | 1 Maritime Place, Suite 2100 | San Francisco, CA 94111 | |
| 6430430 | Farallon Capital Institutional Partners, LP | Att: Michael Linn | 1 Maritime Place, Suite 2100 | San Francisco, CA 94111 | |
| 6430432 | Farallon Capital Offshore Investors II, LP | Att: Michael Linn | 1 Maritime Place, Suite 2100 | San Francisco, CA 94111 | |
| 6430429 | Farallon Capital Partners, LP | Att: Michael Linn | 1 Maritime Place, Suite 2100 | San Francisco, CA 94111 | |
| 6574488 | Floyd Stepp | 1126 Country Club Lane | Zebulan, NC 27597 | | |
| 5206066 | Followup Net LLC | 1017 Post Rd East | Westport, CT 06880 | | |
| 5045334 | Ford &Harrison LLP | PO Box 101423 | Atlanta, GA 30392 | | |
| 6311800 | Frank Andrassy | 1529 Shadowood Lane | Raleigh, NC 27612 | | |
| 6343499 | Frank E. Lockwood | 917 Vestavia Woods Drive | Raleigh, NC 27615 | | |
| 6598154 | Fred Pullin | 2906 Yorkshire Ct. | Southlake, TX 76092 | | |
| 5325431 | Freedom CAD Services Inc | 20 Cotton Rd, Suite 201 | Nashua, NH 03063 | | |
| 5606323 | Fulcrum Distressed Opportunities Fund I, LP | 111 Congress Avenue, Suite 2550 | Austin, Texas 78701 | | |
| 5924355 | Future Telecom Inc. | PO Box 852728 | Mesquite, TX 75185 | | |
| 6598843 | GAGLIONE, MICHAEL | 7613 SILVER VIEW LANE | RALEIGH, NC 27613 | | |
| 6598878 | GELL, NANCY F. | 102 ROCK SPRING COURT | CARRBORO, NC 27510 | | |
| 5708384 | GENBAND USA LLC | C/O David G Gamble | Wick Phillips, LLP | 2100 Ross Avenue, Suite 950 | Dallas, TX 75201 |
| 6598899 | GHASEMIAN, ZAHRA | 4174 EAST 139TH AVE | THORNTON, CO 80602 | | |
| 5694506 | GHIONE, RICH | 202 CALVERT DRIVE #111 | CUPERTINO, CA 95014–3707 | | |
| 6598905 | GIBSON, ROBERT JOHN | 308 HALLS MILL DRIVE | CARY, NC 27519 | | |
| 6608710 | GID 0189341 | 1253 VZ County Rd 1412 | Van, TX 75790 | | |
| 5694641 | GID 0202588 | NORTEL NETWORKS INC. | 4001 E. CHAPEL HILL–NELSON HWY | RESEARCH TRIANGLE PARK NC 27709–3010 | |
| 5748550 | GID 0520948 (aka Khai Vo Tuan) | 608 Taylor Trail | Murphy, TX 75094 | | |
| 5748549 | GID 0520948 (aka Khai Vo) | c/o Nortel Networks Inc | 4001 E Chapel Hill – Nelson Pkwy | Research Triangle Park, NC 27709 | |
| 5599596 | GN CLAIM SUB, LLC | MUNSCH HARDT KOPF &HARR, P.C. | 3800 LINCOLN PLAZA, 500 N. AKARD ST. | DALLAS, TX 75201 | |
| 5330159 | GN Claim Sub, LLC | c/o Joseph J. Wielebinski, Esq. | Munsch Hardt Kopf &Harr, P.C. | 3800 Lincoln Plaza | 500 N. Akard Street | Dallas, Texas 75201 |
| 5708516 | GREGG H ROETEN | 7114 BLUE GRASS RD | DURHAM, NC 27703 | | |
| 5694544 | GUPTA, SANJEEV | 4655 GREAT AMERICAN PARKWAY | SANTA CLARA, CA 95054 | | |
| 6597959 | GUYDISH, DAVID | 205 SIDESADDLE CIRCLE | SCOTTS VALLEY, CA 95066 | | |
| 5708381 | Garlick, Harrison &Markison | 1901 Surrey Hill Drive | Austin, TX 78746 | | |
| 6076723 | Gary Clouse | 250 Pit Rd | Cordova, AL 35550 | | |
| 6074583 | Gary Filippi | 407 Versailles Dr | Cary, NC 27511 | | |
| 5941981 | Gary Sanderson | 9004 Old Hickory Road | Tyler, TX 75703 | | |
| 6315595 | George Coomer | 12181 SR 29 East | Mechanicsburg, OH 43044 | | |
| 5852638 | George Dedopoulos (aka GID 5018664) | 130 Sunset Ave | Island Park, NY 11558 | | |
| 5763030 | George Vanish | 30 Orchard St | Trucksville, PA 18708 | | |
| 6075895 | Gilbert Vigreux | 3499 Fern Ridge East Ave NE | Conyers, GA 30013 | | |
| 5748021 | Gilmore Global Logistics Services Inc. | 101 Southcenter Court, Suite 100–E | Morrisville, NC 27560 | Attn: Louis Coker | |
| 5656703 | Gintel | 1601 North Palm Avenue, Suite 304–D | Pembroke Pines, FL 33026–3242 | Attn: Jorge Rodriguez | |
| 5193426 | Gladeck &Associates LLC | 525 W Butler Pike 10 | Ambler, PA 19002 | | |
| 5951697 | Glass, David J | 2313 Lacewood Drive | Garland, TX 75044–5527 | | |

| | | | |
|---|---|---|---|
| 5845427 | Global Electric Electronics Processing (USA) Inc. | d/b/a GEEP | 2710 Weck Drive    Durham, NC 27713 |
| 5567822 | Global IP Solutions Inc    aka Global IP Sound Inc    642 Harrison St, 2nd Floor    San Francisco, CA 94107 |
| 4712314 | Globalware Solutions    200 Ward Hill Avenue    Haverhill, MA 01835 |
| 5330158 | Glow Networks, INc.    2140 Lake Park Blvd., Ste. 303    Richardson, Texas 75080 |
| 5695060 | Golf Georgia/ Golf Club Of Georgia    1 Golf Club Drive    Alpharetta, GA 30005 |
| 5567827 | Google Inc    642 Harrison St, 2nd Floor    San Fransisco, CA 94107 |
| 6074565 | Gordon Taylor    19002 Lincoln Road    Purcellville,VA 20132 |
| 6352097 | Gould, Catherine B.    10383 Stallings Road    Spring Hope, NC 27882 |
| 4712869 | Government Technology Executive    100 Blue Ravine Rd    Folsom, CA 95630 |
| 5682966 | Grandmont Consulting, Inc.    1350 Erindale Crescent    London, ON N5X 1V9    Attn: John Grandmont |
| 6178885 | Greg Ockelman    1203 Lake Vista Ln    Richardson, TX 75080 |
| 6598153 | Gregory Piske    1112 Seminole    Richardson, TX 75080 |
| 6598868 | HAMILTON, CHARLES    2005 SUNDAY SILENCE    GREENBRIER, TN 37073 |
| 6598853 | HANSEN, MARK J.    1400 OUSLEY DRIVE    GILROY, CA 95020–3727 |
| 5850433 | HARPER, JAMES JR    101 CHERTSEY CT    CARY, NC 27519 |
| 6598940 | HARRIS, TIMOTHY    308 PINE NUT LANE    APEX, NC 27502 |
| 6598945 | HASKINS, RANDY    4008 FIESTA ROAD    DURHAM, NC 27703 |
| 5618862 | HELLMUTH, OBATA &KASSABAUM, INC.    C/O CULLEN K. KUHN, ESQ.    BRYAN CAVE LLP    211 N. BROADWAY, SUITE 3600    ST. LOUIS, MO 63102 |
| 6598938 | HINGORANI, MANOJ    53, SAI SHAKTI APARTMENTS    OFF YARI ROAD, VERSOVA    MUMBAI, 400061    INDIA |
| 6598882 | HOCKADAY, KELLY H.    6816 INDIAN WELLS ROAD    CARY, NC 27519 |
| 6598922 | HOGAN, ROBERT A.    3830 SWEETEN CREEK ROAD    CHAPEL HILL, NC 27514 |
| 5694639 | HOLLAND, ANTHONY E.    309 SARABANDE DRIVE    CARY, NC 27513 |
| 6598840 | HORTON, JOYCE    301 WESTCHESTER DRIVE    NASHVILLE, TN 37210 |
| 6598883 | HUEBER, LORRAINE J.    10 HAVERHILL DRIVE    CHURCHVILLE, NY 14428 |
| 6598144 | Hafeezah Rahman–Whitt    3701 Farmstone Dr.    Raleigh, NC 27603 |
| 5331334 | Hain Capital Holdings, LLC    301 Route 17 N, 7th Floor    Rutherford, NJ 07070 |
| 4711682 | Hain Capital Holdings, Ltd.    301 Route 17, North    Rutherford, NJ 07070 |
| 5337773 | Harris Interactive Inc    135 Corporate Woods    Rochester, NY 14623 |
| 5855702 | Harte Hanks Inc.    9601 Mcallister Fwy, Suite 610    San Antonio, TX 78216    Attn: Koreen Finn |
| 5855694 | Harte–Hanks, Inc. and Its Affiliated Companies    9601 Mcallister Fwy, Suite 610    San Antonio, TX 78216    Attn: Koreen Finn |
| 6313624 | Harvey Abbott    10 Alma Rd    Burlington, MA 01803 |
| 5973836 | Hawkins, Chetley    65 Blue Jay    Irvine, CA 92604 |
| 6425164 | Heald Jr., Richard D.    109 Clydesdale Ct.    Cary, NC 27513 |
| 6076523 | Hesham Elbakoury    4211 Norwalk Dr    San Jose, CA 95129 |
| 5034706 | HigWells Fargo Bank    assignee of High Wire Networks Inc    12151 Spruce St    Thornton, CO 80602 |
| 5567869 | Hon Hai Precision Industry Co    1688 Richard Ave    Santa Clara, CA 95050 |
| 6410956 | Howard Hewitt (GID 0228012)    18045 Gooseberry Drive    Rowland Heights, CA 91748 |
| 6352271 | Hoy, Gregory J.    430 Highland Oaks Circle    Southlake, TX 76092 |
| 5929000 | IBISKA TELECOM INC    130 Albert Street    Suite 1500    Ottawa, ON K1P 5G4 |
| 5747644 | INVENTORY MANAGEMENT PARTNERS, LLC    15 Union Street, 2nd Floor    Lawrence, MA 01840 |
| 5747643 | INVENTORY MANAGEMENT PARTNERS, LLC    2250 Cottonwood Court    Midlothian, TX 76065 |
| 5820768 | ITC Networks    Calea Floreasca 167    Bucharest 14459    Romania |
| 5397716 | Ian Martin Limited and Ian Martin Technology Staff    465 Morden Rd, 2nd Floor    Oakville, ON L6K 3W6 |
| 5618234 | Ichia USA Incorporated    File 55314    Los Angeles, CA 90074–5314 |
| 5831120 | Impulse Technologies    920 Gana Court    Mississauga, Ontario L5S 1Z4    Attn: Marco Caravaggio |
| 5831119 | Impulse Technologies Ltd.    920 Gana Court    Mississauga, Ontario L5S 1Z4    Attn: Marco Caravaggio |
| 5664558 | Induspac RTP Inc    3829 S. Miami Boulevard, #400    Durham, NC 27703 |
| 5748320 | Information Today, Inc.    143 Old Marlton Pike    Medford, NJ 08055 |
| 5618462 | Ingate Systems Inc    7 Farsley Road    Hollis, NH 03–049–5916 |
| 6597958 | Ingraham, Amber    6256 Ellsworth Ave    Dallas, TX 75214 |
| 5619131 | Injentek Inject Engineering Technology Inc    9–1730 McPherson Court    Pickering, ON, CAnada L1W 3E6 |
| 5042488 | Innovatia Inc.    One Germain Street    Saint John, NH    CANADA E21 4R5 |
| 6424432 | Innovational IP Solutions, LLC    c/o Dave Deutschman    19328 89th Ave NE    Bothell, WA 98011 |
| 5310033 | Inroads Inc    10 South Broadway    St Louis, MO 63102 |
| 5042626 | Intax Inc    PO Box 54650    Lexington, KY 40555–4650 |
| 5207726 | Intec Billing Inc    301 Perimeter Center North    Atlanta, GA 30346 |
| 5856144 | Intellys Corporation    621 W College Street    Grapevine TX 76051–5222 |
| 5876897 | International Business Machines Corp.    Attn: B.H. Shideler    Two Lincoln Centre    Oakbrook, IL 60181 |
| 5603261 | International Technology Solutions    11635 Capital Boulevard    Wake Forest, NC 27587 |
| 5608623 | Intransit Technologies Corp    PO Box 3020    San Clemente, CA 92674–3020 |
| 5923543 | JACKSON, JAMES JR    244 WORTHAM DR    RALEIGH, NC 27614 |
| 6598917 | JACKSON, JONATHAN S.    822 2ND ST NW    HICKORY, NC 28601 |
| 5739083 | JEFFREY J. ARNOLD    20903 W 48TH STREET    SHAWNEE, KS 66218 |

| | | | | |
|---|---|---|---|---|
| 5852224 | JOHN MWAURA | 3521 VIRGO DR. | PLANO, TX 75074 | |
| 6598927 | JOHNSON, JACK | 7123 AZALEA LN | DALLAS, TX 75230 | |
| 6598867 | JOHNSON, RONNIE | 568 CRANBORN CT. | PICKERINGTON, OH 43147 | |
| 5951783 | JOSE PAULINO | 892 MICHAEL DR #3 | CAMPBELL, CA 95008 | |
| 6153820 | Jacqueline Renuart | 1621 Meadston Dr | Durham, NC 27712 | |
| 5763729 | Jacqueline Robinson | 3933 Lost Creek Drive | Plano, TX 75074 | |
| 6434196 | James A Green | PO Box 1470 | Jefferson, NC 28640 | |
| 6356513 | James E. Miller | 1208 W. Crescent Av. | Redlands, CA 92373 | |
| 6177221 | James Lenz | 5462 Sweet Grass Ct | Castle Rock, CO 80109 | |
| 6075953 | James Moore III | 5609 N Hawthorne Way | Raleigh, NC 27613 | |
| 5646515 | James R. Long | 2348 S. Ocean Blvd. | Highland Beach, FL 33487 | |
| 6450757 | James Thomas Whitfield, Jr. | 699 Charlie Reade Road | Timberlake, NC 27583 | |
| 6164429 | Jamie Bynum | 5409 Neuse Planters Court | Raleigh, NC 27616 | |
| 6429876 | Jan Zabelny | 198 Bayway Drive | Webster, NY 14580 | |
| 6291318 | Jay Prestipino | 2120 Argyle Drive | Plano, TX 75023 | |
| 6562862 | Jean Chaplin | c/o Silverston, Taylor &Kline | 5015 Addison Circle #440 | Addison, TX 75001 |
| 6435546 | Jean Chaplin | c/o Silverston, Taylor &Kline | 5015 Addison Circle | Addison, TX 75001 |
| 6562881 | Jean Chaplin | c/o Silverstone, Taylor &Klein | 5015 Addison Circle #440 | Addison, TX 75001 |
| 6562971 | Jean Chaplin | c/o Silverstone, Taylor &Klein | 5015 Addison Circle #440 | Addison, TX 75001 |
| 6316291 | Jeanette Williams | 1611 Lincoya Bay Dr. | Nashville, TN 37214 | |
| 6608725 | Jeff Jameson | 7022 S. 30th Street | Phoenix, AZ 85042 | |
| 6608697 | Jeffrey Creasy | 2001 Smith Drive | Clayton, NC 27520 | |
| 6605926 | Jeffrey E. Williams | 201 Windy Knoll Ln. | Wylie, TX 75098 | |
| 6075922 | Jeffrey Peterson | 7 Scotch Pine Lane | East Setauket, NY 11733 | |
| 6076562 | Jer Jiann Liaw | 10610 Pinwalk Forest Circle | Alphareta,GA 30022 | |
| 6575938 | Jerry Aiken | 8536 Carriage Woods Lane | Rougemont, NC 27572 | |
| 6076721 | Jessie Perkins | 7406 Armstrong Lane | Rowlett, TX 75089 | |
| 6598155 | Jill P. Moldrem | 123 Stanwick Drive | Franklin, TN 37067 | |
| 5917627 | Joanna Zhou (aka GID 0532561) | 1217 Concho Drive | Allen, TX 75013 | |
| 6153902 | Joanne Phillips | 1648 Lakestone Village Ln | Fuguay Varina NC 27526 | |
| 6094330 | Joe Mount | 1500 Kinder Way | Rockwall, TX 75032 | |
| 6598130 | Joe Palos | 3204 Westgate Lane | Richardson, TX 75082 | |
| 6433784 | Joe T Moore III | 186 Farmington Rd | Garrney, SC 29341 | |
| 6433785 | Joe T. Moore III | 186 Farmington Rd | Gaffney SC 29341 | |
| 6074570 | Joel McCauley | 12 St Andrews Ct | Durham, NC 27707 | |
| 6598129 | John Bolger | 50A Mount Lebanon Street | Pepperell, MA 01463 | |
| 6608720 | John D. Bovinette | 15 S. Lakewood Ct. | South Edgin, IL 60177 | |
| 6348567 | John Stewart | 180 Devin Drive | Garner, NC 27529 | |
| 5696950 | Johnson Controls, Inc. | 2215 York Road | Drake Plaza Suite 110 | Oak Brook, IL 60523 |
| 6178904 | Joseph Hamm | 69459 Heils Lane Rd | Bridgeport, OH 43912 | |
| 6425040 | Joseph Hamouda (gid 0534120) | 10636 E Acacia Drive | Scottsdale, AZ 85255 | |
| 6574624 | Joseph M. Henneberger | 236 Shady Hill Drive | Richardson, TX 75080 | |
| 6575939 | Joseph Samuel | 102 Bathgate Lane | Cary, NC 27513 | |
| 6608727 | Juana M. Molina | 5279 NW 117 Ave | Coral Springs, FL 33076 | |
| 5694580 | KARIA, ARVINDKUMAR | 3517 LAKEBROOK DR | PLANO, TX 75093 | |
| 5698026 | KATRINA CABRAL | 491 WOODLAND AVE | LOS GATOS, CA 95032 | |
| 5330795 | KEY SERVICES INC | 3921 WEST POINT BLVD | WINSTON–SALEM, NC 27103 | |
| 4711681 | KGP Logistics, as successor in interest to Embarq | 3305 Highway 60 West | Fairbault, MN 55021 | |
| 6598911 | KING, DENNY | 3710 SADDLE DR | CARLSBAD, CA 92008 | |
| 5767446 | KING, DONALD | 7908 PONY PASTURE CT | RALEIGH, NC 27612–7373 | |
| 6598847 | KING, KATRINA | 7435 BENT TRAIL | MANSFIELD, TX 76063 | |
| 5713720 | KIRIT D DAWDA | 173 FAIRMEADOW WAY | MILPITAS, CA 95035 | |
| 5487642 | KK Technologies Inc | 64 Boulevard Huot | Ile Perrot, QC J7V 5V6 | Canada |
| 6598860 | KOTHARI, PRIYADARSHINI | 1415 N 51ST ST, #3 | AUSTIN, TX 78756 | |
| 6597957 | KRATER, PAUL | 403 MICHAEL DR | MURPHY, TX 75094 | |
| 6598812 | KUO, CATHY | 1509 ANGLEBLUFF LANE | PLANO, TX 75093 | |
| 5625460 | KURTZ, DAVID | 4725 JOSEPH MICHAEL CT | RALEIGH, NC 27606 | |
| 6598912 | KURTZ, DAVID L. JR. | 3202 WAXHAW–MARVIN ROAD | WAXHAW, NC 28173 | |
| 6076461 | Ka Wai Chan | 311 Shady Valley CT | San Ramon, CA 94582 | |
| 5324134 | Kaiser Associates Inc | 1747 Pennsylvania Ave, NW, Suite 900 | Washington, DC 20006 | |
| 6598835 | Kamble, Keshav G | 34243 Kenwood Drive | Fremont, CA 94555 | |
| 6424563 | Kamer, Bradley S. | 3051 Easy Goer Ln | Greenbrier, TN 37073 | |
| 6424210 | Kamyar Shirallie | 5350 Pebbletree Way | San Jose, CA 95111 | |
| 4734994 | Kaon Interactive Inc | 2 Clock Tower Place | Maynard, MA 01754 | |
| 5749479 | Karen R Dorsey | 5420 Crabtree Park Court | Raleigh, NC 27612 | |
| 6607444 | Keith Niskala | 4 Shelley Drive | Londonderry, NH 03053 | |
| 4539487 | Kemper Consulting | 112 Granby St | Norfolk, VA 23510 | |
| 6178840 | Ken Pierannunzi | 2285 Prickly Pear Walk | Lawrenceville, GA 30043 | |
| 6432955 | Kenneth Crosson | 3428 Coach Lantern Ave | Wake Forest, NC 27587 | |
| 6432954 | Kenneth Crosson | 3428 Coach Lantern Avenue | Wake Forest, NC 27587 | |
| 6410939 | Kenneth Grelck | 117 Tarkington Ct. | Morrisville, NC 27560 | |
| 6608722 | Kenneth Stegman | 400 Green Brook Dr. | Allen, TX 75002 | |
| 5625035 | Kepner Tegoe Associates Ltd | c/o 1st Constitution Bank | PO Box 574 | Cranbury, NJ 08512–0574 |
| 6076814 | Kevin McMahan | 931 Kingwood Circle | Highland, TX 75077 | |
| 5060814 | Keytech USA | 200 Butterfield Dr, Suite B1 | Ashland, MA 01721 | |
| 5764214 | Khadbai, Aziz, | 5816 Morning Glory Lane | Plano, TX 75093 | |
| 6354683 | Khamis Abulgubein | 4109 Furneaux Ln | Carrollton, TX 75007 | |

6351154    Kimberly Carter        5812 Lewis Street        Dallas, TX 75206
5206067    Kirk Consulting Grouo Inc        101 North Monroe Street        Tallahassee, FL 32301
5206131    Kirk Consulting Group Inc        101 North Monroe Street        Tallahassee, FL 32301
6608709    Kirsten Ruus    1451 North West 108th Avenue        Apt. 303        Plantation, FL 33322
5656739    Konet Corp.(2)        PO Box 366243        San Juan, Puerto Rico 00936
5618365    Kontron Modular Computer GMBH        Sudetenstr 7        Kaufbeuren, GERMANY 87600
6598095    Kristen R. Schwertner        119 Strawberry Drive        Lake Jackson, TX 77566
6574571    Kurt Schwem        18910 Carlton Avenue        Castro Valley, CA 94546
5694551    LACERTE, RICHARD        PO BOX 641087        SAN JOSE, CA 95164–1087
6598817    LAM–CALDERON, NANCY        3258 GARDENDALE DR.        SAN JOSE, CA 95118
5742158    LARJ ,MICHAEL G.        20 FRIENDSHIP STREET        BILLERICA, MA 01821
5737999    LECHNER, KIM        1776 OAK SPRINGS DR        SALT LAKE CITY, UT 84108–3314
6598948    LEE, GREG        2221 ALL SAINTS LANE        PLANO, TX 75025
5694554    LINDT, JACK        103 DALRYMPLE LN        CARY, NC 27511
6598915    LITWINS, ROBERT        2413 CAMDEN COURT        PLANO, TX 75075
6598904    LOGUE, JOSEPH        10224 BUSHVELD LN        RALEIGH, NC 27613
6598857    LOWMAN, TERESITA (SITA)        2649 FAIRWAY RIDGE        MCKINNEY, TX 75070
5685461    LTC International Inc.        800 East Campbell Road        Richardson, TX 75081–1872
5694587    LUCENTE, EDWARD        6350 SW 107TH ST.        MIAMI, FL 33156
5046841    Labra Electronics        17332 Von Karman Ave        Suite 160        Irvine, CA 92614
6597734    Laney, Michael        5515 Crabtree Park Ct.        Raleigh, NC 27612
6598126    Lauren Owens        7820 Mill Cove Road        Cumming, GA 30041
6596837    Laviola, Gina M.        108 SUNSET PLACE        HENDERSONVILLE, TN 37075
6289802    Layla Boling        1908 Eastside Ave.        Nashville, TN 37206
5207800    Layne Communications        602 E Main Street, #c        Allen, TX 75002
6598949    Leavell, Brent        13338 N HIGHWAY 23        OZARK, AR 72949–3989
4975815    Ledcor Managed Technical Services LLC        f/k/a Ledcor Technical Services Inc.        6405 Mira Mesa Boulevard, suite 100        San Diego, CA 92121
6605925    Lee J. McDade        3823 Cole Mill Rd.        Durham, NC 27712
6598930    Lent, Robert        35 Heywood Rd.        Sterling, MA 01564
6598929    Ligon, Keith        1313 Covey Rise Ln.        Fuquay Varina, NC 27526
6598152    Linda Hollenbec Amick        4605 Lexington Road        Athens, GA 30605
6447512    Linex Technologies, Inc.        13046 Redon Drive        Palm Beach Garden, FL 33410        Attn: Donald L. Schilling
4718856    Liquidity Solutions, Inc.        One University Plaza, Ste 312        Hackensack, NJ 07601
6298103    Lisette Zounon        7421 Frankford Rd, #1035        Dallas, TX 75252
5629448    Longacre Institutional Opportunity Fund, L.P.        810 Seventh Avenue, 33rd Floor        New York, NY 10019        Attn: Vladimir Jelisavcic
5309516    Longacre Opportunity Fund, L.P.        810 Seventh Avenue, 33rd Floor        New York, NY 10019        Attn: Vladimir Jelisavcic
6598098    Lorraine D. Davis        4637 Holly Brook Drive        Apex, NC 27539
6608728    Louis A. Gencarelli        6 Stratton Drive        Westborough, MA 01581
5823681    Lowe, Tonya (aka GID0204282)        4905 Springwood Drive        Raleigh, NC 27613
5823680    Lowe, Tonya (aka GID0204282)        Nortel Networks Inc        4001 E Chapel Hill–Nelson Hwy        Research Triangle Prk, NC 27709
5761352    Lowe–Martin Group        400 Hunt Club Road        Ottawa, Ontario        Canada K1V 1C1
5763353    Lowe–Martin Group        400 Hunt Club Road        Ottawa, Ontario        Canada K1V 1C1
5760397    Lubna Ahmed        8 Greyswood Ct        Potomac, MD 20854
6074574    Lucinda M Alejo        1604 Trinity St        Mission, TX 78572
5907516    Lynn Marple        2409 Lawnmeadow Dr        Richardson, TX 75080
5761204    Lynx Photo Networks (claim #2997)        13 Hamelaha St.        Rosh–Haayin, 48091        ISRAEL
5916172    M1 Professional Services, Inc.        12 Gres Court        Bradford, ON        Canada L3Z 2S4
5197132    MACADAMIAN TECHNOLOGIES INC.        700 Industrial Avenue, Suite 220        Ottawa, Ontario        Canada, H1G 0Y9
5704390    MARKERTEK VIDEO SUPPLY        812 KINGS HIGHWAY        SAUGERTIES, NY 12477
5694583    MARSHALL, KEITH        1350 OLD LYSTRA RD        CHAPEL HILL, NC 27517–9170
6598884    MASON, TIINA        2 CAROL ANN LN        AMHERST, NH 03031
5856216    MATT GANNON        4232 GLEN SUMMITT CT        APEX, NC 27539
6598808    MCADOO, JOHN G, II        506 DEPOT ST        WHITESBORO, TX 76273
6598809    MCCARTY, MONTY        43 N ASHLYN DR        CLAYTON, NC 27527
6608557    MCDUFFIE, WILLIAM I.        480 PANORAMA PARK PLACE        CARY, NC 27519
6598879    MCKENNA, GREGORY        9272 CO RD 150        KENTON, OH 43326
6598852    MCNULTY, KEITH J        1425 GREY ROCK WAY        SUWANEE, GA 30024
6598909    MEHROTRA, PRASHANT        215 QUEENS LN        MOUNTAINSIDE, NJ 07092
6598888    MENDONCA, TIMOTHY A.        490 FOREST PARK ROAD        OLDSMAR, FL 34677
5397804    METROPOLITAN TULSA INVESTMENTS LLC        C/O JEREMY S. MACK        JACKSON WALKER LLP        901 MAIN STREET, STE 6000        DALLAS, TX 75202
5846417    MICHAEL K LAMBERT        10413 S HIGHLAND CIRCLE        OLATHE, KS 66061
5629447    MIR3 Inc.        3398 Carmel Mountain Road        San Diego, CA 92121–1044        Attn: Scott Neill
6598896    MITA, SADAHISA        2934 CUSTER DR.        SAN JOSE, CA 95124
6598936    MOFFITT, GARY        630 CANYON COURT        WESTMINSTER, MD 21158
6349096    MOHAN, DEEPA        905 SUNROSE TER UNIT 209        SUNNYVALE, CA 94086
6598885    MONAHAN, MARY        7 1/2 CONDICT ST.        MORRIS PLAINS, NJ 07950
5851751    MONDOR, DAN        3650 NEWPORT BAY DRIVE        ALPHARETTA, GA 30005
6598919    MOORE, FREDERICK I.        5100 WOODFIELD LN        KNIGHTDALE, NC 27545
6598935    MOREN, CHRISTINA        2693 HILLSIDE DR.        HIGHLAND VILLAGE, TX 75077
5045228    MRV Communications Inc        295 Foster St        Littleton, MA 01460–2004
6598815    MULANGU, FABRICE        3708 WILLOW CREEK TRL        MCKINNEY, TX 75071–2672

5950370    MUNCK CARTER    600 Banner Place Tower    12770 Coit Road    Dallas, TX 75251
5950369    MUNCK CARTER LLP    600 Banner Place Tower    12770 Coit Road    Dallas, TX 75251
6598918    MUNIZ, RUEBEN    5200 N MEADOW RIDGE CIRCLE    MCKINNEY, TX 75070
5604681    Mack Thorpe Jr    225 E Worthington Ave, Ste 200    Charlotte, NC 28203–4886
6597730    Manno, Michael A.    325 Chicory Ln.    Buffalo Grove, IL 60089–1836
5874636    Marblegate Special Opportunities Master Fund LP    80 Field Point Road    Greenwich, CT 06830
6607468    Mark Lloyd    291 Fire Tower Dr.    Rougemont, NC 27572
6315022    Mark Moppin    28078 N. Arizona Hwy 188    Roosevelt, AZ 85545
6598131    Mark R. Corcoran    915 Juliet Lane    Arnold, MD 21012
5745729    Mark S. Lerner    411 AZALEA WAY    LOS ALTOS, CA 94022
6608724    Mark Salgado    157 Belmont Lane    Van Alstyne, TX 75495
6608698    Mark Stratton    3617 Loftwood Lane    Wake Forest, NC 27587
5972633    Mark Whitfill    3822 Raintree Driver    Flower Mound, TX 75022
6419921    MarketSource,Inc.    Att: Derrick Heister    7437 Race Road    Hanover, MD 21076
4734594    Marketbridge Corporation    4550 Montgomery Avenue    Bethesda, MD 20814
5690246    Martingale Road LLC    c/o Kelley Drye &Warren LP    333 West Wacker Drive Suite 2600    Chicago, IL 60606    Attn: Andrew Pillsbury
6342497    Mary Louise Dubay    2428 McCarran Dr    Plano, TX 75025
4537478    Massey &Bowers LLC    30 Allen Plaza, Suite 700    Atlanta, GA 30308
6608572    McArthur, Brant    11500 Autumn Oaks Lane    Raleigh, NC 27614
6598887    McCoy, Andre    PO BOX 2034    BALA CYNWYD, PA 19004
6596838    McDanal, John D.    3512 Napoleon Ct.    Plano, TX 75023
5782626    McKinsey &Company, Inc.    55 East 52nd St., 21st Fl.    New York, NY 10022    Attn: Brian M. Feuer
6164420    Melissa Killebrew    2701 Cherlin Pl    Richardson, TX 75082
6450738    Mera NN    13 Delovaya Street    Nizhny Novgorod 603163    Russia
6450745    Mera Networks, Inc.    15 Wertheim Court, Suite 303    Richmond Hill, ON L4B 3H7    Canada
4540018    Mercury Computer Systems Inc    199 Riverneck Rd    Chelmsford, MA 01824
6177220    Michael Campbell    7021 Stoddard Lane    Plano, TX 75025
6074582    Michael Gray    6583 Declaration Ct    Bealeton, VA 22712
6075901    Michael Klebsch    350 Taylor Ave. B–12    Cape Canaveral,FL 32920
5977396    Michael Lynch    108 Brentwood Court    Allen, TX 75013
6598133    Michael Trate    2962 Belt Line Road    Apt 1313    Garland, TX 75044
6450747    Michael Zanchelli    330 Felspar Way    Cary, NC 27518
6607443    Mihaela Meaton    10015 Oxford Chapel Drive    Tampa, FL 33647
6341722    Mike Radwan    12442 Pawleys Mill Circle    Raleigh, NC 27614
6356512    Miller, James E.    1208 W. Crescent Ave    Redlands, CA 92373
6598828    Miller, Janet    19278 Parkview Rd.    Castro Valley, CA 94546
5943439    Miller, Jason (aka GID    0248353)    1107 Ocean Park Blvd., Apt D    Santa Monica, CA 90405
6430313    Miller, Lois    1800 Snow Wind Drive    Raleigh, NC 27615–2613
6598932    Mills, Alina    352 Indian Branch Dr.    Morrisville, NC 27560
5047949    Mindwave Research Inc.    4412 Spicewood Springs Road    Suite 700    Austin, TX 78759
5819964    Minerva Networks Inc    2150 Gold Street    Alviso, CA 95002
6423613    Mini Circuits Inc    PO Box 350165    Brooklyn, NY 11235–0003
6423614    Mini Circuits Inc    PO Box 350614    Brooklyn, NY 11236–0003
5045772    Mitec Telecom Inc    9000 Trans Canada Highway    Pointe Claire, QC    Canada H9R 5ZB
5822263    MobileNet Services, Inc.    660 Newport Center, 4th floor    Newport Beach, CA 92660
6608714    Mohit Chopra    1113 Bridgeway Lane    Allen, TX 75013
5327545    Monarch Master Funding Ltd    c/o Monarch Alternative Capital LP    535 Madison Avenue, 26th Floor    New York, NY 10022
6596708    Moss, Wanda G.    1058 HAROLD LEE DR.    SMYRNA, TN 37167
5694637    NASIR GHAFOOR    400 HALLS MILL DRIVE    CARY, NC 27519
6299401    NETIQ Corporation    1233 West Loop South, Suite 810    Houston, TX 77027
5348874    NEWCOMM 2000    Sabana Seca    Puerto Rico, 00952–1314    Puerto Rico Mailing Address
5648031    NEXTHOP TECHNOLOGIES INC    3430 WEXFORD CT    ANN ARBOR MI 48108
5750273    NGUYEN,LINH T    5240 KATHRN DR    GRAND PRAIRIE, TX 75052
5696839    NICOLE A ALEXANDER    8501 EAST LAKE CT    RALEIGH, NC 27613
6345442    NORTH VALLEY MALL LLC    DAVID KLEIN    PARKS DIVERSIFIED LP    PO BOX 7029    CAPISTRANO BEACH, CA 92624
5946388    Nance, Manly    182 Woodberry Rd SW    Meadow Dan, VA 24120
6596666    Nancy J. Belmares    1816 BOSCOBEL ST    NASHVILLE, TN 37206
4722408    National Journal Group Inc    600 New Hampshire Ave NW    Washington, DC 20037
5884504    NeoPhotonics Corporation    2911 Zanker Road    San Jose, CA 95134
5367075    Nera Inc    1303 E Arapaho Rd, Suite 202    Richardson, TX 75081
4728868    Netformx Inc    275 Saratoga Ave    Santa Clara, CA 95050
5697893    New Horizons    5400 South Miami Blvd. Suite 140    Durham, NC 27703–8465    USA
5620427    Newbury Networks Inc    130 West Union Street    Pasadena, CA 91103
6574897    Nfusion Group LLC    5000 Plaza On The Lake    Austin, TX 78746
5696839    Nicholas, Daniel J.    5711 CARELL AVE    AGOURA HILLS, CA 91301
6608708    Nita J. Hall    915 Ridgemont Drive    Allen, TX 75002
6430436    Noonday Offshore, Inc.    Att: Michael Linn    1 Maritime Place, Suite 2100    San Francisco, CA 94111
5365570    North Carolina State University    Campus Box 7203    Raleigh, NC 27695
6251996    O'Dell M. Fields    19342 Grand Colony Ct    Katy, TX 77449
6598821    O'LEARY, BRENT    4054 HANNA WAY    ROYSE CITY, TX 75189
5949838    OGLETREE DEAKINS    PO BOX 167    GREENVILLE, SC 29602
6598810    ORTT, ROBERT    3826 121ST AVE N.W.    COON RAPIDS, MN 55433
5912034    Oclaro (North America)Inc    fka Avanex Corporation    2560Junction Ave    San Jose, CA 95134

5912033   Oclaro Technology Ltd      fka Oclaro Technology Plc      2560 Junction Ave      San Jose, CA 95134
6596840   Oldfather, David      7216 SAGE MEADOW WAY      PLANO, TX 75024
5762989   OnProcess Technology, Inc.      200 Homer Avenue      Ashland, MA 01721
5946440   One Boston Place LLC      C/O Goulston &Storrs PC      400 Atlantic Avenue      Boston, MA 02110
5910068   Online 2000      6825 Timoth Drive      Plano, TX 75023
5742143   Online 2000, Inc.      6825 Timoth Drive      Plano, TX 75023
6430477   Optical NN Holdings, LLC      Att: Michael Linn      1 Maritime Place, Suite 2100      San Francisco, CA 94111
6430270   Optical NN Holdings, LLC      One Maritime Plaza, Suite 2100      San Francisco, CA 94111      Attention: Michael G. Linn
6598819   PAFILIS, VASSILIS      4511 AVEBURY DRIVE      PLANO, TX 75024
5980989   PALMER, CAROLYN G      3171 WINDING LAKE DRIVE      GAINESVILLE, GA 30504
5980988   PALMER, CAROLYN G.      3171 WINDING LAKE DRIVE      GAINESVILLE, GA 30504
5980990   PALMER, GARY      3131 WINDING LAKE DR      GAINESVILLE, GA 30504
5694553   PARISH, SAUNDERS D      532 WOODSIDE DR      LINDALE, TX 75771
6073666   PATRICK B. LEWIS      7009 S NETHERLAND WAY      AURORA, CO 80016
6433555   PAYNE, PAULS.      4911 CHATAM WALK      GAINESVILLE, GA 30504
5599748   PDS Communications Inc      1879 Buerkle Road      White Bear Lake, MN 55110
6177180   PDX Inc.      101 Jim Wright Freeway Suite 200      Fort Worth, TX 76108
6074946   PEDDI, RAJYALAKSHMI      3480 GRANADA AVE APT 145      SANTA CLARA, CA 95051
6598845   PERKINS, VANDORA S.      3924 BENTLEY BRIDGE RD.      RALEIGH, NC 27612
5744315   PETER BINGAMAN      47 INDIAN HILL RD      WILTON, CT 06897
6597956   PETRYK, DIANA      8973 VANNS TAVERN RD      GAINESVILLE, GA 30506
5054277   PGT Photonics North America, Inc.      75 Fifth St., NW      Atlanta, GA 30308
6598856   PHAM, KEVIN DUNG      1210 AVONDALE DR.      MURPHY, TX 75094
6608560   PLOPPER, DAVID      21 FAIRWOOD DR      HILTON, NY 14468
6598886   POUGH, KEVIN      36272 CONGRESS ROAD      FARMINGTON HILLS, MI 48335
4730608   PUCAN TRADING      9651 SE 125TH AVE      DUNNELLON, FL 34431–7457
5606324   Pamela Richardson      2121 Brentcove Dr.      Grapevine, Texas 76051
5620416   Pangea3 LLC      18 East 41st Street, Ste 1806      New York, NY 10017
5763678   Paradigm Works, Inc.      300 Brickstone Square      Suite 104      Andover, MA 01810      USA
5325425   Paragon Communications      101 Union St, 2nd Floor      Ashland, MA 01721
6608696   Patricia Cross      1704 Castalia Drive      Cary, NC 27513
6178843   Patricia Schneider      5634 Charlestown Dr      Dallas, TX 75230
6076662   Patricia Walton      4078 Old NC 75      Stem, NC 27581
5763677   Patton Boggs LLP      2550 M Street NW      Washington, DC 20037      USA
6608700   Paul Hughes      66 Ludlow Street      Staten Island, NY 10312
6074571   Paul Klingler      140 Beacon view Ct      Rochester, NY 14617
6608706   Paul M. Grooms      1437 Newton Street      Jasper, IN 57546
6421581   Paul Payne      4911 Chatham Walk      Gainesville, GA 30504
6598145   Paul Redish      4511 Outlook Drive      Marietta, GA 30066
5885987   Pawelk, Bruce (aka GID 191069)      10 SW SW 4th Street      Young America, MN 55397
6598871   Peterson, Jeffrey      7 SCOTCH PINES LANE      E. SETAUKET, NY 11733
6598928   Phillips, Jessica      1013 Andiron Ln.      Raleigh, NC 27614
5778021   Phoenix Telecom Solutions, Inc.      3200 El Camino Real      Irvine, CA 92602      Attn: John K. Kidwell
6597731   Pilch, Donna      Box 4616      Cary, NC 27519
5602574   Pitney Bowes Management Services Inc      27 Waterview Drive      Shelton, CT 06484
6449194   Polycom, Inc.      6001 America Center Drive      San Jose, CA 95164
5605235   Precise Power Service Corp      6405 Wilkinson Blvd      Belmont, NC 28012–2887
5711981   Precision Machine Fabrication      1100 North New Hope Road      Raleigh, NC 27610
4712133   Precision Measurements Corp      553 Pylon Drive      Raleigh, NC 27606
6422404   Prime Capital Master SPC,GOT WAT MAC Segregated      Portfolio      c/o Waterstone Capital Management, LP      2 Carlson Parkway, Suite 260      Plymouth, MN 55447
4712136   Primo Microphones Inc      PO Box 1570      McKinney, TX 75070
6598950   Pulliam, Kimberly      PO BOX 317      CREEDMOOR, NC 27522
5706097   QVOX VOICEWORKS      27 TALL PINES LN      NESCONSET, NY 11767
4728864   Quarry Integrated Communications      1009 Slater Rd, Suite 300      Durham, NC 27703
5334172   Quasar Inc      108 Wiley Hills Trail      Woodstock, GA 30188
5823306   Queena S. Green      7132 Great Laurel Dr      Raleigh, NC 27616
4672164   Quest Forum      101 East Park Blvd. #220      Plano, TX 75074
5044158   Questar Energy Trading      PO Box 45601      Salt Lake City , UT 84145
5044159   Questar Gas Management Co      PO Box 45601      Salt Lake Cuty, UT 84145
6598830   Quick, Janet      11103 Maple St...      Cleveland, TX 77328
6598829   Quick, John      11103 Maple Street      Cleveland, TX 77328–6847
6396460   Qun Han (AKA gid 5090163)      24 Spencer Ave., Apt 2      Somerville, MA 02144
6598943   RABON, LYNN      1226 MELISSA DRIVE      ROANOKE, VA 76262
4718855   RAPID SHEET METAL INC      104 PERIMETER ROAD      NASHUA, NH 03063–1332
6598921   RATTRAY, STEPHEN A.      4308 DENSIFLORUM COURT      WILMINGTON, NC 28412
6598855   REYES, JORGE      1408 TIMARRON LN.      MCKINNEY, TX 75070
5750999   RICHARD S GREAVES      2301 Pebble Vale Dr, # 428      PLANO, TX 75075
5698020   RIVERA, DAVID R.      34 GENESEE STREET      HICKSVILLE, NY 11801–4642
6608563   ROBINSON, DAVID A      9307 MANDRAKE CT.      TAMPA, FL 33647
5694549   ROBSON, ROBERT      1013 MANOR GLEN WAY      RALEIGH, NC 27615
5911066   ROCKET SOFTWARE INC      275 Grove Street      Newton, MA 02466
5694700   ROGERS, STEVEN      1350 BEVERLY RD      SUITE 115–329      MCLEAN, VA 22101
5923542   ROOTS, RONALD      920 BLUESTONE RD      DURHAM, NC 27713
5694582   ROWAN, JAMES W.      2805 FOXCREEK DR.      RICHARDSON, TX 75082

| | | | |
|---|---|---|---|
| 6598822 | RUFF, GEOFFREY E | 1029 RED BRICK ROAD | GARNER, NC 27529 |
| 6430018 | RadiSys Corporation | 5445 NE Dawson Creek DR | Hillsboro, OR 97124 |
| 5946057 | Radio Frequency Systems, Inc. | 200 Pondview Dr. | Meriden, CT 06450    Attn: Robert M. Jarett, Credit Manager |
| 6601695 | Ranade, Milind | 3908 CELADINE DRIVE | PLANO, TX 75093 |
| 6177222 | Randy Wright | 2409 Ellis CT | Plano,TX 75075 |
| 6351162 | Raymond Owens | 2083 Hwy 222 West | Kenly, NC 27542 |
| 6390507 | Ready, Jana T. | 12236 Hightower Place | Dallas, TX 75244 |
| 6574623 | Rebecca Machalicek | 4708 Rustic Ridge Court | Sachse, TX 75048 |
| 6076811 | Renae Buckser | 2530 Canyon Lakes Dr | San Ramon, CA 94582 |
| 5743498 | Restoration Holdings LTD | 325 Greenwich Avenue, 3rd Floor | Greenwich, CT 06830    Attn: Claims Processing |
| 6608717 | Richard Bails | 3317 Chantilly Drive | Plano, TX 75025 |
| 6598103 | Richard Baker | 1030 Kendall Farms Drive | Hendersonville, TN 37075 |
| 5992593 | Richard Lowe | 701 Bandera Drive | Allen, TX 75013 |
| 5977170 | Richard R. Standel Jr. | 8231 Bay Colony Dr Apt 303 | Naples, FL 34108 |
| 5712486 | Richard R. Standel, Jr. | 8231 Bay Colony Dr., Apt #303 | Naples, FL 34108 |
| 6351139 | Richard Roszko | 10209 Bushveld Lane | Raleigh, NC 27613 |
| 6254985 | Richard Scott Altman | 9612 Post Mill Place | Raleigh, NC 27615 |
| 6608716 | Rick Owens | 1962 Middle Settlements Road | Maryville, TN 37801 |
| 5742203 | Ricoh PR | Ave Ponce De Le+n 431 | Hato Rey, 00917 Puerto Rico |
| 5740215 | Ritz–Carlton Hotel Company LLC The | dba Ritz–Carlton New York Battery Park | c/o Rudner Law Offices    5001 Spring Valley Road Ste 2    Dallas, TX 75244 |
| 4734597 | Riverside Claims LLC | PO BOX 626 | Planetarium Station    New York, NY 10024 |
| 6596665 | Robert Abbott | 105 ANGLEPOINTE | HENDERSONVILLE, TN 37075 |
| 5994638 | Robert Burke | 1003 Windsor Drive | McKinney, TX 75070 |
| 5992633 | Robert Fraser Ritchie | 328 Noah Trail | Allen, TX 75013 |
| 6153848 | Robert Hall | 3101 Colby Chase Dr | Apex, NC 27539 |
| 6076315 | Robert Hruska | 9116 Doublebit Drive | Raleigh, NC |
| 6076323 | Robert Hruska | 9116 Doublebit Drive | Raleigh, NC 27615 |
| 6076742 | Robert Johnson | 808 E Concord Ln | Allen, TX 75002 |
| 6410936 | Robert Kenas | 423 Edinburgh Place | Marlboro, NJ 07746 |
| 6075923 | Robert Lavzon | 2600 Woodside Circle | McKinney, TX 75070 |
| 6075954 | Robert M Piper | 116 Eden Glen Dr | Holly Springs, NC 27540 |
| 5992599 | Robert M. Graham | PO Box 9095 | Rancho Santa Fe, CA 92067 |
| 6076658 | Robert Mark Junor | 38 Maltby Crt | Brampton, Ontario    Canada, L6P 1A5 |
| 6344179 | Robert Parenton | 9719 Honeysuckle Drive | Friso, TX 75035 |
| 5823140 | Robert Riccitelli | 3678 Deer Trail Drive | Danville, CA 94506 |
| 6153899 | Robert Walters | 267 North Titmus Dr | Mastic, NY 11950 |
| 6074584 | Robert Watson | 2900 Tramway Rd | Samford, NC 27332 |
| 6342267 | Roberta C. Roel | 1115 Brook Hill Rd | McKinney, TX 75070 |
| 6352274 | Robertson, Frances | 78 Veness Ave | Rochester, NY 14616 |
| 6594728 | Robin Boddie | 9415 PANTHER CREEK PKWY APT 818 | FRISCO, TX 75035–1114 |
| 6594730 | Robin Boddie | 9415 PANTHER CREEK PKWY APT 818 | FRISCO, TX 75035–1114 |
| 6329334 | Robin Garrett | 1825 New Hope Church Road | Apex, NC 27523 |
| 5763789 | Rockness Education Service (claim #149) | 8424 Bald Eagle Lane | Wilmington, NC 28411 |
| 6345441 | Rodolfo Llanes | 7961 NW 113 Pl | Doral, FL 33178 |
| 4977104 | Roger Lussier | 42 Mantinecock Avenue | East Islip, NY 11730 |
| 6598142 | Ronald J. Wallis | 838 Parkview Cir. | Allex, TX 75002 |
| 6608712 | Ronald Videtto | 35 Pinedale Avenue | Farmingville, NY 11738 |
| 5618235 | Ronin Corporation | 2 Research Way | Princeton, NJ 08540–6628 |
| 6599022 | Ross B. Lau | 81 Clay Street Apt 724 | Seattle, WA 98121 |
| 6597955 | Rothacker, Rainer | 6A SEAGLADE CIRCLE | KEYPORT, NJ 07735 |
| 6153824 | Russell Faber | 7–26 Richard St | Fairlawn, NJ 07410 |
| 6608711 | Russell L. McCallum | 103 Cedarpost Drive | Cary, NC 27513 |
| 6598125 | Russell Leonard | 612 N A Street | Farmington, MO 63640 |
| 5363276 | SANT CORPORATION, THE | ATTN: MARK CLAVER | 10260 ALLIANCE ROAD    CINCINNATI, OH 45242 |
| 5366286 | SANT CORPORATION, THE | ATTN: MARK CLAVER | 10260 ALLIANCE ROAD    CINCINNATI, OH 45242 |
| 6598902 | SARTORI, THOMAS JR. | 119 GOLDENTHAL CT | CARY, NC 27519 |
| 6598824 | SCHOOLEY, RUSSELL | 1603 CLEARMEADOW DRIVE | ALLEN, TX 75002 3 |
| 6073664 | SCOTT KENNEDY | 58 ADLER CT | ROCKAWAY, NJ 7866 |
| 6598903 | SEITZ, DENNIS W | 5200 LINNADINE WAY | NORCROSS, GA 30092 |
| 6598858 | SHAW, DARRELL K. | 20 BUCKY ST. | EUHARLEE, GA 30145 |
| 6608562 | SLAUGHTER, SHARON | 12325 INGLEHURST DRIVE | RALEIGH, NC 27613 |
| 6597960 | SMITH, JAMES R. | P.O. BOX 487 | MURPHYS, CA 95247–0487 |
| 5363527 | SOAPSTONE NETWORKS INC | 15 NEW ENGLAND EXECUTIVE PARK | BURLINGTON, MA 018035202 |
| 6598914 | SOWARDS, ALAN | 103 LINDENTHAL CT | CARY, NC 27513 |
| 6410396 | SPCP Group, LLC | 2 Greenwich Plaza | Greenwich, CT 06830    Tel: (203) 542–4032    Attn: Brian A. Jarmain Bjarmain@silverpo |
| 6410394 | SPCP Group, LLC (Attn: Brian A. Jarmain) | 2 Greenwich Plaza | Greenwich, CT 06830    Tel: (203) 542–4032    Email: Bjarmain@silverpointcapital.com |
| 6424431 | SS8 Networks Inc | 750 Tasman Drive | Milpitas, CA 95035 |
| 6598854 | STEIN, CRAIG F. | 312 LORI DRIVE | BENICIA, CA 94510 |
| 5741249 | STEPHEN G. JONES | 516 GROSVENOR DRIVE | RALEIGH, NC 27615 |
| 5741257 | STEPHEN G. JONES | 516 GROSVENOR DRIVE | RALEIGH, NC 27615 |

6598842    STEVENS, LILLIEN    12415 PENROSE TR    RALEIGH, NC 27614
6598877    STONEHOUSE, DAVID    4923 OAK PARK RD    RALEIGH, NC 27612–3022
5620417    STR Software Co.    11505 Allecingie Parkway    Richmond, VA 23235
5714153    STRATUS TECHNOLOGIES INC    111 Powdermill Road    Maynard, MA 01754
5334917    STREAMLINE CIRCUITS CORPORATION    1410 MARTIN AVENUE    SANTA CLARA, CA 95050
5929639    SUSAN WHITAKER    2186 FORT CREEK ROAD    FRANKLINTON, NC 27525
5044191    SVA Bizsphere Entwicklungs    UND Vertriebs – AG    Friedrichstrasse 15    Stuttgart, 70174    Germany
4735930    Safety Certified Inc    18 US HWY 17    Orange Park, FL 32003–8250
6421466    Samuel Megason    1422 Salt Creek Road    Springtown, TX 76082
6596667    Samuel N. Muigai    4750 PEAR RIDGE DR APT 8301    DALLAS, TX 75287
6597936    Sandeep Pauddar    8500 Brompton Drive    Plano, TX 75024
6596692    Sandilands, Phillip Edward    1002 Redbud Drive    Allen, TX 75002
5049872    Sasken Communication    139/25 Amarjyothi Layout    Bangalore, KA 560071    India
5849862    Saywell, John G (aka GID 5022904)    1716 Harvest Glen Drive    Allen, TX 75002
6356510    Schmehl, Edward    515 Russell Park    San Antonio, TX 78260
6596835    Scott, Jeffrey    123 Moonlight Dr.    Murphy, TX 75094
4711083    Seal Consulting Inc    105 Field Crest Ave    Edison, NJ 08837
5884505    Seaport V LLC    c/o The Seaport Group LLC    360 Madison Avenue    New York, NY 10017
4728866    Securelogix Corporation    13750 San Pedro    San Antonio, TX 78232
5973731    Securematics Inc    3100 De La Cruz Blvd    Santa Clara, CA 95054
5830920    Securitas Security Services USA    2 Campus Drive    Parsippany, NJ 07054    Attn: Matt Dorman
5603260    Seltech Electronics Inc    342 Bronte Street Unit 6    Milton, ON L9T 5B7
6450142    Sharlene Couch    6525 Battlefield Drive    Raleigh, NC 27613
6450763    Sharon Embry    1538 Hickory Street    Niceville, FL 32578
6574587    Sharon H. Hardy    1006 Gwendolyn Drive    Lebanon, TN 37087
6598134    Sharon R. Williams    6632 Johnson Mill Road    Durham, NC 27712
5705971    Sheehan Phinney Bass + Green PA    1000 Elm Street    Manchester, NH 03105    Attn: Bruce Harwood
6153903    Sherry– Ann Fortune    2444 Deanwood Dr    Raleigh, NC 27615
6598848    Siemens, Wayne    941 LAUREN LANE    MURPHY, TX 75094
4672167    Sierra Liquidity Fund, LLC    2699 White Road #255    Irvine, CA 92614
5925649    Sikdar, Asir (aka GID 5033686)    634 Coyuga Ct    San Jose, CA 95123
4680621    Silicon Mechanics LLC    22029 23rd Dr SE    Bothell, WA 98021
5711979    Silvercom Inc.    700 Commercial Court    Savannah, GA 31406
5664058    Simbol Test Systems, Inc.    616 Rue Auguste–Mondoux    Gatineau, QC J9J 3K3    Attn: Simon Bolduc
5044124    Sipera Systems Inc    1900 Firman Drive    Richardson, TX 75081
6598837    Skipper, Theodore    1133 Secretariat Dr.    Grand Prairie, TX 75052
5708382    Slant Consultants LLC    12312 Mulberry CT    Lake Ridge, VA 22192–2005
5606995    Slash Support, Inc.    Sanjiva Singh    3031 Tisch Way, Suite 505    San Jose, CA 95128
5644459    Smith Induspac Ontario    930A Britannia Road East    Mossissauga, ON, CANADA L4W 5M7
5742131    Smith, Darryl D    7414 Sand Pine Drive    Rowlett, TX 75089
5925235    Smith, Gregory (aka GID 0193559)    818 Valley Drive    Crownsville, MD 21032
5044797    Sodexho    4401 Great America Pkwy    Santa Clara, CA 95052
6596714    Solus Core Opportunities LP    410 Park Avenue, 11th Floor    New York, NY 10022
6594769    Solus Recovery Fund LP    410 Park Avenue, 11th Floor    New York, NY 10022
6603351    Solus Recovery Fund II Master LP    410 Park Avenue, 11th Floor    New York, NY 10022
6605395    Solus Recovery Fund Offshore Master LP    410 Park Avenue, 11th Floor    New York, NY 10022
6607353    Solus Recovery LH Fund LP    410 Park Avenue, 11th Floor    New York, NY 10022
5711980    Somerset Group Consulting    11470 Duley Station Road    Upper Marlboro, MD 20772
5886676    Sonar Credit Partners II, LLC    200 Business Park Drive    Suite 201    Armonk, NY 10504
5762988    Sonar Credit Partners, LLC    200 Business Park Drive, Suite 201    Armonk, NY 10504
5627666    South Carolina Telephone Assoc.    220 Stoneridge Drive    Columbia, SC 29210
5487375    Squire Sanders &Dempsey LLP    Attn: Sharon McCracken    One Maritime Plaza, Suite 300    San Francisco, CA 94111
6252970    Stanford McCormick    2413 Pool Rock Road    Henderson, NC 27537
5761164    Stanley, Christopher    9417 Brimstone Lane    Raleigh, NC 27613
6315023    Stephanie Green    1274 County Road 4205    Bonham, TX 75418
6153815    Stephen A Rattray    4308 Densiflorum Ct    Wilmington, NC 28412
6608699    Stephen Soroka    19 Carlida Drive    Groveland, MA 01834–1708
6178849    Stephen Synrod    1222 Lochness Lane    Garland, Tx 75044
6298100    Steven Johnson    PO BOX 1885    Sanford, NC 27331
6608719    Steven M. Carr    37 Brams Hill Drive    Mahwah, NJ 07430
6354568    Strauss, Jeff    456 Gladewood PL    Plano, TX 75075
5325633    Strength Tek Fitness and Wellness    707 Highland Ave    Ottawa ON, K2A 2K3    Canada
6075806    Sujatha Ganapathiraman    8114 Summerhouse Dr W    Dublin, OH 43016
5738080    Sumitomo Electric Device Innovations, Inc.    f/k/a Excelight Communications, Inc.    4021 Stirrup Creek Dr.    Durham, NC 27703
6153661    Susan Brooks    31 Winslow Avenue, #2    Somerville, MA 02144
6598140    Susan Ellerman    8009 Robincrest Court    Fuquay, NC 27526
6608713    Suzanne Darte    3613 Downing Cir    Deer Park, TX 77536
6424047    Sylvie Lafreniere (GID 1595396)    3517 Harlington Lane    Richardson, TX 75082
5310924    Symmetricom    2300 Orchard Parkway    San Jose, CA 95131–1017
5310925    Symmetricom Inc.    2300 Orchard Parkway    San Jose, CA 95131–1017
5620418    Symmetrics Business Intelligence    1050 West Pender Street    Vancouver, BC, CANADA V6E 3S7
5620125    Symon Communications    500 N Central Expressway Suite 175    Plano, TX 75074

5604395    Syselog SA    Drinker, Biddle &Reath LLP    Attn: Howard Cohen    1100 N. Market Street, Suite 1000    Wilmington, DE 19801
6598924    TARLAMIS, ALEXANDER    3030 NW 126TH AVE    SUNRISE, FL 33323–6305
5761206    TCS America    101 Park Ave, 26th Floor    New York, NY 10178    Attn: Satya Hegde
5916305    TELENET MARKETING SOLUTIONS    1915 New Jimmy Daniel Road    Bogart, GA 30622
5368181    TELFUSION, INC.    ATTN: CORRINA BOWERS    1003 MORRISVILLE PARKWAY, SUITE 170    MORRISVILLE, NC 27560
5712532    TERRY L CAMPBELL    44032 RIVERPOINT DR    LEESBURG, VA 20176
5703301    THE TOTAL QUALITY GROUP INC    600 JUNEBERRY LN    OKEMOS, MI 48864    ATTN: KURT HOFMESTER
6608907    THOMAS, JOHN G.    3101 PECAN MEADOW DR.    GARLAND, TX 75040
5713723    THU–ANH T TRAN    2510 APPALACHIA DR    GARLAND, TX 75044
5694579    THUAN NGUYEN    3516 EUCLID DR    GRAND PRAIR, TX 75052
6156317    TIMOTHY P SULLIVAN    170 RED HILL RD    MIDDLETOWN, NJ 07748
5358739    TIPPIT INC    100 CALIFORNIA ST STE 400    SAN FRANCISCO, CA 941114509
5359352    TIPPIT INC    531 HOWARD STREET    SAN FRANCISCO, CA 94105
6598926    TODARO, THOMAS    3209 VIRGINIA CREEPER LN    WILLOW SPRING, NC 27592–9241
6598934    TONTIRUTTANANON, CHANNARONG    280 W RENNER RD    APT 4324    RICHARDSON, TX 75080
6608559    TOOKE, RICHARD    2612 KINLAWTON PL    RALEIGH, NC 27614
5709044    TRC MASTER FUND LLC    336 Atlantic Avenue Suite 302    East Rockaway, NY 11518
6607675    TRYLOVICH, KAREN W    221 SPALDING GATE DR    ATLANTA, GA 30328
5207798    TTI Team Telecom International Inc    2 Hudson Place    Hoboken, NJ 07030
5713754    TUYET TRINH    2411 HONEYSUCKLE DR    RICHARDSON, TX 75082
6598942    TWEEDY, JOHN    16527 GRAPPERHALL DR    HUNTERSVILLE, NC 28078
5337352    Take One Productions    101 Pheasant Wood Ct    Morrisville, NC 27560
5572907    Tannor Partners Credit Fund II, LP    200 Business Park Drive, Suite 200    Armonk, NY 10504
6422705    Tannor Partners Credit Fund, LP    150 Grand St, Suite 401    White Plains, NY 10601
6605932    Tasha Whitted Braswell    2810 Thoreau Dr.    Durham, NC 27703
5761205    Tata America International Corporation    (d/b/a TCS America)    101 Park Ave, 26th Floor    New York, NY 10178    Attn: Satya Hegde
5855451    Taylor True Nguyen (aka GID 0517985)    433 Ridge Point Drive    Lewisville, TX 75067
6419872    Teksystems, Inc.    7437 Race Road    Hanover, MD 21076
5696583    Telchemy Inc.    2905 Premiere Parkway    Duluth, GA 30097
5329100    Telecordia Technologies Inc    1 Telecordia Drive    Piscataway, NJ 08854
5572906    Telesoft    Division of Broadframe Corp    1001 Snowden Farm Road    Collierville, TN 38017–8988
5060806    Telogy Inc    3200 Whipple Rd    Union City, CA 94587
5197433    Telrad Netowrks    1, Bat Sheva Street    P.O. Box 228    LOD, 71100 Israel
5780768    Terri Samuelson    4349 Renissance Dr # 311    San Jose, CA 95134
5845708    Terry G. Hungle    18780 Wainsborough    Dallas, TX 75287
6433778    Terry Locke    2004 Whitney Lane    McKinney TX 75070
5346776    Testing House de Mexico S de RL de CV    Chadbourne &Parke LLP    Attn: Francisco Vasquez Jr    30 Rockefeller Plaza    New York, NY 10112
5573213    The Big Word    48 Wall Street, 11th Floor    New York, NY 10005
5525090    The Impact Group    415 North Beverly Drive    Beverly Hills, CA 90210
4537441    The Quality Group Inc    5825 Glenridge Dr, Suite 3–10    Atlanta, GA 30328
5950935    The Sobrato Organization    10600 North De Anza Boulevard No 200    Cuppertino, CA 95014
5711982    The Voice Factory    76 Princess St.    Saint John, NL E2L 1K4    Canada
5708383    Third Way    1025 Connecticut Ave NW    Suite 501    Washington, DC 20036
5783142    Thomas A Gigliotti    2520 Pennyshire Lane    Raleigh, NC 27606
6607431    Thomas D. Amershek    15 W. Hyland Dr.    New Ringgold, PA 17960
6348656    Thomas D. Tardiff    5133 North Lariat Drive    Castle Rock, CO 80108
6348657    Thomas D. Tardiff    5133 North Lariat Drive    Castle Rock, CO 80108
6598139    Thomas H. Swanson    8820 Foggy Bottom Drive    Raleigh, NC 27613
6422249    Thomas S. Clemons (GID    0242320)    3808 Walworth Road    Marion, NY 14505
6608729    Thomas Taylor    3585 Dorothy Lane    Waterford, MI 48329–1106
6164398    Thomas Todaro    3209 Virginia Creeper Ln    Willow Spring, NC 27592
5624840    Thomson Financial LLC, Moss &Barnett PA    Sarah Doerr    90 South Seventh Street    Minneapolis, MN 55402
5823871    Tiger Direct    8401 Woodbine Avenue    Markham ON, CANADA L3R 2P4
6076741    Tim Fischer    27005 County Road 5    Elizabeth, CO 80107
6156885    Tim Wehn    2116 Cobblestone Street    Springdale, AR 72762
6598094    Timothy Dyer    35846 Osprey Ln    Eustis, FL 32736
6178869    Tinita Jones    102 Barrington Overlook Dr    Durham, NC 27703
6164364    Tom Jackson    8817 Falconcrest Dr    McKinney, TX 75070
5739813    Tomorrow 35 Century LP    330 Garfield Street    Santa Fe, NM 87501    Attn: Gene Wolkoff
6607946    Tonya Cole    1590 Southwestern Blvd.    Apt. e25    West Seneca, NY 14224
6607479    Tracy Biggers    1779 Mt Zion Rd    Ashland City, TN 37015
4709454    Translations.com    Three Park Ave, 37th Fl    New York, NY 10016
5917318    Transperfect/Translations.com    Three PPark Ave, 37th Floor    New York, NY 10016
4734617    Transport F Darsigny Inc    5405 Rue Trudeau, Unite 14    St–Hyacinthe, Quebec, J2S 7W9
5566128    Trop, Pruner &Hu PC    1616 S Voss Rd, Suite 750    Houston,TX 77057
5614177    U.S. Bank N.A., as Trustee for BACM 2006–2    c/o Wells Fargo Comm Mortgage Serv    1901 Harrison St., 2nd Flr.    Oakland, CA 94612
5367016    UCM/SREP–CORPORATE WOODS, LLC    C/O STEPHEN LEWIS, ESQ.    STOLTZ MANAGEMENT OF DELAWARE, INC.    725 CONSHOHOCKEN STATE ROAD    BALA CYNWYD, PA 19004

| | | |
|---|---|---|
| 5597006 | US DEBT RECOVERY IIA, LLC | 940 SOUTHWOOD BLVD    SUITE 101    INCLINE VILLAGE, NV 89451 |
| 4717726 | US Debt Recovery III, LP | 940 Southwood, Suite 101    Incline Village, NV 89451 |
| 5368182 | US Debt Recovery IV, LLC | 940 Southwood Blvd, Suite 101    Incline Village, NV 89451 |
| 5334918 | US Debt Recovery V, LP | 940 Southwood Blvd, Suite 101    Incline Village, NV 89451 |
| 5601850 | US Debt Recovery VIII, L.P. | 940 Southwood Blvd    Suite 101    Incline Village, NV 89451 |
| 5952963 | US Debt Recovery XI, L.P. | 940 Southwood Blvd    Suite 101    Incline Village, NV 89451 |
| 6433559 | US Debt Recovery XI, LP | 5575 Kietzke Lane    Suite A    Reno, NV 89511 |
| 5738000 | United States Debt Recovery X, L.P. | 940 Southwood Blvd    Suite 101    Incline Village, NV 89451 |
| 5572037 | University of Ottawa | 55 Laurier Ave East, Suite 1100    Ottawa, ON K1N 6N5    Canada |
| 6598925 | VANDERHOFF, MICHAEL | 3665 TW HENDERSON RD    CUMMING, GA 30041 |
| 6598873 | VASILE, VINCENT | 3040 WINTERBERRY DRIVE    ROANOKE, VA 2408 |
| 6598913 | VAUGHN, JERRY E | 1431 KENSINGTON COURT    SOUTHLAKE, TX 76092 |
| 5358738 | VERIDAN CONNECTIONS | 1465 PICKERING PARKWAY    SUITE 200    PICKERING, ON L1V 7G7    CANADA |
| 5739691 | VINCENT T DOAN | 2805 WALES CT    GRAND PRAIR, TX 75052 |
| 5695065 | VO, ANDY N. | 422 REMINGTON DR.    MURPHY, TX 75094 |
| 6597953 | Van Liew, Catherine | 8917 WEAVER CROSSING ROAD    APEX, NC 27502 |
| 4767806 | Varaha Systems Incorporated | 2650 Valley View Lane    Dallas, TX 75234 |
| 5620074 | Virtual Console LLC | 70–35 Loubet St    Forest Hills, NY 11375 |
| 5843705 | Voxeo Corporation | 189 S. Orange Avenue    Orlando, FL 32801 |
| 6598898 | WAGNER, THEODORE | 121 PENWOOD DR    CARY, NC 27511 |
| 6598872 | WAITE, LORI K. | 156 EQUESTRIAN DR    ROCKWALL, TX 75032 |
| 6598814 | WALKER, D CARLISLE | 5150 NUNNALLY TRAIL    GAINESVILLE, GA 30506 |
| 6598816 | WALKER, JAMIE L | 1542 MARLY DRIVE    DURHAM, NC 27703 |
| 6608558 | WALSH, JOHN R. | 316 LILLY LANE    MURFREESBORO, TN 37128 |
| 6598869 | WALTON, GERANIMA G | 805 BUTTERNUT DRIVE    GARLAND, TX 75044 |
| 5694581 | WARNICK, JON P | 0028 INDIAN PAINTBRUSH    CARBONDALE, CO 81623 |
| 5993485 | WB Claims Holding Nortel, LLC | c/o Whitebox Advisors, LLC    3033 Excelsior Blvd., Suite 300    Minneapolis, MN 55416–4675 |
| 6598811 | WEEKS, THOMAS B. | 1566 POPE RD. PO BOX 587    CREEDMOOR, NC 27522 |
| 6598864 | WEIGLER, SEAN | 1301 CHICKASAW DRIVE    RICHARDSON, TX 75080 |
| 6598891 | WELCH, WARD | 707 NORTH COLUMBIA STREET    CHAPEL HILL, NC 27516 |
| 6598890 | WEST, GLINDA | 5945 W PARKER RD APT 2523    PLANO, TX 75093–7764 |
| 6607676 | WEVER, JOHN P | 8817 WOODYHILL RD    RALEIGH, NC 27613 |
| 6608561 | WHITE, ELISA | 4122 TRAVIS ST. # 19    DALLAS, TX 75204 |
| 6598844 | WHITED, MORRIS N. | 1713 FROSTY HOLLOW RD    WAKE FOREST, NC 27587 |
| 5713138 | WILLIAM D OLSON | 1416 CAPSTAN DRIVE    ALLEN, TX 75013 |
| 5751002 | WILLIAM M KNOWLES | PO BOX 968    GRAY, GA 31032 |
| 6598946 | WILLIAMS, TRACY A. | 3220 W INA RD APT 12207    TUCSON, AZ 85741–2168 |
| 6598875 | WILLIAMS, WILLIAM G. | P.O. BOX 1713    APEX, NC 27502 |
| 6598900 | WILSON, CHRISTOPHER | 9428 MACON ROAD    RALEIGH, NC 27613 |
| 6607677 | WINGO, GARY L | 9340 STONEY RIDGE LANE    ALPHARETTA, GA 30022 |
| 6598910 | WININGER, STEVEN | 440 S EL CIELO RD STE 3    PALM SPRINGS, CA 92262–7936 |
| 5849726 | WIPRO Limited | Attn: Navneet Hrishikesan, Esq.    75 Federal Street, 14th Floor    Boston, MA 02110 |
| 5646778 | WITEC, LLC | 1221 Brickell Avenue    9th Floor    Miami, FL 33131 |
| 6422703 | WJF Telecom, LLC | 9410 De Soto Ave, Unit E    Chatsworth, CA 91311 |
| 5600224 | WMS Vision Inc | 1016 Copeland Oak Drive    Morrisville, NC 27560 |
| 5713137 | WOLDZIMIERZ KAZAMIERSKI | 7782 GEROGETOWN CHASE    ROSWELL, GA 30075 |
| 6598941 | WOLFENBARGER, WILLIAM | 1253 NORTHERN RD    MT JULIET, TN 37122 |
| 6389533 | WOOD, PIERCE G | 255 ELLIOT CIRCLE    WATKINSVILLE, GA 30677 |
| 6312865 | Wainhouse Research LLC | 34 Duck Hill Terrace    Duxbury, MA 02332 |
| 5605234 | Wakefield Thermal Solutions | 33 Bridge Street    Pelham, NH 03076–3475 |
| 5712283 | Walker &Associates Inc. | 7129 Old Hwy 52 North    Welcome, NC 27374    Attn: Tom Dorzweiler |
| 6153816 | Walter Brown | 3600 Ironstone Dr    Plano, TX 75074 |
| 6356511 | Warren, Thomas | 8867 Quail Lane    Granite Bay, CA 95746 |
| 6422403 | Waterstone Distressed Opportunities Master Fund, L | c/o Waterstone Capital Management, LP    2 Carlson Parkway, Suite 260    Plymouth, MN 55447 |
| 6422398 | Waterstone MF Fund, Ltd. | c/o Waterstone Capital Management, LP    2 Carlson Parkway, Suite 260    Plymouth, MN 55447 |
| 6422385 | Waterstone Market Neutral Master Fund, Ltd. | c/o Waterstone Capital Management, LP    2 Carlson Parkway, Suite 260    Plymouth, MN 55447 |
| 6422401 | Waterstone Offshore AD Fund, Ltd. | c/o Waterstone Capital Management, LP    2 Carlson Parkway, Suite 260    Plymouth, MN 55447 |
| 6422402 | Waterstone Offshore ER Fund, Ltd. | c/o Waterstone Capital Management, LP    2 Carlson Parkway, Suite 260    Plymouth, MN 55447 |
| 5304157 | Weber Shandwick Worldwide | 101 Main Street    Cambridge, MA 02142–1514 |
| 5620419 | Webreach Inc. | 18831 Von Karman 300    Irvine, CA 92612 |
| 5358622 | Webslingerz, Inc | 101 E. Weaver Street    Chapel Hill, NC 27510 |
| 5204353 | Welch Consulting | 12100 Wilshire Boulevard    Los Angeles, CA 90025 |
| 5204352 | Welch Consulting | 1716 Briarcrest Drive #700    Bryan, TX 77802 |
| 6598849 | Weller, Burton | 2264 REMINGTON CT    MARIETTA, GA 30066–2151 |
| 5034710 | Wells Fargo Bank | assignee of High Wire Networks Inc    12151 Spruce St    Thornton, CO 80602 |
| 6422386 | Wells Fargo Bank, National Assocation | 550 S. Tryon, 7th Floor    Charlotte, North Carolina |

5950661    Wellspring Capital LP    Attn: Paul Yacoubian    1790 Kirby Parkway Ste 127    Memphis, TN 38138
6598833    Wennerstrom, James A    207 Diploma Dr.    Durham, NC 27713
5362171    Weston Solutions Inc    1400 Weston Way, PO Box 2653    West Chester, PA 19380
6410184    White, James (gid 0185627)    705 Plantation Cove    Woodstock, GA 30188
6424343    WiMax Com Broadband Solutions Inc.    PO Box 29107    Austin, TX 78755
5620124    Widevine Technologies Inc    901 5th Avenue Suite 3400    Seattle, WA 98164−2026
6433783    William C. Barton    2135 N Frontier Lane    Franktown, CO 80116
6574586    William E. Reed    5199 Jessica Lane    Cookeville, TN 38506
6075967    William Peavey Jr    1521 W Raleigh St    Silver City, NC 27344
6607420    William Vosburg    3232 Neuse Bank Ct.    Wake Forest, NC 27587
6598850    Williams, Aaron D.    14533 GRANT ST    OVERLAND PARK, KS 66221
6598933    Williams, Avery    4635 Belclaire Ave    Dallas, TX 75209−6003
5913153    Wind Telecom S.A.    Ave 27 De Febrero Esq Isabel    Santo Domingo, Dominican Republic    Attn: Emmanuel Hilario
5913152    Wind Telecom SA    Ave 27 De Febrero Esq Isabel    Santo Domingo, Dominican Republic    Attn: Emmanuel Hilario
6598826    Winterberg, Nicholas F.    P.O. BOX 3021    JOHNSON CITY, TN 37602
5205710    Wistron Corporation    7 Hsin−An Road    Hsinchu, Taiwan
5742144    Withrow &Terranova PLLC    100 Regency Forest Drive, Suite 160    Cary, NC 27518
6430312    Wood, Richard    224 Holly Green Lane    Holly Springs, NC 27540
5690245    Woodfield Holdings PT, LLC    c/o Jenner &Block LLP    Michael S. Terrien &Michelle M. McAtte    353 N. Clark Street    Chicago, IL 60654
5205740    Worden Master Fund LP    c/o Fortress Investment Group LLC    1345 Avenue of the Americas    46th Floor    New York, NY 10105
6605928    Woubit Atnafe    521 Bell Trace Ln.    Antioch, TN 37013
6341242    XETA Technologies, Inc.    814 W. Tacoma    Broken Arrow, OK 74012
6598920    XU, YUE    47 ABBEY RD.    EULESS, TX 76039
6598889    YOUNG, DANIEL F    2784 KINSINGTON CIRCLE    WESTON, FL 33332
5855265    YVONNE M. SANKS    105 West Hwy 54, Ste 265    Durham, NC 27713
6598876    Yeronick, Mary Fran    3212 STONEYFORD CT    RALEIGH, NC 27603
6164437    Yi Qun Zhu    1006 Navarro Dr    Allen, TX 75013
6597173    Yoe, Diedra S.    3762 Mallory Court    Hillsborough, NC 27278
5910058    Young, Ronald (aka GID 0248333)    348 Creekside Trial    Argyle, TX 76226
6597954    ZENG, HELEN    3216 TEAROSE DR.    RICHARDSON, TX 75082
6598818    ZHOU, NIAN    7569 KIRWIN LN    CUPERTINO, CA 95014
6597170    Zaidi, Syed M.    4517 Crystal Mountain Dr.    Richardson, TX 75082
5782655    Zhongxin Yu    1039 Arches Park Drive    Allen, TX 75013
6449663    Zoho Corporation    4900 Hopyard Road, Ste. 310    Pleasanton, CA 94588−7100    Attn: Raj Sabhlok, President

TOTAL: 2078