# UNITED STATES BANKRUPTCY COURT
## District of Delaware

**In Re:**                                                        **Case No.:**09−10138−KG

Nortel Networks Inc., et al.

Allen & Overy LLP,                                               **Chapter:**11


### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that the Joint Administrators and Foreign Representatives for Nortel Networks UK Limited filed a Notice of Appeal on 4/17/13 regarding the Opinion and Order

The Notice of Appeal may be viewed at docket number 10166. The order on appeal may be viewed at docket number 9946 & 9947.


                                                        David D. Bird
                                                        CLERK OF COURT


Date: 4/22/13
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                                    Case No. 09-10138-KG
Nortel Networks Inc., et al.                                              Chapter 11
Canadian Nortel Debtors
      Debtors

**CERTIFICATE OF NOTICE**

District/off: 0311-1        User: Sherry          Page 1 of 39           Date Rcvd: Apr 22, 2013
                           Form ID: van440        Total Noticed: 1889

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Apr 24, 2013.
db          +Nortel Networks Inc., et al.,   2221 Lakeside Boulevard,   Richardson, TX 75082-4305
aty         +Aaron L. Hammer,   Sugar, Felsenthal, Grais & Hammer LLP,   30 N. La Salle Street,   Suite 3000,
             Chicago, IL 60602-3327
aty         +Adam Hiller,   Hiller & Arban, LLC,   1500 North French Street,   2nd Floor,
             Wilmington, DE 19801-3118
aty         +Adam Scott Moskowitz,   ASM Capital, LP,   22 Jennings Lane,   Woodbury, NY 11797-3000
aty         +Albert Togut,   Togut, Segal & Segal LLP,   One Penn Plaza,   New York, NY 10119-3395
aty         +Alissa T. Gazze,   Morris Nichols Arsht & Tunnell, LLP,   1201 N. Market Street,
             Wilmington, DE 19801-1146
aty         +Allison R Axenrod,   Claims Recevery Group LLC,   92 Union Avenue,   Cresskill, NJ 07626-2128
aty         +Amanda Marie Winfree,   Ashby & Geddes, P.A.,   500 Delaware Avenue,   8th Floor, PO Box 1150,
             Wilmington, DE 19899-0009
aty         +Amish R. Doshi,   Magnozzi & Kye, LLP,   23 Green Street, Suite 302,   Huntington, NY 11743-3336
aty          Amos U. Priester, IV, IV,   Smith, Anderson, Blount, Dorsett, et al.,   Post Office Box 2611,
             Raleigh, NC  27602-2611
aty          Andrew R. Remming,   Morris, Nichols, Arsht & Tunnell,   1201 North Market Street,
             P.O. Box 1347,   Wilmington, DE  19899-1347
aty          Angeline L. Koo,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
             New York, NY  10036-6745
aty          Ann C. Cordo,   Morris Nichols Arsht & Tunnell LLP,   1201 N. Market Street,   P.O. Box 1347,
             Wilmington, DE  19899-1347
aty         +Archer & Greiner, P.C.,   300 Delaware Avenue,   Suite 1370,   Wilmington, DE 19801-1658
aty         #+Ayesha Chacko Bennett,   Campbell & Levine, LLC,   800 North King Street,   Suite 300,
             Wilmington, DE 19801-3549
aty         +Benesch Friedlander Coplan & Aronoff, LLP,   222 Delaware Ave.,   Suite 801,
             Wilmington, DE 19801-1611
aty         +Benjamin M. Roth,   Wachtell, Lipton, Rosen & Katz,   51 West 52nd Street,
             New York, NY 10019-6150
aty         +Benjamin W. Keenan,   Ashby & Geddes,   500 Delaware Avenue,   8th Floor, PO Box 1150,
             Wilmington, DE 19899-0009
aty         +Bonnie Glantz Fatell,   Blank Rome LLP,   1201 Market Street, Suite 800,
             Wilmington, DE 19801-1807
aty         +Brent Dorian Brehm,   Kantor & Kantor, LLP,   19839 Nordhoff Street,   Northridge, CA 91324-3331
aty         +Brett D. Fallon,   Morris James LLP,   500 Delaware Avenue, Suite 1500,   P.O. Box 2306,
             Wilmington, DE  19899-2306
aty         +Brian C Crawford,   The Williams Law Firm, P.A.,   One Commerce Center,   Suite 600,
             1201 N. Orange Street,   Wilmington, DE 19801-1171
aty         +Brian F. Moore,   Togut Segal & Segal LLP,   One Penn Plaza,   New York, NY 10119-3395
aty         +Brian M. Walker,   Wachtell, Lipton, Rosen & Katz,   51 West 52nd Street,
             New York, NY 10019-6150
aty         +Brian P. Guiney,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,
             New York, NY 10036-6731
aty         +Brian Trust,   Mayer, Brown, Rowe & Maw LLP,   1675 Broadway,   New York, NY 10019-5889
aty         +Bruce E. Jameson, ESQ,   Prickett, Jones & Elliott,   1310 King Street,
             Wilmington, DE 19801-3200
aty         +Carl D. Neff,   Ciardi Ciardi & Astin,   919 N. Market Street,   Suite 700,
             Wilmington, DE 19801-3044,  U.S.A.
aty         +Carl D. Neff,   Ciardi Ciardi & Astin,   919 N. Market Street, Suite 700,
             Wilmington, DE 19801-3044
aty          Carl N. Kunz, III,   Morris James LLP,   500 Delaware Avenue, Suite 1500,   P.O. Box 2306,
             Wilmington, DE  19899-2306
aty         +Carol E. Momjian,   PA Office of Attorney General,   21 South 12 Street,   3rd Floor,
             Philadelphia, PA 19107-3604
aty         +Carren Shulman,   Sheppard Mullin Richter & Hampton LLP,   30 Rockefeller Center,
             New York, NY 10112-0079
aty         +Charlene D. Davis,   Bayard, P.A.,   222 Delaware Avenue, Suite 900,   P.O. Box 25130,
             Wilmington, DE 19899-5130
aty          Charles H. Huberty,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
             New York, NY  10004-1482
aty         +Charles J. Brown,   Gellert Scali Busenkell & Brown LLC,   913 Market Street, Suite 1001,
             Wilmington, DE 19801-4927
aty         +Christina M. Thompson,   Connolly Gallagher LLP,   The Brandywine Building,   1000 West Street,
             14th Floor,   Wilmington, DE 19801-1050
aty         +Christopher A. Ward,   Polsinelli Shughart PC,   222 Delaware Avenue, Suite 1101,
             Wilmington, DE 19801-1621
aty         +Christopher Dean Loizides,   Loizides, P.A.,   1225 King Street,   Suite 800,
             Wilmington, DE 19801-3246
aty         +Christopher M. Alston,   Foster Pepper PLLC,   1111 Third Avenue, # 3400,
             Seattle, WA 98101-3299
aty          Christopher M. Samis,   Richards, Layton & Finger, P.A.,   920 N. King Street,
             One Rodney Square,   Wilmington, DE  19801
aty         +Christopher Page Simon,   Cross & Simon, LLC,   913 North Market Street, 11th Floor,
             Wilmington, DE 19801-3029

```
aty          +Cindy C. Delano,   Milbank, Tweed, Hadley & McCloy LLP,   1 Chase Manhattan Plaza,
              New York, NY 10005-1401
aty           Clearwire Corporation,   James C. Waggoner,   Davis Wright Tremaine LLP,
              1300 SW 5th Ave, Ste 2300,   Portland, OR  97201-5630
aty           Clifford R. Michel,   Orrick Herrington & Sutcliffe LLP,   51 West 52nd Street,
              New York, NY  10019-6142
aty          +Courtney R. Hamilton,   Morris James LLP,   500 Delaware Avenue,   Suite 1500,
              Wilmington, DE 19801-1494
aty          +Dana S. Plon,   Sirlin Gallogly & Lesser, P.C.,   123 South Broad Street,   Suite 2100,
              Philadelphia, PA 19109-1042
aty          +Daniel A. Lowenthal, III,   Patterson Belknap Webb & Tyler LLP,   1133 Avenue of the Americas,
              New York, NY 10036-6731
aty          +Daniel A. O'Brien,   Franklin & Prokopik, P.C.,   300 Delaware Ave.,   Suite 1340,
              Wilmington, DE 19801-1658
aty          +Daniel Guyder,   Allen & Overy LLP,   1221 Avenue of the Americas,  New York, NY 10020-1005
aty          +Daniel J Murphy,   Bernstein, Shur, Sawyer & Nelson,   100 Middle Street,   P.O. Box 9729,
              Portland, ME 04104-5029
aty          +Daniel K. Hogan,   The Hogan Firm,   1311 Delaware Ave,   Wilmington, DE 19806-4717
aty          +David A. Rosenfeld,   Coughlin Stoia Geller Rudman & Robbins L,
              58 South Service Road, Suite 200,   Melville, NY 11747-4837
aty           David Brian Wheeler,   Moore & Van Allen, PLLC,   P.O. BOX 22828,   Charleston, SC  29413-2828
aty          +David G. Aelvoet,   Linebarger Goggan Blair & Sampson LLP,   711 Navarro, Suite 300,
              San Antonio, TX 78205-1749
aty          +David L. Pollack,   Ballard Spahr Andrews & Ingersoll, LLP,   51st Fl.-Mellon Bank Ctr.,
              1735 Market St.,   Philadelphia, PA 19103-7599
aty           David M. Felman,   Gibson, Dunn & Crutcher LLP,   200 Park Avenue,   New York, NY 10166-0193
aty          +David M. Fournier,   Pepper Hamilton LLP,   Hercules Plaza, Suite 5100,   1313 Market Street,
              Wilmington, DE 19801-6111
aty           David N Crapo,   Gibbons P.C.,   One Gateway Center,   Newark, NJ  07102-5310
aty          +David W. Wiltenburg,   HUGHES HUBBARD & REED LLP,   One Battery Park Plaza,   New York 10004-1471
aty          +Deborah Waldmeir,   State of Michigan Dept of Attorney Gener,   3030 W. Grand Blvd,
              Suite 10-200,   Detroit, MI 48202-6030
aty          +Dennis A. Meloro,   Greenberg Traurig,   The Nemours Building,   1007 North Orange Street,
              Suite 1200,   Wilmington, DE 19801-1236
aty          +Derek C. Abbott,   Morris Nichols Arsht & Tunnell,   1201 N. Market Street,
              Wilmington, DE 19801-1146
aty          +Devin Lawton Palmer,   Boylan, Brown, Code Vigdor & Wilson, LLP,   2400 Chase Square,
              Rochester, NY 14604-1915
aty          +Devon J. Eggert,   Freeborn & Peters LLP,   311 South Wacker Drive,   Chicago, IL 60606-6679
aty          +Domenic E. Pacitti,   Klehr Harrison Harvey Branzburg LLP,   919 Market Street,   Suite 1000,
              Wilmington, DE 19801-3030
aty          +Donald K. Ludman,   Brown & Connery LLP,   6 North Broad Street,   Woodbury, NJ 08096-4635
aty          +Donna L. Harris,   Pinckney, Harris & Weidinger, LLC,   1220 N. Market Street, Suite 950,
              Wilmington, DE 19801-2537
aty          +Douglas J. Lipke,   Vedder Price P.C.,   222 N. LaSalle St.,   Suite 2600,
              Chicago, IL 60601-1104
aty          +Douglas K. Mayer,   Wachtell, Lipton, Rosen, & Katz,   51 West 52nd Street,
              New York, NY 10019-6150
aty          +Drew G. Sloan,   Richards Layton & Finger, P.A.,   920 North King Street,
              Wilmington, DE 19801-3301
aty          +Drew M. Dillworth,   Sterns Weaver Miller Weissler Alhadeff,   150 West Flagler Street,
              Suite 2200,   Miami, FL 33130-1545
aty          +Duane David Werb,   Werb & Sullivan,   300 Delaware Avenue,   10th Floor,
              Wilmington, DE 19801-1658
aty          #+E. Rebecca Workman,   Barnes & Thornburg LLP,   1000 North West Street,   Suite 1200,
              Wilmington, DE 19801-1058
aty          +Edmon L. Morton,   Young, Conaway, Stargatt & Taylor,   The Brandywine Bldg.,
              1000 West Street, 17th Floor,   P.O. Box 391,   Wilmington, DE 19899-0391
aty          +Edward Patrick O'Brien,   Stempel Bennett Claman & Hochberg, P.C.,   655 Third Avenue,
              New York, NY 10017-5617
aty           Edwin J. Harron,   Young, Conaway, Stargatt & Taylor,   The Brandywine Building,
              1000 West Street, 17th Floor,   PO Box 391,   Wilmington, DE  19899-0391
aty          +Elihu Ezekiel Allinson, III,   Sullivan Hazeltine Allinson LLC,   901 North Market Street,
              Suite 1300,   Wilmington, DE 19801-3079
aty          +Eric D. Schwartz,   Morris, Nichols, Arsht & Tunnell,   1201 N.Market Street,   P. O. Box 1347,
              Wilmington, DE 19899-1347
aty           Eric J. Monzo,   Morris James LLP,   500 Delaware Avenue, Suite 1500,   P.O. Box 2306,
              Wilmington, DE  19899-2306
aty          +Eric Michael Sutty,   Elliott Greenleaf,   1105 Market Street, Suite 1700,
              Wilmington, De 19801-1228
aty          +Ericka Fredricks Johnson,   Womble Carlyle Sandridge & Rice, LLP,   222 Delaware Avenue,
              Suite 1501,   Wilmington, DE 19801-1682
aty          +Evelyn J. Meltzer,   Pepper Hamilton LLP,   Hercules Plaza,   Suite 5100, 1313 N. Market Street,
              Wilmington, DE 19801-6111
aty          +Frank F. McGinn,   Bartlett Hackett Feinberg P.C.,   155 Federal Street,   9th Floor,
              Boston, MA 02110-1610
aty          +Frederick Brian Rosner,   The Rosner Law Group LLC,   824 Market Street,   Suite 810,
              Wilmington, DE 19801-4939
aty          +Gabriel R. MacConaill,   Potter Anderson & Corroon LLP,   1313 North Market Street,
              Wilmington, DE 19801-6108
```

```
aty              +Gabrielle Glemann,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
                  New York, NY 10004-1471
aty               Gayle H. Allen,   Verrill Dana,LLP,   One Portland Square,   P.O. Box 586,
                  Portland, ME  04112-0586
aty              +George Rosenberg,   Arapahoe County Attorney,   5334 S. Prince Street,   Littleton, CO 80166-0001
aty              +Gordon Z. Novod,   Brown Rudnick LLP,   Seven Times Square,   New York, NY 10036-6536
aty              +Gregory E. Pessin,   Wachtell, Lipton, Rosen & Katz,   51 West 52nd Street,
                  New York, NY 10019-6150
aty              +Gregory E. Pessin,   Wathtell, Lipton, Rosen & Katz,   51 West 52nd Street,
                  New York, NY 10019-6150
aty              +Gregory G. Plotko,   Kramer Levin Naftalis & Frankel LLP,   1177 Avenue of the Americas,
                  New York, NY 10036-2714
aty              +Helen Elizabeth Weller,   Linebarger Goggan Blair & Sampson, LLP,   2323 Bryan Street, Suite 1600,
                  Dallas, TX 75201-2644
aty              +Henry Jon Jaffe,   Pepper Hamilton LLP,   Hercules Plaza, Suite 5100,   1313 Market Street,
                  Wilmington, DE 19801-6111
aty               Herman G. Petzold, III,   State of Michigan Department of the,   Attorney General,
                  Cadillac Place , suite 10-200, 303 West,   Grand Boulavard,   Detroit, MI 48202
aty              +Howard A. Cohen,   Drinker Biddle & Reath LLP,   1100 North Market Street,   Suite 1000,
                  Wilmington, DE 19801-1246
aty              +Ian Connor Bifferato,   Bifferato LLC,   800 N. King Street,   First Floor,
                  Wilmington, DE 19801-3564
aty              +Inna Rozenberg,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty              +Ira M. Levee,   Lowenstein Sandler LLP,   65 Livingston Avenue,   Roseland, NJ 07068-1791
aty              +Jack M Tracy, II,   Willkie Farr & Gallagher LLP,   787 Seventh Ave.,   New York, NY 10019-6099
aty              +Jacqueline Moessner,   Cleary Gottlieb Steen & Hamilton LLP,   1 Liberty Plaza,
                  New York, NY 10006-1470
aty              +Jaime Luton Chapman,   Young Conaway Stargatt & Taylor, LLP,   1000 West Street, 17th Fl.,
                  P.O. Box 391,   Wilmington, DE 19899-0391
aty              +James Croft,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty              +James D. Newbold,   Office of the Illinois Attorney General,   100 W Randolph Street,
                  Chicago, IL 60601-3271
aty              +James E. Huggett,   Margolis Edelstein,   750 Shipyard Drive,   Suite 102,
                  Wilmington, DE 19801-5161,   U.S.A.
aty              +James L. Bromley,   Cleary Gottlieb Steen & Hamilton,   One Liberty Plaza,
                  New York, NY 10006-1470
aty              +James S. Carr,   Kelley Drye & Warren,   101 Park Avenue,   New York, NY 10178-0062
aty               James S. Yoder,   White and Williams LLP,   824 North Market Street, Suite 902,   P.O. Box 709,
                  Wilmington, DE 19899-0709
aty              +Jan Meir Geht,   U.S Dep't of Justice, Tax Division,   P.O. Box 227,   Ben Franklin Station,
                  Wahington, DC 20044-0227
aty              +Jane A Bee,   Blank Rome LLP,   1201 Market St,   Suite 800,   Wilmington, DE 19801-1807
aty              +Javier Schiffrin,   Malek Schiffrin LLP,   340 Madison Avenue,   Nineteenth Floor,
                  New York, NY 10173-0002
aty              +Jeffrey B. Rose,   Tishler & Wald, LTD.,   200 Wacker Drive, Suite 3000,   Chicago, IL 60606-5815
aty              +Jeffrey C. Wisler,   Connolly Gallagher,   The Brandywine Building,
                  1000 West Street, Suite 1400,   Wilmington, DE 19801-1050
aty             #+Jeffrey D. Vanacoie,   Perkins Coie LLP,   30 Rockefeller Center, 25th Floor,
                  New York, NY 10112-0094
aty              +Jennifer M. Westerfield,   Cleary Gottlieb Steen & Hamilton, LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty              +Jennifer R. Hoover,   Benesch Friedlander Coplan & Aronoff LLP,   222 Delaware Ave.,   Suite 801,
                  Wilmington, DE 19801-1611
aty              +Jennifer V. Doran,   Hickley Allen & Snyder LLP,   28 State Street,   Boston, MA 02109-5725
aty              +Jesse D.H. Sherrett,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty              +Jill L. Nicholson,   Foley & Lardner LLP,   321 North Clark,   Suite 2800,
                  Chicago, IL 60654-5313
aty              +Joanne Bianco Wills,   Klehr Harrison Harvey Branzburg LLP,   919 N. Market Street, Suite 1000,
                  Wilmington, DE 19801-3030
aty              +John D. Demmy, Esq,   Stevens & Lee, P.C.,   1105 North Market Street, 7th Floor,
                  Wilmington, DE 19801-1270
aty               John E. Polich,   County Counsel,   800 South Victoria Avenue,   Ventura, CA 93009-1830
aty              +John Edward Waters,   Iowa Department of Revenue,   Collections Section,   PO Box 10457,
                  Des Moines, IA 50306-0457
aty               John Henry Schanne, II,   Pepper Hamilton LLP,   Hercules Plaza, Suite 5100,   1313 Market Street,
                  PO Box 1709,   Wilmington, DE 19899-1709
aty              +John L. Wood,   Egerton, McAfee, Armistead & Davis, P.C.,   900 S. Gay Street,   Suite 1400,
                  Knoxville, TN 37902-1838
aty              +John Sherwood,   Lowenstein Sandler PC,   65 Livingston Avenue,   Roseland, NJ 07068-1791
aty             #+Johnna M. Darby,   The Darby Law Firm, LLC,   515 N. Market Street,   Wilmington, DE 19801-3004
aty              +Jonathan B. Alter,   Bingham McCutchen LLP,   One State Street,   Hartford, CT 06103-3102
aty              +Jonathan I. Levine,   Andrews Kurth LLP,   450 Lexington Avenue,   15th Floor,
                  New York, NY 10017-3939
aty              +Jonathan M. Stemerman,   Elliott Greenleaf,   1105 North Market Street,   Suite 1700,
                  Wilmington, DE 19801-1228
aty              +Jonathan S. Zinman,   Solus Alternative Asset Management LP,   410 Park Ave,   11th Floor,
                  New York, NY 10022-9436
```

```
aty        Jonathan T. Edwards,   Alston & Bird LLP,   1201 West Peachtreet Street,
           Atlanta, GA  30309-3424
aty       +Jordan Daniel Kaye,   Kramer Levin Naftalis & Frankel,   1177 Avenue of the Americas,
           New York, NY 10036-2714
aty       +Joseph Emil Shickich, Jr.,   Riddell Williams P.S.,   1001 4th Ave Ste 4500,
           Seattle, WA 98154-1065
aty        Joseph Grey,   Cross & Simon LLC,   913 North Market Street, 11th Floor,   P.O. Box 1380,
           Wilmington, DE  19899-1380
aty       +Joseph H. Huston, Jr.,   Stevens & Lee,   1105 North Market Street, 7th Floor,
           Wilmington, DE 19801-1270
aty       +Joseph T. Gauthier,   15535 San Fernando Mission Boulevard,   UNICOM Plaza,   Suite 310,
           Mission Hills, CA 91345-1343
aty       +Joyce A. Kuhns,   Saul Ewing LLP,   Lockwood Place,   500 E. Pratt Street, Suite 800,
           Baltimore, MD 21202-3171
aty       +Judy D. Thompson,   JD Thompson Law,   P.O. Box 33127,   Charlotte, NC 28233-3127
aty       +Justin Cory Falgowski,   Reed Smith LLP,   1201 North Market Street,   Suite 1500,
           Wilmington, DE 19801-1163
aty       +Justin K. Edelson,   Polsinelli Shughart PC,   222 Delaware Avenue,   Suite 1101,
           Wilmington, DE 19801-1611
aty       +Justin R. Alberto,   Bayard, P.A.,   222 Delaware Avenue,   Suite 900,   P.O. Box 25130,
           Wilmington, DE 19899-5130
aty       +Kamal Sidhu,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
           New York, NY 10006-1470
aty       +Karen B. Skomorucha Owens,   Ashby & Geddes, P.A.,   500 Delaware Avenue,   8th Floor,
           P.O. Box 1150,   Wilmington, DE 19899-1150
aty        Karen J. Stapleton,   County of Loudoun, Office of Attorney,   One Harrison Street S.E. 5th Floor,
           MSC #06,   Leesburg, Va  20175-3102
aty       +Karen M. Grivner,   Thorp Reed & Armstrong, LLP,   824 Market Street, Suite 710,
           Wilmington, DE 19801-4939
aty       +Karon Y. Wright,   Travis County Attorney's Office,   314 W. 11th Street,   PO Box 1748,
           Austin, TX 78767-1748
aty       +Kate R. Buck,   McCarter & English, LLP,   405 N. King Street, 8th Floor,
           Wilmington, DE 19801-3700
aty       +Kathleen A. Murphy,   Buchanan Ingersoll & Rooney PC,   1105 North Market Street,   Suite 1900,
           Wilmington, DE 19801-1228
aty       +Kathleen M. Miller,   Smith, Katzenstein & Jenkins LLP,   800 Delaware Avenue,   P.O. Box 410,
           Wilmington, DE 19899-0410
aty       +Kathleen P. Makowski,   Pachulski Stang Ziehl & Jones LLP,   919 North Market Street,
           17th Floor,   P.O. Box 8705,   Wilmington, DE 19899-8705
aty       +Kathryn Coleman,   Hughes Hubbard,   One Battery Park Plaza,   New York, NY 10004-1482
aty        Kay Diebel Brock,   Travis County Attorney's Office,   314 West 11th Street Suite 420,
           Austin, TX  78701-2112
aty       +Kell C. Mercer,   Brown McCarroll LLP,   111 Congress Avenue,   Suite 1400,
           Austin, TX 78701-4093
aty       +Ken Coleman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty        Kenneth M. Misken,   Miles & Stockbridge, P.C.,   1750 Pinnacle Drive,   Suite 500,
           Tysons Corner, VA  22102-3833
aty       +Kenneth Thomas Law,   Bialson, Bergen & Schwab,   2600 El Camino Real,,   Suite 300,
           Palo Alto, CA 94306-1720
aty       +Kerri K. Mumford,   Landis Rath & Cobb LLP,   919 Market Street,   Suite 1800,
           Wilmington, DE 19801-3033
aty       +Kerrin T. Klein,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
           New York, NY 10006-1470
aty       +Kevin G. Collins,   Barnes & Thornburg LLP,   1000 N. West Street,   Suite 1500,
           Wilmington, DE 19801-1054
aty       +Kevin M. Capuzzi,   Pinckney, Harris & Weidinger, LLC,   1220 North Market Street,   Suite 950,
           Wilmington, DE 19801-2537
aty       +Kevin Malek,   Malek Schiffrin LLP,   340 Madison Avenue,   Nineteenth Floor,
           New York, NY 10173-0002
aty        Kevin Scott Mann,   Cross & Simon, LLC,   913 N. Market Street, 11th Floor,   P.O. Box 1380,
           Wilmington, DE  19899-1380
aty       +Kristi J. Doughty,   Whittington & Aulgur,   651 N. Broad Street, Suite 206,   P.O. Box 1040,
           Middletown, DE 19709-7040
aty       +Kun Lee,   Springwell Capital Partners,   6 Landmark Square,   4th Floor,
           Stamford, CT 06901-2704
aty       +Kurt F. Gwynne,   Reed Smith LLP,   1201 Market Street,   15th Floor,   Wilmington, DE 19801-1163
aty       +Lara Sheikh,   Togut Segal & Segal LLP,   One Penn Plaza,   Suite 3335,   New York, NY 10119-3395
aty       +Laura Davis Jones,   Pachulski Stang Ziehl & Jones LLP,   919 N. Market Street, 17th Floor,
           Wilmington, DE 19801-3034
aty       +Laura L. McCloud,   Tennessee Attorney General's Office,   P.O. Box 20207,
           Nashville, TN 37202-4015
aty       +Lauren F. Verni,   Partridge Snow & Hahn LLP,   180 South Main St,   Providence, RI 02903-7120
aty       +Lauren L. Peacock,   Cleary Gottlieb Steen & Hamilton LLP,   1 Liberty Plaza,
           New York, NY 10006-1470
aty       +Laurie Selber Silverstein,   Potter Anderson & Corroon LLP,   1313 N. Market St.,
           Hercules Plaza,   6th Floor,   Wilmington, DE 19801-6102
aty       +Lee Harrington,   Nixon Peabody LLP,   100 Summer Street,   Boston, MA 02110-2131
aty       +Leigh-Anne M. Raport,   Ashby & Geddes, P.A.,   500 Delaware Avenue, 8th Floor,   P.O. Box 1150,
           Wilmington, DE 19899-1150
```

```
aty          +Leslie C. Heilman,   Ballard Spahr LLP,   919 N. Market Street,   11th Floor,
              Wilmington, DE 19801-3062
aty          +Lisa Kraidin,   Allen & Overy LLP,   1221 Avenue of The Americas,   New York, NY 10020-1005
aty          +Louis A. Lipner,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
              New York, NY 10006-1470
aty          +Louis Graziano,   33 Whitehal Street,   5th Floor,   New York, NY 10004-2167
aty          +Louis John Cisz, III,   Nixon Peabody LLP,   One Embarcadero Center, 18th Floor,
              San Francisco, CA 94111-3716
aty          +Lyle R. Nelson,   Nelson and Associates,   204 North Robinson,   Suite 2100,
              Oklahoma City, OK 73102-6891
aty          +Lynnette R Warman,   Hunton & Williams LLP,   1445 Ross Avenue,   Suite 3700,
              Dallas, TX 75202-2755
aty          +Marc J. Phillips,   Reger Rizzo & Darnall LLP,   1001 North Jefferson Street,   Suite 202,
              Wilmington, DE 19801-1447
aty           Marie-Josee Dube,   1360 Rene-Levesque W., Suite 400,   Montreal, Qc,   H3G 2W6
aty           Maris J. Kandestin,   Young Conaway Stargatt & Taylor, LLP,   Rodney Square,
              1000 North King Street,   Wilmington, DE 19801
aty          +Mark A. Daniele,   McCarter & English, LLP,   Four Gateway Center,   100 Mulberry Street,
              Newark, NJ 07102-4056
aty          +Mark A. DeFeo,   Choate Hall & Stewart LLP,   Two International Place,   Boston, MA 02110-4120
aty          +Mark Browning,   Office of the Attorney General,   300 West 15th Street,   8th Floor,
              Austin, TX 78701-1649
aty          +Mark E. Felger,   Cozen O'Connor,   1201 N. Market Street, Suite 1001,
              Wilmington, DE 19801-1166
aty          +Mark E. Freedlander,   McGuire Woods LLP,   625 Liberty Avenue , 23rd Floor,
              Pittsburgh, PA 15222-3142
aty          +Mark G. Ledwin,   Wilson Elser Moskowitz Edelman & Dicker,   3 Gannett Drive,
              White Plains, NY 10604-3407
aty          +Mark H. Ralston,   Ciardi Ciardi & Astin, P.C.,   2603 Oak Lawn Avenue,   Suite 200,
              Dallas, TX 75219-4060
aty           Mary Caloway,   Buchanan Ingersoll & Rooney PC,   1105 North Market Street,   Suite 1900,
              Wilmington, DE 19801-1228
aty          +Mary E. Augustine,   Bifferato Gentilotti,   E.A. Delle Donne Corporate Center,
              1013 Centre Road,   Suite 102,   Wilmington, DE 19805-1265
aty          +Matthew A. Gold,   Argo Partners Inc.,   12 West 37th St. 9th Floor,   New York, NY 10018-7381
aty          +Matthew B. McGuire,   Landis Rath & Cobb LLP,   P.O. Box 2087,   919 Market Street, Suite 1800,
              Wilmington, DE 19801-3033
aty          +Matthew Gurgel,   Cleary Gottlieb Steen & Hamilton LLP,   1 Liberty Plaza,
              New York, NY 10006-1470
aty           Matthew K. Kelsey,   Gibson, Dunn & Crutcher LLP,   200 Park Avenue,   New York, NY 10166-0193
aty          +Matthew W. Hamilton,   Fulcrum Credit Partners LLC,   111 Congress Avenue,   Suite 2550,
              Austin, TX 78701-4044
aty          +Max Taylor, III,   Denver City Attorney,   201 W. Colfax Avenue,   Dept 1207,
              Denver, CO 80202-5332
aty          +Merle C. Meyers,   Meyers Law Group, P.C.,   44 Montgomery Street,   Suite 1010,
              San Francisco, CA 94104-4612
aty          +Michael David Debaecke,   Blank RomeLLP,   1201 Market St.,   Suite 800,
              Wilmington, DE 19801-1807
aty          +Michael E. Emrich,   Reverside Claims LLC,   P.O. Box 626,   Planetarium Station,
              New York, NY 10024-0626
aty          +Michael Gregory Wilson,   Hunton & Williams,   951 E. Byrd Street,   Richmond, VA 23219-4074
aty          +Michael Joseph Custer,   Pepper Hamilton LLP,   Hercules Plaza,   Suite 5100,
              1313 Market Street, PO BOX 1709,   Wilmington, DE 19899-1709
aty          +Michael Joseph Joyce,   Cross & Simon, LLC,   913 North Market Street,   11th Floor,
              Wilmington, DE 19801-3029
aty          +Michael P. Migliore,   Smith, Katzenstein & Jenkins LLP,   800 Delaware Avenue,   Suite 1000,
              P.O. Box 410,   Wilmington, DE 19899-0410
aty          +Michael Schein,   Vedder Price, P.C.,   1633 Broadway,   47th Floor,   New York, NY 10019-6771
aty          +Michelle A. Levitt,   175 Water Street,   18th Floor,   New York, NY 10038-4976
aty          +Michelle McMahon,   Bryan Cave LLP,   1290 Avenue of the Americas,   New York, NY 10104-3399
aty          +Missty C. Gray,   Ross, Jordan, & Gray, P.C.,   P.O. Box 210,   Mobile, AL 36601-0210
aty           Mitchell A. Karlan,   Gibson, Dunn & Crutcher LLP,   200 Park Avenue,   New York, NY 10166-0193
aty           Mona A. Parikh,   Buchanan Ingersoll & Rooney PC,   1105 North Market Street,   Suite 1900,
              Wilmington, DE 19801-1228
aty          +Nancy F. Loftus,   Office of the County Attorney,   Fairfax County,
              12000 Government Center Parkway,   Suite 549,   Fairfax, VA 22035-0001
aty          +Nancy G. Everett,   Winston & Strawn LLP,   35 W. Wacker Drive,   Chicago, IL 60601-1695
aty          +Natasha M. Songonuga,   Gibbons PC,   1000 N. West Street,   Suite 1200,
              Wilmington, DE 19801-1058
aty           Nathan D. Grow,   Young Conaway Stargatt & Taylor, LLP,   The Brandywine Bldg.,   17th Floor,
              Wilmington, DE 19801-0391
aty          #+Nathan Jones,   US Debt Recovery,   940 Southwood Blvd. Suite 101,
              Incline Village, NV 89451-7401
aty          +Neil Berger,   Togut, Segal & Segal LLP,   One Penn Plaza,   New York, NY 10119-3395
aty          +Neil J. Oxford,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,   New York, NY 10004-1471
aty          +Neil P Forrest,   Cleary Gottlieb Steen & Hamiton LLP,   One Liberty Plaza,
              New York, NY 10006-1470
aty          +Nicholas A. Bassett,   Milbank, Tweed, Hadley & McCloy LLP,   1850 K Street, NW,   Suite 1100,
              Washington, DC 20006-2236
```

aty        +Nicholas E. Skiles,   Swartz Campbell LLC,   300 Delaware Avenue,   Suite 1130,   P.O. Box 330,
            Wilmington, DE 19899-0330
aty        +Noel R. Boeke,   HOLLAND & KNIGHT LLP,   P.O. Box 1288,   100 North Tampa St.,   Suite 4100,
            Tampa, FL 33602-3644
aty        +Nora K Abularach,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
            New York, NY 10006-1470
aty        +Patricia Antonelli,   Partridge, Snow & Hahn, LLP,   180 South Main Street,
            Providence, RI 02903-7120
aty        +Patrick M. Brannigan,   Cross and Simon,   913 N. Market Steet,   P.O. Box 1380,   11th Floor,
            Wilmington, DE 19899-1380
aty        +Paul McDonald,   Bernstein, Shur, Sawyer & Nelson,   100 Middle Street,   P.O. Box 9729,
            Portland, ME 04104-5029
aty         Paul R. Gupta,   Orrick Herrington & Sutcliffe LLP,   51 West 52nd Street,
            New York, NY  10019-6142
aty         Peter James Duhig,   Buchanan Ingersoll & Rooney PC,   1105 North Market Street,   Suite 1900,
            Wilmington, DE  19801-1228
aty        +Philip Mindlin,   Wachtell, Lipton, Rosen & Katz,   51 West 52nd Street,
            New York, NY 10019-6150
aty        +Phillip Mindlin,   Wachtell, Lipton, Rosen & Katz,   51 West 52nd Street,
            New York, NY 10019-6150
aty        +R. Stephen McNeill,   Potter Anderson & Corroon LLP,   1313 N. Market Street,   P.O. Box 651,
            Wilmington, DE 19899-0651
aty        +Rachel B. Mersky,   Monzack Mersky McLaughlin & Browder, PA,   1201 N. Orange Street,   Suite 400,
            Wilmington, DE 19801-1167
aty        +Rafael Xavier Zahralddin-Aravena,   Elliott Greenleaf,   1105 North Market Street,   Suite 1700,
            P.O. Box 2327,   Wilmington, DE 19899-2327
aty        +Ramona S. Neal,   Hewlett-Packard,   11307 Chinden Blvd MS 314,   Boise, ID 83714-1021
aty        +Raymond Howard Lemisch,   Benesch Friedlander Coplan & Aronoff, LL,   222 Delaware Avenue,
            Suite 801,   Wilmington, DE 19801-1611
aty        +Rene E. Thorne,   Jackson Lewis LLP,   650 Poydras Street,   Suite 1900,
            New Orleans, LA 70130-7209
aty        +Ricardo Palacio, Esq,   Ashby & Geddes, P. A.,   500 Delaware Avenue,   8th Floor,
            Wilmington, DE 19801-7400
aty        +Richard J. Bernard,   Foley & Lardner LLP,   90 Park Avenue,   New York, NY 10016-1314
aty        +Richard K. Milin,   Togut Segal & Segal LLP,   One Penn Plaza,   Suite 3335,
            New York, NY 10119-3395
aty        +Richard W. Riley,   Duane Morris LLP,   222 Delaware Avenue,   Suite 1600,
            Wilmington, DE 19801-1659
aty        +Robert E. Winter,   Paul, Hastings, Janofsy & Walker,   875 15th Street, N.W.,
            Washington, DC 20005-2221
aty        +Robert F. Simon,   Vedder Price P.C.,   222 North LaSalle Street,   Suite 2600,
            Chicago, IL 60601-1104
aty         Robert J. Keach,   Bernstein, Shur, Sawyer & Nelson,   100 Middle Street,   PO Box 9729,
            Portland, ME  04104-5029
aty        +Robert J. Ryan,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
            New York, NY 10006-1470
aty        +Robert S. McWhorter,   Nossaman LLP,   915 L Street,   Suite 1000,   Sacramento, CA 95814-3705
aty        +Robert W. Mallard,   Dorsey & Whitney (Delaware) LLP,   300 Delaware Avenue,   Suite 1010,
            Wilmington, DE 19801-1671
aty        +Robin J. Baik,   Cleary Gottlieb Steen & Hamilton LLP,   One Liverty Plaza,
            New York, NY 10006-1470
aty        +Roman Gambourg,   The Bridge Plaza Building,   2185 Lemoine Avenue,   Suite B4,
            Fort Lee, NJ 07024-6030
aty        +Ronald S. Beacher,   Pryor Cashman LLP,   7 Times Square,   New York, NY 10036-6569
aty        +Ronald S. Gellert,   Gellert Scali Busenkell & Brown, LLC,   913 N. Market Street,   10th Floor,
            Wilmington, DE 19801-3019
aty         Russell S. Long,   Davis & Kuelthau, S.C.,   111 E. Kilbourn Avenue,,   Suite 1400,
            Milwaukee, WI  53202-6613
aty        +Samuel H. Rudman,   Coughlin Stoia Geller Rudman & Robbins,   58 South Service Road, Suite 200,
            Melville, NY 11747-4837
aty        +Sanjay Bhatnagar,   Cole, Schotz, Meisel, Forman & Leonard,,   500 Delaware Avenue,   Suite 1410,
            Wilmingotn, DE 19801-1496
aty        +Sarah E. Pierce,   Skadden, Arps, Slate, Meagher & Flom LLP,   One Rodney Square,   P.O. Box 636,
            Wilmington, DE 19899-0636
aty        +Sarah R Stafford,   Benesch,Friedlander,Coplan & Aronoff LLP,   222 Delaware Avenue,,   Suite 801,
            Wilmington, DE 19801-1611
aty        #+Schuyler G. Carroll,   Perkins Coie LLP,   30 Rockefeller Center, 25th Floor,
            New York, NY 10112-0094
aty        #+Schuyler G. Carroll,   Perkins Coie LLP,   30 Rockefeller Plaza,   25th Floor,
            New York, NY 10112-0094
aty        +Scott D. McCoy,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
            New York, NY 10006-1470
aty        +Scott Eric Ratner,   Togut, Segal & Segal LLP,   One Penn Plaza,   Suite 3335,
            New York, NY 10119-3395
aty        +Scott J. Leonhardt,   The Rosner Law Group LLC,   824 Market Street,   Suite 810,
            Wilmington, DE 19801-4939
aty         Scott K. Brown,   Lewis and Roca LLP,   40 Norht Central Avenue,   Suite 1900,
            Phoenix, AZ  85004
aty        +Scott L. Esbin,   Esbin & Alter, LLP,   497 South Main Street,   New City, NY 10956-3030
aty        +Selinda A. Melnik,   919 N. Market Street,   Suite 1500,   Wilmington, DE 19801-3046

aty       +Seth B. Shapiro,   US Dept of Justice, Civil Division,   Comercial Litigation Branch,
           1100 L Street, NW Rm 10002,   Washington, DC 20005-4035
aty       +Shanti M. Katona,   Polsinelli Shughart PC,   222 Delaware Avenue,   Suite 1101,
           Wilmington, DE 19801-1621
aty       +Shawn M. Christianson,   Buchalter Nemer, P.C.,   55 Second Street, 17th Floor,
           San Francisco, CA 94105-3491
aty       +Shelley A. Kinsella,   Elliott Greenleaf,   1105 North Market Street,   17th Floor,
           Wilmington, DE 19801-1216
aty       +Sheryl L. Moreau,   Missouri Department of Revenue,   P.O. Box 475,   301 W. High Street,
           Room 670,   Jefferson City, MO 65105-0475
aty        Sommer Leigh Ross,   Duane Morris, LLP,   222 Delaware Avenue,   Suite 1600,
           Wilmington, DE 19801-1659
aty        Soren E. Gisleson,   Herman, Herman, Katz & Cotlar L.L.P.,   820 O'Keefe Avnue,
           New Orleans, LA 70113-1116
aty       +Stephen C. Stapleton,   Cowles & Thompson PC,   901 Main Street,   Suite 3900,
           Dallas, TX 75202-3793
aty        Stephen C. Tingey,   Ray Quinney & Nebeker P.C.,   36 South State Street,   Suite 1400,
           P.OBox 45385,   Salt Lake City, UT 84145-0385
aty       +Stephen Kent Dexter,   Lathrop & Gage, L.C.,   950 17th Street,   Suite 2400,
           Denver, CO 80202-2822
aty        Stephen M. Miller,   Morris James LLP,   500 Delaware Avenue, Suite 1500,   P.O. Box 2306,
           Wilmington, DE 19899-2306
aty       +Steven K. Kortanek,   Womble Carlyle Sandridge & Rice, LLP,   222 Delaware Avenue, Suite 1501,
           Wilmington, DE 19801-1682
aty       +Steven M. Yoder,   Potter Anderson & Corroon LLP,   Hercules Plaza,   1313 North Market Street,
           Wilmington, DE 19801-6109
aty        Steven T. Hoort,   Ropes & Gray LLP,   Prudential Tower,   800 Boylston Street,
           Boston, MA 02199-3600
aty       +Stuart M. Brown,   919 N. Market Street,   Suite 1500,   Wilmington, DE 19801-3046
aty       +Susan P. Johnston,   Carter Ledyard & Milburn LLP,   2 Wall Street,   New York, NY 10005-2072
aty       +Susan R. Fuertes,   Linebarger, Goggan, Blair & Sampson, LLP,   1300 Main, Suite 210,
           Houston, TX 77002-6803
aty       +Tamara K. Minott,   Morris, Nichols, Aesht & Tunnell LLP,   1201 North Market Street,
           PO BOX 1347,   Wilmington, DE 19899-1347
aty       +Tara Hannon,   Mandel, Katz, Manna & Brosnan LLP,   The Law Building,   210 Route 303,
           Valley Cottage, NY 10989-2035
aty       +Theodore Allan Kittila,   Elliott Greenleaf,   1105 Market Street, Suite 1700,
           Wilmington, DE 19801-1228
aty       +Theresa Vesper Brown-Edwards,   Potter Anderson & Corroon LLP,   Hercules Plaza, 7th Floor,
           1313 N. Market Street,   Wilmington, DE 19801-6101,   U.S.A.
aty       +Thomas F. Driscoll, III,   Morris, Nichols, Arsht & Tunnell LLP,   1201 North Market Street,
           Wilmington, DE 19801-1146
aty       +Thomas M Vitale,   Mayer Brown LLP,   1675 Broadway,   New York, NY 10019-5889
aty       +Thomas M. Gaa,   Bialson Bergen & Schwab,   2600 El Camino Real,   Suite 300,
           Palo Alto, CA 94306-1720
aty       +Thomas R. Kreller,   Milbank, Tweed, Hadley & McCloy LLP,   601 South Figueroa Street,
           Suite 3000,   Los Angeles, CA 90017-5735
aty       +Tiffany Strelow Cobb,   Vorys, Sater, Seymour and Pease LLP,   52 East Gay Street,
           Columbus, OH 43215-3161
aty       +Timothy P. Reiley,   Reed Smith LLP,   1201 N. Market Street,   Suite 1500,
           Wilmington, DE 19801-1163
aty        Tobey M. Daluz,   Ballard Spahr LLP,   919 Market Street,   12th Floor,   Wilmington, DE 19801
aty       +Tomislav A. Joksimovic,   Cleary Gottlieb Steen & Hamilton LLP,   1 Liberty Plaza,
           New York, NY 10006-1470
aty        Tor Frederick,   Orrick Herrington & Sutcliffe LLP,   51 West 52nd Street,
           New York, NY 10019-6142
aty       +Torys LLP,   237 Park Avenue,   New York, NY 10017-3140
aty        Vicente Matias Murrell,   Pension Benefit Guaranty Corporation,   Office of the General Counsel,
           1200 K Street NW,   Suite 340,   Washington, DC 20005-4026
aty       +Victoria A. Guilfoyle,   Blank Rome LLP,   1201 Market Street,   Suite 800,
           Wilmington, DE 19801-1807
aty       +Vivian A. Houghton,   Law Office of Vivian A. Houghton, Inc.,   800 West Street, 2nd Floor,
           Wilmington, DE 19801-1565
aty       +W. Bradley Russell, Jr.,   US Dept of Justice, Tax Division,   P.O. Box 227,
           Ben Franklin Station,   Washington, DC 20044-0227
aty       +Weston T. Eguchi,   Willkie Farr & Gallagher LLP,   787 Seventh Avenue,   New York, NY 10019-6099
aty       +William A. Hazeltine,   Sullivan Hazeltine Allinson LLC,   901 North Market Street,   Suite 1300,
           Wilmington, DE 19801-3079
aty       +William D. Sullivan,   Sullivan Hazeltine Allinson LLC,   901 North Market Street, Suite 1300,
           Wilmington, DE 19801-3079
aty       +William E. Chipman, Jr.,   Cousins, Chipman & Brown, LLP,   The Nemours Building,
           1007 North Orange Street,   Suite 1110,   Wilmington, DE 19801-1236
aty       +William F. Taylor, Jr.,   McCarter & English LLP,   Renaissance Centre,
           405 North King Street, 8th Floor,   Wilmington, DE 19801-3700
aty       +William J. Burnett,   Flaster/Greenberg P.C.,   1000 N. West Street,   Suite 1200,
           Wilmington, DE 19801-1058
aty       +William L. Siegel,   Cowles & Thompson, P.C.,   901 Main Street,   Suite 4000,
           Dallas, TX 75202-3746
aty        William M. Alleman, Jr.,   Morris, Nichols, Arsht & Tunnell LLP,   1201 N. Market Street,
           18th Floor,   P.O. Box 1347,   Wilmington, DE 19899-1347

```
aty       +William Maguire,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,   New York, NY 10004-1471
aty       +William Pierce Bowden,   Ashby & Geddes,   500 Delaware Avenue,   8th Floor, P.O. Box 1150,
            Wilmington, DE 19899-0009
cr        +ADC Telecommunications Sales, Inc.,   1187 Park Place,   Shakopee, MN 55379-3817
intp      +APC Workforce Solutions, LLC,   Doug Goin,   Chief Financial Officer,   420 South Orange Avenue,
            6th Floor,   Orlando, FL 32801-3313
cr        +AT&T,   c/o Archer & Greiner, P.C.,   300 Delaware Avenue,   Suite 1370,
            Wilmington, DE 19801-1658
intp      +Abdul M. Khawar,   11103 Empire Lakes Drive,   Raleigh, NC 27617-8584
intp      #+Alan Heinbaugh,   584 Bryan Ave.,   Sunnyvale, CA 94086-6422
intp      +Alan McKie,   11985 Leeward Walk Circle,   Alpharetta, GA 30005-7857
cr        +Aldine Independent School District,   Susan R. Fuertes,   14910 Aldine Westfield,
            Houston, TX 77032-3028
frep      +Allen & Overy LLP,,   1221 Avenue of the Americas,   New York, NY 10020-1005
intp      +Allister N Wolowidnyk,   1213 Gannon Drive,   Plano, TX 75025-2924
intp      +Alvin Enns,   6325 Winthrop Dr,   Raleigh, NC 27612-2147
intp      +Andrew Barrett,   2513 Constitution Dr,   Raleigh, NC 27615-5380
intp      +Annabelle W. Caffry,   c/o Partridge Snow & Hahn LLP,   180 South Main Street,
            Providence, RI 02903-2907
intp      +Annabelle W. Caffry and Susannah C. Lund, Trustees,   c/o Partridge Snow $ Hahn LLP,
            180 South Main Street,   Providence, RI 02903-2907
intp      +Annabelle W. Caffry and Susannah C. Lund, Trustees,   c/o 180 South Main Street,
            Providence, RI 02903-2907
intp      +Anthony D. Perez,   23 Maryetta Court,   Syosset, NY 11791-2517
intp      +Anthony Jamroz,   7814 Red River Rd.,   West Palm Beach, FL 33411-5814
intp      +Anthony M. Leger,   9409 Stone Mountain Rd,   Raleigh, NC 27613-1057
cr        +Aon Consulting,   Post & Schell, P.C.,   17 North 2nd Street, 12th Floor,
            Harrisburg, PA 17101-1638
dft       +Aricent Technologies (Holdings) Limited,   700 Hansen Way,   Palo Alto, CA 94304-1016
intp      +Arlene Godgrey,   625 Duvall Blvd,   Highland Village, TX 75077-6949
intp      +Arnold J. Martin,   904 Andersonwood Dr.,   Fuquay-Varina, NC 27526-9568
cr        +Avenue TC Fund, LP,   399 Park Avenue,   6th Floor,   New York, NY 10022-5074
intp      +Avinash Chitnis,   1825 Klamath Court,   Tracy, CA 95304-5833
res        Avotus Corporation,   2425 Matheson Blvd. E.,   7th Floor,   Mississaufa,   ON 14W 5K4,   CANADA
intp      +Bakul Khanna & Chander Khanna,   58 Blake Road,   Lexington, MA 02420-3207
cr        +Bank of the West,   Whittington & Aulgur,   651 North Street, Suite 206,   PO Box 1040,
            Middletown, DE 19709-7040
intp      +Barbara Carr,   145 Grecian Pkwy,   Rochester, NY 14626-1936
intp       Barbara Dunston,   561 McNair Dr.,   Henderson, NC 27537
intp      +Barbara Joan Hinson,   317 Westridge Drive,   Raleigh, NC 27609-5218
cr        +Barnes & Thornburg LLP,   One North Wacker Drive,   Suite 4400,   Chicago, IL 60606-2841
intp      +Barry D'Amour,   1001 Kelton Cottage Way,   Morrisville, NC 27560-7031
cr        +Ben Warren,   37 Crest lane,   Watsonville, CA 95076-9641
intp      +Benson S. Chan,   60 Wilson Way,   #155,   Milpitas, CA 95035-2526
intp      +Bernardo Abello,   15 Morningside Dr.,   Coral Gables, FL 33133-6903
intp      +Bertam Fredrick Thomas Fletcher,   35 Broomhill Court,   Clayton, NC 27527-7000
intp       Betsy Wood,   516 Cascade Terrace South,   Sunnyvale, CA 94087-3249
intp      +Betty Lewis,   1301-H Leon St.,   Durham, NC 27705-3474
intp      +Bhimrao Vijay Naik,   415 Dairy Rd,   Ste E-530,   Kahului, HI 96732-2348
intp      +Bill Ozer,   4036 Legend Ranch Dr.,   San Antonio, TX 78230-5860
intp      +Blair Connelly,   Latham & Watkins LLP,   885 Third Avenue,   New York, NY 10022-4874
intp       Bonnie J. Boyer,   305 W. Juniper Ave,   Sterling, VA 20164-3724
cr        +Bookham Technology Plc.,   George W. Shuster, Jr./Lisa Jack,
            Wilmer Cutler Pickering Hale and Dorr LL,   George W. Shuster, Jr.,   60 State Street,
            Boston, MA 02109-1816
intp      +Bowery Opportunity Fund, L.P.,   1325 Avenue of the Americas, 28th Floor,
            New York, NY 10019-6583
intp      +Brenda L. Rohrbaugh,   2493 Alston Drive,   Marietta, GA 30062-7808
intp      +Brenda L. Wread,   3408A Water Vista Parkway,   Lawrenceville, GA 30044-3056
intp      +Brian Hopf,   1081 Silverleaf Dr.,   Youngsville, NC 27596-7700
cr        +Brookings Municipal Utilities,   c/o Lyle R. Nelson,   Elias, Books, Brown & Nelson, PC,
            Two Leadership Square, Ste. 1300,   211 N. Robinson,   Oklahoma City, OK 73102-7149
intp      +Bruce Francis,   5506 Lake Elton Road,   Durham, NC 27713-1704
intp      +Bruce K. Jarvah,   702 Potomac Drive,   Chocowiwity, NC 27817-8995
intp      #+Bruce Klein,   8220 Fountain Park Dr,   Raleigh, NC 27613-5295
intp      +Bruce T. Brown,   1171 Stanton Rd,   Lake Zurich, IL 60047-1748
intp      +Bruce Turner,   8 Sunset Drive,   Homer, NY 13077-9422
cr        +CREDITOR LIQUIDITY, LP,   c/o Tannor partners Credit Fund II, LP,   150 Grand St,   Suite 401,
            White Plains, NY 10601-4846
cr        +CRT Capital Group LLC,   262 Harbor Drive,   Stamford, CT 06902-7438
intp      +CT Corporation,   Corporation Trust Center,   1209 Orange Street,   Wilmington, DE 19801-1196
intp      #+Campbell & Levine, LLC,   800 N. King Street,   Suite 300,   Wilmington, DE 19801-3549
cr        +Campbell Creek, Ltd.,   c/o Granite Properties, Inc.,   Tim Dunn,   5601 Granite Parkway,
            Suite 800,   Plano, TX 75024-6682
intp      +Carita E. Prichard,   1803 Palace Court,   Corinth, TX 76210-2186
cr        +Carmel T. Totman,   164 Berton Street,   Boone, CA 28607-6027
intp      +Carmel Totman,   164 Berton Street,   Boone, NC 28607-6027
intp      +Carmel Turlington Totman,   164 Berton Street,   Boone, NC 28607-6027
intp       Carol F. Raymond,   7962 S.W. 185 Street,   Miami, FL 33157-7487
intp      #+Carol and Comar Vaughn,   2804 Brown Circle,   Las Vegas, NV 89107-3212
```

```
intp        +Caroline Underwood,   2101 Emerson Cook Rd.,   Pittsboro, NC 27312-9270
intp        +Casey Ceponis,   240 Hampton Court,   Palatine, IL 60067-5825
intp        +Cecil D. Raynor,   1508 Briarwood Place,   Raleigh, NC 27614-9716
intp        +Cesare Matrundola,   8157 Pleasant Hill Rd,   Lithonia, GA 30058-5015
intp        +Chad P. Soriano,   8974 Hickory Ave.,   Hesperia, CA 92345-3726
intp         Chad Soraino,   894 Hickory Ave.,   Hesperia, CA 92345
intp        +Chae S. Roob,   8584 Chanhassen Hills Dr. South,   Chanhassen, MN 55317-8108
intp        +Chand J Patel,   3605 Longbow Lane,   Plano, TX 75023-3757
intp        +Chandrakant V. Gundedra,   11309 Ridgegate Dr.,   Raleigh, NC 27617-8609
intp         Charles Bunner,   1 Brook Road,   Mont Vernon, NH  03057
intp        +Charles D. Ballard,   170 Dublin Ct.,   Four Oaks, NC 27524-7711
intp        +Charles J. Shipman,   1081 Grazer Lane,   Prescott, AZ 86301-5898
intp         Charles L. Till, Jr.,   75196 Chippenham Ct,   Raleigh, NC  27613
intp        +Charles M. Gage,   5815 Edgewood Drive,   McKinney, TX 75070-5494
intp        +Charles M. Young,   1616 Dye Pl.,   Wilmington, NC 28405-4124
intp         Charles R Mann,   329 Kyfields,   Weaverville, NC  28787-9282
intp         Charles R. Littlewood,   2005 Quail Ridge Road,   Raleigh, NC  27609-4137
intp        +Charles Sandner,   1970 N. Leslie #3779,   Pahrump, NV 89060-3678
intp        +Charles T. Glass,   2605 Timothy Drive,   Fuquay Varina, NC 27526-9494
intp        +Charles and Diane Lee,   1103 CR 3470,   Hawkins, TX 75765-5077
intp         Charlie Eddins,   4304 Tipperary Dr,   Raleigh, NC  27604-3543
intp        #+Cheryl Jean Gibson,   4621 Wilhoite Road,   Franklin, TN 37064-9601
intp        +Chester M. Rollan,   3121 Kingston Dr.,   Richardson, TX 75082-4066
intp        +Cho Lun Wong,   Flat A1, 3/F Summit Court,   144 Tin Hau Temple Road,   North Point,   HONG KONG
intp        +Chong Rose,   701 Lakebird Dr.,   Sunnyvale, CA 94089-2531
cr          +Chris Conners,   1219 Chimney Hill Drive,   Apex, NC 27502-6416
cr          +City of Philaldephia,   c/o Ashely M. Chan, Esq,   Hangley Aronchick Segal Pudlin & Schille,
              One Logan Square, 27th Floor,   Philadelphia, PA 19103-6910
cr          +Claims Recovery Group LLC,   92 Union Ave,   92 Union Ave,   Cresskill, NJ 07626-2128
intp        +Claude T. Creswell,   150 Main Street,   Bloomfield, NY 14469-9350
cr          #+Cleayton J. Mills,   942 CR 2100,   Ivanhoe, TX 75447-3442
intp        +Clifford C Yarosh,   10 Fay Street,   Westborough, MA 01581-1908
cr           Commonwealth of Pennsylvania, Department of Revenu,   P.O. Box 280946,
              Harrisburg, PA  17128-0946
cr          +Contrarian Funds, LLC,   411 West Putnam Ave., Ste. 425,   Greenwich, CT 06830-6263
cr          +Core Brookfield Lakes, LLC,   c/o Russell S. Long, Esq.,   Davis & Kuelthau, s.c.,
              111 E. Kilbourn Avenue,   Suite 1400,   Milwaukee, WI 53202-6613
cr          +Corning, Incorporated,   c/o Lee Harrington,   Nixon Peabody LLP,   100 Summer Street,
              Boston, MA 02110-2131
cr          +County of Fairfax,   The County Attorney,   Attn: Nancy F. Loftus,
              12000 Government Center Parkway,   Ste.549,   Fairfax, VA 22035-0064
cr           County of Loudoun,   c/o K. Stapleton, Asst. Cnty. Atty.,   One Harrison St. SE,   MSC #06,
              Leesburg, VA  20175-3102
cr          +County of Ventura, State of California,   Ventura, CA 93009-0001
intp        +Cynthia A Schmidt,   P.O. Box 119,   Oregon House, CA 95962-0119
intp        +Cynthia Ann Schmidt,   P.O. Box 119,   Oregon House, CA 95962-0119
intp        +D.G. Wiggins,   1037 Beech Tree Lane,   Brentwood, TN 37027-7641
cr          +DACA V, LLC,   Attn: Andrew Whatnall,   1565 HOTEL CIRCLE SOUTH,   SUITE 310,
              San Diego, Ca 92108-3419
intp        #+Daniel Barran,   2616 NE 27th Terrace,   Fort Lauderdale, FL 33306-1722
intp        +Daniel D. David,   2105 Possum Trot Rd,   Wake Forest, NC 27587-6651
intp        +Danny Sprouse,   7014 FM 3054,   Malakoff, TX 75148-9129
intp        +Darnell D. Barber Moye,   8715 Crestgate Circle,   Orlando, FL 32819-3856
intp        +Darrell K. Asing,   1955 Assunta Way,   San Jose, CA 95124-1546
intp        +Dave Ko,   920 Brookline Way,   Alpharetta, GA 30022-3745
intp        +David A Ludwick,   205 Old Baldmin Rd,   Black Mountain, NC 28711-6020
intp        +David A. Dunson,   100 Bridlebit Court,   Cary, NC 27513-8328
intp        +David A. Fox,   1607 Haven Place,   Allen, TX 75002-4610
intp        +David Brombal,   8312 Halkin Ct.,   Plano, TX 75024-3754
intp        #+David C Hannah,   405 Skulley Drive,   Alpharetta, GA 30004-6666
cr          +David D David,   2105 Possum Trot Rd,   Wake Forest, NC 27587-6651
intp        +David F. Grant,   205 Reedham Way,   Raleigh, NC 27615-3156
intp        +David Frame,   633 Raford Hill Ln,   Richardson, TX 75081-3562
intp        +David Green,   73 Dunning Boulevard,   Bangor, ME 04401-3003
intp        +David Hilbig,   1420 Faringdon Dr,   Plano, TX 75075-2722
intp        +David J. Kurth,   1849 Quail Point S.E.,   Bolivia, NC 28422-8198
intp        +David Litz,   316 N. Manus Drive,   Dallas, TX 75224-1406
intp        +David R Cairns Jr.,   1564 Puerto Vallarta Drive,   San Jose, CA 95120-4852
intp         David Steer,   10 Cypress Ct.,   Nepean, Ontario,   K2H 8Z8,   CANADA
intp        +David T. Morrison,   3276 Pine Terrace, Apt. 1,   Macedon, NY 14502-8881
intp        +Deborah Bourland,   1806 Meadow Cove,   Richardson, TX 75081-2171
intp        +Deborah Faircloth,   115 Winchester Lane,   Rocky Point, NC 28457-9555
intp        +Deborah M. Jones,   P.O. Box 458,   Willow Springs, NC 27592-0458
intp        #+Debra Amato,   9053 Grassey Creek Road,   Bullock, NC 27507-9468
intp        +Debra Vega,   818 Glenco Road,   Durham, NC 27703-5854
intp        +Debrah L Denemark,   4633 Livingston Avenue,   Dallas, TX 75209-6023
intp         Department of Taxation, State of Hawaii,   PO Box 259,   Honolulu, HI 96809-0259
intp        +Dhansukh Chauhan,   454 Southridge Way,   Irving, TX 75063-4299
intp        +Diana Birkett,   5732 Cr 2592,   Royse City, TX 75189-2822
intp        +Diane Greanier,   3813 Orchard Street,   Walworth, NY 14568-9548
```

District/off: 0311-1          User: Sherry              Page 10 of 39          Date Rcvd: Apr 22, 2013
                             Form ID: van440            Total Noticed: 1889

```
intp        Dianna L. Irish,   235 Atrium Court,   Warner Robins, GA  31088-5600
intp        Dianne Napier-Wilson,   14358 Wood Road,   Alpharetta, GA  30004
intp       +Dianne Stanton,   736 Branniff Drive,   Cary, NC 27513-4108
intp       +Donald K. Waldron,   1847 San Leanna Dr.,   Allen, TX 75013-4741
intp       +Donna H Wayman,   724 Westown Road,   Unit I-4,   Hot Springs, AR 71913-5384
cr          Douglas G Clark,   330 Spadina Rd.,   Apt. 1904,   On M5R 2V9,   Toronto, CA
intp       +Dover Master Fund II, L.P., c/o Longacre Managemen,   810 Seventh Avenue, 33rd Floor,
            New York, NY 10019-5869
cr         +Drawbridge Special Opportunities Fund Ltd.,   1345 Avenue of the Americas, 46th Floor,
            New York, NY 10105-0302
intp       +Earl Joseph Beneteau,   6716 Virgilia Ct,   Raleigh, NC 27616-6488
intp       +Edgar B. Simmons,   218 South Bay Dr.,   Bullard, TX 75757-8939
intp       +Edgar Chang,   1210 Eva Avenue,   Los Altos, CA 94024-6708
intp       +Edward G. Guevarra Jr.,   11007 Scripps Ranch Blvd,   San Diego, CA 92131-2466
intp       +Edward J. Pillman,   5203 Stone Arbor Court,   Dallas, TX 75287-7515
intp       +Edward Natiuk,   6143 NW 124th Drive,   Coral Springs, FL 33076-1916
intp       +Egbert Clarke,   16405 Diamond Place,   Weston, FL 33331-3102
intp       +Eli J. Kay-Oliphant,   Latham & Watkins LLP,   885 Third Avenue,   New York, NY 10022-4874
cr         +Elias Cagiannos,   87 Woodland Rd,   Madison, NJ 07940-2815
intp       +Elizabeth Boyd,   1706 Woodoak Drive,   Richardson, TX 75082-4508
intp        Ellen Sue Brady,   1630 Dry Road,   Ashland City, TN  37015
intp       +Emil Ami Yeshaya,   23629 Spires Street,   West Hills, CA 91304-5244
intp       +Emily D. Cullen,   100 Telmee Ct.,   Cary, NC 27518-7089
clagent    +Epiq Bankruptcy Solutions LLC,   www.epiqsystems.com,   757 Third Ave,   Third Floor,
            New York, NY 10017-2013
cr         +Equity Trust Company Custodian FBO 109806 & 109595,   c/o Fair Harbor Capital, LLC,
            PO Box 237037,   New York, NY 10023-0028
intp       +Eric L. Rognlie,   151 North Bay Dr.,   Bullard, TX 75757-9393
intp       +Eric W Benisek,   Vasquez Benisek & Lindren LLP,   3685 Mt. Diablo Blvd., Suite 300,
            Lafayette, CA 94549-6833
intp       #+Estelle Loggins,   6707 Latta Street,   Dallas, TX 75227-6049
intp       +Estelle Loggins,   6717 Latta Street,   Dallas, TX 75227-6049
intp       +F. Paul Cummings,   2500 La Vida Place,   Plano, TX 75023-5353
cr         +FCS North America, Inc.,   c/o Louis J. Cisz, III,   Nixon Peabody LLP,
            One Embarcadero Center, 18th Floor,   San Francisco, CA 94111-3716
intp       +Faye M. Brown,   550 Central Avenue,   G-5,   Linwood, NJ 08221-1360
intp       +Fereidoun Homayoun,   2805 Covey Place,   Plano, TX 75093-4740
intp       +Frank X. Froncek,   4508 Hedrick Street,   North Myrtle Beach, SC 29582-5216
intp        Fred Durant,   708 East East H Street,   Leoti, KS  67861
intp       +Fred L. Gann,   792 Bridlewood Ct.,   Chico, CA 95926-7724
intp       +Fred W. Duncan,   108 Eagle Ridge Dr.,   Parachute, CO 81635-7802
intp       +Freddie Wormsbaker,   327 Locust St.,   Twin Falls, ID 83301-7333
cr         +Freescale Semiconductor, Inc,   c/o Kell C. Mercer,   Brown McCarroll LLP,   111 Congress Avenue,
            Suite 1400,   Austin, TX 78701-4093
intp        GE Fanuc Embedded Systems, Inc.,   c/o James E. Van Horn,   McGuireWoods LLP,
            7 Saint Paul Street, Suite 1000,   Baltimore, MD  21202-1671
cr         +GTCI,   c/o Edward C. Gordon,   2100 Lakeside Blvd., Suite 250,   Richardson, TX 75082-4351
intp       #+Gary Masales,   25 Mead Lane,   Hilton Head Island, SC 29926-2253
intp       +Gary Moton,   3319 Hillpark Lane,   Carrollton, TX 75007-2735
intp       +Gary W. Garrett,   4093 Hogan Dr. Unit 4114,   Tyler, TX 75709-7024
intp       +Gene M. Presson,   4900 Bartwood Drive,   Raleigh, NC 27613-7002
intp       +George B. Amoss,   PO Box 13,   Mendenhall, PA 19357-0013
intp       +George D. Weise,   992 Turner Road,   Palmyra, NY 14522-9547
intp       +George I Hovater, Jr.,   9009 Casals St.,   Unit 1,   Sacramento, CA 95826-3216
intp        George LaBranche,   PO Box 231623,   Centreville, VA  20120-7623
intp       +George P. Thomson,   28 Northumberland,   Nashville, TN 37215-4121
intp       +George Pate,   1015 Castle Rock CT,   Murrells Inlet, SC 29576-7588
intp       +Gerald D. Dale,   10901 SW 71st Circle,   Ocala, FL 34476-5707
intp       +Gerald R. Clark,   1056 E 700 N,   Huntington, IN 46750-9645
intp       +Gerald R. Utpadel,   4627 Greenmeadows Ave.,   Torrance, CA 90505-5505
intp       +Gerry Cabot,   5452 Golden Currant Way,   Parker, CO 80134-2708
intp       +Gib D. Ritenour,   PO Box 904,   Osprey, FL 34229-0904
intp       +Gilbert O. Elliott,   3376 SE Fairway Oaks Trail,   Stuart, FL 34997-4706
intp       +Gilles Gosselin,   8404 Grand Messina Cir.,   Boynton Beach, FL 33472-7104
intp       +Gloria Benson,   1824 Milligan Pike,   Brentwood, TN 37027-8113
intp       +Godfrey W. Muehle,   1613 Kalispell Court,   Sunnyvale, CA 94087-5210
cr         +Google Inc.,   Blakeley & Blakeley LLP,   Johnny White, Esq.,   2 Park Plaza,   Suite 400,
            Irvine, CA 92614-8514
intp        Gordon W. Beattie,   1535 Marshall Farm St.,   Wake Forest, NC  27587
intp       +Graham Strange,   4960 Bridgehampton Blvd,   Sarasota, FL 34238-2782
cr         +Grapevine-Colleyville ISD, City of Grapevine,   PBFCM c/o Adrienne Hamil,   P.O. Box 13430,
            Arlington, TX 76094-0430
intp       #+Gregory Graham,   216 Santa Fe Trail #2068,   Irving, TX 75063-7104
cr         +Gregory Skinner,   79 SW 12th Street,   Unit 3512,   Miami, FL 33130-5212
intp       +Gretta Dinger,   537 Greenleaf Dr.,   Murphy, TX 75080-5631
intp        Ha K. Dinh,   Wyoming Drive,   Murphy, TX  75094
intp       +Harmon L Hanig,   P.O. Box 1103,   Lafayette, CA 94549-1103
cr         +Harold Seaman,   118 West Coda Circle,   Delray Beach, FL 33444-3630
intp       +Hector Santiago,   978 Greystone Dr.,   Biloxi, MS 39532-2250
```

```
intp       +Hendrikus E. Theloosen,   162 Waterton,   Williamsburg, VA 23188-8400
intp       +Herbert Preston Stansbury,   3193 US Highway 15,   Stem, NC 27581-9656
intp       +Herman G. Petzold, III,   3030 West Grand Blvd.,   Ste. 10-200,   Detroit, MI 48202-6030
cr         +Hewlett-Packard Company,   Ramona Neal,   11311 Chinden Blvd.,   Mailstop 314,
            Boise, ID 83714-1021
intp       +Howard R. Burns,   1216 Colmar Drive,   Plano, TX 75023-2810
intp       +Howard S Zelbo,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
            New York, NY 10006-1470
intp       +Hwei-Ling Chen,   105 Exeter Ct.,   Cary, NC 27511-5773
cr          IBM Corporation,   275 Viger East,   4th Floor,   Montreal, QC H3g 2W6
cr          IBM Corporation/IBM Credit LLC,   275 Viger East,   4th Floor,   Montreal, QC H3G 2W6,   CANADA
cr          IBM Credit LLC,   275 Viger East,   4th Floor,   Montreal, QC H3G 2W6,   CANADA
intp       +Imre M. Gombos,   6830 Lancaster Circle,   Cumming, GA 30040-7342
intp       +Inggit Frost,   4817 Monte Vista Ln,   McKinney, TX 75070-7494
cr         +Intech Group, Inc.,   Ernie Holling, President,   305 Exton Commons,   Exton, PA 19341-2450
cr         +Iowa Department of Revenue,   Attn: Bankruptcy Unit,   P.O. Box 10471,
            Des Moines, IA 50306-0471
cr         +Iron Mountain Information Management, Inc.,   c/o Frank F. McGinn, Esq.,
            Bartlett Hackett Feinberg P.C.,   155 Federal Street,   Boston, MA 02110-1610
intp       +J.E. Shannon,   132 Dublin Road,   Murphy, TX 75094-9721
cr         +JDS Uniphase Corporation,   430 N. McCarthy Blvd.,   Milpitas, CA 95035-5112
intp       +Jackson Townsend, III,   139 Dan Moody Trail,   Georgetown, TX 78633-4545
intp       +Jacques D Mader Jr,   822 Bonnie Ct.,   Plano, TX 75094-4251
intp       +Jagdish D. Dassani,   5317 Wood Valley Drive,   Raleigh, NC 27613-6345
cr         +James A. Biard,   3525 Mt Prospect Circle,   Raleigh, NC 27614-7588
intp       +James A. Zukas,   10900 Quimby Point Lane,   Reston, VA 20191-5006
intp       +James C. Crosby,   8 Jackson Ct.,   Uxbridge, MA 01569-3129
intp       +James Craig,   42 E. Cavalier Rd,   Scottsville, NY 14546-1203
intp       +James E. Harden III,   1460 Chinook Court,   Lilburn, GA 30047-7437
intp       #+James E. Wood,   3229 Regatta Pointe Ct.,   Midlothian, VA 23112-4624
intp       +James G. Hix,   2709 Safari Cir,   Plano, TX 75025-2140
            James G. Whercer,   4805 Duromecroft Place,   Fuquay-Varina, NC  24526
intp       +James Hunt,   8903 Handel Loop,   Land O Lakes, FL 34637-5824
            James L. Michael,   4216 New Hill-Holleman Rd.,   New Hill, NC  27562
intp       +James Lee,   1310 Richmond Street,   ElCerrito, CA 94530-2429
intp       +James R. Malloch,   2925 Westview Dr.,   Canyon Lake, TX 78133-4413
intp       +James R. Spurlock,   1102 Manchester Drive,   Cary, NC 27511-4810
intp       +James Stovall,   565 Fifth Avenue,   New York, NY 10017-2413
intp       +Jane Neumann,   11730 Co Road 24,   Watertown, MN 55388-9320
intp       +Janeen L. Rose,   3101 Tampa Drive,   Garland, TX 75043-2837
cr         +Janet Bass,   1228 Moultrie Court,   Raleigh, NC 27615-6030
            Janet Weiss,   Gibson Dunn,   200 Park Avenue,   New York, NY 10166-0193
intp       +Janet Wilkinson,   1619 Park Dr.,   Raleigh, NC 27605-1608
intp       +Janetta Hames,   649 Fossil Wood Drive,   Saginaw, TX 76179-6356
intp       +Janette M. Head,   16 Gleneagle Drive,   Bedford, NH 03110-6136
intp       +Janie Frank,   208 Meadowlark Ln.,   Wylie, TX 75098-5000
intp       +Jean Charles Roy,   8112 Sapwood Court,   Raleigh, NC 27615-3534
intp       +Jeff D Bickham,   3560 CR 2338,   Douglassville, TX 75560-6822
intp       +Jeffrey T. Lindgren,   Vasquez Benisek & Lindgren LLP,   3685 Mt. Diablo Blvd.,,   Suite 300,
            Lafayette, CA 94549-6833
intp       +Jenifer Maryak,   10720 Dunhill Terrace,   Raleigh, NC 27615-1439
intp       +Jerrrey D Townley,   4115 English Garden Way,   Raleigh, NC 27612-4356
intp       +Jerry Long,   2047 O'Kelly Chapel Rd.,   Durham, NC 27713-7491
intp       +Jerry Wadlow,   PO Box 79,   Wewoka, OK 74884-0079
intp       +Jim Dupail,   17524 NW 63rd CT,   Miami Lakes, FL 33015-4424
intp       +Jim Edgar,   12028 Pembridge Ln,   Raleigh, NC 27613-7225
intp        Joan Charlene Bosley,   70 Spring Church Rd,   Troy, MO  63379-5420
intp       +Joe K. Scammerhorn,   1537 Edgeside Ct.,   Raleigh, NC 27609-3570
intp       +Joel D. Webb,   101 Allenbrook Dr.,   Youngsville, NC 27596-9617
intp        John B. Wilson,   14358 Wood Road,   Alpharetta, GA  30004
intp       +John C. Morse, Jr.,   5438 Hunter Road,   Ooltwah, TN 37363-8744
            John C. Weitnauer,   Alston & Bird LLP,   1201 West Peachtree Street,   Atlanta, GA  30309-3424
intp        John E. Sheppard,   4808 Wood Valley Drive,   Raleigh, NC 27613-6334
intp       +John Etten,   4106 Thornill Ln,   Vadnais Hts, MN 55127-3610
intp       +John Funk,   1159 Dora Whitley Rd,   Franklin, TN 37064-4788
intp       +John J. Rossi,   1568 Woodcrest Dr.,   Wooster, OH 44691-2553
intp       +John Kalfa,   75 Johnson Place,   Woodmere, NY 11598-1344
intp       +John M. Wallis,   8932 Willow Trace Court,   Apex, NC 27539-6807
intp       +John Mercer,   121 Monastery Rd.,   Pine City, NY 14871-9785
intp       +John Pellegrini,   303 County Road 2266,   Mineola, TX 75773-6469
intp       +John R Anderson,   4524 Still Meadow Dr,   Apt 103,   Wilmington, NC 28412-8282
intp        John S. Elliott,   6 Grouse Lane,   Merimack, NH  03054-2876
intp       +John Scheer,   5736 Chadwick Lane,   Brentwood, TN 37027-1732
intp       +John Walter Brown,   3082 Greenwood Rd,   Rock Hill, SC 29730-7663
intp       +Jonathan L. Howell,   Munsch Hardt Kopf & Harr, P.C.,   3800 Lincoln Plaza,
            Dallas, TX 75201-3429
intp       +Jonathan Lee Riches,   Federal Medical Center,   P.O. Box 14500,   Lexington, KY 40512-4500
intp        Jonathan T. Edwards,   Alston & Bird LLP,   1201 West Peachtree Street,   Atlanta, GA 30309-3424
intp       +Joneece S Abbie,   171 Moonlight Drive,   Murphy, TX 75094-3209
```

```
intp        +Josefina R. Angustia,   3601 Turkey Path Bend,   Cedar Park, TX 78613-7395
intp        +Joseph Ketsler,   7617 Waasland Drive,   Plano, TX 75025-3123
intp        +Joseph R. Herrage,   4302 Springhill Estates Drive,   Parker, TX 75002-5783
intp        +Joseph Simeone,   4847 N.W. 124th Way,   Coral Springs, FL 33076-3464
intp        +Joseph T. Hodges, Jr.,   4415 Heidi Place,   Midlothian, VA 23112-3264
intp        +Joyce Ann Robertson,   604 S. Peedin Street,   Selma, NC 27576-2906
intp        +Joyce Gorman,   5012 Enclave Ct.,   McKinney, TX 75070-5394
intp        +Judith A. Cole,   1506 Schooner Bay Dr.,   Wylie, TX 75098-7844
intp         Judith Newborn,   312 Lakepoint Loop,   Pottsboro, TX 75076-4640
intp        +Julian A Cheatham,   188 Westpoint Drive,   Clarksville, VA 23927-3420
intp        +Juliet A. Drake,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
              New York, NY 10006-1470
intp        +Julio C. Lopez,   98 SW 13th Avenue,   Boca Raton, FL 33486-4408
intp        +Karen L. Duncan,   c/o Ben Duncan,   26431 El Mar,   Mission Viejo, CA 92691-6101
intp        +Kasturi Ram Ramaswamy,   140 Jilstone Court,   Duluth, GA 30097-8024
intp        +Kathleen A. Reese,   200 Carnegie Drive,   Milpitas, CA 95035-5911
intp        +Kathleen Cusinato,   28864 W Harvest Glen Circle,   Cary, IL 60013-2316
intp        +Kathyrn Coleman,   Hughes Hubbard,   One Battery Park Plaza,   New York, NY 10004-1482
intp        +Kaushik Patel,   5665 Arapaho Rd., #1023,   Dallas, TX 75248-3491
intp        +Kenneth Hazelrig,   8170 Solway CT,   Winston, GA 30187-1297
intp        +Kenneth J. Boyd,   30 Deer Ridge Lane,   West Chazy, NY 12992-3318
intp        +Kenneth Murray,   P.O. Box 3043,   McKeeport, PA 15134-3043
intp        +Kenneth W. Gordon,   1039 Monroe Avenue,   Rochester, NY 14620-1730
intp         Kerry Wayne Logan,   1207 High Hammock Drive #102,   Tampa, FL 33619-7609
intp        +Kevin Leonard,   4319 Alysheba Dr.,   Fairburn, GA 30213-4346
intp        +Kim M. Yates,   207 Tomato Hill Road,   Leesburg, GA 31763-9156
intp        +L. Stuart Mapes,   1514 Shinnecock Hills Drive,   Georgetown, TX 78628-0916
intp        +Larry L. Siegle,   324 Home Place Dr,   Easley, SC 29640-7122
intp        +Laura D. Metzger,   Orrick, Herrington & Sutcliffe LLP,   51 West 52nd Street,
              New York, NY 10019-6142
intp         Laura Wiles,   6024 Cabin Creek Road,   Lothian, MD 20711-9700
intp        +Laurie Adams,   217 Ridge Creek Drive,   Morrisville, NC 27560-7802
cr          +Laurie McMahon,   281 Stonewood Ave,   Greece, NY 14616-3611
intp        +Lawrence Olesko,   10244 Tressor Court,   Las Vegas, NV 89135-3270
intp        +Leah McCaffrey,   7139 Debbe Dr.,   Dallas, TX 75252-6121
intp        +Lee Derry,   1144 Gilbert,   Downers Grove, IL 60515-4690
intp         Legal Assistance to Foreign Countries,   Israeli Court Administration,   22 Kanfei Nesharim St.,
              Jerusalem,   ISRAEL
intp        +Leonida Prosperi,   14911 Hole In 1 Cir, Ph 5,   Fort Myers, FL 33919-2106
intp        +Leslie H. Phipps,   817 Kimpton Court,   Fuquay Varina, NC 27526-1656
intp        +Linda Denning,   6 Crosswinds Estates Dr.,   Pittsboro, NC 27312-8450
intp        +Linda Reed,   115 Kearney Court,   Nolensville, TN 37135-9018
intp        +Lisa Fitzgerald,   POBOX 259,   Augusta, WV 26704-0259
cr          +Lita Higginbotham,   750 W. Rosewood,   Tavares, FL 32778-4870
intp        +Lois Diane Uphold,   201 Camden Park Dr.,   Goldsboro, NC 27530-7730
intp        +Longacre Institutional Opportunity Fund, L.P.,   810 Seventh Avenue, 33rd Floor,
              New York, NY 10019-5869
intp        +Longacre Opportunity Fund, L.P.,   810 Seventh Avenue, 33rd Floor,   New York, NY 10019-5869
intp        +Loren D. Miller,   2461 Ravenhurst Drive,   Plano, TX 75025-4751
intp        +Loretta F Adler,   5308 Highlands Dr.,   McKinney, TX 75070-7629
intp        +Lorne Hinz,   7309 Lougheed Plaza,   Plano, TX 75025-2231
intp        +Lorraine A. Kettledon,   1726 Corbin Avenue,   New Britain, CT 06053-2702
intp        +Lorraine Placido,   665 Monterey Ave,   Morro Bay, CA 93442-2231
cr          +Lottie E. Chambers,   2716 Dalford Ct.,   Raleigh, NC 27604-4897
intp        +Lottie Edith Chambers,   2716 Dalford Ct.,   Raleigh, NC 27604-4897
intp        +Louis Caltrider,   102 Vashon Ct.,   Cary, NC 27513-5153
intp        +Louis Dallago,   2103 Chestnut Hill Ln.,   Richardson, TX 75082-4819
intp        +Louis H. Bilodeau,   12820 Tee Time Way,   Raleigh, NC 27614-6569
intp        +Louis Lusignan,   744 Goodwin Dr,   Park Ridge, IL 60068-2116
intp         Luc Dhondt,   Groenstraat 11,   9820 Merelbeke,   Belgium
intp        +Lucy Sookdeo,   822 Palm Desert Drive,   Garland, TX 75044-5006
intp        +Luke A. Barefoot,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
              New York, NY 10006-1470
intp        +Lynette K Seymour,   16711 Rivendell Lane,   Austin, TX 78737-9053
intp        +Lynette Kay Seymour,   16711 Rivendell Lane,   Austin, TX 78737-9053
intp        #+Lynn Anderson,   2708 Regal Road,   Plano, TX 75075-6300
cr          +M. Heidi Morrison,   2241 College Ave.,   Quincy, IL 62301-3231
cr          +MTS Allstream, Inc.,   The Hogan Firm,   1311 Delaware Avenue,   Wilmington, DE 19806-4717
intp        +Malford Arlon Adkinson,   1629 Frances Dr.,   Apopka, FL 32703-7823
intp        +Manistique Papers, Inc.,   453 S. Mackinac Avenue,   Manistique, MI 49854-1399
intp        +Mara E. Foulois,   10910 Belmont Blvd.,   Mason Neck, VA 22079-3823
intp        +Mara Foulois,   10910 Belmont Blvd.,   Mason Neck, VA 22079-3823
intp        +Marcia L. Goldstein,   Weil, Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119
intp        +Margolis Edelstein,   750 Shipyard Dr.,   Ste. 102,   Wilmington, DE 19801-5161
intp         Marie-Josee Dube,   IBM Corporation/IBM Credit LLC,   1360 Rene-Levesque W., Ste 400,
              Montreal, QC,   H3G 2W6,   CANADA
intp        +Marilyn Day,   2020 Fox Glen Drive,   Allen, TX 75013-2914
intp        +Marilyn Green,   1106 Boston Hollow Road,   Ashland City, TN 37015-3515
intp         Marilyn T. Barnhouse,   2212 Blue Cypress Dr.,   Richardson, TX 75082-3320
intp        +Mario Fournier,   12667 SW 144 Terrace,   Miami, FL 33186-5991
```

```
intp         #+Marion Lewis,   7634 Astoria Place,   Raleigh, NC 27612-7398
intp         +Mark A. Phillips,   6117 Trevor Simpson Drive,   Lake Park, NC 28079-9545
intp         +Mark Alan Phillips,   6117 Trevor Simpson Drive,   Lake Park, NC 28079-9545
intp         +Mark B. Astor,   1318 Young Ave.,   Maryville, TN 37801-4688
intp         +Mark Cheng,   1144 Littleoak Circle,   San Jose, CA 95129-3137
intp         +Mark H. Ralston,   Ciardi Ciardi & Astin,   2603 Oak Lawn Ave., Ste. 200,   Dallas, TX 75219-4060
intp         +Mark M. Haupt,   10533 Tarton Fields Cir.,   Raleigh, NC 27617-7344
intp         +Mark R. Janis,   193 Via Soderini,   Aptos, CA 95003-5844
intp         +Martha Serwatowski,   805 Sunset Hill Dr.,   Rockwall, TX 75087-3290
intp         +Martin A. Ball,   5713 Cloverwood Drive,   Brentwood, TN 37027-4746
intp         +Marvin J. DuBois,   8703 Driftwood Dr.,   College Station, TX 77845-5574
intp         +Mary Ann Yowell,   140 Knob Hill,   Holly Lake Ranch, TX 75765-7108
intp         +Mary L. Holbrook,   1181 Grey Fox Court,   Folsom, CA 95630-7657
intp         +Mason James Young,   2984 Franklin Oaks Dr,   Oak Hill, VA 20171-2254
intp         +Matthew Vanek,   Cleary Gottieb Steen & Hamilton, LLP,   One Liberty Plaza,
               New York, NY 10006-1470
intp         +Maurice J. Fradette,   36 Glenwood Road,   West Hartford, CT 06107-1505
intp         +Meghan Sercombe,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
               New York, NY 10006-1470
intp         +Michael A Wayman,   724 Weston Road,   Unit I-4,   Hot Springs, AR 71913-5384
intp         +Michael A. Lindsay,   Dorsey & Whitney LLP,   50 South Sixth Street,   Suite 1500,
               Minneapolis, MN 55402-1553
intp         +Michael D. Lockwood,   5501 Stonehenge Dr.,   Richardson, TX 75082-4025
intp         +Michael D. Rexroad,   5244 Linwick Dr.,   Fuquay Varina, NC 27526-7548
intp         +Michael McCarthy,   69 Auckland St.,   Dorchester, MA 02125-3336
intp         +Michael McWalters,   PO Box 338,   Alviso, CA 95002-0338
intp         +Michael P. Alms,   4944 Elm Island CIrcle,   Waterford, WI 53185-3363
intp         +Michael R. Thompson,   564 Old Candia Road,   Candia, NH 03034-2425
cr           +Michael Rose,   2615 Merlin Drive,   Lewisville, TX 75056-5753
intp         +Michael S. Whitehurst,   801 SilverPoint Road,   Chapin, SC 29036-7964
intp         +Michael Stutts,   1616 Hastings Bluff,   McKinney, TX 75070-9080
intp         +Michael T Crotty,   1072 Meadow Hill Drive,   Lavon, TX 75166-1268
cr           +Microsoft Corporation,   c/o Riddell Williams P.S.,   Joseph E. Shickich, Jr.,
               1001 - 4th Avenue,   Suite 4500,   Seattle, WA 98154-1192
intp         +Miriam L. Stewart,   2615 Bailey's Crossroads Rd.,   Benson, NC 27504-6250
cr           +Mobile County License Commissioner,   P.O. Drawer 161009,   Mobile, AL 36616-2009
cr           +Mohan Dattatreya,   1569 Blackhawk Dr.,   Sunnyvale, CA 94087-3343
intp         +Monarch Alternative Capital LP,   535 Madison Avenue,   New York, NY 10022-4214
intp         +Moses Sun,   9208 Stonebrook Dr,   College Station, TX 77845-8779
intp         +Mysore N Prakash,   5212 Lakecreek Ct,   Plano, TX 75093-7589
intp         +Najam Dean,   6 Augusta Dr,   Millbury, MA 01527-3300
cr           +Najam ud Dean,   6 Augusta Dr,   Millbury, MA 01527-3300
intp         +Nancy Ann Wilson,   7101 Chase Oaks Blvd,   Apt #1637,   Plano, TX 75025-5918
intp         +Nancy Isip,   1915 Esparanza Ct,   Allen, TX 75013-4762
intp         +Nancy Ormsby,   4109 Sonora Dr.,   Plano, TX 75074-3428
intp         +Narinder Saran,   5933 NW 126th Terrace,   Coral Springs, FL 33076-1935
intp         +Neeta Chitnis,   1825 Klamath Court,   Tracy, CA 95304-5833
cr           +NeoPhotonics Corporation,   NeoPhotonics Corporation,   2911 Zanker Road,
               San Jose, CA 95134-2125
cr            New York State Department Of Taxation And Finance,   Bankruptcy Section,
               Collection/Civil Enforcement Division,   Albany, NY  12205-0100
intp         +Nicholas F. Winterberg,   PO Box 3021,   Johnson City, TN 37602-3021
cr           +Nora E. Winje,   678 Cooledge Ave, NE,   Atlanta, GA 30306-3636
intp         +Nora Weyand,   305 Lago Grande Trail,   Wylie, TX 75098-8316
intp         +Norman & Sandra Grills,   632 Post Oak Drive,   Plano, TX 75025-6113
intp         +Norman Lawrence,   3717 Walker Creek Rd,   Central Point, OR 97502-1045
intp         +Norval James Agnew,   26 Lafoy Drive,   Clayton, NC 27527-6620
cr           +Oracle USA, Inc,   Buchalter Nemer,   c/o Shawn M. Christianson,   333 Market St., 25th Floor,
               San Francisco, Ca 94105-2126
intp         +Pamela J. Powell,   676 Brookview Drive,   Chapel Hill, NC 27514-1406
intp         +Pamela Powell,   676 Brookview Dr.,   Chapel Hill, NC 27514-1406
intp         +Patricia A Yandell,   7100 Chase Oaks Blvd. #4305,   Plano, TX 75025-5935
intp         +Patricia C. Goyette,   351 Gardner Lane,   Dover, AR 72837-8476
intp         +Patricia P. Francis,   8218 Summer Place Drive,   Austin, TX 78759-8236
intp         +Patrick C. Merwin,   206 Amberglow Pl,   Cary, NC 27513-5346
intp         +Paul Douglas Wolfe,   113 Red Drum Ln,   Gloucester, NC 28528-9369
cr           ##+Paul S. Payne,   c/o United States Debt Recovery, XI, LP,   940 Southwood Blvd,   Suite 101,
               Incline Village, NV 89451-7401
intp         +Peggy Pellegrini,   303 County Road 2266,   Mineola, TX 75773-6469
intp          Perkins Coie LLP,   1201 Third Avenue, 48th Fl,   Seattle, WA  98101-3099
intp         +Peter Cassidy,   6206 Belle Rive Dr,   Brentwood, TN 37027-5616
intp         +Peter J. MacLaren,   1496 West Hill Road,   Warren, VT 05674-9583
cr           +Peter Lawrence,   16295 Via Venetia W,   Delray Beach, FL 33484-6480
intp         +Peter S. Budihardjo,   103 Lochfield Drive,   Cary, NC 27518-9775
intp         +Phyllis Poole Barnes,   115 Maid Marian Court,   Manteo, NC 27954-9570
intp         +Pierce Glen Wood,   255 Elliot Circle,   Watkinsville, GA 30677-6063
cr           +Powerwave Technologies, Inc.,   c/o Monzack Mersky McLaughlin and Browde,   1201 N. Orange Street,
               Suite 400,   Wilmington, DE 19801-1167
intp         +Prabir Das,   6307 Wind Rider Way,   Columbia, MD 21045-7406
```

```
intp        +Prime Capital Master SPC, GOT WAT MAC Segregated P,   c/o Waterstone Capital Management, LP,
             2 Carlson Parkway,   Suite 260,   Plymouth, MN 55447-4477
cr          +Qun Han,   24 Spencer Avenue,   Apt 2,   Somerville, MA 02144-2612
intp        +RMS Bankruptcy Recovery Services Agent for Webex C,   307 International Circle,   Suite 270,
             Hunt Valley, MD 21030-1322
intp         Rahul Kumar,   C-701 Neelachal Apt,   Plot No 3, Sector 4 Dwarka,   New Delhi, IN 10078,   INDIA
intp        +Ralph Fields,   1959 Bowles Ave.,   Creedmoor, NC 27522-7824
intp        +Ralph Maclver,   116 Honeycomb Lane,   Norrisville, NC 27560-5809
cr          +Randal Scott Clay,   436 Fox Trail,   Allen, TX 75002-1709
intp        +Randall H. Nunn,   601 NW 7th Avenue,   Mineral Wells, TX 76067-4203
intp        +Raymond Eng,   297 Cardiff Drive,   Morganville, NJ 07751-4238
intp        +Raymond Turner,   1813 Eric Drive,   Graham, NC 27253-5221
intp        +Raymond W. Brecker,   154 Culver Pkwy.,   Rochester, NY 14609-4551
intp        +Rebecca Smith,   424 Southerland Street,   Durham, NC 27703-2322
intp        +Regenia Anne Zukosky,   208 N. Carriage House Way,   Wylie, TX 75098-5314
intp        +Reid T. Mullett,   4224 Thamesgate Close,   Norcross, GA 30092-1772
intp        +Remajos Brown,   2353 Sward Dr.,   Garland, TX 75044-6036
cr          +Restoration Capital Management LLC,   c/o Distressed Line II Fund, L.P.,
             Attention:  Pamela M. Lawrence,   One Dock Street, Suite #304,   Stamford, CT 06902-5839
cr          +Restoration Holdings LTD,   325 Greenwich Avenue,   3rd Floor,   Greenwich, CT 06830-6549
intp        #+Richard B. Wilson,   629 Mossycup Oak Drive,   Plano, TX 75025-6110
intp        #+Richard C. Maloney,   11 Hyder Street,   Westborough, MA 01581-3722
intp        +Richard C. Vasquez,   Vasquez Benisek & Lindgren LLP,   3685 Mt. Diablo Blvd., Suite 300,
             Layfayette, CA 94549-6833
intp        #+Richard Hodges,   913 Windemere Lane,   Wake Forest, NC 27587-9577
intp        +Richard Lynn Engleman,   1505 Nevada Drive,   Plano, TX 75093-5552
intp        +Richard Rose,   17 Theresa Blvd,   Wappingers Falls, NY 12590-5810
intp        #+Rick A. Steinberg,   Ciardi Ciardi & Astin,   100 Church Street,   8th Floor,
             New York, NY 10007-2621
cr          +Riverside Claims, LLC.,   PO BOX 626,   Planetarium Station, NY 10024-0626
intp        +Robert A. McCabe,   2009 Mission Rd,   Edmond, OK 73034-6822
intp        +Robert Dale Dover,   2509 Quail Ridge Rd.,   Melissa, TX 75454-2124
intp        +Robert Fleming,   1006 Cherokee Ct.,   Apex, NC 27502-1618
cr           Robert G. Wood,   9 Horace Court,   Nepean, ON  K2J 3C6,   CANADA
intp        +Robert H. Troxell,   7260 W. Peterson Ave.,   Apartment E-410,   Chicago, IL 60631-3600
intp        #+Robert Horne,   10015 High Falls Pointe,   Alpharetta, GA 30022-8019
cr          +Robert Horne, James Young & the Ad Hoc Group of Be,   c/o Robert J. Keach, Esq.,
             Bernstein Shur Sawyer & Nelson,   P.O. Box 9729,   Portland, ME 04104-5029
intp        +Robert Joseph Martel,   200 Lighthouse Lane,   Apartment B3,   Cedar Point, NC 28584-8830
intp        +Robert Joseph Martel,   200 Lighthouse Lane,   Apt. B3,   Cedar Point, NC 28584-8830
intp         Robert Kenedi,   11726 Nigh Heron Drive,   Naples, FL 34119-8888
intp        +Robert L. Robson,   1013 Manor Glen Way,   Raleigh, NC 27615-2239
intp         Robert M Graham,   14169 Circa Del Sur,   Rancho Santa Fe, CA 92067
intp        +Robert Patenaude,   11300 NW 12th St,   Plantation, FL 33323-2405
intp        #+Robert Wohlford,   30 Alexander Place,   Pittsburgh, PA 15243-2026
intp        +Robert Wrigglesworth,   4500 Richmond Hill Dr.,   Murrells Inlet, SC 29576-6825
intp        +Robert Young,   313 Promenade St. South,   Montgomery, TX 77356-8383
intp         Roberto Centeno,   P.O. Box 771028,   Coral Springs, FL 33077-1028
intp        +Roger A. Schwantes,   233 Stanley Park Lane,   Franklin, TN 37069-6548
intp        +Roger B Yowell,   140 Knob Hill,   Holly Lake Ranch, TX 75765-7108
intp        +Roger G. Carlsen,   390 E Paseo Celestial,   Sahuarita, AZ 85629-8880
intp         Ronald A. Abraham,   PO Box 851685,   Mesquite, TX 75185-1685
intp        +Ronald C. Bell,   8404 Camellia St.,   Raleigh, NC 27603-5604
intp        +Ronald C. Cohea,   5121 Vera Cruz Dr.,   Rancho Santa Fe, CA 75043-3138
intp        +Ronald F. Wojcik,   3308 Kemble Ridge Dr.,   Wake Forest, NC 27587-4822
intp        +Ronald J. Rose, Jr.,   26 Pheasant Run,   Ballston Spa, NY 12020-2912
cr          #+Ronald P. Elias,   8300 NW 10th #156,   Oklahoma City, OK 73127-2960
intp        +Ronit J. Berkovich,   Weil, Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119
intp        +Rose Lewis,   414 Canyon Creek Dr,   Richardson, TX 75080-2566
intp        +Ross Hildebrand,   3300 Land Park Drive,   Sacramento, CA 95818-4121
intp        +Roy Merrills,   10401 Manly Dr.,   Chapel Hill, NC 27517-8391
cr          +Russell T. Schooley,   1603 Clearmeadow Drive,   Allen, TX 75002-4657
intp         SCI Brockville Corp. d/b/a BreconRidge Corporation,   500 Palladium Drive,
             Kanata, Ontario,   K2V 1C2,   CANADA
intp        +SPCP GROUP, LLC ("SPCP"),   7 Times Square,   New York,  NY 10036-6524
intp        +Sally Hyde Burdick,   One Masters Cove,   Pittsford, NY 14534-1072
intp        +Samra Tariq,   12325 Richmond Run Drive,   Raleigh, NC 27614-6413
intp        +Sandra Aiken,   3166 Tump Wilkins Rd.,   Stem, NC 27581-9400
cr          +Sankaran Lakshminarayan,   9815 Autry Falls Drive,   Alpharetta, GA 30022-8095
intp        +Schiff Hardin LLP,   233 South Wacker Drive,   Suite 6600,   Chicago, IL 60606-6307
intp        +Scott A Matheny,   155 Bay Dr,   Hendersonville, TN 37075-4040
intp        +Scott David Howard,   2050 Cabiao Road,   Placerville, CA 95667-9365
intp        +Scott Douglass,   909 Fannin,   Suite 1800,   Houston, TX 77010-1016
intp        +Scott Gennett,   16 Wildwood Street,   Lake Grove, NY 11755-2034
intp        +Sergei Michailov,   6056 Willow Wood Lane,   Dallas, TX 75252-2393
intp        +Sharyl Elizabeth Agnew,   26 Lafoy Drive,   Clayton, NC 27527-6620
intp        +Sheila Colclasure,   383 Ridgeoak,   Dallas, TX 75244-5432
cr          +Sherman V. Hawkins,   1045 Pine Grove Pointe Drive,   Roswell, GA 30075-2704
intp        +Shirley A. Hix,   2709 Safari Cir,   Plano, TX 75025-2140
intp        +Shirley Bloom,   151 East 31st St. Apt. 22E,   New York, NY 10016-9507
```

```
intp         +Shirley Maddry,   2519 Riddle Road,   Durham, NC 27703-6049
intp         +Stanley Norman,   1700 Steamboat Dr.,   Plano, TX 75025-2609
cr           +Starent Networks Corp.,   c/o Dennis L. Jenkins, Esq.,   Wilmer Cutler Pickering Hale and Dorr LL,
               60 State Street,   Boston, MA 02109-1816
cr           +State Of Michigan, Dept. Of Treasury,   3030 W. Grand Blvd,   Suite 10-200,
               Detroit, MI 48202-6030
cr           +State Of New Jersey, Division of Taxation,   P.O. Box 245,   Trenton, NJ 08695-0245
cr            State Of Rhode Island Division Of Taxation,   One Capitol Hill,   Providence, RI  02908-5800
intp         +State of Maryland, Department of Labor, Licensing,   1100 N. Eutaw Street,
               Baltimore, MD 21201-2201
intp         +Stephen Hunt,   5880 Hershinger Close,   Duluth, GA 30097-6428
intp         +Stephen J. Cunningham,   410 Clayton Rd.,   Chapel Hill, NC 27514-7611
intp         +Stephen J. Edwards,   472 Thornhill Ct SW,   Ocean Isle Beach, NC 28469-7318
intp         +Stephen Kurt Corpening,   PO Box 1102,   Kermit, WV 25674-1102
intp         +Stephen M. Ryan,   McDermott Will & Emery LLP,   600 13th Street, N.W.,
               Washington, DC 20005-3096
intp         +Stephen Paroski,   333 El Rio Drive,   Mesquite, TX 75150-3174
intp         +Stephen V. Browne,   4823 Spyglass Dr.,   Dallas, TX 75287-7426
intp         +Steven H. Addison,   P.O. Box 164275,   Fort Worth, TX 76161-4275
intp         +Stuart Goldberg,   4223 Glen Ridge Dr.,   Arlington, TX 76016-4954
intp         +Subhash Patel,   7020 Valley Lake Drive,   Raleigh, NC 27612-1749
intp         +Susan Ann Heisler,   133 Anna Road Box 194,   Blakelee, PA 18610-0194
intp         +Susan E. McPherson,   406 Paseo De La Concha,   Redondo Beach, CA 90277-6285
intp         +Susan Paperno,   1632 Julius Bridge Rd,   Ball Ground, GA 30107-5070
intp         +TR Capital Management, LLC,   336 Atlantic Avenue, Suite 302,   East Rockaway, NY 11518-1124
intp         +Tahir Sheikh,   3604 Camp Mangum Wynd,   Raleigh, NC 27612-5388
cr           +Tam B. Bui,   18575 Callens Cir,   Fountain Valley, CA 92708-6622
intp         +Tamara J. Britt,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
               New York, NY 10006-1470
cr           +Tannor Capital Partners Fund II, LP,   150 Grand Street, Suite 401,   White Plains, NY 10601-4846
intp         +Ted B. Ramsey,   3000 St. Tropez Ct.,   McKinney, TX 75070-4760
cr           +Telefonica Internacional, S.A.U.,   c/o Drew M. Dillworth, Esq.,   Stearns Weaver Miller, et al,
               Museum Tower, Suite 2200,   150 West Flagler Street,   Miami, FL 33130-1536
cr           +Telstra Corporation Limited,   c/o Nixon Peabody LLP,   Attn: Robert Christmas,
               437 Madison Avenue,   New York, NY 10022-7039
cr           +Tennessee Department of Revenue,   c/o TN Attorney General's Office,   Bankruptcy Division,
               P.O. Box 20207,   Nashville, TN 37202-4015
intp          Terrence S. Campbell,   9417 Koupela Drive,   Raleigh, NC  27615-2233
intp         +Terry D. Massengill,   126 Keri Dr.,   Garner, NC 27529-9623
intp         +Terry Lee Sledge,   516 Ronal Circle,   Raleigh, NC 27603-9256
cr           +Terry V. MacDonald,   6025 Wellesley Way,   Brentwood, TN 37027-4967
cr           +The Bermuda Telephone Company Limited,   Bingham McCutchen LLP,   c/o Jonathan B. Alter,
               One State Street,   Hartford, CT 06103-3102
cr           +The Prudential Insurance Company of America,   c/o Scott K. Brown,   Lewis and Roca LLP,
               40 North Central Avenue, #1900,   Phoenix, AZ 85004-4446
cr           +The Seaport Group LLC,   360 Madison Avenue,   22nd Floor,   New York, NY 10017-7138
intp         +Theodore W. Wagner,   121 Penwood Drive,   Cary, NC 27511-4868
intp         +Thomas J. Matz,   Milbank, Tweed, Hadley & McCloy LLP,   1 Chase Manhattan Plaza,
               New York, NY 10005-1401
intp         +Thomas K. McManus,   710 Ashcreek Court,   Roswell, GA 30075-1385
intp         +Thomas M.D. Dikens,   2612 Bengal Lane,   Plano, TX 75023-7857
intp         +Thomas O. Bean,   McDermott Will & Emery LLP,   28 State Street,   Boston, MA 02109-1706
intp         +Thomas Roy Worthy,   1740 SW Monarch Club Drive,   Palm City, FL 34990-8405
intp         +Tilak Sikri,   8235 St. Marlo Fairway Dr.,   Duluth, GA 30097-1674
intp         #+Timothy Dempsey,   PO Box 8193,   Ocean Isle Beach, NC 28469-2193
intp         +Timothy Lane,   844-F Athens Drive,   Raleigh, NC 27606-1571
intp         +Tom Chavez,   6408 Calle Lomas,   El Paso, TX 79912-7539
cr           +Tower 333 LLC,   Christopher M. Alston,   Foster Pepper PLLC,   1111 - 3rd Ave., #3400,
               Seattle, WA 98101-3299
cr           +Travelers,   One Tower Square4,   5MN,   Hartford, CT 06183-0002
cr           +Travis County,   c/o Karon Y. Wright,   P.O. Box 1748,   Austin, TX 78767-1748
cr           +Treasurer of Arapahoe County, Colorado,   5334 S. Prince Street,   Littleton, CO 80166-0001
op           +True Partners Consulting LLC,   225 W. Wacker Drive,   Suite 1600,   Chicago, IL 60606-2201
intp         +Tulsa County Treasurer,   500 S. Denver Ave.,   Tulsa, OK 74103-3840
cr           +US Debt Recovery IIA, LLC,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
cr           +US Debt Recovery III, LP,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
cr           +US Debt Recovery V, LP,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
cr           +US Debt Recovery VIII, L.P.,   US Debt Recovery VIII, L.P.,   5575 Kietzke Lane,   Suite A,
               Reno, NV 89511-2085
cr           +US Debt Recovery X, LP,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
cr           +US Debt Recovery, XI, L.P.,   US Debt Recovery XI, L.P.,   5575 Kietzke Lane,   Suite A,
               Reno, NV 89511-2085
cr           +Unisys Corporation,   123 South Broad Street,   Suite 2100,   Philadelphia, PA 19109-1042
cr           +Unisys de Mexico S.A. de C.V.,   c/o Dana S. Plon, Esquire,   Sirlin Gallogly & Lesser, P.C.,
               1529 Walnut Street, Suite 600,   Philadelphia, PA 19102-3012
cr           +United States on behalf of Internal Revenue Servic,   Tax Division, U.S. Department of Justice,
               P.O. Box 227,   Ben Franklin Station,   Washington, DC 20044-0227
intp         +Vernon G Williams,   507 Pangola Drive,   North Fort Myers, FL 33903-5232
intp         +Vernon Long,   4929 Kelso Lane,   Garland, TX 75043-4188
intp         +Victoria Anstead,   3894 Ridge Lea Road #A,   Amherst, NY 14228-2759
```

```
intp        +Vincent E. Rhynes,   513 W. 159th Street,   Gardena, CA 90248-2411
intp        +Vinh Hoang,   2200 Stacia Ct.,   Plano, TX 75025-2663
intp        +Virginia L Sharp,   1704 Arena Dr,   Plano, TX 75025-2663
intp        +Vivian Judd Gainey,   5603 Felder Ave,   Apex, NC 27539-9330
intp        +Volex, Inc.,   Wilmer Cutler Pickering Hale and Dorr LL,   Lisa Jack,   60 State Street,
             Boston, MA 02109-1816
cr          +Walter A. Reva,   1706 Waverly Ct.,   Richardson, TX 75082-3100
intp        +Wanda Jacobs,   801 Dupree Street,   Durham, NC 27701-4529
intp        +Wayne Schmidt,   5346 S. Mohave Sage Dr.,   Gold Canyon, AZ 85118-5362
cr          +Wen Hua Kao,   5161 Great Meadow Drive,   San Diego, CA 92130-6959
intp        +Wendy Boswell Mann,   4913 Summit Place Dr. NW,   Apt 404,   Wilson, NC 27896-8167
intp        +William A. Reed,   7810 Heaton Drive,   Theodore, AL  36582-2362
intp        +William C. Swanson,   12046 Ridgeview Lane,   Parker, CO 80138-7141
intp        +William E. Johnson,   2865 Horsemans Ridge Drive,   Clayton, NC 27520-7203
intp        +William H Ernst,   171 Cedar Ave.,   Poughkeepsie, NY 12603-4727
intp        +William Hughes,   1102 NW 133 Ave,   Sunrise, FL 33323-2901
cr          +William Johnson,   2865 Horsemans Ridge Drive,   Clayton, NC 27520-7203
intp        +William P. Kelly,   14 Cohasset Lane,   Cherry Hill, NJ 08003-1964
intp        +William P. Koller,   1335 Miami Lane,   DesPlaines, IL 60018-1110
intp        +William R. McDonald, Jr.,   202 Woodfield Dr.,   Asheville, NC 28803-8665
intp        +William S. Chipping,   3909 Whitland Ave.,   Apartment 105,   Naville, TN 37205-1951
intp         Willie Mae Turrubiarte,   101 Live Oak Drive,   Krugerville, TX  76227-2901
intp        +Wlodzimierz Kazimierski,   7782 Georgetown Chase,   Roswell, GA 30075-3580
intp        +Woon Cheung Tong,   122 Hidden Rock Court,   Cary, NC 27513-8309
cr          +tw telecom inc.,   10475 Park Meadows Drive, #400,   Littleton, CO 80124-5454
6450744      15 Wertheim Court, Suite 303,   Richmond Hill, ON L4B 3H7,   Canada
5614112     +1500 Concord Terrace LP,   Thomas J. Leanse, Esq.,   c/o Katten Muchin Rosenman LLP,
             2029 Century Park East, 26th Floor,   Los Angeles, CA 90067-3012
6598908     +ABELLO, BERNARDO,   15 MORNINGSIDE DR,   CORAL GABLES, FL 33133-6903
5664055     +ACS Cable Systems Inc.,   600 Telephone Ave., Ms8,   Anchorage, AK 99503-6091,
             Attn: Martha Beckwith, Esq.
6598880     +ADAMS, DEBRA K.,   5225 HICKORY RIDGE RD.,   LEBANON, TN 37087-8248
6424428      ADEPTRON TECHNOLOGIES CORPORATION,   1402 STARTOP ROAD,   OTTAWA, ON K1B 4V7,   CANADA
5350963     ++++ADEX CORPORATION,   C/O FREEDMAN & GERSTEN, LLP,   ATTN: MARC D. FREEDMAN, ESQ,
             777 TERRACE AVE STE 501,   HASBROUCK HEIGHTS NJ  07604-3113
             (address filed with court: ADEX CORPORATION,   C/O FREEDMAN & GERSTEN, LLP,
             ATTN: MARC D. FREEDMAN, ESQ,   777 TERRACE AVENUE, 5TH FLOOR,   HASBROUCK HEIGHTS, NJ 07604)
6598894     +ADOM, PRINCE,   3651 SMOKE TREE TRAIL,   EULESS, TX 76040-7173
5885443     +AMERICANS FOR TAX REFORM,   722 12th Street NW, Suite 400,   Washington, DC 20005-3966
6598367     +ANDERSON, JOHN P., JR.,   3216 TEAROSE DR.,   RICHARDSON, TX 75082-3760
6607672      ASM CAPITAL,   7600 JERICHO TURNPIKE SUITE 302,   Dallas, TX  75209-6003
4552554     +ASM Capital III, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
5819967     +ASM Capital IV, L.P.,,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
4537445     +ASM Capital, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
5912035     +ASM SIP,L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
5625258     +ASP Technologies Inc,   710 Pine Drive,   Windsor, CO 80550-5603
5709485     +AVAIL MEDIA INC,   1881 CAMPUS COMMONS DR, SUITE 101,   RESTON, VA 20191-1520
5830659     #+AVION SYSTEMS INC,   200 Mansell Court East, Suite 300,   Roswell, GA 30076-4850
6607669     +Abdul Khawar,   11103 Empire Lakes Drive,   Raleigh, NC 27617-8584
4712134     #+Academic Benchmarks Inc,   1244 Meadowgate Pl,   Loveland, OH 45140-6028
5060815     +Accessible Systems Inc,   3011 Grotto Walk,   Ellicott City, MD 21042-7107
5950400      Accton Technology Corp,   No1 Creation Rd III,   Hsinchu 300,   Taiwan
5576192      Actua,   15 York Street,   Ottawa, ON K1N 5S7,   Canada
5310371     +Adex Corporation,   1035 Windward Ridge Pkwy,   Alpharetta, GA 30005-1789
5578057     +Airspan Networks Inc,   777 Yamato Road, Suite 310,   Boca Raton, FL 33431-4406
6574572     +Alba Rovira,   1485 NW 126 Way,   Fort Lauderdale, FL 33323-3195
6340713     +Albert Offers,   2352 Hedgewood Lane,   Allen, TX 75013-5836
6608726     +Alex G. Nichols,   1917 Kipling Drive,   Flower Mound, TX 75022-4456
6450746     +Alex Ravenscraft,   604 Yale Street,   Raleigh, NC 27609-5326
5947670     +Allan Phillips,   861 Hill Street,   Whitinsville, MA 01588-1020
5929880      Alpha Networks Inc,   No 8 Li Shing 7th Rd,   Hsinchu, Taiwan 00300
5767306     +Alvarez & Marsal Business Consulting, LLC,   3399 Peachtree Street,   Atlanta, GA 30326-1120
5709759     +Alvin M Ethington,   252 Shawnee Run,   Taylorsville, KY 40071-6655
6597946     +Alviso, Chris,   3098 LITTLETON LANE,   ROSEVILLE, CA 95747-9044
5650875     +American Boradband Inc,   50 West Main St,   Uniontown, PA 15401-3309
5064282     +American Furukawa Inc,   47677 Galleon Drive,   Plymouth, MI 48170-2466
6429877     +Amphenol Corporation,   Att: Diana Reardon,   358 Hall Avenue,   Wallington, CT 06492-3574
6396397     +Amy Barabe,   210 S. 12th St.,   Sarcoxie, MO 64862-8260
5336589      Andrew Corporation,   101 North Tyron Street, Suite 1900,   Charlotte, NC 28246,   USA
5336590      Andrew telecommunications Products,   101 North Tyron Street, Suite 1900,   Charlotte, NC 28246,
             USA
6076406     +Angelique Farmer,   3601 Flowerwood Lane,   McKinney, TX 75070
5763078     +Anixter (claim #4639,   2301 Patriot Boulevard,   Glenview, IL 60026-8020
5923816     +Anthony Cioffi,   8 Roosa Lane,   Ossining, NY 10562-2568
6608718     +Anthony DeLissio,   15 Grace Drive,   Old Bridge, NJ 08857-2553
6350102     +Anthony Domino,   4124 Stagwood Drive,   Raleigh, NC 27613-4214
6289803     +Anthony Drake,   1709 Guilford St.,   Garland, TX 75044-7611
6608723     +Anwar A. Piracha,   2001 Lunenburg Drive,   Allen, TX 75013-4708
5501035     +Apto Solutions Inc.,   1910 MacArthur Blvd NW,   Atlanta, GA 30318-2026
4728876     +Arbor Industries USA Inc,   101 Dominion Blvd,   Ronkonkoma, NY 11779-7409
```

```
5979081     +Archives USA,   2325 E. Belt Line Rd., Suite A,   Carrollton, TX 75006-5538
5743494     +Archon Bay Capital LLC,   PO Box 14610,   Surfside Beach, SC 29587-4610,   USA
5627667     +Archon Bay Capital, LLC,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
5060980     +Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7381
6075805     +Arlene Robbins,   1917 Travis St,   Garland, TX 75042-5085
5711677     +Ascentium Corporation,   10500 NE 8th Street, Suite 1300,   Bellevue, WA 98004-4312,
             Attn: David Kerr
6597947     +Asemota, Charles,   1606 WAGON WHEEL DRIVE,   ALLEN, TX 75002-1702
6153823     +Asia Fazal,   176 Oakdale Bohemia Rd,   Apt 14B,   Bohemia, NY 11716-3428
5764051     +Astec America, Inc.,   5810 Van Allen Way,   Carlsbad, CA 92008-7300,
             Attn: Matthew Dean, VP & General Counsel
6253965     +AsteelFlash California, Inc.,   4211 Starboard Drive,   Fremont, CA 94538-6427,
             Attn: Betty Chow
5060979     +Atlanta Symphony Orchestra,   Schedule F, Amt. $7,200.00,   1280 Peachtree NE,
             Atlantic, GA 30309-3502
4735929      Avatar Moving Systems Inc,   PO Box 728,   Yapbank, NY 11980-0728
5819843     +Avcon Inc.,   PO Box 4793,   Cary, NC 27519-4793
5738081     +Avenue TC Fund, LP,   399 Park Avenue, 6th Fl.,   New York, NY 10022-5074,
             Attn: David S. Leinwand, SVP
6076737     +Avonda Feliz,   6510 Rosebud Dr,   Rowlett, TX 75089-6772
6594695     +BAKER, DONELSON, BEARMAN,   CALDWELL & BERKOWITZ, P.C.,   165 Madison Avenue, Suite 2000,
             Memphis, TN 38103-2752
6598846     +BAKER, VINCENT J.,   204 FORKS OF BUFFALO DR.,   AMHERST, VA 24521-4910
6598866     +BALDWIN, ROBERT SHAW,   970 VILLAGE GREEN DRIVE, #424F,   ALLEN, TX 75013-3751
5952962     +BANK OF THE WEST,   C/O WELTMAN, WEINBERG & REIS, CO., L/PA,   175 SOUTH 3RD ST.,
             COLUMBUS, OH 43215-5134
6598874     +BARAN, MICHAEL F.,   4310 THETFORD ROAD,   DURHAM, NC 27707-5700
6598906     +BARRIOS, ALVIO,   14351 SW 22 STREET,   MIAMI, FL 33175-8031
6345523     +BARTOSZEWICZ, JAMES,   5606 ESTATE LANE,   PLANO, TX 75094-3024
6424564    +++BEAN, JACINTHA,   336 RED ELM DR,   DURHAM NC 27713-7261
             (address filed with court: Bean, Jacintha,   4024-336 S. Roxboro Street,   Durham, NC 27713)
5574297     +BEHRINGER HARVARD TIC MGMT. SERVICES LP,   C/O BEHRINGER HARVARD FUNDS,   ATTN: LEGAL DEPARTMENT,
             15601 DALLAS PARKWAY, SUITE 600,   ADDISON, TX 75001-6026
6598839     +BERGLUND, JOSEPH,   1121 GORDON OAKS DR,   PLANO, TX 75023-2038
5709034     +BLAIR CONSULTING,   2250 Cottonwood Court,   Midlothian, TX 76065-6296
6598916     +BOGEN, DONALD EUGENE,   2719 JENNIE WELLS DR,   MANSFIELD, TX 76063-7670
6608564     +BORCHERS, WALTER SCOTT,   2233 WEST VILLAGE LN. SE,   SMYRNA, GA 30080-9297
6598897      BOWBEER, TERI,   65 GREG CT,   ALAMO, CA 94507-2841
6598870     +BRADEE, WILLIAM F.,   4605 SUNDANCE DR,   PLANO, TX 75024-3888
5992054     +BRENT, RAYMOND A.,   170 BARROW DOWNS,   ALPHARETTA, GA 30004-4013
5928349     +BRUCE A. SPECK,   121 AUGUSTA CT,   JUPITER, FL 33458-8155
6073665     +BRUCE K. AGNEW,   2024 SAVANNAH DR,   MCKINNEY, TX 75070-7286
6598566     +BUTTERMORE, THOMAS N., JR.,   10111 INVERNESS MAIN ST UNIT 402,   ENGLEWOOD, CO 80112-5726
5844003      BWCS Ltd.,   1A The Homend,   Ledbury, UK HR8 1PL,   Attn: Graham Wilde
5907272      BWCS, Ltd.,   6 Worcester Rd,   Ledbury, UK HR8 1PL,   Attn: Graham Wilde
5331333     +Baldwin & f/k/a Baldwin FB,   2420 Sunnystone Way,   Raleigh, NC 27613-6082
5705638     +Bank of the West,   c/o Weltman, Weinberg,   & Reis, Co., L/P.A.,   175 South 3rd St,
             Columbus, OH 43215-5134
5695982      Bartlett, Ellen,   3929 Bosque Dr,   Plano, TX 75074-3841
5206850      Baseline Consulting Group Inc,   15300 Ventura Blvd #523,   Sherman Oaks, CA 91403-5845
5042530      Bell Aliant Regional Communications, LP,   6 South, Maritime Centre,   1505 Barrington Street,
             Halifax, NS,   Canada B3J 2W3
6598893     +Bender, Albert,   7313 SPYGLASS WAY,   RALEIGH, NC 27615-5479
6077292     +Benny J Argento Jr,   7820 Foxwood Dr,   Raleigh, NC 27615-4814
6597171     +Bentley, Andrew,   2513 Douglas Dr.,   McKinney, TX 75071-2745
5397586     +Berryman Transfer & Storage Inc,   2000 Moen Ave,   Joliet, IL 60436-9002
2589008     +Bexar County,   c/o David G. Aelvoet,   711 Navarro Suite 300,   San Antonio, TX 78205-1749
4877946     +Big Moon Marketing,   PO Box 120492,   Nashville, TN 37212-0492
6450749     +Bill Wolf,   1825 Wescott Drive,   Raleigh, NC 27614-8609
6608704     +Billie G. Phelps,   160 Mollys Place Road,   Roxboro, NC 27574-7115
6094328     +Blake Crawford,   1231 Ridgeway Dr,   Richardson, TX 75080-6714
5741246     +Blanca Alonso,   409 Washington Ave.,   Brooklyn, NY 11238-1881
6424566     +Blatter, Kevin,   1863 Renee Way,   Concord, CA 94521-1533
5351290     +Blue Heron Micro Opportunities Fund LLP,   PO Box 14610,   Surfside Beach, SC 29587-4610,   USA
4712316     +Blue Heron Micro Opportunities Fund, LLP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
6076351     +Bobby Daniel,   2045 Englewood Drive,   Apex, NC 27539-8341
5695059     +Boulder Logic, LLC,   4678 Lee Hill Drive,   Boulder, CO 80302-9303
6447511     +Bowery Opportunity Fund, L.P.,   1325 Avenue of the Americas, 28th Floor,
             New York, NY 10019-6583,   Attn: Vladimir Jelisavcic
6315021     +Bradley Reece,   1023 Ball Park Rd.,   Thomasville, NC 27360-8975
6164368     +Brandon Fentress,   1004 Westwood Dr,   Raleigh, NC 27607-3158
6597948     +Brandt, Kenneth R.,   10262 HALAWA DRIVE,   HUNTINGTON BEACH, CA 92646-2904
6435604     +Brandy Bryan,   506 Golden Bell Drive,   Glenn Heights, TX 75154-2130
5972824     +Brant McArthur,   11500 Autumn Oaks Lane,   Raleigh, NC 27614-8781
4717724     +Brennan Consulting Service,   1219 Maple St,   Lake Oswego, OR 97034-4729
6164591      Brian P Davis,   10 Atlantic Ave,   Spring Lake, NJ 07762
5741247     +Bristol Capital Inc.,   160 Summit Avenue,   Montval, NJ 07645-1750
5690203      CALIFORNIA STATE TEACHERS RET. SYSTEM,   DAVID B. AARONSON, DRINKER BIDDLE REATH,
             ONE LOGAN SQUARE, 18TH & CHERRY STREETS,   PHILADELPHIA, PA 19103
6597949     +CARDO, MARY-BETH,   113 SYCAMORE RIDGE LANE,   HOLLY SPRINGS, NC 27540-7365
```

```
5713719   #+CARL CRAMER,   106 PITCHSTONE CV,   GEORGETOWN, TX 78628-6939
5709484   +CBL DATA RECOVERY TECHNOLOGIES,   2250 SATELLITE BLVD, SUITE 240,   DULUTH, GA 30097-4917
5694548   +CHANG, KUO-LI,   41049 PAJARO DR,   FREMONT, CA 94539-4433
6598861   +CHAPLIN, JEAN,   2717 GHOLSON DRIVE,   CEDAR PARK, TX 78613-1648
6598895   +CHERUPALLA, SHYAM,   293 DREWVILLE ROAD,   CARMEL, NY 10512-3730
6607673   +CHONG, BAK LENG,   19070 BROOKVIEW DR.,   SARATOGA, CA 95070-3423
6598368   +CHOPRA, MAYANK,   2733 CAMERON BAY DRIVE,   LEWISVILLE, TX 75056-4305
5362146    CNG Global Services Inc,   6 Antares Drive Phase 1,   Ottawa, ON K2E 8A9,   Canada
6598881   +COATES, BYRON,   11380 LITTLEBEAR DR,   BOCA RATON, FL 33428-2608
5942053   +COGNIZANT US CORP,   500 Frank W. Burr Blvd.,   Teaneck, NJ 07666-6804
6598901   +COLE, JAMES W.,   1148 MIDWAY DRIVE,   RICHARDSON, TX 75081-3633
6598862   +COLEMAN, STEPHEN M.,   7000 KRISTI DRIVE,   GARNER, NC 27529-9650
6598813   +COLSON, DAMON,   313 ROY ROGERS LANE,   MURHPY, TX 75094-3661
6597745    COMMERCIAL ENERGY OF MONTANA, INC.,   C/ O FRED JACKSON,   7767 OAKPORT STREET, SUITE 525,
           OAKLAND, CA 94621
6598859   +CONKLIN, JOHN,   751 WOODED LAKE DRIVE,   APEX, NC 27523-6019
6598841   +CONRAD, LARRY G.,   7704 TYLERTON DR.,   RALEIGH, NC 27613-1551
5335872   +CONSOLIDATED OPERATOR SERVICES,   121 SOUTH 17TH STREET,   MATTOON, IL 61938-3987
6598892   +COOPER, MICHAEL,   P.O. BOX 1056,   MADISON, FL 32341-5056
5925451   +CORNING INCORPORATED,   One Museum Way,   Corning, NY 14830-2253
5308933    CPU Sales and Service Inc.,   703 Rear Main Street,   Waltham, MA 2451
5713112   +CRITICAL POWER RESOURCE LLC,   5868 FARINGDON PL, SUITE A,   RALEIGH, NC 27609-3931
5856146   +CRT Capital Group LLC,   Attn: Joseph E Sarachek,   262 Harbor Drive,   Stamford CT 06902-7438
5920169   +CRT Special Investments LLC,   Attn: Joseph E Sarachek,   262 Harbor Drive,
           Stamford, CT 06902-7438
6598865   +CURRLIN, GEORGE,   37 PINE RIDGE DRIVE,   SMITHTOWN, NY 11787-4249
6598822   +CURTIS, DENNIS,   13501 E 92ND ST. N,   OWASSO, OK 74055-4783
5509777   +Call, Jensen & Ferrell,   610 Newport Center Dr, Suite 700,   Newport Beach, CA 92660-6498
5508844   +Callidus Software Inc,   160 W. Santa Clara Street,,   San Jose, CA 95113-1736
6434416   +Calmenson, Kenneth,   PO Box 6488,   Delray Beach, FL 33482-6488
6430949   +Calvin Butler,   156 Casalita Drive,   Garland, TX 75040-7910
5503961    Carlaon Marketing Canada Ltd,   2845 Matheson Blvd East,   Mississauaga, Ontario L4W 5K2,
           Canada
6289673   +Carlos Gouyonnet,   14255 Preston Rd, Apt 838,   Dallas, TX 75254-8576
5503962    Carlson Marketing Canada Ltd,   2845 Matheson Blvd East,   Mississauaga, Ontario L4W 5K2,
           Canada
5365569   +Carnevale Consulting, LLC,   PO Box 21,   Wynantskill, NY 12198-0021
6315024   +Carol Aucoin,   6 Maplewood Road,   Medfield, MA 02052-1314
5994533   +Carol M. Lasitter,   204 Crestleigh Drive,   Rolesville, NC 27571-9462
6076653    Carrie French,   3 Cambridge CT,   Fairhope, AL 36532
6598831   +Carroll, Rodney,   363 Preakness Place,   Van Alstyne, TX 75495-2630
6574625   +Casey Cook,   3709 Faulkner Drive,   Rowlett, TX 75088-6083
6341723   +Cash Wolfson,   6909 April Way Circle,   Plano, TX 75023-1451
5336592    Cellsite Industries, Inc.,   101 North Tyron Street, Suite 1900,   Charlotte, NC  28246,   USA
5781589    Central General Engineering and LP,   Gurabuo Trace,   Chase Village Carapichaima,
           Chaguanas, Trinidad and Tobago,   Attn: Dartelle Straker
5821941   +Certification Consulting Services,   163 W. 1525 N.,   Orem, UT 84057-2638
6153821   +Chandra Wildee,   4821 Basildon Ct,   Apex, NC 27539-8636
6597172   +Chandramouli, Devaki,   2729 Raspberry St.,   Plano, TX 75074-2050
6596836   +Chang, Raymond,   2201 Blackberry Drive,   Richardson, TX 75082-3307
5709802   +Channel Intelligence Inc.,   1180 Celebration Blvd.,   Celebration, FL 34747-4950
5763029   +Charles Bridges,   5408 Hunter Hollow Dr,   Raleigh, NC 27606-9370
6076812   +Charles Grote,   5627 S Quatar CT,   Centennial, CO 80015-6005
6162699   +Charles Ritz,   9501 Hanging Rock Road,   Raleigh, NC 27613-8385
5657236   +Chicago Sign,   26 W 535 SAINT CHARLES RD,   Carol Stream, IL 60188-4129
5822154   +Chmieleski, Linda,   21317 Windy Hill Drive,   Frankfort, IL 60423-8621
6252303   +Chris L. Curtis,   4700 S Ridge Rd, Apt 118,   McKinney, TX 75070-2252
6608702   +Christopher Garner,   155 Wedgewood Drive,   Hauppauge, NY 11788-3417
5618363   +Chrysalis Software, Inc.,   14 Mentone Drvie,   Carmel, CA 93923-9741
5618364   +Chrysalis Software, Inc.,   126 Clock Tower Place, Ste 215,   Carmel, CA 93923-8874
6255029   +Cimarron Crouse,   15 Highland Rd,   Westport, CT 06880-2846
4735928   +Claims Recovery Group LLC,   92 Union Avenue,   Cresskill, NJ 07626-2128
5993024    Clarence J. Chandran,   4998 10th Line, RR#5 Station Main,   Georgetown, Ontario,   Canada L7G458
6608721   +Clifton D. Horton,   211 S. 12th Street,   Wilmington, NC 28401-4813
6594545   +Clyde E. Miller,   1680 Center Grove Church Road,   Moncure, NC 27559-9441
5994532   +Clyde L. Edwards II,   5241 Lake Edge Drive,   Holly Springs, NC 27540-9182
5324290   +Coface North America Insurance Co.,   50 Millstone Road,   Building 100, Suite 360,
           East Windsor, NJ 08520-1419
5309515   +Collevecchio Enterprises, Inc. DBA Creative Assoc,   8540 Colonnade Center Drive,
           Raleigh, NC 27615-3052,   Attn: Ed Collevecchio
6424565   +Colon, Maria,   2958 Faversham Pl,   Raleigh, NC 27604-4070
5711978    Commfusion,   1510 Misty Cloud Place,   Santa Ross, CA 95409-4337
5308687    Communications Support Services Inc,   6541 101 Meridien Drive,   Raleigh, NC 27616-3211
5599749    Compliance Worldwide Inc.,   357 Main Street,   Sandown, NH 03873-2144
5045229   +ConnectAndSell Inc,   548 Shorebird Circle Unit 320,   Redwood City, CA 94065-1038
4767811   +Contrarian Funds, LLC,   411 W. Putnam Ave., Ste. 425,   Greenwich, CT 06830-6263
6597732   +Contros, Jacqueline,   11 School St.,   Douglassville, PA 19518-9777
5761163   +Cooper, Charles,   5064 NE Bellville Rd,   Pinetta, FL 32350-3187
5646777   +Corporate Business Group, Inc.,   1109 Ponce de Leon Blvd.,   Coral Gables, FL 33134-3321
```

```
4712315     +Corre Opportunities Fund, L.P.,   1370 Avenue of the Americas,   29th Floor,
             New York, NY 10019-4602
5821833     +Cowie, Graeme,   10235 S Kleinbrook Way,   Highlands Ranch, CO 80126-7811
5309514     +Creative Associates,   8540 Colonnade Center Drive,   Raleigh, NC 27615-3052,
             Attn: Ed Collevecchio
6313031     +Critical Path Strategies, Inc.,   33 FM 474, PO Box 2066,   Boeme, TX 78006-3601
6598825     +Culotti, Peter L.,   44225 BRISTOW CIRCLE,   ASHBURN, VA 20147-3311
6608695     +Cynthia Buxton,   1809 Farmington Drive,   Franklin, TN 37069-6439
6598820      DABRAL, AJAY,   2600 PRESTON RD APT 402,   PLANO, TX 75093-3502
5648032     +DACA 2010L, LP,   1565 HOTEL CIRCLE SOUTH, STE 310,   SAN DIEGO, CA 92108-3419
5703307     +DACA V, LLC,   1565 HOTEL CIRCLE SOUTH, SUITE 310,   SAN DIEGO, CA 92108-3419
6440566     +DAGG, DAVID A. - PATENT ATTORNEY,   44 CHAPIN RD,   NEWTON CENTRE, MA 02459-1821
6289804     +DAMPOLO, CONRAD G.,   18 HAMMERSMITH DRIVE,   SAUGUS, MA 01906-4168
6607674     +DANE, EUGENE,   1505 ELM ST,   #1101,   DALLAS, TX 75201-3524
5349293      DANET GMBH,   DR. JOCHEN DIESELHORST-RECHTSANWALT,   FRESHFIELDS BRUCKHAUS DERINGER LLP,,
             ALSTERAKADEN 27,   HAMBURG, 20354,   GERMANY
5928348     +DAVID W. PREO JR.,   6500 PLEASANT HILL CHURCH RD,   SILER CITY, NC 27344-6523
5678075     +DAVID WAITT CONSULTING,   21565 MARY ALICE WAY,   LOS GATOS, CA 95033-8917
5709486     +DEBT ACQUISITION COMPANY OF AMERICA V, LLC,   1565 HOTEL CIRCLE SOUTH, SUITE 310,
             SAN DIEGO, CA 92108-3419
5709045     +DEL BLAIR CONSULTING,   2250 Cottonwood Court,   Midlothian, TX 76065-6296
6598944     +DEROSAS, RAMON,   146 TRAINCROFT NW,   MEDFORD, MA 02155-2922
6607671     +DEUTSCHE BANK SECURITIES INC.,   60 WALL STREET, 3RD FLOOR,   NEW YORK, NY 10005-2837,
             ATTN: JEFFREY OLINSKY
6609179     +DG Value Partners II Master Fund LP,   460 Park Avenue,   13th Floor,   New York, NY 10022-1906
6609046     +DG Value Partners, LP,   460 Park Avenue,   13th Floor,   New York, NY 10022-1906
6598937     +DIMILLO, LYNETTE,   7765 SILVER CREEK RD.,   DAWSONVILLE, GA 30534-4242
6598939     +DIMILLO, STEVEN,   7765 SILVER CREEK RD,   DAWSONVILLE, GA 30534-4242
6598923     +DO, THUC,   5811 MANDARIN LN,   SACHSE, TX 75048-3949
6598851     +DONDERO, MICHAEL A.,   213 WASHINGTON ST.,   LEOMINSTER, MA 01453-2841
5711452     +DONNA BALLOTA,   15 SIMONDS FARM RD,   BILLERICA, MA 01862-2844
5694589      DONOVAN, WILLIAM,   4001 E. CHAPEL HILL-NELSON HWY,   P.O. BOX 13010,
             RESEARCH TRIANGLE PARK, NC 27709-3010
5678619      DPS Telecom,   4955 E Yale Avenue,   Fresno, CA 93727-1523
5596989      DTEL NETWORK SOLUTIONS INC,   10-1642 EAST GEORGIA ST,   VANCOUVER, BC V5L2B2,   CANADA
5979059     +Dai, Diana (aka GID 523448),   2604 Loftsmoor Lane,   Plano, TX 75025-4193
4694920      Daito Precision Inc,   3901 Sartelon,   St Laurent, QC H4S 2A6,   Canada
6608703     +Daniel Doyle,   88 Francis Wyman Road,   Burlington, MA 01803-2229
6411031      Daniel N. Le,   3452 Briargrove Lane,   Dallas, TX 75287-6000
4778997     +Dannemann, Siemsen, Bigler & Ipanema,   PO Box 7247,   Philadelphia, PA 19170-0001
5696603     +Darden Karen,   2705 Ridgeview Lane,   Garland, TX 75044-6957
6315569     +David Corn,   3514 Cannady Mill Road,   Kittrell, NC 27544-7708
6289657     +David Grant,   205 Reedham Way,   Raleigh, NC 27615-3156
5992554     +David Mangum,   3088 Walters Road,   Creedmoor, NC 27522-8476
6075921     +David Thibodeaux,   504 Laddingford Ln,   League City, TX 77573-1843
5921978     +David Trammell,   1409 Sassafrass Drive,   Plano, TX 75023-1952
6574502     #+Dawn Smith,   107 Crafton Park Lane,   Cary, NC 27519-5575
6432953     #+Debra J. Anderson,   102 Belton Drive,   Hickory Creek, TX 75065-3615
6608715     +Debra L. Baker,   2816 Dunnottar Avenue,   Hendeson, NV 89044-0245
6608707     +Deepika Chalemela,   2916 Waterford Drive,   Irving, TX 75063-3192
5747922     +Degree Controls Inc,   18 Meadowbrook Drive,   Milford, NH 03055-4612,   USA
5676666     +Deka Immobilien Investment GMBH,   C/O King & Spalding LLP,   1180 Peachtree St NE,
             Atlanta, GA 30309-3531
6597950     +Delucca, James,   7700 Sweetgate Lane,   Denton, TX 76208-7631
6164431     +Denis Ory,   810 Foxwood Ln,   Wylie, TX 75098-3828
5830981     +Dennis Debord,   13000 Bellford Ct,   Raleigh, NC 27614-8116
6597733     +Depriest, Patricia,   5210 Echo Ridge Rd.,   Raleigh, NC 27612-6943
5949640     +Derek Peper,   1227 Greenway Drive,   Allen, TX 75013-5420
5949639     +Derel Peper,   1227 Greenway Drive,   Allen, TX 75013-5420
5849728     +Deutsche Bank Securities Inc.,   Attn: Matt Weinstein,   60 Wall Street, 3rd Floor,
             New York, NY 10005-2837
6329818     +Diedra S. Yoe,   3762 Mallory Ct.,   Hillsborough, NC 27278-8464
5878200     +Dietz & Associates LLC,   100 N Central Expressway,   Suite 500,   Richardson, TX 75080-5322
6434417     +Dimaggio, Diane,   38 Winchcombe Way,   Scarsdale, NY 10583-6618
6598439     +Dinh, Ha K.,   517 Wyoming Dr.,   Murphy, TX 75094-3655
6598836     +Dobbins, Richard,   21 Mountain View Rd.,   Lake Toxaway, NC 28747-9691
6657237     +Don Hall's Guesthouse,   1313 West Washington Center Road,   Fort Wayne, IN 46825-4124
6598137     +Donald Hayward,   41 Santa Rosa Circle,   Wylie, TX 75098-8240
5741390     +Donald M Moss,   PO Box 537,   Creedmoor, NC 27522-0537
6597945     +Douglas, Michael,   1901 BEARKLING PLACE,   CHAPEL HILL, NC 27517-9417
6598834     +Dowdy, Jill,   445 B Hall Town Road,   Portland, TN 37148-9068
5205738     +Drawbridge Special Opportunities Fund LP,   c/o Fortress Investment Group LLC,
             1345 Avenue of the Americas,   46th Floor,   New York, NY 10105-0302
5205739     +Drawbridge Special Opportunities Fund Ltd.,   c/o Fortress Investment Group LLC,
             1345 Avenue of the Americas,   46th Floor,   New York, NY 10105-0302
5761203     +Duarte Design, Inc. (claim #4389),   161 East Evelyn Ave.,   Mountain View, CA 94041-1510
5747755     +Dun & Bradstreet Inc.,   c/o RMS Bankruptcy Services,   307 International Circle, Ste. 270,
             Hunt Valley, MD 21030-1322,   Attn: Ronald Rowland, Esq.
6450761     +Dustin Christmann,   1805 Clover Creek Drive,   Longmont, CO 80503-7579
5634179      Dyaptive Systems Inc,   1100 Melville St. Ste 915,   Vancouver, BC V6E 4A6
```

```
5691305      EAST CAMELBACK ROAD, INC.,   C/O ROBERT N. BRIER, ESQ.,   2400 EAST ARIZONA BILTMORE CIRCLE,
              SUITE 1300,   PHOENIX, AZ 85016-2115
5304068      EION Inc,   320 March Rd, Gateway Bldg 2, Suite 500,   Ottawa,ON K2K 2E3,   CANADA
5337982      ELEAD CORP, LLC,   PO BOX 828,   DEVON, PA 19333-0828
6598947     +ELLERMAN, MARK,   505 QUAIL CREEK BLVD,   WYLIE, TX 75098-3836
5706098     +EMPSIGHT INTERNATIONAL LLC,   PO BOX 885,   NEW YORK, NY 10156-0885
5639144     +EXHIBIT SURVEYS INC.,   7 HENDRICKSON AVE.,   JONATHAN COX,   RED BANK, NJ 07701-6122
6351167     +Earl Carpenter,   2028 Baptist Road,   Durham, NC 27703-8716
6598931     +Echard Jr., Alfred,   2923 Glen Echo Ct.,   High Point, NC 27265-8234
6290943     +Eddie S. Johnson Jr,   349 Juniper Cin Rd,   Four Oaks, NC 27524
5830983     +Edgar Murphy III,   204 Barrington Overlook Dr.,   Durham, NC 27703-6679
6430265     +Edmund B. Fitzgerald,   3434 Woodmont Boulevard,   Nashville, TN 37215-1422
6153844     +Edwin Fadi,   6220 Bentwood Trail #1101,   Dallas, TX 75252-3101
6178429     #+Efstathios Maroulis,   2430 Victory Park Lane, Apt 2701,   Dallas, TX 75219-7608
5764178     +Emerson Energy Systems,   1510 Kansas Ave,   Lorain, OH 44052-3364,
              Attn: Matthew Dean, VP & General Counsel
5763985     +Emerson Network Power,   2900 S Diablo Way, Suite 190,   Tempe, AZ 85282-3202,
              Attn: Matthew Dean, VP & General Counsel
5764000     +Emerson Network Power - Embedded,   2900 S Diablo Way, Suite 190,   Tempe, AZ 85282-3202,
              Attn: Matthew Dean, VP & General Counsel
5763964     +Emerson Network Power - Embedded Computing, Inc.,   2900 S Diablo Way, Suite 190,
              Tempe, AZ 85282-3202,   Attn: Matthew Dean, VP & General Counsel
5764215     +Emerson Network Power Energy,   1510 Kansas Ave,   Lorain, OH 44052-3364,
              Attn: Matthew Dean, VP & General Counsel
5764264     +Emerson Network Power, Embedded Computing Inc.(Eme,   2900 S Diablo Way, Suite 190,
              Tempe, AZ 85282-3202,   Attn: Matthew Dean, VP & General Counsel
5764152     +Emerson Network Power, Energy Systems,   North America Inc.,   1510 Kansas Ave,
              Lorain, OH 44052-3364,   Attn: Matthew Dean, VP & General Counsel
6598128     +Emilio Natividad,   3508 Ash Lane,   McKinney, TX 75070-7619
6411032     +Equity Trust Company Custodian,   FBO 109806 & 109595 IRAs,   c/o Fair Harbor Capital, LLC,
              PO Box 237037,   New York, NY 10023-0028
6598135     +Eric C. Phillips,   609 Sarah Lawrence Ct.,   Raleigh, NC 27609-6728
6574545     +Eric Fawcett,   102 Chaparral Court,   Cary, NC 27513-4744
5844185     +Ernest Higginbotham (aka GID 0503496),   PO Box 832861,   Richardson, TX 75083-2861
6430205     +Ernest Keith,   802 Miller Road,   Hillsborough, NC 27278-8477
6153901     +Essam El-Beik,   6061 Village Bend Dr #1516,   Dallas, TX 75206-3531
5061862      Eurodata,   2574 Sheffield Rd,   Ottawa, ONK1B 3V7,   Canada
6598827     +Everhart, Donna,   303 WEST PEARSALL STREET,   DUNN, NC 28334-5237
5843695     +Exar Corp. f/k/a HIFN,   48720 Kato Rd.,   Fremont, CA 94538-7312
4671961      Excelocity Inc,   210 Colonnade Rd,   Ottawa,ON K2E 7L5,   Canada
5648030      FDR FORENSIC DATA RECOVERY INC,   612 VIEW STREET SUITE 140,   VICTORIA BC V8W IJ5
6598838     +FERRELL, DWAYNE,   103 BEECH FORGE DRIVE,   ANTIOCH, TN 37013-2325
5698019      FINCH ALBERT,   2154 VILLAGE CREST DR,   GARLNAD, TX 75044-7138
6163908     +FITZGERALD, LISA,   C/O SOREN E. GISLESON, ESQ.,   HERMAN, HERMAN, KATZ & COTLAR,
              820 O'KEEFE AVENUE,   NEW ORLEANS, LA 70113-1125
5749285     +FITZPATRICK, KEVIN,   5760 DEVONSHIRE WAY,   CUMMING, GA 30040-8008
6598863     +FLETCHER, ERIKA,   12713 PINTO CHASE CT.,   AUSTIN, TX 78732-2058
5694501     +FLYNN, LAWRENCE M.,   909 WATERCRESS DRIVE,   NAPERVILLE, IL 60540-7660
5698025     +FRANCISCO AGUILAR,   8747 CHAUNCEY TOWN ROAD,   LAKE WACCAM, NC 28450-9325
5854277     +FRANK ZARSK (aka GID 5021372),   307 W CHARLOTTESVILLE,   Colleyville, TX 76034-6909
5567870     +Fair Harbor Capital LLC,   PO Box 237037,   New York, NY 10023-0028
5846312     +Fair Harbor Capital LLC,   1841 Broadway, Suite 1007,   New York, NY 10023-7649,
              Attn: Victor Knox
5365571     +Fair Harbor Capital, LLC,   Ansonia Finance Station,   PO Box 237037,   New York, NY 10023-0028
6430433     +Farallon Capital (AM) Investors, LP,   Att: Michael Linn,   1 Maritime Place, Suite 2100,
              San Francisco, CA 94111-3511
6430431     +Farallon Capital Institutional Partners II, LP,   Att: Michael Linn,
              1 Maritime Place, Suite 2100,   San Francisco, CA 94111-3511
6430435     +Farallon Capital Institutional Partners III, LP,   Att: Michael Linn,
              1 Maritime Place, Suite 2100,   San Francisco, CA 94111-3511
6430430     +Farallon Capital Institutional Partners, LP,   Att: Michael Linn,   1 Maritime Place, Suite 2100,
              San Francisco, CA 94111-3511
6430432     +Farallon Capital Offshore Investors II, LP,   Att: Michael Linn,   1 Maritime Place, Suite 2100,
              San Francisco, CA 94111-3511
6430429     +Farallon Capital Partners, LP,   Att: Michael Linn,   1 Maritime Place, Suite 2100,
              San Francisco, CA 94111-3511
6574488     +Floyd Stepp,   1126 Country Club Lane,   Zebulan, NC 27597-9540
5206066     +Followup Net LLC,   1017 Post Rd East,   Westport, CT 06880-5370
5045334     +Ford & Harrison LLP,   PO Box 101423,   Atlanta, GA 30392-1423
6311800     +Frank Andrassy,   1529 Shadowood Lane,   Raleigh, NC 27612-5919
6343499     +Frank E. Lockwood,   917 Vestavia Woods Drive,   Raleigh, NC 27615-4604
6598154     +Fred Pullin,   2906 Yorkshire Ct.,   Southlake, TX 76092-5626
5325431     +Freedom CAD Services Inc,   20 Cotton Rd, Suite 201,   Nashua, NH 03063-1262
5606323     +Fulcrum Distressed Opportunities Fund I, LP,   111 Congress Avenue, Suite 2550,
              Austin, Texas 78701-4044
5924355     +Future Telecom Inc.,   PO Box 852728,   Mesquite, TX 75185-2728
6598843     +GAGLIONE, MICHAEL,   7613 SILVER VIEW LANE,   RALEIGH, NC 27613-1440
6598878     +GELL, NANCY F.,   102 ROCK SPRING COURT,   CARRBORO, NC 27510-4105
5708384     +GENBAND USA LLC,   C/O David G Gamble,   Wick Phillips, LLP,   2100 Ross Avenue, Suite 950,
              Dallas, TX 75201-6735
```

```
6598899    +GHASEMIAN, ZAHRA,   4174 EAST 139TH AVE,   THORNTON, CO 80602-7045
5694506     GHIONE, RICH,   202 CALVERT DRIVE #111,   CUPERTINO, CA 95014-3707
6598905    +GIBSON, ROBERT JOHN,   308 HALLS MILL DRIVE,   CARY, NC 27519-6116
6608710    +GID 0189341,   1253 VZ County Rd 1412,   Van, TX 75790-3177
5694641     GID 0202588,   NORTEL NETWORKS INC.,   4001 E. CHAPEL HILL-NELSON HWY,
             RESEARCH TRIANGLE PARK NC 27709-3010
5748550    +GID 0520948 (aka Khai Vo Tuan),   608 Taylor Trail,   Murphy, TX 75094-3799
5748549     GID 0520948 (aka Khai Vo),   c/o Nortel Networks Inc,   4001 E Chapel Hill - Nelson Pkwy,
             Research Triangle Park, NC 27709
5599596     GN CLAIM SUB, LLC,   MUNSCH HARDT KOPF & HARR, P.C.,   3800 LINCOLN PLAZA, 500 N. AKARD ST.,
             DALLAS, TX 75201
5330159    +GN Claim Sub, LLC,   c/o Joseph J. Wielebinski, Esq.,   Munsch Hardt Kopf & Harr, P.C.,
             3800 Lincoln Plaza,   500 N. Akard Street,   Dallas, Texas 75201-3302
5708516    +GREGG H ROETEN,   7114 BLUE GRASS RD,   DURHAM, NC 27703-9231
5694544    +GUPTA, SANJEEV,   4655 GREAT AMERICAN PARKWAY,   SANTA CLARA, CA 95054-1233
6597959    +GUYDISH, DAVID,   205 SIDESADDLE CIRCLE,   SCOTTS VALLEY, CA 95066-4905
5708381    +Garlick, Harrison & Markison,   1901 Surrey Hill Drive,   Austin, TX 78746-7370
6076723    +Gary Clouse,   250 Pit Rd,   Cordova, AL 35550-3733
6074583    +Gary Filippi,   407 Versailles Dr,   Cary, NC 27511-6017
5941981    +Gary Sanderson,   9004 Old Hickory Road,   Tyler, TX 75703-7651
6315595    +George Coomer,   12181 SR 29 East,   Mechanicsburg, OH 43044-9542
5852638    +George Dedopoulos (aka GID 5018664),   130 Sunset Ave,   Island Park, NY 11558-2210
5763030    +George Vanish,   30 Orchard St,   Trucksville, PA 18708-1622
6075895    +Gilbert Vigreux,   3499 Fern Ridge East Ave NE,   Conyers, GA 30013
5748021    +Gilmore Global Logistics Services Inc.,   101 Southcenter Court, Suite 100-E,
             Morrisville, NC 27560-8539,   Attn: Louis Coker
5951697     Glass, David J,   2313 Lacewood Drive,   Garland, TX 75044-5527
5845427     Global Electric Electronics Processing (USA) Inc.,   d/b/a GEEP,   2710 Weck Drive,
             Durham, NC 27713
4712314    #+Globalware Solutions,   200 Ward Hill Avenue,   Haverhill, MA 01835-6972
5695060    +Golf Georgia/ Golf Club Of Georgia,   1 Golf Club Drive,   Alpharetta, GA 30005-7426
5567827    +Google Inc,   642 Harrison Street, 2nd Floor,   San Fransisco, CA 94107-1323
4724565    +Gordon Taylor,   19002 Lincoln Road,   Purcellville,VA 20132-4120
6352097    +Gould, Catherine B.,   10383 Stallings Road,   Spring Hope, NC 27882-8502
4712869    +Government Technology Executive,   100 Blue Ravine Rd,   Folsom, CA 95630-4509
5682966     Grandmont Consulting, Inc.,   1350 Erindale Crescent,   London, ON N5X 1V9,
             Attn: John Grandmont
6178885    +Greg Ockelman,   1203 Lake Vista Ln,   Richardson, TX 75080-8415
6598153    +Gregory Piske,   1112 Seminole,   Richardson, TX 75080-3931
6598868    +HAMILTON, CHARLES,   2005 SUNDAY SILENCE,   GREENBRIER, TN 37073-4797
6598853     HANSEN, MARK J.,   1400 OUSLEY DRIVE,   GILROY, CA 95020-3727
5850433    +HARPER, JAMES JR,   101 CHERTSEY CT,   CARY, NC 27519-8367
6598940    +HARRIS, TIMOTHY,   308 PINE NUT LANE,   APEX, NC 27523-3716
6598945    +HASKINS, RANDY,   4008 FIESTA ROAD,   DURHAM, NC 27703-2812
5618862    +HELLMUTH, OBATA & KASSABAUM, INC.,   C/O CULLEN K. KUHN, ESQ.,   BRYAN CAVE LLP,
             211 N. BROADWAY, SUITE 3600,   ST. LOUIS, MO 63102-2769
6598938     HINGORANI, MANOJ,   53, SAI SHAKTI APARTMENTS,   OFF YARI ROAD, VERSOVA,   MUMBAI, 400061,
             INDIA
6598882    +HOCKADAY, KELLY H.,   6816 INDIAN WELLS ROAD,   CARY, NC 27519-2515
6598922    +HOGAN, ROBERT A.,   3830 SWEETEN CREEK ROAD,   CHAPEL HILL, NC 27514-9706
5694639    +HOLLAND, ANTHONY E.,   309 SARABANDE DRIVE,   CARY, NC 27513-5196
6598840     HORTON, JOYCE,   301 WESTCHESTER DRIVE,   NASHVILLE, TN 37210
6598883    +HUEBER, LORRAINE J.,   10 HAVERHILL DRIVE,   CHURCHVILLE, NY 14428-9738
6598144    +Hafeezah Rahman-Whitt,   3701 Farmstone Dr.,   Raleigh, NC 27603-5175
5855702    +Harte Hanks Inc.,   9601 Mcallister Fwy, Suite 610,   San Antonio, TX 78216-4632,
             Attn: Koreen Finn
5855694    +Harte-Hanks, Inc and Its Affiliated Companies,   9601 Mcallister Fwy, Suite 610,
             San Antonio, TX 78216-4632,   Attn: Koreen Finn
6313624    +Harvey Abbott,   10 Alma Rd,   Burlington, MA 01803-1606
5973836    +Hawkins, Chetley,   65 Blue Jay,   Irvine, CA 92604-3273
6425164    +Heald Jr., Richard D.,   109 Clydesdale Ct.,   Cary, NC 27513-5405
6076523    +Hesham Elbakoury,   4211 Norwalk Dr,   San Jose, CA 95129-1771
5034706    +HigWells Fargo Bank,   assignee of High Wire Networks Inc,   12151 Spruce St,
             Thornton, CO 80602-8186
5567869    +Hon Hai Precision Industry Co,   1688 Richard Ave,   Santa Clara, CA 95050-2844
6410956    +Howard Hewitt (GID 0228012),   18045 Gooseberry Drive,   Rowland Heights, CA 91748-4349
6352271    +Hoy, Gregory J.,   430 Highland Oaks Circle,   Southlake, TX 76092-8549
5929000     IBISKA TELECOM INC,   130 Albert Street,   Suite 1500,   Ottawa, ON K1P 5G4
5747644    +INVENTORY MANAGEMENT PARTNERS, LLC,   15 Union Street, 2nd Floor,   Lawrence, MA 01840-1872
5747643    +INVENTORY MANAGEMENT PARTNERS, LLC,   2250 Cottonwood Court,   Midlothian, TX 76065-6296
5820768     ITC Networks,   Calea Floreasca 167,   Bucharest 14459,   Romania
5397716     Ian Martin Limited and Ian Martin Technology Staff,   465 Morden Rd, 2nd Floor,
             Oakville, ON L6K 3W6
5618234     Ichia USA Incorporated,   File 55314,   Los Angeles, CA 90074-5314
5831119     Impulse Technologies Ltd.,   920 Gana Court,   Mississauga, Ontario L5S 1Z4,
             Attn: Marco Caravaggio
5664558    +Induspac RTP Inc,   3829 S. Miami Boulevard, #400,   Durham, NC 27703-5419
5748320    +Information Today, Inc.,   143 Old Marlton Pike,   Medford, NJ 08055-8750
5618462    +Ingate Systems Inc,   7 Farsley Road,   Hollis, NH 03049-5916
6597958    +Ingraham, Amber,   6256 Ellsworth Ave,   Dallas, TX 75214-2642
```

```
5619131      Injentek Inject Engineering Technology Inc,    9-1730 McPherson Court,
             Pickering, ON, CAnada  L1W 3E6
5042488      Innovatia Inc.,   One Germain Street,    Saint John, NH,   CANADA E21 4R5
6424432     +Innovational IP Solutions, LLC,    c/o Dave Deutschman,    19328 89th Ave NE,
             Bothell, WA 98011-2202
5310033     +Inroads Inc,    10 South Broadway,    St Louis, MO 63102-1712
5042626      Intax Inc,   PO Box 54650,    Lexington, KY 40555-4650
5207726     +Intec Billing Inc,    301 Perimeter Center North,    Atlanta, GA 30346-2405
5856144      Intellys Corporation,    621 W College Street,    Grapevine TX 76051-5222
5876897      International Business Machines Corp.,    Attn: B.H. Shideler,    Two Lincoln Centre,
             Oakbrook, IL 60181-4295
5603261     +International Technology Solutions,    11635 Capital Boulevard,    Wake Forest, NC 27587-4483
5608623      Intransit Technologies Corp,    PO Box 3020,    San Clemente, CA 92674-3020
5923543     +JACKSON, JAMES JR,    244 WORTHAM DR,    RALEIGH, NC 27614-9096
6598917     +JACKSON, JONATHAN S.,    822 2ND ST NW,    HICKORY, NC 28601-3738
5739083     +JEFFREY J. ARNOLD,    20903 W 48TH STREET,    SHAWNEE, KS 66218-9480
5852224     +JOHN MWAURA,    3521 VIRGO DR.,    PLANO, TX 75074-7522
6598927     +JOHNSON, JACK,    7123 AZALEA LN,    DALLAS, TX 75230-3633
6598867     +JOHNSON, RONNIE,    568 CRANBORN CT.,    PICKERINGTON, OH 43147-2101
5951783     +JOSE PAULINO,    892 MICHAEL DR #3,    CAMPBELL, CA 95008-3226
6153820     +Jacqueline Renuart,    1621 Meadston Dr,    Durham, NC 27712-9735
5763729     +Jacqueline Robinson,    3933 Lost Creek Drive,    Plano, TX 75074-7769
6434196     +James A Green,    PO Box 1470,    Jefferson, NC 28640-1470
6356513     +James E. Miller,    1208 W. Crescent Av.,    Redlands, CA 92373-6539
6177221     +James Lenz,    5462 Sweet Grass Cr,    Castle Rock, CO 80109-8497
6075953     +James Moore III,    5609 N Hawthorne Way,    Raleigh, NC 27613-6012
5646515     +James R. Long,    2348 S. Ocean Blvd.,    Highland Beach, FL 33487-1808
6450757     +James Thomas Whitfield, Jr.,    699 Charlie Reade Road,    Timberlake, NC 27583-8679
6164429     +Jamie Bynum,    5409 Neuse Planters Court,    Raleigh, NC 27616-7986
6429876     +Jan Zabelny,    198 Bayway Drive,    Webster, NY 14580-1402
6291318     +Jay Prestipino,    2120 Argyle Drive,    Plano, TX 75023-5229
6562862     +Jean Chaplin,    c/o Silverston, Taylor & Klein,    5015 Addison Circle #440,
             Addison, TX 75001-3308
6435546     +Jean Chaplin,    c/o Silverston, Taylor & Kline,    5015 Addison Circle,    Addison, TX 75001-3308
6562881     +Jean Chaplin,    c/o Silverstone, Taylor & Klein,    5015 Addison Circle #440,
             Addison, TX 75001-3308
6316291     +Jeanette Williams,    1611 Lincoya Bay Dr.,    Nashville, TN 37214-2768
6608725     +Jeff Jameson,    7022 S. 30th Street,    Phoenix, AZ 85042-6010
6608697     +Jeffrey Creasy,    2001 Smith Drive,    Clayton, NC 27520-8253
6605926     +Jeffrey E. Williams,    201 Windy Knoll Ln.,    Wylie, TX 75098-5170
6075922     +Jeffrey Peterson,    7 Scotch Pine Lane,    East Setauket, NY 11733-1044
6076562     +Jer Jiann Liaw,    10610 Pinwalk Forest Circle,    Alphareta,GA 30022-4749
6575938     +Jerry Aiken,    8536 Carriage Woods Lane,    Rougemont, NC 27572-8496
6076721     +Jessie Perkins,    7406 Armstrong Lane,    Rowlett, TX 75089-3056
6598155     +Jill P. Moldrem,    123 Stanwick Drive,    Franklin, TN 37067-5677
5917627     +Joanna Zhou (aka GID 0532561),    1217 Concho Drive,    Allen, TX 75013-4644
6153902     +Joanne Phillips,    1648 Lakestone Village Ln,    Fuguay Varina NC 27526-6943
6094330     +Joe Mount,    1500 Kinder Way,    Rockwall, TX 75032-7014
6598130     +Joe Palos,    3204 Westgate Lane,    Richardson, TX 75082-3114
6433784     +Joe T Moore III,    186 Farmington Rd,    Garrney, SC 29341-3418
6433785     +Joe T. Moore III,    186 Farmington Rd,    Gaffney SC 29341-3418
6074570     +Joel McCauley,    12 St Andrews Ct,    Durham, NC 27707-3982
6598129     +John Bolger,    50A Mount Lebanon Street,    Pepperell, MA 01463-1270
6608720     +John D. Bovinette,    15 S. Lakewood Ct.,    South Elgin, IL 60177-2827
6348567     +John Stewart,    180 Devin Drive,    Garner, NC 27529-8164
5696950     +Johnson Controls, Inc.,    2215 York Road,    Drake Plaza Suite 110,    Oak Brook, IL 60523-2369
6178904     +Joseph Hamm,    69459 Heils Lane Rd,    Bridgeport, NY 43912-8765
6425040     +Joseph Hamuda (gid 0534120),    10636 E Acacia Drive,    Scottsdale, AZ 85255-9048
6574624     +Joseph M. Henneberger,    236 Shady Hill Drive,    Richardson, TX 75080-2035
6575939     +Joseph Samuel,    102 Bathgate Lane,    Cary, NC 27513-5552
6608727     +Juana M. Molina,    5279 NW 117 Ave,    Coral Springs, FL 33076-3242
5694580     +KARIA, ARVINDKUMAR,    3517 LAKEBROOK DR,    PLANO, TX 75093-7519
5698026     +KATRINA CABRAL,    491 WOODLAND AVE,    LOS GATOS, CA 95032-7352
5330795     +KEY SERVICES INC,    3921 WEST POINT BLVD,    WINSTON-SALEM, NC 27103-6726
4711681     +KGP Logistics, as successor in interest to Embarq,    3305 Highway 60 West,
             Fairbault, MN 55021-4869
6598911     +KING, DENNY,    3710 SADDLE DR,    CARLSBAD, CA 92010-6574
5767446      KING, DONALD,    7908 PONY PASTURE CT,    RALEIGH, NC 27612-7373
6598847     +KING, KATRINA,    7435 BENT TRAIL,    MANSFIELD, TX 76063-3035
5713720     +KIRIT D DAWDA,    173 FAIRMEADOW WAY,    MILPITAS, CA 95035-4433
5487642      KK Technologies Inc,    64 Boulevard Huot,    Ile Perrot, QC J7V 5V6,    Canada
6598860     +KOTHARI, PRIYADARSHINI,    1415 W 51ST ST, #3,    AUSTIN, TX 78756-2607
6597957     +KRATER, PAUL,    403 MICHAEL DR,    MURPHY, TX 75094-3761
6598812     +KUO, CATHY,    1509 ANGLEBLUFF LANE,    PLANO, TX 75093-4826
5625460     +KURTZ, DAVID,    4725 JOSEPH MICHAEL CT,    RALEIGH, NC 27606-9647
6598912     +KURTZ, DAVID L. JR.,    3202 WAXHAW-MARVIN ROAD,    WAXHAW, NC 28173-8828
6076461     +Ka Wai Chan,    311 Shady Valley CT,    San Ramon, CA 94582-5657
6598835     +Kamble, Keshav G,    34243 Kenwood Drive,    Fremont, CA 94555-2957
6424563     +Kamer, Bradley S.,    3051 Easy Goer Ln,    Greenbrier, TN 37073-4792
6424210     +Kamyar Shirallie,    5350 Pebbletree Way,    San Jose, CA 95111-1846
```

```
5749479    #+Karen R Dorsey,    5420 Crabtree Park Court,    Raleigh, NC 27612-8705
6607444    +Keith Niskala,    4 Shelley Drive,    Londonderry, NH 03053-2284
4539487    +Kemper Consulting,    112 Granby St,    Norfolk, VA 23510-1656
6178840    +Ken Pierannunzi,    2285 Prickly Pear Walk,    Lawrenceville, GA 30043-6344
6432954    +Kenneth Crosson,    3428 Coach Lantern Avenue,    Wake Forest, NC 27587-4855
6410939    +Kenneth Grelck,    117 Tarkington Ct.,    Morrisville, NC 27560-6979
6608722    +Kenneth Stegman,    400 Green Brook Dr.,    Allen, TX 75002-2311
5625035    Kepner Tegoe Associates Ltd,    c/o 1st Constitution Bank,    PO Box 574,    Cranbury, NJ 08512-0574
6076814    +Kevin McMahan,    931 Kingwood Circle,    Highland, TX 75077-6418
5764214    +Khadbai, Jay,    5816 Morning Glory Lane,    Plano, TX 75093-7584
6351154    #+Kimberly Carter,    5812 Lewis Street,    Dallas, TX 75206-7914
5206067    +Kirk Consulting Group Inc,    101 North Monroe Street,    Tallahassee, FL 32301-1500
5206131    +Kirk Consulting Group Inc,    101 North Monroe Street,    Tallahassee, FL 32301-1500
6608709    +Kirsten Ruus,    1451 North West 108th Avenue,    Apt. 303,    Plantation, FL 33322-6942
5656739    +Konet Corp.(2),    PO Box 366243,    San Juan, Puerto Rico 00936-6243
5618365    Kontron Modular Computer GMBH,    Sudetenstr 7,    Kaufbeuren, GERMANY 87600
6598095    #+Kristen R. Schwertner,    119 Strawberry Drive,    Lake Jackson, TX 77566-4973
6574571    +Kurt Schwem,    18910 Carlton Avenue,    Castro Valley, CA 94546-2910
5694551    LACERTE, RICHARD,    PO BOX 641087,    SAN JOSE, CA 95164-1087
6598817    +LAM-CALDERON, NANCY,    3258 GARDENDALE DR.,    SAN JOSE, CA 95118-1524
5742158    +LARJ ,MICHAEL G.,    20 FRIENDSHIP STREET,    BILLERICA, MA 01821-3614
5737999    LECHNER, KIM,    1776 OAK SPRINGS DR.,    SALT LAKE CITY, UT 84108-3314
6598948    +LEE, GREG,    2221 ALL SAINTS LANE,    PLANO, TX 75025-5535
5694554    +LINDT, JACK,    103 DALRYMPLE LN,    CARY, NC 27511-6355
6598915    +LITWINS, ROBERT,    2413 CAMDEN COURT,    PLANO, TX 75075-2934
6598904    +LOGUE, JOSEPH,    10224 BUSHVELD LN,    RALEIGH, NC 27613-6148
6598857    +LOWMAN, TERESITA (SITA),    2649 FAIRWAY RIDGE,    MCKINNEY, TX 75070-4380
5685461    +LTC International Inc.,    800 East Campbell Road,    Richardson, TX 75081-6706
5694587    +LUCENTE, EDWARD,    6350 SW 107TH ST.,    MIAMI, FL 33156-4050
5046841    +Labra Electronics,    17332 Von Karman Ave,    Suite 160,    Irvine, CA 92614-6294
6597734    +Laney, Michael,    5515 Crabtree Park Ct.,    Raleigh, NC 27612-8703
6598126    +Lauren Owens,    7820 Mill Cove Road,    Cumming, GA 30041-1802
6596837    +Laviola, Gina M.,    108 SUNSET PLACE,    HENDERSONVILLE, TN 37075-3119
6289802    +Layla Boling,    1908 Eastside Ave.,    Nashville, TN 37206-2119
6598949    Leavell, Brent,    13338 N HIGHWAY 23,    OZARK, AR 72949-3989
4975815    +Ledcor Managed Technical Services LLC,    f/k/a Ledcor Technical Services Inc.,
           6405 Mira Mesa Boulevard, suite 100,    San Diego, CA 92121-4120
6605925    +Lee J. McDade,    3823 Cole Mill Rd.,    Durham, NC 27712-2903
6598930    +Lent, Robert,    35 Heywood Rd.,    Sterling, MA 01564-2040
6598929    +Ligon, Keith,    1313 Covey Rise Ln.,    Fuquay Varina, NC 27526-8317
6598152    +Linda Hollenbec Amick,    4605 Lexington Road,    Athens, GA 30605-2505
6447512    +Linex Technologies, Inc.,    13046 Redon Drive,    Palm Beach Gardens, FL 33410-1449,
           Attn: Donald L. Schilling
5629448    +Longacre Institutional Opportunity Fund, L.P.,    810 Seventh Avenue, 33rd Floor,
           New York, NY 10019-5869,    Attn: Vladimir Jelisavcic
5309516    +Longacre Opportunity Fund, L.P.,    810 Seventh Avenue, 33rd Floor,    New York, NY 10019-5869,
           Attn: Vladimir Jelisavcic
6598098    +Lorraine D. Davis,    4637 Holly Brook Drive,    Apex, NC 27539-8864
6608728    +Louis A. Gencarelli,    6 Stratton Drive,    Westborough, MA 01581-3228
5823680    Lowe, Tonya (aka GID0204282),    Nortel Networks Inc,    4001 E Chapel Hill-Nelson Hwy,
           Research Triangle Prk, NC  27709
5823681    +Lowe, Tonya (aka GID0204282),    4905 Springwood Drive,    Raleigh, NC 27613-1034
5761352    Lowe-Martin Group,    400 Hunt Club Road,    Ottawa, Ontario,    Canada K1V 1C1
5760397    +Lubna Ahmed,    8 Greyswood Ct,    Potomac, MD 20854-6149
6074574    +Lucinda M Alejo,    1604 Trinity St.,    Mission, TX 78572-7527
5907516    +Lynn Marple,    2409 Lawnmeadow Dr,    Richardson, TX 75080-2342
5761204    Lynx Photo Networks (claim #2997),    13 Hamelaha St.,    Rosh-Haayin, 48091,    ISRAEL
5916172    Ml Professional Services, Inc.,    12 Gres Court,    Bradford, ON,    Canada L3Z 2S4
5197132    MACADAMIAN TECHNOLOGIES INC.,    700 Industrial Avenue, Suite 220,    Ottawa, Ontario,
           Canada, H1G 0Y9
5704390    +MARKERTEK VIDEO SUPPLY,    812 KINGS HIGHWAY,    SAUGERTIES, NY 12477-4316
5694583    +MARSHALL, KEITH,    1350 OLD LYSTRA RD,    CHAPEL HILL, NC 27517-9565
6598884    +MASON, TIINA,    2 CAROL ANN LN,    AMHERST, NH 03031-3335
5856216    +MATT GANNON,    4232 GLEN SUMMITT CT,    APEX, NC 27539-7950
6598808    +MCADOO, JOHN G, II,    506 DEPOT ST,    WHITESBORO, TX 76273-2602
6598809    +MCCARTY, MONTY,    43 N ASHLYN DR,    CLAYTON, NC 27527-5071
6608557    +MCDUFFIE, WILLIAM I.,    480 PANORAMA PARK PLACE,    CARY, NC 27519-0857
6598879    +MCKENNA, GREGORY,    9272 CO RD 150,    KENTON, OH 43326-9481
6598852    +MCNULTY, KEITH J,    1425 GREY ROCK WAY,    SUWANEE, GA 30024-8571
6598909    +MEHROTRA, PRASHANT,    215 QUEENS LN,    MOUNTAINSIDE, NJ 07092-1370
6598888    +MENDONCA, TIMOTHY A.,    490 FOREST PARK ROAD,    OLDSMAR, FL 34677-2014
5397804    +METROPOLITAN TULSA INVESTMENTS LLC,    C/O JEREMY S. MACK,    JACKSON WALKER LLP,
           901 MAIN STREET, STE 6000,    DALLAS, TX 75202-3797
5629447    +MIR3 Inc.,    3398 Carmel Mountain Road,    San Diego, CA 92121-1044,    Attn: Scott Neill
6598896    +MITA, SADAHISA,    2934 CUSTER DR.,    SAN JOSE, CA 95124-1804
6598936    +MOFFITT, GARY,    630 CANYON COURT,    WESTMINSTER, MD 21158-1429
6349096    +MOHAN, DEEPAK,    905 SUNROSE TER UNIT 209,    SUNNYVALE, CA 94086-8974
6598885    +MONAHAN, MARY,    7 1/2 CONDICT ST.,    MORRIS PLAINS, NJ 07950-1611
5851751    +MONDOR, DAN,    3650 NEWPORT BAY DRIVE,    ALPHARETTA, GA 30005-7817
6598919    +MOORE, FREDERICK I.,    5100 WOODFIELD LN,    KNIGHTDALE, NC 27545-9102
```

```
6598935    +MOREN, CHRISTINA,   2693 HILLSIDE DR.,   HIGHLAND VILLAGE, TX 75077-8652
5045228    +MRV Communications Inc,   295 Foster St,   Littleton, MA 01460-2022
6598815     MULANGU, FABRICE,   3708 WILLOW CREEK TRL,   MCKINNEY, TX 75071-2672
5950369    +MUNCK CARTER LLP,   600 Banner Place Tower,   12770 Coit Road,   Dallas, TX 75251-1336
6598918    +MUNIZ, RUEBEN,   5200 N MEADOW RIDGE CIRCLE,   MCKINNEY, TX 75070-6340
5604681     Mack Thorpe Jr,   225 E Worthington Ave, Ste 200,   Charlotte, NC 28203-4886
6597730     Manno, Michael A.,   325 Chicory Ln.,   Buffalo Grove, IL  60089-1836
5874636    +Marblegate Special Opportunities Master Fund LP,   80 Field Point Road,
             Greenwich, CT 06830-6416
6607468    +Mark Lloyd,   291 Fire Tower Dr.,   Rougemont, NC 27572-6890
6315022    +Mark Rashad,   28078 N. Arizona Hwy 188,   Roosevelt, AZ 85545-8144
6598131    +Mark R. Corcoran,   915 Juliet Lane,   Arnold, MD 21012-1322
5745729    +Mark S. Lerner,   411 AZALEA WAY,   LOS ALTOS, CA 94022-3827
6608724    +Mark Salgado,   157 Belmont Lane,   Van Alstyne, TX 75495-7016
6608698    +Mark Stratton,   3617 Loftwood Lane,   Wake Forest, NC 27587-3444
5972633    +Mark Whitfill,   3822 Raintree Driver,   Flower Mound, TX 75022-6321
6419921    +MarketSource,Inc.,   Att: Derrick Heister,   7437 Race Road,   Hanover, MD 21076-1112
4734594    +Marketbridge Corporation,   4550 Montgomery Avenue,   Bethesda, MD 20814-3304
5690246    +Martingale Road LLC,   c/o Kelley Drye & Warren LP,   333 West Wacker Drive Suite 2600,
             Chicago, IL 60606-2207,   Attn: Andrew Pillsbury
6342497    +Mary Louise Dubay,   2428 McCarran Dr.,   Plano, TX 75025-6090
4537478    +Massey & Bowers LLC,   30 Allen Plaza, Suite 700,   Atlanta, GA 30308-3036
6608572    +McArthur, Brant,   11500 Autumn Oaks Lane,   Raleigh, NC 27614-8781
6598887    +McCoy, Andre,   PO BOX 2034,   BALA CYNWYD, PA 19004-6034
6596838    +McDanal, John D.,   3512 Napoleon Ct.,   Plano, TX 75023-7049
5782626    +McKinsey & Company, Inc.,   55 East 52nd St., 21st Fl.,   New York, NY 10055-0028,
             Attn: Brian M. Feuer
6164420    +Melissa Killebrew,   2701 Cherlin Pl,   Richardson, TX 75082-3409
6450738     Mera NN,   13 Delovaya Street,   Nizhny Novgorod 603163,   Russia
6450745    +Mera Networks, Inc.,   15 Wertheim Court, Suite 303,   Richmond Hill, ON L4B 3H7,   Canada
4540018    +Mercury Computer Systems Inc,   199 Riverneck Rd,   Chelmsford, MA 01824-2800
6074582    +Michael Gray,   6583 Declaration Dr,   Bealeton, VA 22712-9464
6075901    +Michael Klebsch,   350 Taylor Ave. B-12,   Cape Canaveral,FL 32920-3070
5977396    +Michael Lynch,   108 Brentwood Court,   Allen, TX 75013-3610
6598133    +Michael Trate,   2962 Belt Line Road,   Apt 1313,   Garland, TX 75044-7024
6450747    +Michael Zanchelli,   330 Felspar Way,   Cary, NC 27518-2201
6607443    +Mihaela Meaton,   10015 Oxford Chapel Drive,   Tampa, FL 33647-2871
6341722    +Mike Radwan,   12442 Pawleys Mill Circle,   Raleigh, NC 27614-8067
6356512    +Miller, James E.,   1208 W. Crescent Ave,   Redlands, CA 92373-6539
6598828    +Miller, Janet,   19278 Parkview Rd.,   Castro Valley, CA 94546-3731
5943439    +Miller, Jason (aka GID,   0248353),   1107 Ocean Park Blvd., Apt D,   Santa Monica, CA 90405-4793
6430313     Miller, Lois,   1800 Snow Wind Drive,   Raleigh, NC 27615-2613
6598932    +Mills, Alina,   352 Indian Branch Dr.,   Morrisville, NC 27560-9444
5047949    +Mindware Research Inc.,   4412 Spicewood Springs Road,   Suite 700,   Austin, TX 78759-8567
5819964    +Minerva Networks Inc,   2150 Gold Street,   Alviso, CA 95002-3700
6423613    +Mini Circuits Inc,   PO Box 350165,   Brooklyn, NY 11235-0165
6423614    +Mini Circuits Inc,   PO Box 350166,   Brooklyn, NY 11235-0166
5045772     Mitec Telecom Inc,   9000 Trans Canada Highway,   Pointe Claire, QC,   Canada H9R 5ZB
5822263    +MobileNet Services, Inc.,   660 Newport Center, 4th floor,   Newport Beach, CA 92660-6401
6608714    +Mohit Chopra,   1113 Bridgeway Lane,   Allen, TX 75013-5624
5327545    +Monarch Master Funding Ltd,   c/o Monarch Alternative Capital LP,
             535 Madison Avenue, 26th Floor,   New York, NY 10022-4255
6596708    +Moss, Wanda G.,   1058 HAROLD LEE DR.,   SMYRNA, TN 37167-4027
5694637    ##+NASIR GHAFOOR,   400 HALLS MILL DRIVE,   CARY, NC 27519-6117
6299401    +NETiQ Corporation,   1233 West Loop South, Suite 810,   Houston, TX 77027-9122
5348874     NEWCOMM 2000,   Sabana Seca,   Puerto Rico, 00952-1314,   Puerto Rico Mailing Address
5648031    +NEXTHOP TECHNOLOGIES INC,   3430 WEXFORD CT,   ANN ARBOR MI 48108-1763
5750273    +NGUYEN,LINH T,   5240 KATHRN DR,   GRAND PRAIRIE, TX 75052-8543
6345442    +NORTH VALLEY MALL INC,   DAVID KLEIN,   PARKS DIVERSIFIED LP,   PO BOX 7029,
             CAPISTRANO BEACH, CA 92624-7029
5946388    +Nance, Manly,   182 Woodberry Rd SW,   Meadow Dan, VA 24120-3682
6596666    +Nancy J. Belmares,   1816 BOSCOBEL ST,   NASHVILLE, TN 37206-2016
4722408    +National Journal Group Inc,   600 New Hampshire Ave NW,   Washington, DC 20037-2403
5884504    +NeoPhotonics Corporation,   2911 Zanker Road,   San Jose, CA 95134-2125
5367075    +Nera Inc,   1303 E Arapaho Rd, Suite 202,   Richardson, TX 75081-2444
5697893     New Horizons,   5400 South Miami Blvd. Suite 140,   Durham, NC  27703-8465,   USA
5620427    +Newbury Networks Inc,   130 West Union Street,   Pasadena, CA 91103-3628
6574897    +Nfusion Group LLC,   5000 Plaza On The Lake,   Austin, TX 78746-1069
6596839    +Nicholas, Daniel J.,   5711 CARELL AVE,   AGOURA HILLS, CA 91301-2111
6608708    +Nita J. Hal,   915 Ridgemont Drive,   Allen, TX 75002-5077
6430436    +Noonday Offshore Inc.,   Att: Michael Linn,   1 Maritime Place, Suite 2100,
             San Francisco, CA 94111-3511
5365570    +North Carolina State University,   Campus Box 7203,   Raleigh, NC 27695-0001
6251996    +O'Dell M. Fields,   19342 Grand Colony Ct.,   Katy, TX 77449-4565
6598821    +O'LEARY, BRENT,   4054 HANNA WAY,   ROYSE CITY, TX 75189-7438
5949838    +OGLETREE DEAKINS,   PO BOX 167,   GREENVILLE, SC 29602-0167
6598810    +ORTT, ROBERT,   3826 121ST AVE N.W.,   COON RAPIDS, MN 55433-1636
5912034    +Oclaro (North America)Inc,   fka Avanex Corporation,   2560Junction Ave,
             San Jose, CA 95134-1902
```

```
5912033     +Oclaro Technology Ltd,   fka Oclaro Technology Plc,   2560 Junction Ave,
             San Jose, CA 95134-1902
6596840     +Oldfather, David,   7216 SAGE MEADOW WAY,   PLANO, TX 75024-3482
5762989     +OnProcess Technology, Inc.,   200 Homer Avenue,   Ashland, MA 01721-1717
5946440     +One Boston Place LLC,   C/O Goulston & Storrs PC,   400 Atlantic Avenue,   Boston, MA 02110-3331
5910068     +Online 2000,   6825 Timoth Drive,   Plano, TX 75023-1423
5742143     +Online 2000, Inc.,   6825 Timoth Drive,   Plano, TX 75023-1423
6430270     +Optical NN Holdings, LLC,   One Maritime Plaza, Suite 2100,   San Francisco, CA 94111-3511,
             Attention: Michael G. Linn
6430477     +Optical NN Holdings, LLC,   Att: Michael Linn,   1 Maritime Place, Suite 2100,
             San Francisco, CA 94111-3511
6598819     +PAFILIS, VASSILIS,   4511 AVEBURY DRIVE,   PLANO, TX 75024-7358
5980988     +PALMER, CAROLYN G.,   3171 WINDING LAKE DRIVE,   GAINESVILLE, GA 30504-5569
5980990     +PALMER, GARY,   3131 WINDING LAKE DR,   GAINESVILLE, GA 30504-5569
5694553     +PARISH, SAUNDERS D,   532 WOODSIDE DR,   LINDALE, TX 75771-5244
6073666     +PATRICK B. LEWIS,   7009 S NETHERLAND WAY,   AURORA, CO 80016-2347
6433555     +PAYNE, PAULS.,   4911 CHATAM WALK,   GAINESVILLE, GA 30504-5146
5599748     +PDS Communications Inc,   1879 Buerkle Road,   White Bear Lake, MN 55110-5246
6177180     +PDX Inc.,   101 Jim Wright Freeway Suite 200,   Fort Worth, TX 76108-2202
6074946     +PEDDI, RAJYALAKSHMI,   3480 GRANADA AVE APT 145,   SANTA CLARA, CA 95051-3414
6598845     +PERKINS, VANDORA S.,   3924 BENTLEY BRIDGE RD.,   RALEIGH, NC 27612-8064
5744315     +PETER BINGAMAN,   47 INDIAN HILL RD,   WILTON, CT 06897-1321
6597956     +PETRYK, DIANA,   8973 VANNS TAVERN RD,   GAINESVILLE, GA 30506-5846
5054277     +PGT Photonics North America, Inc.,   75 Fifth St., NW,   Atlanta, GA 30308-1019
6598856     +PHAM, KEVIN DUNG,   1210 AVONDALE DR.,   MURPHY, TX 75094-4191
6608560     +PLOPPER, DAVID,   21 FAIRWOOD DR,   HILTON, NY 14468-1003
6598886     +POUGH, KEVIN,   36272 CONGRESS ROAD,   FARMINGTON HILLS, MI 48335-1232
4730608      PUCAN TRADING,   9651 SE 125TH AVE,   DUNNELLON, FL 34431-7457
5606324     #+Pamela Richardson,   2121 Brentcove Dr.,   Grapevine, Texas 76051-7827
5620416     +Pangea3 LLC,   18 East 41st Street, Ste 1806,   New York, NY 10017-6227
5763678     +Paradigm Works, Inc.,   300 Brickstone Square,   Suite 104,   Andover, MA 01810-1497,   USA
5325425     +Paragon Communications,   101 Union St, 2nd Floor,   Ashland, MA 01721-1714
6608696     +Patricia Cross,   1704 Castalia Drive,   Cary, NC 27513-3519
6178843     +Patricia Schneider,   5634 Charlestown Dr,   Dallas, TX 75230-1730
6076662     +Patricia Walton,   4078 Old NC 75,   Stem, NC 27581-9505
5763677     +Patton Boggs LLP,   2550 M Street NW,   Washington, DC 20037-1350,   USA
6608700     +Paul Hughes,   66 Ludlow Street,   Staten Island, NY 10312-1922
6074571     +Paul Klingler,   140 Beacon view Ct,   Rochester, NY 14617-1404
6608706     +Paul M. Grooms,   1437 Newton Street,   Jasper, IN 47546-2005
6421581     +Paul Payne,   4911 Chatham Walk,   Gainesville, GA 30504-5146
6598145     +Paul Redish,   4511 Outlook Drive,   Marietta, GA 30066-1799
5885987      Pawelk, Bruce (aka GID 191069),   10 SW SW 4th Street,   Young America, MN  55397
6598871     +Peterson, Jeffrey,   7 SCOTCH PINES LANE,   E. SETAUKET, NY 11733-1044
6598928     +Phillips, Jessica,   1013 Andiron Ln.,   Raleigh, NC 27614-9537
5778021     +Phoenix Telecom Solutions, Inc.,   3200 El Camino Real,   Irvine, CA 92602-1381,
             Attn: John K. Kidwell
6597731     +Pilch, Donna,   Box 4616,   Cary, NC 27519-4616
6449194     +Polycom, Inc.,   6001 America Center Drive,   San Jose, CA 95002-2562
5605235     +Precise Power Service Corp,   6405 Wilkinson Blvd,   Belmont, NC 28012-5804
5711981     +Precision Machine Fabrication,   1100 North New Hope Road,   Raleigh, NC 27610-1416
4712133     +Precision Measurements Corp,   553 Pylon Drive,   Raleigh, NC 27606-1466
6422404     +Prime Capital Master SPC,GOT WAT MAC Segregated,   Portfolio,
             c/o Waterstone Capital Management, LP,   2 Carlson Parkway, Suite 260,   Plymouth, MN 55447-4477
4712136     +Primo Microphones Inc,   PO Box 1570,   McKinney, TX 75070-8155
6598950     +Pulliam, Kimberly,   PO BOX 317,   CREEDMOOR, NC 27522-0317
5706097     +QVOX VOICEWORKS,   27 TALL PINES LN,   NESCONSET, NY 11767-3151
5334172     +Quasar Inc,   108 Wiley Hills Trail,   Woodstock, GA 30188-6224
5823306     +Queena S. Green,   7132 Great Laurel Dr,   Raleigh, NC 27616-3351
4672164     +Quest Forum,   101 East Park Blvd. #220,   Plano, TX 75074-5483
5044158     +Questar Energy Trading,   PO Box 45601,   Salt Lake City , UT 84145-0601
5044159     +Questar Gas Management Co,   PO Box 45601,   Salt Lake Cuty, UT 84145-0601
6598830     +Quick, Janet,   11103 Maple St..,   Cleveland, TX 77328-6847
6598829      Quick, John,   11103 Maple Street,   Cleveland, TX 77328-6847
6396460     +Qun Han (AKA gid 5090163),   24 Spencer Ave., Apt 2,   Somerville, MA 02144-2612
6598943     +RABON, LYNN,   1226 MELISSA DRIVE,   ROANOKE, TX 76262-9342
4718855      RAPID SHEET METAL INC,   104 PERIMETER ROAD,   NASHUA, NH 03063-1332
6598921     +RATTRAY, STEPHEN A.,   4308 DENSIFLORUM COURT,   WILMINGTON, NC 28412-7526
6598855     +REYES, JORGE,   1408 TIMARRON LN.,   MCKINNEY, TX 75070-4198
5698020      RIVERA, DAVID R.,   34 GENESEE STREET,   HICKSVILLE, NY 11801-4642
6608563     +ROBINSON, DAVID A,   9307 MANDRAKE CT.,   TAMPA, FL 33647-3290
5694549     +ROBSON, ROBERT,   1013 MANOR GLEN WAY,   RALEIGH, NC 27615-2239
5694700     +ROGERS, STEVEN,   1350 BEVERLY RD,   SUITE 115-329,   MCLEAN, VA 22101-3961
5923542     +ROOTS, RONALD,   920 BLUESTONE RD,   DURHAM, NC 27713-1900
5694582     +ROWAN, JAMES W.,   2805 FOXCREEK DR.,   RICHARDSON, TX 75082-3069
6598823     +RUFF, GEOFFREY E,   1029 RED BRICK ROAD,   GARNER, NC 27529-7426
6430018     +RadiSys Corporation,   5445 NE Dawson Creek DR,   Hillsboro, OR 97124-5797
5946057     +Radio Frequency Systems, Inc.,   200 Pondview Dr.,   Meriden, CT 06450-7195,
             Attn: Robert M. Jarett, Credit Manager
6601695     +Ranade, Milind,   3908 CELADINE DRIVE,   PLANO, TX 75093-7217
6177222     +Randy Wright,   2409 Ellis CT,   Plano,TX 75075-3551
```

```
6351162      Raymond Owens,   2083 Hwy 222 West,   Kenly, NC 27542
6390507     +Ready, Jana T.,   12236 Hightower Place,   Dallas, TX 75244-7029
6574623     +Rebecca Machalicek,   4708 Rustic Ridge Court,   Sachse, TX 75048-4674
6076811     +Renae Buckser,   2530 Canyon Lakes Dr,   San Ramon, CA 94582-4931
5743498     +Restoration Holdings LTD,   325 Greenwich Avenue, 3rd Floor,   Greenwich, CT 06830-6549,
              Attn: Claims Processing
6608717     +Richard Bails,   3317 Chantilly Drive,   Plano, TX 75025-3658
6598103     +Richard Baker,   1030 Kendall Farms Drive,   Hendersonville, TN 37075-9738
5992593     +Richard Lowe,   701 Bandera Drive,   Allen, TX 75013-1109
5977170     +Richard R. Standel Jr.,   8231 Bay Colony Dr Apt 303,   Naples, FL 34108-7790
5712486     +Richard R. Standel, Jr.,   8231 Bay Colony Dr., Apt #303,   Naples, FL 34108-7790
6254985     +Richard Scott Altman,   9612 Post Mill Place,   Raleigh, NC 27615-1822
6608716     +Rick Owens,   1962 Middle Settlements Road,   Maryville, TN 37801-7405
5742203     +Ricoh PR,   Ave Ponce De Le+n 431,   Hato Rey, 00917 Puerto Rico 00917-3418
5740215     +Ritz-Carlton Hotel Company LLC The,   dba Ritz-Carlton New York Battery Park,
              c/o Rudner Law Offices,   5001 Spring Valley Road Ste 2,   Dallas, TX 75244-3946
4734597     +Riverside Claims LLC,   PO BOX 626,   Planetarium Station,   New York, NY 10024-0626
6596665     +Robert Abbott,   105 ANGLEPOINTE,   HENDERSONVILLE, TN 37075-5904
5994638     +Robert Burke,   1003 Windsor Drive,   McKinney, TX 75070-5741
5992633     +Robert Fraser Ritchie,   328 Noah Trail,   Allen, TX 75013-6415
6076315     +Robert Hruska,   9116 Doublebit Drive,   Raleigh, NC 27615-4019
6076742     +Robert Johnson,   808 E Concord Ln,   Allen, TX 75002-2141
6410936     +Robert Kenas,   423 Edinburgh Place,   Marlboro, NJ 07746-2465
6075923     +Robert Lavzon,   2600 Woodside Circle,   McKinney, TX 75070-4385
6075954     +Robert M Piper,   116 Eden Glen Dr,   Holly Springs, NC 27540-4004
5992599     +Robert M. Graham,   PO Box 9095,   Rancho Santa Fe, CA 92067-4095
6076658      Robert Mark Junor,   38 Maltby Crt,   Brampton, Ontario,   Canada, L6P 1A5
6344179     +Robert Parenton,   9719 Honeysuckle Drive,   Friso, TX 75035-7080
5823140     +Robert Riccitelli,   3678 Deer Trail Drive,   Danville, CA 94506-6020
6153899     +Robert Walters,   267 North Titmus Dr,   Mastic, NY 11950-1523
6074584     +Robert Watson,   2900 Tramway Rd,   Samford, NC 27332-7141
6342267     +Roberta C. Roel,   1115 Brook Hill Rd,   McKinney, TX 75070-5201
6352274     +Robertson, Frances,   78 Veness Ave,   Rochester, NY 14616-3557
6594728     +Robin Boddie,   9415 PANTHER CREEK PKWY APT 818,   FRISCO, TX 75035-1114
6329334     +Robin Garrett,   1825 New Hope Church Road,   Apex, NC 27523-6086
5763789     +Rockness Education Service (claim #149),   8424 Bald Eagle Lane,   Wilmington, NC 28411-9311
6345441     +Rodolfo Llanes,   7961 NW 113 Pl,   Doral, FL 33178-2538
4977104     +Roger Lussier,   42 Mantinecock Avenue,   East Islip, NY 11730-2606
6598142     +Ronald J. Wallis,   838 Parkview Cir.,   Allex, TX 75002-5770
6608712     +Ronald Videtto,   35 Pinedale Avenue,   Farmingville, NY 11738-2625
5618235      Ronin Corporation,   2 Research Way,   Princeton, NJ 08540-6628
6597955     +Rothacker, Rainer,   6A SEAGLADE CIRCLE,   KEYPORT, NJ 07735-6115
6153824     +Russell Faber,   7-26 Richard St,   Fairlawn, NJ 07410-1931
6608711     +Russell L McCallum,   103 Cedarpost Drive,   Cary, NC 27513-8315
6598125     +Russell Leonard,   612 N A Street,   Farmington, MO 63640-2414
5363276     +SANT CORPORATION, THE,   ATTN: MARK CLAVER,   10260 ALLIANCE ROAD,   CINCINNATI, OH 45242-4743
6598902     +SARTORI, THOMAS JR.,   119 GOLDENTHAL CT,   CARY, NC 27519-7368
6598824     +SCHOOLEY, RUSSELL,   1603 CLEARMEADOW DRIVE,   ALLEN, TX 75002-4657
6073664     +SCOTT KENNEDY,   58 ADLER CT,   ROCKAWAY, NJ 07866-2611
6598903     +SEITZ, DENNIS W,   5200 LINNADINE WAY,   NORCROSS, GA 30092-1228
6598858     +SHAW, DARRELL K.,   20 BUCKY ST.,   EUHARLEE, GA 30145-2869
6608562     +SLAUGHTER, SHARON,   12325 INGLEHURST DRIVE,   RALEIGH, NC 27613-5522
6597960      SMITH, JAMES R.,   P.O. BOX 487,   MURPHYS, CA 95247-0487
5363527      SOAPSTONE NETWORKS INC,   15 NEW ENGLAND EXECUTIVE PARK,   BURLINGTON, MA 018035202
6598914     +SOWARDS, ALAN,   103 LINDENTHAL CT,   CARY, NC 27513-4645
6410396     +SPCP Group, LLC,   2 Greenwich Plaza,   Greenwich, CT 06830-6353,   Tel: (203) 542-4032,
              Attn: Brian A. Jarmain Bjarmain@silverpo
6410394     +SPCP Group, LLC (Attn: Brian A. Jarmain),   2 Greenwich Plaza,   Greenwich, CT 06830-6353,
              Tel: (203) 542-4032,   Email: Bjarmain@silverpointcapital.com
6424431     +SS8 Networks Inc,   750 Tasman Drive,   Milpitas, CA 95035-7456
6598854     +STEIN, CRAIG F.,   312 LORI DRIVE,   BENICIA, CA 94510-2637
5741249     +STEPHEN G. JONES,   516 GROSVENOR DRIVE,   RALEIGH, NC 27615-2052
6598842     +STEVENS, LILLIEN,   12415 PENROSE TR,   RALEIGH, NC 27614-8824
6598877      STONEHOUSE, DAVID,   4923 OAK PARK RD,   RALEIGH, NC 27612-3022
5620417     +STR Software Co.,   11505 Allecingie Parkway,   Richmond, VA 23235-4301
5714153     +STRATUS TECHNOLOGIES INC,   111 Powdermill Road,   Maynard, MA 01754-1482
5334917     +STREAMLINE CIRCUITS CORPORATION,   1410 MARTIN AVENUE,   SANTA CLARA, CA 95050-2621
5929639     +SUSAN WHITAKER,   2186 FORT CREEK ROAD,   FRANKLINTON, NC 27525-8119
5044191      SVA Bizsphere Entwicklungs,   UND Vertriebs - AG,   Friedrichstrasse 15,   Stuttgart, 70174,
              Germany
4735930      Safety Certified Inc,   18 US HWY 17,   Orange Park, FL 32003-8250
6421466     +Samuel Megason,   1422 Salt Creek Road,   Springtown, TX 76082-3905
6596667     +Samuel N. Muigai,   4750 PEAR RIDGE DR APT 8301,   DALLAS, TX 75287-4221
6597936     +Sandeep Pauddar,   8500 Brompton Drive,   Plano, TX 75024-7383
6596692     +Sandilands, Phillip Edward,   1002 Redbud Drive,   Allen, TX 75002-6386
5049872      Sasken Communication,   139/25 Amarjyothi Layout,   Bangalore, KA  560071,   India
5849862     +Saywell, John G (aka GID 5022904),   1716 Harvest Glen Drive,   Allen, TX 75002-8385
6356510     +Schmehl, Edward,   515 Russell Park,   San Antonio, TX 78260-3536
6596835     +Scott, Jeffrey,   123 Moonlight Dr.,   Murphy, TX 75094-3208
4711083     +Seal Consulting Inc,   105 Field Crest Ave,   Edison, NJ 08837-3635
```

```
5884505    +Seaport V LLC,   c/o The Seaport Group LLC,   360 Madison Avenue,   New York, NY 10017-7138
4728866    +Securelogix Corporation,   13750 San Pedro,   San Antonio, TX 78232-4314
5830920    +Securitas Security Services USA,   2 Campus Drive,   Parsippany, NJ 07054-4499,
             Attn: Matt Dorman
5603260     Seltech Electronics Inc,   342 Bronte Street Unit 6,   Milton, ON L9T 5B7
6450142    +Sharlene Couch,   6525 Battlefield Drive,   Raleigh, NC 27613-3503
6450763    +Sharon Embry,   1538 Hickory Street,   Niceville, FL 32578-8735
6574587    +Sharon H. Hardy,   1006 Gwendolyn Drive,   Lebanon, TN 37087-8478
6598134    +Sharon R. Williams,   6632 Johnson Mill Road,   Durham, NC 27712-9158
5705971    +Sheehan Phinney Bass + Green PA,   1000 Elm Street,   Manchester, NH 03105-1700,
             Attn: Bruce Harwood
6153903    +Sherry- Ann Fortune,   2444 Deanwood Dr,   Raleigh, NC 27615-3994
6598848    +Siemens, Wayne,   941 LAUREN LANE,   MURPHY, TX 75094-4239
4672167    +Sierra Liquidity Fund, LLC,   2699 White Road #255,   Irvine, CA 92614-6264
5925649    +Sikdar, Asir (aka GID 5033686),   634 Coyuga Ct,   San Jose, CA 95123-5504
4680621    +Silicon Mechanics LLC,   22029 23rd Dr SE,   Bothell, WA 98021-4410
5711979    +Silvercom Inc.,   700 Commercial Court,   Savannah, GA 31406-3676
5664058     Simbol Test Systems, Inc.,   616 Rue Auguste-Mondoux,   Gatineau, QC J9J 3K3,
             Attn: Simon Bolduc
5044124    +Sipera Systems Inc,   1900 Firman Drive,   Richardson, TX 75081-1869
6598837    +Skipper, Theodore,   1133 Secretariat Dr.,   Grand Prairie, TX 75052-7129
5708382     Slant Consultants LLC,   12312 Mulberry CT,   Lake Ridge, VA  22192-2005
5644459     Smith Induspac Ontario,   930A Britannia Road East,   Mississauga, ON, CANADA  L4W 5M7
5742131    +Smith, Darryl D,   7414 Sand Pine Drive,   Rowlett, TX 75089-2761
5925235    +Smith, Gregory (aka GID 0193559),   818 Valley Drive,   Crownsville, MD 21032-1328
5044797    +Sodexho,   4401 Great America Pkwy,   Santa Clara, CA 95054-1211
6596714    +Solus Core Opportunities LP,   410 Park Avenue, 11th Floor,   New York, NY 10022-9436
6594769    +Solus Recovery Fund  LP,   410 Park Avenue, 11th Floor,   New York, NY 10022-9436
6603351    +Solus Recovery Fund II Master LP,   410 Park Avenue, 11th Floor,   New York, NY 10022-9436
6605395    +Solus Recovery Fund Offshore Master LP,   410 Park Avenue, 11th Floor,   New York, NY 10022-9436
6607353    +Solus Recovery LH Fund LP,   410 Park Avenue, 11th Floor,   New York, NY 10022-9436
5711980    +Somerset Group Consulting,   11470 Dudley Station Road,   Upper Marlboro, MD 20772-7952
5886676    +Sonar Credit Partners II, LLC,   200 Business Park Drive,   Suite 201,   Armonk, NY 10504-1751
5762988    +Sonar Credit Partners, LLC,   200 Business Park Drive, Suite 201,   Armonk, NY 10504-1751
5627666    +South Carolina Telephone Assoc.,   220 Stoneridge Drive,   Columbia, SC 29210-8018
5761164    +Stanley, Christopher,   9417 Brimstone Lane,   Raleigh, NC 27613-5255
6315023    +Stephanie Green,   1274 County Road 4205,   Bonham, TX 75418-8972
6153815    +Stephen A Rattray,   4308 Densiflorum Ct,   Wilmington, NC 28412-7526
6608699     Stephen Soroka,   19 Carlida Drive,   Groveland, MA 01834-1708
6178849    +Stephen Synrod,   1222 Lochness Lane,   Garland, Tx 75044-3426
6298100    +Steven Johnson,   PO BOX 1885,   Sanford, NC 27331-1885
6608719    +Steven M. Carr,   37 Brams Hill Drive,   Mahwah, NJ 07430-2591
6354568    +Strauss, Jeff,   456 Gladewood PL,   Durham, TX 75075-8915
5325633     Strength Tek Fitness and Wellness,   707 Highland Ave,   Ottawa ON, K2A 2K3,   Canada
6075806    #+Sujatha Ganapathiraman,   8114 Summerhouse Dr #,   Dublin, OH 43016-7052
5738080    #+Sumitomo Electric Device Innovations, Inc.,   f/k/a Excelight Communications, Inc.,
             4021 Stirrup Creek Dr.,   Durham, NC 27703-9352
6153661    #+Susan Brooks,   31 Winslow Avenue, #2,   Somerville, MA 02144-2529
6598140    +Susan Ellerman,   8009 Robincrest Court,   Fuquay, NC 27526-9581
6608713    +Suzanne Darte,   3613 Downing Cir,   Deer Park, TX 77536-6157
6424047    +Sylvie Lafreniere (GID 1595396),   3517 Harlington Lane,   Richardson, TX 75082-3537
5310924     Symmetricom,   2300 Orchard Parkway,   San Jose, CA 95131-1017
5620418     Symmetrics Business Intelligence,   1050 West Pender Street,   Vancouver, BC, CANADA  V6E 3S7
5620125    +Symon Communications,   500 N Central Expressway Suite 175,   Plano, TX 75074-6784
5604395    +Syselog SA,   Drinker, Biddle & Reath LLP,   Attn: Howard Cohen,
             1100 N. Market Street, Suite 1000,   Wilmington, DE 19801-1246
6598924     TARLAMIS, ALEXANDER,   3030 NW 126TH AVE,   SUNRISE, FL 33323-6305
5761206    +TCS America,   101 Park Ave, 26th Floor,   New York, NY 10178-2604,   Attn: Satya Hegde
5916305    +TELENET MARKETING SOLUTIONS,   1915 New Jimmy Daniel Road,   Bogart, GA 30622-2244
5368181    +TELFUSION, INC.,   ATTN: CORRINA BOWERS,   1003 MORRISVILLE PARKWAY, SUITE 170,
             MORRISVILLE, NC 27560-7999
5712532    #+TERRY L CAMPBELL,   44032 RIVERPOINT DR,   LEESBURG, VA 20176-8203
6598907    +THOMAS, JOHN G.,   3101 PECAN MEADOW DR.,   GARLAND, TX 75040-2854
5713723    +THU-ANH T TRAN,   2510 APPALACHIA DR,   GARLAND, TX 75044-5592
5694579    +THUAN NGUYEN,   3516 EUCLID DR,   GRAND PRAIRIE, TX 75052-8043
6156317    +TIMOTHY P SULLIVAN,   170 RED HILL RD,   MIDDLETOWN, NJ 07748-2406
5359352    +TIPPIT INC,   531 HOWARD STREET,   SAN FRANCISCO, CA 94105-3035
5358739     TIPPIT INC,   100 CALIFORNIA ST STE 400,   SAN FRANCISCO, CA 941114509
6598926     TODARO, THOMAS,   3209 VIRGINIA CREEPER LN,   WILLOW SPRING, NC 27592-9241
6598934    +TONTIRUTTANANON, CHANNARONG,   280 W RENNER RD,   APT 4324,   RICHARDSON, TX 75080-1360
6608559    +TOOKE, RICHARD,   2612 KINLAWTON PL,   RALEIGH, NC 27614-9867
5709044    +TRC MASTER FUND LLC,   336 Atlantic Avenue Suite 302,   East Rockaway, NY 11518-1124
6607675    +TRYLOVICH, KAREN W,   221 SPALDING GATE DR,   ATLANTA, GA 30328-1456
5207798    +TTI Team Telecom International Inc,   2 Hudson Place,   Hoboken, NJ 07030-5515
5713754    +TUYET TRINH,   2411 HONEYSUCKLE DR,   RICHARDSON, TX 75082-3331
6598942    +TWEEDY, JOHN,   16527 GRAPPERHALL DR,   HUNTERSVILLE, NC 28078-8752
6422705    +Tannor Partners Credit Fund, LP,   150 Grand St, Suite 401,   White Plains, NY 10601-4846
6605932    +Tasha Whitted Braswell,   2810 Thoreau Dr.,   Durham, NC 27703-5964
5761205    +Tata America International Corporation,   (d/b/a TCS America),   101 Park Ave, 26th Floor,
             New York, NY 10178-2604,   Attn: Satya Hegde
```

```
5855451     +Taylor True Nguyen (aka GID 0517985),   433 Ridge Point Drive,   Lewisville, TX 75067-3835
6419872     +Teksystems, Inc.,   7437 Race Road,   Hanover, MD 21076-1112
5696583     +Telchemy Inc.,   2905 Premiere Parkway,   Duluth, GA 30097-5240
5329100     +Telecordia Technologies Inc,   1 Telecordia Drive,   Piscataway, NJ 08854-4182
5572906      Telesoft,   Division of Broadframe Corp,   1001 Snowden Farm Road,   Collierville, TN 38017-8988
5197433      Telrad Netowrks,   1, Bat Sheva Street,   P.O. Box 228,   LOD, 71100 Israel
5845708     +Terry G. Hungle,   18780 Wainsborough,   Dallas, TX 75287-5525
6433778     +Terry Locke,   2004 Whitney Lane,   McKinney TX 75070-3991
5346776     +Testing House de Mexico S de RL de CV,   Chadbourne & Parke LLP,   Attn: Francisco Vasquez Jr,
             30 Rockefeller Plaza,   New York, NY 10112-0129
5573213     +The Big Word,   48 Wall Street, 11th Floor,   New York, NY 10005-2907
5525090     +The Impact Group,   415 North Beverly Drive,   Beverly Hills, CA 90210-4627
4537441     +The Quality Group Inc,   5825 Glenridge Dr, Suite 3-10,   Atlanta, GA 30328-5387
5950935     +The Sobrato Organization,   10600 North De Anza Boulevard No 200,   Cuppertino, CA 95014-2059
5711982      The Voice Factory,   76 Princess St.,   Saint John, NL E2L 1K4,   Canada
5708383     +Third Way,   1025 Connecticut Ave NW,   Suite 501,   Washington, DC 20036-5422
5783142     +Thomas A Gigliotti,   2520 Pennyshire Lane,   Raleigh, NC 27606-8501
6607431     +Thomas D. Amershek,   15 W. Hyland Dr.,   New Ringgold, PA 17960-8917
6348656     +Thomas D. Tardiff,   5133 North Lariat Drive,   Castle Rock, CO 80108-9326
6598139     +Thomas H. Swanson,   8820 Foggy Bottom Drive,   Raleigh, NC 27613-1214
6422249     +Thomas S. Clemons (GID,   0242320),   3808 Walworth Road,   Marion, NY 14505-9355
6608729      Thomas Taylor,   3585 Dorothy Lane,   Waterford, MI 48329-1106
6164398     +Thomas Todaro,   3209 Virginia Creeper Ln,   Willow Spring, NC 27592-9241
5624840     +Thomson Financial LLC, Moss & Barnett PA,   Sarah Doerr,   90 South Seventh Street,
             Minneapolis, MN 55402-3903
5823871      Tiger Direct,   8401 Woodbine Avenue,   Markham ON, CANADA L3R 2P4
6076741     +Tim Fischer,   27005 County Road 5,   Elizabeth, CO 80107-6404
6156885     +Tim Wehn,   2116 Cobblestone Street,   Springdale, AR 72762-5896
6598094     +Timothy Dyer,   35846 Osprey Ln,   Eustis, FL 32736-9123
6178869     +Tinita Jones,   102 Barrington Overlook Dr.,   Durham,NC 27703-6678
6164364     +Tom Jackson,   8817 Falconcrest Dr,   McKinney,TX 75070-6732
5739813     +Tomorrow 35 Century Lp,   330 Garfield Street,   Santa Fe, NM 87501-2612,   Attn: Gene Wolkoff
6607946     +Tonya Cole,   1590 Southwestern Blvd., Apt. e25,   West Seneca, NY 14224-4552
6607479     +Tracy Biggers,   1779 Mt Zion Rd,   Ashland City, TN 37015-2910
4709454     +Translations.com,   Three Park Ave, 37th Fl,   New York, NY 10016-5902
5917318     +Transperfect/Translations.com,   Three PPark Ave, 37th Floor,   New York, NY 10016-5902
4734617      Transport F Darsigny Inc,   5405 Rue Trudeau, Unite 14,   St-Hyacinthe, Quebec, J2S 7W9
5566128     +Trop, Pruner & Hu PC,   1616 S Voss Rd, Suite 750,   Houston,TX 77057-2620
5614177     +U.S. Bank N.A., as Trustee for BACM 2006-2,   c/o Wells Fargo Comm Mortgage Serv,
             1901 Harrison St., 2nd Flr.,   Oakland, CA 94612-3652
5367016     +UCM/SREP-CORPORATE WOODS, LLC,   C/O STEPHEN LEWIS, ESQ.,   STOLTZ MANAGEMENT OF DELAWARE, INC.,
             725 CONSHOHOCKEN STATE ROAD,   BALA CYNWYD, PA 19004-2102
5597006     #+US DEBT RECOVERY IIA, LLC,   940 SOUTHWOOD BLVD,   SUITE 101,   INCLINE VILLAGE, NV 89451-7401
4717726     #+US Debt Recovery III, LP,   940 Southwood, Suite 101,   Incline Village, NV 89451-7401
5368182     #+US Debt Recovery IV, LLC,   940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
5334918     #+US Debt Recovery V, LP,   940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
5601850     #+US Debt Recovery VIII, L.P.,   940 Southwood Blvd,   Suite 101,   Incline Village, NV 89451-7401
5952963     #+US Debt Recovery XI, L.P.,   940 Southwood Blvd,   Suite 101,   Incline Village, NV 89451-7401
6433559     +US Debt Recovery XI, LP,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
5738000     #+United States Debt Recovery X, L.P.,   940 Southwood Blvd,   Suite 101,
             Incline Village, NV 89451-7401
5572037      University of Ottawa,   55 Laurier Ave East, Suite 1100,   Ottawa, ON K1N 6N5,   Canada
6598925     +VANDERHOFF, MICHAEL,   3665 TW HENDERSON RD,   CUMMING, GA 30041-2309
6598873     +VASILE, VINCENT,   3040 WINTERBERRY DRIVE,   ROANOKE, VA 24018-2862
6598913     +VAUGHN, JERRY E,   1431 KENSINGTON COURT,   SOUTHLAKE, TX 76092-9511
5358738      VERIDAN CONNECTIONS,   1465 PICKERING PARKWAY,   SUITE 200,   PICKERING, ON L1V 7G7,   CANADA
5739691     +VINCENT T DOAN,   2805 WALES CT,   GRAND PRAIR, TX 75052-8381
5695065     +VO, ANDY N.,   422 REMINGTON DR.,   MURPHY, TX 75094-4171
6597953     +Van Liew, Catherine,   8917 WEAVER CROSSING ROAD,   APEX, NC 27502-7957
4767806     +Varaha Systems Incorporated,   2650 Valley View Lane,   Dallas, TX 75234-6284
5843705     +Voxeo Corporation,   189 S. Orange Avenue,   Orlando, FL 32801-3254
6598898     +WAGNER, THEODORE,   121 PENWOOD DR,   CARY, NC 27511-4868
6598872     +WAITE, LORI K.,   156 EQUESTRIAN DR,   ROCKWALL, TX 75032-7206
6598814     +WALKER, D CARLISLE,   5150 NUNNALLY TRAIL,   GAINESVILLE, GA 30506-6298
6598816     +WALKER, JAMIE L,   1542 MARLY DRIVE,   DURHAM, NC 27703-5618
6608558     +WALSH, JOHN R.,   316 LILLAY LANE,   MURFREESBORO, TN 37128-5942
6598869     +WALTON, GERANIMA G,   805 BUTTERNUT DRIVE,   GARLAND, TX 75044-2527
5694581     +WARNICK, JON P,   0028 INDIAN PAINTBRUSH,   CARBONDALE, CO 81623-8886
5993485      WB Claims Holding Nortel, LLC,   c/o Whitebox Advisors, LLC,   3033 Excelsior Blvd., Suite 300,
             Minneapolis, MN 55416-4675
6598811     +WEEKS, THOMAS B.,   1566 POPE RD. PO BOX 587,   CREEDMOOR, NC 27522-0587
6598864     +WEIGLER, SEAN,   1301 CHICKASAW DRIVE,   RICHARDSON, TX 75080-3722
6598891     +WELCH, WARD,   707 NORTH COLUMBIA STREET,   CHAPEL HILL, NC 27516-2123
6598890      WEST, GLINDA,   5945 W PARKER RD APT 2523,   PLANO, TX 75093-7764
6607676     +WEVER, JOHN P,   8817 WOODYHILL RD,   RALEIGH, NC 27613-1134
6608561     +WHITE, ELISA,   4122 TRAVIS ST. # 19,   DALLAS, TX 75204-1865
6598844     +WHITED, MORRIS N.,   1713 FROSTY HOLLOW RD,   WAKE FOREST, NC 27587-5775
5713138     +WILLIAM D OLSON,   1416 CAPSTAN DRIVE,   ALLEN, TX 75013-3412
5751002     +WILLIAM M KNOWLES,   PO BOX 968,   GRAY, GA 31032-0968
6598946      WILLIAMS, TRACY A.,   3220 W INA RD APT 12207,   TUCSON, AZ 85741-2168
```

```
6598875    +WILLIAMS, WILLIAM G.,   P.O. BOX 1713,    APEX, NC 27502-2713
6598900    +WILSON, CHRISTOPHER,   9428 MACON ROAD,   RALEIGH, NC 27613-6124
6607677    +WINGO, GARY L,   9340 STONEY RIDGE LANE,   ALPHARETTA, GA 30022-7684
6598910    +WININGER, STEVEN,   306,   440 S EL CIELO RD STE 3,   PALM SPRINGS, CA 92262-7936
5849726    +WIPRO Limited,   Attn: Navneet Hrishikesan, Esq.,   75 Federal Street, 14th Floor,
            Boston, MA 02110-1913
5646778    +WITEC, LLC,   1221 Brickell Avenue,   9th Floor,   Miami, FL 33131-3800
6422703    +WJF Telecom, LLC,   9410 De Soto Ave, Unit E,   Chatsworth, CA 91311-4984
5600224    #+WMS Vision Inc,   1016 Copeland Oak Drive,   Morrisville, NC 27560-6609
5713137    +WOLDZIMIERZ KAZAMIERSKI,   7782 GEROGETOWN CHASE,   ROSWELL, GA 30075-3580
6598941    +WOLFENBARGER, WILLIAM,   1253 NORTHERN RD,   MT JULIET, TN 37122-5713
6389533    +WOOD, PIERCE G,   255 ELLIOT CIRCLE,   WATKINSVILLE, GA 30677-6063
6312865    +Wainhouse Research LLC,   34 Duck Hill Terrace,   Duxbury, MA 02332-3834
5605234     Wakefield Thermal Solutions,   33 Bridge Street,   Pelham, NH 03076-3475
5712283     Walker & Associates Inc.,   7129 Old Hwy 52 North,   Welcome, NC 27374,   Attn: Tom Dorzweiler
6153816    +Walter Brown,   3600 Ironstone Dr,   Plano, TX 75074-7746
6356511    +Warren, Thomas,   8867 Quail Lane,   Granite Bay, CA 95746-8800
6422403    +Waterstone Distressed Opportunities Master Fund, L,   c/o Waterstone Capital Management, LP,
            2 Carlson Parkway, Suite 260,   Plymouth, MN 55447-4477
6422398    +Waterstone MF Fund, Ltd.,   c/o Waterstone Capital Management, LP,   2 Carlson Parkway, Suite 260,
            Plymouth, MN 55447-4477
6422385    +Waterstone Market Neutral Master Fund, Ltd.,   c/o Waterstone Capital Management, LP,
            2 Carlson Parkway, Suite 260,   Plymouth, MN 55447-4477
6422401    +Waterstone Offshore AD Fund, Ltd.,   c/o Waterstone Capital Management, LP,
            2 Carlson Parkway, Suite 260,   Plymouth, MN 55447-4477
6422402    +Waterstone Offshore ER Fund, Ltd.,   c/o Waterstone Capital Management, LP,
            2 Carlson Parkway, Suite 260,   Plymouth, MN 55447-4477
5304157     Weber Shandwick Worldwide,   101 Main Street,   Cambridge, MA 02142-1514
5620419    +Webreach Inc.,   18831 Von Karman 300,   Irvine, CA 92612-1536
5358622    +Webslingerz, Inc,   101 E. Weaver Street,   Chapel Hill, NC 27514
5204353    +Welch Consulting,   12100 Wilshire Boulevard,   Los Angeles, CA 90025-7120
5204352    +Welch Consulting,   1716 Briarcrest Drive #700,   Bryan, TX 77802-2760
6598849     Weller, Burton,   2264 REMINGTON CT,   MARIETTA, GA 30066-2151
5034710    +Wells Fargo Bank,   assignee of High Wire Networks Inc,   11215 Spruce St,
            Thornton, CO 80602-8186
6422386    +Wells Fargo Bank, National Assocation,   550 S. Tryon, 7th Floor,
            Charlotte, North Carolina 28202-4200
5950661    +Wellspring Capital LP,   Attn: Paul Yacoubian,   1790 Kirby Parkway Ste 127,
            Memphis, TN 38138-7429
6598833    +Wennerstrom, James A,   207 Diploma Dr.,   Durham, NC 27713-5908
5362171    +Weston Solutions Inc,   1400 Weston Way, PO Box 2653,   West Chester, PA 19380-0903
6410184    +White, James (gid 0185627),   705 Plantation Cove,   Woodstock, GA 30188-5602
6424343    +WiMax Com Broadband Solutions Inc.,   PO Box 29107,   Austin, TX 78755-6107
6433783    +William C. Barton,   2135 N Frontier Lane,   Franktown, CO 80116-9444
6574586    +William E. Reed,   5199 Jessica Lane,   Cookeville, TN 38506-3516
6075967    +William Peavey Jr,   1521 W Raleigh St,   Silver City, NC 27344-4217
6607420    +William Vosburg,   3232 Neuse Bank Ct.,   Wake Forest, NC 27587-6781
6598850    +Williams, Aaron D.,   14533 GRANT ST,   OVERLAND PARK, KS 66221-2529
6598933     Williams, Avery,   4635 Belclaire Ave,   Dallas, TX 75209-6003
5913153     Wind Telecom S.A.,   Ave 27 De Febrero Esq Isabel,   Santo Domingo, Dominican Republic,
            Attn: Emmanuel Hilario
5913152     Wind Telecom SA,   Ave 27 De Febrero Esq Isabel,   Santo Domingo, Dominican Republic,
            Attn: Emmanuel Hilario
6598826    +Winterberg, Nicholas F.,   P.O. BOX 3021,   JOHNSON CITY, TN 37602-3021
5205710     Wistron Corporation,   7 Hsin-An Road,   Hsinchu, Taiwan
5742144    +Withrow & Terranova PLLC,   100 Regency Forest Drive, Suite 160,   Cary, NC 27518-8598
6430312    +Wood, Richard,   224 Holly Green Lane,   Holly Springs, NC 27540-7003
5205740    +Worden Master Fund LP,   c/o Fortress Investment Group LLC,   1345 Avenue of the Americas,
            46th Floor,   New York, NY 10105-0302
6605928    +Woubit Atnafe,   521 Bell Trace Ln.,   Antioch, TN 37013-6307
6341242     XETA Technologies, Inc.,   814 W. Tacoma,   Broken Arrow, OK 74012
6598920    +XU, YUE,   47 ABBEY RD.,   EULESS, TX 76039-4269
6598889    +YOUNG, DANIEL F,   2784 KINSINGTON CIRCLE,   WESTON, FL 33332-1861
5855265     YVONNE M. SANKS,   105 West Hwy 54, Ste 265,   Durham, NC 27713
6598876    +Yeronick, Mary Fran,   3212 STONEYFORD CT,   RALEIGH, NC 27603-5118
6164437    +Yi Qun Zhu,   1006 Navarro Dr,   Allen, TX 75013-1173
6597173    +Yoe, Diedra S.,   3762 Mallory Court,   Hillsborough, NC 27278-8464
5910058    +Young, Ronald (aka GID 0248333),   348 Creekside Trial,   Argyle, TX 76226-2209
6597954    +ZENG, HELEN,   3216 TEAROSE DR.,   RICHARDSON, TX 75082-3760
6598818    +ZHOU, NIAN,   7569 KIRWIN LN,   CUPERTINO, CA 95014-4338
6597170    +Zaidi, Syed M.,   4517 Crystal Mountain Dr.,   Richardson, TX 75082-3862
5782655    +Zhongxin Yu,   1039 Arches Park Drive,   Allen, TX 75013-5648
6449663     Zoho Corporation,   4900 Hopyard Road, Ste. 310,   Pleasanton, CA 94588-7100,
            Attn: Raj Sablhok, President
```

```
District/off: 0311-1          User: Sherry           Page 30 of 39          Date Rcvd: Apr 22, 2013
                              Form ID: van440         Total Noticed: 1889

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty          E-mail/Text: bkrfilings@agg.com Apr 22 2013 20:49:00     Darryl S. Laddin,
             Arnall Golden Gregory LLP,   171 17th Street,   Suite 2100,   Atlanta, GA 30363-1031
aty          E-mail/Text: ebcalvo@pbfcm.com Apr 22 2013 20:49:48     Elizabeth Banda Calvo,
             Purdue, Brandon, Fielder, Colins & Mott,   P. O. Box 13430,   Arlington, TX 76094-0430
aty          E-mail/Text: ebcalvo@pbfcm.com Apr 22 2013 20:49:48     Elizabeth Banda Calvo,
             Perdue Brandon Fielder Collins & Mott,   P.O. Box 13430,   Arlington, TX 76094-0430
aty         +E-mail/PDF: jimwagoner@dwt.com Apr 22 2013 21:11:27     James C. Wagoner,
             Davis Wright Tremaine LLP,   1300 SW Fifth Avenue, Suite 2300,   Portland, OR 97201-5630
ust         +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Apr 22 2013 20:50:21     Thomas Patrick Tinker,
             Office of the U.S. Trustee,   844 King Street Suite 2207,   Wilmington, DE 19801-3519
ust         +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Apr 22 2013 20:50:21     United States Trustee,
             844 King Street, Room 2207,   Lockbox #35,   Wilmington, DE 19801-3519
intp        +E-mail/Text: specialcollections@acushnetgolf.com Apr 22 2013 20:50:10     Acushnet Company,
             Titleist & FootJoy,   Attn: Credit Dept,   Attn: Credit Dept.,   PO Boxx 965,
             Fairhaven, MA 02719-0965
cr          +E-mail/Text: bkrfilings@agg.com Apr 22 2013 20:49:00
             Affiliates of Verizon Communications Inc.,   c/o Darryl S. Laddin, Esq.,
             Arnall Golden Gregory LLP,   171 17th Street N.W.,   Suite 2100,   Atlanta, GA 30363-1031
intp        +E-mail/Text: b.satlow@comcast.net Apr 22 2013 20:49:56     Barry Satlow,   1951 Vista Drive,
             Boulder, CO 80304-2318
cr          +E-mail/Text: dallas.bankruptcy@LGBS.com Apr 22 2013 20:50:34     City of Richardson,
             c/o Linebarger Goggan Blair & Sampson,   Attn: Elizabeth Weller,   2323 Bryan Street,
             Suite 1600,   Dallas, TX 75201-2637
cr          +E-mail/Text: dallas.bankruptcy@LGBS.com Apr 22 2013 20:50:34     Dallas County,
             c/o Linebarger Goggan Blair & Sampson,   Attn: Elizabeth Weller,   2323 Bryan Street,
             Suite 1600,   Dallas, TX 75201-2637
cr          +E-mail/Text: dallas.bankruptcy@LGBS.com Apr 22 2013 20:50:34     Fannin CAD,
             Linebarger Goggan Blair & Sampson, LLP,   c/o Elizbaeth Weller,   2323 Bryan Street Ste 1600,
             Dallas, TX 75201-2644
intp         E-mail/Text: brnotices@dor.ga.gov Apr 22 2013 20:50:06
             State of Georgia, Department of Revenue,   Compliance Division,   P.O. Box 161108,
             Atlanta, GA 30321
cr          +E-mail/Text: arapoport@haincapital.com Apr 22 2013 20:49:33     Hain Capital Group, LLC,
             301 Route 17,   7th Floor,   Rutherford, NJ 07070-2599
cr          +E-mail/Text: arapoport@haincapital.com Apr 22 2013 20:49:33     Hain Capital Holdings, Ltd,
             301 Route 17,   7th Floor,   Rutherford, NJ 07070-2599
cr          +E-mail/Text: houston_bankruptcy@LGBS.com Apr 22 2013 20:50:32     Harris County,
             Attn: John P. Dillman,   P O Box 3064,   Houston, Tx 77253-3064
cr          +E-mail/Text: dallas.bankruptcy@LGBS.com Apr 22 2013 20:50:34     Irving ISD,
             Linebarger Goggan Blair & Sampson, LLP,   c/o Elizbaeth Weller,   2323 Bryan Street Ste 1600,
             Dallas, TX 75201-2644
intp        +E-mail/Text: jsdlaw@msn.com Apr 22 2013 20:49:50     J. Scott Douglass,   909 Fannin,
             Suite 1800,   Houston, TX 77010-1016
cr          +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.com Apr 22 2013 20:49:42     Liquidity Solutions, Inc.,
             One University Plaza, Ste 312,   Hackensack, NJ 07601-6205,   U.S.A.
cr          +E-mail/Text: ecfnotices@dor.mo.gov Apr 22 2013 20:49:56     Missouri Department of Revenue,
             Sheryl L. Moreau,   PO box 475,   301 W. High Street, Room 670,   Jefferson City, MO 65105-0475
cr           Fax: 202-326-4112 Apr 22 2013 20:47:00     Pension Benefit Guaranty Corporation,
             Office of the General Counsel,   1200 K Street, N.W.,   Washington, DC 20005-4026
cr          +E-mail/Text: bankruptcy@fult.com Apr 22 2013 20:49:42     SAP America, Inc.,
             Brown & Connery, LLP,   Donald K. Ludman, Esquire,   6 N. Broad Street,   Suite 100,
             Woodbury, NJ 08096-4635
cr          +E-mail/Text: bkrfilings@agg.com Apr 22 2013 20:49:00
             Verizon Communications Inc. and for Cellco Partner,   Arnall Golden Gregorry LLP,
             c/o Darryl S. Laddin,   171 17th Street, NW,   Suite 2100,   Atlanta, GA 30363-1031
5656738     +E-mail/Text: bhbecker@beckermeisel.com Apr 22 2013 20:49:00     Becker & Meisel, LLC,
             354 Eisenhower Pkwy,   Plaza II, Ste 1500,   Livingston, NJ 07039-1022
5705636     +E-mail/Text: citjaxbankruptcy@cit.com Apr 22 2013 20:49:03
             CIT Technology Financing Services, Inc.,   10201 Centurion Pkwy N. #100,
             Jacksonville, FL 32256-4114
5874637     +E-mail/Text: az.bankruptcies@cox.com Apr 22 2013 20:50:02     COX COMMUNICATIONS, INC.,
             1400 Lake Hearn Drive,   Atlanta, GA 30319-1464
4708480     +E-mail/Text: mrdreview@kxptel.com Apr 22 2013 20:49:58     Embarq Logistics, Inc.,
             3305 Highway 60 W.,   Faribault, MN 55021-4869
5331334     +E-mail/Text: arapoport@haincapital.com Apr 22 2013 20:49:33     Hain Capital Holdings, LLC,
             301 Route 17 N, 7th Floor,   Rutherford, NJ 07070-2599
4711682     +E-mail/Text: arapoport@haincapital.com Apr 22 2013 20:49:33     Hain Capital Holdings, Ltd.,
             301 Route 17, North,   Rutherford, NJ 07070-2575
5337773     +E-mail/Text: accountsreceivable@harrisinteractive.com Apr 22 2013 20:50:04
             Harris Interactive Inc,   135 Corporate Woods,   Rochester, NY 14623-1473
4718856     +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Apr 22 2013 20:49:42     Liquidity Solutions, Inc.,
             One University Plaza, Ste 312,   Hackensack, NJ 07601-6205
5602574     +E-mail/Text: bankruptcy@pb.com Apr 22 2013 20:49:34     Pitney Bowes Management Services Inc,
             27 Waterview Drive,   Shelton, CT 06484-4361
5911066     +E-mail/Text: legal@rs.com Apr 22 2013 20:49:56     ROCKET SOFTWARE INC,   275 Grove Street,
             Newton, MA 02466-2282
```

```
District/off: 0311-1          User: Sherry              Page 31 of 39           Date Rcvd: Apr 22, 2013
                              Form ID: van440           Total Noticed: 1889

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
5501034      E-mail/Text: rtannor@creditorliquidity.com Apr 22 2013 20:49:55      Creditor Liquidity, LP,
             200 Business Park Drive, Suite 200,   Armonk, NY 10504
5690245      +E-mail/Text: jgreen@jenner.com Apr 22 2013 20:50:04      Woodfield Holdings PT, LLC,
             c/o Jenner & Block LLP,   Michael S. Terrien & Michelle M. McAtte,   353 N. Clark Street,
             Chicago, IL 60654-3456
                                                                                          TOTAL: 35


             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty          Akin Gump Strauss Hauer & Feld LLP
aty          Aren Goldsmith,   Cleary Gottlieb Steen & Hamilton LLP,   12, rue de Tilsitt,   Paris, FR  75008
aty          Ashurst LLP
aty          Cleary Gottlieb Steen & Hamilton LLP
aty          Eugene F. Collins
aty          Fraser Milner Casgrain LLP
aty          Jackson Lewis LLP
aty          Keightley & Ashner LLP
aty          Kelley Drye & Warren LLP
aty          Lisa Ronga,   22 Spencer Street
aty          McCaughran QC,   One Essex Court,   Temple,   LONDON
aty          Olga Minkina
aty          Richard Geoffrey Hill,   4 Stone Buildings,   Lincoln's Inn,   LONDON
aty          Sharon Stanley
aty          Special Counsel, Inc.
aty          Susan Wuorinen,   Office of the General Counsel
intp         A. Robert Boutin
intp         ACE American Insurance Company
cr           ACS Cable Systems, Inc.
cr           AMC Technology, LLC
intp         Acme Packet, Inc.
br           Addrex Inc.
intp         Adella Venneman
intp         Alan B. Reid
intp         Alan Heinbaugh
intp         Alan Svejda
intp         Allan S. Thomson
intp         Alpha Network USA, Inc.
cr           Alpha Network USA, Inc.
cr           Alpha Networks, Inc.
cr           Amphenol Corporation
intp         Anderson Gorecki & Manaras LLP
intp         Andrew Twynham
cr           Anixter, Inc.
intp         Anthony Evans
intp         Aramark Uniform and Career Aparel , LLC (Means Ser
cr           Argonaut Insurance Company
cr           Automotive Rentals, Inc.
intp         Avnet, Inc.
intp         Bart Kohnhorst
intp         Basil Papantonis
cr           Beeline.com, Inc adn Modis, Inc.
cr           Beeline.com, Inc. and Modis, Inc.
intp         Bettina B. Osborne
cr           Bexar County,   Linebarger Goggan et al
intp         Billy J. Boyd
intp         Brad Lee Henry
intp         Bradley J. Morrow
intp         Brenntag Great Lakes, LLC
intp         Brent E. Beasley
intp         Brian Leonard
intp         Broward County
intp         Bruce Schofield
intp         CT  Corporation
intp         CT Corporation
intp         California Franchise Tax Board
intp         Capstone Advisory Group, LLC
intp         Carlos M. Encomenderos
intp         Caroline Underwood
cr           Caroline Underwood
cr           Carolyn Long
intp         Carroll Gray-Preston
intp         Cash Wolfson
intp         Caterpillar Inc.
intp         Chand V. Gundecht
intp         Charla Crisler
intp         Charles V. Barry
consult      Chilmark Partners, LLC
intp         Commonwealth of Pennsylvania, Department of Labor
intp         Court(no signature on document)
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
sp            Crowell & Moring LLP
intp          Cynthia A. Schmidt
intp          Cynthia B. Richardson
intp          Cynthia Paroski
cr            DUN & BRADSTREET RECEIVABLE MANAGEMENT SERVICES, I
cr            Dan Mondor
intp          Daniel D. David
intp          Daniel D. David
intp          Danny L. Owenby
cr            David Dautenhahn
intp          David J. Sidor
intp          David Ko
intp          David Longaker
intp          David M. Snider
cr            Debra A. Smith
intp          Debra K. Cobb
intp          Deloitte & Touche LLP
cr            Delta Networks, Inc,  and Delta Networks Internati
intp          Dennis J. Missini
intp          Deutsche Bank Securities Inc.
intp          Didier Werkoff
intp          Dinesh Pai
cr            Doculink International Inc.
intp          Donald Vaughn
intp          Douglas S. Kasten
intp          Dr. Manfred Bischoff
intp          Dr. Manfred Bischoff
intp          Dtel Network Solutions Inc.
intp          E.I. du Pont Nemours and Company
intp          EMC Corporation
intp          Earl S. Hewitt
intp          East Camelback Road, Inc.
intp          Edgar B. Linvill, III
intp          Edward A. Lizak
cr            Eigenlight Corporation
intp          Ellen Bevarnick
cr            Employment Security Commission of North Carolina
intp          Enis Erkel
intp          Ernest Demel
cr            Ernest Demel
fa            Ernst & Young LLP
op            Ernst & Young LLP
cr            Exide Technologies
intp          Felicia Jones Mann
cr            Florida Power & Light Company
intp          Frank Bayno
intp          Frank Gallardo
intp          Frankie Proctor
intp          Freddie Wormbaker
cr            Fulton County Tax Commissioner
cr            GFI, a division of Thomas & Betts Manufacturing In
intp          Gail Entringer
intp          Gary Gervitz
cr            George A. Riedel
intp          George Bagetakos
intp          George Montgomery
intp          George William Bothwell
intp          Gerry Bacchiochi
intp          Gillian McColgan
intp          Girishkumar Patel
intp          Gordon Adamyk
op            Grant Thornton LLP
intp          Greg Chugha
intp          Heather Heinbaugh
sp            Helein & Marashlian, LLC
cr            Henry J. Forfellow
intp          Herbert E. Schledwitz
intp          Herbert W. Lefaiver
intp          Huddleston Bolen LLP
cr            ITC Netwroks SRL,   c/o Val Mandel, P.C.,   80 Wall Street, Suite 1115,   New York
cr            Inder Monga
intp          J. Buddy Collins
cr            JMock & Co., SA
intp          Jack Reynolds
intp          James G. Stranch, III
intp          James R. Propes
intp          Janice Lennox
intp          Janie Proctor
intp          Jeffrey B. Borron,   13851 Tanglewood Dr.
```

District/off: 0311-1          User: Sherry          Page 33 of 39          Date Rcvd: Apr 22, 2013
                             Form ID: van440        Total Noticed: 1889

```
               ***** BYPASSED RECIPIENTS (continued) *****
intp          Jeffrey Krueger
intp          Jeffrey Peterson
intp          Jennie H. Leach
intp          Jerry L. Wadlow
intp          John & Annabelle Caffry
intp          John A. Mahoney
intp          John Allan Mercer
intp          John C. Crowl
cr            John F Orbe
intp          John H. Yoakum
intp          John M. Bulger
intp          John P. Ryan Jr
intp          John Ray, as Principal Officer of Nortel Networks,
cr            John Seligson
intp          John Trick
intp          Jon D. Gaier
intp          Joseph and Rita Ketsler
intp          Joy N. Haymore
intp          Joyce Darcangelo
intp          Judith A. Cheek
intp          Judith A. Hazelden
aud           KPMG LLP
intp          Karl Schurr
cr            Kaushik Patel
intp          Keith A. Bowers
cr            Kelly Services
intp          Kenneth E. Noble
intp          Kenneth Garcew
cr            Kenneth Grelck
intp          Kenneth Oakley
intp          Kevin Garnica
cr            Kraft Foods Global, Inc.
cr            Larry Brown
fa            Lazard Freres & Co. LLC
intp          Lee Derry
cr            Lee W. Crapco, Jr.
intp          Lenovo (Singapore) Pte. Ltd.
intp          Leonard Blair
intp          Levon Habosian
intp          Linda E. Reed
intp          Loretta Adler
intp          Los Angeles County Treasurer & Tax Collector
intp          Lynette K. Seymour
intp          Lynette Seymour
intp          MEN Acquisition LLC
intp          Mack Thorpe, Jr.
intp          Marc D. Youngelson
intp          Maria G. Clark
intp          Marilyn J. Day
intp          Mario Poma
intp          Mark A. Phillips
intp          Mark Weare
cr            Marlene L. Scott
intp          Martin Appell
intp          Martin G. Mand
intp          Marva M. McLaurin
intp          Mary Loftus
cr            Mary Loftus
intp          Mary Moon
intp          Mauricio Cvjetkovic
cr            Meadwestvaco Corp
intp          Michael Bryan
intp          Michael Heslop
intp          Michael Tjia
intp          Morris Wayne Higgins
intp          NORTHWESTERN UNIVERSITY
intp          Najam Dean
cr            New York City Department of Finance
cr            New York State Department of Labor
intp          Nha Trong Nguyen
intp          Nick Garito
cr            Niel A. Covey
intp          Norma Dekel
intp          Nortel US LTD Employees
cr            Nortel US LTD Employees
cr            Oclaro Technology Ltd. f/k/a Oclaro Technology Plc
intp          Olive Jane Stepp
cr            Pacific Carriage Limited
intp          Palanivelu Venkatasubramaniam
```

District/off: 0311-1          User: Sherry              Page 34 of 39                  Date Rcvd: Apr 22, 2013
                              Form ID: van440           Total Noticed: 1889

```
            ***** BYPASSED RECIPIENTS (continued) *****
intp        Palisades Capital Advisors LLC
op          Palisades Capital Management LLC
intp        Patrick Davis
intp        Patrick J. Dagert
intp        Paul E. Morrison
intp        Perdue, Brandon, Fielder, Collins & Mott, L.L.P.
intp        Peter Farranto
intp        Peter Lawrence
intp        Peter Murphy
intp        Pierre Farmer
intp        Prince Fred Adom
op          Punter Southall LLC
consult     RLKS Executive Solutions LLC
intp        Raymond Eng
intp        Raymond L. Strassburger
cr          Raymond L. Strassburger
intp        Receivable Management Services Corporation
intp        Richard A. Lalime
intp        Richard C. Brand
intp        Richard Carlsen
intp        Richard Engleman
intp        Richard Giere
intp        Richard J. Mathias
intp        Richard R. Standel
intp        Richard Ruen
intp        Richard W. Eller
intp        Rob Keates,   10519 138 St NW,    Edmonton, AB, CA T5N 2J5
intp        Robert Bruce King, Jr.
intp        Robert Horne
intp        Robert J. Cabral
intp        Robert J. Cabral
intp        Robert J. Starkes
intp        Robert Richardson
intp        Rodolfo Llanes
intp        Roger D. Conklin
intp        Roger J. Bushnell
cr          Ron Osborn
intp        Russell L. Fraser
intp        SEAL Consulting, Inc.
cr          SEAL Consulting, Inc.
cr          STMicroelectronics N.V.
intp        Sacramento County Tax Collector, CA
intp        Samuel Layne
intp        Sandra Grills
intp        Sandra M. Wyatt
intp        Scott C. Peters
intp        Scott E. Binner
intp        Semra Tariq
intp        Sharon Kelly
sp          Shearman & Sterling, LLP
cr          Sierra Liquidity Fund, LLC
intp        Sigmund Unger
intp        State Board of Equalization
intp        State Of Maryland, Comptroller Of The Treasury
cr          State of New Jersey Department of Labor and Workfo
cr          Steve Searles
intp        Steven E. Bennett
intp        Steven Renbarger
cr          Steven Ruff
intp        Strategic Policy Sector of the Department of Indus
cr          Susan Keegan
intp        T3 Energy Services, Inc.
cr          TTI Team Telecom Netherlands B.V.
intp        Tai Lavian
cr          Tandberg
intp        Technology Properties Limited LLC
intp        TelStrat International LLP
intp        Terry Masseingill
intp        Terry and Wanda Smith
intp        Texas Workforce Commission
intp        The Commonwealth of Massachusetts, Department of R
intp        The Louisiana Department of Revenue
cr          The State Of Oklahoma ex rel. Oklahoma Tax Commiss
intp        The Travelers Indemnity Company
intp        Thelma Watson
op          Thomas A. Gigliotti
cr          Thomas Cherry
intp        Thomas Lyons
intp        Tim Steele
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
intp        Timothy R. Pillow
cr          Timothy Snyder
intp        Tom Dikens
op          True Partners Consulting LLC
cr          United States Equal Employment Opportunity Commiss
intp        United States Equal Employment Opportunity Commiss
intp        Universal Service Administrative Company
intp        Vernon Thompson
intp        Vicente Moyano
intp        Vince Iacoviello
intp        Vivek and Kamna Kapil
intp        WELLS FARGO BANK, NATIONAL ASSOCIATION, AS SUCCESS
intp        Walter Bruce Galt
intp        +++Wayne J. Schmidt,   c/o Tim Steele,   P.O. Box 374,   Christopher Lake, CA  S0J 0N0
intp        William E. Mariotti, Sr.
intp        William E. Vosburg
intp        William N. Kashul
intp        William P. Cade, Jr.
intp        William and Mary Johnson
intp        Wind Telecom, S.A.
intp        Wireless (TX) LP
cr          Xin Wang
intp        Youssef Ad
intp        Zone 4 Solutions, Inc.
cr          iStar Ctl I, L.P.
5851648     Esquadra Publicitaria,   Av. Bolivar #353, Edif. Professional,
            Elam's II, Suite 2K, 2da. Planta.,   Santo Domingo, Republica Dominicana,   Attn: Mailene Pou
5876896     International Business Machines
6566245     Jean Chaplin
6410392     Nuance Communications, Inc.
6410391     Wesbell Group of Companies, Inc. and Wesbell Asset
5690240     Woodfield Holdings PT, LLC
5690244     Woodfield Holdings PT, LLC
aty*        +Alissa T. Gazze,   Morris Nichols Arsht & Tunnell, LLP,   1201 N. Market Street,
            Wilmington, DE 19801-1146
aty*        +Amanda Marie Winfree,   Ashby & Geddes, P.A.,   500 Delaware Avenue,   8th Floor, PO Box 1150,
            Wilmington, DE 19899-0009
aty*        +Barry Satlow,   1951 Vista Drive,   Boulder, CO 80304-2318
aty*        +Christopher A. Ward,   Polsinelli Shughart PC,   222 Delaware Avenue, Suite 1101,
            Wilmington, DE 19801-1621
aty*        +Christopher Dean Loizides,   Loizides, P.A.,   1225 King Street,   Suite 800,
            Wilmington, DE 19801-3246
aty*        Christopher M. Samis,   Richards, Layton & Finger, P.A.,   920 N. King Street,
            One Rodney Square,   Wilmington, De  19801
aty*        +Douglas K Mayer,   Wachtell, Lipton, Rosen & Katz,   51 West 52nd Street,
            New York, NY 10019-6150
aty*        +Drew G. Sloan,   Richards, Layton & Finger, P.A.,   920 North King Street,
            Wilmington, DE 19801-3301
aty*        +Eric Michael Sutty,   Elliott Greenleaf,   1105 Market Street, Suite 1700,
            Wilmington, DE 19801-1228
aty*        John C. Weitnauer,   Alston & Bird LLP,   1201 West Peachtree Street,   Atlanta, GA  30309-3424
aty*        +Juliet A. Drake,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
            New York, NY 10006-1470
aty*        +Kathleen P. Makowski,   Pachulski Stang Ziehl & Jones LLP,   919 North Market Street, 17th Floor,
            P.O. Box 8705,   Wilmington, DE 19899-8705
aty*        +Leigh-Anne M. Raport,   Ashby & Geddes, P.A.,   500 Delaware Avenue, 8th Floor,   P.O. Box 1150,
            Wilmington, DE 19899-1150
aty*        +Marcia L. Goldstein,   Weil, Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119
aty*        +Mary E. Augustine,   Bifferato Gentilotti,   E.A. Delle Donne Corporate Center,
            1013 Centre Road,   Suite 102,   Wilmington, DE 19805-1265
aty*        +Michael A. Lindsay,   Dorsey & Whitney LLP,   50 South Sixth Street,   Suite 1500,
            Minneapolis, MN 55402-1553
aty*        +Michael Joseph Custer,   Pepper Hamilton LLP,   Hercules Plaza,   suite 5100,
            1313 Market Street, PO BOX 1709,   Wilmington, DE 19899-1709
aty*        +Ronit J. Berkovich,   Weil, Gotshal & Manges,   767 Fifth Avenue,   New York, NY 10153-0119
aty*        +Stephen M. Ryan,   McDermott, Will & Emery,   600 13th Street, N.W.,   Washington, DC  20005-3096
aty*        +Thomas F. Driscoll, III,   Morris, Nichols, Arsht & Tunnell LLP,   1201 North Market Street,
            Wilmington, DE 19801-1146
aty*        +Thomas O. Bean,   McDermott, Will & Emery LLP,   28 State Street,   Boston, MA 02109-1706
cr*         +ASM Capital III, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
cr*         +ASM Capital IV, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
cr*         +ASM Capital, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
cr*         +ASM SIP, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
cr*         +American Furukawa, Inc,   47677 Galleon Dr,   Plymouth, MI 48170-2466
cr*         +Archon Bay Capital, LLC,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
cr*         +Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7381
cr*         +Blue Heron Micro Opportunities Fund, LLP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
cr*         +CRT Special Investments LLC,   Attn: Joseph E Sarachek,   262 Harbor Drive,
            Stamford, CT 06902-7438
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
cr*         +Corre Opportunities Fund, L.P.,   1370 Avenue of the Americas,   29th Floor,
             New York, NY 10019-4602
cr*         +Creditor Liquidity, LP,   c/o Tannor Partners Credit Fund II, LP,   150 Grand Street, Suite 401,
             White Plains, NY 10601-4846
cr*         +DACA 2010L, LP,   1565 HOTEL CIRCLE SOUTH, SUITE 310,   SAN DIEGO, CA 92108-3419
intp*       +Darnell D. Barber-Moye,   8715 Crestgate Circle,   Orlando, FL 32819-3856
cr*         +Debt Acquisition Company of America V, LLC,   1565 Hotel Circle South,   Suite 310,
             San Diego, CA 92108-3419
cr*         +Drawbridge Special Opportunities Fund LP,   c/o Fortress Investment Group LLC,
             1345 Avenue of the Americas,   46th Floor,   New York, NY 10105-0302
intp*       +Elias Cagiannos,   87 Woodland Rd,   Madison, NJ 07940-2815
cr*         +Fair Harbor Capital, LLC,   Ansonia Finance Station,   PO Box 237037,   New York, NY 10023-0028
intp*       +Fred L. Gann,   792 Bridlewood Ct,   Chico, CA 95926-7724
intp*       +George I Hovater, Jr.,   9009 Casals St. Unit 1,   Sacramento, CA 95826-3216
cr*         +JDS Uniphase Corporation,   430 N. McCarthy Blvd.,   Milpitas, CA 95035-5112
cr*         +James R. Long,   2348 S. Ocean Blvd.,   Highland Beach, FL 33487-1808
intp*       +Janet Bass,   1228 Moultrie Court,   Raleigh, NC 27615-6030
intp*       +Jeffrey E. Williams,   201 Windy Knoll Ln.,   Wylie, TX 75098-5170
intp*       +Joseph Samuel,   102 Bathgate Lane,   Cary, NC 27513-5552
cr*         +Marblegate Special Opportunities Master Fund LP,   80 Field Point Road,
             Greenwich, CT 06830-6416
intp*       +Mark R. Janis,   193 Via Soderini,   Aptos, CA 95003-5844
cr*         +Monarch Master Funding Ltd,   c/o Monarch Alternative Capital LP,   535 Madison Avenue,
             26th Floor,   New York, NY 10022-4255
cr*         +Nancy Ann Wilson,   7101 Chase Oaks Blvd,   Apt #1637,   Plano, TX 75025-5918
intp*       +NetIQ Corporation,   1233 West Loop South,   Suite 810,   Houston, TX 77027-9122
intp*       +Paul Redish,   4511 Outlook Drive,   Marietta, GA 30066-1799
cr*         +Peter J. MacLaren,   1496 West Hill Road,   Warren, VT 05674-9583
cr*         +Russell L. McCallum,   103 Cedarpost Drive,   Cary, NC 27513-8315
cr*         +Sonar Credit Partners II, LLC,   200 Business Park Drive,   Suite 201,   Armonk, NY 10504-1751
cr*         +Sonar Credit Partners, LLC,   200 Business Park Drive,   Suite 201,   Armonk, NY 10504-1751
cr*         ++TANNOR PARTNERS CREDIT FUND LP,   150 GRAND ST,   SUITE 401,   WHITE PLAINS NY 10601-4846
             (address filed with court)  Tannor Partners Credit Fund II, LP,
             200 Business Park Drive, Suite 200,   Armonk, NY 10504)
intp*       +Tannor Partners Credit Fund LP,   150 Grand Street, Suite 401,   White Plains, NY 10601-4846
cr*         +Terry Locke,   2004 Whitney Lane,   McKinney, TX 75070-3991
cr*         +US Debt Recovery IV, LLC,   940 Southwood Blvd,   Suite 101,   Incline Village, NV 89451-7401
cr*         +United States Debt Recovery X, L.P.,   940 Southwood blvd,   Suite 101,
             Incline Village, NV 89451-7401
intp*       +Vincent E. Rhynes,   513 W. 159th Street,   Gardena, CA 90248-2411
cr*         +Vincent E. Rhynes,   513 W. 159th Street,   Gardena, CA 90248-2411
cr*         +WB Claims Holding - Nortel, LLC,   c/o Whitebox Advisors, LLC,   3033 Excelsior Blvd., Suite 300,
             Minneapolis, MN  55416-4675
intp*       +Waterstone Distressed Opportunities Master Fund, L,   c/o Waterstone Capital Management, LP,
             2 Carlson Parkway,   Suite 260,   Plymouth, MN 55447-4477
intp*       +Waterstone MF Fund, Ltd.,   c/o Waterstone Capital Management, LP,   2 Carlson Parkway,
             Suite 260,   Plymouth, MN 55447-4477
intp*       +Waterstone Market Neutral Master Fund, Ltd.,   c/o Waterstone Capital Management, LP,
             2 Carlson Parkway,   Suite 260,   Plymouth, MN 55447-4477
intp*       +Waterstone Offshore AD Fund, Ltd.,   c/o Waterstone Capital Management, LP,   2 Carlson Parkway,
             Suite 260,   Plymouth, MN 55447-4477
intp*       +Waterstone Offshore ER Fund, Ltd.,   c/o Waterstone Capital Management, LP,   2 Carlson Parkway,
             Suite 260,   Plymouth, MN 55447-4477
cr*         +Wellspring Capital LP,   Attn: Paul Yacoubian,   1790 Kirby Parkway Ste 127,
             Memphis, TN 38138-7429
cr*         +Worden Master Fund LP,   c/o Fortress Investment Group LLC,   1345 Avenue of the Americas,
             46th Floor,   New York, NY 10105-0302
6430020*    +ASM Capital IV, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
6341644*    +Albert Offers,   2352 Hedgewood Lane,   Allen, TX 75013-5836
5336591*    +Andrew LLC,   101 North Tyron Street, Suite 1900,   Charlotte, NC  28246,   USA
5992089*    +BRENT, RAYMOND A.,   170 BARROW DOWNS,   ALPHARETTA, GA 30004-4013
5204354*    +Blue Heron Micro Opportunities Fund, LP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
5993025*     Clarence J Chandran,   4998 10th Line, RR#5 Station Main,   Georgetown, Ontario Canada L7G458
6432956*    +Debra J Anderson,   102 Belton Drive,   Hickory Creek, TX 75065-3615
5764213*    +Emerson Energy Systems Ltd.,   1510 Kansas Ave,   Lorain, OH 44052-3364,
             Attn: Matthew Dean, VP & General Counsel
5710630*    +FRANCISCO AGUILAR,   8747 CHAUNCEY TOWN ROAD,   LAKE WACCAM, NC 28450-9325
5831120*     Impulse Technologies,   920 Gana Court,   Mississauga, Ontario L5S 1Z4,   Attn: Marco Caravaggio
6562971*    +Jean Chaplin,   c/o Silverstone, Taylor & Klein,   5015 Addison Circle #440,
             Addison, TX 75001-3308
6432955*    +Kenneth Crosson,   3428 Coach Lantern Ave,   Wake Forest, NC 27587-4855
5763353*     Lowe-Martin Group,   400 Hunt Club Road,   Ottawa, Ontario,   Canada K1V 1C1
5950370*    +MUNCK CARTER,   600 Banner Place Tower,   12770 Coit Road,   Dallas, TX 75251-1336
5980989*    +PALMER, CAROLYN G,   3171 WINDING LAKE DRIVE,   GAINESVILLE, GA 30504-5569
6076323*    +Robert Hruska,   9116 Doublebit Drive,   Raleigh, NC 27615-4019
6594730*     Robin Boddie,   9415 PANTHER CREEK PKWY APT 818,   FRISCO, TX 75035-1114
5366286*    +SANT CORPORATION, THE,   ATTN: MARK CLAVER,   10260 ALLIANCE ROAD,   CINCINNATI, OH 45242-4743
5741257*    +STEPHEN G. JONES,   516 GROSVENOR DRIVE,   RALEIGH, NC 27615-2052
5310925*     Symmetricom Inc.,   2300 Orchard Parkway,   San Jose, CA 95131-1017
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
5572907*   ++TANNOR PARTNERS CREDIT FUND LP,   150 GRAND ST,   SUITE 401,   WHITE PLAINS NY 10601-4846
             (address filed with court: Tannor Partners Credit Fund II, LP,
             200 Business Park Drive, Suite 200,   Armonk, NY 10504)
6348657*    +Thomas D. Tardiff,   5133 North Lariat Drive,   Castle Rock, CO 80108-9326
aty         ##Christopher Martin Winter,   Duane Morris LLP,   1100 N. Market Street, Suite 1200,
             Wilmington, DE  19801-1246
aty         ##+David D.R. Bullock,   Spectrum Group Management LLC,   1250 Broadway,   Suite 810,
             New York, NY 10001-3718
aty         ##+David S. Leinwand,   Amroc Invenstments, LLC,   535 Madison Avenue,   15th Floor,
             New York, NY 10022-4274
aty         ##+John A. Wetzel,   Swartz Campbell LLC,   One S. Church Street,   Suite 400,
             West Chester, PA 19382-3228
aty         ##+Joseph E. Sarachek,   Triax Capital Advisors,   10 Rockefeller Plaza,   Suite 601,
             New York, NY 10020-1903
aty          ##Michael R. Lastowski,   Duane Morris LLP,   1100 North Market Street, Suite 1200,
             Wilmington, DE  19801-1246
aty         ##+Patrick M. Costello,   Vectis Law Group,   2225 E. Bayshore Rd,   Suite 200,
             Palo Alto, CA 94303-3220
aty         ##+Richard W. Riley,   Duane Morris LLP,   1100 North Market Street, Suite 1200,
             Wilmington, DE 19801-1246
intp        ##+Ajay Dabral,   7009 Clouerhanen Way,   Plano, TX 75074-8973
intp        ##+Albert F. Finch,   2309 Pembroke St.,   Garland, TX 75040-3351
intp        ##+Alice Vega,   34089 Lyttle Dowdle Drive,   Golden, CO 80403-8626
intp        ##+Charles J. Frumerie,   931 Douglas Lane,   Mount Shasta, CA 96067-9784
intp        ##+Christopher Moore,   5167 Killingsworth Trace,   Norcross, GA 30092-1739
intp        ##+Commonwealth of Virginia, Department of Taxation,   Taxing Authority Consulting Services, P.,
             Attn: Mark K. Ames,   P.O. Box 71476,   Richmond, VA 23255-1476
cr          ##+Conductive Circuits, Inc.,   c/o Marty Bachman, VP,   360 State Street,   Garner, IA 50438-1237
intp        ##+Gregory J. Hoy,   430 Highland Oaks,   Southlake, TX 76092-8549
intp        ##+Gregory S. Lagios,   22 Deer Run Drive,   Freedom, NH 03836-4356
intp        ##+Henry Hewitt,   5928 Volunteer Pl.,   Rockwall, TX 75032-5724
intp        ##+Irene Drake,   115 Duncansby Court,   Cary, NC 27511-6403
intp        ##+J. Warren Fuson,   3702 Burwell Rollins Circle,   Raleigh, NC 27612-5239
intp        ##+James P Manley,   1204 Edgefield,   Plano, TX 75075-7216
intp        ##+Janet S. Edwards,   8-21 Oakbrier Court,   Penfield, NY 14526-2670
intp        ##+Jeffrey H Kingdon,   81 La Rue Place NW,   Atlanta, GA 30327-5010
intp        ##+Jeffrey S. Cianciulli,   Weir & Partners LLP,   824 Market Street Mall,   Suite 1001,
             Wilmington, DE 19801-4939
intp        ##+Judith A. Love,   3236 Verbena Dr.,   Plano, TX 75075-2371
intp        ##+Mathew Hollingsworth,   7206 Woodsprings Dr,   Garland, TX 75044-2839
intp        ##+Michael Hardwick,   1914 Flint Oak,   San Antonio, TX 78248-1810
intp        ##+Norman Peters,   3513 Enclave Trl,   Plano, TX 75074-7513
intp        ##+Prabir Das,   2237 Flanders Lane,   Plano, TX 75025-2148
intp        ##+Richard E. Muse,   12 Lincoln St.,   Apt 1l,   Dover, NH 03820-2963
intp        ##+Robert Atteridge,   1705 Coit Rd.,   Apt 1122,   Plano, TX 75075-6151
intp        ##+Robert Kwee,   8911 Halfmoon Ct.,   Apt. 106,   Raleigh, NC 27613-7321
cr          ##+Robert L. Kenas,   12 Edgemere Drive,   Matawan, NJ 07747-3364
intp        ##+Rogelio Beltran,   2000 David Ave Apt 26,   Monterey, CA 93940-1958
intp        ##+Roger J. Edwards,   775 Hawksbill Island Drive,   Satellite Beach, FL 32937-3852
intp        ##+Vincent E. Rhynes,   1514 West Manchester Ave., #5,   Los Angeles, CA 90047-5427
intp        ##+Vincent E. Rhynes,   1514 W. Manchester Ave. #5,   Los Angeles, CA 90047-5427
intp        ##+William Barnes,   5765 Bozeman Dr,   Apt 2114,   Plano, TX 75024-5618
5710375     ##+ANDREW TWYNHAM,   10451 BIG CANOE,   JASPER, GA 30143-5125
5748223     ##+AXXION GROUP CORPORATION,   1855 Northwestern Drive,   El Paso, TX 79912-1123
5203984     ##+Acme Packet Inc.,   71 Third Avenue,   Burlington, MA 01803-4430
5705618     ##+Alfred Williams & Co,   1853 Capital Boulevard,   Raleigh, NC 27604-2189,   Attn: Jeff Russell
5712526     ##+Avatech Solutions,   10715 Red Run Blvd, Suite 101,   Owings Mill, MD 21117-5143
6153822     ##+Bennyfer Bridgewater,   18625 Midway Rd #1416a,   Dallas, TX 75287-3918
6567781     ##+CONDUCTIVE CIRCUITS INC,   360 STATE ST,   GARNER, IA 50438-1237
5345623     ##+CUSTOMERSAT COM,   500 ELLIS ST,   MOUNTAIN VIEW, CA 94043-2206
5064278     ##+California Software Laboratories,   39465 Paseo Padre Pkwy, Suite 2900,   Freemont, CA 94538-5377
5742204     ##+Computer Market Research Ltd.,   3545 Aero Ct., Suite C,   San Diego, CA 92123-5701
6297820     ##+Cortland Wolfe,   351 E. Allen Street, #37,   Castle Rock, CO 80108-7647
5311315     ##+Covergence, Inc.,   71 3rd Avenue,   Burlington, MA 01803-4430,   Attn: Tim Demakis
4734995     ##+Crimson Hexagon Inc.,   130 Bishop Allen Drive,   Cambridge, MA 02139-2497
5713722     ##+DANIEL T PEARSON,   71692 ROAD 375,   CULBERTSON, NE 69024-8215
5748315     ##+DOUGLAS SMITH,   4703 KINSMON PL,   MARIETTA, GA 30062-8175
5193429     ##+Digital Lightwave,   5775 Rio Vista Drive,   Clearwater, FL 33760-3137
6076716     ##+Donald Koehler,   81 Chelsea Drive,   Mount Sinai, NY 11766-2711
5664054     ##+Dover Master Fund II, L.P.,   c/o Longacre Management,   810 Seventh Avenue, 33rd Floor,
             New York, NY 10019-5869,   Attn: Vladimir Jelisavcic
5712531      ##Eduardo E. Alvarez,   1331 SEATTLE SLEW LN,   CARY, NC 27519-5409
5656703      ##Gintel,   1601 North Palm Avenue, Suite 304-D,   Pembroke Pines, FL 33026-3242,
             Attn: Jorge Rodriguez
5193426     ##+Gladeck & Associates LLC,   525 W Butler Pike 10,   Ambler, PA 19002-5222
5567822     ##+Global IP Solutions Inc.,   aka Global IP Sound Inc,   642 Harrison St, 2nd Floor,
             San Francisco, CA 94107-1323
5330158     ##+Glow Networks, INc.,   2140 Lake Park Blvd., Ste. 303,   Richardson, Texas 75080-2295
5324134     ##+Kaiser Associates Inc,   1747 Pennsylvania Ave, NW, Suite 900,   Washington, DC 20006-4651
```

District/off: 0311-1          User: Sherry          Page 38 of 39          Date Rcvd: Apr 22, 2013
                              Form ID: van440       Total Noticed: 1889

```
            ***** BYPASSED RECIPIENTS (continued) *****
4734994   ##+Kaon Interactive Inc,    2 Clock Tower Place,    Maynard, MA 01754-2595
5060814   ##+Keytech USA,    200 Butterfield Dr, Suite B1,    Ashland, MA 01721-2060
6354683   ##+Khamis Abulgubein,    4109 Furneaux Ln,    Carrollton, TX 75007-1524
5207800   ##+Layne Communications,    602 E Main Street, #c,    Allen, TX 75002-3000
6298103   ##+Lisette Zounon,    7421 Frankford Rd, #1035,    Dallas, TX 75252-8189
5846417   ##+MICHAEL K LAMBERT,    10413 S HIGHLAND CIRCLE,    OLATHE, KS 66061-8438
6177220   ##+Michael Campbell,    7021 Stoddard Lane,    Plano, TX 75025-3041
5696839   ##+NICOLE A ALEXANDER,    8501 EAST LAKE CT,    RALEIGH, NC 27613-1106
4728868   ##+Netformx Inc,    275 Saratoga Ave,    Santa Clara, CA 95050-6669
4728864   ##+Quarry Integrated Communications,    1009 Slater Rd, Suite 300,    Durham, NC 27703-8446
5750999   ##+RICHARD S GREAVES,    2301 Pebble Vale Dr, # 428,    PLANO, TX 75075-2562
6351139   ##+Richard Roszko,    10209 Bushveld Lane,    Raleigh, NC 27613-6149
6153848   ##+Robert Hall,    3101 Colby Chase Dr,    Apex, NC 27539-3619
6599022   ##+Ross B. Lau,    81 Clay Street Apt 724,    Seattle, WA 98121-4123
5973731   ##+Securematics Inc,    3100 De La Cruz Blvd,    Santa Clara, CA 95054-2438
5606995   ##+Slash Support, Inc.,    Sanjiva Singh,    3031 Tisch Way, Suite 505,    San Jose, CA 95128-2531
5487375   ##+Squire Sanders & Dempsey LLP,    Attn: Sharon McCracken,    One Maritime Plaza, Suite 300,
            San Francisco, CA 94111-3406
6252970   ##+Stanford McCormick,    2413 Pool Rock Road,    Henderson, NC 27537-6435
5703301   ##+THE TOTAL QUALITY GROUP INC,    600 JUNEBERRY LN,    OKEMOS, MI 48864-4157,    ATTN: KURT HOFMESTER
5337352   ##+Take One Productions,    101 Pheasant Wood Ct,    Morrisville, NC 27560-9200
5060806   ##+Telogy Inc,    3200 Whipple Rd,    Union City, CA 94587-1217
5780768   ##+Terri Samuelson,    4349 Renissance Dr # 311,    San Jose, CA 95134-1555
5620074   ##+Virtual Console LLC,    70-35 Loubet St,    Forest Hills, NY 11375-5847
5620124    ##Widevine Technologies Inc,    901 5th Avenue Suite 3400,    Seattle, WA 98164-2026
                                                             TOTALS: 339, * 92, ## 86
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '+++' were transmitted to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(e).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Apr 24, 2013**          **Signature:**    *Joseph Speetjens*

District/off: 0311-1          User: Sherry          Page 39 of 39          Date Rcvd: Apr 22, 2013
                             Form ID: van440        Total Noticed: 1889

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on April 22, 2013 at the address(es) listed below:
NONE.                                                                              TOTAL: 0