# UNITED STATES BANKRUPTCY COURT
## District of Delaware

**In Re:**                                                      **Case No.:**09−10138−KG

Nortel Networks Inc., et al.

Allen & Overy LLP,                                             **Chapter:**11


### CLERK'S NOTICE REGARDING FILING OF REQUEST FOR CERTIFICATION OF DIRECT APPEAL

Please be advised that Nortel Networks Inc filed a Request for Certification of Direct Appeal on 04/23/13 regarding the Order Regarding Allocation Protocol

The Request may be viewed at docket number 10244. The order on appeal may be viewed at docket number 9947. Responses due by 04/29/13.


                                                    David D. Bird
                                                    CLERK OF COURT


Date: 4/25/13
(VAN−464)

United States Bankruptcy Court
District of Delaware

In re:                                                                  Case No. 09-10138-KG
Nortel Networks Inc., et al.,                                           Chapter 11
Canadian Nortel Debtors
        Debtors

## CERTIFICATE OF NOTICE

District/off: 0311-1         User: SB          Page 1 of 34                Date Rcvd: Apr 25, 2013
                            Form ID: van464    Total Noticed: 995

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Apr 27, 2013.
db          +Nortel Networks Inc., et al.,   2221 Lakeside Boulevard,    Richardson, TX 75082-4305
aty         +Darryl G. Stein,   Cleary Gottlieb Steen & Hamilton LLP,    One Liberty Plaza,
              New York, NY 10006-1470
aty         +Inna Rozenberg,   Cleary Gottlieb Steen & Hamilton LLP,    One Liberty Plaza,
              New York, NY 10006-1470
aty         +Jacqueline Moessner,   Cleary Gottlieb Steen & Hamilton LLP,    1 Liberty Plaza,
              New York, NY 10006-1470
aty         +James Croft,   Cleary Gottlieb Steen & Hamilton LLP,    One Liberty Plaza,
              New York, NY 10006-1470
aty         +Jennifer M. Westerfield,   Cleary Gottlieb Steen & Hamilton, LLP,    One Liberty Plaza,
              New York, NY 10006-1470
aty         +Jesse D.H. Sherrett,   Cleary Gottlieb Steen & Hamilton LLP,    One Liberty Plaza,
              New York, NY 10006-1470
aty         +Kamal Sidhu,   Cleary Gottlieb Steen & Hamilton LLP,    One Liberty Plaza,
              New York, NY 10006-1470
aty         +Ken Coleman,   Allen & Overy LLP,    1221 Avenue of the Americas,   New York, NY 10020-1005
aty         +Kerrin T. Klein,   Cleary Gottlieb Steen & Hamilton LLP,    One Liberty Plaza,
              New York, NY 10006-1470
aty         +Lauren L. Peacock,   Cleary Gottlieb Steen & Hamilton LLP,    1 Liberty Plaza,
              New York, NY 10006-1470
aty         +Lisa Kraidin,   Allen & Overy LLP,    1221 Avenue of The Americas,   New York, NY 10020-1005
aty         +Louis A. Lipner,   Cleary Gottlieb Steen & Hamilton LLP,    One Liberty Plaza,
              New York, NY 10006-1470
aty         +Matthew Gurgel,   Cleary Gottlieb Steen & Hamilton LLP,    1 Liberty Plaza,
              New York, NY 10006-1470
aty         +Neil P Forrest,   Cleary Gottlieb Steen & Hamilton LLP,    One Liberty Plaza,
              New York, NY 10006-1470
aty         +Nora K Abularach,   Cleary Gottlieb Steen & Hamilton LLP,    One Liberty Plaza,
              New York, NY 10006-1470
aty         +Rene E. Thorne,   Jackson Lewis LLP,    650 Poydras Street,   Suite 1900,
              New Orleans, LA 70130-7209
aty         +Robert J. Ryan,   Cleary Gottlieb Steen & Hamilton LLP,    One Liberty Plaza,
              New York, NY 10006-1470
aty         +Robin J. Baik,   Cleary Gottlieb Steen & Hamilton LLP,    One Liverty Plaza,
              New York, NY 10006-1470
aty         +Scott D. McCoy,   Cleary Gottlieb Steen & Hamilton LLP,    One Liberty Plaza,
              New York, NY 10006-1470
aty         +Thomas F. Driscoll, III,   Morris, Nichols, Arsht & Tunnell LLP,    1201 North Market Street,
              Wilmington, DE 19801-1146
aty         +Tomislav A. Joksimovic,   Cleary Gottlieb Steen & Hamilton LLP,    1 Liberty Plaza,
              New York, NY 10006-1470
frep        +Allen & Overy LLP,,   1221 Avenue of the Americas,    New York, NY 10020-1005
6450744      15 Wertheim Court, Suite 303,   Richmond Hill, ON L4B 3H7,    Canada
5614112     +1500 Concord Terrace LP,   Thomas J. Leanse, Esq.,    c/o Katten Muchin Rosenman LLP,
              2029 Century Park East, 26th Floor,    Los Angeles, CA 90067-3012
6598908     +ABELLO, BERNARDO,   15 MORNINGSIDE DR,    CORAL GABLES, FL 33133-6903
5664055     +ACS Cable Systems Inc.,   600 Telephone Ave., Ms8,    Anchorage, AK 99503-6091,
              Attn: Martha Beckwith, Esq.
6598880     +ADAMS, DEBRA K.,   5325 HICKORY RIDGE RD.,    LEBANON, TN 37087-8248
6424428      ADEPTRON TECHNOLOGIES CORPORATION,   1402 STARTOP ROAD,    OTTAWA, ON K1B 4V7,   CANADA
5350963    ++++ADEX CORPORATION,   C/O FREEDMAN & GERSTEN, LLP,    ATTN: MARC D. FREEDMAN, ESQ,
              777 TERRACE AVE STE 501,   HASBROUCK HEIGHTS NJ 07604-3113
              (address filed with court: ADEX CORPORATION,    C/O FREEDMAN & GERSTEN, LLP,
              ATTN: MARC D. FREEDMAN, ESQ,   777 TERRACE AVENUE, 5TH FLOOR,    HASBROUCK HEIGHTS, NJ 07604)
6598894     +ADOM, PRINCE,   3651 SMOKE TREE TRAIL,    EULESS, TX 76040-7173
5885443     +AMERICANS FOR TAX REFORM,   722 12th Street NW, Suite 400,    Washington, DC 20005-3966
6598367     +ANDERSON, JOHN P., JR.,   3216 TEAROSE DR.,    RICHARDSON, TX 75082-3760
6607672      ASM CAPITAL,   7600 JERICHO TURNPIKE SUITE 302,    Dallas, TX  75209-6003
4552554     +ASM Capital III, L.P.,   7600 Jericho Turnpike, Suite 302,    Woodbury, NY 11797-1705
5819967     +ASM Capital IV, L.P.,   7600 Jericho Turnpike, Suite 302,    Woodbury, NY 11797-1705
4537445     +ASM Capital, L.P.,   7600 Jericho Turnpike, Suite 302,    Woodbury, NY 11797-1705
5912035     +ASM SIP,L.P.,   7600 Jericho Turnpike, Suite 302,    Woodbury, NY 11797-1705
5625258     +ASP Technologies Inc,   710 Pine Drive,    Windsor, CO 80550-5603
5709485     +AVAIL MEDIA INC,   1881 CAMPUS COMMONS DR, SUITE 101,    RESTON, VA 20191-1520
5830659     #+AVION SYSTEMS INC,   200 Mansell Court East, Suite 300,    Roswell, GA 30076-4850
6607669     +Abdul Khawar,   11103 Empire Lakes Drive,    Raleigh, NC 27617-8584
4712134     #+Academic Benchmarks Inc,   1244 Meadowgate Pl,    Loveland, OH 45140-6028
5060815     +Accessible Systems Inc,   3011 Grotto Walk,    Ellicott City, MD 21042-7107
5950400      Accton Technology Corp,   No1 Creation Rd III,    Hsinchu 300,   Taiwan
5576192      Actua,   15 York Street,   Ottawa, ON  K1N 5S7,   Canada
5310371     +Adex Corporation,   1035 Windward Ridge Pkwy,    Alpharetta, GA 30005-1789
5578057     +Airspan Networks Inc,   777 Yamato Road, Suite 310,    Boca Raton, FL 33431-4406
6574572     +Alba Rovira,   1485 NW 126 Way,    Fort Lauderdale, FL 33323-3195

```
6340713    +Albert Offers,   2352 Hedgewood Lane,   Allen, TX 75013-5836
6608726    +Alex G. Nichols,   1917 Kipling Drive,   Flower Mound, TX 75022-4456
6450746    +Alex Ravenscraft,   604 Yale Street,   Raleigh, TX 27609-5326
5947670    +Allan Phillips,   861 Hill Street,   Whitinsville, MA 01588-1020
5929880     Alpha Networks Inc,   No 8 Li Shing 7th Rd,   Hsinchu, Taiwan 00300
5767306    +Alvarez & Marsal Business Consulting, LLC,   3399 Peachtree Street,   Atlanta, GA 30326-1120
5709759    +Alvin M Ethington,   252 Shawnee Run,   Taylorsville, KY 40071-6655
6597946    +Alviso, Chris,   3098 LITTLETON LANE,   ROSEVILLE, CA 95747-9044
5650875    +American Boradband Inc,   50 West Main St,   Uniontown, PA 15401-3309
5064282    +American Furukawa Inc,   47677 Galleon Drive,   Plymouth, MI 48170-2466
6429877    +Amphenol Corporation,   Att: Diana Reardon,   358 Hall Avenue,   Wallington, CT 06492-3574
6396397    +Amy Barabe,   210 S. 12th St.,   Sarcoxie, MO 64862-8260
5336589     Andrew Corporation,   101 North Tyron Street, Suite 1900,   Charlotte, NC  28246,   USA
5336590     Andrew telecommunications Products,   101 North Tyron Street, Suite 1900,   Charlotte, NC  28246,
             USA
6076406     Angelique Farmer,   3601 Flowerwood Lane,   McKinney, TX 75070
5763078    +Anixter (claim #4639,   2301 Patriot Boulevard,   Glenview, IL 60026-8020
5923816    +Anthony Cioffi,   8 Roosa Lane,   Ossining, NY 10562-2568
6608718    +Anthony DeLissio,   15 Grace Drive,   Old Bridge, NJ 08857-2553
6350102    +Anthony Domino,   4124 Stagwood Drive,   Raleigh, NC 27613-4214
6289803    +Anthony Drake,   1709 Guildford St.,   Garland, TX 75044-7611
6608723    +Anwar A. Piracha,   2001 Lunenburg Drive,   Allen, TX 75013-4708
5501035    +Apto Solutions Inc.,   1910 MacArthur Blvd NW,   Atlanta, GA 30318-2026
4728876    +Arbor Industries USA Inc,   101 Dominion Blvd,   Ronkonkoma, NY 11779-7409
5979081    +Archives USA,   2325 E. Belt Line Rd., Suite A,   Carrollton, TX 75006-5538
5743494    +Archon Bay Capital LLC,   PO Box 14610,   Surfside Beach, SC 29587-4610,   USA
5627667    +Archon Bay Capital, LLC,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
5060980    +Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7381
6075805    +Arlene Robbins,   1917 Travis St,   Garland, TX 75042-5085
5711677     Ascentium Corporation,   10500 NE 8th Street, Suite 1300,   Bellevue, WA 98004-4312,
             Attn: David Kerr
6597947    +Asemota, Charles,   1606 WAGON WHEEL DRIVE,   ALLEN, TX 75002-1702
6153823    +Asia Fazal,   176 Oakdale Bohemia Rd,   Apt 14B,   Bohemia, NY 11716-3428
5764051    +Astec America, Inc.,   5810 Van Allen Way,   Carlsbad, CA 92008-7300,
             Attn: Matthew Dean, VP & General Counsel
6253965    +AsteelFlash California, Inc.,   4211 Starboard Drive,   Fremont, CA 94538-6427,
             Attn: Betty Chow
5060979    +Atlanta Symphony Orchestra,   Schedule F, Amt. $7,200.00,   1280 Peachtree NE,
             Atlantic, GA 30309-3502
4735929     Avatar Moving Systems Inc,   PO Box 728,   Yapbank, NY 11980-0728
5819843    +Avcon Inc.,   PO Box 4793,   Cary, NC 27519-4793
5738081    +Avenue TC Fund, LP,   399 Park Avenue, 6th Fl.,   New York, NY 10022-5074,
             Attn: David S. Leinwand, SVP
6076737    +Avonda Feliz,   6510 Rosebud Dr,   Rowlett, TX 75089-6772
6594695    +BAKER, DONELSON, BEARMAN,,   CALDWELL & BERKOWITZ, P.C.,   165 Madison Avenue, Suite 2000,
             Memphis, TN 38103-2752
6598846    +BAKER, VINCENT J.,   204 FORKS OF BUFFALO DR.,   AMHERST, VA 24521-4910
6598866    +BALDWIN, ROBERT SHAW,   970 VILLAGE GREEN DRIVE, #424F,   ALLEN, TX 75013-3751
6598874    +BARAN, MICHAEL F.,   4310 THETFORD ROAD,   DURHAM, NC 27707-5700
6598906    +BARRIOS, ALVIO,   14351 SW 22 STREET,   MIAMI, FL 33175-8031
6345523    +BARTOSZEWICZ, JAMES,   5606 ESTATE LANE,   PLANO, TX 75094-3024
6424564   +++BEAN, JACINTHA,   336 RED ELM DR,   DURHAM NC 27713-7261
            (address filed with court: Bean, Jacintha,   4024-336 S. Roxboro Street,   Durham, NC 27713)
5574297    +BEHRINGER HARVARD TIC MGMT. SERVICES LP,   C/O BEHRINGER HARVARD FUNDS,   ATTN: LEGAL DEPARTMENT,
             15601 DALLAS PARKWAY, SUITE 600,   ADDISON, TX 75001-6026
6598839    +BERGLUND, JOSEPH,   1121 GORDON OAKS DR,   PLANO, TX 75023-2038
5709034    +BLAIR CONSULTING,   2250 Cottonwood Court,   Midlothian, TX 76065-6296
6598916    +BOGEN, DONALD EUGENE,   2719 JENNIE WELLS DR,   MANSFIELD, TX 76063-7670
6608564    +BORCHERS, WALTER SCOTT,   2233 WEST VILLAGE LN. SE,   SMYRNA, GA 30080-9297
6598897    +BOWBEER, TERI,   65 GREG CT,   ALAMO, CA 94507-2841
6598870    +BRADEE, WILLIAM F.,   4605 SUNDANCE DR,   PLANO, TX 75024-3888
5992054    +BRENT, RAYMOND A.,   170 BARROW DOWNS,   ALPHARETTA, GA 30004-4013
5928349    +BRUCE A. SPECK,   121 AUGUSTA CT,   JUPITER, FL 33458-8155
6073665    +BRUCE K. AGNEW,   2024 SAVANNAH DR,   MCKINNEY, TX 75070-7286
5694502    +BUTTERMORE, THOMAS N., JR.,   10111 INVERNESS MAIN ST UNIT 402,   ENGLEWOOD, CO 80112-5726
5844003     BWCS Ltd.,   1A The Homend,   Ledbury, UK HR8 1PL,   Attn: Graham Wilde
5907272     BWCS, Ltd.,   6 Worcester Rd,   Ledbury, UK HR8 1PL,   Attn: Graham Wilde
5331333    +Baldwin & f/k/a Baldwin FB,   2420 Sunnystone Way,   Raleigh, NC 27613-6082
5695982     Bartlett, Ellen,   3929 Bosque Dr,   Plano, TX 75074-3841
5206850     Baseline Consulting Group Inc,   15300 Ventura Blvd #523,   Sherman Oaks, CA 91403-5845
5042530     Bell Aliant Regional Communications, LP,   6 South, Maritime Centre,   1505 Barrington Street,
             Halifax, NS,   Canada B3J 2W3
6598893    +Bender, Albert,   7313 SPYGLASS WAY,   RALEIGH, NC 27615-5479
6077292    +Benny J Argento Jr,   7820 Foxwood Dr,   Raleigh, NC 27615-4814
6597171    +Bentley, Andrew,   2513 Douglas Dr.,   McKinney, TX 75071-2745
5397586    +Berryman Transfer & Storage Inc,   2000 Moen Ave,   Joliet, IL 60436-9002
2589008    +Bexar County,   c/o David G. Aelvoet,   711 Navarro Suite 300,   San Antonio, TX 78205-1749
4877946    +Big Moon Marketing,   PO Box 120492,   Nashville, TN 37212-0492
6450749    +Bill Wolf,   1825 Wescott Drive,   Raleigh, NC 27614-8609
6608704    +Billie G. Phelps,   160 Mollys Place Road,   Roxboro, NC 27574-7115
```

```
6094328    +Blake Crawford,   1231 Ridgeway Dr,   Richardson, TX 75080-6714
5741246    +Blanca Alonso,   409 Washington Ave.,   Brooklyn, NY 11238-1881
6424566    +Blatter, Kevin,   1863 Renee Way,   Concord, CA 94521-1533
5351290    +Blue Heron Micro Opportunities Fund LLP,   PO Box 14610,   Surfside Beach, SC 29587-4610,   USA
4712316    +Blue Heron Micro Opportunities Fund, LLP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
6076351    +Bobby Daniel,   2045 Engelwood Drive,   Apex, NC 27539-8341
5695059    +Boulder Logic, LLC,   4678 Lee Hill Drive,   Boulder, CO 80302-9303
6447511    +Bowery Opportunity Fund, L.P.,   1325 Avenue of the Americas, 28th Floor,
            New York, NY 10019-6583,   Attn: Vladimir Jelisavcic
6315021    +Bradley Reece,   1023 Ball Park Rd.,   Thomasville, NC 27360-8975
6164368    +Brandon Rentress,   1004 Westwood Dr.,   Raleigh, NC 27607-3158
6597948    +Brandt, Kenneth R.,   10262 HALAWA DRIVE,   HUNTINGTON BEACH, CA 92646-2904
6435604    +Brandy Bryan,   506 Golden Bell Drive,   Glenn Heights, TX 75154-2130
5972824    +Brant McArthur,   11500 Autumn Oaks Lane,   Raleigh, NC 27614-8781
4717724    +Brennan Consulting Service,   1219 Maple St,   Lake Oswego, OR 97034-4729
6164591     Brian P Davis,   10 Atlantic Ave,   Spring Lake, NJ 07762
5741247    +Bristol Capital Inc.,   160 Summit Avenue,   Montval, NJ 07645-1750
5690203     CALIFORNIA STATE TEACHERS RET. SYSTEM,   DAVID B. AARONSON, DRINKER BIDDLE REATH,
            ONE LOGAN SQUARE, 18TH & CHERRY STREETS,   PHILADELPHIA, PA 19103
6597949    +CARDO, MARY-BETH,   113 SYCAMORE RIDGE LANE,   HOLLY SPRINGS, NC 27540-7365
5713719   ##+CARL CRAMER,   106 PITCHSTONE CT,   GEORGETOWN, TX 78628-6939
5709484    +CBL DATA RECOVERY TECHNOLOGIES,   2250 SATELLITE BLVD, SUITE 240,   DULUTH, GA 30097-4917
5695548    +CHANG, KUO-LI,   41049 PAJARO DR.,   FREMONT, CA 94539-4433
6598861    +CHAPLIN, JEAN,   2717 GHOLSON DRIVE,   CEDAR PARK, TX 78613-1648
6598895    +CHERUPALLA, SHYAM,   293 DREWVILLE ROAD,   CARMEL, NY 10512-3730
6607673    +CHONG, BAK LENG,   19070 BROOKVIEW DR.,   SARATOGA, CA 95070-3423
6598368    +CHOPRA, MAYANK,   2733 CAMERON BAY DRIVE,   LEWISVILLE, TX 75056-4305
5362146     CNG Global Services Inc,   6 Antares Drive Phase 1,   Ottawa, ON K2E 8A9,   Canada
6598881    +COATES, BYRON,   11380 LITTLEBEAR DR,   BOCA RATON, FL 33428-2608
5942053    +COGNIZANT US CORP,   500 Frank W. Burr Blvd.,   Teaneck, NJ 07666-6804
6598901    +COLE, JAMES W.,   1148 MIDWAY DRIVE,   RICHARDSON, TX 75081-3633
6598862    +COLEMAN, STEPHEN M.,   7000 KRISTI DRIVE,   GARNER, NC 27529-9650
6598813    +COLSON, DAMON,   313 ROY ROGERS LANE,   MURHPY, TX 75094-3661
6597745     COMMERCIAL ENERGY OF MONTANA, INC.,   C/O FRED JACKSON,   7767 OAKPORT STREET, SUITE 525,
            OAKLAND, CA 94621
6598859    +CONKLIN, JOHN,   751 WOODED LAKE DRIVE,   APEX, NC 27523-6019
6598841    +CONRAD, LARRY G.,   7704 TYLERTON DR.,   RALEIGH, NC 27613-1551
5335872    +CONSOLIDATED OPERATOR SERVICES,   121 SOUTH 17TH STREET,   MATTOON, IL 61938-3987
6598892    +COOPER, MICHAEL,   P.O. BOX 1056,   MADISON, FL 32341-5056
5925451    +CORNING INCORPORATED,   One Museum Way,   Corning, NY 14830-2253
5308933     CPU Sales and Service Inc,   703 Rear Main Street,   Waltham, MA 2451
5713112    +CRITICAL POWER RESOURCE LLC,   5868 FARINGDON PL, SUITE A,   RALEIGH, NC 27609-3931
5856146    +CRT Capital Group LLC,   Attn: Joseph E Sarachek,   262 Harbor Drive,   Stamford CT 06902-7438
5920169    +CRT Special Investments LLC,   Attn: Joseph E Sarachek,   262 Harbor Drive,
            Stamford, CT 06902-7438
6598865    +CURRLIN, GEORGE,   37 PINE RIDGE DRIVE,   SMITHTOWN, NY 11787-4249
6598822    +CURTIS, DENNIS,   13501 E 92ND ST. N,   OWASSO, OK 74055-4783
5509777    +Call, Jensen & Ferrell,   610 Newport Center Dr, Suite 700,   Newport Beach, CA 92660-6498
5508844    +Callidus Software Inc,   160 W. Santa Clara Street,,   San Jose, CA 95113-1736
6434416    +Calmenson, Kenneth,   PO Box 6488,   Delray Beach, FL 33482-6488
6430949    +Calvin Butler,   156 Casalita Drive,   Garland, TX 75040-7910
5503961     Carlaon Marketing Canada Ltd,   2845 Matheson Blvd East,   Mississauaga, Ontario L4W 5K2,
            Canada
6289673    +Carlos Gouyonnet,   14255 Preston Rd, Apt 838,   Dallas, TX 75254-8576
5503962     Carlson Marketing Canada Ltd,   2845 Matheson Blvd East,   Mississauaga, Ontario L4W 5K2,
            Canada
5365569    +Carnevale Consulting, LLC,   PO Box 21,   Wynantskill, NY 12198-0021
6315024    +Carol Aucoin,   6 Maplewood Road,   Medfield, MA 02052-1314
5994533    +Carol M. Lasitter,   204 Crestleigh Street,   Rolesville, NC 27571-9462
6076653     Carrie French,   3 Cambridge CT,   Fairhope, AL 36532
6598831    +Carroll, Rodney,   363 Preakness Place,   Van Alstyne, TX 75495-2630
6574625    +Casey Cook,   3709 Faulkner Drive,   Rowlett, TX 75088-6083
6341723    +Cash Wolfson,   6909 April Way Circle,   Plano, TX 75023-1451
5336592     Cellsite Industries, Inc.,   101 North Tyron Street, Suite 1900,   Charlotte, NC  28246,   USA
5781589     Central General Engineering and LP,   Gurahoo Trace,   Chase Village Carapichaima,
            Chaguanas, Trinidad and Tobago,   Attn: Dartelle Straker
5821941    +Certification Consulting Services,   163 W. 1525 N.,   Orem, UT 84057-2638
6153821    +Chandra Wildee,   4821 Basildon Ct,   Apex, NC 27539-8636
6597172    +Chandramouli, Devaki,   2729 Raspberry St.,   Plano, TX 75074-2050
6596836    +Chang, Raymond,   2201 Blackberry Drive,   Richardson, TX 75082-3307
5709802    +Channel Intelligence Inc.,   1180 Celebration Blvd.,   Celebration, FL 34747-4950
5763029    +Charles Bridges,   5408 Hunter Hollow Dr,   Raleigh, NC 27604-9370
6076812    +Charles Grote,   5627 S Quatar CT,   Centennial, CO 80015-6005
6162699    +Charles Ritz,   9501 Hanging Rock Road,   Raleigh, NC 27613-8385
5657236    +Chicago Sign,   26 W 535 SAINT CHARLES RD,   Carol Stream, IL 60188-4129
5822154    +Chmieleski, Linda,   21317 Windy Hill Drive,   Frankfort, IL 60423-8621
6252303    +Chris L. Curtis,   4700 S Ridge Rd, Apt 118,   McKinney, TX 75070-2252
6608702    +Christopher Garner,   155 Wedgewood Drive,   Hauppauge, NY 11788-3417
5618363    +Chrysalis Software, Inc.,   14 Mentone Drvie,   Carmel, CA 93923-9741
5618364    +Chrysalis Software, Inc.,   126 Clock Tower Place, Ste 215,   Carmel, CA 93923-8874
```

```
6255029    +Cimarron Crouse,   15 Highland Rd,   Westport, CT 06880-2846
4735928    +Claims Recovery Group LLC,   92 Union Avenue,   Cresskill, NJ 07626-2128
5993024     Clarence J. Chandran,   4998 10th Line, RR#5 Station Main,   Georgetown, Ontario,   Canada L7G458
6608121    +Clifton D. Horton,   211 S. 12th Street,   Wilmington, NC 28401-4813
6594545    +Clyde E. Miller,   1680 Center Grove Church Road,   Moncure, NC 27559-9441
5994532    +Clyde L. Edwards II,   5241 Lake Edge Drive,   Holly Springs, NC 27540-9182
5324290    +Coface North America Insurance Co.,   50 Millstone Road,   Building 100, Suite 360,
            East Windsor, NJ 08520-1419
5309515    +Collevecchio Enterprises, Inc. DBA Creative Assoc,   8540 Colonnade Center Drive,
            Raleigh, NC 27615-3052,   Attn: Ed Collevecchio
6424565    +Colon, Maria,   2958 Faversham Pl,   Raleigh, NC 27604-4070
5711978    +Commfusion,   1510 Misty Cloud Place,   Santa Ross, CA 95409-4337
5308687     Communications Support Services Inc.,   6541 101 Meridien Drive,   Raleigh, NC 27616-3211
5599749     Compliance Worldwide Inc.,   357 Main Street,   Sandown, NH 03873-2144
5045229    +ConnectAndSell Inc,   548 Shorebird Circle Unit 320,   Redwood City, CA 94065-1038
4767811    +Contrarian Funds, LLC,   411 W. Putnam Ave., Ste. 425,   Greenwich, CT 06830-6263
6597732    +Contros, Jacqueline,   11 School St.,   Douglassville, PA 19518-9777
5761163    +Cooper, Charles,   5064 NE Bellville Rd,   Pinetta, FL 32350-3187
5646777    +Corporate Business Group, Inc.,   1109 Ponce de Leon Blvd.,   Coral Gables, FL 33134-3321
4712315    +Corre Opportunities Fund, L.P.,   1370 Avenue of the Americas,   29th Floor,
            New York, NY 10019-4602
5821833    +Cowie, Graeme,   10235 S Kleinbrook Way,   Highlands Ranch, CO 80126-7811
5309514    +Creative Associates,   8540 Colonnade Center Drive,   Raleigh, NC 27615-3052,
            Attn: Ed Collevecchio
6313031    +Critical Path Strategies, Inc.,   33 FM 474, PO Box 2066,   Boeme, TX 78006-3601
6598825    +Culotti, Peter L.,   44225 BRISTOW CIRCLE,   ASHBURN, VA 20147-3311
6608695    +Cynthia Buxton,   1809 Farmington Drive,   Franklin, TN 37069-6439
6598820     DABRAL, AJAY,   2600 PRESTON RD APT 402,   PLANO, TX 75093-3502
5648032    +DACA 2010L, LP,   1565 HOTEL CIRCLE SOUTH, STE 310,   SAN DIEGO, CA 92108-3419
5703307    +DACA V, LLC,   1565 HOTEL CIRCLE SOUTH, SUITE 310,   SAN DIEGO, CA 92108-3419
6440566    +DAGG, DAVID A. - PATENT ATTORNEY,   44 CHAPIN RD,   NEWTON CENTRE, MA 02459-1821
6289804    +DAMPOLO, CONRAD G.,   18 HAMMERSMITH DRIVE,   SAUGUS, MA 01906-4168
6607674    +DANE, EUGENE,   1505 ELM ST,   #1101,   DALLAS, TX 75201-3524
5349293     DANET GMBH,   DR. JOCHEN DIESELHORST-RECHTSANWALT,   FRESHFIELDS BRUCKHAUS DERINGER LLP,,
            ALSTERARKADEN 27,   HAMBURG, 20354,   GERMANY
5928348    +DAVID W. PREO JR.,   6500 PLEASANT HILL CHURCH RD,   SILER CITY, NC 27344-6523
5678075    +DAVID WAITT CONSULTING,   21565 MARY ALICE WAY,   LOS GATOS, CA 95033-8917
5709486    +DEBT ACQUISITION COMPANY OF AMERICA V, LLC,   1565 HOTEL CIRCLE SOUTH, SUITE 310,
            SAN DIEGO, CA 92108-3419
5709045    +DEL BLAIR CONSULTING,   2250 Cottonwood Court,   Midlothian, TX 76065-6296
6598944     DEROSAS, RAMON,   146 TRAINCROFT NW,   MEDFORD, MA 02155-2922
6607671    +DEUTSCHE BANK SECURITIES INC.,   60 WALL STREET, 3RD FLOOR,   NEW YORK, NY 10005-2837,
            ATTN: JEFFREY OLINSKY
6609179    +DG Value Partners II Master Fund LP,   460 Park Avenue,   13th Floor,   New York, NY 10022-1906
6609046    +DG Value Partners, LP,   460 Park Avenue,   13th Floor,   New York, NY 10022-1906
6598937    +DIMILLO, LYNETTE,   7765 SILVER CREEK RD.,   DAWSONVILLE, GA 30534-4242
6598939    +DIMILLO, STEVEN,   7765 SILVER CREEK RD,   DAWSONVILLE, GA 30534-4242
6598923    +DO, THUC,   5811 MANDARIN LN,   SACHSE, TX 75048-3949
6598851    +DONDERO, MICHAEL A.,   213 WASHINGTON ST.,   LEOMINSTER, MA 01453-2841
5711452    +DONNA BALLOTA,   15 SIMONDS FARM RD,   BILLERICA, MA 01862-2844
5694589     DONOVAN, WILLIAM,   4001 E. CHAPEL HILL-NELSON HWY,   P.O. BOX 13010,
            RESEARCH TRIANGLE PARK, NC 27709-3010
5678619     DPS Telecom,   4955 E Yale Avenue,   Fresno, CA 93727-1523
5596989     DTEL NETWORK SOLUTIONS INC,   10-1642 EAST GEORGIA ST,   VANCOUVER, BC V5L2B2,   CANADA
5979059    +Dai, Diana (aka GID 523448),   2604 Loftsmoor Lane,   Plano, TX 75025-4193
4694920     Daito Precision Inc,   3901 Sartelon,   St Laurent, QC H4S 2A6,   Canada
6608703    +Daniel Doyle,   88 Francis Wyman Road,   Burlington, MA 01803-2229
6411031     Daniel N. Le,   3452 Briargrove Lane,   Dallas, TX 75287-6000
4778997    +Dannemann, Siemsen, Bigler & Ipanema,   PO Box 7247,   Philadelphia, PA 19170-0001
5696603    +Darden Karen,   2705 Ridgeview Lane,   Garland, TX 75044-6957
6315569    +David Corn,   3514 Cannady Mill Road,   Kittrell, NC 27544-7708
6289657    +David Grant,   205 Reedham Way,   Raleigh, NC 27615-3156
5992554    +David Mangum,   3088 Walters Road,   Creedmoor, NC 27522-8476
6075921    +David Thibodeaux,   504 Laddingford Ln,   League City, TX 77573-1843
5921978    +David Trammell,   1409 Sassafrass Drive,   Plano, TX 75023-1952
6574502    ##+Dawn Smith,   107 Crafton Park Lane,   Cary, NC 27519-5575
6432953    #+Debra J. Anderson,   102 Belton Drive,   Hickory Creek, TX 75065-3615
6608715    +Debra L. Baker,   2816 Dunnottar Avenue,   Hendeson, NV 89044-0245
6608707     Deepika Chalemela,   2916 Waterford Drive,   Irving, TX 75063-3192
5747922    +Degree Controls Inc,   18 Meadowbrook Drive,   Milford, NH 03055-4612,   USA
5676666    +Deka Immobilien Investment GMBH,   C/O King & Spalding LLP,   1180 Peachtree St NE,
            Atlanta, GA 30309-3531
6597950    +Delucca, James,   7700 Sweetgate Lane,   Denton, TX 76208-7631
6164431    +Denis Ory,   810 Foxwood Ln,   Wylie, TX 75098-3828
5830981    +Dennis Debord,   13000 Bellford Ct,   Raleigh, NC 27614-8116
6597733    +Depriest, Patricia,   5210 Echo Ridge Rd.,   Raleigh, NC 27612-6943
5949640    +Derek Peper,   1227 Greenway Drive,   Allen, TX 75013-5420
5949639    +Derel Peper,   1227 Greenway Drive,   Allen, TX 75013-5420
5849728    +Deutsche Bank Securities Inc.,   Attn: Matt Weinstein,   60 Wall Street, 3rd Floor,
            New York, NY 10005-2837
```

```
6329818    +Diedra S. Yoe,   3762 Mallory Ct.,   Hillsborough, NC 27278-8464
5878200    +Dietz & Associates LLC,   100 N Central Expressway,   Suite 500,   Richardson, TX 75080-5322
6434417    +Dimaggio, Diane,   38 Winchcombe Way,   Scarsdale, NY 10583-6618
6598832    +Dinh, Ha K.,   517 Wyoming Dr.,   Murphy, TX 75094-3655
6598836    +Dobbins, Richard,   21 Mountain View Rd.,   Lake Toxaway, NC 28747-9691
5657237    +Don Hall's Guesthouse,   1313 West Washington Center Road,   Fort Wayne, IN 46825-4124
6598137    +Donald Hayward,   41 Santa Rosa Circle,   Wylie, TX 75098-8240
5741390    +Donald M Moss,   PO Box 537,   Creedmoor, NC 27522-0537
6597945    +Douglas, Michael,   1901 BEARKLING PLACE,   CHAPEL HILL, NC 27517-9417
6598834    +Dowdy, Jill,   445 B Hall Town Road,   Portland, TN 37148-9068
5205738    +Drawbridge Special Opportunities Fund LP,   c/o Fortress Investment Group LLC,
             1345 Avenue of the Americas,   46th Floor,   New York, NY 10105-0302
5205739    +Drawbridge Special Opportunities Fund Ltd.,   c/o Fortress Investment Group LLC,
             1345 Avenue of the Americas,   46th Floor,   New York, NY 10105-0302
5761203    +Duarte Design, Inc. (claim #4389),   161 East Evelyn Ave.,   Mountain View, CA 94041-1510
5747755    +Dun & Bradstreet Inc.,   c/o RMS Bankruptcy Services,   307 International Circle, Ste. 270,
             Hunt Valley, MD 21030-1322,   Attn: Ronald Rowland, Esq.
6450761    +Dustin Christmann,   1805 Clover Creek Drive,   Longmont, CO 80503-7579
5634179     Dyaptive Systems Inc,   1100 Melville St. Ste 915,   Vancouver, BC V6E 4A6
5691305     EAST CAMELBACK ROAD, INC.,   C/O ROBERT N. BRIER, ESQ.,   2400 EAST ARIZONA BILTMORE CIRCLE,
             SUITE 1300,   PHOENIX, AZ 85016-2115
5304068     EION Inc,   320 March Rd, Gateway Bldg 2, Suite 500,   Ottawa,ON K2K 2E3,   CANADA
5337982     ELEAD CORP, LLC,   PO BOX 828,   DEVON, PA 19333-0828
6598947    +ELLERMAN, MARK,   505 QUAIL CREEK BLVD,   WYLIE, TX 75098-3836
5706098    +EMPSIGHT INTERNATIONAL LLC,   PO BOX 885,   NEW YORK, NY 10156-0885
5639144    +EXHIBIT SURVEYS INC.,   7 HENDRICKSON AVE.,   JONATHAN COX,   RED BANK, NJ 07701-6122
6351167    +Earl Carpenter,   2028 Baptist Road,   Durham, NC 27703-8716
6598931    +Echard Jr., Alfred,   2923 Glen Echo Ct.,   High Point, NC 27265-8234
6290943     Eddie S. Johnson Jr,   349 Juniper Ch. Rd,   Four Oaks, NC 27524
5830983    +Edgar Murphy III,   204 Barrington Overlook Dr,   Durham, NC 27703-6679
6430265    +Edmund B. Fitzgerald,   3434 Woodmont Boulevard,   Nashville, TN 37215-1422
6153844    +Edwin Fadi,   6220 Bentwood Trail #1101,   Dallas, TX 75252-3101
6178429    ##+Efstathios Maroulis,   2430 Victory Park Lane, Apt 2701,   Dallas, TX 75219-7608
5764178    +Emerson Energy Systems,   1510 Kansaa Ave,   Lorain, OH 44052-3364,
             Attn: Matthew Dean, VP & General Counsel
5763985    +Emerson Network Power,   2900 S Diablo Way, Suite 190,   Tempe, AZ 85282-3202,
             Attn: Matthew Dean, VP & General Counsel
5764000    +Emerson Network Power - Embedded,   2900 S Diablo Way, Suite 190,   Tempe, AZ 85282-3202,
             Attn: Matthew Dean, VP & General Counsel
5763964    +Emerson Network Power - Embedded Computing, Inc.,   2900 S Diablo Way, Suite 190,
             Tempe, AZ 85282-3202,   Attn: Matthew Dean, VP & General Counsel
5764215    +Emerson Network Power Energy,   1510 Kansas Ave,   Lorain, OH 44052-3364,
             Attn: Matthew Dean, VP & General Counsel
5764264    +Emerson Network Power, Embedded Computing Inc.(Eme,   2900 S Diablo Way, Suite 190,
             Tempe, AZ 85282-3202,   Attn: Matthew Dean, VP & General Counsel
5764152    +Emerson Network Power, Energy Systems,,   North America Inc.,   1510 Kansas Ave,
             Lorain, OH 44052-3364,   Attn: Matthew Dean, VP & General Counsel
6598128    +Emilio Natividad,   3508 Ash Lane,   McKinney, TX 75070-7619
6411032    +Equity Trust Company Custodian,   FBO 109806 & 109595 IRAs,   c/o Fair Harbor Capital, LLC,
             PO Box 237037,   New York, NY 10023-0028
6598135    +Eric C. Phillips,   609 Sarah Lawrence Dr.,   Raleigh, NC 27609-6728
6574545    +Eric Fawcett,   102 Chaparral Court,   Cary, NC 27513-4744
5844185    +Ernest Higginbotham (aka GID 0503496),   PO Box 832861,   Richardson, TX 75083-2861
6430205    +Ernest Keith,   802 Miller Road,   Hillsborough, NC 27278-8477
6153901    +Essam El-Beik,   6061 Village Bend Dr #1516,   Dallas, TX 75206-3531
5061862     Eurodata,   2574 Sheffield Rd,   Ottawa, ON K1B 3V7,   Canada
6598827    +Everhart, Donna,   303 WEST PEARSALL STREET,   DUNN, NC 28334-5237
5843695    +Exar Corp. f/k/a HIFN,   48720 Kato Rd.,   Fremont, CA 94538-7312
4671961     Excelocity Inc.,   210 Colonnade Rd,   Ottawa,ON K2E 7L5,   Canada
5648030     FDR FORENSIC DATA RECOVERY INC,   612 VIEW STREET SUITE 410,   VICTORIA BC V8W IJ5
6598838    +FERRELL, DWAYNE,   103 BEECH FORGE DRIVE,   ANTIOCH, TN 37013-2325
5698019     FINCH ALBERT,   2154 VILLAGE CREST DR,   GARLNAD, TX 75044-7138
6163908    +FITZGERALD, LISA,   C/O SOREN E. GISLESON, ESQ.,   HERMAN, HERMAN, KATZ & COTLAR,
             820 O'KEEFE AVENUE,   NEW ORLEANS, LA 70113-1125
5749285    +FITZPATRICK, KEVIN,   5760 DEVONSHIRE WAY,   CUMMING, GA 30040-8008
6598863    +FLETCHER, ERIKA,   12713 PINTO CHASE CT.,   AUSTIN, TX 78732-2058
5694501    +FLYNN, LAWRENCE M.,   909 WATERCRESS DRIVE,   NAPERVILLE, IL 60540-7660
5698025    +FRANCISCO AGUILAR,   8747 CHAUNCEY TOWN ROAD,   LAKE WACCAM, NC 28450-9325
5854277    +FRANK ZARSK (aka GID 5021372),   307 W CHARLOTTESVILLE,   Colleyville, TX 76034-6909
5567870    +Fair Harbor Capital LLC,   PO Box 237037,   New York, NY 10023-0028
5846312    +Fair Harbor Capital LLC,   1841 Broadway, Suite 1007,   New York, NY 10023-7649,
             Attn: Victor Knox
5365571    +Fair Harbor Capital, LLC,   Ansonia Finance Station,   PO Box 237037,   New York, NY 10023-0028
6430433    +Farallon Capital (AM) Investors, LP,   Att: Michael Linn,   1 Maritime Place, Suite 2100,
             San Francisco, CA 94111-3511
6430431    +Farallon Capital Institutional Partners II, LP,   Att: Michael Linn,
             1 Maritime Place, Suite 2100,   San Francisco, CA 94111-3511
6430435    +Farallon Capital Institutional Partners III, LP,   Att: Michael Linn,
             1 Maritime Place, Suite 2100,   San Francisco, CA 94111-3511
```

```
6430430     +Farallon Capital Institutional Partners, LP,  Att: Michael Linn,   1 Maritime Place, Suite 2100,
             San Francisco, CA 94111-3511
6430432     +Farallon Capital Offshore Investors II, LP,  Att: Michael Linn,    1 Maritime Place, Suite 2100,
             San Francisco, CA 94111-3511
6430429     +Farallon Capital Partners, LP,  Att: Michael Linn,   1 Maritime Place, Suite 2100,
             San Francisco, CA 94111-3511
6574488     +Floyd Stepp,   1126 Country Club Lane,   Zebulan, NC 27597-9540
5206066     +Followup Net LLC,   1017 Post Rd East,   Westport, CT 06880-5370
5045334     +Ford & Harrison LLP,   PO Box 101423,   Atlanta, GA 30392-1423
6311800     +Frank Andrassy,   1529 Shadowood Lane,   Raleigh, NC 27612-5919
6343499     +Frank E. Lockwood,   917 Vestavia Woods Drive,   Raleigh, NC 27615-4604
6598154     +Fred Pullin,   2906 Yorkshire Ct.,   Southlake, TX 76092-5626
5325431     +Freedom CAD Services Inc,   20 Cotton Rd, Suite 201,   Nashua, NH 03063-1262
5606323     +Fulcrum Distressed Opportunities Fund I, LP,   111 Congress Avenue, Suite 2550,
             Austin, Texas 78701-4044
5924355     +Future Telecom Inc.,   PO Box 852728,   Mesquite, TX 75185-2728
6598843     +GAGLIONE, MICHAEL,   7613 SILVER VIEW LANE,   RALEIGH, NC 27613-1440
6598878     +GELL, NANCY F.,   102 ROCK SPRING COURT,   CARRBORO, NC 27510-4105
5708384     +GENBAND USA LLC,   C/O David G Gamble,   Wick Phillips, LLP,   2100 Ross Avenue, Suite 950,
             Dallas, TX 75201-6735
6598899     +GHASEMIAN, ZAHRA,   4174 EAST 139TH AVE,   THORNTON, CO 80602-7045
5694506     +GHIONE, RICH,   202 CALVERT DRIVE #111,   CUPERTINO, CA 95014-3707
6598905     +GIBSON, ROBERT JOHN,   308 HALLS MILL DRIVE,   CARY, NC 27519-6116
6608710     +GID 0189341,   1253 VZ County Rd 1412,   Van, TX 75790-3177
5694641      GID 0202588,  NORTEL NETWORKS INC.,   4001 E. CHAPEL HILL-NELSON HWY,
             RESEARCH TRIANGLE PARK NC 27709-3010
5748550     +GID 0520948 (aka Khai Vo Tuan),   608 Taylor Trail,   Murphy, TX 75094-3799
5748549      GID 0520948 (aka Khai Vo),  c/o Nortel Networks Inc,   4001 E Chapel Hill - Nelson Pkwy,
             Research Triangle Park, NC  27709
5599596      GN CLAIM SUB, LLC,   MUNSCH HARDT KOPF & HARR, P.C.,   3800 LINCOLN PLAZA, 500 N. AKARD ST.,
             DALLAS, TX 75201
5330159     +GN Claim Sub, LLC,  c/o Joseph J. Wielebinski, Esq.,   Munsch Hardt Kopf & Harr, P.C.,
             3800 Lincoln Plaza,   500 N. Akard Street,   Dallas, Texas 75201-3302
5708516     +GREGG H ROETER,   7114 BLUE GRASS RD,   DURHAM, NC 27703-9231
5694544     +GUPTA, SANJEEV,   4655 GREAT AMERICAN PARKWAY,   SANTA CLARA, CA 95054-1233
6597959     +GUYDISH, DAVID,   205 SIDESADDLE CIRCLE,   SCOTTS VALLEY, CA 95066-4905
5708381     +Garlick, Harrison & Markison,   1901 Surrey Hill Drive,   Austin, TX 78746-7370
6076723     +Gary Clouse,   250 Pit Rd,   Cordova, AL 35550-3733
6074583     +Gary Filippi,   407 Versailles Dr,   Cary, NC 27511-6017
5941981     +Gary Sanderson,   9004 Old Hickory Road,   Tyler, TX 75703-7651
6315595     +George Coomer,   12181 SR 29 East,   Mechanicsburg, OH 43044-9542
5852638     +George Dedopoulos (aka GID 5018664),   130 Sunset Ave,   Island Park, NY 11558-2210
5763030     +George Vanish,   30 Orchard St,   Trucksville, PA 18708-1622
6075895      Gilbert Vigreux,   3499 Fern Ridge East Ave NE,   Conyers, GA 30013
5748021     +Gilmore Global Logistics Services Inc.,   101 Southcenter Court, Suite 100-E,
             Morrisville, NC 27560-8539,   Attn: Louis Coker
5951697     +Glass, David J,   2313 Lacewood Drive,   Garland, TX 75044-5527
5845427      Global Electric Electronics Processing (USA) Inc.,   d/b/a GEEP,   2710 Weck Drive,
             Durham, NC 27713
4712314     #+Globalware Solutions,   200 Ward Hill Avenue,   Haverhill, MA 01835-6972
5695060     +Golf Georgia/ Golf Club Of Georgia,   1 Golf Club Drive,   Alpharetta, GA 30005-7426
5567827     +Google Inc,   642 Harrison Street, 2nd Floor,   San Fransisco, CA 94107-1323
6074565     +Gordon Taylor,   19002 Lincoln Road,   Purcellville,VA 20132-4120
6352097     +Gould, Catherine B.,   10383 Stallings Road,   Spring Hope, NC 27882-8502
4712869     +Government Technology Executive,   100 Blue Ravine Rd,   Folsom, CA 95630-4509
5682966      Grandmont Consulting, Inc.,   1350 Brindale Crescent,   London, ON N5X 1V9,
             Attn: John Grandmont
6178885     +Greg Ockelman,   1203 Lake Vista Ln,   Richardson, TX 75080-8415
6598153     +Gregory Piske,   1112 Seminole,   Richardson, TX 75080-3931
6598868     +HAMILTON, CHARLES,   2005 SUNDAY SILENCE,   GREENBRIER, TN 37073-4797
6598853      HANSEN, MARK J.,   1400 OUSLEY DRIVE,   GILROY, CA 95020-3727
5850433     +HARPER, JAMES JR,   101 CHERTSEY CT,   CARY, NC 27519-8367
6598940     +HARRIS, TIMOTHY,   308 PINE NUT LANE,   APEX, NC 27502-3716
6598945     +HASKINS, RANDY,   4008 FIESTA ROAD,   DURHAM, NC 27703-2812
5618862     +HELLMUTH, OBATA & KASSABAUM, INC.,  C/O CULLEN K. KUHN, ESQ.,   BRYAN CAVE LLP,
             211 N. BROADWAY, SUITE 3600,   ST. LOUIS, MO 63102-2769
6598938      HINGORANI, MANOJ,   53, SAI SHAKTI APARTMENTS,   OFF YARI ROAD, VERSOVA,   MUMBAI, 400061,
             INDIA
6598882     +HOCKADAY, KELLY H.,   6816 INDIAN WELLS ROAD,   CARY, NC 27519-2515
6598922     +HOGAN, ROBERT A.,   3830 SWEETEN CREEK ROAD,   CHAPEL HILL, NC 27514-9706
5694639     +HOLLAND, ANTHONY E.,   309 SARABANDE DRIVE,   CARY, NC 27513-5196
6598840      HORTON, JOYCE,   301 WESTCHESTER DRIVE,   NASHVILLE, TN 37210
6598883     +HUEBER, LORRAINE J.,   10 HAVERHILL DRIVE,   CHURCHVILLE, NY 14428-9738
6598144     +Hafeezah Rahman-Whitt,   3701 Farmstone Dr.,   Raleigh, NC 27603-5175
5855702     +Harte Hanks Inc.,   9601 Mcallister Fwy, Suite 610,   San Antonio, TX 78216-4632,
             Attn: Koreen Finn
5855694     +Harte-Hanks, Inc. and Its Affiliated Companies,   9601 Mcallister Fwy, Suite 610,
             San Antonio, TX 78216-4632,   Attn: Koreen Finn
6313624     +Harvey Abbott,   10 Alma Rd,   Burlington, MA 01803-1606
5973836     +Hawkins, Chetley,   65 Blue Jay,   Irvine, CA 92604-3273
```

```
6425164   +Heald Jr., Richard D.,   109 Clydesdale Ct.,   Cary, NC 27513-5405
6076523   +Hesham Elbakoury,   4211 Norwalk Dr,   San Jose, CA 95129-1771
5034706   +HigWells Fargo Bank,   assignee of High Wire Networks Inc,   12151 Spruce St,
            Thornton, CO 80602-8186
5567869   +Hon Hai Precision Industry Co,   1688 Richard Ave,   Santa Clara, CA 95050-2844
6410956   +Howard Hewitt (GID 0228012),   18045 Gooseberry Drive,   Rowland Heights, CA 91748-4349
6352271   +Hoy, Gregory J.,   430 Highland Oaks Circle,   Southlake, TX 76092-8549
5929000    IBISKA TELECOM INC,   130 Albert Street,   Suite 1500,   Ottawa, ON K1P 5G4
5747644   +INVENTORY MANAGEMENT PARTNERS, LLC,   15 Union Street, 2nd Floor,   Lawrence, MA 01840-1872
5747643   +INVENTORY MANAGEMENT PARTNERS, LLC,   2250 Cottonwood Court,   Midlothian, TX 76065-6296
5820768    ITC Networks,   Calea Floreasca 167,   Bucharest 14459,   Romania
5397716    Ian Martin Limited and Ian Martin Technology Staff,   465 Morden Rd, 2nd Floor,
            Oakville, ON L6K 3W6
5618234    Ichia USA Incorporated,   File 55314,   Los Angeles, CA 90074-5314
5831119    Impulse Technologies Ltd.,   920 Gana Court,   Mississauga, Ontario L5S 1Z4,
            Attn: Marco Caravaggio
5664558   +Induspac RTP Inc,   3829 S. Miami Boulevard, #400,   Durham, NC 27703-5419
5748320   +Information Today, Inc.,   143 Old Marlton Pike,   Medford, NJ 08055-8750
5618462   +Ingate Systems Inc,   7 Farsley Road,   Hollis, NH 03049-5916
6597958   +Ingraham, Amber,   6256 Ellsworth Ave,   Dallas, TX 75214-2642
5619131    Injentek Inject Engineering Technology Inc,   9-1730 McPherson Court,
            Pickering, ON, CAnada  L1W 3E6
5042488    Innovatia Inc.,   One Germain Street,   Saint John, NH,   CANADA E21 4R5
6424432   +Innovational IP Solutions, LLC,   c/o Dave Deutschman,   19328 89th Ave NE,
            Bothell, WA 98011-2202
5310033   +Inroads Inc,   10 South Broadway,   St Louis, MO 63102-1712
5042626    Intax Inc,   PO Box 54650,   Lexington, KY 40555-4650
5207726   +Intec Billing Inc,   301 Perimeter Center North,   Atlanta, GA 30346-2405
5856144    Intellys Corporation,   621 W College Street,   Grapevine TX 76051-5222
5876897   +International Business Machines Corp.,   Attn: B.H. Shideler,   Two Lincoln Centre,
            Oakbrook, IL 60181-4295
5603261   +International Technology Solutions,   11635 Capital Boulevard,   Wake Forest, NC 27587-4483
5608623   +Intransit Technologies Corp,   PO Box 3020,   San Clemente, CA 92674-3020
5923543   +JACKSON, JAMES JR,   244 WORTHAM DR,   RALEIGH, NC 27614-9096
6598917   +JACKSON, JONATHAN S.,   822 2ND ST NW,   HICKORY, NC 28601-3738
5739083   +JEFFREY J. ARNOLD,   20903 W 48TH STREET,   SHAWNEE, KS 66218-9480
5852224   +JOHN MWAURA,   3521 VIRGO DR.,   PLANO, TX 75074-7522
6598927   +JOHNSON, JACK,   7123 AZALEA LN,   DALLAS, TX 75230-3633
6598867   +JOHNSON, RONNIE,   568 CRANBORN CT.,   PICKERINGTON, OH 43147-2101
5951783   +JOSE PAULINO,   892 MICHAEL DR #3,   CAMPBELL, CA 95008-3226
6153820   +Jacqueline Renuart,   1621 Meadston Dr,   Durham, NC 27712-9735
5763729   +Jacqueline Robinson,   3933 Lost Creek Drive,   Plano, TX 75074-7769
6434196   +James A Green,   PO Box 1470,   Jefferson, NC 28640-1470
6356513   +James E. Miller,   1208 W. Crescent Av.,   Redlands, CA 92373-6539
6177221   +James Lenz,   5462 Sweet Grass Ct,   Castle Rock, CO 80109-8497
6075953   +James Moore III,   5609 N Hawthorne Way,   Raleigh, NC 27613-6012
5646515   +James R. Long,   2348 S. Ocean Blvd.,   Highland Beach, FL 33487-1808
6450757   +James Thomas Whitfield, Jr.,   699 Charlie Reade Road,   Timberlake, NC 27583-8679
6164429   +Jamie Bynum,   5409 Neuse Planters Court,   Raleigh, NC 27616-7986
6429876   +Jan Zabelny,   198 Bayway Drive,   Webster, NY 14580-1402
6291318   +Jay Prestipino,   2120 Argyle Drive,   Plano, TX 75023-5229
6562862   +Jean Chaplin,   c/o Silverston, Taylor & Kline,   5015 Addison Circle #440,
            Addison, TX 75001-3308
6435546   +Jean Chaplin,   c/o Silverston, Taylor & Kline,   5015 Addison Circle,   Addison, TX 75001-3308
6562881   +Jean Chaplin,   c/o Silverstone, Taylor & Klein,   5015 Addison Circle #440,
            Addison, TX 75001-3308
6316291   +Jeanette Williams,   1611 Lincoya Bay Dr.,   Nashville, TN 37214-2768
6608725   +Jeff Jameson,   7022 S. 30th Street,   Phoenix, AZ 85042-6010
6608697   +Jeffrey Creasy,   2001 Smith Drive,   Clayton, NC 27520-8253
6605926   +Jeffrey E. Williams,   201 Windy Knoll Ln.,   Wylie, TX 75098-5170
6075922   +Jeffrey Peterson,   7 Scotch Pine Lane,   East Setauket, NY 11733-1044
6076562   +Jer Jiann Liaw,   10610 Pinwalk Forest Circle,   Alphareta,GA 30022-4749
6575938   +Jerry Aiken,   8536 Carriage Woods Lane,   Rougemont, NC 27572-8496
6076721   +Jessie Perkins,   7406 Armstrong Lane,   Rowlett, TX 75089-3056
6598155   +Jill P. Moldrem,   123 Stanwick Drive,   Franklin, TN 37067-5677
5917627   +Joanna Zhou (aka GID 0532561),   1217 Concho Drive,   Allen, TX 75013-4644
6153902   +Joanne Phillips,   1648 Lakestone Village Ln,   Fuquay Varina NC 27526-6943
6094330   +Joe Mount,   1500 Kinder Way,   Rockwall, TX 75032-7014
6598130   +Joe Palos,   3204 Westgate Lane,   Richardson, TX 75082-3114
6433784   +Joe T Moore III,   186 Farmington Rd,   Garrney, SC 29341-3418
6433785   +Joe T. Moore III,   186 Farmington Rd,   Gaffney SC 29341-3418
6074570   +Joel McCauley,   12 St Andrews Ct,   Durham, NC 27707-3982
6598129   +John Bolger,   50A Mount Lebanon Street,   Pepperell, MA 01463-1270
6608720   +John D. Bovinette,   15 S. Lakewood Ct.,   South Elgin, IL 60177-2827
6348567   +John Stewart,   180 Devin Drive,   Garner, NC 27529-8164
5696950   +Johnson Controls, Inc.,   2215 York Road,   Drake Plaza Suite 110,   Oak Brook, IL 60523-2369
6178904   +Joseph Hamm,   69459 Hells Lane Rd,   Bridgeport, OH 43912-8765
6425040   +Joseph Hamuda (gid 0534120),   10636 E Acacia Drive,   Scottsdale, AZ 85255-9048
6574624   +Joseph M. Henneberger,   236 Shady Hill Drive,   Richardson, TX 75080-2035
6575939   +Joseph Samuel,   102 Bathgate Lane,   Cary, NC 27513-5552
```

```
6608727    +Juana M. Molina,   5279 NW 117 Ave,   Coral Springs, FL 33076-3242
5694580    +KARIA, ARVINDKUMAR,   3517 LAKEBROOK DR,   PLANO, TX 75093-7519
5698026    +KATRINA CABRAL,   491 WOODLAND AVE,   LOS GATOS, CA 95032-7352
5330795    +KEY SERVICES INC,   3921 WEST POINT BLVD,   WINSTON-SALEM, NC 27103-6726
4711681    +KGP Logistics, as successor in interest to Embarq,   3305 Highway 60 West,
            Fairbault, MN 55021-4869
6598911    +KING, DENNY,   3710 SADDLE DR,   CARLSBAD, CA 92010-6574
5767446     KING, DONALD,   7908 PONY PASTURE CT,   RALEIGH, NC 27612-7373
6598847    +KING, KATRINA,   7435 BENT TRAIL,   MANSFIELD, TX 76063-3035
5713720    +KIRIT D DAWDA,   173 FAIRMEADOW WAY,   MILPITAS, CA 95035-4433
5487642     KK Technologies Inc,   64 Boulevard Huot,   Ile Perrot, QC J7V 5V6,   Canada
6598860    +KOTHARI, PRIYADARSHINI,   1415 W 51ST ST, #3,   AUSTIN, TX 78756-2607
6597957    +KRATER, PAUL,   403 MICHAEL DR,   MURPHY, TX 75094-3761
6598812    +KUO, CATHY,   1509 ANGLEBLUFF LANE,   PLANO, TX 75093-4826
5625460    +KURTZ, DAVID,   4725 JOSEPH MICHAEL CT,   RALEIGH, NC 27606-9647
6598912    +KURTZ, DAVID L. JR.,   3202 WAXHAW-MARVIN ROAD,   WAXHAW, NC 28173-8828
6076461    +Ka Wai Chan,   311 Shady Valley CT,   San Ramon, CA 94582-5657
6598835    +Kamble, Keshav G,   34243 Kenwood Drive,   Fremont, CA 94555-2957
6424563    +Kamer, Bradley S.,   3051 Easy Goer Ln,   Greenbrier, TN 37073-4792
6424210    +Kamyar Shirallie,   5350 Pebbletree Way,   San Jose, CA 95111-1846
5749479    #+Karen R Dorsey,   5420 Crabtree Park Court,   Raleigh, NC 27612-8705
6607444    +Keith Niskala,   4 Shelley Drive,   Londonderry, NH 03053-2284
4539487    +Kemper Consulting,   112 Granby St,   Norfolk, VA 23510-1656
6178840    +Ken Pierannunzi,   2285 Prickly Pear Walk,   Lawrenceville, GA 30043-6344
6432954    +Kenneth Crosson,   3428 Coach Lantern Avenue,   Wake Forest, NC 27587-4855
6410939    +Kenneth Grelck,   117 Tarkington Ct.,   Morrisville, NC 27560-6979
6608722    +Kenneth Stegman,   400 Green Brook Dr.,   Allen, TX 75002-2311
5625035     Kepner Tegoe Associates Ltd,   c/o 1st Constitution Bank,   PO Box 574,   Cranbury, NJ 08512-0574
6076814    +Kevin McMahan,   931 Kingwood Circle,   Highland, TX 75077-6418
5764214    +Khadbai, Aziz,,   5816 Morning Glory Lane,   Plano, TX 75093-7584
6351154    #+Kimberly Carter,   5812 Lewis Street,   Dallas, TX 75206-7914
5506067    +Kirk Consulting Grouo Inc,   101 North Monroe Street,   Tallahassee, FL 32301-1500
5206131    +Kirk Consulting Group Inc,   101 North Monroe Street,   Tallahassee, FL 32301-1500
6608709    +Kirsten Ruus,   1451 North West 108th Avenue,   Apt. 303,   Plantation, FL 33322-6942
5656739    +Konet Corp.(2),   PO Box 366243,   San Juan, Puerto Rico 00936-6243
5618365     Kontron Modular Computer GMBH,   Sudetenstr 7,   Kaufbeuren, GERMANY 87600
6598095    #+Kristen R. Schwertner,   119 Strawberry Drive,   Lake Jackson, TX 77566-4973
6574571    +Kurt Schwem,   18910 Carlton Avenue,   Castro Valley, CA 94546-2910
5694551     LACERTE, RICHARD,   PO Box 641087,   SAN JOSE, CA 95164-1087
6598817    +LAM-CALDERON, NANCY,   3258 GARDENDALE DR.,   SAN JOSE, CA 95118-1524
5742158    +LARJ ,MICHAEL G.,   20 FRIENDSHIP STREET,   BILLERICA, MA 01821-3614
5737999     LECHNER, KIM,   1776 OAK SPRINGS DR,   SALT LAKE CITY, UT 84108-3314
6598948    +LEE, GREG,   2221 ALL SAINTS LANE,   PLANO, TX 75025-5535
5694554    +LINDT, JACK,   103 DALRYMPLE LN,   CARY, NC 27511-6355
6598915    +LITWINS, ROBERT,   2413 CAMDEN COURT,   PLANO, TX 75075-2934
6598904    +LOGUE, JOSEPH,   10224 BUSHVELD LN,   RALEIGH, NC 27613-6148
6598857    +LOWMAN, TERESITA (SITA),   2649 FAIRWAY RIDGE,   MCKINNEY, TX 75070-4380
5685461    +LTC International Inc.,   800 East Campbell Road,   Richardson, TX 75081-6706
5694587    +LUCENTE, EDWARD,   6350 SW 107TH ST.,   MIAMI, FL 33156-4050
5046841    +Labra Electronics,   17332 Von Karman Ave,   Suite 160,   Irvine, CA 92614-6294
6597734    +Laney, Michael,   5515 Crabtree Park Ct.,   Raleigh, NC 27612-8703
6598126    +Lauren Owens,   7820 Mill Cove Road,   Cumming, GA 30041-1802
6596837    +Laviola, Gina M.,   108 SUNSET PLACE,   HENDERSONVILLE, TN 37075-3119
6289802    +Layla Boling,   1908 Eastside Ave.,   Nashville, TN 37206-2119
6598949     Leavell, Brent,   13338 N HIGHWAY 23,   OZARK, AR 72949-3989
4975815    +Ledcor Managed Technical Services LLC,   f/k/a Ledcor Technical Services Inc.,
            6405 Mira Mesa Boulevard, suite 100,   San Diego, CA 92121-4120
6605925    +Lee J. McDade,   3823 Cole Mill Rd.,   Durham, NC 27712-2903
6598930    +Lent, Robert,   35 Heywood Rd.,   Sterling, MA 01564-2040
6598929    +Ligon, Keith,   1313 Covey Rise Ln.,   Fuquay Varina, NC 27526-8317
6598152    +Linda Hollenbec Amick,   4605 Lexington Road,   Athens, GA 30605-2505
6447512    +Linex Technologies, Inc.,   13046 Redon Drive,   Palm Beach Gardens, FL 33410-1449,
            Attn: Donald L. Schilling
5629448    +Longacre Institutional Opportunity Fund, L.P.,   810 Seventh Avenue, 33rd Floor,
            New York, NY 10019-5869,   Attn: Vladimir Jelisavcic
5309516    +Longacre Opportunity Fund, L.P.,   810 Seventh Avenue, 33rd Floor,   New York, NY 10019-5869,
            Attn: Vladimir Jelisavcic
6598098    +Lorraine D. Davis,   4637 Holly Brook Drive,   Apex, NC 27539-8864
6608728    +Louis A. Gencarelli,   6 Stratton Drive,   Westborough, MA 01581-3228
5823680     Lowe, Tonya (aka GID0204282),   Nortel Networks Inc,   4001 E Chapel Hill-Nelson Hwy,
            Research Triangle Prk, NC  27709
5823681    +Lowe, Tonya (aka GID0204282),   4905 Springwood Drive,   Raleigh, NC 27613-1034
5761352     Lowe-Martin Group,   400 Hunt Club Road,   Ottawa, Ontario,   Canada K1V 1C1
5760397    +Lubna Ahmed,   8 Greyswood Ct,   Potomac, MD 20854-6149
6074574    +Lucinda M Alejo,   1604 Trinity St,   Mission, TX 78572-7527
5907516    +Lynn Marple,   2409 Lawnmeadow Dr,   Richardson, TX 75080-2342
5761204     Lynx Photo Networks (claim #2997),   13 Hamelaha St.,   Rosh-Haayin, 48091,   ISRAEL
5916172     M1 Professional Services, Inc.,   12 Gres Court,   Bradford, ON,   Canada L3Z 2S4
5197132     MACADAMIAN TECHNOLOGIES INC.,   700 Industrial Avenue, Suite 220,   Ottawa, Ontario,
            Canada, H1G 0Y9
```

```
5704390    +MARKERTEK VIDEO SUPPLY,   812 KINGS HIGHWAY,   SAUGERTIES, NY 12477-4316
5694583    +MARSHALL, KEITH,   1350 OLD LYSTRA RD.,   CHAPEL HILL, NC 27517-9565
6598884    +MASON, TIINA,   2 CAROL ANN LN.,   AMHERST, NH 03031-3335
5856216    +MATT GANNON,   4232 GLEN SUMMITT CT.,   APEX, NC 27539-7950
6598808    +MCADOO, JOHN G, II,   506 DEPOT ST.,   WHITESBORO, TX 76273-2602
6598809    +MCCARTY, MONTY,   43 N ASHLYN DR.,   CLAYTON, NC 27527-5071
6608557    +MCDUFFIE, WILLIAM I.,   480 PANORAMA PARK PLACE,   CARY, NC 27519-0857
6598879    +MCKENNA, GREGORY,   9272 CO RD 150,   KENTON, OH 43326-9481
6598852    +MCNULTY, KEITH J,   1425 GREY ROCK WAY,   SUWANEE, GA 30024-8571
6598909    +MEHROTRA, PRASHANT,   215 QUEENS LN,   WOODCLIFF LAKE, NJ 07092-1370
6598888    +MENDONCA, TIMOTHY A.,   490 FOREST PARK ROAD,   OLDSMAR, FL 34677-2014
5397804     METROPOLITAN TULSA INVESTMENTS LLC,   C/O JEREMY S. MACK,   JACKSON WALKER LLP,
             901 MAIN STREET, STE 6000,   DALLAS, TX 75202-3797
5629447     MIR3 Inc.,   3398 Carmel Mountain Road,   San Diego, CA 92121-1044,   Attn: Scott Neill
6598896    +MITA, SADAHISA,   2934 CUSTER DR.,   SAN JOSE, CA 95124-1804
6598936    +MOFFITT, GARY,   630 CANYON COURT,   WESTMINSTER, MD 21158-1429
6349096    +MOHAN, DEEPA,   905 SUNROSE TER UNIT 209,   SUNNYVALE, CA 94086-8974
6598885    +MONAHAN, MARY,   7 1/2 CONDICT ST.,   MORRIS PLAINS, NJ 07950-1611
5851751    +MONDOR, DAN,   3650 NEWPORT BAY DRIVE,   ALPHARETTA, GA 30005-7817
6598919    +MOORE, FREDERICK I.,   5100 WOODFIELD LN,   KNIGHTDALE, NC 27545-9102
6598935    +MOREN, CHRISTINA,   2693 HILLSIDE DR.,   HIGHLAND VILLAGE, TX 75077-8652
5045228    +MRV Communications Inc.,   295 Foster St,   Littleton, MA 01460-2022
6598815    +MULANGU, FABRICE,   3708 WILLOW CREEK TRL,   MCKINNEY, TX 75071-2672
5950369    +MUNCK CARTER LLP,   600 Banner Place Tower,   12770 Coit Road,   Dallas, TX 75251-1336
6598918    +MUNIZ, RUEBEN,   5200 N MEADOW RIDGE CIRCLE,   MCKINNEY, TX 75070-6340
5604681     Mack Thorpe Jr,   225 E Worthington Ave, Ste 200,   Charlotte, NC 28203-4886
6597730     Manno, Michael A.,   325 Chicory Ln.,   Buffalo Grove, IL 60089-1836
5874636    +Marblegate Special Opportunities Master Fund LP,   80 Field Point Road,
             Greenwich, CT 06830-6416
6607468    +Mark Lloyd,   291 Fire Tower Dr.,   Rougemont, NC 27572-6890
6315022    +Mark Moppin,   28078 N. Arizona Hwy 188,   Roosevelt, AZ 85545-8144
6598131    +Mark R Corcoran,   915 Juliet Lane,   Arnold, MD 21012-1322
5745729    +Mark S. Lerner,   411 AZALEA WAY,   LOS ALTOS, CA 94022-3827
6608724    +Mark Salgado,   157 Belmont Lane,   Van Alstyne, TX 75495-7016
6608698    +Mark Stratton,   3617 Loftwood Lane,   Wake Forest, NC 27587-3444
5972633    +Mark Whitfill,   3822 Raintree Driver,   Flower Mound, TX 75022-6321
6419921    +MarketSource,Inc.,   Att: Derrick Heister,   7437 Race Road,   Hanover, MD 21076-1112
4734594    +Marketbridge Corporation,   4550 Montgomery Avenue,   Bethesda, MD 20814-3304
5690246    +Martingale Road LLC,   c/o Kelley Drye & Warren LP,   333 West Wacker Drive Suite 2600,
             Chicago, IL 60606-2207,   Attn: Andrew Pillsbury
6342497    +Mary Louise Dubay,   2428 McCarran Dr,   Plano, TX 75025-6090
4537478    +Massey & Bowers LLC,   30 Allen Plaza, Suite 700,   Atlanta, GA 30308-3036
6608572    +McArthur, Brant,   11500 Autumn Oaks Lane,   Raleigh, NC 27614-8781
6598887    +McCoy, Andre,   PO BOX 2034,   BALA CYNWYD, PA 19004-6034
6596838    +McDanal, John D.,   3512 Napoleon Ct.,   Plano, TX 75023-7049
5782626    +McKinsey & Company, Inc.,   55 East 52nd St., 21st Fl.,   New York, NY 10055-0028,
             Attn: Brian M. Feuer
6164420    +Melissa Killebrew,   2701 Cherlin Pl,   Richardson, TX 75082-3409
6450738     Mera NN,   13 Delovaya Street,   Nizhny Novgorod 603163,   Russia
6450745     Mera Networks, Inc.,   15 Wertheim Court, Suite 303,   Richmond Hill, ON L4B 3H7,   Canada
4540018    +Mercury Computer Systems Inc,   199 Riverneck Rd,   Chelmsford, MA 01824-2800
6074582    +Michael Gray,   6583 Declaration Ct,   Bealeton, VA 22712-9464
6075901    +Michael Klebsch,   350 Taylor Ave. B-12,   Cape Canaveral,FL 32920-3070
5977396    +Michael Lynch,   108 Brentwood Court,   Allen, TX 75013-3610
6598133    +Michael Trate,   2962 Belt Line Road,   Apt 1313,   Garland, TX 75044-7024
6450747    +Michael Zanchelli,   330 Felspar Way,   Cary, NC 27518-2201
6607443    +Mihaela Meaton,   10015 Oxford Chapel Drive,   Tampa, FL 33647-2871
6341722    +Mike Radwan,   12442 Pawleys Mill Circle,   Raleigh, NC 27614-8067
6356512    +Miller, James E.,   1208 W. Crescent Ave,   Redlands, CA 92373-6539
6598828    +Miller, Janet,   19278 Parkview Rd.,   Castro Valley, CA 94546-3731
5943439    +Miller, Jason (aka GID,   0248353),   1107 Ocean Park Blvd., Apt D,   Santa Monica, CA 90405-4793
6430313     Miller, Lois,   1800 Snow Wind Drive,   Raleigh, NC 27615-2613
6598932    +Mills, Alina,   352 Indian Branch Dr.,   Morrisville, NC 27560-9444
5047949    +Mindwave Research Inc.,   4412 Spicewood Springs Road,   Suite 700,   Austin, TX 78759-8567
5819964    +Minerva Networks Inc.,   2150 Gold Street,   Alviso, CA 95002-3700
6423613    +Mini Circuits Inc,   PO Box 350165,   Brooklyn, NY 11235-0165
6423614    +Mini Circuits Inc,   PO Box 350166,   Brooklyn, NY 11235-0166
5045772     Mitec Telecom Inc,   9000 Trans Canada Highway,   Pointe Claire, QC,   Canada H9R 5ZB
5822263    +MobileNet Services, Inc.,   660 Newport Center, 4th floor,   Newport Beach, CA 92660-6401
6608714    +Mohit Chopra,   1113 Bridgeway Lane,   Allen, TX 75013-5624
5327545    +Monarch Master Funding Ltd,   c/o Monarch Alternative Capital LP,
             535 Madison Avenue, 26th Floor,   New York, NY 10022-4255
6596708    +Moss, Wanda G.,   1058 HAROLD LEE DR.,   SMYRNA, TN 37167-4027
5694637    #+NASIR GHAFOOR,   400 HALLS MILL DRIVE,   CARY, NC 27519-7172
6299401    +NETIQ Corporation,   1233 West Loop South, Suite 810,   Houston, TX 77027-9122
5348874     NEWCOMM 2000,   Sabana Seca,   Puerto Rico, 00952-1314,   Puerto Rico Mailing Address
5648031    +NEXTHOP TECHNOLOGIES INC,   3430 WEXFORD CT,   ANN ARBOR MI 48108-1763
5750273    +NGUYEN,LINH T,   5240 KATHRN DR,   GRAND PRAIRIE, TX 75052-8543
6345442    +NORTH VALLEY MALL INC,   DAVID KLEIN,   PARKS DIVERSIFIED LP,   PO BOX 7029,
             CAPISTRANO BEACH, CA 92624-7029
```

```
District/off: 0311-1        User: SB              Page 10 of 34          Date Rcvd: Apr 25, 2013
                            Form ID: van464        Total Noticed: 995


5946388    +Nance, Manly,   182 Woodberry Rd SW,   Meadow Dan, VA 24120-3682
6596666    +Nancy J. Belmares,   1816 BOSCOBEL ST,   NASHVILLE, TN 37206-2016
4722408    +National Journal Group Inc,   600 New Hampshire Ave NW,   Washington, DC 20037-2403
5884504    +NeoPhotonics Corporation,   2911 Zanker Road,   San Jose, CA 95134-2125
5367075    +Nera Inc,   1303 E Arapaho Rd, Suite 202,   Richardson, TX 75081-2444
5697893     New Horizons,   5400 South Miami Blvd. Suite 140,   Durham, NC  27703-8465,   USA
5620427    +Newbury Networks Inc,   130 West Union Street,   Pasadena, CA 91103-3628
6574897    +Nfusion Group LLC,   5000 Plaza On The Lake,   Austin, TX 78746-1069
6596839    +Nicholas, Daniel J.,   5711 CARELL AVE,   AGOURA HILLS, CA 91301-2111
6608708    +Nita J. Hall,   915 Ridgemont Drive,   Allen, TX 75002-5077
6430436    +Noonday Offshore, Inc.,   Att: Michael Linn,   1 Maritime Place, Suite 2100,
             San Francisco, CA 94111-3511
5365570    +North Carolina State University,   Campus Box 7203,   Raleigh, NC 27695-0001
6251996    +O'Dell M. Fields,   19342 Grand Colony Ct,   Katy, TX 77449-4565
6598821    +O'LEARY, BRENT,   4054 HANNA WAY,   ROYSE CITY, TX 75189-7438
5949838    +OGLETREE DEAKINS,   PO BOX 167,   GREENVILLE, SC 29602-0167
6598810    +ORTT, ROBERT,   3826 121ST AVE N.W.,   COON RAPIDS, MN 55433-1636
5912034    +Oclaro (North America)Inc,   fka Avanex Corporation,   2560Junction Ave,
             San Jose, CA 95134-1902
5912033    +Oclaro Technology Ltd,   fka Oclaro Technology Plc,   2560 Junction Ave,
             San Jose, CA 95134-1902
6596840    +Oldfather, David,   7216 SAGE MEADOW WAY,   PLANO, TX 75024-3482
5762989    +OnProcess Technology, Inc.,   200 Homer Avenue,   Ashland, MA 01721-1717
5946440    +One Boston Place LLC,   C/O Goulston & Storrs PC,   400 Atlantic Avenue,   Boston, MA 02110-3331
5910068    +Online 2000,   6825 Timoth Drive,   Plano, TX 75023-1423
5742143    +Online 2000, Inc.,   6825 Timoth Drive,   Plano, TX 75023-1423
6430270    +Optical NN Holdings, LLC,   One Maritime Plaza, Suite 2100,   San Francisco, CA 94111-3511,
             Attention: Michael G. Linn
6430477    +Optical NN Holdings, LLC,   Att: Michael Linn,   1 Maritime Place, Suite 2100,
             San Francisco, CA 94111-3511
6598819    +PAFILIS, VASSILIS,   4511 AVEBURY DRIVE,   PLANO, TX 75024-7358
5980988    +PALMER, CAROLYN G.,   3171 WINDING LAKE DRIVE,   GAINESVILLE, GA 30504-5569
5980990    +PALMER, GARY,   3131 WINDING LAKE DR.,   GAINESVILLE, GA 30504-5569
5694553    +PARISH, SAUNDERS D.,   532 WOODSIDE DR,   LINDALE, TX 75771-5244
6073666    +PATRICK B. LEWIS,   7009 S NETHERLAND WAY,   AURORA, CO 80016-2347
6433555    +PAYNE, PAULS.,   4911 CHATAM WALK,   GAINESVILLE, GA 30504-5146
5599748    +PDS Communications Inc,   1879 Buerkle Road,   White Bear Lake, MN 55110-5246
6177180    +PDX Inc.,   101 Jim Wright Freeway Suite 200,   Fort Worth, TX 76108-2202
6074946    +PEDDI, RAJYALAKSHMI,   3480 GRANADA AVE APT 145,   SANTA CLARA, CA 95051-3414
6598845    +PERKINS, VANDORA S.,   3924 BENTLEY BRIDGE RD.,   RALEIGH, NC 27612-8064
5744315    +PETER BINGAMAN,   47 INDIAN HILL RD,   WILTON, CT 06897-1321
6597956    +PETRYK, DIANA,   8973 VANNS TAVERN RD,   GAINESVILLE, GA 30506-5846
5054277    +PGT Photonics North America, Inc.,   75 Fifth St., NW,   Atlanta, GA 30308-1019
6598856    +PHAM, KEVIN DUNG,   1210 AVONDALE DR.,   MURPHY, TX 75094-4191
6608560    +PLOPPER, DAVID,   21 FAIRWOOD DR,   HILTON, NY 14468-1003
6598886    +POUGH, KEVIN,   36272 CONGRESS ROAD,   FARMINGTON HILLS, MI 48335-1232
4730608     PUCAN TRADING,   9651 SE 125TH AVE,   DUNNELLON, FL 34431-7457
5606324    #+Pamela Richardson,   2121 Brentcove Dr.,   Grapevine, Texas 76051-7827
5620416    +Pangea3 LLC,   18 East 41st Street, Ste 1806,   New York, NY 10017-6227
5763678    +Paradigm Works, Inc.,   300 Brickstone Square,   Suite 104,   Andover, MA 01810-1497,   USA
5325425    +Paragon Communications,   101 Union St, 2nd Floor,   Ashland, MA 01721-1714
6608696    +Patricia Cross,   1704 Castalia Drive,   Cary, NC 27513-3519
6178843    +Patricia Schneider,   5634 Charlestown Dr,   Dallas, TX 75230-1730
6076662    +Patricia Walton,   4078 Old NC 75,   Stem, NC 27581-9505
5763677    +Patton Boggs LLP,   2550 M Street NW,   Washington, DC 20037-1350,   USA
6608700    +Paul Hughes,   66 Ludlow Street,   Staten Island, NY 10312-1922
6074571    +Paul Klingler,   140 Beacon view Ct,   Rochester, NY 14617-1404
6608706    +Paul M. Grooms,   1437 Newton Street,   Jasper, IN 47546-2005
6421581    +Paul Payne,   4911 Chatham Walk,   Gainesville, GA 30504-5146
6598145    +Paul Redish,   4511 Outlook Drive,   Marietta, GA 30066-1799
5885987     Pawelk, Bruce (aka GID 191069),   10 SW SW 4th Street,   Young America, MN  55397
6598871    +Peterson, Jeffrey,   7 SCOTCH PINES LANE,   E. SETAUKET, NY 11733-1044
6598928    +Phillips, Jessica,   1013 Andiron Ln.,   Raleigh, NC 27614-9537
5778021    +Phoenix Telecom Solutions, Inc.,   3200 El Camino Real,   Irvine, CA 92602-1381,
             Attn: John K. Kidwell
6597731    +Pilch, Donna,   Box 4616,   Cary, NC 27519-4616
6449194    +Polycom, Inc.,   6001 America Center Drive,   San Jose, CA 95002-2562
5605235    +Precise Power Service Corp,   6405 Wilkinson Blvd,   Belmont, NC 28012-5804
5711981    +Precision Machine Fabrication,   1100 North New Hope Road,   Raleigh, NC 27610-1416
4712133    +Precision Measurements Corp,   553 Pylon Drive,   Raleigh, NC 27606-1466
6422404    +Prime Capital Master SPC,GOT WAT MAC Segregated,   Portfolio,
             c/o Waterstone Capital Management, LP,   2 Carlson Parkway, Suite 260,   Plymouth, MN 55447-4477
4712136    +Primo Microphones Inc,   PO Box 1570,   McKinney, TX 75070-8155
6598950    +Pulliam, Kimberly,   PO BOX 317,   CREEDMOOR, NC 27522-0317
5706097    +QVOX VOICEWORKS,   27 TALL PINES LN,   NESCONSET, NY 11767-3151
5334172    +Quasar Inc,   108 Wiley Hills Trail,   Woodstock, GA 30188-6224
5823306    +Queena S. Green,   7132 Great Laurel Dr,   Raleigh, NC 27616-3351
4672164    +Quest Forum,   101 East Park Blvd. #220,   Plano, TX 75074-5483
5044158    +Questar Energy Trading,   PO Box 45601,   Salt Lake City , UT 84145-0601
5044159    +Questar Gas Management Co,   PO Box 45601,   Salt Lake Cuty, UT 84145-0601
```

```
6598830      +Quick, Janet,   11103 Maple St..,   Cleveland, TX 77328-6847
6598829       Quick, John,   11103 Maple Street,   Cleveland, TX 77328-6847
6396460      +Qun Han (AKA gid 5090163),   24 Spencer Ave., Apt 2,   Somerville, MA 02144-2612
6598943      +RABON, LYNN,   1226 MELISSA DRIVE,   ROANOKE, TX 76262-9342
4718855       RAPID SHEET METAL INC,   104 PERIMETER ROAD,   NASHUA, NH 03063-1332
6598921      +RATTRAY, STEPHEN A.,   4308 DENSIFLORUM COURT,   WILMINGTON, NC 28412-7526
6598855      +REYES, JORGE,   1408 TIMARRON LN.,   MCKINNEY, TX 75070-4198
5698020       RIVERA, DAVID R.,   34 GENESEE STREET,   HICKSVILLE, NY 11801-4642
6608563      +ROBINSON, DAVID A,   9307 MANDRAKE CT.,   TAMPA, FL 33647-3290
5694549      +ROBSON, ROBERT,   1013 MANOR GLEN WAY,   RALEIGH, NC 27615-2239
5694700      +ROGERS, STEVEN,   1350 BEVERLY RD,   SUITE 115-329,   MCLEAN, VA 22101-3961
5923542      +ROOTS, RONALD,   920 BLUESTONE DR,   DURHAM, NC 27713-1900
5694582      +ROWAN, JAMES W.,   2805 FOXCREEK DR.,   RICHARDSON, TX 75082-3069
6598823      +RUFF, GEOFFREY E,   1029 RED BRICK ROAD,   GARNER, NC 27529-7426
6430018      +RadiSys Corporation,   5445 NE Dawson Creek DR,   Hillsboro, OR 97124-5797
5946057      +Radio Frequency Systems, Inc.,   200 Pondview Dr.,   Meriden, CT 06450-7195,
               Attn: Robert M. Jarett, Credit Manager
6601695      +Ranade, Milind,   3908 CELADINE DRIVE,   PLANO, TX 75093-7217
6177222      +Randy Wright,   2409 Ellis CT,   Plano,TX 75075-3551
6351162       Raymond Owens,   2083 Hwy 222 West,   Kenly, NC 27542
6390507      +Ready, Jana T.,   12236 Hightower Place,   Dallas, TX 75244-7029
6574623      +Rebecca Machalicek,   4708 Rustic Ridge Court,   Sachse, TX 75048-4674
6076811      +Renae Buckser,   2530 Canyon Lakes Dr,   San Ramon, CA 94582-4931
5743498      +Restoration Holdings LTD,   325 Greenwich Avenue, 3rd Floor,   Greenwich, CT 06830-6549,
               Attn: Claims Processing
6608717      +Richard Bails,   3317 Chantilly Drive,   Plano, TX 75025-3658
6598103      +Richard Baker,   1030 Kendall Farms Drive,   Hendersonville, TN 37075-9738
5992593      +Richard Lowe,   701 Bandera Drive,   Allen, TX 75013-1109
5977170      +Richard R. Standel Jr.,   8231 Bay Colony Dr Apt 303,   Naples, FL 34108-7790
5712486      +Richard R. Standel, Jr.,   8231 Bay Colony Dr., Apt #303,   Naples, FL 34108-7790
6254985      +Richard Scott Altman,   9612 Post Mill Place,   Raleigh, NC 27615-1822
6608716      +Rick Owens,   1962 Middle Settlements Road,   Maryville, TN 37801-7405
5742203      +Ricoh PR,   Ave Ponce De Le+n 431,   Hato Rey, 00917 Puerto Rico 00917-3418
5740215      +Ritz-Carlton Hotel Company LLC The,   dba Ritz-Carlton New York Battery Park,
               c/o Rudner Law Offices,   5001 Spring Valley Road Ste 2,   Dallas, TX 75244-3946
4734597      +Riverside Claims LLC,   PO BOX 626,   Planetarium Station,   New York, NY 10024-0626
6596665      +Robert Abbott,   105 ANGLEPOINTE,   HENDERSONVILLE, TN 37075-5904
5994638      +Robert Burke,   1003 Windsor Drive,   McKinney, TX 75070-5741
5992633      +Robert Fraser Ritchie,   328 Noah Trail,   Allen, TX 75013-6415
6076315      +Robert Hruska,   9116 Doublebit Drive,   Raleigh, NC 27615-4019
6076742      +Robert Johnson,   808 E Concord Ln,   Allen, TX 75002-2141
6410936      +Robert Kenas,   423 Edinburgh Place,   Marlboro, NJ 07746-2465
6075923      +Robert Lavzon,   2600 Woodside Circle,   McKinney, TX 75070-4385
6075954      +Robert M Piper,   116 Eden Glen Dr,   Holly Springs, NC 27540-4004
5992599      +Robert M. Graham,   PO Box 9095,   Rancho Santa Fe, CA 92067-4095
6076658       Robert Mark Junor,   38 Maltby Crt,   Brampton, Ontario,   Canada, L6P 1A5
6344179      +Robert Parenton,   9719 Honeysuckle Drive,   Friso, TX 75035-7080
5823140      +Robert Riccitelli,   3678 Deer Trail Drive,   Danville, CA 94506-6020
6153899      +Robert Walters,   267 North Titmus Dr,   Mastic, NY 11950-1523
6074584      +Robert Watson,   2900 Tramway Rd,   Samford, NC 27332-7141
6342267      +Roberta C. Roel,   1115 Brook Hill Rd,   McKinney, TX 75070-5201
6352274      +Robertson, Frances,   78 Veness Ave,   Rochester, NY 14616-3557
6594728       Robin Boddie,   9415 PANTHER CREEK PKWY APT 818,   FRISCO, TX 75035-1114
6329334      +Robin Garrett,   1825 New Hope Church Road,   Apex, NC 27523-6086
5763789      +Rockness Education Service (claim #149),   8424 Bald Eagle Lane,   Wilmington, NC 28411-9311
6345441      +Rodolfo Llanes,   7961 NW 113 Pl,   Doral, FL 33178-2538
4977104      +Roger Lussier,   42 Mantinecock Avenue,   East Islip, NY 11730-2606
6598142      +Ronald J. Wallis,   838 Parkview Cir.,   Allex, TX 75002-5770
6608712      +Ronald Videtto,   35 Pinedale Avenue,   Farmingville, NY 11738-2625
5618235       Ronin Corporation,   2 Research Way,   Princeton, NJ 08540-6628
6597955      +Rothacker, Rainer,   6A SEAGLADE CIRCLE,   KEYPORT, NJ 07735-6115
6153824      +Russell Faber,   7-26 Richard St,   Fairlawn, NJ 07410-1931
6608711      +Russell L. McCallum,   103 Cedarpost Drive,   Cary, NC 27513-8315
6598125      +Russell Leonard,   612 N A Street,   Farmington, MO 63640-2414
6363276      +SANT CORPORATION, THE,   ATTN: MARK CLAVER,   10260 ALLIANCE ROAD,   CINCINNATI, OH 45242-4743
6598902      +SARTORI, THOMAS JR.,   119 GOLDENTHAL CT,   CARY, NC 27519-7368
6598824      +SCHOOLEY, RUSSELL,   1603 CLEARMEADOW DRIVE,   ALLEN, TX 75002-4657
6073664      +SCOTT KENNEDY,   58 ADLER CT,   ROCKAWAY, NJ 07866-2611
6598903      +SEITZ, DENNIS W,   5200 LINNADINE WAY,   NORCROSS, GA 30092-1228
6598858      +SHAW, DARRELL K.,   20 BUCKY ST.,   EUHARLEE, GA 30145-2869
6608562      +SLAUGHTER, SHARON,   12325 INGLEHURST DRIVE,   RALEIGH, NC 27613-5522
6597960       SMITH, JAMES R.,   P.O. BOX 487,   MURPHYS, CA 95247-0487
5363527       SOAPSTONE NETWORKS INC,   15 NEW ENGLAND EXECUTIVE PARK,   BURLINGTON, MA 018035202
6598914      +SOWARDS, ALAN,   103 LINDENTHAL CT,   CARY, NC 27513-4645
6410396      +SPCP Group, LLC,   2 Greenwich Plaza,   Greenwich, CT 06830-6353,   Tel: (203) 542-4032,
               Attn: Brian A. Jarmain@silverpo
6410394      +SPCP Group, LLC (Attn: Brian A. Jarmain),   2 Greenwich Plaza,   Greenwich, CT 06830-6353,
               Tel: (203) 542-4032,   Email: Bjarmain@silverpointcapital.com
6424431      +SS8 Networks Inc,   750 Tasman Drive,   Milpitas, CA 95035-7456
6598854      +STEIN, CRAIG F.,   312 LORI DRIVE,   BENICIA, CA 94510-2637
```

```
5741249   +STEPHEN G. JONES,   516 GROSVENOR DRIVE,   RALEIGH, NC 27615-2052
6598842   +STEVENS, LILLIEN,   12415 PENROSE TR,   RALEIGH, NC 27614-8824
6598877    STONEHOUSE, DAVID,   4923 OAK PARK RD,   RALEIGH, NC 27612-3022
5620417   +STR Software Co.,   11505 Allecingie Parkway,   Richmond, VA 23235-4301
5714153   +STRATUS TECHNOLOGIES INC,   111 Powdermill Road,   Maynard, MA 01754-1482
5334917   +STREAMLINE CIRCUITS CORPORATION,   1410 MARTIN AVENUE,   SANTA CLARA, CA 95050-2621
5929639   +SUSAN WHITAKER,   2186 FORT CREEK ROAD,   FRANKLINTON, NC 27525-8119
5044191    SVA Bizsphere Entwicklungs,   UND Vertriebs - AG,   Friedrichstrasse 15,   Stuttgart, 70174,
            Germany
4735930    Safety Certified Inc,   18 US HWY 17,   Orange Park, FL 32003-8250
6421466   +Samuel Megason,   1422 Salt Creek Road,   Springtown, TX 76082-3905
6596667   +Samuel N. Muigai,   4750 PEAR RIDGE DR APT 8301,   DALLAS, TX 75287-4221
6597936   +Sandeep Pauddar,   8500 Brompton Drive,   Plano, TX 75024-7383
6596692   +Sandilands, Phillip Edward,   1002 Redbud Drive,   Allen, TX 75002-6386
5049872    Sasken Communication,   139/25 Amarjyothi Layout,   Bangalore, KA  560071,   India
5849862   +Saywell, John G (aka GID 5022904),   1716 Harvest Glen Drive,   Allen, TX 75002-8385
6356510   +Schmehl, Edward,   515 Russell Park,   San Antonio, TX 78260-3536
6596835   +Scott, Jeffrey,   123 Moonlight Dr.,   Murphy, TX 75094-3208
4711083   +Seal Consulting Inc,   105 Field Crest Ave,   Edison, NJ 08837-3635
5884505   +Seaport V LLC,   c/o The Seaport Group LLC,   360 Madison Avenue,   New York, NY 10017-7138
4728866   +Securelogix Corporation,   13750 San Pedro,   San Antonio, TX 78232-4314
5830920   +Securitas Security Services USA,   2 Campus Drive,   Parsippany, NJ 07054-4499,
            Attn: Matt Dorman
5603260    Seltech Electronics Inc,   342 Bronte Street Unit 6,   Milton, ON L9T 5B7
6450142   +Sharlene Couch,   6525 Battlefield Drive,   Raleigh, NC 27613-3503
6450763   +Sharon Embry,   1538 Hickory Street,   Niceville, FL 32578-8735
6574587   +Sharon H. Hardy,   1006 Gwendolyn Drive,   Lebanon, TN 37087-8478
6598134   +Sharon R. Williams,   6632 Johnson Mill Road,   Durham, NC 27712-9158
5705971   +Sheehan Phinney Bass + Green PA,   1000 Elm Street,   Manchester, NH 03105-1700,
            Attn: Bruce Harwood
6153903   +Sherry- Ann Fortune,   2444 Deanwood Dr,   Raleigh, NC 27615-3994
6598848   +Siemens, Wayne,   941 LAUREN LANE,   MURPHY, TX 75094-4239
4672167   +Sierra Liquidity Fund, LLC,   2699 White Road #255,   Irvine, CA 92614-6264
5925649   +Sikdar, Asir (aka GID 5033686),   634 Coyuga Ct,   San Jose, CA 95123-5504
4680621   +Silicon Mechanics LLC,   22029 23rd Dr SE,   Bothell, WA 98021-4410
5711979   +Silvercom Inc.,   700 Commercial Court,   Savannah, GA 31406-3676
5664058    Simbol Test Systems, Inc.,   616 Rue Auguste-Mondoux,   Gatineau, QC J9J 3K3,
            Attn: Simon Bolduc
5044124   +Sipera Systems Inc,   1900 Firman Drive,   Richardson, TX 75081-1869
6598837   +Skipper, Theodore,   1133 Secretariat Dr.,   Grand Prairie, TX 75052-7129
5708382    Slant Consultants LLC,   12312 Mulberry CT,   Lake Ridge, VA  22192-2005
5644459    Smith Induspac Ontario,   930A Britannia Road East,   Mississauga, ON, CANADA  L4W 5M7
5742131   +Smith, Darryl D,   7414 Sand Pine Drive,   Rowlett, TX 75089-2761
5925235   +Smith, Gregory (aka GID 0193559),   818 Valley Drive,   Crownsville, MD 21032-1328
5044797   +Sodexho,   4401 Great America Pkwy,   Santa Clara, CA 95054-1211
6596714   +Solus Core Opportunities LP,   410 Park Avenue, 11th Floor,   New York, NY 10022-9436
6594769   +Solus Recovery Fund  LP,   410 Park Avenue, 11th Floor,   New York, NY 10022-9436
6603351   +Solus Recovery Fund II Master LP,   410 Park Avenue, 11th Floor,   New York, NY 10022-9436
6605395   +Solus Recovery Fund Offshore Master LP,   410 Park Avenue, 11th Floor,   New York, NY 10022-9436
6607353   +Solus Recovery LH Fund LP,   410 Park Avenue, 11th Floor,   New York, NY 10022-9436
5711980   +Somerset Group Consulting,   11470 Duley Station Road,   Upper Marlboro, MD 20772-7952
5886676   +Sonar Credit Partners II, LLC,   200 Business Park Drive,   Suite 201,   Armonk, NY 10504-1751
5762988   +Sonar Credit Partners, LLC,   200 Business Park Drive, Suite 201,   Armonk, NY 10504-1751
5627666   +South Carolina Telephone Assoc.,   220 Stoneridge Drive,   Columbia, SC 29210-8018
5761164   +Stanley, Christopher,   9417 Brimstone Lane,   Raleigh, NC 27613-5255
6315023   +Stephanie Green,   1274 County Road 4205,   Bonham, TX 75418-8972
6153815   +Stephen A Rattray,   4308 Densiflorum Ct,   Wilmington, NC 28412-7526
6608699    Stephen Soroka,   19 Carlida Drive,   Groveland, MA 01834-1708
6178849   +Stephen Synrod,   1222 Lochness Lane,   Garland, TX 75044-3426
6298100   +Steven Johnson,   PO BOX 1885,   Sanford, NC 27331-1885
6608719   +Steven M. Carr,   37 Brams Hill Drive,   Mahwah, NJ 07430-2591
6354568   +Strauss, Jeff,   456 Gladewood PL,   Plano, TX 75075-8915
5325633    Strength Tek Fitness and Wellness,   707 Highland Ave,   Ottawa ON, K2A 2K3,   Canada
6075806   #+Sujatha Ganapathiraman,   8114 Summerhouse Dr W,   Dublin, OH 43016-7052
5738080   #+Sumitomo Electric Device Innovations, Inc.,   F/k/a Excelight Communications, Inc.,
            4021 Stirrup Creek Dr.,   Durham, NC 27703-9152
6153661   #+Susan Brooks,   31 Winslow Avenue, #2,   Somerville, MA 02144-2529
6598140   +Susan Ellerman,   8009 Robincrest Court,   Fuquay, NC 27526-9581
6608713   +Suzanne Darte,   3613 Downing Cir,   Deer Park, TX 77536-6157
6424047   +Sylvie Lafreniere (GID 1595396),   3517 Harlington Lane,   Richardson, TX 75082-3537
5310924    Symmetricom,   2300 Orchard Parkway,   San Jose, CA 95131-1017
5620418    Symmetrics Business Intelligence,   1050 West Pender Street,   Vancouver, BC, CANADA  V6E 3S7
5620125   +Symon Communications,   500 N Central Expressway Suite 175,   Plano, TX 75074-6784
5604395   +Syselog SA,   Drinker, Biddle & Reath LLP,   Attn: Howard Cohen,
            1100 N. Market Street, Suite 1000,   Wilmington, DE 19801-1246
6598924   +TARLAMIS, ALEXANDER,   3030 NW 126TH AVE,   SUNRISE, FL 33323-6305
5761206   +TCS America,   101 Park Ave, 26th Floor,   New York, NY 10178-2604,   Attn: Satya Hegde
5916305   +TELENET MARKETING SOLUTIONS,   1915 New Jimmy Daniel Road,   Bogart, GA 30622-2244
5368181   +TELFUSION, INC.,   ATTN: CORRINA BOWERS,   1003 MORRISVILLE PARKWAY, SUITE 170,
            MORRISVILLE, NC 27560-7999
```

```
5712532    #+TERRY L CAMPBELL,   44032 RIVERPOINT DR,   LEESBURG, VA 20176-8203
6598907    +THOMAS, JOHN G.,   3101 PECAN MEADOW DR.,   GARLAND, TX 75040-2854
5713723    +THU-ANH T TRAN,   2510 APPALACHIA DR,   GARLAND, TX 75044-5592
5694579    +THUAN NGUYEN,   3516 EUCLID DR,   GRAND PRAIR, TX 75052-8043
6156317    +TIMOTHY P SULLIVAN,   170 RED HILL RD,   MIDDLETOWN, NJ 07748-2406
5359352    +TIPPIT INC,   531 HOWARD STREET,   SAN FRANCISCO, CA 94105-3035
5358739     TIPPIT INC,   100 CALIFORNIA ST STE 400,   SAN FRANCISCO, CA 941114509
6598926     TODARO, THOMAS,   3209 VIRGINIA CREEPER LN,   WILLOW SPRING, NC 27592-9241
6598934    +TONTIRUTTANANON, CHANNARONG,   280 W RENNER RD,   APT 4324,   RICHARDSON, TX 75080-1360
6608559    +TOOKE, RICHARD,   2612 KINLAWTON PL,   RALEIGH, NC 27614-9867
5709044    +TRC MASTER FUND LLC,   336 Atlantic Avenue Suite 302,   East Rockaway, NY 11518-1124
6607675    +TRYLOVICH, KAREN W,   221 SPALDING GATE DR.,   ATLANTA, GA 30328-1456
5207798    +TTI Team Telecom International Inc,   2 Hudson Place,   Hoboken, NJ 07030-5515
5713754    +TUYET TRINH,   2411 HONEYSUCKLE DR,   RICHARDSON, TX 75082-3331
6598942    +TWEEDY, JOHN,   16527 GRAPPERHALL DR,   HUNTERSVILLE, NC 28078-8752
6422705    +Tannor Partners Credit Fund, LP,   150 Grand St, Suite 401,   White Plains, NY 10601-4846
6605932    +Tasha Whitted Braswell,   2810 Thoreau Dr.,   Durham, NC 27703-5964
5761205    +Tata America International Corporation,   (d/b/a TCS America),   101 Park Ave, 26th Floor,
             New York, NY 10178-2604,   Attn: Satya Hegde
5855451    +Taylor True Nguyen (aka GID 0517985),   433 Ridge Point Drive,   Lewisville, TX 75067-3835
6419872    +Teksystems, Inc.,   7437 Race Road,   Hanover, MD 21076-1112
5696583    +Telchemy Inc.,   2905 Premiere Parkway,   Duluth, GA 30097-5240
5329100    +Telecordia Technologies Inc.,   1 Telecordia Drive,   Piscataway, NJ 08854-4182
5572906     Telesoft,   Division of Broadframe Corp,   1001 Snowden Farm Road,   Collierville, TN 38017-8988
5197433     Telrad Netowrks,   1, Bat Sheva Street,   P.O. Box 228,   LOD, 71100 Israel
5845708    +Terry G. Hungle,   18780 Wainsborough,   Dallas, TX 75287-5525
6433778    +Terry Locke,   2004 Whitney Lane,   McKinney TX 75070-3991
5346776    +Testing House de Mexico S de RL de CV,   Chadbourne & Parke LLP,   Attn: Francisco Vasquez Jr,
             30 Rockefeller Plaza,   New York, NY 10112-0129
5573213    +The Big Word,   48 Wall Street, 11th Floor,   New York, NY 10005-2907
5525090    +The Impact Group,   415 North Beverly Drive,   Beverly Hills, CA 90210-4627
4537441    +The Quality Group Inc,   5825 Glenridge Dr, Suite 3-10,   Atlanta, GA 30328-5387
5950935    +The Sobrato Organization,   10600 North De Anza Boulevard No 200,   Cupertino, CA 95014-2059
5711982     The Voice Factory,   76 Princess St.,   Saint John, NL E2L 1K4,   Canada
5708383    +Third Way,   1025 Connecticut Ave NW,   Suite 501,   Washington, DC 20036-5422
5783142    +Thomas A Gigliotti,   2520 Pennyshire Lane,   Raleigh, NC 27606-8501
6607431    +Thomas D. Amershek,   15 W. Hyland Dr.,   New Ringgold, PA 17960-8917
6348656    +Thomas D. Tardiff,   5133 North Lariat Drive,   Castle Rock, CO 80108-9326
6598139    +Thomas H. Swanson,   8820 Foggy Bottom Drive,   Raleigh, NC 27613-1214
6422249    +Thomas S. Clemons (GID,   0242320),   3808 Walworth Road,   Marion, NY 14505-9355
6608729     Thomas Taylor,   3585 Dorothy Lane,   Waterford, MI 48329-1106
6164398    +Thomas Todaro,   3209 Virginia Creeper Ln,   Willow Spring, NC 27592-9241
5624840    +Thomson Financial LLC, Moss & Barnett  PA,   Sarah Doerr,   90 South Seventh Street,
             Minneapolis, MN 55402-3903
5823871     Tiger Direct,   8401 WoodBine Avenue,   Markham ON, CANADA L3R 2P4
6076741    +Tim Fischer,   27005 County Road 5,   Elizabeth, CO 80107-6404
6156885    +Tim Wehn,   2116 Cobblestone Street,   Springdale, AR 72762-5896
6598094    +Timothy Dyer,   35846 Osprey Ln,   Eustis, FL 32736-9123
6178869    +Tinita Jones,   102 Barrington Overlook Dr,   Durham,NC 27703-6678
6164364    +Tom Jackson,   8817 Falconcrest Dr,   McKinney,TX 75070-6732
5739813    +Tomorrow 35 Century LP,   330 Garfield Street,   Santa Fe, NM 87501-2612,   Attn: Gene Wolkoff
6607946    +Tonya Cole,   1590 Southwestern Blvd.,   Apt. e25,   West Seneca, NY 14224-4552
6607479    +Tracy Biggers,   1779 Mt Zion Rd,   Ashland City, TN 37015-2910
4709454    +Translations.com,   Three Park Ave, 37th Fl,   New York, NY 10016-5902
5917318    +Transperfect/Translations.com,   Three Park Ave, 37th Floor,   New York, NY 10016-5902
4734617     Transport F Darsigny Inc.,   5405 Rue Trudeau, Unite 14,   St-Hyacinthe, Quebec, J2S 7S9
5566128    +Trop, Pruner & Hu PC,   1616 S Voss Rd, Suite 750,   Houston,TX 77057-2620
5614177    +U.S. Bank N.A., as Trustee for BACM 2006-2,   c/o Wells Fargo Comm Mortgage Serv,
             1901 Harrison St., 2nd Flr.,   Oakland, CA 94612-3652
5367016    +UCM/SREP-CORPORATE WOODS, LLC,   C/O STEPHEN LEWIS, ESQ.,   STOLTZ MANAGEMENT OF DELAWARE, INC.,
             725 CONSHOHOCKEN STATE ROAD,   BALA CYNWYD, PA 19004-2102
5597006    #+US DEBT RECOVERY IIA, LLC,   940 SOUTHWOOD BLVD,   SUITE 101,   INCLINE VILLAGE, NV 89451-7401
4717726    #+US Debt Recovery III, LP,   940 Southwood, Suite 101,   Incline Village, NV 89451-7401
5368182    #+US Debt Recovery IV, LLC,   940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
5334918    #+US Debt Recovery V, LP,   940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
5601850    #+US Debt Recovery VIII, L.P.,   940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
5952963    #+US Debt Recovery XI, L.P.,   940 Southwood Blvd,   Suite 101,   Incline Village, NV 89451-7401
6433559    +US Debt Recovery XI, LP,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
5738000    #+United States Debt Recovery X, L.P.,   940 Southwood Blvd,   Suite 101,
             Incline Village, NV 89451-7401
5572037     University of Ottawa,   55 Laurier Ave East, Suite 1100,   Ottawa, ON K1N 6N5,   Canada
6598925    +VANDERHOFF, MICHAEL,   3665 TW HENDERSON RD,   CUMMING, GA 30041-2309
6598873    +VASILE, VINCENT,   3040 WINTERBERRY DRIVE,   ROANOKE, VA 24018-2862
6598913    +VAUGHN, JERRY E,   1431 KENSINGTON COURT,   SOUTHLAKE, TX 76092-9511
5358738     VERIDAN CONNECTIONS,   1465 PICKERING PARKWAY,   SUITE 200,   PICKERING, ON L1V 7G7,   CANADA
5739691    +VINCENT T DOAN,   2805 WALES CT,   GRAND PRAIRIE, TX 75052-8381
5695065    +VO, ANDY N.,   422 REMINGTON DR.,   MURPHY, TX 75094-4171
6597953    +Van Liew, Catherine,   8917 WEAVER CROSSING ROAD,   APEX, NC 27502-7957
4767806    +Varaha Systems Incorporated,   2650 Valley View Lane,   Dallas, TX 75234-6284
5843705    +Voxeo Corporation,   189 S. Orange Avenue,   Orlando, FL 32801-3254
```

```
6598898    +WAGNER, THEODORE,   121 PENWOOD DR,   CARY, NC 27511-4868
6598872    +WAITE, LORI K.,   156 EQUESTRIAN DR,   ROCKWALL, TX 75032-7206
6598814    +WALKER, D CARLISLE,   5150 NUNNALLY TRAIL,   GAINESVILLE, GA 30506-6298
6598816    +WALKER, JAMIE L,   1542 MARLY DRIVE,   DURHAM, NC 27703-5618
6608558    +WALSH, JOHN R.,   316 LILLY LANE,   MURFREESBORO, TN 37128-5942
6598869    +WALTON, GERANIMA G,   805 BUTTERNUT DRIVE,   GARLAND, TX 75044-2527
5694581    +WARNICK, JON P,   0028 INDIAN PAINTBRUSH,   CARBONDALE, CO 81623-8886
5993485     WB Claims Holding  Nortel, LLC,   c/o Whitebox Advisors, LLC,   3033 Excelsior Blvd., Suite 300,
             Minneapolis, MN 55416-4675
6598811    +WEEKS, THOMAS B.,   1566 POPE RD. PO BOX 587,   CREEDMOOR, NC 27522-0587
6598864    +WEIGLER, SEAN,   1301 CHICKASAW DRIVE,   RICHARDSON, TX 75080-3722
6598891    +WELCH, WARD,   707 NORTH COLUMBIA STREET,   CHAPEL HILL, NC 27516-2123
6598890     WEST, GLINDA,   5945 W PARKER RD APT 2523,   PLANO, TX 75093-7764
6607676    +WEVER, JOHN P,   8817 WOODYHILL RD,   RALEIGH, NC 27613-1134
6608561    +WHITE, ELISA,   4122 TRAVIS ST. # 19,   DALLAS, TX 75204-1865
6598844    +WHITED, MORRIS N.,   1713 FROSTY HOLLOW RD,   WAKE FOREST, NC 27587-5775
5713138    +WILLIAM D OLSON,   1416 CAPSTAN DRIVE,   ALLEN, TX 75013-3412
5751002    +WILLIAM M KNOWLES,   PO BOX 968,   GRAY, GA 31032-0968
6598946     WILLIAMS, TRACY A.,   3220 W INA RD APT 12207,   TUCSON, AZ 85741-2168
6598875    +WILLIAMS, WILLIAM G.,   P.O. BOX 1713,   APEX, NC 27502-2713
6598900    +WILSON, CHRISTOPHER,   9428 MACON ROAD,   RALEIGH, NC 27613-6124
6607677    +WINGO, GARY L,   9340 STONEY RIDGE LANE,   ALPHARETTA, GA 30022-7684
6598910    +WININGER, STEVEN,   306,   440 S EL CIELO RD STE 3,   PALM SPRINGS, CA 92262-7936
5849726    +WIPRO Limited,   Attn: Navneet Hrishikesan, Esq.,   75 Federal Street, 14th Floor,
             Boston, MA 02110-1913
5646778    +WITEC, LLC,   1221 Brickell Avenue,   9th Floor,   Miami, FL 33131-3800
6422703    +WJF Telecom, LLC,   9410 De Soto Ave, Unit E,   Chatsworth, CA 91311-4984
5600224   #+WMS Vision Inc,   1016 Copeland Oak Drive,   Morrisville, NC 27560-6609
5713137    +WOLDZIMIERZ KAZAMIERSKI,   7782 GEROGETOWN CHASE,   ROSWELL, GA 30075-3580
6598941    +WOLFENBARGER, WILLIAM,   1253 NORTHERN RD,   MT JULIET, TN 37122-5713
6389533    +WOOD, PIERCE G,   255 ELLIOT CIRCLE,   WATKINSVILLE, GA 30677-6063
6312865    +Wainhouse Research LLC,   34 Duck Hill Terrace,   Duxbury, MA 02332-3834
5605234     Wakefield Thermal Solutions,   33 Bridge Street,   Pelham, NH 03076-3475
5712283     Walker & Associates Inc.,   7129 Old Hwy 52 North,   Welcome, NC 27374,   Attn: Tom Dorzweiler
6153816    +Walter Brown,   3600 Ironstone Dr,   Plano, TX 75074-7746
6356511    +Warren, Thomas,   8867 Quail Lane,   Granite Bay, CA 95746-8800
6422403    +Waterstone Distressed Opportunities Master Fund, L,   c/o Waterstone Capital Management, LP,
             2 Carlson Parkway, Suite 260,   Plymouth, MN 55447-4477
6422398    +Waterstone MF Fund, Ltd.,   c/o Waterstone Capital Management, LP,   2 Carlson Parkway, Suite 260,
             Plymouth, MN 55447-4477
6422385    +Waterstone Market Neutral Master Fund, Ltd.,   c/o Waterstone Capital Management, LP,
             2 Carlson Parkway, Suite 260,   Plymouth, MN 55447-4477
6422401    +Waterstone Offshore AD Fund, Ltd.,   c/o Waterstone Capital Management, LP,
             2 Carlson Parkway, Suite 260,   Plymouth, MN 55447-4477
6422402    +Waterstone Offshore ER Fund, Ltd.,   c/o Waterstone Capital Management, LP,
             2 Carlson Parkway, Suite 260,   Plymouth, MN 55447-4477
5304157     Weber Shandwick Worldwide,   101 Main Street,   Cambridge, MA 02142-1514
5620419    +Webreach Inc.,   18831 Von Karman 300,   Irvine, CA 92612-1536
5358622    +Webslingerz, Inc,   101 E. Weaver Street,   Chapel Hill, NC 27514
5204353    +Welch Consulting,   12100 Wilshire Boulevard,   Los Angeles, CA 90025-7120
5204352    +Welch Consulting,   1716 Briarcrest Drive #700,   Bryan, TX 77802-2760
6598849     Weller, Burton,   2264 REMINGTON CT,   MARIETTA, GA 30066-2151
5034710    +Wells Fargo Bank,   assignee of High Wire Networks Inc,   12151 Spruce St,
             Thornton, CO 80602-8186
6422386    +Wells Fargo Bank, National Assocation,   550 S. Tryon, 7th Floor,
             Charlotte, North Carolina 28202-4200
5950661    +Wellspring Capital LP,   Attn: Paul Yacoubian,   1790 Kirby Parkway Ste 127,
             Memphis, TN 38138-7429
6598833    +Wennerstrom, James A,   207 Diploma Dr.,   Durham, NC 27713-5908
5362171    +Weston Solutions Inc,   1400 Weston Way, PO Box 2653,   West Chester, PA 19380-0903
6410184    +White, James (gid 0185627),   705 Plantation Cove,   Woodstock, GA 30188-5602
6424343    +WiMax Com Broadband Solutions Inc.,   PO Box 29107,   Austin, TX 78755-6107
6433783    +William C. Barton,   2135 N Frontier Lane,   Franktown, CO 80116-9444
6574586    +William E. Reed,   5199 Jessica Lane,   Cookeville, TN 38506-3516
6075967    +William Peavey Jr,   1521 W Raleigh St,   Silver City, NC 27344-4217
6607420    +William Vosburg,   3232 Neuse Bank Ct.,   Wake Forest, NC 27587-6781
6598850    +Williams, Aaron D.,   14533 GRANT ST,   OVERLAND PARK, KS 66221-2529
6598933     Williams, Avery,   4635 Belclaire Ave,   Dallas, TX 75209-6003
5913153     Wind Telecom S.A.,   Ave 27 De Febrero Esq Isabel,   Santo Domingo, Dominican Republic,
             Attn: Emmanuel Hilario
5913152     Wind Telecom SA,   Ave 27 De Febrero Esq Isabel,   Santo Domingo, Dominican Republic,
             Attn: Emmanuel Hilario
6598826    +Winterberg, Nicholas F.,   P.O. BOX 3021,   JOHNSON CITY, TN 37602-3021
5205710     Wistron Corporation,   7 Hsin-An Road,   Hsinchu, Taiwan
5742144    +Withrow & Terranova PLLC,   100 Regency Forest Drive, Suite 160,   Cary, NC 27518-8598
6430312    +Wood, Richard,   224 Holly Green Lane,   Holly Springs, NC 27540-7003
5205740    +Worden Master Fund LP,   c/o Fortress Investment Group LLC,   1345 Avenue of the Americas,
             46th Floor,   New York, NY 10105-0302
6605928    +Woubit Atnafe,   521 Bell Trace Ln.,   Antioch, TN 37013-6307
6341242     XETA Technologies, Inc.,   814 W. Tacoma,   Broken Arrow, OK 74012
```

```
6598920    +XU, YUE,   47 ABBEY RD.,   EULESS, TX 76039-4269
6598889    +YOUNG, DANIEL F,   2784 KINSINGTON CIRCLE,   WESTON, FL 33332-1861
5855265     YVONNE M. SANKS,   105 West Hwy 54, Ste 265,   Durham, NC 27713
6598876    +Yeronick, Mary Fran,   3212 STONEYFORD CT,   RALEIGH, NC 27603-5118
6164437    +Yi Qun Zhu,   1006 Navarro Dr,   Allen, TX 75013-1173
6597173    +Yoe, Diedra S.,   3762 Mallory Court,   Hillsborough, NC 27278-8464
5910058    +Young, Ronald (aka GID 0248333),   348 Creekside Trial,   Argyle, TX 76226-2209
6597954    +ZENG, HELEN,   3216 TEAROSE DR.,   RICHARDSON, TX 75082-3760
6598818    +ZHOU, NIAN,   7569 KIRWIN LN,   CUPERTINO, CA 95014-4338
6597170    +Zaidi, Syed M.,   4517 Crystal Mountain Dr.,   Richardson, TX 75082-3862
5782655    +Zhongxin Yu,   1039 Arches Park Drive,   Allen, TX 75013-5648
6449663     Zoho Corporation,   4900 Hopyard Road, Ste. 310,   Pleasanton, CA 94588-7100,
             Attn: Raj Sabhlok, President
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
```
5952962    +E-mail/Text: BKRMailOps@weltman.com Apr 25 2013 20:34:59   BANK OF THE WEST,
             C/O WELTMAN, WEINBERG & REIS, CO., L/PA,   175 SOUTH 3RD ST.,   COLUMBUS, OH 43215-5134
5705638    +E-mail/Text: BKRMailOps@weltman.com Apr 25 2013 20:34:59   Bank of the West,
             c/o Weltman, Weinberg,  & Reis, Co., L/P.A.,   175 South 3rd St,   Columbus, OH 43215-5134
5656738    +E-mail/Text: bhbecker@beckermeisel.com Apr 25 2013 20:33:21   Becker & Meisel, LLC,
             354 Eisenhower Pkwy,   Plaza II, Ste 1500,   Livingston, NJ 07039-1022
5705636    +E-mail/Text: citjaxbankruptcy@cit.com Apr 25 2013 20:33:22
             CIT Technology Financing Services, Inc.,   10201 Centurion Pkwy N. #100,
             Jacksonville, FL 32256-4114
5874637     E-mail/Text: az.bankruptcies@cox.com Apr 25 2013 20:34:09   COX COMMUNICATIONS, INC.,
             1400 Lake Hearn Drive,   Atlanta, GA 30319-1464
4708480    +E-mail/Text: mrdrevlow@kgptel.com Apr 25 2013 20:34:07   Embarq Logistics, Inc.,
             3305 Highway 60 W.,   Faribault, MN 55021-4869
5331334    +E-mail/Text: arapoport@haincapital.com Apr 25 2013 20:33:46   Hain Capital Holdings, LLC,
             301 Route 17 N, 7th Floor,   Rutherford, NJ 07070-2599
4711682    +E-mail/Text: arapoport@haincapital.com Apr 25 2013 20:33:46   Hain Capital Holdings, Ltd.,
             301 Route 17 North,   Rutherford, NJ 07070-2575
5337773    +E-mail/Text: accountsreceivable@harrisinteractive.com Apr 25 2013 20:34:10
             Harris Interactive Inc,   135 Corporate Woods,   Rochester, NY 14623-1473
4718856    +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Apr 25 2013 20:33:58   Liquidity Solutions, Inc.,
             One University Plaza, Ste 312,   Hackensack, NJ 07601-6205
5602574    +E-mail/Text: bankruptcy@pb.com Apr 25 2013 20:33:47   Pitney Bowes Management Services Inc,
             27 Waterview Drive,   Shelton, CT 06484-4361
5911066    +E-mail/Text: legal@rs.com Apr 25 2013 20:34:06   ROCKET SOFTWARE INC,   275 Grove Street,
             Newton, MA 02466-2282
5501034     E-mail/Text: rtannor@creditorliquidity.com Apr 25 2013 20:34:03   Creditor Liquidity, LP,
             200 Business Park Drive, Suite 200,   Armonk, NY 10504
5690245    +E-mail/Text: jgreen@jenner.com Apr 25 2013 20:34:10   Woodfield Holdings PT, LLC,
             c/o Jenner & Block LLP,   Michael S. Terrien & Michelle M. McAtte,   353 N. Clark Street,
             Chicago, IL 60654-3456
                                                                              TOTAL: 14
```

          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
```
aty         Aren Goldsmith,   Cleary Gottlieb Steen & Hamilton LLP,   12, rue de Tilsitt,   Paris, FR  75008
5851648     Esquadra Publicitaria,   Av. Bolivar #353, Edif. Professional,
             Elam's II, Suite 2K, 2da. Planta.,   Santo Domingo, Republica Dominicana,   Attn: Mailene Pou
5876896     International Business Machines
6566245     Jean Chaplin
6410392     Nuance Communications, Inc.
6410391     Wesbell Group of Companies, Inc. and Wesbell Asset
5690240     Woodfield Holdings PT, LLC
5690244     Woodfield Holdings PT, LLC
6430020*   +ASM Capital IV, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
6341644*   +Albert Offers,   2352 Hedgewood Lane,   Allen, TX 75013-5836
5336591*    Andrew LLC,   101 North Tyron Street, Suite 1900,   Charlotte, NC  28246,   USA
5992089*   +BRENT, RAYMOND A.,   170 BARROW DOWNS,   ALPHARETTA, GA 30004-4013
5204354*   +Blue Heron Micro Opportunities Fund, LLP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
5993025*   +Clarence J Chandran,   4998 10th Line, RR#5 Station Main,   Georgetown, Ontario Canada L7G458
6432956*   +Debra J Anderson,   102 Belton Drive,   Hickory Creek, TX 75065-3615
5764213*   +Emerson Energy Systems Ltd,   1510 Kansas Ave,   Lorain, OH 44052-3364,
             Attn: Matthew Dean, VP & General Counsel
5710630*   +FRANCISCO AGUILAR,   8747 CHAUNCEY TOWN ROAD,   LAKE WACCAM, NC 28450-9325
5831120*    Impulse Technologies,   920 Gana Court,   Mississauga, Ontario L5S 1Z4,   Attn: Marco Caravaggio
6562971*   +Jean Chaplin,   c/o Silverstone, Taylor & Klein,   5015 Addison Circle #440,
             Addison, TX 75001-3308
6432955*   +Kenneth Crosson,   3428 Coach Lantern Ave,   Wake Forest, NC 27587-4855
5763353*    Lowe-Martin Group,   400 Hunt Club Road,   Ottawa, Ontario,   Canada K1V 1C1
5950370*   +MUNCK CARTER,   600 Banner Place Tower,   12770 Coit Road,   Dallas, TX 75251-1336
5980989*   +PALMER, CAROLYN G,   3171 WINDING LAKE DRIVE,   GAINESVILLE, GA 30504-5569
6076323*   +Robert Hruska,   9116 Doublebit Drive,   Raleigh, NC 27615-4019
6594730*    Robin Boddie,   9415 PANTHER CREEK PKWY APT 818,   FRISCO, TX 75035-1114
5366286*   +SANT CORPORATION, THE,   ATTN: MARK CLAVER,   10260 ALLIANCE ROAD,   CINCINNATI, OH 45242-4743
5741257*   +STEPHEN G. JONES,   516 GROSVENOR DRIVE,   RALEIGH, NC 27615-2052
5310925*    Symmetricom Inc.,   2300 Orchard Parkway,   San Jose, CA 95131-1017
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
5572907*    ++TANNOR PARTNERS CREDIT FUND LP,   150 GRAND ST,   SUITE 401,   WHITE PLAINS NY 10601-4846
              (address filed with court: Tannor Partners Credit Fund II, LP,
              200 Business Park Drive, Suite 200,   Armonk, NY 10504)
6348657*     +Thomas D. Tardiff,   5133 North Lariat Drive,   Castle Rock, CO 80108-9326
5710375     ##+ANDREW TWYNHAM,   10451 BIG CANOE,   JASPER, GA 30143-5125
5748223     ##+AXXION GROUP CORPORATION,   1855 Northwestern Drive,   El Paso, TX 79912-1123
5203984     ##+Acme Packet Inc,   71 Third Avenue,   Burlington, MA 01803-4430
5705618     ##+Alfred Williams & Co,   1853 Capital Boulevard,   Raleigh, NC 27604-2189,   Attn: Jeff Russell
5712526     ##+Avatech Solutions,   10715 Red Run Blvd, Suite 101,   Owings Mill, MD 21117-5143
6153822     ##+Bennyfer Bridgewater,   18625 Midway Rd #1416a,   Dallas, TX 75287-3918
6567781     ##+CONDUCTIVE CIRCUITS INC,   360 STATE ST,   GARNER, IA 50438-1237
5345623     ##+CUSTOMERSAT COM,   500 ELLIS ST,   MOUNTAIN VIEW, CA 94043-2206
5064278     ##+California Software Laboratories,   39465 Paseo Padre Pkwy, Suite 2900,   Freemont, CA 94538-5377
5742204     ##+Computer Market Research Ltd.,   3545 Aero Ct., Suite C,   San Diego, CA 92123-5701
6297820     ##+Cortland Wolfe,   351 E. Allen Street, #37,   Castle Rock, CO 80108-7647
5311315     ##+Covergence, Inc.,   71 3rd Avenue,   Burlington, MA 01803-4430,   Attn: Tim Demakis
4734995     ##+Crimson Hexagon Inc,   130 Bishop Allen Drive,   Cambridge, MA 02139-2497
5713722     ##+DANIEL T PEARSON,   71692 ROAD 375,   CULBERTSON, NE 69024-8215
5748315     ##+DOUGLAS SMITH,   4703 KINSMON PL,   MARIETTA, GA 30062-8175
5193429     ##+Digital Lightwave,   5775 Rio Vista Drive,   Clearwater, FL 33760-3137
6076716     ##+Donald Koehler,   81 Chelsea Drive,   Mount Sinai, NY 11766-2711
5664054     ##+Dover Master Fund II, L.P.,   c/o Longacre Management, LLC,   810 Seventh Avenue, 33rd Floor,
              New York, NY 10019-5869,   Attn: Vladimir Jelisavcic
5712531      ##+Eduardo E. Alvarez,   1331 SEATTLE SLEW LN,   CARY, NC 27519-5409
5656703      ##+Gintel,   1601 North Palm Avenue, Suite 304-D,   Pembroke Pines, FL 33026-3242,
              Attn: Jorge Rodriguez
5193426     ##+Gladeck & Associates LLC,   525 W Butler Pike 10,   Ambler, PA 19002-5222
5567822     ##+Global IP Solutions Inc,   aka Global IP Sound Inc,   642 Harrison St, 2nd Floor,
              San Francisco, CA 94107-1323
5330158     ##+Glow Networks, INc.,   2140 Lake Park Blvd., Ste. 303,   Richardson, Texas 75080-2295
5324134     ##+Kaiser Associates Inc,   1747 Pennsylvania Ave, NW, Suite 900,   Washington, DC 20006-4651
4734994     ##+Kaon Interactive Inc,   2 Clock Tower Place,   Maynard, MA 01754-2595
5060814     ##+Keytech USA,   200 Butterfield Dr, Suite B1,   Ashland, MA 01721-2060
6354683     ##+Khamis Abulgubein,   4109 Furneaux Ln,   Carrollton, TX 75007-1524
5207800     ##+Layne Communications,   602 E Main Street, #c,   Allen, TX 75002-3000
6298103     ##+Lisette Zounon,   7421 Frankford Rd, #1035,   Dallas, TX 75252-8189
5846417     ##+MICHAEL K LAMBERT,   10413 S HIGHLAND CIRCLE,   OLATHE, KS 66061-8438
6177220     ##+Michael Campbell,   7021 Stoddard Lane,   Plano, TX 75025-3041
5696839     ##+NICOLE A ALEXANDER,   8501 EAST LAKE CT,   RALEIGH, NC 27613-1106
4728868     ##+Netformx Inc,   275 Saratoga Ave,   Santa Clara, CA 95050-6669
4728864     ##+Quarry Integrated Communications,   1009 Slater Rd, Suite 300,   Durham, NC 27703-8446
5750999     ##+RICHARD S GREAVES,   2301 Pebble Vale Dr, # 428,   PLANO, TX 75075-2562
6351139     ##+Richard Roszko,   10209 Bushveld Lane,   Raleigh, NC 27613-6149
6153848     ##+Robert Hall,   3101 Colby Chase Dr,   Apex, NC 27539-3619
6599022     ##+Ross B. Lau,   81 Clay Street Apt 724,   Seattle, WA 98121-4123
5973731     ##+Securematics Inc,   3100 De La Cruz Blvd,   Santa Clara, CA 95054-2438
5606995     ##+Slash Support, Inc.,   Sanjiva Singh,   3031 Tisch Way, Suite 505,   San Jose, CA 95128-2531
5487375     ##+Squire Sanders & Dempsey LLP,   Attn: Sharon McCracken,   One Maritime Plaza, Suite 300,
              San Francisco, CA 94111-3406
6252970     ##+Stanford McCormick,   2413 Pool Rock Road,   Henderson, NC 27537-6435
5703301     ##+THE TOTAL QUALITY GROUP INC,   600 JUNEBERRY LN,   OKEMOS, MI 48864-4157,   ATTN: KURT HOFMESTER
5337352     ##+Take One Productions,   101 Pheasant Wood Ct,   Morrisville, NC 27560-9200
5060806     ##+Telogy Inc,   3200 Whipple Rd,   Union City, CA 94587-1217
5780768     ##+Terri Samuelson,   4349 Remissance Dr # 311,   San Jose, CA 95134-1555
5620074     ##+Virtual Console LLC,   70-35 Loubet St,   Forest Hills, NY 11375-5847
5620124     ##+Widevine Technologies Inc,   901 5th Avenue Suite 3400,   Seattle, WA 98164-2026
                                                        TOTALS: 8, * 22, ## 48
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

```
                    ***** BYPASSED RECIPIENTS (continued) *****
```

I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.

Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

Date: Apr 27, 2013                     Signature:

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on April 25, 2013 at the address(es) listed below:
              Aaron L. Hammer   on behalf of Other Prof.   Mercer (US) Inc. ahammer@sugarfgh.com,
               bkdocket@sugarfgh.com/mbrandess@sugarfgh.com/mmelickian@sugarfgh.com
              Adam  Hiller   on behalf of Interested Party   American Registry for Internet Numbers
               ahiller@hillerarban.com
              Adam D. Wolper   on behalf of Defendant   Queens Ballpark Company, L.L.C. awolper@herrick.com
              Adam D. Wolper   on behalf of Defendant   Sterling Mets, L.P. awolper@herrick.com
              Adam Scott Moskowitz   on behalf of Creditor   ASM SIP, L.P. asmcapital@aol.com
              Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
              Adam Scott Moskowitz   on behalf of Creditor   ASM Capital, L.P. asmcapital@aol.com
              Adam Scott Moskowitz   on behalf of Creditor   ASM Capital III, L.P. asmcapital@aol.com
              Albert  Togut   on behalf of Creditor Committee   Official Committee of Retirees
               lsheikh@teamtogut.com
              Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks Inc. agazze@mnat.com,
               mdecarli@mnat.com
              Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks International Inc. agazze@mnat.com,
               mdecarli@mnat.com
              Alissa T. Gazze   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
               mdecarli@mnat.com
              Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks (CALA) Inc. agazze@mnat.com,
               mdecarli@mnat.com
              Allison M. Dietz   on behalf of Defendant   State of Michigan Department of Treasury
               dietza@michigan.gov
              Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
               allison@claimsrecoveryllc.com,  rob@claimsrecoveryllc.com
              Amanda Marie Winfree   on behalf of Creditor   AT&T awinfree@ashby-geddes.com
              Amanda Marie Winfree   on behalf of Creditor   Flextronics Telecom Systems Ltd
               awinfree@ashby-geddes.com
              Amanda Marie Winfree   on behalf of Creditor   JDS Uniphase Corporation awinfree@ashby-geddes.com
              Amanda Marie Winfree   on behalf of Defendant   Beeline.com, Inc. awinfree@ashby-geddes.com
              Amanda Marie Winfree   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF
               AMERICA awinfree@ashby-geddes.com
              Amanda Marie Winfree   on behalf of Creditor   Prudential Insurance Company of America
               awinfree@ashby-geddes.com
              Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
              Amos U. Priester, IV, IV   on behalf of Creditor   Gilmore Global Logistics Services Inc.
               apriester@smithlaw.com,  aosterhout@smithlaw.com/kbarden@smithlaw.com
              Andrew R. Remming   on behalf of Debtor   Alteon Websystems International, Inc. aremming@mnat.com,
               rfusco@mnat.com/bspringart@mnat.com/aconway@mnat.com/mdecarli@mnat.com
              Andrew R. Remming   on behalf of Debtor   Nortel Networks (CALA) Inc. aremming@mnat.com,
               rfusco@mnat.com/bspringart@mnat.com/aconway@mnat.com/mdecarli@mnat.com
              Andrew R. Remming   on behalf of Debtor   Alteon WebSystems, Inc. aremming@mnat.com,
               rfusco@mnat.com/bspringart@mnat.com/aconway@mnat.com/mdecarli@mnat.com
              Andrew R. Remming   on behalf of Debtor   Nortel Networks Inc., et al. aremming@mnat.com,
               rfusco@mnat.com/bspringart@mnat.com/aconway@mnat.com/mdecarli@mnat.com
              Ann C. Cordo   on behalf of Accountant   Huron Consulting Group acordo@mnat.com,
               aconway@mnat.com/rfusco@mnat.com/mdecarli@mnat.com
              Ann C. Cordo   on behalf of Debtor   Nortel Networks (CALA) Inc. acordo@mnat.com,
               aconway@mnat.com/rfusco@mnat.com/mdecarli@mnat.com
              Ann C. Cordo   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP acordo@mnat.com,
               aconway@mnat.com/rfusco@mnat.com/mdecarli@mnat.com
              Ann C. Cordo   on behalf of Plaintiff   Nortel Networks, Inc. acordo@mnat.com,
               aconway@mnat.com/ecampbell@mnat.com
              Ann C. Cordo   on behalf of Other Prof.   Linklaters LLP acordo@mnat.com,
               aconway@mnat.com/rfusco@mnat.com
              Ann C. Cordo   on behalf of Other Prof.   John Ray acordo@mnat.com,
               aconway@mnat.com/rfusco@mnat.com
              Ann C. Cordo   on behalf of Plaintiff   Nortel Networks Inc. acordo@mnat.com,
               aconway@mnat.com/rfusco@mnat.com
              Ann C. Cordo   on behalf of Plaintiff   Nortel Networks (CALA) Inc. acordo@mnat.com,
               aconway@mnat.com/rfusco@mnat.com
              Ann C. Cordo   on behalf of Debtor   Nortel Networks Inc., et al. acordo@mnat.com,
               aconway@mnat.com/rfusco@mnat.com
              Annie C. Wells   on behalf of Defendant   Cognizant Technology Solutions US Corporation,
               awells@morganlewis.com
              Anthony W. Clark   on behalf of Counter-Claimant   Communications Test Design, Inc. ,
               debank@skadden.com/wendy.lamanna@skadden.com/christopher.heaney@skadden.com
              Anthony W. Clark   on behalf of Defendant   Communications Test Design, Inc. ,
               debank@skadden.com/wendy.lamanna@skadden.com/christopher.heaney@skadden.com
              Ayesha  Chacko Bennett   on behalf of Interested Party   Schiff Hardin LLP abennett@camlev.com
              Ayesha  Chacko Bennett   on behalf of Interested Party   Campbell & Levine, LLC
               abennett@camlev.com
              Ayesha  Chacko Bennett   on behalf of Defendant   Anixter Inc. abennett@camlev.com
              Benjamin W. Keenan   on behalf of Defendant   Spirent Communications Inc.
               bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
              Benjamin W. Keenan   on behalf of Creditor   Johnson Controls, Inc. bkeenan@ashby-geddes.com,
               bkeenan@ashby-geddes.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc., captioned as Insight
               Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA,
               Inc. bkeenan@ashby-geddes.com, bkeenan@ashby-geddes.com
              Benjamin W. Keenan   on behalf of Defendant   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
               bkeenan@ashby-geddes.com
              Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc. d/b/a Software Spectrum,
               Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
               bkeenan@ashby-geddes.com
              Benjamin W. Keenan   on behalf of Creditor   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
               bkeenan@ashby-geddes.com
              Bonnie Glantz Fatell   on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group
               of Beneficiaries fatell@blankrome.com, senese@blankrome.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com,
               senese@blankrome.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Brian  Page fatell@blankrome.com,
               senese@blankrome.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Benjamin  Warren fatell@blankrome.com,
               senese@blankrome.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Other Prof.   Ad Hoc Committee fatell@blankrome.com,
               senese@blankrome.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
               Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
               fatell@blankrome.com, senese@blankrome.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Ellen  Bovarnick fatell@blankrome.com,
               senese@blankrome.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Charla  Crisler fatell@blankrome.com,
               senese@blankrome.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Mason James Young fatell@blankrome.com,
               senese@blankrome.com;moody@blankrome.com
              Bonnie Glantz Fatell   on behalf of Plaintiff Robert  Horne fatell@blankrome.com,
               senese@blankrome.com;moody@blankrome.com
              Brett D. Fallon   on behalf of Creditor   Andrew, LLC bfallon@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party   Sprint Nextel bfallon@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Creditor   Sprint Nextel Corporation bfallon@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Brett D. Fallon   on behalf of Interested Party   Broadcom Corporation bfallon@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Brian  Trust   on behalf of Interested Party   The Fourth Estate Directors and Fourth Estate
               Subsidiaries btrust@mayerbrownrowe.com, mlotito@mayerbrown.com
              Brian C Crawford   on behalf of Defendant   Avotus Corporation Brian@TrustWilliams.com
              Brian C Crawford   on behalf of Respondent   Avotus Corporation Brian@TrustWilliams.com
              Brian E Farnan   on behalf of Defendant   TTI Team Telecom International Inc.
               bfarnan@farnanlaw.com, tfarnan@farnanlaw.com
              Brooke  Leach   on behalf of Defendant   Devonteam Danet GmbH bleach@weirpartners.com
              Brya M. Keilson   on behalf of Defendant   Real Time Monitors, Inc.
               delawarebankruptcy@eckertseamans.com
              Carl D. Neff   on behalf of Creditor   SNMP Research International, Inc. cneff@ciardilaw.com,
               vfrew@ciardilaw.com;ddorgan@ciardilaw.com
              Carl N. Kunz, III   on behalf of Defendant   Monster Worldwide, Inc. ckunz@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Defendant   Alternate Communications International Ltd.
               ckunz@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Defendant   Media5 Corporation ckunz@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Defendant   Thomas & Betts Manufacturing, Inc. a/k/a Thomas &
               Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor   Edmund B. Fitzgerald ckunz@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor   Thomas & Betts Manufacturing, Inc.
               ckunz@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor   Slash Support, Inc. ckunz@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Carl N. Kunz, III   on behalf of Creditor   Deka Immobilien Investment GmbH ckunz@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Carol E. Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Department of Revenue
               cmomjian@attorneygeneral.gov
              Carren  Shulman   on behalf of Creditor   NeoPhotonics Corporation cshulman@sheppardmullin.com,
               mcademartori@sheppardmullin.com;ksmith@sheppardmullin.com
              Chad A. Fights   on behalf of Plaintiff   Nortel Networks Inc. cfights@lawhssm.com
              Chad A. Fights   on behalf of Plaintiff   Nortel Networks (CALA) Inc. cfights@lawhssm.com
              Charlene D. Davis   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
               and the Board of the Pension Protection Fund bankserve@bayardlaw.com,
               cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
               m
              Charles J. Brown   on behalf of Creditor   AT&T cbrown@gsbblaw.com, dabernathy@archerlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Charles J. Brown    on behalf of Attorney    Archer & Greiner, P.C. cbrown@gsbblaw.com,
          dabernathy@archerlaw.com
          Christina M. Thompson    on behalf of Creditor    UCM/SREP - Corp Woods, LLC
          cthompson@connollygallagher.com
          Christina M. Thompson    on behalf of Creditor    iStar CTL North Glenville-Richardson LLC
          cthompson@connollygallagher.com
          Christopher A. Ward    on behalf of Creditor    ABN AMRO Bank N.V. cward@polsinelli.com,
          LSuprum@Polsinelli.com
          Christopher A. Ward    on behalf of Interested Party    Polsinelli PC cward@polsinelli.com,
          LSuprum@Polsinelli.com
          Christopher A. Ward    on behalf of Interested Party    Westcon Group North America Inc
          cward@polsinelli.com,  LSuprum@Polsinelli.com
          Christopher A. Ward    on behalf of Interested Party    Ericsson Inc. and Telefonaktiebolaget LM
          Ericsson (Publ.) cward@polsinelli.com,  LSuprum@Polsinelli.com
          Christopher A. Ward    on behalf of Creditor    OSS Nokalva, Inc. cward@polsinelli.com,
          LSuprum@Polsinelli.com
          Christopher A. Ward    on behalf of Creditor    Unisys Corporation cward@polsinelli.com,
          LSuprum@Polsinelli.com
          Christopher Dean Loizides    on behalf of Attorney    Loizides PA loizides@loizides.com
          Christopher M. Alston    on behalf of Creditor    Tower 333 LLC alstc@foster.com,  ristj@foster.com
          Christopher M. Samis    on behalf of Creditor Committee    Official Committee of Unsecured
          Creditors of Nortel Networks Inc., et al. samis@rlf.com,  rbgroup@rlf.com
          Christopher M. Samis    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
          samis@rlf.com,  rbgroup@rlf.com
          Christopher M. Samis    on behalf of Debtor    Nortel Networks Inc., et al. samis@rlf.com,
          rbgroup@rlf.com
          Christopher M. Samis    on behalf of Attorney    Richards, Layton & Finger, PA samis@rlf.com,
          rbgroup@rlf.com
          Christopher Martin Winter    on behalf of Interested Party    Bank of New York Mellon
          cmwinter@duanemorris.com
          Christopher Martin Winter    on behalf of Defendant    ZOHO Corporation cmwinter@duanemorris.com
          Christopher Martin Winter    on behalf of Defendant    Aviat U.S., Inc. cmwinter@duanemorris.com
          Christopher Martin Winter    on behalf of Defendant    Aviat Networks, Inc. cmwinter@duanemorris.com
          Christopher Page Simon    on behalf of Defendant    Celestica Thailand Ltd. csimon@crosslaw.com
          Christopher Page Simon    on behalf of Defendant    Celestica Holdings PTE Ltd. csimon@crosslaw.com
          Christopher Page Simon    csimon@crosslaw.com
          Christopher Page Simon    on behalf of Interested Party Moreno    Minto csimon@crosslaw.com
          Christopher Page Simon    on behalf of Interested Party Kien    Chen csimon@crosslaw.com
          Christopher Page Simon    on behalf of Financial Advisor    Jefferies & Company, Inc.
          csimon@crosslaw.com
          Colm F. Connolly    on behalf of Defendant    Cognizant Technology Solutions US Corporation,
          cconnolly@morganlewis.com,  lgibson@morganlewis.com
          Courtney R. Hamilton    on behalf of Interested Party    Law Debenture Trust Company of New York
          chamilton@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Courtney R. Hamilton    on behalf of Creditor    Law Debenture Trust Company of New York
          chamilton@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Dana S. Plon    on behalf of Creditor    Unisys Corporation dplon@sirlinlaw.com
          Dana S. Plon    on behalf of Creditor    Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
          Daniel A. O'Brien    on behalf of Interested Party    Xeta Technologies, Inc. dobrien@fandpnet.com
          Daniel A. O'Brien    on behalf of Creditor    Credit Solutions of America, Inc. dobrien@fandpnet.com
          Daniel K. Hogan    on behalf of Creditor    MTS Allstream, Inc. dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com;lcampbell@dkhogan.com
          Darryl S. Laddin    on behalf of Creditor    Affiliates of Verizon Communications Inc.
          bkrfilings@agg.com
          Darryl S. Laddin    on behalf of Creditor    Verizon Communications Inc. and for Cellco Partnership
          d/b/a Verizon Wireless bkrfilings@agg.com
          David Brian Wheeler    on behalf of Creditor    Public Service of North Carolina, Incorporated
          davidwheeler@mvalaw.com,  reiddyer@mvalaw.com
          David G. Aelvoet    on behalf of Creditor    Bexar County davida@publicans.com
          David L. Pollack    on behalf of Creditor    UBS Realty Investors LLC pollack@ballardspahr.com,
          blunt@ballardspahr.com
          David M. Fournier    on behalf of Interested Party    Hitachi, Ltd. fournierd@pepperlaw.com,
          wlbank@pepperlaw.com,lanoc@pepperlaw.com
          David N Crapo    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
          dcrapo@gibbonslaw.com
          David S. Leinwand    on behalf of Creditor    Avenue TC Fund, LP dleinwand@amroc.com
          Deborah  Waldmeir    on behalf of Creditor    State Of Michigan, Dept. Of Treasury
          waldmeird@michigan.gov,  gamep@michigan.gov
          Deborah M. Buell    on behalf of Plaintiff    Nortel Networks (CALA) Inc. maofiling@cgsh.com
          Deborah M. Buell    on behalf of Plaintiff    Nortel Networks Inc. maofiling@cgsh.com
          Dennis A. Meloro    on behalf of Interested Party    WITEC, LLC bankruptcydel@gtlaw.com,
          thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
          Derek C. Abbott    on behalf of Debtor    Nortel Networks (CALA) Inc. dabbott@mnat.com,
          rfusco@mnat.com;mdecarli@mnat.com
          Devon J. Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freebornpeters.com,
          bkdocketing@freebornpeters.com
          Diane E. Vuocolo    on behalf of Mediator Diana E. Vuocolo vuocolod@gtlaw.com
          Domenic E. Pacitti    on behalf of Interested Party    Electro Rent Corp. dpacitti@klehr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Domenic E. Pacitti   on behalf of Defendant   Certicom Corporation dpacitti@klehr.com
              Donald K. Ludman   on behalf of Creditor   SAP America, Inc. dludman@brownconnery.com
              Donna L. Culver   on behalf of Plaintiff   Nortel Networks, Inc. dculver@mnat.com
              Donna L. Culver   on behalf of Plaintiff   Nortel Networks (CALA) Inc. dculver@mnat.com,
               mdecarli@mnat.com;jhouser@mnat.com;aconway@mnat.com;rfusco@mnat.com
              Donna L. Culver   on behalf of Interested Party   Nortel Networks Inc. dculver@mnat.com,
               mdecarli@mnat.com; jhouser@mnat.com;aconway@mnat.com;rfusco@mnat.com
              Donna L. Culver   on behalf of Plaintiff   Nortel Networks (CALA) Inc., dculver@mnat.com,
               aconway@mnat.com;jhouser@mnat.com
              Donna L. Culver   on behalf of Plaintiff   Nortel Networks Inc. dculver@mnat.com,
               mdecarli@mnat.com;aconway@mnat.com;jhouser@mnat.com
              Donna L. Harris   on behalf of Interested Party   Solus Alternative Asset Management LP as holder
               of 7.785% bonds issued by NNCC dharris@phw-law.com
              Douglas J. Lipke   on behalf of Creditor Mike  Zafirovski dlipke@vedderprice.com
              Douglas K Mayer   on behalf of Creditor   Google Inc. dkmayer@wlrk.com
              Douglas K Mayer   on behalf of Creditor   Ranger Inc. dkmayer@wlrk.com
              Drew G. Sloan   on behalf of Attorney   Richards, Layton & Finger, PA dsloan@rlf.com,
               rbgroup@rlf.com
              Drew G. Sloan   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of
               Nortel Networks Inc., et al. dsloan@rlf.com,  rbgroup@rlf.com
              Drew M. Dillworth   on behalf of Creditor   Telefonica Internacional, S.A.U.
               ddillworth@stearnsweaver.com,
               cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@ste
               arnsweaver.com;bank@stearnsweaver.com
              Duane David Werb   on behalf of Interested Party   Nokia Corporation
               maustria@werbsullivan.com;riorii@werbsullivan.com
              Duane David Werb   on behalf of Creditor   Emerson Network Power Embedded
               maustria@werbsullivan.com;riorii@werbsullivan.com
              E. Rebecca  Workman   on behalf of Creditor   Barnes & Thornburg LLP rebecca.workman@btlaw.com
              Edmon L. Morton   on behalf of Financial Advisor   Jefferies & Company, Inc. bankfilings@ycst.com
              Edward B. Rosenthal   on behalf of Defendant   Global Electric Electronic Processing (USA), Inc.
               and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com,  jmeekins@rmgglaw.com
              Edward Patrick O'Brien   on behalf of Creditor   485 Lexington Owner LLC & Reckson Operating
               Partnership, L.P. eobrien@sbchlaw.com
              Edwin J. Harron   on behalf of Interested Party   EMEA Administrators bankfilings@ycst.com
              Edwin J. Harron   on behalf of Financial Advisor   Jefferies & Company, Inc. bankfilings@ycst.com
              Edwin J. Harron   on behalf of Interested Party   Joint Administrators and Foreign
               Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              Elihu Ezekiel Allinson, III   on behalf of Creditor   Motorola Solutions, Inc., formerly Motorola,
               Inc. ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Creditor   Motorola Solutions, Inc. ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Debtor   Nortel Networks Inc., et al.
               ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Creditor   Motorola, Inc. ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Defendant   Asteelflash California, Inc.
               ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Defendant   Razorfish, LLC ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elizabeth  Banda Calvo   on behalf of Creditor   Richardson ISD rgleason@pbfcm.com,
               ebcalvo@pbfcm.com
              Elizabeth  Banda Calvo   on behalf of Creditor   Grapevine-Colleyville ISD, City of Grapevine
               rgleason@pbfcm.com,  ebcalvo@pbfcm.com
              Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
              Eric D. Schwartz   on behalf of Debtor   Nortel Networks Inc., et al. eschwartz@mnat.com,
               aconway@mnat.com;mdecarli@mnat.com
              Eric J. Monzo   on behalf of Defendant   Voxify, Inc. emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo   on behalf of Defendant   Accton Technology Corporation emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo   on behalf of Creditor   Sprint Nextel Corporation emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo   on behalf of Defendant   Zhone Technologies, Inc. emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric Michael Sutty   on behalf of Interested Party Jerry  Wadlow ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Kerry  Logan ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Jane  Neumann ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Adella  Venneman ems@elliottgreenleaf.com
              Eric Michael Sutty    ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Scott  Gennett ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Remajos  Brown ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Plaintiff   Official Committee of Long Term Disability Plan
               Participants, on behalf of and as agent for a class of individual participants and beneficiaries
               under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party John  Elliott ems@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Eric Michael Sutty    on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Fred  Lindow ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Najam  Dean ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Pamela  Powell ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Creditor Committee    Official Committee of Long-Term Disability
              Participants ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party David  Litz ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Tim  Steele ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Peter  Lawrence ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Scott  Howard ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Nancy  Wilson ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Sandra  Aiken ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Thelma  Watson ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Charles  Sandner ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Caroline  Underwood ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Victoria  Anstead ems@elliottgreenleaf.com
              Ericka Fredricks Johnson   on behalf of Creditor  Andrew, LLC erjohnson@wcsr.com,
              klytle@wcsr.com;hsasso@wcsr.com
              Etta Ren Wolfe   on behalf of Defendant    Oplink Communications, Inc. ewolfe@potteranderson.com,
              bankruptcy@potteranderson.com
              Evelyn J. Meltzer   on behalf of Defendant    Axxion Group Corporation meltzere@pepperlaw.com,
              lanoc@pepperlaw.com;wlbank@pepperlaw.com
              Evelyn J. Meltzer   on behalf of Defendant    Right Management Inc. meltzere@pepperlaw.com,
              lanoc@pepperlaw.com;wlbank@pepperlaw.com
              Evelyn J. Meltzer   on behalf of Interested Party    Microvision, Inc. meltzere@pepperlaw.com,
              lanoc@pepperlaw.com;wlbank@pepperlaw.com
              Evelyn J. Meltzer   on behalf of Defendant    Siemens Enterprise Communications, Inc.
              meltzere@pepperlaw.com,  lanoc@pepperlaw.com;wlbank@pepperlaw.com
              Evelyn J. Meltzer   on behalf of Defendant    Critical Path Strategies, Inc.
              meltzere@pepperlaw.com,  lanoc@pepperlaw.com;wlbank@pepperlaw.com
              Francis A. Monaco, Jr.   on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com,
              kdalton@wcsr.com;hsasso@wcsr.com
              Frank F. McGinn   on behalf of Creditor    Iron Mountain Information Management, Inc.
              ffm@bostonbusinesslaw.com
              Frederick Brian Rosner   on behalf of Defendant    Axerra Networks, Inc. rosner@teamrosner.com
              Frederick Brian Rosner   on behalf of Creditor    Cypress Communications, Inc.
              rosner@teamrosner.com
              Gabriel R. MacConaill   on behalf of Defendant    Aricent Technologies (Holdings) Limited
              gmacconaill@sidley.com, bankruptcy@potteranderson.com
              Gaston Plantiff Loomis, II   on behalf of Defendant    Systems & Software Services, Inc.
              gloomis@eckertseamans.com,  delawarebankruptcy@eckertseamans.com
              Gayle H. Allen   on behalf of Creditor    Bell Aliant Regional Communications Limited
              gallen@verilldana.com,  rmoon@verilldana.com;dkariotis@verilldana.com
              George  Rosenberg   on behalf of Creditor    Treasurer of Arapahoe County, Colorado
              grosenberg@co.arapahoe.co.us,  jholmgren@co.arapahoe.co.us
              Gregory G. Plotko   on behalf of Interested Party    ZSF/Research Gateway Trust
              gplotko@kramerlevin.com,  tmayer@kramerlevin.com
              Gregory G. Plotko   on behalf of Interested Party    ZSF/Research Network Trust
              gplotko@kramerlevin.com,  tmayer@kramerlevin.com
              Heather L. Donald   on behalf of Defendant    State of Michigan Department of Treasury
              donaldh@michigan.gov
              Helen Elizabeth Weller   on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com
              Helen Elizabeth Weller   on behalf of Creditor    City of Richardson
              dallas.bankruptcy@publicans.com
              Helen Elizabeth Weller   on behalf of Creditor    Irving ISD dallas.bankruptcy@publicans.com
              Helen Elizabeth Weller   on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com
              Henry Jon Jaffe   on behalf of Interested Party    Right Management, Inc. jaffeh@pepperlaw.com
              Henry Jon Jaffe   on behalf of Defendant    Weston Solutions, Inc. jaffeh@pepperlaw.com
              Herman G. Petzold, III   on behalf of Creditor    State Of Michigan, Dept. Of Treasury
              petzoldh@michigan.gov,  DietzA@Michigan.gov
              Howard A. Cohen   on behalf of Defendant    SCI Brockville Corp. d/b/a BreconRidge Corporation
              howard.cohen@dbr.com
              Howard A. Cohen   on behalf of Interested Party    SCI Brockville Corp. d/b/a BreconRidge
              Corporation howard.cohen@dbr.com
              Ian Connor Bifferato   on behalf of Mediator Ian Connor  Bifferato cbifferato@bifferato.com
              Ian Connor Bifferato   on behalf of Interested Party    Gores & Siemens Enterprise Network
              cbifferato@bifferato.com
              Ian Connor Bifferato   on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com
              Ian Connor Bifferato   on behalf of Mediator Ian C. Bifferato cbifferato@bifferato.com
              Ira M. Levee   on behalf of Creditor    Bankruptcy Counsel to Lead Plaintiffs and the Class
              ilevee@lowenstein.com,  krosen@lowenstein.com
              Ira M. Levee   on behalf of Interested Party Moreno  Minto ilevee@lowenstein.com,
              krosen@lowenstein.com
              Ira M. Levee   ilevee@lowenstein.com,  krosen@lowenstein.com
              Ira M. Levee   on behalf of Interested Party Kien  Chen ilevee@lowenstein.com,
              krosen@lowenstein.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Jaime  Luton Chapman   on behalf of Interested Party   Joint Administrators and Foreign
              Representatives for Nortel Networks UK Limited bankfilings@ycst.com
            James  Tobia   on behalf of Defendant   Macadamian Technologies Inc.
              jimtobia@comcast.net;bankserve@tobialaw.com
            James  Tobia   on behalf of Defendant   BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com
            James C. Carignan   on behalf of Creditor   Right Management Inc. carignaj@pepperlaw.com,
              wlbank@pepperlaw.com,lanoc@pepperlaw.com
            James D. Newbold   on behalf of Creditor   Illinois Department of Revenue
              James.Newbold@illinois.gov
            James E. Huggett   on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
              nvangorder@margolisedelstein.com
            James E. Huggett   on behalf of Creditor   Oracle USA, Inc jhuggett@margolisedelstein.com,
              nvangorder@margolisedelstein.com
            James L. Bromley   on behalf of Plaintiff   Nortel Networks, Inc. jbromley@cgsh.com,
              maofiling@cgsh.com
            James L. Bromley   on behalf of Debtor   Nortel Networks Inc., et al. jbromley@cgsh.com,
              maofiling@cgsh.com
            James S. Carr   on behalf of Creditor   Woodfield Holdings PT, LLC
              KDWBankruptcyDepartment@kelleydrye.com
            James S. Carr   on behalf of Creditor   Cypress Communications, Inc.
              KDWBankruptcyDepartment@kelleydrye.com
            James S. Carr   on behalf of Creditor   Martingale Road LLC KDWBankruptcyDepartment@kelleydrye.com
            James S. Carr   on behalf of Creditor   Tata American International Corporation and Tata
              Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com
            James S. Green, Sr.   on behalf of Defendant   STMicroelectronics N.V. jgreen@svglaw.com,
              spappa@svglaw.com
            James S. Yoder   on behalf of Creditor   Starent Networks Corp. yoderj@whiteandwilliams.com
            James S. Yoder   on behalf of Defendant   Trapeze Networks, Inc. yoderj@whiteandwilliams.com
            James S. Yoder   on behalf of Defendant   Starent Networks LLC yoderj@whiteandwilliams.com
            James S. Yoder   on behalf of Defendant   Abacus Solutions, LLC, yoderj@whiteandwilliams.com
            James S. Yoder   on behalf of Creditor   Polycom, Inc. yoderj@whiteandwilliams.com
            Jami B. Nimeroff   on behalf of Defendant   Microsoft Online, Inc. fka Atlas
              jnimeroff@bsnlawyers.com, cmhannan@bsnlawyers.com
            Jan Meir Geht   on behalf of Creditor   United States on behalf of Internal Revenue Service
              jan.m.geht@usdoj.gov, eastern.taxcivil@usdoj.gov
            Jane A Bee   on behalf of Other Prof.   Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
            Jane A Bee   on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group of
              Beneficiaries bee@blankrome.com
            Jane A Bee   on behalf of Other Prof.   Blank Rome LLP bee@blankrome.com
            Jane A Bee   on behalf of Creditor   Robert Horne, James Young & the Ad Hoc Group of
              Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
            Jane A Bee   on behalf of Other Prof.   Motorola Mobility Inc. bee@blankrome.com
            Jason M. Liberi   on behalf of Defendant   Communications Test Design, Inc.
              jason.liberi@skadden.com, christopher.heaney@skadden.com/debank@skadden.com,bsilverb@skadden.com
            Jason W. Harbour   on behalf of Defendant   Sumitomo Electric Device Innovations, U.S.A., Inc.
              f/k/a ExceLight Communications, Inc. jharbour@hunton.com
            Jeffrey A. Scharf   on behalf of Defendant   Commonwealth of Virginia Department of Taxation
              jeff@taxva.com
            Jeffrey B. Rose   on behalf of Creditor Jac  Goudsmit jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose   on behalf of Creditor Wendell Allen Neff jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose   on behalf of Creditor William  Weidner jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose   on behalf of Creditor Charles  Rowe jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose   on behalf of Creditor Fred  Scott jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose   on behalf of Creditor Keith  Weiner jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose   on behalf of Creditor Rudy  Mathieu jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose   on behalf of Creditor Price  Paschall jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose   on behalf of Creditor Neal  Shact jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey B. Rose   on behalf of Creditor Dwayne  Roberts jrose@tishlerandwald.com,
              bmurzanski@tishlerandwald.com
            Jeffrey C. Wisler   on behalf of Interested Party   iStar CTL North Glenville-Richardson LLC
              jwisler@connollygallagher.com
            Jeffrey M. Carbino   on behalf of Defendant   Wind Telecom, S.A. jeffreycarbino@gmail.com
            Jeffrey M. Carbino   on behalf of Defendant   BWCS, Ltd. jeffreycarbino@gmail.com
            Jeffrey M. Carbino   on behalf of Defendant   Mercury Americas USA, Corp. jeffreycarbino@gmail.com
            Jeffrey M. Carbino   on behalf of Defendant   Prime Carrier Ltd. jeffreycarbino@gmail.com
            Jeffrey M. Carbino   on behalf of Defendant   Sigma Systems Canada Inc. jeffreycarbino@gmail.com
            Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Management, LLC jwaxman@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Solutions, LLC jwaxman@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Jennifer R. Hoover   on behalf of Creditor   Safe Records Center LLC dba Archives USA
    jhoover@beneschlaw.com,
    ehein@beneschlaw.com;rlemisch@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
Jennifer R. Hoover   on behalf of Debtor   Nortel Networks Inc., et al. jhoover@beneschlaw.com,
    ehein@beneschlaw.com;rlemisch@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
Jennifer R. Hoover   on behalf of Defendant   Starent Networks LLC jhoover@beneschlaw.com,
    ehein@beneschlaw.com;rlemisch@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
    ehein@beneschlaw.com;rlemisch@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks, Inc. jhoover@beneschlaw.com,
    ehein@beneschlaw.com;rlemisch@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks Inc. jhoover@beneschlaw.com,
    ehein@beneschlaw.com;rlemisch@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
Jennifer V. Doran   on behalf of Creditor   Technology Park X Limited Partnership
    jdoran@haslaw.com,  calirm@haslaw.com
Jeremy William Ryan   on behalf of Defendant   Aricent Technologies (Holdings) Limited
    jryan@potteranderson.com, bankruptcy@potteranderson.com
Jeremy William Ryan   on behalf of Defendant   Camiant, Inc. jryan@potteranderson.com,
    bankruptcy@potteranderson.com
Jeremy William Ryan   on behalf of Defendant   CoAMS, Inc. jryan@potteranderson.com,
    bankruptcy@potteranderson.com
Jeremy William Ryan   on behalf of Defendant   International Data Group, Inc.
    jryan@potteranderson.com,  bankruptcy@potteranderson.com
Jill L. Nicholson   on behalf of Creditor   Cummins, Inc., et al. jnicholson@foley.com,
    khall@foley.com;lapeterson@foley.com
Joanne Bianco Wills   on behalf of Interested Party   Export Development Canada jwills@klehr.com
John A. Wetzel   on behalf of Creditor   Communications Test Design, Inc.
    jwetzel@swartzcampbell.com,  jgagliardi@swartzcampbell.com
John D. Demmy, Esq   on behalf of Creditor   KeySpan Gas East Corporation d/b/a National Grid
    jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   Duke Energy Carolinas, LLC jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Defendant   Excellence In Motivation, Inc. jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   Massachusetts Electric Company d/b/a National Grid
    jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   The Commonwealth Edison Company jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   Graybar Electric Company jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   Long Island Lighting Company d/b/a LIPA
    jdd@stevenslee.com
John D. Demmy, Esq   on behalf of Creditor   Colonial Gas Company d/b/a National Grid
    jdd@stevenslee.com
John Edward Waters   on behalf of Creditor   Iowa Department of Revenue idrbankruptcy@iowa.gov
John Henry Schanne, II   on behalf of Interested Party   Avaya Inc. schannej@pepperlaw.com,
    wlbank@pepperlaw.com;lanoc@pepperlaw.com
John L. Wood   on behalf of Creditor   SNMP Research, Inc. jwood@emlaw.com
John L. Wood   on behalf of Creditor   SNMP Research International, Inc. jwood@emlaw.com
John Legare Williams   on behalf of Defendant   Avotus Corporation delawyer76@aol.com
John M. August   on behalf of Defendant   Queens Ballpark Company, L.L.C. jaugust@saiber.com,
    sarah@saiber.com
John M. August   on behalf of Defendant   Sterling Mets, L.P. jaugust@saiber.com,
    sarah@saiber.com
John V. Fiorella   on behalf of Defendant   Automotive Rentals, Inc. jfiorella@archerlaw.com,
    mfriedman@archerlaw.com
Johnna M. Darby   on behalf of Creditor Janet  Bass jmd@darbylawllc.com
Jonathan B. Alter   on behalf of Creditor   The Bermuda Telephone Company Limited
    jonathan.alter@bingham.com
Jonathan M. Stemerman   on behalf of Interested Party Marilyn  Green jms@elliottgreenleaf.com
Jonathan M. Stemerman   on behalf of Creditor Committee   Official Committee of Long-Term
    Disability Participants jms@elliottgreenleaf.com
Jonathan M. Stemerman   on behalf of Interested Party Najam  Dean jms@elliottgreenleaf.com
Jonathan S. Zinman   jzinman@soluslp.com,  loanstar@loanstarhfs.com
Joseph  Grey   on behalf of Creditor Dwayne  Roberts jgrey@crosslaw.com
Joseph  Grey   on behalf of Creditor Rudy  Mathieu jgrey@crosslaw.com
Joseph  Grey   on behalf of Creditor Fred  Scott jgrey@crosslaw.com
Joseph  Grey   on behalf of Creditor Jac  Goudsmit jgrey@crosslaw.com
Joseph  Grey   on behalf of Creditor Price  Paschall jgrey@crosslaw.com
Joseph  Grey   on behalf of Creditor William  Weidner jgrey@crosslaw.com
Joseph  Grey   on behalf of Creditor Keith  Weiner jgrey@crosslaw.com
Joseph  Grey   on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com
Joseph  Grey   on behalf of Creditor Neal  Shact jgrey@crosslaw.com
Joseph  Grey   on behalf of Creditor Charles  Rowe jgrey@crosslaw.com
Joseph  Grey   on behalf of Defendant   NSG Technology Inc. jgrey@crosslaw.com
Joseph E. Sarachek   on behalf of Creditor   CRT Special Investments LLC jsarachek@crtllc.com,
    bschwab@crtllc.com
Joseph E. Sarachek   on behalf of Creditor   Wellspring Capital LP jsarachek@crtllc.com,
    bschwab@crtllc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Joseph E. Sarachek    on behalf of Creditor    CRT Capital Group LLC jsarachek@crtllc.com,
           bschwab@crtllc.com
          Joseph Emil Shickich, Jr.    on behalf of Creditor    Microsoft Corporation
           jshickich@riddellwilliams.com,  ctracy@riddellwilliams.com
          Joseph H. Huston, Jr.    on behalf of Creditor    Computer Sciences Corporation jhh@stevenslee.com
          Joyce A. Kuhns    on behalf of Interested Party    Harte-Hanks, Inc. and Affiliated Companies
           jkuhns@saul.com
          Judy D. Thompson    on behalf of Creditor    Sodexo, Inc. jdt@jdthompsonlaw.com
          Julia Bettina Klein    on behalf of Defendant    Axerra Networks, Inc. klein@teamrosner.com
          Justin Cory Falgowski    on behalf of Creditor    Qwest Services Corporation
           jfalgowski@reedsmith.com,  jfalgowski@reedsmith.com
          Justin K. Edelson    on behalf of Creditor    ABN AMRO Bank N.V. jedelson@polsinelli.com,
           LSuprum@Polsinelli.com
          Justin K. Edelson    on behalf of Attorney    Polsinelli PC jedelson@polsinelli.com,
           LSuprum@Polsinelli.com
          Justin K. Edelson    on behalf of Creditor    Dell Marketing, L.P. jedelson@polsinelli.com,
           LSuprum@Polsinelli.com
          Justin K. Edelson    on behalf of Creditor    OSS Nokalva, Inc. jedelson@polsinelli.com,
           LSuprum@Polsinelli.com
          Justin K. Edelson    on behalf of Interested Party    Westcon Group North America Inc
           jedelson@polsinelli.com,  LSuprum@Polsinelli.com
          Justin R. Alberto    on behalf of Interested Party    UK Pension Trust Limited
           jalberto@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Justin R. Alberto    on behalf of Interested Party    Trustee of Nortel Networks UK Pension Plan
           and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Justin R. Alberto    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited &
           The Board of the Pension Protection Fund jalberto@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Karen B. Dine    on behalf of Defendant    AMCC Sales Corporation karen.dine@pillsburylaw.com,
           karen.dine@pillsburylaw.com
          Karen B. Skomorucha Owens    on behalf of Creditor    Flextronics Telecom Systems Ltd
           kskomorucha@ashby-geddes.com
          Karen C Bifferato    on behalf of Defendant    Covergence, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant    Paradigm Works, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant    Acme Packet, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant    SAS Institute, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant    Gilmore Global Logistics Services, Inc.,
           kbifferato@connollygallagher.com
          Karen J. Stapleton    on behalf of Creditor    County of Loudoun Karen.Stapleton@loudoun.gov,
           bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
          Karen M. Grivner    on behalf of Plaintiff    SNMP Research, Inc. kgrivner@thorpreed.com,
           sambrose@thorpreed.com
          Karen M. Grivner    on behalf of Creditor    SNMP Research International, Inc.
           kgrivner@thorpreed.com,  sambrose@thorpreed.com
          Karen M. Grivner    on behalf of Plaintiff    SNMP Research International, Inc.
           kgrivner@thorpreed.com,  sambrose@thorpreed.com
          Karen M. Grivner    on behalf of Defendant    Prime Carrier Ltd. kgrivner@thorpreed.com,
           sambrose@thorpreed.com
          Karen M. Grivner    on behalf of Creditor    SNMP Research, Inc. kgrivner@thorpreed.com,
           sambrose@thorpreed.com
          Karon Y. Wright    on behalf of Creditor    Travis County karon.wright@co.travis.tx.us,
           bkecf@co.travis.tx.us
          Kate R. Buck    on behalf of Creditor Committee    Official Committee of Retirees kbuck@mccarter.com
          Kathleen A. Murphy    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
           foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com,
           tammy.rogers@bipc.com
          Kathleen A. Murphy    on behalf of Foreign Representative    ERNST & YOUNG kathleen.murphy@bipc.com,
           tammy.rogers@bipc.com
          Kathleen M. Miller    on behalf of Creditor    Verizon Communications Inc. and for Cellco
           Partnership d/b/a Verizon Wireless kmiller@skjlaw.com,  dlm@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications Inc.
           kmiller@skjlaw.com,  dlm@skjlaw.com
          Kathleen M. Miller    on behalf of Defendant    International Business Machines Corporation
           kmiller@skjlaw.com,  dlm@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor    IBM Canada Limited kmiller@skjlaw.com,
           dlm@skjlaw.com
          Kathleen M. Miller    on behalf of Defendant    IBM Credit LLC kmiller@skjlaw.com,  dlm@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications, Inc.
           kmiller@skjlaw.com,  dlm@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor    International Business Machines Corporation
           kmiller@skjlaw.com,  dlm@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor    IBM Credit LLC kmiller@skjlaw.com,  dlm@skjlaw.com
          Kathleen M. Miller    on behalf of Defendant    IBM Canada Limited kmiller@skjlaw.com,
           dlm@skjlaw.com
          Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Committee of Bondholders
           kmakowski@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Kathleen P. Makowski    on behalf of Interested Party    The Bondholder Group kmakowski@pszjlaw.com
          Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
          Kell C. Mercer    on behalf of Creditor    Freescale Semiconductor, Inc kmercer@brownmccarroll.com,
          pkeller@brownmccarroll.com;rmates@brownmccarroll.com;twolf@brownmccarroll.com
          Kenneth M. Misken    on behalf of Creditor    SprintCom, Inc. kmisken@milesstockbridge.com
          Kenneth Thomas Law    on behalf of Creditor    Starent Networks Corp. klaw@bbslaw.com,
          pcostello@bbslaw.com
          Kerri K. Mumford    on behalf of Creditor    ASM Capital, L.P. mumford@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kerri K. Mumford    on behalf of Creditor    ASM Capital III, L.P. mumford@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kevin G. Collins    on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com,
          pgroff@btlaw.com
          Kevin G. Collins    on behalf of Interested Party    Gores & Siemens Enterprise Network
          kevin.collins@btlaw.com,   pgroff@btlaw.com
          Kevin G. Collins    on behalf of Defendant    SecureLogix Corporation kevin.collins@btlaw.com,
          pgroff@btlaw.com
          Kevin G. Collins    on behalf of Creditor    Credit Suisse Strategic Partners
          kevin.collins@btlaw.com,   pgroff@btlaw.com
          Kevin G. Collins    on behalf of Interested Party    Enterprise Networks Holdings BV
          kevin.collins@btlaw.com,   pgroff@btlaw.com
          Kevin M. Capuzzi    on behalf of Defendant    Actuate Corporation kcapuzzi@phw-law.com
          Kevin M. Capuzzi    on behalf of Interested Party    Solus Alternative Asset Management LP as
          holder of 7.785% bonds issued by NNCC kcapuzzi@phw-law.com
          Kevin Scott Mann    on behalf of Interested Party Moreno    Minto kmann@crosslaw.com
          Kevin Scott Mann    on behalf of Defendant    NSG Technology Inc. kmann@crosslaw.com
          Kevin Scott Mann    on behalf of Creditor    Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com
          Kevin Scott Mann    on behalf of Interested Party Kien    Chen kmann@crosslaw.com
          Kevin Scott Mann    on behalf of Financial Advisor    Jefferies & Company, Inc. kmann@crosslaw.com
          Kristhy M. Peguero    on behalf of Counter-Claimant    Communications Test Design, Inc.
          kristhy.peguero@skadden.com,
          debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Kristi J. Doughty    on behalf of Creditor    Bank of the West bk.service@aulgur.com
          Kurt F. Gwynne    on behalf of Creditor    Qwest Communications Corporation and Qwest Corporation
          kgwynne@reedsmith.com,   llankford@reedsmith.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital L.P., ASM Capital III,
          L.P. and ASM Offshore Limited ellis@lrclaw.com,
          adams@lrclaw.com;dellose@lrclaw.com;rogers@lrclaw.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
          L.P and ASM Offshore Limited ellis@lrclaw.com,
          adams@lrclaw.com;dellose@lrclaw.com;rogers@lrclaw.com
          Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
          L.P. and ASM Offshore Limited ellis@lrclaw.com,
          adams@lrclaw.com;dellose@lrclaw.com;rogers@lrclaw.com
          Laura Davis Jones    on behalf of Interested Party    Ad Hoc Committee of Bondholders
          ljones@pszjw.com,  efilel@pszyjw.com
          Laura L. McCloud    on behalf of Creditor    Tennessee Department of Revenue
          agbankdelaware@ag.tn.gov
          Lauren F. Verni    on behalf of Interested Party    Annabelle W. Caffry and Susannah C. Lund,
          Trustees of John W. Caffry Family Trust lfv@psh.com
          Lauren F. Verni    on behalf of Interested Party Annabelle W. Caffry lfv@psh.com
          Laurie Selber Silverstein    on behalf of Defendant    Perot Systems Corporation
          bankruptcy@potteranderson.com
          Laurie Selber Silverstein    on behalf of Interested Party    Belden Inc.
          bankruptcy@potteranderson.com
          Lee Harrington    on behalf of Creditor    Telstra Corporation Limited lharrington@nixonpeabody.com
          Lee Harrington    on behalf of Creditor    Corning, Incorporated lharrington@nixonpeabody.com
          Leigh-Anne M. Raport    on behalf of Creditor    AT&T lraport@ashby-geddes.com
          Leslie C. Heilman    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
          heilmanl@ballardspahr.com
          Leslie C. Heilman    on behalf of Creditor    UBS Realty Investors LLC heilmanl@ballardspahr.com
          Leslie C. Heilman    on behalf of Creditor    Prudential Insurance Company of America
          heilmanl@ballardspahr.com
          Louis John Cisz, III    on behalf of Creditor    FCS North America, Inc. lcisz@nixonpeabody.com,
          phoefs@nixonpeabody.com;sf.managing.clerk@nixonpeabody.com
          Lucian Borders Murley    on behalf of Defendant    SBA Network Services, Inc. ,
          lmurley@saul.com;rwarren@saul.com
          Lyle R. Nelson    on behalf of Creditor    Brookings Municipal Utilities lyle@lylenelsonlaw.com
          Lynnette R Warman    on behalf of Creditor    Sumitomo Electric Lightwave Corporation
          lwarman@hunton.com
          Lynnette R Warman    on behalf of Creditor    Excelight Communications, Inc. lwarman@hunton.com
          Marc J. Phillips    on behalf of Interested Party    Paradigm DKD Group, LLC d/b/a Paradigm Tax
          Group mphillips@regerlaw.com
          Marc J. Phillips    on behalf of Defendant    Covergence, Inc. mphillips@regerlaw.com
          Marc J. Phillips    on behalf of Creditor    Sanmina-SCI Corporation mphillips@regerlaw.com
          Marc J. Phillips    on behalf of Creditor    Paradigm Tax Group, LLC mphillips@regerlaw.com
          Maris J. Kandestin    on behalf of Interested Party    Joint Administrators and Foreign
          Representatives for Nortel Networks UK Limited bankfilings@ycst.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Maris J. Kandestin   on behalf of Defendant    Alan Robert Bloom, Christopher John Wilkinson Hill,
              Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
              foreign representatives bankfilings@ycst.com
          Mark  Browning   on behalf of Creditor    Texas Comptroller of Public Accounts
              BK-MBROWNING@OAG.STATE.TX.US,   SHERRI.SIMPSON@OAG.STATE.TX.US
          Mark E. Felger   on behalf of Interested Party  MatlinPatterson Global Advisers LLC
              mfelger@cozen.com,  dreyes@cozen.com
          Mark E. Felger   on behalf of Mediator Mark E. Felger mfelger@cozen.com,  dreyes@cozen.com
          Mark E. Freedlander   on behalf of Interested Party  GE Fanuc Embedded Systems, Inc.
              mfreedlander@mcguirewoods.com,  hhickman@mcguirewoods.com;dsaltz@ford.com
          Mark G. Ledwin   on behalf of Interested Party  THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
              mark.ledwin@wilsonelser.com
          Mary  Caloway   on behalf of Foreign Representative   ERNST & YOUNG mary.caloway@bipc.com
          Mary  Caloway   on behalf of Foreign Representative   Ernst & Young Inc., as Monitor
              mary.caloway@bipc.com
          Mary  Caloway   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor & foreign
              Representative of the Canadian Nortel Group mary.caloway@bipc.com
          Mary  Caloway   on behalf of Plaintiff   Nortel Networks Limited mary.caloway@bipc.com
          Mary  Caloway   on behalf of Debtor    Canadian Nortel Debtors mary.caloway@bipc.com
          Mary  Caloway   on behalf of Debtor    Nortel Networks Inc., et al. mary.caloway@bipc.com
          Mary E. Augustine   on behalf of Defendant    Nathanson and Company LLC maugustine@bglawde.com
          Mary E. Augustine   on behalf of Creditor    SNMP Research International, Inc.
              maugustine@bglawde.com
          Matthew A. Gold   on behalf of Creditor    Argo Partners courts@argopartners.net
          Matthew B. McGuire   on behalf of Creditor    Linex Technologies, Inc. mcguire@lrclaw.com,
              adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew L. Hinker   on behalf of Defendant    Green Hills Software, Inc. hinkerm@gtlaw.com,
              thomase@gtlaw.com;bankruptcydel@gtlaw.com;dellitdock@gtlaw.com
          Matthew N. Kleiman   on behalf of Defendant    Exide Technologies mkleiman@mnkpc.com
          Matthew P. Austria   on behalf of Defendant    Bick Group, Inc. maustria@werbsullivan.com
          Matthew P. Austria   on behalf of Defendant    CMGRP, Inc. maustria@werbsullivan.com
          Matthew P. Austria   on behalf of Defendant    Jack Morton Worldwide, Inc.
              maustria@werbsullivan.com
          Matthew P. Austria   on behalf of Defendant    Layne Communications, LP maustria@werbsullivan.com
          Matthew P. Austria   on behalf of Defendant    Wahlstrom Group LLC maustria@werbsullivan.com
          Matthew P. Austria   on behalf of Defendant    McCann-Erickson Worldwide, Inc.
              maustria@werbsullivan.com
          Matthew P. Austria   on behalf of Defendant    McCann Relationship Marketing, Inc.
              maustria@werbsullivan.com
          Max  Taylor, III   on behalf of Creditor    City and County of Denver max.taylor@denvergov.org,
              bankruptcy.max@denvergov.org
          Merle C. Meyers   on behalf of Creditor    JDS Uniphase Corporation mmeyers@mlg-pc.com
          Michael  Schein   on behalf of Defendant    Precision Communication Services Corporation
              mschein@vedderprice.com,  ecfnydocket@vedderprice.com
          Michael  Schein   on behalf of Defendant    Precision  Communication Services, Inc.
              mschein@vedderprice.com,  ecfnydocket@vedderprice.com
          Michael  Schein   on behalf of Creditor    Telmar Network Technology, Inc. and its affilitates,
              including Precision Communication Services, Inc. mschein@vedderprice.com,
              ecfnydocket@vedderprice.com
          Michael  Schein   on behalf of Defendant    Telmar Network Technology, Inc.
              mschein@vedderprice.com,  ecfnydocket@vedderprice.com
          Michael David Debaecke   on behalf of Interested Party   Cable News Network, Inc. Time, Inc.,
              Turner Broadcasting Sales debaecke@blankrome.com
          Michael David Debaecke   on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
              Broadcasting Sales debaecke@blankrome.com
          Michael E. Emrich   on behalf of Creditor    Riverside Claims, LLC. notice@regencap.com
          Michael Gregory Wilson   on behalf of Creditor    Excelight Communications, Inc.
              mwilson@hunton.com,  shislop@hunton.com
          Michael Joseph Custer   on behalf of Defendant    Bridgewater Systems, Inc. custerm@pepperlaw.com,
              wlbank@pepperlaw.com
          Michael Joseph Custer   on behalf of Interested Party   Avaya Inc. custerm@pepperlaw.com,
              wlbank@pepperlaw.com
          Michael Joseph Custer   on behalf of Attorney   Pepper Hamilton LLP custerm@pepperlaw.com,
              wlbank@pepperlaw.com
          Michael Joseph Custer   on behalf of Defendant    Citrix Systems, Inc. custerm@pepperlaw.com,
              wlbank@pepperlaw.com
          Michael Joseph Custer   on behalf of Defendant    Ian Martin Technology Staffing, Inc.
              custerm@pepperlaw.com,  wlbank@pepperlaw.com
          Michael Joseph Custer   on behalf of Defendant    Avaya Inc., custerm@pepperlaw.com,
              wlbank@pepperlaw.com
          Michael Joseph Custer   on behalf of Defendant    Ian Martin Limited custerm@pepperlaw.com,
              wlbank@pepperlaw.com
          Michael Joseph Joyce   on behalf of Defendant    TEKsystems Inc. mjoyce@crosslaw.com
          Michael Joseph Joyce   on behalf of Creditor    Nortel US Retirement Protection Committee
              mjoyce@crosslaw.com
          Michael P. Migliore   on behalf of Creditor    Verizon Communications Inc. and for Cellco
              Partnership d/b/a Verizon Wireless mpm@skjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Michael R. Lastowski   on behalf of Interested Party   One Equity Partners III, L.P.
          mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Creditor   Airvana, Inc. mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Plaintiff   GENBAND US LLC mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   GENBAND US LLC mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Defendant   Opnext Subsystems, Inc. f/k/a Stratalight
          Communications, Inc. mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   Genband Inc. mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Defendant   Opnext, Inc. mlastowski@duanemorris.com
          Michelle  McMahon   on behalf of Defendant   Ingram Micro Inc. michelle.mcmahon@bryancave.com,
          dortiz@bryancave.com
          Michelle  McMahon   on behalf of Creditor   Hok, Inc. michelle.mcmahon@bryancave.com,
          dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant   Ixia michelle.mcmahon@bryancave.com,
          dortiz@bryancave.com
          Michelle  McMahon   on behalf of Creditor   Tellabs Operations, Inc.
          michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
          Michelle  McMahon   on behalf of Defendant   Maritz Canada Inc. michelle.mcmahon@bryancave.com,
          dortiz@bryancave.com
          Missty C. Gray   on behalf of Creditor   Mobile County License Commissioner
          missty@rossandjordan.com,  jrockhold@rossandjordan.com
          Mona A. Parikh   on behalf of Defendant   Nortel Networks Corporation, et al.,
          mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Plaintiff   Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Defendant   Special Counsel to the Canadian Nortel Group
          mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Foreign Representative   ERNST & YOUNG mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Other Prof.   Ernst & Young LLP mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Counter-Defendant   Nortel Networks Limited mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor & foreign
          Representative of the Canadian Nortel Group mona.parikh@bipc.com
          Mona A. Parikh   on behalf of Debtor   Canadian Nortel Debtors mona.parikh@bipc.com
          Nancy F. Loftus   on behalf of Creditor   County of Fairfax Nancy.Loftus@fairfaxcounty.gov
          Nancy G. Everett   on behalf of Debtor   Nortel Networks Inc., et al. neverett@winston.com,
          ecf_bank@winston.com
          Natasha  M. Songonuga   on behalf of Defendant   Hewlett-Packard Financial Services Company
          nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga   on behalf of Creditor   Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Natasha  M. Songonuga   on behalf of Defendant   Hewlett-Packard Company nsongonuga@gibbonslaw.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery IIA, LLC nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   United States Debt Recovery X, L.P. nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery III, LP nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery X, LP nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery IV, LLC nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery, XI, L.P. nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery VIII, L.P. nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery V, LP nate@usdrllc.com
          Nathan D. Grow   on behalf of Financial Advisor   Jefferies & Company, Inc. bankfilings@ycst.com
          Nicholas E. Skiles   on behalf of Creditor   Communications Test Design, Inc. jwetzel@wgflaw.com
          Noel R. Boeke   on behalf of Creditor   Jabil Circuit, Inc. noel.boeke@hklaw.com,
          wendysue.henry@hklaw.com
          Norman M. Monhait   on behalf of Defendant   Nokia Siemens Network Oy nmonhait@rmgglaw.com
          Norman M. Monhait   on behalf of Defendant   Global Electric Electronic Processing (USA), Inc.
          and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
          Norman M. Monhait   on behalf of Defendant   Nokia Siemens Network US LLC nmonhait@rmgglaw.com
          Norman M. Monhait   on behalf of Defendant   AMCC Sales Corporation nmonhait@rmgglaw.com
          Patricia  Antonelli   on behalf of Interested Party   Annabelle W. Caffry and Susannah C. Lund,
          Trustees of the John W. Caffry Family Trust pa@psh.com
          Patricia  Antonelli   on behalf of Interested Party Annabelle W. Caffry pa@psh.com
          Patrick M. Brannigan   on behalf of Financial Advisor   Jefferies & Company, Inc.
          pbrannigan@crosslaw.com
          Patrick M. Costello   on behalf of Creditor   Sun Microsystems, Inc. pcostello@bbslaw.com,
          clee@vectislawgroup.com
          Patrick M. Costello   on behalf of Creditor   Polycom, Inc. pcostello@bbslaw.com,
          clee@vectislawgroup.com
          Peter James Duhig   on behalf of Foreign Representative   ERNST & YOUNG peter.duhig@bipc.com,
          tammy.rogers@bipc.com
          Peter James Duhig   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor &
          foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com,  tammy.rogers@bipc.com
          Peter James Duhig   on behalf of Foreign Representative   Allen & Overy LLP, peter.duhig@bipc.com,
          tammy.rogers@bipc.com
          Phillip  Mindlin   on behalf of Creditor   Google Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
          Phillip  Mindlin   on behalf of Creditor   Ranger Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
          R. Stephen  McNeill   on behalf of Defendant   International Data Group, Inc.
          bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          R. Stephen  McNeill   on behalf of Interested Party   The Coca Cola Company
          bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                R. Stephen  McNeill   on behalf of Interested Party   Belden Inc. bankruptcy@potteranderson.com,
                  bankruptcy@potteranderson.com
                R. Stephen  McNeill   on behalf of Defendant   NeoPhotonics Corporation
                  bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
                Rachel B. Mersky   on behalf of Creditor   CSWL, Inc. rmersky@monlaw.com
                Rachel B. Mersky   on behalf of Defendant   CSWL, Inc. rmersky@monlaw.com
                Rachel B. Mersky   on behalf of Creditor   Powerwave Technologies, Inc. rmersky@monlaw.com
                Rachel B. Mersky   on behalf of Creditor   MobileNet Services, Inc. rmersky@monlaw.com
                Rachel B. Mersky   on behalf of Creditor   Ad Hoc Committee of Canadian Employees Terminated
                  Pre-Petition rmersky@monlaw.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Brad  Henry
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Gussie H. Anderson
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Charles  Barry
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Peter  Lawrence
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Faye M. Brown
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Crickett  Grissom
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Frankie & Janie  Proctor
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Gary  Garrett
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Deborah  Jones
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Michael  Thompson
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party David  Litz
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Laura  Hale
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Leolia  Strickland
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Roger  Carlsen
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Kem  Muckleroy
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Nancy  Wilson
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Creditor Janet  Bass rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Ronald  Rose
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Manuel  Segura
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party William  Johnson
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Wayne  Schmidt
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Cynthia  Schmidt
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Lynette K Seymour
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Robert  Martel
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Vada  Wilson
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party William  Reed
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Brent  Beasley
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Carmel  Totman
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Reid  Mullett
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Janette  Head
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party John  Elliott
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Thomas  Dikens
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Wendy Boswell Mann
                  rxza@elliottgreenleaf.com
                Rafael Xavier Zahralddin-Aravena     on behalf of Interested Party Michael P. Alms
                  rxza@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Bert  Fletcher
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Nanette  Faison
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Leona  Purdum
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Pamela  Powell
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party James  Lee
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Plaintiff   Official Committee of Long Term
            Disability Plan Participants, on behalf of and as agent for a class of individual participants
            and beneficiaries under various Nortel Networks Health and Welfare Benefi
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Kerry  Logan
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Michael  Stutts
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Terry  Massengill
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Mark R. Janis
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Defendant   Nera, Inc., rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Claudia  Vidmer
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Alan  Heinbaugh
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Marie  Jurasevich
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party John J. Rossi
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Scott  Howard
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Paul  Wolfe
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Susan  Widener
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Michael D. Rexroad
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Creditor Committee   Official Committee of
            Long-Term Disability Participants rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Barbara  Gallagher
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Charles  Sandner
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Danny  Owenby
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Carol  Raymond
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Mark  Phillips
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Richard  Hodges
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Fred  Lindow
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party George I Hovater, Jr.
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Mary  Holbrook
            rxza@elliottgreenleaf.com
          Ramona S. Neal   on behalf of Creditor   Hewlett-Packard Company ramona.neal@hp.com
          Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks Inc. rlemisch@beneschlaw.com,
            jsmith@beneschlaw.com; jhoover@beneschlaw.com; docket@beneschlaw.com; ehein@beneschlaw.com
          Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks, Inc. rlemisch@beneschlaw.com,
            jsmith@beneschlaw.com; jhoover@beneschlaw.com; docket@beneschlaw.com; ehein@beneschlaw.com
          Raymond Howard Lemisch   on behalf of Debtor   Nortel Networks Inc., et al.
            rlemisch@beneschlaw.com,
            jsmith@beneschlaw.com; jhoover@beneschlaw.com; docket@beneschlaw.com; ehein@beneschlaw.com
          Raymond Howard Lemisch   on behalf of Counter-Defendant   Nortel Networks, Inc.
            rlemisch@beneschlaw.com,
            jsmith@beneschlaw.com; jhoover@beneschlaw.com; docket@beneschlaw.com; ehein@beneschlaw.com
          Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks Limited rlemisch@beneschlaw.com,
            jsmith@beneschlaw.com; jhoover@beneschlaw.com; docket@beneschlaw.com; ehein@beneschlaw.com
          Raymond Howard Lemisch   on behalf of Plaintiff   Nortel Networks (CALA) Inc.
            rlemisch@beneschlaw.com,
            jsmith@beneschlaw.com; jhoover@beneschlaw.com; docket@beneschlaw.com; ehein@beneschlaw.com
          Ricardo  Palacio, Esq   on behalf of Creditor   Johnson Controls, Inc. rpalacio@ashby-geddes.com
          Richard H. Golubow   on behalf of Defendant   MobileNet Services, Inc.
            rgolubow@winthropcouchot.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Richard J. Bernard   on behalf of Creditor   Deerfield Investments, Ltd. rbernard@foley.com
              Richard J. Bernard   on behalf of Creditor   JACO ELECTRONICS, INC. rbernard@foley.com
              Richard Michael Beck   on behalf of Defendant   Manning Global, Inc. rbeck@klehr.com,
               lstanton@klehr.com
              Richard W. Riley   on behalf of Interested Party   GENBAND US LLC rwriley@duanemorris.com
              Richard W. Riley   on behalf of Defendant   LTS Managed Technical Services LLC
               rwriley@duanemorris.com
              Richard W. Riley   on behalf of Creditor   Aon Consulting rwriley@duanemorris.com
              Robert Alan Weber   on behalf of Counter-Claimant   Communications Test Design, Inc.
               robert.weber@skadden.com,
               debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
              Robert E. Winter   on behalf of Creditor   IBM Canada Limited robertwinter@paulhastings.com
              Robert E. Winter   on behalf of Creditor   International Business Machines Corporation
               robertwinter@paulhastings.com
              Robert E. Winter   on behalf of Creditor   IBM Credit LLC robertwinter@paulhastings.com
              Robert J. Keach   on behalf of Plaintiff Robert   Horne rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach   on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach   on behalf of Creditor   Robert Horne, James Young & the Ad Hoc Group of
               Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach   on behalf of Plaintiff Charla   Crisler rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach   on behalf of Plaintiff Ellen   Bovarnick rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach   on behalf of Plaintiff Benjamin   Warren rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach   on behalf of Plaintiff Bart   Kohnhorst rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach   on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel Networks
               U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
               rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach   on behalf of Plaintiff Brian   Page rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert S. McWhorter   on behalf of Creditor   Bell Microproducts, Inc. rmcwhorter@nossaman.com
              Robert S. McWhorter   on behalf of Creditor   Bell Microproducts Canada-Tenex Data ULC
               rmcwhorter@nossaman.com
              Robert W. Mallard   on behalf of Creditor   ADC Telecommunications Sales, Inc.
               mallard.robert@dorsey.com
              Robert W. Mallard   on behalf of Interested Party   The Institute Of Electrical And Electronics
               Engineers, Inc. mallard.robert@dorsey.com
              Roland Gary Jones   on behalf of Defendant   BizSphere AG rgjresearch3@gmail.com
              Roland Gary Jones   on behalf of Defendant   Macadamian Technologies Inc. rgjresearch3@gmail.com
              Ronald S. Beacher   on behalf of Interested Party   SPCP GROUP, LLC ("SPCP")
               rbeacher@pryorcashman.com,  docketing@pryorcashman.com
              Ronald S. Gellert   on behalf of Defendant   Real Time Monitors, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert   on behalf of Creditor   Jabil Circuit, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert   on behalf of Creditor   Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
              Russell S. Long   on behalf of Creditor   Core Brookfield Lakes, LLC rlong@dkattorneys.com,
               porin@dkattorneys.com
              Ryan M. Murphy   on behalf of Defendant   PMC-Sierra Ltd. bankruptcy@potteranderson.com
              Ryan M. Murphy   on behalf of Defendant   CoAMS, Inc. bankruptcy@potteranderson.com
              Ryan M. Murphy   on behalf of Defendant   PMC-Sierra, Inc., bankruptcy@potteranderson.com
              Sanjay  Bhatnagar   on behalf of Creditor   Eltek Valere U.S. Inc. bankruptcy@coleschotz.com,
               sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Sanjay  Bhatnagar   on behalf of Interested Party   Apple, Inc. bankruptcy@coleschotz.com,
               sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Sanjay  Bhatnagar   on behalf of Defendant   Eltek Energy LLC bankruptcy@coleschotz.com,
               sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Sanjay  Bhatnagar   on behalf of Interested Party   MatlinPatterson Global Advisers LLC
               bankruptcy@coleschotz.com,
               sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Sanjay  Bhatnagar   on behalf of Defendant   Eltek Valere Inc. bankruptcy@coleschotz.com,
               sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Sarah E. Pierce   on behalf of Interested Party   Nokia Siemens Networks B.V.
               sarah.pierce@skadden.com,
               debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
              Sarah R Stafford   on behalf of Debtor   Nortel Networks Inc., et al. sstafford@beneschlaw.com,
               docket@beneschlaw.com;ehein@beneschlaw.com
              Sarah R Stafford   on behalf of Plaintiff   Nortel Networks Inc. sstafford@beneschlaw.com,
               docket@beneschlaw.com;ehein@beneschlaw.com
              Schuyler G. Carroll   on behalf of Creditor   SNMP Research International, Inc.
               scarroll@perkinscoie.com,  DocketNYC@perkinscoie.com
              Schuyler G. Carroll   on behalf of Creditor   SNMP Research, Inc. scarroll@perkinscoie.com,
               DocketNYC@perkinscoie.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Scott Eric Ratner    on behalf of Creditor Committee    Official Committee of Retirees
               seratner@teamtogut.com,
               kackerman@teamtogut.com;dperson@teamtogut.com;echafetz@teamtogut.com;rmilin@teamtogut.com;dcahir@
               teamtogut.com
              Scott J. Leonhardt    on behalf of Defendant    Axerra Networks, Inc. leonhardt@teamrosner.com
              Scott J. Leonhardt    on behalf of Creditor    Cypress Communications, Inc. leonhardt@teamrosner.com
              Scott K. Brown    on behalf of Creditor    The Prudential Insurance Company of America
               sbrown@lrlaw.com, cscruggs@lrlaw.com;sfreeman@LRLaw.com
              Scott L. Esbin    on behalf of Creditor    Monarch Master Funding Ltd mchappell@esbinalter.com
              Scott L. Esbin    on behalf of Creditor    Drawbridge Special Opportunities Fund Ltd.
               mchappell@esbinalter.com
              Scott L. Esbin    on behalf of Creditor    WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
              Selinda A. Melnik    on behalf of Other Prof.    DLA Piper LLP (US) selinda.melnik@dlapiper.com
              Selinda A. Melnik    on behalf of Creditor    Canadian Creditors Committee
               selinda.melnik@dlapiper.com
              Seth B. Shapiro    on behalf of Creditor    Department of the Navy seth.shapiro@usdoj.gov
              Shanti M. Katona    on behalf of Defendant    Westcon Group North America, Inc.
               skatona@polsinelli.com, docket@polsinelli.com;LSuprum@Polsinelli.com
              Shanti M. Katona    on behalf of Defendant    OSS Nokalva, Inc. skatona@polsinelli.com,
               docket@polsinelli.com;LSuprum@Polsinelli.com
              Shanti M. Katona    on behalf of Defendant    Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
               docket@polsinelli.com;LSuprum@Polsinelli.com
              Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
               cmcintire@buchalter.com
              Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc schristianson@buchalter.com,
               cmcintire@buchalter.com
              Shawn M. Christianson    on behalf of Creditor    Oracle Credit Corporation
               schristianson@buchalter.com, cmcintire@buchalter.com
              Shelley A. Kinsella    on behalf of Defendant    Nera, Inc., sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Marie  Jurasevich sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Mary  Holbrook sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Thomas  Dikens sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor Alan  Heinbaugh sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Kem  Muckleroy sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor Committee    Official Committee of Long-Term
               Disability Participants sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Debtor    Nortel Networks Inc., et al. sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Richard  Hodges sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Paul  Wolfe sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Janette  Head sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Crickett  Grissom sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor    Nortel US LTD Employees sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Mark  Phillips sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Michael D. Rexroad sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor Janet  Bass sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Nancy  Wilson sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Brent  Beasley sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Michael  Thompson sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
               Participants, on behalf of and as agent for a class of individual participants and beneficiaries
               under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Danny  Owenby sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Leona  Purdum sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Scott  Howard sak@elliottgreenleaf.com
              Sheryl L. Moreau    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
              Sommer Leigh Ross    on behalf of Plaintiff    GENBAND US LLC slross@duanemorris.com
              Sommer Leigh Ross    on behalf of Defendant    TGS, Inc. slross@duanemorris.com
              Sommer Leigh Ross    on behalf of Interested Party    Genband Inc. slross@duanemorris.com
              Soren E. Gisleson    on behalf of Interested Party Lisa  Fitzgerald sgisleson@hhkc.com
              Stephan William Milo    on behalf of Defendant    Media5 Corporation smilo@wawlaw.com,
               jjohnson@wawlaw.com;KRichman@wawlaw.com;ehebb@wawlaw.com
              Stephen C. Stapleton    on behalf of Creditor    GTCI sstapleton@cowlesthompson.com
              Stephen Kent Dexter    on behalf of Creditor    TEKsystems, Inc. sdexter@lathropgage.com,
               chuffman@lathropgage.com
              Stephen M. Miller    on behalf of Interested Party    Law Debenture Trust Company of New York
               smiller@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen M. Miller    on behalf of Defendant    Getty Images, Inc. smiller@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen W Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com
              Stephen W. Spence    on behalf of Mediator Stephen W. Spence ss@pgslaw.com, scs@pgslaw.com
              Steven K. Kortanek    on behalf of Creditor    Ranger Inc. skortanek@wcsr.com,
               klytle@wcsr.com;hsasso@wcsr.com
              Steven K. Kortanek    on behalf of Creditor    Google Inc. skortanek@wcsr.com,
               klytle@wcsr.com;hsasso@wcsr.com
              Steven K. Kortanek    on behalf of Interested Party    BT Americas, Inc. skortanek@wcsr.com,
               klytle@wcsr.com;hsasso@wcsr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Steven T. Hoort   on behalf of Interested Party   Avaya Inc. shoort@ropesgray.com,
              Therese.Scheuer@RopesGray.com;matthew.burrows@ropesgray.com
            Stuart M. Brown   on behalf of Interested Party   Guyana Telephone and Telegraph Company Limited
              stuart.brown@dlapiper.com
            Stuart M. Brown   on behalf of Interested Party   Avanex Corporation stuart.brown@dlapiper.com
            Susan R. Fuertes   on behalf of Creditor   Aldine Independent School District
              susan.fuertes@lgbs.com
            Tamara K. Minott   on behalf of Defendant   Nortel Networks Inc., et al. tminott@mnat.com
            Tamara K. Minott   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC tminott@mnat.com
            Tamara K. Minott   on behalf of Debtor   Nortel Networks Inc., et al. tminott@mnat.com
            Tara  Hannon  on behalf of Interested Party   DG Value Partners II Master Fund LP
              thannon@loan-law.com
            Tara  Hannon  on behalf of Interested Party   DG Value Partners, LP thannon@loan-law.com
            Theodore Allan Kittila   on behalf of Interested Party Susan  Widener tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Vada  Wilson tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Mark R. Janis tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Kerry  Logan tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party James  Lee tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Faye M. Brown tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Gussie H. Anderson tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Peter  Lawrence tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party William  Reed tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Cynthia  Schmidt tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Claudia  Vidmer tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Carol  Raymond tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Ronald  Rose tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Reid  Mullett tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Bert  Fletcher tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Wayne  Schmidt tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Charles  Sandner tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Barbara  Gallagher tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Frankie & Janie  Proctor
              tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Michael  Stutts tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Roger  Carlsen tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Laura  Hale tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Manuel  Segura tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Fred  Lindow tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Nanette  Faison tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Pamela  Powell tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Leolla  Strickland tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party David  Litz tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Carmel  Totman tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Michael P. Alms tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Janette  Head tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Gary  Garrett tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Terry  Massengill tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party William  Johnson tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party John  Elliott tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Robert  Martel tak@elliottgreenleaf.com
            Theodore Allan Kittila   on behalf of Interested Party Brad  Henry tak@elliottgreenleaf.com
            Theresa Vesper Brown-Edwards   on behalf of Creditor   NeoPhotonics Corporation
              bankruptcy@potteranderson.com
            Theresa Vesper Brown-Edwards   on behalf of Defendant   NeoPhotonics Corporation
              bankruptcy@potteranderson.com
            Theresa Vesper Brown-Edwards   on behalf of Interested Party   The Coca Cola Company
              bankruptcy@potteranderson.com
            Thomas F. Driscoll, III   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
              tdriscoll@mnat.com
            Thomas G. Macauley   on behalf of Defendant   Telmar Network Technology, Inc. bankr@zuckerman.com
            Thomas G. Macauley   on behalf of Defendant   Precision Communication Services Corporation
              bankr@zuckerman.com
            Thomas G. Macauley   on behalf of Defendant   Precision  Communication Services, Inc.
              bankr@zuckerman.com
            Thomas M. Gaa   on behalf of Creditor   Sun Microsystems, Inc. tgaa@bbslaw.com,
              yessenia@bbslaw.com
            Thomas Patrick Tinker   thomas.p.tinker@usdoj.gov
            Tiffany Strelow Cobb   on behalf of Creditor   Nuance Communications, Inc. tscobb@vorys.com,
              bjtobin@vorys.com
            Tiffany Strelow Cobb   on behalf of Defendant   Cable News Network, Inc. Time, Inc., Turner
              Broadcasting Sales tscobb@vorys.com, bjtobin@vorys.com
            Tiffany Strelow Cobb   on behalf of Interested Party   Cable News Network, Inc. Time, Inc.,
              Turner Broadcasting Sales tscobb@vorys.com, bjtobin@vorys.com
            Timothy P. Reiley   on behalf of Creditor   Qwest Corporation treiley@reedsmith.com
            Timothy P. Reiley   on behalf of Creditor   Embarq Management Company treiley@reedsmith.com
            Timothy P. Reiley   on behalf of Creditor   Qwest Communications Company, LLC
              treiley@reedsmith.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tobey M. Daluz   on behalf of Creditor   Westchester Fire Insurance Company and ACE USA
               daluzt@ballardspahr.com
              United States Trustee   USTPREGION03.WL.ECF@USDOJ.GOV
              Vicente Matias Murrell   on behalf of Creditor   Pension Benefit Guaranty Corporation
               murrell.vicente@pbgc.gov,  efile@pbgc.gov
              Victoria A. Guilfoyle   on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
               Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
               guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
              Victoria A. Guilfoyle   on behalf of Interested Party   Robert Horne, Mason James Young, Ellen
               Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
               Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
              Vivian A. Houghton   on behalf of Interested Party   Mera NN bankruptcy@vivianhoughton.com,
               bankruptcyatvivianhoughton@vivianhoughton.com
              Vivian A. Houghton   on behalf of Interested Party Peter  Lawrence bankruptcy@vivianhoughton.com,
               bankruptcyatvivianhoughton@vivianhoughton.com
              Vivian A. Houghton   on behalf of Defendant   Baldwin& Creative LLC bankruptcy@vivianhoughton.com,
               bankruptcyatvivianhoughton@vivianhoughton.com
              Vivian A. Houghton   on behalf of Defendant   ITC Networks SRL, bankruptcy@vivianhoughton.com,
               bankruptcyatvivianhoughton@vivianhoughton.com
              Vivian A. Houghton   on behalf of Interested Party   Mera Networks bankruptcy@vivianhoughton.com,
               bankruptcyatvivianhoughton@vivianhoughton.com
              W. Bradley Russell, Jr.   on behalf of Creditor   United States on behalf of Internal Revenue
               Service William.B.Russell@usdoj.gov,  eastern.taxcivil@usdoj.gov
              Weston T. Eguchi   on behalf of Creditor   ABN AMRO Bank N.V. weguchi@willkie.com
              William A. Hazeltine   on behalf of Creditor   EADS Secure Networks S.A.S.
               Bankruptcy001@sha-llc.com
              William A. Hazeltine   on behalf of Creditor   Intoto, LLC Bankruptcy001@sha-llc.com
              William A. Hazeltine   on behalf of Creditor   AudioCodes Ltd and AudioCodes Inc.
               Bankruptcy001@sha-llc.com
              William A. Hazeltine   on behalf of Creditor   Freescale Semiconductor, Inc
               Bankruptcy001@sha-llc.com
              William A. Hazeltine   on behalf of Creditor   Motorola, Inc. Bankruptcy001@sha-llc.com
              William D. Sullivan   on behalf of Defendant   Prudential Relocation, Inc.
               wdsecfnotices@sha-llc.com
              William D. Sullivan   on behalf of Creditor   Prudential Relocation, Inc.
               wdsecfnotices@sha-llc.com
              William D. Sullivan   on behalf of Creditor   Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
              William E. Chipman, Jr.   on behalf of Interested Party   Avanex Corporation chipman@ccbllp.com,
               bankruptcyservice@ccbllp.com;dero@ccbllp.com
              William F. Taylor, Jr.   on behalf of Creditor Committee   Official Committee of Retirees
               bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com
              William J. Burnett   on behalf of Creditor   American Express Travel Related Services Company,
               Inc. william.burnett@flastergreenberg.com
              William L. Siegel   on behalf of Creditor   Campbell Creek, Ltd. bsiegel@cowlesthompson.com
              William M. Alleman, Jr.   on behalf of Defendant   Nortel Networks Inc. walleman@mnat.com,
               mdecarli@mnat.com
              William M. Alleman, Jr.   on behalf of Debtor   Nortel Networks Inc., et al. walleman@mnat.com,
               mdecarli@mnat.com
              William Pierce Bowden   on behalf of Creditor   Flextronics Telecom Systems Ltd
               wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Defendant   U.S. Bank, N.A. wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
               N.A., as Indenture Trustee wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Defendant   Radware Ltd. wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Defendant   Beeline.com, Inc. wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Creditor   AT&T wbowden@ashby-geddes.com
              William Pierce Bowden   on behalf of Creditor   Flextronics Corporation wbowden@ashby-geddes.com
                                                                                    TOTAL: 796