## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| Nortel Networks Inc., *et al.*,[1] | ) | Case No. 09-10138 (KG) |
|  | ) |  |
| Debtors. | ) | Jointly Administrated |
|  | ) |  |
|  | ) | **Re: Docket Nos. 9304, 10049 and 10239** |

### DECLARATION OF VINCENT L. BODNAR

I, Vincent L. Bodnar, declare as follows:

1.    I am a Director of Towers Watson Pennsylvania Inc. with offices at 1205 Westlakes Drive, Suite 270, Berwyn, PA  19312 ("Towers Watson" or the Company).  Towers Watson hired me and 10 other employees of DaVinci Consulting Group LLC ("DaVinci") effective November 1, 2012.

2.    DaVinci was retained by Alvarez & Marsal Healthcare Industry Group, LLC ("A&M"), the financial advisor to the Official Committee of Retired Employees and the Official Committee of Long-Term Disability ("LTD") Participants ("LTD Participants") appointed in the chapter 11 bankruptcy case(s) ("Cases") of Nortel Networks Incorporated ("Nortel"), to perform certain actuarial analyses. I am the principal consultant providing the services.  The Committees, A&M and Towers Watson assigned the contract between A&M and DaVinci to Towers Watson.

---

[1]        The Debtors, along with the last four digits of each Debtors' federal tax identification number, are: Nortel Networks Inc (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc (0358), Northern Telecom International Inc (6286), Nortel Networks Cable Solutions Inc. (0657) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

3.    DaVinci's and my appointment was stipulated in an order by the United States Bankruptcy Court for the District of Delaware, Case No. 09-10138 (KG), Docket No. 8222, August 21, 2012. The Company completed an asset purchase from DaVinci effective November 1, 2012, and hired  eleven  (11) employees of DaVinci (the "DaVinci Team"), including Vincent Bodnar.  Pursuant to the Court's Order Approving Stipulation Authorizing Amended Employment and Retention of Alvarez & Marsal Healthcare Industry Group, LLC as Financial Advisors For the Committees (as defined below), dated August 21, 2012 [Docket No. 8271], the DaVinci Team is providing actuarial services to the Official Committee of Retired Employees (the "Retiree Committee") and the Official Committee of Long Term Disability Participants (the "LTD Committee," together with the Retiree Committee, the "Committees") as subcontractors in connection with services provided by Alvarez & Marsal HealthCare Industry Group, LLC (A&M), as financial advisors to the Committees.  The Committees, A&M and Towers Watson have continued the subcontracting arrangement between A&M and Towers Watson for the actuarial services of the DaVinci Team.

4.    On January 22, 2013, the Retiree Committee filed the *Declaration Pursuant to Fed. R. Bankr. Proc. 2014(a) of Vincent Lee Bodnar Regarding Employment of Towers Watson and the Former Davinci Consulting Company Whose Employees Were Acquired by Towers Watson as of November 1, 2012* (D.I. 9317) (the "First Bodnar Declaration").  The First Bodnar Declaration explained that, among other things, Towers Watson would continue to provide the services to the LTD Committee for which DaVinci was originally retained, namely to project future benefits being paid related to the Debtors' long-term disability beneficiaries (these benefits consisted of income

replacement, medical insurance, death benefits,  long term investment plan benefits and severance benefits).    Towers Watson did in fact continue to provide such services.

5.  I have been an actuary for 29 years, with experience in insurance product design, pricing, strategic planning, financial analysis and projections, reinsurance and reserve valuations. As a consulting actuary, my clients have included insurance companies, banks, reinsurance companies, Blues plans, HMOs, health care providers and independent marketing organizations. I have been an active member of several professional organizations, frequently speaking at insurance meetings and I have published on the topic of long-term care several times.  At Towers Watson, I help lead the firm's health insurance consulting initiatives.

6.  The proposed settlement agreement specifies a method for allocating the settlement to the LTD Participants ("Allocation Method"). Towers Watson calculated the values necessary to support the Allocation Method. The proposed settlement agreement directs an Allocation Method that can be described as follows:

A.    Calculate an Individual Claim Value for each Participant. For each eligible Participant, calculate the actuarial present value of the benefit components that each Participant currently receives under the LTD Plans and the assumption that the benefits would continue if Nortel's businesses continued to operate ("Individual Claim Value").  This value is the present value of each individual's expected future LTD benefits from June 1, 2013 until the end of the period that that individual is entitled to the benefits under the terms of the governing LTD Plans.  The present value is calculated using an actuarial model ("Model") that takes into

account actuarial assumptions related to recovery from disability, survivorship, benefit utilization and the time value of money.

B.      Calculate the Total Claim Value.   The sum of the Individual Claim Values calculated above is the Total Claim Value.

C.      Calculate the Settlement Ratio.   The Total Claim Value divided by the Settlement Amount is the Settlement Ratio.

D.      Calculate the Individual Settlement Amount for each Participant.  For each individual Participant, we calculated the Individual Settlement Amount as the Individual Claim Value times the Settlement ratio.  This amount represents the Settlement Amount that is allocated to each individual Participant.

7.   Towers Watson received and used the following sources of data to perform these calculations:

A.      Relevant census and benefit data, as well as accidental death & dismemberment rates, from Nortel.

B.      Relevant census and benefit data from Prudential (Nortel's third party administrator of its LTD Plan).

C.      Medical claim history for this population from 2009 to 2011 from various administrators of Nortel's medical benefits plans.

D.      Summary Plan Descriptions provided by Nortel.

E.      Yields on U.S. Treasury instruments as of November 28, 2012.

8.   The Model was developed by the DaVinci Team. It is Excel-based and projects, on a monthly basis, values for each of the five benefit components for each Participant, as well as any eligible participating family members.

9.    The data inputs required by the Model for each Participant and dependent, include gender, birthdate, benefit amount, plan elections, and date of disability, (which we have defined as the onset of disability for the purpose of determining Short Term Disability ("STD") benefits).

10.    Participants must remain disabled in order to continue to receive benefits during their potential benefit period. Towers Watson developed assumptions by age and gender to reflect the probability that Participants remain disabled under the terms of the plan. Except as noted, we assumed no changes during the benefit period in spousal and children benefits due to changes in status, e.g., death or divorce.

11.    Towers Watson developed assumptions to account for expected future changes in the benefit amounts, e.g., cost of living adjustment ("COLA") and medical trend, where applicable.

12.    The Model applies a discount to each of the expected monthly payments to reflect the time value of money back to May 31, 2013, the anticipated settlement date.  The sum of these discounted expected monthly payments for all five benefit components represents each Participant's Individual Claim Amount.

13.    The five benefit components considered by the Model are as follows:

- Income Replacement – monthly cash payment, as a defined percentage of benefits earnings, net of Social Security, Workers' Compensation, and other sources of income.

- Medical, Dental/Vision/Hearing, and Prescription Drug Plan – covers many health care expenses, including hospitalization, physicians' and specialists' services, and diagnostic tests and procedures.

- Life Insurance – benefit paid to employee's beneficiaries if disabled employee dies while covered under the plan.

- AD&D – provides a benefit in the event of an accident-related death or bodily injury.

- Long-Term Investment Plan – defined contribution retirement plan.

14.    Towers Watson reviewed the data and information it was provided to ascertain its degree of quality, reasonableness and consistency, but Towers Watson performed no audits or independent verification of such data and information.  Towers Watson has made no material adjustments to the data and information provided without first confirming them with Nortel or Prudential. To the extent that there are any material errors in the data and information that we relied upon, the results of my analyses would be affected as well.

15.    The LTD Participant's Individual Claim Form included all personal and benefit information relied upon and pertinent to calculate future benefits. The LTD Participants were asked to notify Elliott Greenleaf if there were any known discrepancies.   Such discrepancies were relayed to Towers Watson and, where appropriate or confirmed, were used to adjust the Model's input data.

16.    The Actuarial Standard of Practice #23 – Data Quality, section 3.7 requires the actuary to make a professional judgment on the usage of data. I do not believe there are material defects, in the census data we received. It is my belief that the

census data received from Nortel and its third party administrator, Prudential, is of sufficient quality to perform this analysis.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

Dated: April 29, 2013

_____

NAME:  Vincent Lee Bodnar



Official Committee of
Long-term Disability Participants

# Allocation of Settlement Value to Participants

## Report of

## Vincent L. Bodnar, ASA,

April 29, 2013



# Table of Contents

Section 1 : Background and Scope ..................................................................................3

Section 2 : Executive Summary ......................................................................................4

Section 3 : Model Overview .............................................................................................6

Section 4 : Income Replacement Benefit .........................................................................8

Section 5 : Medical Benefit ............................................................................................10

Section 6 : Life Insurance Benefit..................................................................................13

Section 7 : AD&D ...........................................................................................................15

Section 8 : Long-Term Investment Plan.........................................................................17

Section 9 : Actuarial Present Value ...............................................................................19

Section 10 : Reliances and Limitations ..........................................................................21

Appendix A: Schedules and Assumptions ......................................................................23

Appendix B: Summary of Results ..................................................................................24

Appendix C: Demographic Information ...........................................................................32

TOWERS WATSON

This page is intentionally blank

April 29, 2013

TOWERS WATSON

# Section 1: Background and Scope

I, Vincent L. Bodnar, ASA, MAAA, a Director at Towers Watson Pennsylvania, Inc. ("Towers Watson") have been engaged by Alvarez and Marsal Healthcare Industry Group, LLC ("A&M"), the financial advisors to the Official Committee of Long-term Disability Participants ("Committee") to provide actuarial consulting services related to the matter of Chapter 11 Case No. 09-10138 (KG), *Official Committee of Long Term Disability Plan Participants, on behalf of and as agent for a class of individual participants and beneficiaries under various Nortel Networks Health and Welfare Benefit Plans v. Nortel Networks, Inc.* in the United States Bankruptcy Court for the District of Delaware. I was originally engaged as an employee of DaVinci Consulting Group LLC on November 8, 2011 via a subcontractor agreement between DaVinci Consluting Group LLC and A&M. This agreement was subsequently assigned to Towers Watson Pennsylvania Inc. ("Towers Watson", "we" or "us") effective November 1, 2012, on which date I became an employee of Towers Watson.

As of the date of this report, a proposed settlement agreement between the parties in the case dated January 17, 2013 is being considered by the Court. The proposed agreement includes a settlement amount ("Settlement Amount") that is to be paid by Nortel Networks, Inc. ("Nortel"). This amount is to be allocated to the individual participants and beneficiaries ("Participants") of Nortel's individual long-term disability plans ("LTD Plans") using a method ("Allocation Method") described therein. The Allocation Method requires the development and application of actuarial assumptions and calculations, which I have been asked to perform.

I have prepared this report documenting the calculations required by the Allocation Method. This work was done in accordance with the terms and conditions of the above referenced subcontractor agreement.

The opinions and analysis herein are rendered based on my work or work conducted under my direction by consulting actuaries and support staff of Towers Watson.

Towers Watson has performed the work assigned and has prepared this report in conformity with its intended utilization by a person(s) technically competent in the areas addressed and for the stated purposes only. Judgments as to the information contained in this report should be made only after studying the report (including appendices) in its entirety. The results presented in this report are based on data supplied to Towers Watson and are subject to the reliances and limitations set forth in Section 10.

This report and the information contained herein are provided to the Committee solely for the intended purpose, and may not be referenced or distributed to any other party, except as contemplated in our subcontractor agreement with A&M effective November 1, 2012. Distribution or disclosure to any other party is restricted by the limitations given in Section 10 of this report.

TOWERS WATSON

# Section 2: Executive Summary

I was assisted in my work by a team of associates of Towers Watson that operated at my direction. I reviewed the team's work for reasonableness and directed internal technical reviews to a level that I deemed necessary to rely on the team's work for reaching my conclusions.

## Allocation Method

The proposed settlement agreement directs an Allocation Method that can be described as follows:

1. Calculate an Individual Claim Value for each Participant. For each eligible Participant, we calculated the actuarial present value of the benefit components that each Participant currently receives under the LTD Plans and the assumption that the benefits would continue if Nortel's businesses continued to operate ("Individual Claim Value"). This value is the present value of each individual's expected future LTD benefits from June 1, 2013 until the end of the period that that individual is entitled to the benefits under the terms of the governing LTD Plans. The present value is calculated using an actuarial model that takes into account actuarial assumptions related to recovery from disability, survivorship, benefit utilization and the time value of money.

2. Calculate the Total Claim Value. The sum of the Individual Claim Values calculated above is the Total Claim Value. This amount is $57,138,665 as of June 1, 2013.

3. Calculate the Settlement Ratio. The Total Claim Value divided by the Settlement Amount is the Settlement Ratio. The settlement amount is $26,640,000 as of June 1, 2013. The settlement ratio is approximately 46.6%.

4. Calculate the Individual Settlement Amount for each Participant. For each individual Participant, we calculated the Individual Settlement Amount as the Individual Claim Value times the Settlement ratio. This amount represents the Settlement Amount that is allocated to each individual Participant. In Appendix B, Table B.4 shows the Individual Settlement Amount for each of the Participants.

## Data Review

In conjunction with A&M, the Committee and the Committee's counsel, Participant census and benefit plan data was obtained from Nortel. Subsequent to the initial receipt of data, communications with Nortel and its third party administrator provided additional insight. The 2013 Nortel Benefit Confirmation Statements were requested from Nortel to get the most up to date benefit and personal information. The data was reviewed to ascertain its degree of quality, reasonableness and consistency.

Every Participant was given an opportunity to review the data. Every Participant received an individual claim form with the pertinent personal and benefit information used to calculate the projected benefits.

TOWERS WATSON

Participants were requested to contact the Committee's counsel if there were discrepancies on their form. It is my understanding that the Committee's other advisors investigated all reported discrepancies and requested additional information if applicable. The Committee approved all changes necessary to the data.

A list of data that was relied upon can be found in Section 10.

## Report Contents

The remainder of this report provides a description of the data, the model and the assumptions used to calculate the actuarial values required by the Allocation Method and the results of these calculations.

Five benefit components are modeled: income replacement, medical, life insurance, accidental death and dismemberment ("AD&D") insurance and a savings plan referred to as the Long-Term Investment Plan.

This report reflects the inputs, calculations and results of the model as of the date of this report. To the extent that new input data becomes available or calculations are changed in the future, model results will be different than those shown here.

Section 3 provides a general overview of the model. Sections 4 to 8 provide details on each of the five types of benefits. Section 10 describes the reliances and limitations that this report is subject to. Exhibit A provides additional details on certain schedules and assumptions.  Exhibit B provides the results of the actuarial calculations. Exhibit C provides some demographic information for the Participants.

TOWERS WATSON

# Section 3: Model Overview

Towers Watson developed an Excel-based model to project each of the five benefit components for each Participant, as well as any eligible participating family members.

The inputs from Nortel include data for each Participant and dependent, including gender, birthdate, benefit amount, plan elections, and date of disability, (which we have defined as the onset of disability for the purpose of determining Short Term Disability ("STD") benefits). Nortel also provided general information about the LTD plans, including benefit period.

Participants must remain disabled in order to continue to receive benefits during the benefit period. Towers Watson developed assumptions by age and gender to reflect the probability that Participants remain disabled under the terms of the plan. Except as noted, we assumed no changes during the benefit period in spousal and children benefits due to changes in status, e.g., death or divorce.

We also developed assumptions to account for future changes in the benefit amounts, e.g., cost of living adjustment ("COLA") and medical trend, where applicable.

After the stream of benefit payments is projected, we discounted these monthly amounts back to May 31, 2013, the anticipated settlement date, to reflect the time value of money. The sum of actuarial present values represents Nortel's future liabilities with regards to the LTD Plan prior to any adjustment to account for a settlement.

There are five components of LTD benefits being modeled:

- Income Replacement – monthly cash payment, as a defined percentage of benefits earnings, net of Social Security, Workers' Compensation, and other sources of income.

- Medical, Dental/Vision/Hearing, and Prescription Drug Plan – covers many health care expenses, including hospitalization, physicians' and specialists' services, and diagnostic tests and procedures.

- Life Insurance – benefit paid to employee's beneficiaries if disabled employee dies while covered under the plan.

- AD&D – provides a benefit in the event of an accident-related death or bodily injury.

- Long-Term Investment Plan – defined contribution retirement plan.

TOWERS WATSON

All components of covered LTD benefits are assumed to be payable during the benefit period as long as the Participant is disabled. The projected monthly benefit stream starts from the date of valuation, i.e., May 31, 2013, and continues until the benefit period ends, which is generally attained age 65. (For employees who became disabled after attained age 60, the benefit period varies. See Exhibit A, Table A.1 for the schedule of benefit periods.)

Sections 6 to 10 of this document describe the approach for each benefit category. Each of these sections documents the data items used, as well as their source. It also provides the specific assumptions and methodology. Consistent with the projection basis, we expressed all benefit amounts as monthly values. An example is also provided in each section for a male born on December 15, 1962, disabled on February 15, 1999 with a spouse born on February 7, 1963.

TOWERS WATSON

# Section 4: Income Replacement Benefit

The income replacement benefit is paid on a monthly basis during the benefit period provided the Participant remains disabled under the terms of the LTD Plan. The benefit payment is based on salary and may be increased for a COLA benefit or reduced for other sources of income, e.g., Social Security Benefits.

## Data

The data used to determine the Income Replacement benefit is shown in the following table.

| Data Item | Source |
|---|---|
| Employee's birthdate | 2013 Benefit Confirmation Statements |
| Annual salary at time of disability | 2013 Benefit Confirmation Statements |
| Employee's disability date | Census provided by Nortel |
| Income Replacement election as % of salary | 2013 Benefit Confirmation Statements |
| Birthdate of children | 2013 Benefit Confirmation Statements |
| Offset to Income Replacement | February 2013 report developed by Prudential at Nortel's request |

## Formula

The projected monthly income replacement benefit is a function of the original benefit election, i.e., what percent of salary the Participant elected, as well as the cumulative impact of the COLA benefit. Finally it is reduced by other insurance benefits that the Participant receives.

Expressed as a formula:

**Monthly Income Replacement Benefit   =     Election %  x  Monthly Salary
x  COLA Increase –  Offset**

For disabilities beginning on or after July 1, 1994 but before January 1, 2000, we applied an annual Cost of Living Adjustment to the original benefit before offset, in accordance with the LTD Plan. At each anniversary of the disability date, we increased the prior month's benefit before offset by 60% of the projected increase in the Consumer Price Index ("CPI") which we assumed to be 2.5% for all future years. (2.5% represents the average CPI increase over the past 20 years.)  The annual increase in gross benefit is therefore 1.5% (i.e. 60% x 2.5% CPI increase). For disabilities beginning prior to July 1, 1994 or after January 1, 2000, no COLA is applicable.

TOWERS WATSON

Offsets are generally due to Social Security Disability Benefits ("SSDB") or Workers Compensation payments. The offset amount is the amount as of February 2013 as listed in the Prudential report. We assume the offset to be constant in future years except for adjustments to reflect the reduction in SSDB when the youngest dependent child turns age 18.

## Income Replacement Example

Employee Birth Date: 12/15/1962
Gender: Male
Date of Disability: 2/15/1999
Spouse Birth Date: 2/7/1963
Child Birth Date: 12/3/1997
Monthly Gross Benefit: $3552.50
Monthly Primary Offset: $750
Monthly Dependent Offset: $250

| Year[1] | Employee Age | Child Age | Annual Benefit | COLA Factor | Gross Benefit | Offset | Child Offset Reduction | Net Offset | Prior COLA | Net Income Replace. Benefit |
|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | 50 | 15 | $24,500 | 1.011 | $24,763 | -$7,000 | $0 | -$7,000 | 1.216 | **$21,602** |
| 2014 | 51 | 16 | $42,000 | 1.021 | $42,896 | -$12,000 | $0 | -$12,000 | 1.216 | **$37,575** |
| 2015 | 52 | 17 | $42,000 | 1.037 | $43,540 | -$12,000 | $0 | -$12,000 | 1.216 | **$38,357** |
| 2016 | 53 | 18 | $42,000 | 1.052 | $44,193 | -$12,000 | $3,000 | -$9,000 | 1.216 | **$42,800** |
| 2017 | 54 | 19 | $42,000 | 1.068 | $44,856 | -$12,000 | $3,000 | -$9,000 | 1.216 | **$43,606** |
| 2018 | 55 | 20 | $42,000 | 1.084 | $45,529 | -$12,000 | $3,000 | -$9,000 | 1.216 | **$44,425** |
| 2019 | 56 | 21 | $42,000 | 1.100 | $46,212 | -$12,000 | $3,000 | -$9,000 | 1.216 | **$45,255** |
| 2020 | 57 | 22 | $42,000 | 1.117 | $46,905 | -$12,000 | $3,000 | -$9,000 | 1.216 | **$46,098** |
| 2021 | 58 | 23 | $42,000 | 1.134 | $47,608 | -$12,000 | $3,000 | -$9,000 | 1.216 | **$46,954** |
| 2022 | 59 | 24 | $42,000 | 1.151 | $48,323 | -$12,000 | $3,000 | -$9,000 | 1.216 | **$47,822** |
| 2023 | 60 | 25 | $42,000 | 1.168 | $49,047 | -$12,000 | $3,000 | -$9,000 | 1.216 | **$48,704** |
| 2024 | 61 | 26 | $42,000 | 1.185 | $49,783 | -$12,000 | $3,000 | -$9,000 | 1.216 | **$49,599** |
| 2025 | 62 | 27 | $42,000 | 1.203 | $50,530 | -$12,000 | $3,000 | -$9,000 | 1.216 | **$50,507** |
| 2026 | 63 | 28 | $42,000 | 1.221 | $51,288 | -$12,000 | $3,000 | -$9,000 | 1.216 | **$51,429** |
| 2027 | 64 | 29 | $42,000 | 1.239 | $52,057 | -$12,000 | $3,000 | -$9,000 | 1.216 | **$52,364** |
| Total | | | $612,500 | | $687,529 | -$175,000 | $36,000 | -$139,000 | | **$667,097** |

[1]The valuation date is 5/31/2013, so year 2013 is a partial year

TOWERS WATSON

# Section 5: Medical Benefit

Medical benefits are based on the future anticipated costs to Nortel in providing such benefits as if it were an ongoing company.

## Data

The data used to determine the Medical benefit includes:

| Data Item | Source |
|---|---|
| Employee's birth date | 2013 Benefit Confirmation Statements |
| Covered family members' birth dates | 2013 Benefit Confirmation Statements |
| Employee's health premium | 2013 Benefit Confirmation Statements |
| Coverage (e.g., employee only, employee & spouse) | 2013 Benefit Confirmation Statements |
| Medical Plan (Anthem or CIGNA) | 2013 Benefit Confirmation Statements |
| Dental/Vision/Hearing Coverage election | 2013 Benefit Confirmation Statements |
| 2013 Medicare Part B premium | Medicare |
| Actual claim experience 2009 - 2011 | Nortel provided data (from its Third Party Administrators) |

## Formula

Based on actual medical claims experience from January 2009 through June 2011 of the LTD Plan Participants and their family members, we determined a medical cost per member per month for the employees, their spouses, and their children. Similarly, we also determined prescription drug and behavioral health costs separately. An expected total monthly dental, vision and hearing ("D/V/H") claim cost applies to all persons who have elected D/V/H coverage since the actual expenses provided to us for D/V/H are not distinguishable by family member type. The sum of the medical, prescription drug, behavioral health, and D/V/H costs is the total health cost.  This total cost is different among employees, spouses and children. We increased these costs by an assumed annual 8% cost trend to the valuation date (see Exhibit A, Table 2).

We then made adjustments to reflect the future net costs to Nortel:

1.  The future expected health costs increase by an assumed 8% compounded each year to reflect medical cost trends in the future.

TOWERS WATSON

2.  For Medicare-eligible individuals, we added a Medicare Part B premium to Nortel's costs since a subsidy for this amount is provided by Nortel.

3.  For Medicare-eligible individuals, we deducted a Medicare retiree drug credit to Nortel, equal to 28% of the prescription drug health cost, from Nortel's cost.  This credit is paid by Medicare to Nortel because Nortel provides a prescription drug benefit to Medicare-eligible employees.

4.  We deducted an average employee medical plan premium (also increased by 8% annually in the future) to the medical plan from Nortel's cost.  This is the average amount the employee contributes toward the cost of healthcare.  Averages are calculated based on the actual mix of plans and vary by "EE Only", "EE and Spouse", and "EE and Family".  The average premiums are calculated for both medical and dental/vision/hearing coverages.

5.  Each child's health cost ends when the child reaches attained age 26.  Both premiums and claims are projected to be discontinued at this time.

Monthly Medical Benefit  =        [Employee's health cost  +
                                  Spouse's health cost +
                                  Children's' health cost +
                                  Medical Part B premium –
                                  28% of prescription drug costs –
                                  Employee's medical plan premium]  x
                                  8% trend factor

TOWERS WATSON

# Medical Benefit Example

Employee Birth Date: 12/15/1962
Gender: Male
Date of Disability: 2/15/1999
Spouse Birth Date: 2/7/1963
Child Birth Date: 12/3/1997
Medical Care Option: 80/60 PPO, Anthem
Medical Coverage Level: EE & Family

| Year[1] | Employee Age | Child Age | Employee Health Costs[2] | Spouse Health Costs[2] | Child Health Costs[2] | Employee Health Premiums[2] | Drug Subsidy[3] | Medicare Part B | Net Health Costs |
|---|---|---|---|---|---|---|---|---|---|
| 2013 | 50 | 15 | $7,757 | $4,948 | $2,099 | -$3,272 | -$1,030 | $734 | **$11,236** |
| 2014 | 51 | 16 | $14,135 | $9,017 | $3,825 | -$6,057 | -$1,877 | $1,360 | **$20,401** |
| 2015 | 52 | 17 | $15,265 | $9,738 | $4,131 | -$6,542 | -$2,027 | $1,468 | **$22,034** |
| 2016 | 53 | 18 | $16,487 | $10,517 | $4,461 | -$7,065 | -$2,190 | $1,586 | **$23,796** |
| 2017 | 54 | 19 | $17,806 | $11,359 | $4,818 | -$7,630 | -$2,365 | $1,713 | **$25,700** |
| 2018 | 55 | 20 | $19,230 | $12,267 | $5,204 | -$8,241 | -$2,554 | $1,850 | **$27,756** |
| 2019 | 56 | 21 | $20,768 | $13,249 | $5,620 | -$8,900 | -$2,758 | $1,998 | **$29,976** |
| 2020 | 57 | 22 | $22,430 | $14,309 | $6,070 | -$9,612 | -$2,979 | $2,157 | **$32,375** |
| 2021 | 58 | 23 | $24,224 | $15,453 | $6,555 | -$10,381 | -$3,217 | $2,330 | **$34,965** |
| 2022 | 59 | 24 | $26,162 | $16,690 | $7,080 | -$11,212 | -$3,474 | $2,516 | **$37,762** |
| 2023 | 60 | 25 | $28,255 | $18,025 | $7,646 | -$12,109 | -$3,752 | $2,718 | **$40,783** |
| 2024 | 61 | 26 | $30,516 | $19,467 | $0 | -$8,683 | -$4,053 | $2,935 | **$40,182** |
| 2025 | 62 | 27 | $32,957 | $21,024 | $0 | -$9,377 | -$4,377 | $3,170 | **$43,397** |
| 2026 | 63 | 28 | $35,594 | $22,706 | $0 | -$10,127 | -$4,727 | $3,423 | **$46,869** |
| 2027 | 64 | 29 | $38,441 | $24,523 | $0 | -$10,938 | -$5,105 | $3,697 | **$50,618** |
| Total | | | $350,027 | $223,291 | $57,508 | -$130,146 | -$46,485 | $33,655 | **$487,850** |

[1]The valuation date is 5/31/2013, so year 2013 is a partial year
[2]Assumed 8% annual cost and premium increases
[3]Government program that credits Nortel for offering prescription coverage to Medicare-eligible employees

# Section 6: Life Insurance Benefit

The Life Insurance benefit is based on the future likelihood of the life insurance amount being paid out during the benefit period.

## Data

The data used to determine the Life Insurance benefit includes:

| Data Item | Source |
|---|---|
| Employee's birth date | 2013 Benefit Confirmation Statements |
| Spouse's birth date (if applicable) | 2013 Benefit Confirmation Statements |
| Children's birth date (if applicable) | 2013 Benefit Confirmation Statements |
| Employee's disability date | Nortel provided census |
| Annual salary at time of disability | 2013 Benefit Confirmation Statements |
| Employee's core life insurance amount | 2013 Benefit Confirmation Statements |
| Employee's election of optional life insurance amount | 2013 Benefit Confirmation Statements |
| Spouse and dependent life insurance amount | 2013 Benefit Confirmation Statements |
| Recovery and Mortality rates | Society of Actuaries' 1995 Long-Term Disability Recovery and Mortality Table with 2008 Adjustments |

## Formula

Monthly Life Insurance Benefit = Multiplier x Salary x Mortality Rate

Multiplier is the factor that determines the total amount of life insurance for the employee based on his or her core and optional election. The mortality rate is the probability of dying during the month based on the assumed mortality component of the recovery and mortality table that varies by age of disability, time since disablement and gender. Rather than having a multiplier of salary, several LTD Participants have a flat benefit amount of $50,000.

**TOWERS WATSON**

## Life Example

Employee Birth Date: 12/15/1962
Gender: Male
Date of Disability: 2/15/1999
Life Insurance Amount: $120,000

| Year[1] | Employee Age | Life Insurance Amount | Mortality Rate | Life Insurance Benefit |
|---|---|---|---|---|
| 2013 | 50 | $120,000 | 1.03597% | $1,243 |
| 2014 | 51 | $120,000 | 1.84752% | $2,217 |
| 2015 | 52 | $120,000 | 1.93793% | $2,326 |
| 2016 | 53 | $120,000 | 2.03100% | $2,437 |
| 2017 | 54 | $120,000 | 2.12831% | $2,554 |
| 2018 | 55 | $120,000 | 2.22566% | $2,671 |
| 2019 | 56 | $120,000 | 2.32302% | $2,788 |
| 2020 | 57 | $120,000 | 2.42038% | $2,904 |
| 2021 | 58 | $120,000 | 2.57033% | $3,084 |
| 2022 | 59 | $120,000 | 2.80443% | $3,365 |
| 2023 | 60 | $120,000 | 3.03950% | $3,647 |
| 2024 | 61 | $120,000 | 3.27456% | $3,929 |
| 2025 | 62 | $120,000 | 3.50962% | $4,212 |
| 2026 | 63 | $120,000 | 3.81119% | $4,573 |
| 2027 | 64 | $120,000 | 4.21916% | $5,063 |
| Total | | | | $47,014 |

[1]The valuation date is 5/31/2013, so year 2013 is a partial year

TOWERS WATSON

# Section 7: AD&D

The AD&D benefit is based on the future likelihood of the insured amount being paid out during the benefit period.

## Data

The data used to determine the AD&D benefit includes:

| Data Item | Source |
|---|---|
| Employee's birth date | 2013 Benefit Confirmation Statements |
| Employee's disability date | Nortel provided census |
| Annual salary at time of disability | 2013 Benefit Confirmation Statements |
| Employee's election of AD&D multiple of salary | 2013 Benefit Confirmation Statements |
| Accidental Death and Dismemberment rate | Nortel provided data |

## Formula

Monthly AD&D Benefit = Multiplier x Salary x AD&D Rate

Multiplier is the factor that determines the total amount of AD&D insurance for the employee based on his or her optional election. The AD&D rate is the probability of claiming accidental death or dismemberment during the month. The given the low rate of incidence, the premium rate charged per dollar was utilized as an approximation. The annual premium rate charged to participants was provided by Nortel is $0.132 per $1,000 of coverage.

TOWERS WATSON

## AD&D Example

Employee Birth Date: 12/15/1962
Gender: Male
Date of Disability: 2/15/1999
Accidental Death & Dismemberment Benefit: $120,000

| Year[1] | Employee Age | AD&D Insurance Amount | AD&D Rate | AD&D Insurance Benefit |
|---|---|---|---|---|
| 2013 | 50 | $120,000 | 0.00770% | $9 |
| 2014 | 51 | $120,000 | 0.01320% | $16 |
| 2015 | 52 | $120,000 | 0.01320% | $16 |
| 2016 | 53 | $120,000 | 0.01320% | $16 |
| 2017 | 54 | $120,000 | 0.01320% | $16 |
| 2018 | 55 | $120,000 | 0.01320% | $16 |
| 2019 | 56 | $120,000 | 0.01320% | $16 |
| 2020 | 57 | $120,000 | 0.01320% | $16 |
| 2021 | 58 | $120,000 | 0.01320% | $16 |
| 2022 | 59 | $120,000 | 0.01320% | $16 |
| 2023 | 60 | $120,000 | 0.01320% | $16 |
| 2024 | 61 | $120,000 | 0.01320% | $16 |
| 2025 | 62 | $120,000 | 0.01320% | $16 |
| 2026 | 63 | $120,000 | 0.01320% | $16 |
| 2027 | 64 | $120,000 | 0.01320% | $16 |
| Total | | | | $231 |

[1]The valuation date is 5/31/2013, so year 2013 is a partial year

April 29, 2013

**TOWERS WATSON**

# Section 8: Long-Term Investment Plan

Long-Term Investment Plan benefit is a level monthly benefit payable as long as the employee remains disabled during the benefit period.

## Data

The data used to determine the Long-Term Investment Plan benefit includes:

| Data Item | Source |
|---|---|
| Employee's birth date | 2013 Benefit Confirmation Statements |
| Employee's disability date | Nortel-provided census |
| Current Long-Term Investment Plan benefit | Nortel-provided listing |

## Formula

Monthly Long-Term Investment Plan Benefit     =     Current Long-Term Investment Plan Benefit

TOWERS WATSON

# Long-Term Investor Example

Employee Birth Date: 12/15/1962
Gender: Male
Date of Disability: 2/15/1999
LTIP Monthly Contribution: $125

| Year[1] | Employee Age | Long-Term Inv. Plan Benefit |
|---|---|---|
| 2013 | 50 | $875 |
| 2014 | 51 | $1,500 |
| 2015 | 52 | $1,500 |
| 2016 | 53 | $1,500 |
| 2017 | 54 | $1,500 |
| 2018 | 55 | $1,500 |
| 2019 | 56 | $1,500 |
| 2020 | 57 | $1,500 |
| 2021 | 58 | $1,500 |
| 2022 | 59 | $1,500 |
| 2023 | 60 | $1,500 |
| 2024 | 61 | $1,500 |
| 2025 | 62 | $1,500 |
| 2026 | 63 | $1,500 |
| 2027 | 64 | $1,500 |
| Total | | $21,875 |

[1]The valuation date is 5/31/2013, so year 2013 is a partial year

TOWERS WATSON

# Section 9: Actuarial Present Value

The total monthly benefit for each employee is the sum of all benefits that the employee and his or her family are entitled to from the valuation date to the end of the employee's benefit period. The actuarial present value is the present value of the future monthly benefits at the valuation date.

## Data

The data used to determine the actuarial present value includes:

| Data Item | Source |
|---|---|
| Employee's birth date | 2013 Benefit Confirmation Statements |
| Employee's disability date | Nortel provided census |
| Recovery and mortality table | Society of Actuaries' 1995 Long-Term Disability Recovery and Mortality Table |
| Discount rates | U.S. Treasury Yield Curve November 28, 2012 |

## Formula

Actuarial Present Value =        [Total Monthly Benefit x
                                Probability of Remaining Disabled x
                                Discount factor]
                                summed over the number of months remaining in the benefit period

Total Monthly Benefit is the total of the five categories described in sections 6 through 11.

Probability of Remaining Disabled is the probability that the employee's disability does not end due to recovery or death during that month.

Discount factor is the cumulative discount applied for the time value of money.

The model assumes that all spouse and children benefits (except as noted for children SSDB offsets and medical benefits) continue regardless of their statuses. These benefits co-terminate at the same time as the employee's benefits.

**TOWERS WATSON**

## Aggregate Example

---

Employee Birth Date: 12/15/1962
Gender: Male
Date of Disability: 2/15/1999
Spouse Birth Date: 2/7/1963                    Medical Care Option: 80/60 PPO, Anthem
Child Birth Date: 12/3/1997                    Medical Coverage Level: EE & Family
Monthly Gross Benefit: $3552.50                Life Insurance Amount: $120,000
Monthly Primary Offset: $750                   Accidental Death & Dismemberment Benefit: $120,000
Monthly Dependent Offset: $250                 Long Term Investor Program Monthly Contribution: $125

---

| Year[1] | Employee Age | Net Income Replace. Benefit | Net Health Costs | Life Insurance Benefit | AD&D Insurance Benefit | Long-Term Inv. Plan Benefit | Total Benefits | Present Value Factor | Total Actuarial Liability |
|---|---|---|---|---|---|---|---|---|---|
| 2013 | 50 | $21,602 | $11,236 | $1,243 | $9 | $875 | $34,966 | 0.985 | $34,458 |
| 2014 | 51 | $37,575 | $20,401 | $2,217 | $16 | $1,500 | $61,709 | 0.941 | $58,049 |
| 2015 | 52 | $38,357 | $22,034 | $2,326 | $16 | $1,500 | $64,232 | 0.886 | $56,885 |
| 2016 | 53 | $42,800 | $23,796 | $2,437 | $16 | $1,500 | $70,549 | 0.833 | $58,733 |
| 2017 | 54 | $43,606 | $25,700 | $2,554 | $16 | $1,500 | $73,376 | 0.780 | $57,251 |
| 2018 | 55 | $44,425 | $27,756 | $2,671 | $16 | $1,500 | $76,367 | 0.727 | $55,500 |
| 2019 | 56 | $45,255 | $29,976 | $2,788 | $16 | $1,500 | $79,535 | 0.673 | $53,551 |
| 2020 | 57 | $46,098 | $32,375 | $2,904 | $16 | $1,500 | $82,893 | 0.623 | $51,634 |
| 2021 | 58 | $46,954 | $34,965 | $3,084 | $16 | $1,500 | $86,519 | 0.573 | $49,611 |
| 2022 | 59 | $47,822 | $37,762 | $3,365 | $16 | $1,500 | $90,465 | 0.525 | $47,513 |
| 2023 | 60 | $48,704 | $40,783 | $3,647 | $16 | $1,500 | $94,650 | 0.477 | $45,188 |
| 2024 | 61 | $49,599 | $40,182 | $3,929 | $16 | $1,500 | $95,226 | 0.433 | $41,239 |
| 2025 | 62 | $50,507 | $43,397 | $4,212 | $16 | $1,500 | $99,631 | 0.392 | $39,041 |
| 2026 | 63 | $51,429 | $46,869 | $4,573 | $16 | $1,500 | $104,387 | 0.354 | $36,915 |
| 2027 | 64 | $52,364 | $50,618 | $5,063 | $16 | $1,500 | $109,561 | 0.318 | $34,878 |
| Total | | $667,097 | $487,850 | $47,014 | $231 | $21,875 | $1,224,067 | | $720,444 |

[1]The valuation date is 5/31/2013, so year 2013 is a partial year

[2]Total benefits are discounted based on discount rates and likelihood of remaining disabled

**TOWERS WATSON**

# Section 10: Reliances and Limitations

The usage, interpretation and distribution of this report and its content are subject to the caveats described below.

## Data Reliance

Census and benefit data were provided by Nortel.  This request included items such as dates of birth for LTD Participants and their dependents, as well as benefit selections such as medical and life insurance plan elections.  We also requested Social Security and other offsets to each employee's income replacement benefit from the current LTD administrator, Prudential Insurance Company of America ("Prudential").

We reviewed this information to ascertain its degree of quality, reasonableness and consistency, but we performed no audits or independent verification of such information.  We have also made no material adjustments to the data and information provided except at the direction of Nortel or Prudential. To the extent that there are any material errors in the data and information that we relied upon, the results of the analyses will be affected as well.

The LTD Participant's Individual Claim Form included all personal and benefit information relied upon and pertinent to calculate future benefits. LTD Participants were asked to notify Elliott Greenleaf if there were any known discrepancies.

The Actuarial Standard of Practice #23 – Data Quality, section 3.7 requires the actuary to make a professional judgment on the usage of data. We do not believe there are any material defects, such as incorrect information, in the census data we received. It is our professional judgment that the census data received from Nortel and its third party administrator, Prudential, is of sufficient quality to perform this analysis.

Towers Watson received and used the following sources of data to build the list of Participants:

1)  Relevant census and benefit data from Nortel
    a.  Nortel 2013 United States Benefits Confirmation Statement for each Participant
    b.  Nortel Long-Term Investment Program Report
    c.  Email communications that provide periodic updates and clarifications from Nortel
2)  Relevant census and benefit data from Prudential
    a.  Prudential LTD Employee Summary Report
    b.  Prudential Postemployment Valuation
    c.  Email communications that provide periodic updates and clarifications from Prudential

TOWERS WATSON

3)  Medical claim history for this population from 2009 to 2011 from various administrators

4)  Summary Plan Descriptions provided by Nortel

5)  US treasury curve as of November 28, 2012

## Limitations

This report is subject to the following limitations:

- This report has been prepared for the Committee for usage in the matter cited in the Background and Scope section of this report. It may not be appropriate for other uses. It may not be shared with other parties without prior the written permission of Towers Watson.

- Towers Watson has performed the work assigned and has prepared this report in conformity with its intended utilization by a person(s) technically competent in the areas addressed and for the stated purposes only. Judgments as to the data contained in the report should be made only after studying the report (including appendices) in its entirety. Furthermore, members of the Towers Watson staff are available to explain and/or amplify any matters presented herein, and it is assumed that the user of this report will seek such explanation and/or amplification as to any matter in question.

- This report has been prepared as of April 29, 2013. No account has been taken of any changes beyond this date.

- The report provides an overview and explanation of the calculation. The appendices show the result of the model using a valuation date of June 1, 2013 and the census as of April 29, 2013. These calculations are subject to, but not limited to, changes based on any further revisions to the census or changes in valuation date.

## Right to Amend

I reserve the right to amend or supplement the conclusions in this report if and when new data or information becomes available.

## Usage of Assumptions

The estimates contained in this report represent projections as of a specific date. To the extent that the Participant population at a later date is different than that of the specific date, the projections as of such later date will be different from that in this report. Furthermore, the projected results in this report were determined using a set of assumptions relating to future mortality, morbidity and investment returns.  The validity of these projections depends on how well actual experience conformed and will conform to these assumptions. To the extent that actual experience differs from the assumptions underlying these projections, actual results will differ from the projected results.

# Appendix A: Schedules and Assumptions

Table A.1 provides the benefit period for LTD benefits. If the Participant was disabled prior to attained age 60, benefits are payable until attained age 65.  After age 60, benefits are payable for a specified number of months.

**Table A.1**
**Disability Benefit Period**

| Age at Disablement | Benefit Months |
|---|---|
| Prior to age 60 | To Age 65 |
| 60 | 60 |
| 61 | 48 |
| 62 | 42 |
| 63 | 36 |
| 64 | 30 |
| 65 | 24 |
| 66 | 21 |
| 67 | 18 |
| 68 | 15 |
| 69-74 | 12 |
| 75 and older | 6 |

Note that this is a total period of disability benefits, including both the STD benefit (capped at 26 weeks) and LTD benefits.

Monthly expected health costs vary by employee, spouse, and child, as shown in the following table.

**Table A.2**
**Monthly Expected Health Costs as of May 31, 2013**

| Benefit Category | Employee | Spouse | Child |
|---|---|---|---|
| Medical | $533.74 | $489.94 | $221.49 |
| Prescription Drug | 35.54 | 35.54 | 35.54 |
| Behavioral Health | 515.51 | 166.48 | 35.08 |
| Dental, Vision & Hearing | 2.09 | 1.39 | 2.00 |

Note: Future expected health costs are assumed to increase 8% per year.

**TOWERS WATSON**

Official Committee of Long-term Disability Participants                                    24

# Appendix B: Summary of Results

April 29, 2013

TOWERS WATSON

**Table B.1**
**Summary of Actuarial Present Value**
**By Benefit**
**As of June 1, 2013**

| Benefit | Actuarial Present Value |
|---|---|
| Income Replacement | 29,391,721 |
| Medical | 20,527,752 |
| Life Insurance | 5,646,986 |
| Long Term Investment Plan | 1,547,720 |
| Accidental Death and Dismemberment | 24,486 |
| Total | 57,138,665 |

TOWERS WATSON

**Table B.2**
**Summary of Projected Benefits**
**By Calendar Year and Benefit Type**
**Actuarial Present Value Shown at Bottom**
**As of June 1, 2013**

| Year | Income Replacement | Long Term Investment Plan | Life Insurance | Accidental Death and Dismemberment | Medical | Total |
|---|---|---|---|---|---|---|
| 2013 | 2,846,132 | 157,173 | 552,531 | 2,375 | 1,466,758 | 5,024,970 |
| 2014 | 4,467,851 | 245,502 | 877,718 | 3,729 | 2,402,924 | 7,997,724 |
| 2015 | 3,727,031 | 212,068 | 700,481 | 3,171 | 2,133,562 | 6,776,312 |
| 2016 | 3,188,947 | 181,780 | 594,817 | 2,699 | 1,936,984 | 5,905,227 |
| 2017 | 2,813,203 | 156,255 | 515,984 | 2,322 | 1,797,986 | 5,285,750 |
| 2018 | 2,541,977 | 136,864 | 470,867 | 2,087 | 1,692,873 | 4,844,668 |
| 2019 | 2,227,004 | 115,768 | 421,298 | 1,843 | 1,585,647 | 4,351,560 |
| 2020 | 1,828,473 | 89,921 | 334,138 | 1,519 | 1,402,186 | 3,656,237 |
| 2021 | 1,478,464 | 70,057 | 260,050 | 1,194 | 1,233,675 | 3,043,441 |
| 2022 | 1,204,223 | 57,367 | 228,689 | 979 | 1,081,506 | 2,572,764 |
| 2023 | 1,048,299 | 48,957 | 208,970 | 869 | 985,437 | 2,292,532 |
| 2024 | 872,109 | 39,205 | 177,044 | 731 | 872,756 | 1,961,845 |
| 2025 | 674,626 | 31,513 | 140,691 | 584 | 743,613 | 1,591,026 |
| 2026 | 500,474 | 22,416 | 107,643 | 434 | 573,736 | 1,204,702 |
| 2027 | 424,658 | 18,990 | 87,575 | 344 | 501,125 | 1,032,692 |
| 2028 | 371,709 | 15,635 | 82,645 | 310 | 473,243 | 943,542 |
| 2029 | 313,686 | 12,743 | 75,448 | 270 | 400,696 | 802,843 |
| 2030 | 244,644 | 8,351 | 61,374 | 206 | 312,512 | 627,087 |
| 2031 | 190,844 | 6,139 | 44,885 | 142 | 232,162 | 474,173 |
| 2032 | 171,288 | 5,530 | 43,777 | 119 | 205,903 | 426,618 |
| 2033 | 101,831 | 2,656 | 28,161 | 82 | 176,041 | 308,771 |
| 2034 | 73,374 | 1,205 | 21,990 | 60 | 156,302 | 252,931 |
| 2035 | 65,500 | 1,121 | 21,690 | 51 | 157,459 | 245,822 |
| 2036 | 31,912 | 399 | 10,338 | 29 | 89,583 | 132,262 |
| 2037 | 14,837 | 89 | 4,719 | 13 | 42,146 | 61,805 |
| 2038 | 3,481 | 0 | 1,844 | 6 | 10,479 | 15,810 |
| APV subtotal | 29,391,721 | 1,547,720 | 5,646,986 | 24,486 | 20,527,752 | 57,138,665 |

TOWERS WATSON

**Table B.3**
**Lives Projection**
**By Calendar Year**
**As of June 1, 2013**

| Date | Expected Lives |
|------|---------------:|
| 5/31/2013 | 193 |
| 12/31/2013 | 182 |
| 12/31/2014 | 154 |
| 12/31/2015 | 130 |
| 12/31/2016 | 111 |
| 12/31/2017 | 95 |
| 12/31/2018 | 84 |
| 12/31/2019 | 72 |
| 12/31/2020 | 59 |
| 12/31/2021 | 46 |
| 12/31/2022 | 41 |
| 12/31/2023 | 34 |
| 12/31/2024 | 29 |
| 12/31/2025 | 22 |
| 12/31/2026 | 16 |
| 12/31/2027 | 15 |
| 12/31/2028 | 12 |
| 12/31/2029 | 9 |
| 12/31/2030 | 7 |
| 12/31/2031 | 5 |
| 12/31/2032 | 4 |
| 12/31/2033 | 3 |
| 12/31/2034 | 2 |
| 12/31/2035 | 2 |
| 12/31/2036 | 1 |
| 12/31/2037 | 0 |
| 12/31/2038 | 0 |

April 29, 2013

**TOWERS WATSON**

**Table B.4**
**Actuarial Present Value and Settlement Amounts by Individual**

| | Actuarial Present Value by Individual | | | | | | Individual Settlement Amounts | | | | | |
| Index | Income Replacement | Medical Benefit | Life Insurance | AD&D Insurance | Long-Term Investment Plan | Total | Income Replacement | Medical Benefit | Life Insurance | AD&D Insurance | Long-Term Investment Plan | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | $14,804 | $0 | $3,684 | $10 | $0 | $18,498 | $6,902 | $0 | $1,718 | $5 | $0 | $8,624 |
| 2 | $63,532 | $147,942 | $8,114 | $73 | $7,393 | $227,054 | $29,621 | $68,976 | $3,783 | $34 | $3,447 | $105,860 |
| 3 | $56,697 | $92,660 | $24,077 | $138 | $4,184 | $177,757 | $26,434 | $43,201 | $11,226 | $64 | $1,951 | $82,876 |
| 4 | $132,162 | $170,302 | $17,429 | $0 | $0 | $319,892 | $61,618 | $79,400 | $8,126 | $0 | $0 | $149,145 |
| 5 | $265,287 | $92,894 | $57,085 | $120 | $18,181 | $433,567 | $123,686 | $43,310 | $26,615 | $56 | $8,477 | $202,144 |
| 6 | $0 | $129,957 | $4,259 | $0 | $0 | $134,216 | $0 | $60,590 | $1,986 | $0 | $0 | $62,576 |
| 7 | $35,089 | $1,841 | $39,791 | $28 | $8,591 | $55,340 | $16,359 | $858 | $4,565 | $13 | $4,005 | $25,801 |
| 8 | $41,629 | $0 | $17,208 | $54 | $0 | $58,892 | $19,409 | $0 | $8,023 | $25 | $0 | $27,457 |
| 9 | $121,016 | $54,527 | $64,741 | $181 | $6,863 | $247,328 | $56,422 | $25,422 | $30,184 | $84 | $3,200 | $115,313 |
| 10 | $23,426 | $15,056 | $12,264 | $15 | $0 | $50,761 | $10,922 | $7,020 | $5,718 | $7 | $0 | $23,667 |
| 11 | $34,088 | $22,979 | $9,370 | $18 | $2,791 | $69,247 | $15,893 | $10,714 | $4,369 | $9 | $1,301 | $32,285 |
| 12 | $250,729 | $32,942 | $41,539 | $109 | $10,562 | $335,880 | $116,898 | $15,359 | $19,367 | $51 | $4,924 | $156,599 |
| 13 | $411,866 | $97,614 | $136,753 | $490 | $0 | $646,723 | $192,026 | $45,511 | $63,759 | $228 | $0 | $301,524 |
| 14 | $120,270 | $175,593 | $28,128 | $106 | $0 | $324,097 | $56,074 | $81,867 | $13,114 | $49 | $0 | $151,105 |
| 15 | $62,023 | $28,671 | $26,846 | $41 | $0 | $117,582 | $28,917 | $13,368 | $12,517 | $19 | $0 | $54,821 |
| 16 | $394,696 | $81,443 | $84,483 | $0 | $31,559 | $592,181 | $184,021 | $37,971 | $39,389 | $0 | $14,714 | $276,095 |
| 17 | $87,850 | $55,013 | $27,397 | $100 | $0 | $170,360 | $40,959 | $25,649 | $12,773 | $47 | $0 | $79,428 |
| 18 | $18,594 | $22,937 | $6,976 | $44 | $1,891 | $50,143 | $8,669 | $10,694 | $3,113 | $20 | $882 | $23,378 |
| 19 | $160,779 | $216,269 | $7,007 | $0 | $19,203 | $403,258 | $74,961 | $100,832 | $3,267 | $0 | $8,953 | $188,013 |
| 20 | $258,097 | $212,326 | $36,261 | $245 | $24,771 | $531,700 | $120,333 | $98,994 | $16,906 | $114 | $11,549 | $247,897 |
| 21 | $156,245 | $215,887 | $19,528 | $188 | $14,995 | $406,844 | $72,847 | $100,654 | $9,105 | $88 | $6,991 | $189,685 |
| 22 | $88,409 | $33,160 | $25,856 | $80 | $0 | $147,504 | $41,219 | $15,460 | $12,055 | $37 | $0 | $68,771 |
| 23 | $7,775 | $0 | $4,893 | $23 | $3,557 | $16,249 | $3,625 | $0 | $2,281 | $11 | $1,659 | $7,576 |
| 24 | $346,886 | $114,617 | $58,444 | $262 | $26,437 | $546,646 | $161,730 | $53,438 | $27,249 | $122 | $12,326 | $254,865 |
| 25 | $205,586 | $240,115 | $31,864 | $271 | $16,444 | $494,281 | $95,851 | $111,950 | $14,856 | $127 | $7,667 | $230,451 |
| 26 | $43,532 | $33,317 | $12,229 | $74 | $4,505 | $93,658 | $20,296 | $15,533 | $5,702 | $35 | $2,101 | $43,666 |
| 27 | $52,842 | $104,701 | $9,961 | $38 | $0 | $167,541 | $24,637 | $48,815 | $4,644 | $18 | $0 | $78,113 |
| 28 | $77,034 | $134,903 | $10,288 | $33 | $10,113 | $232,371 | $35,916 | $62,897 | $4,797 | $16 | $4,715 | $108,339 |
| 29 | $16,565 | $31,316 | $8,460 | $12 | $1,882 | $58,235 | $7,723 | $14,600 | $3,944 | $6 | $878 | $27,151 |
| 30 | $278,388 | $131,976 | $70,068 | $369 | $22,342 | $503,142 | $129,794 | $61,532 | $32,668 | $172 | $10,417 | $234,582 |
| 31 | $17,483 | $20,064 | $2,190 | $13 | $0 | $39,751 | $8,151 | $9,355 | $1,021 | $6 | $0 | $18,533 |
| 32 | $16,849 | $21,811 | $4,880 | $10 | $1,536 | $45,085 | $7,855 | $10,169 | $2,275 | $5 | $716 | $21,020 |
| 33 | $52,714 | $35,481 | $19,176 | $101 | $6,125 | $113,597 | $24,577 | $16,543 | $8,941 | $47 | $2,856 | $52,963 |
| 34 | $383,416 | $154,019 | $35,198 | $486 | $0 | $573,119 | $178,762 | $71,809 | $16,411 | $226 | $0 | $267,208 |
| 35 | $55,891 | $0 | $5,780 | $21 | $3,194 | $64,886 | $26,058 | $0 | $2,695 | $10 | $1,489 | $30,252 |
| 36 | $232,262 | $99,514 | $20,906 | $0 | $22,594 | $375,276 | $108,288 | $46,397 | $9,747 | $0 | $10,534 | $174,966 |
| 37 | $14,503 | $0 | $3,782 | $11 | $0 | $18,296 | $6,762 | $0 | $1,763 | $5 | $0 | $8,530 |
| 38 | $212,213 | $0 | $8,276 | $135 | $20,456 | $241,079 | $98,941 | $0 | $3,858 | $63 | $9,537 | $112,399 |
| 39 | $166,808 | $118,197 | $70,696 | $143 | $7,202 | $363,046 | $77,771 | $55,108 | $32,961 | $66 | $3,358 | $169,264 |
| 40 | $137,733 | $125,294 | $20,178 | $84 | $0 | $283,289 | $64,216 | $58,416 | $9,408 | $39 | $0 | $132,079 |
| 41 | $224,894 | $114,386 | $45,151 | $212 | $12,849 | $397,492 | $104,853 | $53,331 | $21,051 | $99 | $5,991 | $185,324 |
| 42 | $526,284 | $210,695 | $49,056 | $787 | $23,834 | $810,654 | $245,372 | $98,233 | $22,871 | $367 | $11,112 | $377,955 |
| 43 | $190,901 | $83,787 | $50,220 | $101 | $15,376 | $340,386 | $89,005 | $39,065 | $23,414 | $47 | $7,169 | $158,700 |
| 44 | $21,972 | $25,934 | $12,122 | $0 | $2,029 | $62,056 | $10,244 | $12,091 | $5,652 | $0 | $946 | $28,933 |
| 45 | $37,788 | $65,453 | $12,395 | $0 | $0 | $115,636 | $17,618 | $30,517 | $5,779 | $0 | $0 | $53,913 |
| 46 | $62,145 | $51,842 | $12,922 | $42 | $6,407 | $133,358 | $28,974 | $24,171 | $6,024 | $20 | $2,987 | $62,176 |
| 47 | $80,481 | $254,933 | $19,972 | $87 | $13,196 | $368,669 | $37,523 | $118,859 | $9,312 | $41 | $6,152 | $171,886 |
| 48 | $17,583 | $133,015 | $19,295 | $148 | $8,944 | $178,984 | $8,198 | $62,016 | $8,996 | $69 | $4,170 | $83,449 |
| 49 | $11,542 | $15,076 | $1,648 | $4 | $1,267 | $29,537 | $5,381 | $7,029 | $768 | $2 | $591 | $13,771 |
| 50 | $2,183 | $17,298 | $3,519 | $7 | $1,133 | $24,140 | $1,018 | $8,065 | $1,641 | $3 | $528 | $11,255 |
| 51 | $21,389 | $70,313 | $8,459 | $42 | $4,191 | $104,394 | $9,972 | $32,782 | $3,944 | $19 | $1,954 | $48,672 |

**TOWERS WATSON**

**Table B.4**
**Actuarial Present Value and Settlement Amounts by Individual**

| | Actuarial Present Value by Individual | | | | | | Individual Settlement Amounts | | | | | |
| Index | Income Replacement | Medical Benefit | Life Insurance | AD&D Insurance | Long-Term Investment Plan | Total | Income Replacement | Medical Benefit | Life Insurance | AD&D Insurance | Long-Term Investment Plan | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | $52,552 | $84,878 | $21,202 | $33 | $4,954 | $163,618 | $24,501 | $39,573 | $9,885 | $15 | $2,310 | $76,284 |
| 53 | $155,992 | $180,999 | $49,613 | $202 | $20,366 | $407,172 | $72,729 | $84,388 | $23,131 | $94 | $9,495 | $189,838 |
| 54 | $0 | $248,874 | $5,602 | $30 | $0 | $254,506 | $0 | $116,034 | $2,612 | $14 | $0 | $118,659 |
| 55 | $152,356 | $143,280 | $19,468 | $65 | $0 | $315,168 | $71,033 | $66,802 | $9,077 | $30 | $0 | $146,942 |
| 56 | $49,171 | $156,612 | $5,214 | $31 | $4,744 | $215,773 | $22,925 | $73,018 | $2,431 | $15 | $2,212 | $100,601 |
| 57 | $126,482 | $178,970 | $7,303 | $39 | $7,474 | $320,268 | $58,970 | $83,442 | $3,405 | $18 | $3,485 | $149,320 |
| 58 | $378,485 | $149,483 | $45,229 | $186 | $0 | $573,383 | $176,463 | $69,694 | $21,087 | $87 | $0 | $267,331 |
| 59 | $12,155 | $2,862 | $3,281 | $5 | $784 | $19,088 | $5,667 | $1,334 | $1,530 | $2 | $365 | $8,899 |
| 60 | $215,597 | $216,267 | $11,438 | $53 | $16,145 | $459,500 | $100,519 | $100,831 | $5,333 | $25 | $7,527 | $214,235 |
| 61 | $98,063 | $106,567 | $5,169 | $65 | $10,515 | $220,378 | $45,720 | $49,685 | $2,410 | $30 | $4,902 | $102,748 |
| 62 | $383,918 | $260,848 | $17,277 | $0 | $0 | $662,044 | $178,996 | $121,616 | $8,055 | $0 | $0 | $308,667 |
| 63 | $37,612 | $21,432 | $19,665 | $35 | $2,242 | $80,986 | $17,536 | $9,992 | $9,168 | $16 | $1,045 | $37,758 |
| 64 | $31,161 | $37,828 | $9,488 | $9 | $0 | $78,486 | $14,528 | $17,637 | $4,424 | $4 | $0 | $36,593 |
| 65 | $76,698 | $106,040 | $16,189 | $93 | $7,040 | $206,060 | $35,759 | $49,440 | $7,548 | $43 | $3,282 | $96,072 |
| 66 | $220,181 | $91,090 | $68,492 | $200 | $20,198 | $400,162 | $102,656 | $42,469 | $31,934 | $93 | $9,417 | $186,569 |
| 67 | $343,051 | $0 | $135,350 | $551 | $0 | $478,952 | $159,942 | $0 | $63,105 | $257 | $0 | $223,304 |
| 68 | $317,806 | $365,908 | $17,611 | $545 | $16,517 | $718,387 | $148,172 | $170,599 | $8,211 | $254 | $7,701 | $334,937 |
| 69 | $104,040 | $74,554 | $19,141 | $56 | $8,453 | $206,244 | $48,507 | $34,760 | $8,924 | $26 | $3,941 | $96,158 |
| 70 | $119,206 | $41,341 | $24,688 | $0 | $10,018 | $195,253 | $55,578 | $19,275 | $11,510 | $0 | $4,671 | $91,034 |
| 71 | $59,258 | $881 | $9,330 | $22 | $6,603 | $76,095 | $27,628 | $411 | $4,350 | $10 | $3,079 | $35,478 |
| 72 | $0 | $63,093 | $2,773 | $0 | $0 | $65,866 | $0 | $29,416 | $1,293 | $0 | $0 | $30,709 |
| 73 | $64,473 | $27,105 | $22,023 | $88 | $0 | $113,689 | $30,059 | $12,637 | $10,268 | $41 | $0 | $53,006 |
| 74 | $49,586 | $99,716 | $6,927 | $0 | $6,272 | $162,501 | $23,119 | $46,491 | $3,230 | $0 | $2,924 | $75,763 |
| 75 | $82,396 | $19,977 | $34,085 | $98 | $0 | $136,557 | $38,416 | $9,314 | $15,892 | $46 | $0 | $63,667 |
| 76 | $538 | $6,622 | $2,007 | $5 | $532 | $9,705 | $251 | $3,088 | $936 | $2 | $248 | $4,525 |
| 77 | $193,397 | $235,318 | $13,149 | $58 | $0 | $441,922 | $90,168 | $109,713 | $6,130 | $27 | $0 | $206,039 |
| 78 | $0 | $0 | $5,389 | $7 | $0 | $5,396 | $0 | $0 | $2,513 | $3 | $0 | $2,516 |
| 79 | $231,613 | $78,679 | $49,254 | $320 | $19,397 | $379,264 | $107,986 | $36,683 | $22,964 | $149 | $9,043 | $176,826 |
| 80 | $11,647 | $17,035 | $4,513 | $9 | $0 | $33,203 | $5,430 | $7,942 | $2,104 | $4 | $0 | $15,481 |
| 81 | $35,042 | $5,736 | $2,611 | $8 | $1,391 | $44,788 | $16,338 | $2,674 | $1,217 | $4 | $648 | $20,882 |
| 82 | $217,591 | $59,391 | $35,006 | $118 | $17,948 | $330,054 | $101,448 | $27,690 | $16,321 | $55 | $8,368 | $153,882 |
| 83 | $102,549 | $63,168 | $18,510 | $55 | $8,332 | $192,615 | $47,812 | $29,451 | $8,630 | $26 | $3,885 | $89,803 |
| 84 | $57,020 | $88,769 | $10,463 | $74 | $0 | $156,326 | $26,585 | $41,387 | $4,878 | $34 | $0 | $72,884 |
| 85 | $279,142 | $167,662 | $28,807 | $123 | $18,642 | $494,377 | $130,146 | $78,170 | $13,431 | $57 | $8,692 | $230,495 |
| 86 | $224,257 | $244,300 | $27,548 | $395 | $0 | $496,500 | $104,556 | $113,901 | $12,844 | $184 | $0 | $231,485 |
| 87 | $262,469 | $148,646 | $57,290 | $235 | $23,767 | $492,408 | $122,372 | $69,304 | $26,711 | $110 | $11,081 | $229,577 |
| 88 | $39,248 | $17,372 | $11,106 | $12 | $3,677 | $71,414 | $18,299 | $8,099 | $5,178 | $6 | $1,714 | $33,296 |
| 89 | $171,485 | $124,513 | $22,671 | $129 | $0 | $318,797 | $79,952 | $58,052 | $10,570 | $60 | $0 | $148,634 |
| 90 | $164,893 | $308,197 | $55,455 | $285 | $17,262 | $546,092 | $76,879 | $143,692 | $25,855 | $133 | $8,048 | $254,607 |
| 91 | $113,593 | $38,811 | $32,797 | $164 | $9,916 | $195,280 | $52,961 | $18,095 | $15,291 | $76 | $4,623 | $91,046 |
| 92 | $63,304 | $44,984 | $12,270 | $0 | $4,220 | $124,778 | $29,515 | $20,973 | $5,721 | $0 | $1,968 | $58,176 |
| 93 | $253,562 | $2,368 | $22,016 | $0 | $29,302 | $307,249 | $118,219 | $1,104 | $10,264 | $0 | $13,662 | $143,250 |
| 94 | $256,157 | $86,493 | $13,662 | $56 | $0 | $356,369 | $119,429 | $40,326 | $6,370 | $26 | $0 | $166,151 |
| 95 | $402,673 | $144,369 | $22,042 | $448 | $23,868 | $593,399 | $187,740 | $67,310 | $10,277 | $209 | $11,128 | $276,663 |
| 96 | $190,758 | $80,733 | $45,402 | $87 | $13,191 | $330,171 | $88,938 | $37,640 | $21,168 | $41 | $6,150 | $153,937 |
| 97 | $87,158 | $314,865 | $58,869 | $365 | $22,123 | $483,380 | $40,636 | $146,801 | $27,447 | $170 | $10,315 | $225,368 |
| 98 | $378,295 | $152,007 | $47,910 | $240 | $0 | $578,451 | $176,374 | $70,871 | $22,337 | $112 | $0 | $269,694 |
| 99 | $5,451 | $13,181 | $2,476 | $6 | $0 | $21,113 | $2,541 | $6,145 | $1,154 | $3 | $0 | $9,844 |
| 100 | $114,410 | $45,498 | $11,384 | $165 | $5,013 | $176,470 | $53,342 | $21,213 | $5,307 | $77 | $2,337 | $82,276 |
| 101 | $139,947 | $143,493 | $43,485 | $221 | $13,366 | $340,512 | $65,248 | $66,902 | $20,274 | $103 | $6,231 | $158,758 |
| 102 | $289,051 | $124,743 | $18,387 | $0 | $30,074 | $462,256 | $134,765 | $58,160 | $8,573 | $0 | $14,022 | $215,519 |

TOWERS WATSON

**Table B.4**

**Actuarial Present Value and Settlement Amounts by Individual**

| | Actuarial Present Value by Individual | | | | | | Individual Settlement Amounts | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Index | Income Replacement | Medical Benefit | Life Insurance | AD&D Insurance | Long-Term Investment Plan | Total | Income Replacement | Medical Benefit | Life Insurance | AD&D Insurance | Long-Term Investment Plan | Total |
| 103 | $44,233 | $15,141 | $3,583 | $11 | $0 | $62,968 | $20,623 | $7,059 | $1,670 | $5 | $0 | $29,358 |
| 104 | $73,009 | $18,011 | $24,447 | $90 | $0 | $115,557 | $34,039 | $8,397 | $11,398 | $42 | $0 | $53,877 |
| 105 | $62,768 | $24,397 | $16,101 | $39 | $2,928 | $106,232 | $29,265 | $11,375 | $7,507 | $18 | $1,365 | $49,529 |
| 106 | $70,943 | $36,223 | $19,992 | $35 | $0 | $127,194 | $33,076 | $16,889 | $9,321 | $16 | $0 | $59,302 |
| 107 | $262,730 | $253,259 | $60,742 | $462 | $0 | $577,193 | $122,494 | $118,078 | $28,320 | $215 | $0 | $269,107 |
| 108 | $227,242 | $181,243 | $42,774 | $100 | $15,151 | $466,510 | $105,948 | $84,502 | $19,943 | $47 | $7,064 | $217,503 |
| 109 | $301,895 | $214,429 | $69,282 | $134 | $20,361 | $606,101 | $140,754 | $99,974 | $32,302 | $63 | $9,493 | $282,585 |
| 110 | $229,681 | $0 | $52,583 | $413 | $0 | $282,678 | $107,085 | $0 | $24,516 | $193 | $0 | $131,794 |
| 111 | $37,801 | $47,834 | $23,752 | $66 | $6,665 | $116,118 | $17,624 | $22,302 | $11,074 | $31 | $3,108 | $54,138 |
| 112 | $135,565 | $376,680 | $28,470 | $205 | $5,653 | $546,574 | $63,205 | $175,621 | $13,274 | $96 | $2,636 | $254,831 |
| 113 | $662,690 | $249,617 | $22,138 | $124 | $0 | $934,569 | $308,969 | $116,380 | $10,322 | $58 | $0 | $435,728 |
| 114 | $390,230 | $180,508 | $96,254 | $345 | $17,422 | $684,760 | $181,939 | $84,159 | $44,877 | $161 | $8,123 | $319,259 |
| 115 | $573,665 | $246,268 | $115,866 | $711 | $43,072 | $979,582 | $267,462 | $114,819 | $54,021 | $331 | $20,081 | $456,715 |
| 116 | $78,238 | $113,936 | $19,902 | $146 | $7,361 | $219,583 | $36,477 | $53,121 | $9,279 | $68 | $3,432 | $102,377 |
| 117 | $533,270 | $97,322 | $22,247 | $583 | $35,331 | $688,752 | $248,629 | $45,375 | $10,372 | $272 | $16,473 | $321,120 |
| 118 | $66,285 | $39,107 | $10,728 | $74 | $0 | $116,195 | $30,904 | $18,233 | $5,002 | $35 | $0 | $54,174 |
| 119 | $64,603 | $124,657 | $33,667 | $41 | $12,273 | $235,240 | $30,120 | $58,119 | $15,697 | $19 | $5,722 | $109,677 |
| 120 | $236,839 | $228,304 | $17,601 | $105 | $0 | $482,849 | $110,422 | $106,443 | $8,206 | $49 | $0 | $225,121 |
| 121 | $31,642 | $51,578 | $5,652 | $22 | $0 | $88,893 | $14,753 | $24,047 | $2,635 | $10 | $0 | $41,445 |
| 122 | $31,071 | $23,122 | $18,848 | $0 | $3,583 | $35,525 | $14,487 | $10,780 | $8,787 | $0 | $1,670 | $35,725 |
| 123 | $46,587 | $69,080 | $6,673 | $63 | $4,802 | $127,206 | $21,720 | $32,207 | $3,111 | $30 | $2,239 | $59,308 |
| 124 | $14,481 | $21,461 | $6,892 | $18 | $1,821 | $44,673 | $6,752 | $10,006 | $3,213 | $8 | $849 | $20,828 |
| 125 | $6,237 | $5,661 | $4,150 | $14 | $826 | $16,888 | $2,908 | $2,639 | $1,935 | $6 | $385 | $7,874 |
| 126 | $170,191 | $154,814 | $30,901 | $282 | $0 | $356,187 | $79,349 | $72,179 | $14,407 | $131 | $0 | $166,067 |
| 127 | $85,198 | $45,444 | $13,906 | $19 | $5,723 | $150,289 | $39,722 | $21,187 | $6,483 | $9 | $2,668 | $70,070 |
| 128 | $230,583 | $128,607 | $66,493 | $234 | $17,690 | $443,607 | $107,506 | $59,961 | $31,001 | $109 | $8,248 | $206,825 |
| 129 | $36,510 | $40,241 | $5,983 | $11 | $3,387 | $86,132 | $17,022 | $18,762 | $2,789 | $5 | $1,579 | $40,158 |
| 130 | $75,677 | $15,869 | $5,849 | $0 | $0 | $97,396 | $35,283 | $7,399 | $2,727 | $0 | $0 | $45,409 |
| 131 | $28,107 | $67,239 | $7,747 | $41 | $3,070 | $106,204 | $13,105 | $31,349 | $3,612 | $19 | $1,431 | $49,516 |
| 132 | $32,709 | $47,029 | $3,072 | $14 | $0 | $82,824 | $15,250 | $21,927 | $1,433 | $6 | $0 | $38,615 |
| 133 | $2,864 | $5,656 | $989 | $2 | $0 | $9,511 | $1,335 | $2,637 | $461 | $1 | $0 | $4,434 |
| 134 | $49,925 | $0 | $8,748 | $50 | $7,623 | $66,347 | $23,277 | $0 | $4,079 | $23 | $3,554 | $30,933 |
| 135 | $745,535 | $257,237 | $58,381 | $0 | $56,803 | $1,117,956 | $347,594 | $119,933 | $27,219 | $0 | $26,484 | $521,229 |
| 136 | $279,552 | $169,885 | $40,509 | $178 | $0 | $490,124 | $130,337 | $79,206 | $18,887 | $83 | $0 | $228,512 |
| 137 | $513,362 | $232,393 | $103,627 | $622 | $37,686 | $887,691 | $239,347 | $108,350 | $48,314 | $290 | $17,571 | $413,872 |
| 138 | $69,313 | $69,730 | $14,285 | $43 | $0 | $153,371 | $32,316 | $32,510 | $6,660 | $20 | $0 | $71,507 |
| 139 | $56,611 | $39,411 | $30,176 | $50 | $5,044 | $121,291 | $26,394 | $18,375 | $9,407 | $23 | $2,352 | $56,550 |
| 140 | $414,800 | $282,173 | $96,599 | $0 | $0 | $793,573 | $193,394 | $131,559 | $45,038 | $0 | $0 | $369,991 |
| 141 | $47,897 | $145,849 | $3,640 | $33 | $4,965 | $202,383 | $22,331 | $68,000 | $1,697 | $15 | $2,315 | $94,358 |
| 142 | $381,610 | $267,638 | $33,639 | $128 | $19,465 | $702,480 | $177,920 | $124,782 | $15,684 | $60 | $9,075 | $327,520 |
| 143 | $131,480 | $39,580 | $51,112 | $174 | $10,574 | $232,921 | $61,300 | $18,454 | $23,830 | $81 | $4,930 | $108,596 |
| 144 | $188,767 | $148,888 | $6,055 | $62 | $9,324 | $353,096 | $88,010 | $69,417 | $2,823 | $29 | $4,347 | $164,625 |
| 145 | $549 | $944 | $364 | $1 | $67 | $1,924 | $256 | $440 | $170 | $0 | $31 | $897 |
| 146 | $358,214 | $336,940 | $179,690 | $619 | $18,757 | $894,219 | $167,011 | $157,093 | $83,778 | $289 | $8,745 | $416,916 |
| 147 | $230,086 | $246,035 | $39,337 | $356 | $0 | $515,815 | $107,274 | $114,710 | $18,340 | $166 | $0 | $240,491 |
| 148 | $81,426 | $0 | $8,098 | $31 | $0 | $89,555 | $37,964 | $0 | $3,776 | $14 | $0 | $41,753 |
| 149 | $33,811 | $76,833 | $13,620 | $65 | $0 | $124,329 | $15,764 | $35,822 | $6,350 | $30 | $0 | $57,966 |
| 150 | $0 | $51,435 | $24,029 | $62 | $3,735 | $79,261 | $0 | $23,981 | $11,203 | $29 | $1,742 | $36,954 |
| 151 | $20,648 | $598 | $2,900 | $16 | $2,450 | $26,612 | $9,627 | $279 | $1,352 | $8 | $1,142 | $12,407 |
| 152 | $46,787 | $104,989 | $5,188 | $46 | $0 | $157,009 | $21,813 | $48,949 | $2,419 | $21 | $0 | $73,203 |
| 153 | $90,401 | $71,958 | $24,397 | $43 | $6,570 | $193,369 | $42,148 | $33,549 | $11,375 | $20 | $3,063 | $90,155 |

**TOWERS WATSON**

**Table B.4**
**Actuarial Present Value and Settlement Amounts by Individual**

| | Actuarial Present Value by Individual | | | | | | Individual Settlement Amounts | | | | | |
| Index | Income Replacement | Medical Benefit | Life Insurance | AD&D Insurance | Long-Term Investment Plan | Total | Income Replacement | Medical Benefit | Life Insurance | AD&D Insurance | Long-Term Investment Plan | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | $56,180 | $35,829 | $20,798 | $52 | $0 | $112,859 | $26,193 | $16,705 | $9,697 | $24 | $0 | $52,619 |
| 155 | $423,017 | $376,016 | $77,844 | $486 | $36,825 | $914,187 | $197,225 | $175,311 | $36,293 | $227 | $17,169 | $426,225 |
| 156 | $34,792 | $25,667 | $3,815 | $68 | $0 | $64,341 | $16,221 | $11,967 | $1,779 | $32 | $0 | $29,998 |
| 157 | $72,614 | $27,169 | $23,482 | $30 | $4,724 | $128,020 | $33,855 | $12,667 | $10,948 | $14 | $2,203 | $59,687 |
| 158 | $72,706 | $104,356 | $12,558 | $105 | $7,965 | $197,690 | $33,898 | $48,655 | $5,855 | $49 | $3,713 | $92,170 |
| 159 | $30,695 | $20,750 | $13,323 | $9 | $0 | $64,777 | $14,311 | $9,674 | $6,212 | $4 | $0 | $30,201 |
| 160 | $92,988 | $3,124 | $49,799 | $76 | $22,949 | $168,935 | $43,354 | $1,456 | $23,218 | $35 | $10,699 | $78,763 |
| 161 | $300,351 | $180,915 | $11,826 | $182 | $27,612 | $520,886 | $140,034 | $84,349 | $5,514 | $85 | $12,874 | $242,855 |
| 162 | $92,908 | $123,007 | $15,318 | $0 | $12,060 | $243,293 | $43,317 | $57,350 | $7,142 | $0 | $5,623 | $113,431 |
| 163 | $72,066 | $93,245 | $20,752 | $41 | $0 | $186,104 | $33,600 | $43,474 | $9,675 | $19 | $0 | $86,768 |
| 164 | $326,635 | $106,094 | $58,197 | $0 | $15,941 | $506,867 | $152,288 | $49,465 | $27,133 | $0 | $7,432 | $236,319 |
| 165 | $25,599 | $33,103 | $5,782 | $6 | $1,772 | $66,262 | $11,935 | $15,434 | $2,696 | $3 | $826 | $30,894 |
| 166 | $106,497 | $104,055 | $34,653 | $58 | $8,768 | $254,030 | $49,652 | $48,514 | $16,156 | $27 | $4,088 | $118,438 |
| 167 | $3,790 | $7,563 | $797 | $3 | $385 | $12,538 | $1,767 | $3,526 | $372 | $1 | $180 | $5,846 |
| 168 | $267,217 | $180,080 | $83,080 | $384 | $0 | $530,761 | $124,585 | $83,960 | $38,735 | $179 | $0 | $247,459 |
| 169 | $1,077,614 | $271,169 | $167,585 | $853 | $0 | $1,517,222 | $502,420 | $126,428 | $78,134 | $398 | $0 | $707,381 |
| 170 | $32,384 | $60,893 | $15,325 | $49 | $2,468 | $111,119 | $15,098 | $28,391 | $7,145 | $23 | $1,151 | $51,808 |
| 171 | $83,425 | $53,395 | $30,291 | $76 | $7,646 | $174,833 | $38,896 | $24,894 | $14,123 | $35 | $3,565 | $81,513 |
| 172 | $51,662 | $24,438 | $10,637 | $28 | $5,361 | $92,126 | $24,086 | $11,394 | $4,960 | $13 | $2,499 | $42,952 |
| 173 | $126,146 | $461,764 | $67,597 | $416 | $0 | $655,923 | $58,814 | $215,290 | $31,516 | $194 | $0 | $305,814 |
| 174 | $133,972 | $161,380 | $15,499 | $172 | $0 | $311,024 | $62,462 | $75,241 | $7,226 | $80 | $0 | $145,010 |
| 175 | $91,499 | $164,043 | $22,849 | $217 | $9,395 | $288,003 | $42,660 | $76,483 | $10,653 | $101 | $4,380 | $134,277 |
| 176 | $306,223 | $65,906 | $10,836 | $0 | $22,604 | $405,570 | $142,772 | $30,728 | $5,052 | $0 | $10,539 | $189,090 |
| 177 | $197,421 | $251,532 | $112,577 | $415 | $0 | $561,944 | $92,044 | $117,273 | $52,487 | $193 | $0 | $261,998 |
| 178 | $16,610 | $96,986 | $19,608 | $38 | $11,665 | $144,908 | $7,744 | $45,218 | $9,142 | $18 | $5,439 | $67,561 |
| 179 | $45,156 | $107,002 | $10,150 | $73 | $5,500 | $167,881 | $21,053 | $49,888 | $4,732 | $34 | $2,564 | $78,272 |
| 180 | $205,071 | $267,003 | $40,772 | $118 | $17,948 | $530,912 | $95,611 | $124,486 | $19,009 | $55 | $8,368 | $247,530 |
| 181 | $308,974 | $211,063 | $15,780 | $291 | $17,658 | $553,765 | $144,054 | $98,405 | $7,357 | $136 | $8,233 | $258,184 |
| 182 | $248,241 | $4,851 | $115,755 | $407 | $0 | $369,254 | $115,738 | $2,262 | $53,969 | $190 | $0 | $172,159 |
| 183 | $25,914 | $9,785 | $6,285 | $17 | $2,587 | $44,588 | $12,082 | $4,562 | $2,931 | $8 | $1,206 | $20,789 |
| 184 | $499,130 | $0 | $47,908 | $0 | $0 | $547,038 | $232,711 | $0 | $22,336 | $0 | $0 | $255,048 |
| 185 | $5,123 | $12,879 | $2,439 | $6 | $480 | $20,927 | $2,389 | $6,004 | $1,137 | $3 | $224 | $9,757 |
| 186 | $90,527 | $48,768 | $32,833 | $149 | $9,043 | $181,321 | $42,207 | $22,737 | $15,308 | $70 | $4,216 | $84,538 |
| 187 | $99,094 | $95,699 | $8,729 | $45 | $13,731 | $217,299 | $46,201 | $44,618 | $4,070 | $21 | $6,402 | $101,312 |
| 188 | $21,587 | $393,524 | $6,286 | $103 | $4,971 | $426,471 | $10,064 | $183,475 | $2,931 | $48 | $2,318 | $198,836 |
| 189 | $265,826 | $213,602 | $73,216 | $0 | $13,451 | $566,096 | $123,937 | $99,589 | $34,136 | $0 | $6,271 | $263,933 |
| 190 | $0 | $167,529 | $29,793 | $0 | $19,987 | $217,309 | $0 | $78,108 | $13,891 | $0 | $9,319 | $101,317 |
| 191 | $222,649 | $320,202 | $15,893 | $278 | $0 | $559,023 | $103,807 | $149,289 | $7,410 | $130 | $0 | $260,636 |
| 192 | $393,161 | $129,070 | $18,777 | $85 | $25,649 | $566,742 | $183,305 | $60,177 | $8,755 | $39 | $11,959 | $264,235 |
| 193 | $553,524 | $105,417 | $174,296 | $618 | $37,450 | $871,304 | $258,072 | $49,149 | $81,263 | $288 | $17,460 | $406,232 |
| Total | $29,391,721 | $20,527,752 | $5,646,986 | $24,486 | $1,547,720 | $57,138,665 | $13,703,426 | $9,570,740 | $2,632,818 | $11,416 | $721,600 | $26,640,000 |


TOWERS WATSON

Official Committee of Long-term Disability Participants                                                    32

# Appendix C: Demographic Information

April 29, 2013

TOWERS WATSON

**Table C**

**Summary of Participant Characteristics**
**Nortel LTD Participants**
**As of June 1, 2013**

| Attained Age | Participant Count |
|---|---|
| <45 | 10 |
| 45-49 | 20 |
| 50-54 | 34 |
| 55-59 | 53 |
| 60-64 | 76 |
| Total | 193 |

| Gender | Participant Count |
|---|---|
| M | 96 |
| F | 97 |
| Total | 193 |

| Year of Disability | Participant Count |
|---|---|
| <=1995 | 54 |
| 1996 | 7 |
| 1997 | 7 |
| 1998 | 12 |
| 1999 | 11 |
| 2000 | 14 |
| 2001 | 29 |
| 2002 | 10 |
| 2003 | 5 |
| 2004 | 8 |
| 2005 | 3 |
| 2006 | 5 |
| 2007 | 12 |
| 2008 | 9 |
| 2009 | 7 |
| Total | 193 |

**TOWERS WATSON**

**Table C**

**Summary of Participant Characteristics**

**Nortel LTD Participants**

**As of June 1, 2013**

| Years Claiming Disability | Participant Count |
|---|---|
| 0-5 | 11 |
| 5-10 | 37 |
| 10-15 | 70 |
| 15-20 | 35 |
| 20-25 | 35 |
| 25-30 | 5 |
| Total | 193 |

| Disability Years Remaining | Participant Count |
|---|---|
| 0-5 | 76 |
| 5-10 | 53 |
| 10-15 | 34 |
| 15-20 | 20 |
| 20-25 | 9 |
| 25-30 | 1 |
| Total | 193 |

| Benefits Earnings | Participant Count |
|---|---|
| <$30,000 | 51 |
| $30,000-$60,000 | 56 |
| $60,000-$90,000 | 49 |
| >$90,000 | 37 |
| Total | 193 |

TOWERS WATSON