# EXHIBIT A

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Summary Report

*4/26/2013*
*1:17:20 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 1.7 | 1,589.50 |
| bmoore | Brian Moore | 11.0 | 7,095.00 |
| cstachon | Caitlin Stachon | 145.4 | 23,264.00 |
| dperson | Dawn Person | 6.8 | 2,006.00 |
| hchristenson | Heather Christenson | 2.4 | 348.00 |
| jbernsten | Jayne Bernsten | 60.9 | 9,744.00 |
| llifland | Lauren Lifland | 23.3 | 5,242.50 |
| lsheikh | Lara Sheikh | 18.2 | 10,101.00 |
| mhamersky | Michael Hamersky | 62.5 | 23,437.50 |
| nberger | Neil Berger | 163.4 | 131,537.00 |
| rmilin | Richard Milin | 52.0 | 37,180.00 |
| srothman | Samantha Rothman | 74.1 | 16,672.50 |
| sskelly | Stephanie Skelly | 172.2 | 64,575.00 |
| | Grand Total: | 793.9 | 332,792.00 |

1

Nortel Networks Section 1114
2/1/2013...2/28/2013

**Togut, Segal & Segal LLP**
Summary Report

*4/26/2013*
*1:17:39 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| Fee Application/Fee Statements | | 8.9 | 3,461.00 |
| Financial Issues (Non-Tax) | | 0.8 | 572.00 |
| Retiree Benefits | | 621.3 | 231,963.00 |
| Retiree Committee Matters | | 162.9 | 96,796.00 |
| | Grand Total: | 793.9 | 332,792.00 |

Nortel Networks Section 1114
2/1/2013...2/28/2013

# Togut, Segal & Segal LLP
## Summary Report

*4/26/2013*
*1:19:49 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Fee Application/Fee Statements** | | **8.9** | **3,461.00** |
| dperson | Dawn Person | 4.1 | 1,209.50 |
| jbernsten | Jayne Bernsten | 2.5 | 400.00 |
| nberger | Neil Berger | 2.3 | 1,851.50 |
| **Financial Issues (Non-Tax)** | | **0.8** | **572.00** |
| rmilin | Richard Milin | 0.8 | 572.00 |
| **Retiree Benefits** | | **621.3** | **231,963.00** |
| atogut | Albert Togut | 0.7 | 654.50 |
| bmoore | Brian Moore | 11.0 | 7,095.00 |
| cstachon | Caitlin Stachon | 140.5 | 22,480.00 |
| dperson | Dawn Person | 2.6 | 767.00 |
| hchristenson | Heather Christenson | 2.4 | 348.00 |
| jbernsten | Jayne Bernsten | 58.4 | 9,344.00 |
| llifland | Lauren Lifland | 23.3 | 5,242.50 |
| lsheikh | Lara Sheikh | 18.2 | 10,101.00 |
| mhamersky | Michael Hamersky | 62.5 | 23,437.50 |
| nberger | Neil Berger | 82.9 | 66,734.50 |
| rmilin | Richard Milin | 43.6 | 31,174.00 |
| srothman | Samantha Rothman | 74.1 | 16,672.50 |
| sskelly | Stephanie Skelly | 101.1 | 37,912.50 |
| **Retiree Committee Matters** | | **162.9** | **96,796.00** |
| atogut | Albert Togut | 1.0 | 935.00 |
| cstachon | Caitlin Stachon | 4.9 | 784.00 |
| dperson | Dawn Person | 0.1 | 29.50 |
| nberger | Neil Berger | 78.2 | 62,951.00 |
| rmilin | Richard Milin | 7.6 | 5,434.00 |
| sskelly | Stephanie Skelly | 71.1 | 26,662.50 |
| | Grand Total: | 793.9 | 332,792.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Fee Application/Fee Statements** | | | |
| 2/5/13 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.4<br>295.00 | 118.00<br>Billable |
| #256174 | Reviewed and revised monthly statements for all professionals re; upcoming deadlines on professional compensation. | | | |
| 2/11/13 | nberger / Correspondence<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #250675 | Review and respond to K. Ponder re TSS January fee and expense estiamte. | | | |
| 2/13/13 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>295.00 | 59.00<br>Billable |
| #251485 | Communications with Gary Donahee re: November statement review and approval. | | | |
| 2/13/13 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>295.00 | 29.50<br>Billable |
| #256672 | OC with NB re: TSS November fee statement | | | |
| 2/13/13 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 0.4<br>295.00 | 118.00<br>Billable |
| #256685 | Prepared and finalized November Statement for approval by Committee | | | |
| 2/13/13 | dperson / Prep Filing/Svc<br>Fee Application/Fee Statements | T | 0.7<br>295.00 | 206.50<br>Billable |
| #256686 | Prepared, filed and coordinated service of November Statement | | | |
| 2/13/13 | nberger / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #267737 | OC with DP re: TSS November fee statement | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/14/13 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>295.00 | 59.00<br>Billable |
| #256708 | Communications with J. Schierbaum re: filing deadlines for<br>quarterly fee applications. | | | |
| 2/22/13 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 0.6<br>805.00 | 483.00<br>Billable |
| #253475 | Work on TSS December 2012 monthly statement. | | | |
| 2/27/13 | nberger / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #255598 | O/c w/ DP re status of December monthly statement and<br>quarterly fee app. | | | |
| 2/27/13 | jbernsten / Review Docs.<br>Fee Application/Fee Statements | T | 2.5<br>160.00 | 400.00<br>Billable |
| #255882 | Reviewed TSS December time are mediation of privileged<br>and confidential material. | | | |
| 2/27/13 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>295.00 | 59.00<br>Billable |
| #258847 | O/c with NB re: status of December monthly statement and<br>quarterly fee app. | | | |
| 2/27/13 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 1.3<br>295.00 | 383.50<br>Billable |
| #258854 | Draft and revise December monthly statement and exhibits<br>(.9) and quarterly fee app with exhibits (.4). | | | |
| 2/28/13 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #256026 | Work on TSS December monthly statement (1.1);  O/c's w/<br>DP re same (.2). | | | |
| 2/28/13 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>295.00 | 59.00<br>Billable |
| #259264 | OC's with NB re: Dec Monthly Statement. | | | |

Togut, Segal & Segal LLP
Nortel Networks Section 1114
2/1/2013...2/28/2013

Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/28/13 | dperson / Prep Filing/Svc Fee Application/Fee Statements | T | 0.4 295.00 | 118.00 Billable |
| #259334 | Prepared and coordinated filing/service Re: Quarterly Statement (Fifth) and December Monthly Statement. | | | |

Matter Total:  8.90    3,461.00

**Matter:  Financial Issues (Non-Tax)**

| 2/14/13 | rmilin / Research Financial Issues (Non-Tax) | T | 0.8 715.00 | 572.00 Billable |
| #252136 | Factual research and review of agreement to determine mechanism for allocating claims | | | |

Matter Total:  0.80    572.00

**Matter:  Retiree Benefits**

| 2/1/13 | cstachon / Review Docs. Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #248674 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 2/1/13 | | | |
| 2/1/13 | nberger / Comm. Profes. Retiree Benefits | T | 1.1 805.00 | 885.50 Billable |
| #248779 | T/c w/ L. Schweitzer re status of RC and LTD settlements, FAQs and notice status (.8);  Email to forward draft FAQs to L. Schweitzer (.1); Pre- and post-call o/c's w/ SS re same (.2). | | | |
| 2/1/13 | nberger / Comm. Profes. Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #248788 | T/c w/ D. Greer re status of Towers declarations. | | | |
| 2/1/13 | sskelly / OC/TC strategy Retiree Benefits | T | 1.4 375.00 | 525.00 Billable |
| #248800 | Respond to retiree calls re settlement. | | | |

Nortel Networks Section 1114                    Togut, Segal & Segal LLP                    *4/26/2013*
2/1/2013...2/28/2013                          Client Billing Report                       *1:27:12 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/1/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #248803 | O/c's w/ RKM re retiree claim issues. | | | |
| 2/1/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.2<br>375.00 | 450.00<br>Billable |
| #248805 | Email responses to retirees re inquiries about settlement. | | | |
| 2/1/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #248807 | Review LTD settlement documents. | | | |
| 2/1/13 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #248808 | Update log of calls/emails from retirees. | | | |
| 2/1/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.7<br>160.00 | 272.00<br>Billable |
| #248818 | Reviewed retiree email inquiries from 2/1/13 and updated<br>the log | | | |
| 2/1/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.7<br>160.00 | 272.00<br>Billable |
| #248819 | Updated call log with info from message logs and notes<br>from SAS re calls with retirees | | | |
| 2/1/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #248820 | Listened to retiree VMs from 2/1/13 and updated call log | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/1/13 | cstachon / Review Docs. Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #248821 | Reviewed case docket and downloaded the Order Authorizing the Debtors to File Under Seal Certificates of Service Related to LTD Employees and the Order Granting Debtors Motion for Entry of an Order Approving Form and Methods of Notice of Hearing to Consider Settlement Agreement with the Official Committee of Retired Employees | | | |
| 2/1/13 | cstachon / Review Docs. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #248822 | Reviewed case docket and downloaded the Notice of Agenda of Matters Schedules for Hearing 2/5/13; emailed to SAS and NB | | | |
| 2/1/13 | cstachon / Comm. Profes. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #248830 | Responded to J. Burning's email re contact information for the Santa Clara Hilton | | | |
| 2/1/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.6 160.00 | 96.00 Billable |
| #248831 | Prepared the chart of revised and updated retiree addresses to be sent to KCC to update their records | | | |
| 2/1/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #248835 | Updated chart of revised and updated retiree addresses with new contact information of one retiree | | | |
| 2/1/13 | rmilin / Revise Docs. Retiree Benefits | T | 1.2 715.00 | 858.00 Billable |
| #248948 | Revising FAQs for RC website. | | | |
| 2/1/13 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #248949 | OCs w/NB and SAS re revising FAQs | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

**Togut, Segal & Segal LLP**
**Client Billing Report**

*4/26/2013*
*1:27:12 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/1/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #248950 | Analyzing Fitzgerald claim; review supporting documents. | | | |
| 2/1/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #248951 | OCs w/NB and SAS re Fitzgerald and other claims | | | |
| 2/1/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257249 | Cross-referenced the call log with the email log with the call log to identify duplicate inquiries | | | |
| 2/1/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #267577 | O/c's w/ SAS re retiree claim issues. | | | |
| 2/1/13 | atogut / Review Docs.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #271626 | Review Ad Hoc committee motion to file claims. | | | |
| 2/1/13 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #271627 | Email to NB & RKM re Ad Hoc committee motion to file claims. | | | |
| 2/2/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #248966 | Memo to SS re new retiree inquiry re settlement motion. | | | |
| 2/3/13 | nberger / Review Docs.<br>Retiree Benefits | T | 2.4<br>805.00 | 1,932.00<br>Billable |
| #248978 | Review revised LTD draft settlement orders and notices (1.4);  Memo's w/ SS and RM re same (.6);  T/c and email w/ L. Schweitzer re same (.4). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/3/13 | rmilin / Inter Off Memo | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #249018 | Exchange of emails w/SS and NB re FAQ issues | | | |
| 2/3/13 | rmilin / Exam/Analysis | T | 0.6 | 429.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #249019 | Review of motion to file late claims | | | |
| 2/3/13 | rmilin / Inter Off Memo | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #249020 | Drafting email to SAS, NB and AT re motion to file late claims and its significance | | | |
| 2/3/13 | rmilin / Exam/Analysis | T | 1.5 | 1,072.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #249021 | Review of LTD notice, settlement agreement and related papers to identify issues of concern to retiree committee | | | |
| 2/3/13 | rmilin / Inter Off Memo | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #249022 | Exchange of emails w/NB and SS re issues raised by LTD motion papers and settlement agreement | | | |
| 2/3/13 | atogut / Inter Off Memo | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #271628 | Email to RKM re Ad Hoc committee motion. | | | |
| 2/4/13 | nberger / Review Docs. | T | 0.9 | 724.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #249027 | Review draft revised LTD settlement agreement re LTD election for retirement treatment (.3); O/c w/ RM and SS re same and prep for town hall meetings (.6). | | | |
| 2/4/13 | cstachon / Review Docs. | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #249036 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 2/4/13 | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/4/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.8 160.00 | 128.00 Billable |
| #249037 | Reviewed retiree email inquiries from 2/2/13 to 2/3/13 and updated the log | | | |
| 2/4/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.6 160.00 | 96.00 Billable |
| #249038 | Listened to retiree messages from 2/2/13 to 2/3/13 and updated call log | | | |
| 2/4/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.6 160.00 | 96.00 Billable |
| #249039 | Updated call log with VMs, messages logs, and notes from SAS re calls with retirees from 2/4/13 | | | |
| 2/4/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.4 160.00 | 64.00 Billable |
| #249041 | Spoke with retiree F. Newsom (.2) and updated contact information in our records per our conversation (.1); emailed link of website maintained by the Retiree Committee (.1) | | | |
| 2/4/13 | cstachon / Review Docs. Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #249042 | Reviewed and downloaded two objections to the LTD Settlement Motion (.2); circulated to NB, RKM, BM, and SAS (.1) | | | |
| 2/4/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #249044 | Review and comments to responses to retiree inquiries re settlement agreement:  Horn; Johnson; McNemar. | | | |
| 2/4/13 | nberger / Review Docs. Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #249047 | Review Morrison and Wadlow objections to LTD settlement motion re impact on RC settlement. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/4/13 | cstachon / Prep. Charts  Retiree Benefits | T | 0.6  160.00 | 96.00  Billable |
| #249083 | Cross-referenced the email log and call go to identify duplicate inquiries | | | |
| 2/4/13 | cstachon / Prep. Charts  Retiree Benefits | T | 1.9  160.00 | 304.00  Billable |
| #249084 | Reviewed retiree email inquiries from 2/4/13 and updated the log | | | |
| 2/4/13 | nberger / Review Docs.  Retiree Benefits | T | 0.4  805.00 | 322.00  Billable |
| #249106 | Review motion by Canadian ad hoc terminated employees and RM memo re same. | | | |
| 2/4/13 | nberger / Correspondence  Retiree Benefits | T | 1.3  805.00 | 1,046.50  Billable |
| #249107 | Review and comments to additional retiree inquiries: Boyd, Todarao, Casten Wood, Bloyd, Rexroal, Carver, Burdick, Grittron, Raney, Green, Ross, Blume, Templeman, Andrukat, Cherry and McCall. | | | |
| 2/4/13 | sskelly / OC/TC strategy  Retiree Benefits | T | 0.2  375.00 | 75.00  Billable |
| #249210 | O/c w/ RKM re retiree claims. | | | |
| 2/4/13 | sskelly / OC/TC strategy  Retiree Benefits | T | 0.2  375.00 | 75.00  Billable |
| #249211 | O/c w/ SJR re retiree inquiries. | | | |
| 2/4/13 | sskelly / Comm. Others  Retiree Benefits | T | 3.2  375.00 | 1,200.00  Billable |
| #249213 | Respond to email inquiries from retirees: Elliott, Templeman, Blume, Rexroal, Bloyd, Troxell, Carver, Casten, Todaro, Cyrine, Burdick, Gritton, Raney, Green, Andrukat, Ross, McCall, Cheery, Monaco, Newton, horn, Johnson, McNemar. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/4/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #249217 | O/c w/ CS re change of address information. | | | |
| 2/4/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #249219 | Review voicemails from retirees. | | | |
| 2/4/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #249220 | Memo to CS re updated retiree call & email logs. | | | |
| 2/4/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #249221 | Review letter from E. Suchor re benefits (.2); review letter<br>from L. Vern re claim (.2). | | | |
| 2/4/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #249222 | Phone calls to retirees re settlement. | | | |
| 2/4/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #249335 | OC w/SS pre and post meeting w/NB re current issues | | | |
| 2/4/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #249336 | OC w/SS and NB re LTD issues, town hall meetings, and<br>FAQs | | | |
| 2/4/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #249337 | OC w/NB re comments on FAQs | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/4/13 | rmilin / Revise Docs. Retiree Benefits | T | 0.6 715.00 | 429.00 Billable |
| #249338 | Revising FAQs re RC settlement agreement. | | | |
| 2/4/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.5 160.00 | 80.00 Billable |
| #257252 | Created and updated chart of Objections to the LTD Settlement | | | |
| 2/4/13 | nberger / OC/TC strategy Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #267579 | OC w/RKM re comments on FAQs | | | |
| 2/4/13 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #267587 | O/c w/ SAS re retiree claims. | | | |
| 2/4/13 | srothman / OC/TC strategy Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #267589 | O/c w/ SAS re retiree inquiries. | | | |
| 2/4/13 | cstachon / OC/TC strategy Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #267590 | O/c w/ SAS re change of address information. | | | |
| 2/5/13 | srothman / OC/TC strategy Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #249376 | OC w/ NB, SAS re retiree inquiries and responses | | | |
| 2/5/13 | srothman / OC/TC strategy Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #249377 | Follow up OC w/ SAS re retiree inquiries and responses | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/5/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #249383 | O/c w/ SS and MDH and SJT (in part) re responses to retiree inquiries re settlement motion. | | | |
| 2/5/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #249386 | Email w/ D. Greer re Fletcher inquiry re settlement. | | | |
| 2/5/13 | nberger / Correspondence<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #249392 | Follow-up email w/ A&M and McCarter re certain retiree and LTD inquiries (.2);  Review and respond to D. Terwilliger email inquiry re settlement (.2);  Review and comments to draft responses to retiree inquiries:  Polanco, Fletcher, Phillips, Hawkins, Busch, Cerny, Doyle, Lippens, Snider and Gillespie (.9). | | | |
| 2/5/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #249394 | Mmos w/ SS re E. Lucent inquiry re settlement. | | | |
| 2/5/13 | nberger / Comm. Others<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #249402 | T/c w/ D Chauhan re ballot and settlement. | | | |
| 2/5/13 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>645.00 | 193.50<br>Billable |
| #249447 | Review years of service for plan eligibility | | | |
| 2/5/13 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #249452 | Oc with NB and SS re years of service for plan eligibility | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/5/13 | nberger / Correspondence<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #249453 | Memos (.1) and o/c (.2) w/ BM re years of service inquiries from retirees (.3);  Follow-up correspondence w/ D. Asbill re same (.2);  Email w/ LTD counsel re town hall information (.2). | | | |
| 2/5/13 | nberger / Correspondence<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #249454 | Review and comments to SS draft responses to retiree inquiries:  Lowe. Blasing, Syphers, Zafarano, Hart, Stanfield, Henson, Thonas, McWalters. | | | |
| 2/5/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #249455 | Review objections to LTD settlement motion filed by Day, Rossi, and Barry re RC settlement. | | | |
| 2/5/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #249456 | O/c's w/ SS re retiree inquiries re settlement motion (.7); O/c w/ RM re Fitzgerald life ins issues (.1). | | | |
| 2/5/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #249458 | OC w NB & SS re: Settlement objections strategy | | | |
| 2/5/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #249492 | T/c w/ L. Schweitzer re status of settlement motion and LTD amended doc's. | | | |
| 2/5/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #249493 | Review LTD communications re separate settlements. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/5/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #249516 | Email w/ D. Greer re census data issues. | | | |
| 2/5/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 3.1<br>375.00 | 1,162.50<br>Billable |
| #249519 | Respond to email inquiries from retirees: Snider, Lippens, Doyle, Cerny, Busch, Hawkins, Phillips, Fletcher, Polanko, Lowe, Blasing, Sypher, Zafarano, Hart, Stanfeld, Henson, Thomas, Westlake. | | | |
| 2/5/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #249520 | Emails to KCC re ballots. | | | |
| 2/5/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.2<br>375.00 | 450.00<br>Billable |
| #249521 | Calls with retirees - answer questions re settlement. | | | |
| 2/5/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #249526 | Email to R. Zalrradin re LTD inquiry. | | | |
| 2/5/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #249528 | Memos with NB, D. Greer, R. Winters re changes to years of service & other form issues. | | | |
| 2/5/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #249529 | O/c w/ SJR re responses to retiree email inquiries (.2) and o/c w/ RKM re same (.2). | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/5/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #249556 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 2/5/13 with Objections to LTD Settlement attached | | | |
| 2/5/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #249558 | Reviewed and downloaded the 3 objections to the LTD Settlement Motion filed 2/5/13 (.1); circulated to NB and SAS (.2); created and updated chart of all objections to LTD Settlement Motion (.3) | | | |
| 2/5/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #249570 | Called retirees re returned email responses (.3); confirmed email addresses and updated internal records (.2); re-sent responses to inquiries (.2) | | | |
| 2/5/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #249572 | Emailed K. Wagner at KCC re updated and revised retiree email addresses | | | |
| 2/5/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #249573 | Reviewed and downloaded the Omnibus Objection to Claims (Dkt. No. 9373) and sent to SRJ to review for retiree claims | | | |
| 2/5/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.8<br>160.00 | 288.00<br>Billable |
| #249576 | Listened to VMs from retirees, reviewed message logs and SAS's notes (1.1); updated retiree call log with info from same (.7) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/5/13 | cstachon / Prep. Charts  Retiree Benefits | T | 1.6  160.00 | 256.00  Billable |
| #249577 | Updated log of retiree email inquiries with 2/5/13 emails from retirees and TSS responses | | | |
| 2/5/13 | cstachon / Correspondence  Retiree Benefits | T | 0.2  160.00 | 32.00  Billable |
| #249578 | Responded to SAS's email re inquiry and address update of Roy Pickles | | | |
| 2/5/13 | srothman / OC/TC strategy  Retiree Benefits | T | 0.2  225.00 | 45.00  Billable |
| #249666 | OC w/ SAS re claims subject to 29th omni claim objection | | | |
| 2/5/13 | rmilin / Comm. Profes.  Retiree Benefits | T | 0.1  715.00 | 71.50  Billable |
| #249700 | Review of correspondence re new retiree issues | | | |
| 2/5/13 | dperson / Review Docs.  Retiree Benefits | T | 1.1  295.00 | 324.50  Billable |
| #256176 | Assist with updates to retiree email inquiries, and TSS response protocol issues. (.9) communications with CS and JB re: same (.2) | | | |
| 2/5/13 | sskelly / Review Docs.  Retiree Benefits | T | 0.2  375.00 | 75.00  Billable |
| #267595 | Oc with NB and BM re years of service for plan eligibility | | | |
| 2/5/13 | rmilin / OC/TC strategy  Retiree Benefits | T | 0.1  715.00 | 71.50  Billable |
| #267597 | O/c w/ NB re Fitzgerald life ins issues. | | | |
| 2/5/13 | sskelly / OC/TC strategy  Retiree Benefits | T | 0.2  375.00 | 75.00  Billable |
| #267599 | OC w/ SJR re claims subject to 29th omni claim objection | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/5/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #267601 | O/c w/ SAS re Caffry claim. | | | |
| 2/5/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #267603 | O/c w/ SAS re tracking inquiries re claim forms. | | | |
| 2/5/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #267606 | O/c w/ SAS re Responses to email inquiries. | | | |
| 2/6/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #249729 | T/c and email w. R. Winters re strategy to address issues in Nortel census. | | | |
| 2/6/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #249730 | Email w/ G. Donahee re census issues and strategy to respond. | | | |
| 2/6/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #249731 | Email w/ M. Ressner re individual claim forms. | | | |
| 2/6/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #249740 | TC W/ Nicolos Kandiloros re materials received | | | |
| 2/6/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #249753 | O/c w/ RM and SS re strategy to respond to census objections. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/6/13 | nberger / Attend Meeting<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #249754 | Prep for RC advisors call re census responses from retirees (.3);  Attend RC advisors call w/ TSS team, A&M and Towers re census responses from retirees (.8); Follow-up o/c w/ TSS team re next steps (.2). | | | |
| 2/6/13 | srothman / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>225.00 | 180.00<br>Billable |
| #249756 | TC w/ NB, SAS, CS, RKM, MDH, A&M re retiree inquiries and errors on proof of claim forms | | | |
| 2/6/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #249760 | Follow up OC w/ NB, SAS, MDH, CS, RKM re retiree inquiries | | | |
| 2/6/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>645.00 | 322.50<br>Billable |
| #249782 | Conf call with L Whitman T Lieb, NB and K Gregson re Aetna call | | | |
| 2/6/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #249799 | O/c w/ NB & RKM re procedure for retiree inquiries. | | | |
| 2/6/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.0<br>375.00 | 375.00<br>Billable |
| #249800 | T/c w/ R. Winters & A&M team, Togut team to begin responding to inquiries (.8); follow up o/c with NB, MDH, SJR, CS (.2). | | | |
| 2/6/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.9<br>375.00 | 712.50<br>Billable |
| #249801 | T/c w/ C. Salibi, H. Hinton, P. Bishop, V. Joshi; memos to CS re same. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/6/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>645.00 | 258.00<br>Billable |
| #249803 | Email NB M Daniele, R Winters summary of Aetna<br>implementation call | | | |
| 2/6/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #249868 | Review updated A&M template email to respond to certain<br>retiree inquiries (.2);  Email w/ A&M re same (.2). | | | |
| 2/6/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #249895 | Email w A&M re: Responses from retirees strategy | | | |
| 2/6/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #249896 | TC w A&M, Towers & McCarter re: Claim form response<br>issues and strategy | | | |
| 2/6/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #249898 | OC w NB, RKM, SS, SJR & CS re: Follow up on TC w<br>A&M, Towers & McCarter re: Claim form response issues<br>and strategy | | | |
| 2/6/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>375.00 | 337.50<br>Billable |
| #249899 | Review materials sent by Caffry trust re: Potential objection<br>to settlement | | | |
| 2/6/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #249900 | TC w counsel for Caffry trust re: Potential objection to<br>settlement | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/6/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 2.3<br>160.00 | 368.00<br>Billable |
| #249905 | Reviewed retiree inquiries and TSS responses to identify frequently asked questions and frequently used responses | | | |
| 2/6/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 1.9<br>375.00 | 712.50<br>Billable |
| #249913 | T/c w/ M. Daniele re questions from retirees. | | | |
| 2/6/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.1<br>160.00 | 336.00<br>Billable |
| #249914 | Created reference chart containing the TSS email responses to retiree email inquiries that have been used most frequently to be used to facilitate drafting replies to questions submitted by retirees | | | |
| 2/6/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.3<br>160.00 | 208.00<br>Billable |
| #249915 | Listened to VMs from retirees and reviewed message logs (.6); updated retiree call log with info from same (.7) | | | |
| 2/6/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.7<br>160.00 | 272.00<br>Billable |
| #249916 | Updated log of retiree email inquiries with 2/6/13 emails from retirees and TSS responses | | | |
| 2/6/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #249917 | OC with SAS, JB, and DP re fielding individual claim form inquiries from retirees | | | |
| 2/6/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #249921 | Revised retiree call log form (.1) and retiree email inquiry log form (.1) | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/6/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #249922 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 2/6/13 | | | |
| 2/6/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #249923 | Updated chart of updated and revised retiree addresses with the new addresses from two retirees | | | |
| 2/6/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #249924 | Cross referenced retiree call log with log of retiree email inquiry to identify retirees who called and emailed the same question | | | |
| 2/6/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #249925 | Review email from G. Mendez, retiree. | | | |
| 2/6/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #249926 | Draft email for secretaries re procedures for responding to retiree calls re settlement. | | | |
| 2/6/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #249927 | O/c w/ DP, JB, CS re fielding retiree inquiries to individual claim form. | | | |
| 2/6/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>375.00 | 450.00<br>Billable |
| #249928 | Review LTD documents re settlement. | | | |

Nortel Networks Section 1114
Togut, Segal & Segal LLP
Client Billing Report
2/1/2013...2/28/2013

4/26/2013
1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/6/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.8<br>375.00 | 675.00<br>Billable |
| #249929 | Emails to T. Erving, B. Fletcher, M. Casten, S. Ross, M.<br>McWalters, J. Benoit, J. Thomas, L. Hensen, E. Stanfield<br>re settlement agreement. | | | |
| 2/6/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #249930 | Review disclaimer for retiree responses. | | | |
| 2/6/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #249931 | Review & revise retiree call & email log. | | | |
| 2/6/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #249932 | Review retiree email inquiry response templates. | | | |
| 2/6/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #249933 | Review & revise settlement FAQs. | | | |
| 2/6/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #249934 | Emails to D. Greer and A. Shapiro re years of service<br>calculation. | | | |
| 2/6/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #249935 | Emails to M. Daniele re ERISA questions by retirees. | | | |
| 2/6/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250042 | Review 29th omni claim objection | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/6/13 | srothman / Inter Off Memo | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #250043 | Email NB re 29th omni claim objection | | | |
| 2/6/13 | srothman / Review Docs. | T | 0.6 | 135.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #250050 | Review various responses to email inquiries from NB for familiarity with questions and form responses | | | |
| 2/6/13 | jbernsten / OC/TC strategy | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #250051 | OC w/ SS, DP and CS re fielding individual claim inquiries on Individual Claim Form. | | | |
| 2/6/13 | rmilin / Revise Docs. | T | 1.2 | 858.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #250096 | Revising "Town Hall" meeting script | | | |
| 2/6/13 | rmilin / Revise Docs. | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #250097 | Revising additions to FAQ re "years of service" | | | |
| 2/6/13 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #250098 | OC w/SAS re "years of service" issues | | | |
| 2/6/13 | rmilin / OC/TC strategy | T | 0.8 | 572.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #250099 | OC w/SAS & NB re responding to high volume inquiries from retirees | | | |
| 2/6/13 | rmilin / Comm. Profes. | T | 0.8 | 572.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #250100 | TC w/SAS, NB, A&M, SJR, CS & MDH re responding to high volume inquiries from retirees | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/6/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #250101 | Follow up conference w/NB, SJR, SAS, CS & MDH re responding to retiree inquiries | | | |
| 2/6/13 | rmilin / Draft Documents<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #250102 | Drafting intro for emails to retirees | | | |
| 2/6/13 | dperson / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>295.00 | 88.50<br>Billable |
| #256369 | OC with SAS, CS and JB, re: fielding individual claim form inquiries from retirees. | | | |
| 2/6/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #267688 | OC w/RKM re "years of service" issues | | | |
| 2/7/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #250146 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 2/7/13 | | | |
| 2/7/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #250152 | O/c w/ RM, SS and SJR re prep for town hall meetings and responses to retiree inquires re settlement. | | | |
| 2/7/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #250166 | O/c w/ TSS team re responses to retiree inquiries. | | | |
| 2/7/13 | jbernsten / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #250180 | Call w/ R. Mizak re Bob Robson claim | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/7/13 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #250207 | Review common issues chart | | | |
| 2/7/13 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.6 375.00 | 225.00 Billable |
| #250208 | Review FAQ and related information in preparation for responding to individual retiree inquiries | | | |
| 2/7/13 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #250209 | TC w opposing counsel re: Caffry insurance inquiry | | | |
| 2/7/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #250210 | OC w NB, RKM, SS & SJR re: Individual claim form response strategy | | | |
| 2/7/13 | mhamersky / Comm. Others Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #250211 | Email w A&M re: Individual claim form response strategy | | | |
| 2/7/13 | llifland / OC/TC strategy Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #250217 | OC with SS regarding responses to Nortel inquiries in connection with settlement agreement between Nortel and Retiree Committee. | | | |
| 2/7/13 | bmoore / Comm. Profes. Retiree Benefits | T | 0.3 645.00 | 193.50 Billable |
| #250238 | Email L Whitman E Marrero NB re information request Aetna call | | | |
| 2/7/13 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 645.00 | 64.50 Billable |
| #250239 | Oc with NB re information request Aetna call | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/7/13 | nberger / Correspondence | T | 0.1 | 80.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #250245 | Review and respond to T. Cherry retiree inquiry. | | | |
| 2/7/13 | nberger / Correspondence | T | 1.4 | 1,127.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #250249 | Review and comments to responses to retiree inquiries re settlement:  Fisher, Gillespie, Jarvah, Rexroal, Cherry, Linebarger, Kasten. Lane - and research census re same. | | | |
| 2/7/13 | mhamersky / Comm. Others | T | 0.4 | 150.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #250257 | Emails w retirees re: ICF inquiries | | | |
| 2/7/13 | srothman / OC/TC strategy | T | 0.6 | 135.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #250322 | Multiple Ocs w SAS re retiree inquiries and responses, status of settlement negotiations | | | |
| 2/7/13 | srothman / Review Docs. | T | 0.9 | 202.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #250323 | Review FAQs to Nortel inquires for updated factual background in preparation to respond to retiree phone inquiries | | | |
| 2/7/13 | srothman / Review Docs. | T | 1.4 | 315.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #250324 | Review statement of retiree committee and retiree website for familiarities with status of settlement re responding to retiree inquiries | | | |
| 2/7/13 | srothman / Comm. Others | T | 0.4 | 90.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #250325 | TC w/ William Marvin re life insurance | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/7/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #250326 | TC w/ Joyce Larson re materials received | | | |
| 2/7/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250327 | TC w/ Patricia Horn re materials received | | | |
| 2/7/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250328 | TC w/ Peter Cohen re materials received | | | |
| 2/7/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250329 | TC w/ Varlene Reid re LTD benefits | | | |
| 2/7/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250330 | OC w/ CS re template for form answers | | | |
| 2/7/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250331 | Review additional responses to email inquiries from NB for<br>familiarity with common questions and form responses | | | |
| 2/7/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250332 | Email SAS, NB re inquiries from retirees with LTD benefits | | | |
| 2/7/13 | srothman / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #250333 | Multiple emails with SAS, NB, A&M re Individual Claim<br>Form Inquiry Data Request and status of inquiries | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/7/13 | jbernsten / Prep. Charts | T | 3.4 | 544.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #250336 | Updated log of retiree call inquiries with voicemails from 2/12/13 from retirees and TSS responses | | | |
| 2/7/13 | jbernsten / Comm. Profes. | T | 0.2 | 32.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #250337 | Call w/ R. Mizak re general retiree claim responses | | | |
| 2/7/13 | jbernsten / Inter Off Memo | T | 0.2 | 32.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #250355 | Circulated revised inquiries charts to SS and SJR. Additional emails re same. | | | |
| 2/7/13 | rmilin / Draft Documents | T | 2.6 | 1,859.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #250399 | Drafting and revising Town Hall meeting outline explaining benefits to retirees | | | |
| 2/7/13 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #250400 | Conf w/NB and SAS re fielding retiree calls | | | |
| 2/7/13 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #250401 | OC w/SJR and paralegals re fielding retiree calls | | | |
| 2/7/13 | rmilin / OC/TC strategy | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #250402 | Conf w/SAS re Town Hall script | | | |
| 2/7/13 | rmilin / OC/TC strategy | T | 0.8 | 572.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #250403 | Meeting w/SJR, SAS and NB re planning for Town Hall meeting, meeting with professionals, and responding to retirees | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/7/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #255059 | Email to K. Wagner re G. Mendez and replacement ballot | | | |
| 2/7/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #255063 | Review emails from RKM re outline for town hall | | | |
| 2/7/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #255067 | Email to TSS team re retiree calls - strategy to respond. | | | |
| 2/7/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #255069 | O/C w/ JB re retiree call log status | | | |
| 2/7/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #255070 | O/C w/ CS re retiree email template | | | |
| 2/7/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #255071 | O/C w/ RKM re revisions to town hall outline. | | | |
| 2/7/13 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #255072 | Review and revise email template for responses to<br>common retiree inquiries. | | | |
| 2/7/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #255074 | T/C w/ E. Dupaul re retiree committee questions. | | | |
| 2/7/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #255075 | T/C with A. Patel re settlement questions. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/7/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #255076 | Draft Town Hall meeting notice | | | |
| 2/7/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #255077 | O/C w/ NB, RKM, SJR re town hall meeting | | | |
| 2/7/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #255078 | T/C w/ M. Fleming re affidavits of service | | | |
| 2/7/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #255079 | O/C w/ LL re responding to email inquiries from retirees. | | | |
| 2/7/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 2.6<br>375.00 | 975.00<br>Billable |
| #255080 | Respond to retiree email inquiries: T. Rhodes, M. Lane, D. Kasten, B. Line, R. Golfer, J. Brudy, M. Resroad, J. Gill, C. Thomas, B. Fletcher | | | |
| 2/7/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 2.4<br>375.00 | 900.00<br>Billable |
| #255081 | Work on draft town hall outline. | | | |
| 2/7/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #255082 | OCs w/ RKM re outline for town hall meeting. | | | |
| 2/7/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 1.4<br>375.00 | 525.00<br>Billable |
| #255083 | Draft memo re procedure for responding to inquiries from retirees. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/7/13 | sskelly / Comm. Others | T | 0.4 | 150.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #255084 | Email to W. Taylor and K. Buck re seal order | | | |
| 2/7/13 | sskelly / OC/TC strategy | T | 0.6 | 225.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #255085 | Follow up O/C w/ RKM re town hall outline | | | |
| 2/7/13 | sskelly / Comm. Others | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #255086 | Email to K. Wagner re town hall meeting notice | | | |
| 2/7/13 | sskelly / Review Docs. | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #255087 | Review email from D. Greer re years of service | | | |
| 2/7/13 | dperson / Inter Off Memo | T | 0.3 | 88.50 |
| | Retiree Benefits | | 295.00 | Billable |
| #256422 | Communications with CS & JB re: status and Update to log of retiree email inquiries and calls. | | | |
| 2/7/13 | cstachon / Prep. Charts | T | 1.7 | 272.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257321 | Cross-referenced the 2/7/13 call log and the email log in order to identify duplicate inquiries | | | |
| 2/7/13 | cstachon / Revise Docs. | T | 0.6 | 96.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257342 | Revised template responses to retiree email inquiries to include disclaimer language per SAS's instructions | | | |
| 2/7/13 | cstachon / Prep. Charts | T | 0.7 | 112.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257353 | Identified 2/7/13 retiree inquiries re ICF forms (.3); prepared chart of same for A&M (.3); email chart to SAS for review (.1) | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/7/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.9 160.00 | 144.00 Billable |
| #257402 | Listened to retiree VMs from 2/7/13 and updated call log | | | |
| 2/7/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.6 160.00 | 96.00 Billable |
| #257404 | Updated master retiree email log with NB's correspondence with retirees from 2/7/13 | | | |
| 2/7/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.7 160.00 | 112.00 Billable |
| #257406 | Updated master retiree email log with SAS's correspondence with retirees from 2/7/13 | | | |
| 2/7/13 | cstachon / Prep. Charts Retiree Benefits | T | 1.3 160.00 | 208.00 Billable |
| #257408 | Updated retiree call log with information from message logs and notes from SAS re calls retirees | | | |
| 2/7/13 | nberger / Comm. Profes. Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #267690 | Oc with BM re information request Aetna implementation call | | | |
| 2/7/13 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #267691 | OC w NB, MDH, SS & SJR re: Individual claim form response strategy | | | |
| 2/7/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #267693 | OC w NB, MDH, RKM & SJR re: Individual claim form response strategy | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/7/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #267694 | OC w NB, MDH, RKM & SAS re: Individual claim form response strategy | | | |
| 2/7/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>225.00 | 180.00<br>Billable |
| #267695 | O/c w/ RM, SS and NB re prep for town hall meetings and responses to retiree inquires re settlement. | | | |
| 2/7/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #267699 | Conf w/RM and SAS re fielding retiree calls | | | |
| 2/7/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #267700 | Conf w/RM and NB re fielding retiree calls | | | |
| 2/7/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #267701 | OC w/RKM and paralegals re fielding retiree calls | | | |
| 2/7/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #267702 | Multiple o/cs w SJR re retiree inquiries and responses, status of settlement negotiations | | | |
| 2/7/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #267703 | OC w/ SJR re template for form answers | | | |
| 2/7/13 | jbernsten / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #267704 | O/C w/ SAS re call log status | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/7/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #267705 | O/C w/ SAS re email template | | | |
| 2/7/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #267706 | OCs w/ SAS re outline for town hall meeting. | | | |
| 2/7/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #267707 | Follow up O/C w/ SAS re town hall outline | | | |
| 2/8/13 | llifland / Review Docs.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250427 | Review SS email outlining protocol re responding to inquiries regarding Nortel settlement with retirees, and attached documents. | | | |
| 2/8/13 | llifland / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250431 | Review Statement of Official Committee of Retired Employees in support of Settlement in connection with responding to Nortel Inquiries regarding settlement with retirees. | | | |
| 2/8/13 | llifland / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250438 | Review "Frequently Asked Questions" regarding retiree welfare benefits and settlement currently pending court court approval in connection with responses to retiree inquiries. | | | |
| 2/8/13 | llifland / Comm. Others<br>Retiree Benefits | T | 2.4<br>225.00 | 540.00<br>Billable |
| #250445 | Responses to retiree inquiries: Kathleen Metrailer, Russ Hawkins, David Kalsey, Lynn Morris, Robbert Lippens, William Corkey, Kenneth Calmenson, Nancy McGonagle, Nicanor Ruiz. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/8/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #250451 | Email w A&M re: Additional ICF information inquiry | | | |
| 2/8/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 4.6<br>375.00 | 1,725.00<br>Billable |
| #250452 | Respond to numerous email inquiries made by individual retirees re settlement. | | | |
| 2/8/13 | bmoore / Review Docs.<br>Retiree Benefits | T | 1.4<br>645.00 | 903.00<br>Billable |
| #250476 | Review and comment to M Daniele draft PLR request concerning bankrutcy and and insurance plan issues | | | |
| 2/8/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #250501 | Email w ERISA counsel re: ICF inquiries | | | |
| 2/8/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250547 | Multiple Ocs w/ SAS re retiree inquires follow up and procedures | | | |
| 2/8/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250548 | Multiple emails w JB re revisions to retiree phone inquiry log. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250549 | TC follow up w/ Wladyslaw Moniuszko re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250550 | Follow up TC w/ Andrew Green Jr. re settlement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250551 | TC follow up w/ John France re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250552 | Follow up TC w/ Judith Marr re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250553 | TC follow up w/ Shirley Hiles re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250554 | TC follow up w/ Adele Ramani re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250555 | TC follow up w/ Linwood Lassiter re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250556 | Follow up TC w/ Marie Juraserich re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250557 | TC follow up w/ Martin Krone re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250558 | Follow up TC w/ Phillip Miller re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250559 | TC follow up w/ Robert Pascual re settlement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250560 | TC follow up w/ Doug Wallace re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250561 | Follow up TC w/ (Rick Roma, son of  Esperanza Roma) re questions about ballot and materials received | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250562 | TC follow up from phone inquiry w/ Jeanette Rutger | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250563 | Follow up TC w/ Kathy Dust re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250564 | TC follow up from phone inquiry w/ Margaret Hill re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250565 | TC follow up from phone inquiry w/ David Willis re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250566 | Follow up TC w/ Elizabeth Dunagan re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250567 | TC follow up from phone inquiry w/ Robert Johnson re settlement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250568 | Follow up TC w/ Beulah Jones re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250569 | TC follow up from phone inquiry w/ Bonnie Smith | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250570 | TC follow up from phone inquiry w/ Gloria Benson on behalf of her mother Ellen Jean Collins re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250571 | Follow up TC w/ Harold Matthews re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250572 | TC follow up from phone inquiry w/ Linda Herring re settlement. | | | |
| 2/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250573 | TC follow up from phone inquiry w/ Sarah White re settlement. | | | |
| 2/8/13 | srothman / Revise Docs.<br>Retiree Benefits | T | 0.8<br>225.00 | 180.00<br>Billable |
| #250574 | Revise notes summarizing responses to retiree inquiries for updates to call log | | | |
| 2/8/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250575 | Email JB updates for retiree call inquiry log | | | |

Nortel Networks Section 1114          Togut, Segal & Segal LLP                    4/26/2013
2/1/2013...2/28/2013                    Client Billing Report                    1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/8/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #250609 | Memos to MDH & LL re Nortel email inquiries (.2) and email to CS re same (.2). | | | |
| 2/8/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #250610 | T/c w/ J. Faulkner re life insurance and settlement. | | | |
| 2/8/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #250611 | Memo to JB re life insurance and settlement. | | | |
| 2/8/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.5<br>375.00 | 562.50<br>Billable |
| #250614 | Review and revise emails for inquries from: K. Metrailer, J. Demchuk, K. Calmenson, N. McGonagle, N. Ruiz, W. Corkey, R. Lippens, L. Morris, D. Kalsey. | | | |
| 2/8/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #250615 | Memos w/ CS, JB, MDH, SJR re procedure for responding to retiree inquiries. | | | |
| 2/8/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #250616 | Emails w/ K. Wagner re AOS for ballots and review same. | | | |
| 2/8/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #250617 | Emails w/R. Mizak re responding to retirees. | | | |
| 2/8/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #250618 | T/c w/R. Mizak re procedure for responding to retiree inquiries. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/8/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #250619 | Memo to NB & RKM re town hall presentations. | | | |
| 2/8/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #250620 | Review emails to A. Fleuchaus re questions about settlement. | | | |
| 2/8/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #250621 | Memo to NB re status of calls (.1); memo to JB re updates to call log (.1). | | | |
| 2/8/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #250632 | Participation in conference call to prepare for town hall meetings | | | |
| 2/8/13 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #250633 | Exchange of emails w/NB and SS re Tuesday's meeting | | | |
| 2/8/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 2.8<br>375.00 | 1,050.00<br>Billable |
| #250634 | T/c's w/ B. Brahel, E. Morrison, V. Katsock, H. Easley, J. Moles, M. Garner, R. Rile, R. Kanar, S. Rowland, E. Cox, F. Cummings, J. Rozier, J. Kato, W. Berryhill, J. Ruth & S. Kerry re retiree inquiries. | | | |
| 2/8/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 2.2<br>160.00 | 352.00<br>Billable |
| #254768 | Initial revisions to log of retiree call inquiries with voicemails from retirees and TSS responses | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/8/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 2.6<br>160.00 | 416.00<br>Billable |
| #254770 | Additional revisions to log of retiree call inquiries with voicemails from retirees and TSS responses | | | |
| 2/8/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 2.5<br>160.00 | 400.00<br>Billable |
| #254771 | Revised log of retiree call inquiries re SJR's revisions and follow up emails, duplicate entries, and confirming phone numbers. | | | |
| 2/8/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 1.5<br>160.00 | 240.00<br>Billable |
| #254775 | Revised log of retiree call inquiries with morning voicemails from retirees and TSS responses | | | |
| 2/8/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #256581 | Emails to JB re updates for retiree call log (.2); memo to NB re status of emails (.2). | | | |
| 2/8/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257225 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 2/8/13 | | | |
| 2/8/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.1<br>160.00 | 336.00<br>Billable |
| #257262 | Reviewed retiree email inquiries and TSS responses from 2/8/13 and updated email log with information re same | | | |
| 2/8/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #257322 | Cross-referenced the 2/8/13 call log and the email log in order to identify duplicate inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/8/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #257355 | Identified 2/8/13 retiree inquiries re ICF forms (.3); prepared chart of same for A&M (.3) | | | |
| 2/8/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257396 | Called retiree J. Larsen to confirm Nortel ID and address (.1); updated log with call summary (.1) | | | |
| 2/8/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257425 | Reviewed and downloaded Thomas Cherry's Letter Questioning Nortel's Settlement Packet (.1); circulated to TSS Nortel team (.1) | | | |
| 2/8/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257427 | Created chart of Objections to the RC Settlement | | | |
| 2/8/13 | cstachon / Correspondence<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257428 | Emailed SAS and SJR re duplicate inquiries of M. Dalton and N. Ruiz | | | |
| 2/8/13 | cstachon / Revise Docs.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257431 | Revised and updated template responses to retiree email inquiries with answer to questions re Town Hall Meetings | | | |
| 2/8/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257438 | Reviewed and downloaded Stephen Paroski's Objection to the LTD Settlement (.1); circulated to TSS Nortel team (.1); updated chart of Objections to the LTD Settlement (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/8/13 | cstachon / Review Docs. Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #257449 | Reviewed and downloaded the U.S. Debtors' Scheduling Proposal for Outstanding Motions and Issues (.1); circulated to TSS Nortel team (.1) | | | |
| 2/8/13 | cstachon / Review Docs. Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #257452 | Reviewed and downloaded Amended Order Authorizing the Debtors and the Retiree Committee to File Under Seal Certificates of Service Related to LTD Employees (.1); circulated to TSS Nortel team (.1) | | | |
| 2/8/13 | cstachon / Comm. Profes. Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #257453 | Emailed the Amended Order Authorizing the Debtors and the Retiree Committee to File Under Seal Certificates of Service Related to LTD Employees per NB's request | | | |
| 2/8/13 | cstachon / Review Docs. Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #257457 | Reviewed and downloaded the Statement of the Official Committee of Unsecured Creditors Regarding Outstanding Motions and Issues (.1); circulated to TSS Nortel team (.1) | | | |
| 2/8/13 | cstachon / Comm. Others Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #257464 | Called retiree M. Willoughby to confirm his contact information; responded to SAS's email re same (.1); updated call log with summary of call (.1) | | | |
| 2/8/13 | cstachon / Comm. Others Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #257465 | Called retiree E. Collins to confirm his contact information; responded to SAS's email re same (.1); updated call log with summary of call (.1) | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/8/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #257469 | Updated retiree call log with calls to KCC as of Feb. 7 | | | |
| 2/8/13 | cstachon / Correspondence<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257477 | Emailed JB a copy of the Retiree Census that includes<br>phone numbers | | | |
| 2/8/13 | cstachon / Correspondence<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257478 | Responded to SAS's email re phone number for retiree F.<br>Paul Cummings re questions concerning settlement<br>agreement. | | | |
| 2/8/13 | cstachon / Prep. Ct./Calls<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257480 | Listened to retiree Geraldine Hill's VM re settlement and<br>sent summary to JB to add to the call log | | | |
| 2/8/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257485 | Reviewed and downloaded the Statement of Nortel Ad Hoc<br>Group of Bondholders Submitted in Accordance with the<br>Court's Order Dated January 31 (.1); circulated to TSS<br>Nortel team (.1) | | | |
| 2/8/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257488 | Reviewed and downloaded the Notice of EMEA Debtors'<br>Submission Regarding Outstanding Issues and Proposed<br>Scheduling (.1); circulated to TSS Nortel team (.1) | | | |
| 2/8/13 | nberger / Prepare Meeting<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #260883 | O/c w/ SS and RM re town hall script prep (.2);  Follow-up<br>memo w/ RKM re same and begin review of draft (.5). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/8/13 | sskelly / Prepare Meeting Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #267708 | O/c w/ NB and RM re town hall script prep. | | | |
| 2/8/13 | rmilin / Prepare Meeting Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #267709 | O/c w/ NB and SAS re town hall script prep. | | | |
| 2/8/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #267710 | Multiple o/cs w/ SJR re retiree inquires follow up and procedures | | | |
| 2/10/13 | mhamersky / Comm. Others Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #250657 | Emails w individual retirees re: ICF inquiries | | | |
| 2/10/13 | mhamersky / Comm. Others Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #250658 | Email w A&M re: ICF inquiries strategy | | | |
| 2/10/13 | rmilin / Exam/Analysis Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #250641 | Review of LTD objection circulated at NB's request that is relevant to retiree issues | | | |
| 2/10/13 | rmilin / Comm. Profes. Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #250642 | Review of and responding as needed to emails with NB, DP, SAS, committee members and professionals re pending issues, retiree questions and forthcoming meetings | | | |
| 2/10/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.7 375.00 | 262.50 Billable |
| #256254 | Review and respond to emails from M. Mand, NB, RKM and R. Mizak. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250678 | TC w/ Steve Larue re correcting ICF forms and suspended benefits | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250679 | TC w/ Doris Hatfield re life insurance benefits for deceased husband | | | |
| 2/11/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #250751 | Oc with SJR re response to retiree inquiries | | | |
| 2/11/13 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>645.00 | 193.50<br>Billable |
| #250752 | Oc with RKM re response to retirees asserting additional claim | | | |
| 2/11/13 | nberger / Comm. Others<br>Retiree Benefits | T | 1.1<br>805.00 | 885.50<br>Billable |
| #250760 | T/c w/ SJR and R. Horne re retiree elections (.3); T/c w/ SJR and M. Fleming re same and Pru life conversion option (.2); T/c w/ SJR and D. Greer re Horne and other retiree issues (.2); Pre- and post-call o/c's w SJR re same (.4). | | | |
| 2/11/13 | nberger / Comm. Others<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #250761 | T/c w/ MDH and T. Cherry re questions concerning HRA benefits. | | | |
| 2/11/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #250763 | O/c's w/ RM re M. Mand retiree claims issues. | | | |

Nortel Networks Section 1114          Togut, Segal & Segal LLP                    4/26/2013
2/1/2013...2/28/2013                    Client Billing Report                     1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/11/13 | nberger / Review Docs.<br>Retiree Benefits | T | 1.4<br>805.00 | 1,127.00<br>Billable |
| #250765 | Review revised LTD settlement documents re election to participate in retiree settlement (.8);  Review Nortel and LTD Committee omni responses to objections to LTD settlement (.6). | | | |
| 2/11/13 | nberger / Correspondence<br>Retiree Benefits | T | 1.7<br>805.00 | 1,368.50<br>Billable |
| #250766 | Review and revisions to LL and MDH draft responses to retiree inquiries re settlement: Willouhby, Combs, Corn, Fig, LaRue, Corkey, Holton, Demchuk,Weakly, Rattray, Kopel, Landry, Elke, Lippens, Phillips (1.4);  Email w/ R. Mizak re A&M responses to inquiries (.3). | | | |
| 2/11/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #250767 | Email w/ A&M and RKM re LTD call and TSS participation. | | | |
| 2/11/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #250771 | Tc with L Szuch re  Wayne Cross claims | | | |
| 2/11/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>645.00 | 193.50<br>Billable |
| #250772 | Review retiree documents asserting additional claim under Nortel policies | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250778 | TC w/ NB, Robert Horne re eligibility for settlement | | | |
| 2/11/13 | srothman / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250779 | TC w/ NB, Doug Greer re restoration coverage | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250780 | TC w/ NB, M Flemming re restoration coverage | | | |
| 2/11/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250781 | Follow up OC w NB re Horne and restoration coverage | | | |
| 2/11/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #250801 | OC w SJR re: Individual retiree response strategy | | | |
| 2/11/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #250802 | OC w NB re: Individual retiree response strategy & next<br>steps | | | |
| 2/11/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #250803 | Email w KCC re: Individual retiree address update | | | |
| 2/11/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #250804 | Email w Cleary re: Individual retiree address update | | | |
| 2/11/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #250805 | Email w A&M re: ICF Inquiry update | | | |
| 2/11/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 3.3<br>375.00 | 1,237.50<br>Billable |
| #250806 | Response to numerous individual retiree ICF inquiries -<br>settlement. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/11/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 2.8<br>160.00 | 448.00<br>Billable |
| #250828 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same (2.5). Circulated chart with afternoon updates to TSS team (.3). | | | |
| 2/11/13 | llifland / Comm. Others<br>Retiree Benefits | T | 3.1<br>225.00 | 697.50<br>Billable |
| #250851 | Responses to retiree email inquiries: Ihor T. Nakonecznyj, Bruce K. Jarvah, Robert Lippens, Patrick Phillips, Rosario Landry, Roy M. Eike, Patricia A. Holton, Paul S. Kopel, Thomas Cherry, Stephen A. Rattray. | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250920 | TC w/ Andrew Green Jr. re forms to return | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250921 | Follow up TC w/ Steve LaRue re documents showing his medical benefits are suspended | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250922 | Return call to retiree caller re Nortel settlement benefits | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250923 | Voicemail from Mary Greene re Andrew Greene Jr. | | | |
| 2/11/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250924 | Email SAS re materials received from Steve LaRue | | | |
| 2/11/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250925 | Email JB re update to retiree log for Doris Hatfield | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/11/13 | srothman / Review Docs. Retiree Benefits | T | 0.5 225.00 | 112.50 Billable |
| #250926 | Review materials received from Steve LaRue | | | |
| 2/11/13 | srothman / Review Docs. Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #250927 | Review updated phone inquiry log | | | |
| 2/11/13 | srothman / Review Docs. Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #250928 | Review afternoon updates to retiree inquiry log | | | |
| 2/11/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.1 225.00 | 22.50 Billable |
| #250929 | Email CS re Nortel Census and retiree inquiry information. | | | |
| 2/11/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.1 225.00 | 22.50 Billable |
| #250930 | Email CS re Leonard Roberts inquiry | | | |
| 2/11/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #250931 | Email JB, CS re contact information for Mary Avery and updates to inquiry log for multiple inquiries from same retiree | | | |
| 2/11/13 | srothman / Comm. Others Retiree Benefits | T | 0.1 225.00 | 22.50 Billable |
| #250932 | Voicemail from R. Horne following up on inquiry | | | |
| 2/11/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.1 225.00 | 22.50 Billable |
| #250933 | Email JB, CS updates to phone inquiry log | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

**Togut, Segal & Segal LLP**
**Client Billing Report**

*4/26/2013*
*1:27:12 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250935 | TC w/ Larry Carver following up on inquiry | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250936 | TC w/  Gladys Damewood  following up on inquiry | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250937 | TC w/ Leonard Roberts re settlement package | | | |
| 2/11/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250938 | Email JB, CS re Betty Lewis inquiry and updates to call log | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250939 | TC w/ Lewis Nelson in response to inquiry received | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250940 | TC w/ Lewis Gill in response to inquiry received | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250941 | TC w/ Dorothy Walker re deceased husband and signature<br>for ballot | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250942 | TC w/ Judy Deambro in response to inquiry received | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250943 | TC w/ Mike Shavers in response to inquiry received | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/11/13 | srothman  / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250944 | TC w/ Ms Kimbolt re signature for ballot | | | |
| 2/11/13 | srothman  / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250945 | TC w/ Vivian Katsock in response to inquiry received | | | |
| 2/11/13 | srothman  / Comm. Others<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #250946 | TC w/ Nancy Mangum re HRA questions | | | |
| 2/11/13 | srothman  / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250947 | TC w/ Geraldine Hill re settlement terms | | | |
| 2/11/13 | srothman  / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250948 | TC w/ Leroy Evans re materials received | | | |
| 2/11/13 | srothman  / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #250949 | TC w/ Martina Cunningham re husband William and incorrect information on icf | | | |
| 2/11/13 | srothman  / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250950 | TC w/ Sherry Carr re materials received in settlement package | | | |
| 2/11/13 | srothman  / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250951 | TC w/ James Thomas in response to inquiry received | | | |

Nortel Networks Section 1114          Togut, Segal & Segal LLP          *4/26/2013*
2/1/2013...2/28/2013                      Client Billing Report              *1:27:12 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250952 | TC w/ Jim Simpson re website and accessibility | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250953 | TC w/ Mary Avery re benefits and settlement offer | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #250954 | TC w/ Andrew and Mary Green re settlement questions | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #250955 | TC w/ Doug Wallace re life insurance | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #250956 | TC w/ Joyce Larsen re package received | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250957 | TC w/ Robert Horne re retirement benefits inquiry | | | |
| 2/11/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250958 | Email NB re inquiry from R Horne | | | |
| 2/11/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250959 | Email from NB re Hicks inquiry | | | |
| 2/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #250960 | Draft response to Doug Kasten email inquiry for NB review | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/11/13 | srothman / Comm. Others Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #250961 | Draft response to Dana Paxson email inquiry re HRA eligible costs for NB review | | | |
| 2/11/13 | srothman / Comm. Others Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #250962 | Draft response to email inquiry from Lucien H. Groleau for NB review | | | |
| 2/11/13 | srothman / Comm. Others Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #250963 | Draft response to email inquiry from Mary Cerny for NB review | | | |
| 2/11/13 | srothman / Comm. Others Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #250964 | Draft response to email inquiry from Sarah Jo Poindexter for NB review | | | |
| 2/11/13 | srothman / Comm. Others Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #250965 | Draft response to email inquiry from Gilbert O Elliot for NB review | | | |
| 2/11/13 | srothman / Comm. Others Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #250966 | Draft response to email inquiry from Lawrence Mar for NB review | | | |
| 2/11/13 | srothman / Comm. Others Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #250967 | Draft response to email inquiry from Leslie J Green for NB review | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/11/13 | srothman / Review Docs. Retiree Benefits | T | 0.5 225.00 | 112.50 Billable |
| #250968 | Review updated settlement FAQs, Retiree Statement, and template responses to draft responses to email inquiries from various retirees | | | |
| 2/11/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #250969 | Emails w/ MDH re email inquiry responses | | | |
| 2/11/13 | srothman / Review Docs. Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #250970 | Review A&M inquiry log | | | |
| 2/11/13 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #251002 | Exchange of emails w/M. Danielle re plan docs relevant to M. Mand's claim | | | |
| 2/11/13 | rmilin / Comm. Profes. Retiree Benefits | T | 0.5 715.00 | 357.50 Billable |
| #251003 | Conf w/R. Mizak re analysis of M. Mand's claim after receipt and review of relevant documentation | | | |
| 2/11/13 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #251004 | OC w/NB re Mand and related claims | | | |
| 2/11/13 | rmilin / Exam/Analysis Retiree Benefits | T | 0.9 715.00 | 643.50 Billable |
| #251005 | Review of documentation for M. Mand's claim | | | |
| 2/11/13 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #251006 | Conf w/R. Mizak re M. Mand's claim | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/11/13 | rmilin / Comm. Profes. | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #251007 | Exchange of emails w/R. Mizak, NB, M. Mand, SS and others re M. Mand's claim | | | |
| 2/11/13 | rmilin / OC/TC strategy | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #251008 | OC w/BM re M. Mand's claim | | | |
| 2/11/13 | cstachon / Review Docs. | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257227 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 2/11/13 | | | |
| 2/11/13 | cstachon / Prep. Charts | T | 1.2 | 192.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257263 | Reviewed retiree email inquiries and TSS responses from 2/9/13 to 2/10/13 and updated email log with information re same | | | |
| 2/11/13 | cstachon / Prep. Charts | T | 1.8 | 288.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257264 | Reviewed retiree email inquiries and TSS responses from 2/11/13 and updated email log with information re same | | | |
| 2/11/13 | cstachon / Prep. Charts | T | 0.6 | 96.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257323 | Cross-referenced the 2/11/13 call log and the email log in order to identify duplicate inquiries | | | |
| 2/11/13 | cstachon / Prep. Charts | T | 0.5 | 80.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257357 | Identified 2/11/13 retiree inquiries re ICF forms (.2); prepared chart of emails and calls for A&M (.3) | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/11/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 3.2<br>160.00 | 512.00<br>Billable |
| #257743 | Revised log of retiree call inquiries to reflect recent voicemails, TSS responses to same and updates to retiree informaitons. Circulated chart with morning updates to TSS team. | | | |
| 2/11/13 | jbernsten / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257761 | Emails w/ SJR re D. Hatfield contact information. | | | |
| 2/11/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257814 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 2/11/13 | | | |
| 2/11/13 | cstachon / Revise Docs.<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #257816 | Revised template responses to retiree email inquiries per NB's notes | | | |
| 2/11/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #257818 | Emailed R. Mizak at A&M copies of documents submitted by M. Mand (.2); searched records for unredacted documents (.2) | | | |
| 2/11/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257821 | Responded to R. Mizak's email re eligibility of M. Rexroad | | | |
| 2/11/13 | cstachon / Correspondence<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257823 | Emailed copy of TSS template responses for retirees to LL | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/11/13 | cstachon / Comm. Profes. | T | 0.1 | 16.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257824 | Emailed KCC re status of service of settlement package for L. Roberts | | | |
| 2/11/13 | cstachon / Review Docs. | T | 0.2 | 32.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257829 | Reviewed and downloaded Nortel's Reply in Further Support of LTD Settlement Motion (.1); circulated to TSS Nortel team (.1) | | | |
| 2/11/13 | cstachon / Correspondence | T | 0.1 | 16.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257831 | Emailed SJR M. Avery's contact information | | | |
| 2/11/13 | cstachon / Inter Off Memo | T | 0.2 | 32.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257832 | Prepared and sent email re the handling of Nortel retiree calls to secretaries and receptionist | | | |
| 2/11/13 | cstachon / Review Docs. | T | 0.2 | 32.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257888 | Reviewed and downloaded LTD Committee's Reply in Further Support of LTD Settlement Motion (.1); circulated to TSS Nortel team (.1) | | | |
| 2/11/13 | cstachon / Review Docs. | T | 0.2 | 32.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257892 | Reviewed and downloaded Notice of Filing of Revised Exhibits to LTD Settlement Motion (.1); circulated to TSS Nortel team (.1) | | | |
| 2/11/13 | cstachon / Prep. Charts | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257898 | Updated master retiree inquiry email log with notes from LL | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/11/13 | cstachon / Review Docs. | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257901 | Reviewed and organized documents sent by G. Donahee re his ICF inquiry | | | |
| 2/11/13 | srothman / Comm. Profes. | T | 0.2 | 45.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #267712 | Oc with BM re response to retiree inquiries | | | |
| 2/11/13 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #267713 | Oc with BM re response to retirees asserting additional claim | | | |
| 2/11/13 | srothman / OC/TC strategy | T | 0.2 | 45.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #267714 | OC w MDH re: Individual retiree response strategy | | | |
| 2/11/13 | nberger / OC/TC strategy | T | 0.6 | 483.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #267716 | OC w MDH re: Individual retiree response strategy & next steps | | | |
| 2/11/13 | bmoore / OC/TC strategy | T | 0.1 | 64.50 |
| | Retiree Benefits | | 645.00 | Billable |
| #267718 | OC w/RKM re M. Mand's claim | | | |
| 2/12/13 | nberger / Correspondence | T | 1.3 | 1,046.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #251054 | Review research and revise responses to retiree inquiries re settlement:  Mattews; Green; Mar; Elliot; Poindexter; Cerny; Groleau; Paxson; Kasten (1);  Review letters from Cunningham and McIntire and o/c's w/ SJR and CS re same (.3). | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

4/26/2013
1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/12/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #251072 | Memo's w/ SJR re response to inquiry from M. Shar. | | | |
| 2/12/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #251073 | T/c's w/ M. Fleming and L. Schweitzer re 2/14 hearing and retiree inquiries. | | | |
| 2/12/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #251075 | Review and respond to B. Kanpp email re settlement and census data. | | | |
| 2/12/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #251093 | Multiple OCs w/ NB re Mcyntire and status of other retiree inquiries | | | |
| 2/12/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #251094 | Multiple OCs w/ MDH re status of retiree inquiries and form responses | | | |
| 2/12/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #251095 | Multiple OCs w/ CS re inquiry logs, updates, and cross references | | | |
| 2/12/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 2.4<br>160.00 | 384.00<br>Billable |
| #251135 | Revised and updated log of retiree call inquiries to reflect recent voicemails and TSS responses to same (2.2). Circulated chart with afternoon updates to TSS team (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/12/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #251151 | Review and comments to draft A&M email to retirees re adjustment of life insurance amounts. | | | |
| 2/12/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #251152 | O/c's w/ RKM re strategy re one-off Nortel-retiree prepetition agreements. | | | |
| 2/12/13 | nberger / Correspondence<br>Retiree Benefits | T | 2.7<br>805.00 | 2,173.50<br>Billable |
| #251154 | Review research and comments to draft email relies to retiree inquiries re settlement: Rattray; Nakonecznyj Simeone; Camelson; Vyas; Zivic, Adams; Gibbs; Male, McManus; Grzesik; DaCosta; Hahn; Mandel; Westlake; Schuster; Trumbo; Kasten; Landry; Kleinfeldt; Ellis; Lipski; Horvater (2.4);  Memos w/ SJR, SS, CS and MDH re same (.3) | | | |
| 2/12/13 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #251158 | Oc with NB re preparation for hearing to approve LTD procedures | | | |
| 2/12/13 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>645.00 | 193.50<br>Billable |
| #251159 | Review revised procedures for hearing to approve LTD procedures | | | |
| 2/12/13 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #251160 | Oc with RKM re response to retirees asserting additional claim | | | |
| 2/12/13 | jbernsten / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #251187 | Emails w/ SJR and CS re revisions to retiree call inquiries chart. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/12/13 | mhamersky / Comm. Others Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #251255 | Email w KCC re: Updated retiree information | | | |
| 2/12/13 | mhamersky / Comm. Others Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #251256 | Email w opposing counsel re: Updated retiree information | | | |
| 2/12/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #251257 | OC w NB re: Retiree response update and strategy | | | |
| 2/12/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #251258 | OC w SJR re: Retiree response strategy | | | |
| 2/12/13 | mhamersky / Comm. Others Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #251259 | Email w A&M re: Retiree response delegation | | | |
| 2/12/13 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #251260 | Review 9019 motion resolving Travelers claim | | | |
| 2/12/13 | mhamersky / Attend Meeting Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #251261 | In person meeting w A&M to discuss retiree information analysis | | | |
| 2/12/13 | mhamersky / Comm. Others Retiree Benefits | T | 2.9 375.00 | 1,087.50 Billable |
| #251262 | Respond to individual retiree inquiry emails | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/12/13 | Isheikh / Exam/Analysis<br>Retiree Benefits | T | 2.1<br>555.00 | 1,165.50<br>Billable |
| #251317 | Review FAQs, form responses to emails and materials that were sent to retirees in preparation for responding to retiree calls. | | | |
| 2/12/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #251335 | Follow up TC w/ Steve LaRue re documents showing his medical benefits are suspended forwarded to A&M | | | |
| 2/12/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #251336 | Draft email to Matt Matthews re address for ballot for NB review | | | |
| 2/12/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #251337 | Review updated morning retiree phone inquiry call log | | | |
| 2/12/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #251338 | Review evening updates to retiree call log | | | |
| 2/12/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #251345 | Review NB revisions to draft email responses to retirees re settlement motion. | | | |
| 2/12/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #251346 | Email JB re KCC call updates to retiree inquiry log | | | |
| 2/12/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #251350 | Email CS re updated FAQs | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/12/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #251351 | Emails from MDH re status of retiree email inquiries | | | |
| 2/12/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #251352 | Review A&M retiree inquiry log | | | |
| 2/12/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #251353 | Email CS re updates for A&M and response to John Clark | | | |
| 2/12/13 | srothman / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #251356 | Email w/ CS, KCC re updating retiree inquiry call logs daily<br>going forward | | | |
| 2/12/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #251357 | Multiple Ocs w/ CS re status of  A&M follow up inquiries | | | |
| 2/12/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #251358 | Emails w/ JB re updates for retiree inquiry phone log | | | |
| 2/12/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #251360 | Email from NB re status of inquiry response | | | |
| 2/12/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 1.3<br>715.00 | 929.50<br>Billable |
| #251414 | Review of Fitzgerald claim materials to determine issues<br>and next steps | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

**Togut, Segal & Segal LLP**
**Client Billing Report**

*4/26/2013*
*1:27:12 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/12/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #251415 | OC w/NB re follow up to today's meeting, review of certain retirees' claims, and next steps | | | |
| 2/12/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #257223 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 2/12/13 | | | |
| 2/12/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.3<br>160.00 | 368.00<br>Billable |
| #257265 | Reviewed retiree email inquiries and TSS responses from 2/12/13 and updated email log with information re same | | | |
| 2/12/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.8<br>160.00 | 128.00<br>Billable |
| #257324 | Cross-referenced the 2/12/13 retiree call log and retiree email inquiry log in order to identify duplicate inquiries | | | |
| 2/12/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #257358 | Identified 2/12/13 retiree inquiries re ICF forms (.3); prepared chart of emails and calls for A&M (.3) | | | |
| 2/12/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257689 | Called K. Dorn and provided KCC's address (.1); updated call log with summary of communication (.1) | | | |
| 2/12/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257741 | Reviewed and downloaded Notice of Agenda of Matters Scheduled for Hearing on 2/14/13 (.1); circulated to NB and BM (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/12/13 | cstachon / Comm. Others | T | 0.2 | 32.00 |
|  | Retiree Benefits |  | 160.00 | Billable |
| #257742 | Emailed response to the email inquiry of M. Matthews (.1); updated email log with information re same (.1) | | | |
| 2/12/13 | cstachon / Comm. Others | T | 0.2 | 32.00 |
|  | Retiree Benefits |  | 160.00 | Billable |
| #257744 | Emailed response to L. Green's email inquiry (.1); updated email log with information re same (.1) | | | |
| 2/12/13 | cstachon / Comm. Others | T | 0.2 | 32.00 |
|  | Retiree Benefits |  | 160.00 | Billable |
| #257748 | Emailed response to L. Mar's email inquiry (.1); updated email log with information re same (.1) | | | |
| 2/12/13 | cstachon / Comm. Others | T | 0.2 | 32.00 |
|  | Retiree Benefits |  | 160.00 | Billable |
| #257750 | Emailed response to G. Elliot's email inquiry (.1); updated email log with information re same (.1) | | | |
| 2/12/13 | cstachon / Comm. Others | T | 0.2 | 32.00 |
|  | Retiree Benefits |  | 160.00 | Billable |
| #257751 | Emailed response to S. Poindexter's email inquiry (.1); updated email log with information re same (.1) | | | |
| 2/12/13 | cstachon / Comm. Others | T | 0.2 | 32.00 |
|  | Retiree Benefits |  | 160.00 | Billable |
| #257752 | Emailed response to M. Cerny's email inquiry (.1); updated email log with information re same (.1) | | | |
| 2/12/13 | cstachon / Comm. Others | T | 0.2 | 32.00 |
|  | Retiree Benefits |  | 160.00 | Billable |
| #257755 | Emailed response to L. Groleau's email inquiry (.1); updated email log with information re same (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/12/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257756 | Emailed response to D. Paxson's email inquiry (.1);<br>updated email log with information re same (.1) | | | |
| 2/12/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257757 | Emailed response to D. Kasten's email inquiry (.1);<br>updated email log with information re same (.1) | | | |
| 2/12/13 | cstachon / Correspondence<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257760 | Responded to LL's email re B. Jarvah's IFC inquiry | | | |
| 2/12/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257764 | Responded to K. Wagner's email re the eligibility of S. Fig | | | |
| 2/12/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257767 | Emailed J. Bunning and K. Wagner to confirm logistics of<br>toll free dial in for Raleigh Town Hall Meeting | | | |
| 2/12/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 2.6<br>160.00 | 416.00<br>Billable |
| #257781 | Revised log of retiree call inquiries to reflect recent<br>voicemails and TSS responses to same (2.4). Circulated<br>chart with morning updates to TSS team (.2). | | | |
| 2/12/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.8<br>160.00 | 128.00<br>Billable |
| #257960 | Updated master call log with notes from LS re her<br>communication with retirees. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/12/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #267720 | Oc with BM re preparation for hearing to approve LTD procedures | | | |
| 2/12/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #267722 | Oc with BM re response to retirees asserting additional claim | | | |
| 2/12/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #267724 | OC w MDH re: Retiree response update and strategy | | | |
| 2/12/13 | cstachon / Correspondence<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #267725 | O/c's w/ SJR and NB re letters from Cunningham and McIntire. | | | |
| 2/12/13 | rmilin / Attend Meeting<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #267726 | Follow-up o/c w/ NB re RC advisors meeting. | | | |
| 2/12/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #267729 | Multiple OCs w/ SJR re inquiry logs, updates, and cross references | | | |
| 2/12/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #267732 | Multiple Ocs w/ SJR re status of A&M follow up retiree inquiries re settlement. | | | |
| 2/12/13 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #271631 | Email NB re LTD double dip settlement issue. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/13/13 | llifland / OC/TC strategy | T | 0.2 | 45.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #251448 | OC with MH re responses to remaining retiree inquiries | | | |
| 2/13/13 | nberger / Correspondence | T | 0.3 | 241.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #251452 | T/c and email w/ A&M, Towers and G. Donahee re corrected census infor. | | | |
| 2/13/13 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #251453 | O/c w/ SJR - status of responses to retiree calls and email inquiries. | | | |
| 2/13/13 | nberger / Review Docs. | T | 0.8 | 644.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #251463 | Memos w/ CS and KRM re Fitzgerald claim and possible life benefit (.2);  Review and analyze settlement stip re same (.6). | | | |
| 2/13/13 | llifland / Comm. Others | T | 2.4 | 540.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #251465 | Responses to retiree email inquiries: R. Boven, M. Peterson, P. Monaco, D. Kasten, D. Ingram, W. Mills, C. Clark, J. McKenzie, J. Zukas, K. Dorm | | | |
| 2/13/13 | srothman / OC/TC strategy | T | 0.5 | 112.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #251480 | OC w/ NB, CS, LS re recent phone inquiries | | | |
| 2/13/13 | bmoore / Comm. Profes. | T | 0.7 | 451.50 |
| | Retiree Benefits | | 645.00 | Billable |
| #251502 | Participate on call with T Lieb, L Whitman, and K Gregson | | | |
| 2/13/13 | bmoore / Comm. Profes. | T | 0.3 | 193.50 |
| | Retiree Benefits | | 645.00 | Billable |
| #251542 | Oc with NB re issues raised on weekly Aetna call | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/13/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #251603 | OC with NB, LS, and SJR re status and assignment of retiree phone inquiries | | | |
| 2/13/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #251617 | Email w A&M re: Individual retiree response strategy | | | |
| 2/13/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #251618 | OC w LL re: Email response strategy re retire settlement inquiries. | | | |
| 2/13/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #251619 | OC w CS re: retiree inquiry response tracking strategy | | | |
| 2/13/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 2.8<br>375.00 | 1,050.00<br>Billable |
| #251620 | Respond to retiree email inquiries from individual retirees | | | |
| 2/13/13 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 1.3<br>555.00 | 721.50<br>Billable |
| #251654 | Return calls to retirees re questions relating to settlement and ballots. including J. Labove (.30); H. Cross (.40); P. Davis (.30); and D. Hunt (.30). | | | |
| 2/13/13 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>555.00 | 111.00<br>Billable |
| #251661 | Emails with SJR re coordination re returning calls to retirees. | | | |
| 2/13/13 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>555.00 | 111.00<br>Billable |
| #251663 | Emails with SJR re responding to questions of retiree, H. Cross. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/13/13 | Isheikh / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>555.00 | 277.50<br>Billable |
| #251671 | O/c with NB, SJR and CS re responding to retiree calls re settlement. | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #251699 | TC w/ Suzanne Miller re inquiry about settlement | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #251703 | TC w/ Edward A. Lizak re inquiry about settlement | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #251704 | TC w/ Jackie Bono re VEBA and settlement materials | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #251706 | Voicemail left in response to inquiry from Brian Dore re ballot received | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #251708 | TC w/ De Ing re ballot received and settlement materials | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #251709 | TC w/ Diane Griese re return of ballot | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #251710 | TC w/ Donald Dodd re return of ballot | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

*4/26/2013*
*1:27:12 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #251714 | TC w/ Doris Blaufus re inquiry about settlement materials | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #251716 | TC w/ Jerry Mckenzie re inquiry received | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #251718 | TC w/ Jim McMann re inquiry received | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #251719 | TC w/ Joan Modena re return of ballot | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #251720 | TC w/ Ruth Beyer re signing on behalf of late husband | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #251721 | TC to caller to did not provide name at (423) 525-5986  re inquiry about aetna settlement Issues. | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #251722 | TC w/ Shirley Barnes re ballot received | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #251723 | TC w/ Jean-Bertin Leger re incorrect benefits listed on individual claim form | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #251724 | TC w/ Virginia re inquiry re voting options | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #251725 | TC w/ Tom Ellison re inquiry re voting options | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #251726 | TC w/ Joseph Salentini re settlement forms received | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #251727 | TC w/ Evelyn Young re materials received and status of negotiations | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #251728 | TC w/ Joe Hicks re termination of Signa and information about Aetna and RC settlement. | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #251729 | TC w/ Vicky Moore re information on ICF settlement. | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #251730 | TC w/ Glen Mersinger re inquiry about medical benefits in settlement. | | | |
| 2/13/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #251731 | TC w/ Joseph Salentini re settlement forms received | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/13/13 | srothman / Inter Off Memo | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #251732 | Email CS re Dorothy Larue settlement benefits inquiry | | | |
| 2/13/13 | srothman / Inter Off Memo | T | 0.3 | 67.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #251733 | Emails w/ LL re responding to phone inquiries where retiree gave email address for response | | | |
| 2/13/13 | srothman / Review Docs. | T | 0.4 | 90.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #251734 | Identify newly received retiree phone inquiries from log to be forwarded to icf for review of materials and benefits | | | |
| 2/13/13 | srothman / Review Docs. | T | 0.2 | 45.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #251735 | Review updated phone inquiry call log | | | |
| 2/13/13 | srothman / Review Docs. | T | 0.3 | 67.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #251736 | Review afternoon updates to retiree inquiry log. | | | |
| 2/13/13 | srothman / Review Docs. | T | 0.3 | 67.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #251737 | Review A&M retiree inquiry log | | | |
| 2/13/13 | srothman / Inter Off Memo | T | 0.3 | 67.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #251740 | Emails w/ CS, JB re Dorothy LaRue and Steve LaRue regarding whether any relation | | | |
| 2/13/13 | srothman / Inter Off Memo | T | 0.2 | 45.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #251746 | Email LS re call from Howard Cross | | | |

Nortel Networks Section 1114          Togut, Segal & Segal LLP                    4/26/2013
2/1/2013...2/28/2013                      Client Billing Report                   1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/13/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #251784 | Further review of Fitzgerald claim materials | | | |
| 2/13/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #251785 | Exchange of emails w/R. Mizak and NB re D. Hudson's<br>and other claims | | | |
| 2/13/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 1.6<br>160.00 | 256.00<br>Billable |
| #254869 | Revised log of retiree call inquiries to reflect recent<br>voicemails and TSS responses to same (1.4). Circulated<br>chart with afternoon updates to TSS team (.2). | | | |
| 2/13/13 | dperson / Prep. Ct./Calls<br>Retiree Benefits | T | 0.2<br>295.00 | 59.00<br>Billable |
| #256674 | Prepared and set up Courtcall appearances for BM | | | |
| 2/13/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257222 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items from 2/13/13 | | | |
| 2/13/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.2<br>160.00 | 352.00<br>Billable |
| #257266 | Reviewed retiree email inquiries and TSS responses from<br>2/13/13 and updated email log with information re same | | | |
| 2/13/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257325 | Cross-referenced the 2/13/13 call log and the email log in<br>order to identify duplicate inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/13/13 | cstachon / Prep. Charts | T | 0.5 | 80.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257359 | Identified 2/13/13 retiree inquiries re ICF forms (.2); prepared chart of emails and calls for A&M (.3) | | | |
| 2/13/13 | cstachon / Comm. Others | T | 0.2 | 32.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257680 | Called A. Van Orden and gave her procedure for completing ballot as a surviving spouse | | | |
| 2/13/13 | cstachon / Comm. Others | T | 0.6 | 96.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257683 | Called Dorothea La Rue and confirmed voting eligibility and email address (.1); took down her additional questions (.2); updated email log with new inquiries (.2) | | | |
| 2/13/13 | cstachon / Comm. Others | T | 0.2 | 32.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257687 | Called V. Dalrymple and provided KCC's address (.1); updated call log with summary of communication (.1) | | | |
| 2/13/13 | cstachon / Comm. Others | T | 0.1 | 16.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257694 | Called retiree V. Chau and left VM re settlement question. | | | |
| 2/13/13 | cstachon / Comm. Others | T | 0.1 | 16.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257700 | Called C. Chappuis and responded to his question re the affects of the Settlement Agreement on his pension | | | |
| 2/13/13 | cstachon / Comm. Others | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257703 | Called M. Eickmeier and left VM with KCC's address (.1); spoke with her when she called back to confirm (.1); updated call log with summary of communication (.1) | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/13/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #257705 | Called M. Gerenser and told her the procedure for completing a ballot as a surviving spouse (.1); updated call log with summary of communication (.1) | | | |
| 2/13/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #257706 | Called R. Dudley and left VM re materials to be returned (.1); updated call log with summary of communication (.1) | | | |
| 2/13/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #257707 | Called J. Dumouchelle and gave KCC's address to his wife (.1); updated call log with summary of communication (.1) | | | |
| 2/13/13 | cstachon / Research Retiree Benefits | T | 0.4 160.00 | 64.00 Billable |
| #257712 | Pulled claims and pleadings of E. Fitzgerald | | | |
| 2/13/13 | cstachon / Review Docs. Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #257725 | Reviewed and downloaded Debtors' Motion for Entry of an Order Modifying the Application of Local Rules 2014-1(c) and 2016-2(f) (.1); emailed NB copy of same (.1) | | | |
| 2/13/13 | cstachon / Correspondence Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #257727 | Circulated updated email log with estimate of unreturned emails as of 2/12/13 to TSS Nortel team | | | |
| 2/13/13 | cstachon / Correspondence Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #257729 | Circulated estimate of unreturned retiree calls to TSS Nortel team | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/13/13 | cstachon / Correspondence | T | 0.1 | 16.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257731 | Responded to SJR's email re the inquiry of L. Edwards | | | |
| 2/13/13 | cstachon / Correspondence | T | 0.1 | 16.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257733 | Emailed SJR update re eligibility of D. La Rue and provided summary of TSS communication with her | | | |
| 2/13/13 | jbernsten / Prep. Charts | T | 2.8 | 448.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257782 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same (2.6). Circulated chart with morning updates to TSS team (.2). | | | |
| 2/13/13 | lsheikh / Review Docs. | T | 0.5 | 277.50 |
| | Retiree Benefits | | 555.00 | Billable |
| #259817 | Further review of materials sent to retirees for purpose of returning retiree calls. | | | |
| 2/13/13 | nberger / Correspondence | T | 0.3 | 241.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #260922 | Email w/ M. Daniele and RKM re M. Mand life insurance claims. | | | |
| 2/13/13 | nberger / Inter Off Memo | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #260924 | Memos w/ MDH re response to Kasten inquiry re settlement. | | | |
| 2/13/13 | nberger / Inter Off Memo | T | 0.1 | 80.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #260933 | Memos w. MDH re Lipski inquiry re email inquiry re settlement. | | | |

Nortel Networks Section 1114                Togut, Segal & Segal LLP                    4/26/2013
2/1/2013...2/28/2013                         Client Billing Report                        1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/13/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #260935 | Email w/ R. Mizak and RKM re Garner email re settlement inquiry. | | | |
| 2/13/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #260937 | Follow-up memos w/ RKM, SS and CS re Fitzgerald claim in settlement. | | | |
| 2/13/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #260938 | Memos w/ CS re Gerenser ballot - need for death certificate. | | | |
| 2/13/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #260940 | Review, research and revise draft response to retiree email inquiries re settlement agreement:  McKenzie; Corn; Schuster; Dempsey; Peterson; Boven; Fleuchaus; Zukas; Millspaugh. | | | |
| 2/13/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #260941 | Email w/ R. Mizak re D. Hudson years of service questions. | | | |
| 2/13/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #267734 | Oc with BM re issues raised on weekly Aetna call | | | |
| 2/13/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #267735 | OC with CS, LS, and SJR re status and assignment of retiree phone inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/13/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #267738 | OC w MDH re: Inquiry response tracking strategy | | | |
| 2/13/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #267739 | O/c w/ NB - status of responses to retiree calls and email inquiries. | | | |
| 2/14/13 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #251815 | Oc with NB re preparation for hearing to approve LTD procedures | | | |
| 2/14/13 | bmoore / Attend Hearing<br>Retiree Benefits | T | 2.4<br>645.00 | 1,548.00<br>Billable |
| #251821 | Participate on hearing to approve LTD procedures re interplay w/ RC settlement. | | | |
| 2/14/13 | llifland / Comm. Others<br>Retiree Benefits | T | 2.3<br>225.00 | 517.50<br>Billable |
| #251835 | Responses to retiree email inquiries: B. Fletcher, F. Williams, C. Anderson, L. Carver, D. La Rue, E. Davis, E. Noell, D. Kasten. | | | |
| 2/14/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>645.00 | 258.00<br>Billable |
| #251836 | Email memo to NB R Winters K Gregson M Daniele re summary of weekly call with Aetna | | | |
| 2/14/13 | nberger / Prep. Hearing<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #251857 | Prep BM for today's hearing re LTD prelim approval and notice procedures (.3);  Attend first portion of omni via Court Call (.2). | | | |

Nortel Networks Section 1114             Togut, Segal & Segal LLP                    4/26/2013
2/1/2013...2/28/2013                       Client Billing Report                    1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/14/13 | nberger / Comm. Others<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #251861 | Review P. House letter and materials re individual claim form updates (.2);  T/c w/ P. House re same (.2);  Email to R. Mizak and A. Shapiro re same (.2). | | | |
| 2/14/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #251869 | Email w/ A. Shapiro and R. Mizal re individual claim form updates. | | | |
| 2/14/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #251876 | Review new M, Mand materials re life insurance benefit and email w/ RC advisors re same. | | | |
| 2/14/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #251877 | Review Hinz letter and email to forward same to A&M and Towers. | | | |
| 2/14/13 | llifland / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #251885 | Email to NB regarding response to D. Ingram settlement inquiry | | | |
| 2/14/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #251886 | O/c w/ RM and follow-up email to A&M re Mand issues. | | | |
| 2/14/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #251887 | Memos w. CS and LL re Ingram life benefit. | | | |

Nortel Networks Section 1114                     Togut, Segal & Segal LLP                     *4/26/2013*
2/1/2013...2/28/2013                              Client Billing Report                       *1:27:12 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/14/13 | nberger / Comm. Others<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #251890 | T/c w/ R. Horne re eligibility to participate in retiree settlemetn. | | | |
| 2/14/13 | llifland / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #251892 | Response to D. Ingram inquiry regarding life insurance, per NB. | | | |
| 2/14/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 4.5<br>160.00 | 720.00<br>Billable |
| #251905 | Revised log of retiree call inquiries with voicemails from retirees and TSS call-back responses | | | |
| 2/14/13 | nberger / Correspondence<br>Retiree Benefits | T | 2.9<br>805.00 | 2,334.50<br>Billable |
| #251922 | Review, research and comments to drafts responses to retiree email inquiries re settlement motion. | | | |
| 2/14/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #251932 | O/c's w/ MDH re responses to retiree email inquiries and call w/ Hahn. | | | |
| 2/14/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #251972 | TC w/ Cross regarding alternative health insurance plans | | | |
| 2/14/13 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 3.2<br>555.00 | 1,776.00<br>Billable |
| #251995 | Return calls to retirees re questions relating to settlement and ballots. including J. Wilkinson (.40); C. Miers (.50); P. Brown (.40); H. Barton (.10); A. Graves (.20); W. Millspaugh (.30); B. Shirley (.40); E. Young (.40); J. Cloutier (.50). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/14/13 | Isheikh / Comm. Profes. | T | 0.6 | 333.00 |
| | Retiree Benefits | | 555.00 | Billable |
| #252002 | Emails with JB re updates to call log to reflect calls with retirees. | | | |
| 2/14/13 | mhamersky / Comm. Others | T | 0.3 | 112.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #252019 | Emails w A&M re: Response to individual retiree inquiries strategy | | | |
| 2/14/13 | mhamersky / Comm. Others | T | 2.4 | 900.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #252020 | Respond to individual retiree settlement inquiry emails | | | |
| 2/14/13 | srothman / Comm. Others | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #252098 | TC w/ Patricia Newton re settlement materials | | | |
| 2/14/13 | srothman / Comm. Others | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #252099 | TC w/ Harold Larsen re inquiry about pension and RC settlement. | | | |
| 2/14/13 | srothman / Comm. Others | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #252100 | TC w/ Gloria Benson on behalf of her mother Ellen Jean Collins re inquiry about settlement materials | | | |
| 2/14/13 | srothman / Comm. Others | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #252101 | TC w/ William Andre re inquiry about settlement materials | | | |
| 2/14/13 | srothman / Comm. Others | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #252102 | TC w/ Edward A. Lizak re inquiry about settlement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/14/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #252103 | Follow up TC w/ wife of  Andrew Green Jr. re settlement forms to return | | | |
| 2/14/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #252104 | TC w/ Joyce Stevens re inquiry about settlement | | | |
| 2/14/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #252105 | TC w/ Rick Roma re inquiry about settlement materials received by mother Esperanza | | | |
| 2/14/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #252106 | Follow up TC w/ Jackie Bono re VEBA and settlement materials | | | |
| 2/14/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #252107 | Follow up TC w/ William Parker re town hall meetings and Aetna issues | | | |
| 2/14/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #252108 | Review recent retiree phone inquiry log to identify calls for follow up | | | |
| 2/14/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #252109 | Review updated morning retiree settlement call log | | | |
| 2/14/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #252110 | Review updated afternoon retiree settlement call log | | | |

Nortel Networks Section 1114        Togut, Segal & Segal LLP              4/26/2013
2/1/2013...2/28/2013                   Client Billing Report                1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/14/13 | srothman / Review Docs. | T | 0.2 | 45.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #252111 | Review A&M retiree settlement inquiry log | | | |
| 2/14/13 | rmilin / Comm. Profes. | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #252132 | Exchange of emails w/R. Mizak and others re Amoss claim and SERP | | | |
| 2/14/13 | rmilin / OC/TC strategy | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #252133 | OCs w/SJR and paralegals re retiree calls | | | |
| 2/14/13 | rmilin / Comm. Profes. | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #252134 | Conf w/NB re large retiree claims | | | |
| 2/14/13 | rmilin / Comm. Profes. | T | 0.8 | 572.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #252135 | Calls to and confs w/R. Mizak re large retiree claims | | | |
| 2/14/13 | jbernsten / Prep. Charts | T | 2.1 | 336.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #254875 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same (1.9). Circulated chart with afternoon updates to TSS team (.2). | | | |
| 2/14/13 | cstachon / Review Docs. | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257232 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 2/14/13 | | | |
| 2/14/13 | cstachon / Prep. Charts | T | 2.1 | 336.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257267 | Reviewed retiree email inquiries and TSS responses from 2/14/13 and updated email log with information re same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/14/13 | cstachon / Prep. Charts | T | 0.5 | 80.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257327 | Cross-referenced the 2/14/13 retiree call log and the email log in order to identify duplicate inquiries | | | |
| 2/14/13 | cstachon / Prep. Charts | T | 0.6 | 96.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257360 | Identified 2/14/13 retiree inquiries re ICF forms (.3); prepared chart of emails and calls for A&M (.3) | | | |
| 2/14/13 | cstachon / Prep. Charts | T | 0.9 | 144.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257606 | Updated master call log with TSS attorney assignments from 2/14/ meeting and SJR's notes | | | |
| 2/14/13 | cstachon / Correspondence | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257631 | Searched records for status of Noell's settlement inquiry (.2); responded to SJR's email re same (.1) | | | |
| 2/14/13 | cstachon / Correspondence | T | 0.1 | 16.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257633 | Responded to LL's email re Town Hall Meetings | | | |
| 2/14/13 | cstachon / Comm. Profes. | T | 0.2 | 32.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257634 | Updated records with new contact information for N. Cloutier (.1); email to K. Wagner at KCC re same (.1) | | | |
| 2/14/13 | cstachon / Correspondence | T | 0.1 | 16.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257637 | Circulated evening retiree settlement call log update to TSS Nortel team | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/14/13 | cstachon / Comm. Profes. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #257661 | Responded to K. Wagner at KCC re status of communication with R. Horne | | | |
| 2/14/13 | cstachon / Correspondence Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #257662 | Emailed LS a copy of the ballot form | | | |
| 2/14/13 | cstachon / Review Docs. Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #257663 | Reviewed and downloaded Thomas Cherry's Objection to the RC Settlement (.1); emailed copy to NB (.1); updated chart of Objections (.1) | | | |
| 2/14/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #257697 | Called retiree V. Chua to provided KCC's address (.1); updated call log with summary of communication (.1) | | | |
| 2/14/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #257708 | Spoke with J. Raphael re procedure to correct incorrect DOB on his individual claim form | | | |
| 2/14/13 | jbernsten / Prep. Charts Retiree Benefits | T | 2.5 160.00 | 400.00 Billable |
| #257783 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with morning updates to TSS team. | | | |
| 2/14/13 | lsheikh / Review Docs. Retiree Benefits | T | 0.3 555.00 | 166.50 Billable |
| #259808 | Review retiree benefit plan provisions re reinstatement of benefits for purpose of responding to calls. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/14/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #267740 | Oc with BM re preparation for hearing to approve LTD procedures | | | |
| 2/14/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #267741 | O/c w/ NB and follow-up email to A&M re Mand issues. | | | |
| 2/14/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #267742 | O/c's w/ MDH re responses to retiree email inquiries and call w/ Hahn. | | | |
| 2/14/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #267747 | OCs w/RKM and paralegals re retiree settlement inquiry calls | | | |
| 2/15/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #252168 | T/c w/ L. Schweitzer, J. Uziel and RM re document request for certain retiree claims under settlement agreement (.4); Pre- and post call o/c's w/ RM re same (.3). | | | |
| 2/15/13 | llifland / Comm. Others<br>Retiree Benefits | T | 2.4<br>225.00 | 540.00<br>Billable |
| #252170 | Responses to Nortel retiree email inquiries: G. Mandel, E. Sinyor, B. Fletcher, T. Wyble, R. High, P. Gunter, D. Cairns, G. Elliott, R. Boen. | | | |
| 2/15/13 | nberger / Comm. Others<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #252177 | T/c and email w/ T. Graham re pension claims and retiree settlement. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/15/13 | nberger / Attend Meeting | T | 0.6 | 483.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #252179 | Meeting w/ RM, LS, SJR, MDH and CS -status and strategy for retiree inquiries and prep for Raleigh meeting. | | | |
| 2/15/13 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #252182 | Email to L. Schweitzer re Aetna request for current claim history re medical plan. | | | |
| 2/15/13 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #252183 | Email w. A&M re responses to certain retiree inquiries re settlement and individual claim forms. | | | |
| 2/15/13 | cstachon / OC/TC strategy | T | 0.1 | 16.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #252187 | OC with LL re responding to retiree email inquiries | | | |
| 2/15/13 | cstachon / OC/TC strategy | T | 0.6 | 96.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #252188 | OC with NB, RKM, LS, MDH, and SJR re status and strategy for responding to retiree inquiries before Town Hall Meetings | | | |
| 2/15/13 | nberger / Correspondence | T | 0.1 | 80.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #252193 | Review and respond to D. Kennett email re D. Hunt new address. | | | |
| 2/15/13 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #252212 | O/c's w/ LS re retiree and LTD phone inquiries. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

*4/26/2013*
*1:27:12 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/15/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #252214 | Follow-up email w/ K. Gregson re Aetna request for claim history from CIGNA (.1);  Email w/ LL and K. Gregson re Boven inquiry (.2). | | | |
| 2/15/13 | nberger / Correspondence<br>Retiree Benefits | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #252234 | Review research and comments to LL and MDH draft responses to retiree settlement email inquiries:  Sinyor, Boven; J. Samuel; Ordway; Robataille; Fletcher; McKenzie; Simeone; Thomson; Wyble; Merchant; Gunter; Cairns; | | | |
| 2/15/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>645.00 | 258.00<br>Billable |
| #252271 | Tc with NB and K Gregson re Aetna implementation issue and request for claims history | | | |
| 2/15/13 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 4.3<br>555.00 | 2,386.50<br>Billable |
| #252272 | Return calls to retirees re questions relating to settlement and ballots. including H. Kleinfeldt (.30); L. Groleau (.40); N. Bennette (.40); E. Edwards (.50); J. Boyd and wife (.50); C. Reid (.30); R. Davis (.40); J. Schrieder (.40); L. Dallago (.20); F. Reyes (.30); J. Deambro (.20); F. P. Cummings (.40). | | | |
| 2/15/13 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>555.00 | 333.00<br>Billable |
| #252273 | O/c with NB, RKM, SJR, MDH and CS re preparation for town hall meetings and issues being raised by retirees re settlement. | | | |
| 2/15/13 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>555.00 | 111.00<br>Billable |
| #252274 | O/cs with NB re issues being raised by retirees relating to settlement and how to respond to same. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

**Togut, Segal & Segal LLP**
**Client Billing Report**

4/26/2013
1:27:12 PM

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/15/13 | lsheikh / Comm. Others<br>Retiree Benefits | T | 1.5<br>555.00 | 832.50<br>Billable |
| #252281 | T/cs with retirees re questions relating to settlements, including t/cs with L. Dokken (.30); N. Jaycox (.20); D. Green (.30); J. Robertson (.40); S. Robertson (.30). | | | |
| 2/15/13 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>555.00 | 111.00<br>Billable |
| #252282 | Emails with SJR re coordination re returning retiree calls. | | | |
| 2/15/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #252286 | Multiple emails w/ NB, CS, LL, MDH, LS, SAS re retiree phone inquiries re settlement and updated form responses | | | |
| 2/15/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #252306 | OC w NB, SJR, LS & CS re: Individual retiree inquiry response strategy and next steps | | | |
| 2/15/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #252307 | Email w A&M re: Individual retiree response strategy | | | |
| 2/15/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 1.9<br>375.00 | 712.50<br>Billable |
| #252308 | Respond to individual retiree settlement inquiry emails | | | |
| 2/15/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #252341 | TC w/ Mersinger re inquiry about settlement materials | | | |
| 2/15/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #252342 | TC w/ Van Orden re inquiry about settlement materials | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/15/13 | srothman / Comm. Others | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #252343 | TC w/ Wilson returning inquiry about settlement materials | | | |
| 2/15/13 | srothman / Comm. Others | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #252344 | Follow up TC w/ H Cross re phone inquiry | | | |
| 2/15/13 | srothman / Review Docs. | T | 0.3 | 67.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #252345 | Review updated morning retiree settlement phone inquiry | | | |
| 2/15/13 | srothman / Review Docs. | T | 0.2 | 45.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #252346 | Review updated afternoon retiree settlement phone inquiry | | | |
| 2/15/13 | rmilin / OC/TC strategy | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #252412 | OC w/BM re "woodwork" retiree claims | | | |
| 2/15/13 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #252413 | OC w/NB re "woodwork" retiree claims | | | |
| 2/15/13 | rmilin / OC/TC strategy | T | 0.6 | 429.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #252414 | Meeting w/MDH, NB, SJR and LS re responding to retiree inquires re settlement agreement and planning for town hall meetings | | | |
| 2/15/13 | rmilin / Comm. Profes. | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #252415 | Conf w/NB and L. Schweitzer re claims asserted by retirees that do not specify applicable plans | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

# Togut, Segal & Segal LLP
## Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/15/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #252416 | OC w/NB re retiree claims in settlement agreement. | | | |
| 2/15/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #252417 | Calls to and conf w/R. Mizak re retiree issues | | | |
| 2/15/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #252418 | Exchange of emails w/R. Mizak re emails with retirees | | | |
| 2/15/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256831 | Review email from J. Boyd re settlement questions. | | | |
| 2/15/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #256835 | Review email from Schulleis & memo to CS re same. | | | |
| 2/15/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256842 | Review correspondence from W. Swanson - settlement questions. | | | |
| 2/15/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256844 | Review email from M. Daniele re responses to D. Goodwin. | | | |
| 2/15/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #256852 | Review email inquiry from F. Federico (.2); memo to CS re same (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/15/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256855 | Review correspondence re K. Darnewood re settlement. | | | |
| 2/15/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #256859 | Memo to CS re objection from T. Cherry (.1); review of same (.2) | | | |
| 2/15/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256865 | Review voting summary from K. Wagner. | | | |
| 2/15/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257233 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 2/15/13 | | | |
| 2/15/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.3<br>160.00 | 368.00<br>Billable |
| #257269 | Reviewed retiree email inquiries and TSS responses from 2/15/13 and updated email log with information re same | | | |
| 2/15/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #257328 | Cross-referenced the 2/15/13 retiree call log and the email log in order to identify duplicate inquiries | | | |
| 2/15/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #257361 | Identified 2/15/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.3) | | | |
| 2/15/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #257594 | Updated master retiree email and call logs with notes from LL | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/15/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #257595 | Updated master call log with 2/15/13 messages left by retirees | | | |
| 2/15/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #257596 | Updated master call log with 2/15/13 notes from SJR | | | |
| 2/15/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257597 | Emailed R. Mizak at A&M re S. Chandrakant's contact information | | | |
| 2/15/13 | cstachon / Prepare Meeting<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #257598 | Reviewed and organized materials, including the LTD Settlement Agreement, TSS template responses to retiree email inquiries, and the RC Settlement Agreement, in preparation for the Raleigh Town Hall Meeting | | | |
| 2/15/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257599 | Called retiree M. Shaver to confirm new address (.1); updated records with new information (.1); coordinated service of duplicate package with K. Wagner at KCC (.1) | | | |
| 2/15/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257600 | Emailed R. Ryan at Cleary M. Shaver's updated contact information | | | |
| 2/15/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257601 | Called retiree P. Gunter to confirm address (.1); coordinated service of duplicate package with K. Wagner at KCC (.1) | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/15/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257603 | Updated records with D. Hunt's new contact information (.1); email to K. Wagner at KCC re same (.1) | | | |
| 2/15/13 | lsheikh / Review Docs.<br>Retiree Benefits | T | 0.3<br>555.00 | 166.50<br>Billable |
| #259820 | Review of statement and ballot sent to retirees for purpose of responding to calls. | | | |
| 2/15/13 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #267749 | OC with CS re responding to retiree email inquiries | | | |
| 2/15/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #267751 | OC with NB, RKM, LS, MDH, and CS re status and strategy for responding to retiree inquiries before Town Hall Meetings | | | |
| 2/15/13 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>645.00 | 64.50<br>Billable |
| #267754 | OC w/RKM re review "woodwork" retiree claims asserted against settlement | | | |
| 2/15/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #267755 | OC w/RKM re retiree claims and inquiries. | | | |
| 2/16/13 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>555.00 | 111.00<br>Billable |
| #252432 | Email SJR re unanswered calls from retirees re settlement. | | | |
| 2/16/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #252451 | Emails with LS, CS, MDH, SAS, NB re status of retiree phone and email inquiries | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/16/13 | llifland / Comm. Profes. | T | 2.4 | 540.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #252452 | Responses to retiree email inquiries: J. Holloway, G. Shuster, W. Swanson, D. Kasten, M. Cerny, H. Sieber, C. Clark | | | |
| 2/16/13 | mhamersky / Comm. Others | T | 1.1 | 412.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #252465 | Respond to individual retiree email inquiries | | | |
| 2/16/13 | mhamersky / Comm. Others | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #252466 | Emails w A&M re: Retiree inquiry strategy | | | |
| 2/16/13 | srothman / Comm. Others | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #252467 | TC w/ Howard West re health insurance benefits in settlement. | | | |
| 2/16/13 | srothman / Comm. Others | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #252468 | TC w/ Jim re response to settlement inquiry (no last name provided) | | | |
| 2/16/13 | srothman / Comm. Others | T | 0.3 | 67.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #252469 | TC w/ Marilyn Greene re settlement options | | | |
| 2/16/13 | srothman / Comm. Others | T | 0.3 | 67.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #252476 | TC w/ Leonie Loving re another copy of settlement materials and information listed on form | | | |
| 2/16/13 | srothman / Comm. Others | T | 0.4 | 90.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #252477 | TC w/ Jackie Bono re questions about ballot, VEBA and aetna | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

# Togut, Segal & Segal LLP
## Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/16/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #252478 | Updated log of retiree email inquiries with 2/16/13 emails from retirees and TSS responses | | | |
| 2/16/13 | nberger / Correspondence<br>Retiree Benefits | T | 1.9<br>805.00 | 1,529.50<br>Billable |
| #252479 | Review, research and comments to responses to retiree inquiries re settlement:  Swanson; Collins; Shuster; Clark; Holloway; Burick, Blackmer; Sieber; White, Templeman; Raphael; Cerny; Damewood. | | | |
| 2/16/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #252481 | Email w/ LS re responses to voice mails from retirees re settlement. | | | |
| 2/16/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257329 | Cross-referenced the 2/16/13 call log and the email log in order to identify duplicate inquiries | | | |
| 2/16/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #257363 | Identified 2/16/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.3) | | | |
| 2/17/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #252521 | Emails w A&M re: Retiree inquiry strategy | | | |
| 2/17/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 1.3<br>375.00 | 487.50<br>Billable |
| #252522 | Respond to individual retiree telephone and email inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/17/13 | cstachon / Prep. Charts Retiree Benefits | T | 1.1 160.00 | 176.00 Billable |
| #252530 | Updated log of retiree email inquiries with 2/17/13 emails from retirees and TSS responses | | | |
| 2/17/13 | srothman / Review Docs. Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #252549 | Review updated call and email logs of retiree inquiries | | | |
| 2/17/13 | rmilin / Comm. Profes. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #252566 | Exchange of emails w/R. Mizak re outstanding tasks to prep for settlement hearing. | | | |
| 2/17/13 | sskelly / Inter Off Memo Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #256873 | Memo to NB, MDH, LL re status of emails to be returned to retirees. | | | |
| 2/17/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #257331 | Cross-referenced the 2/17/13 call log and the email log in order to identify duplicate inquiries | | | |
| 2/17/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.5 160.00 | 80.00 Billable |
| #257364 | Identified 2/17/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.3) | | | |
| 2/18/13 | srothman / Comm. Others Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #252596 | TC w/ Doris Hatfield re HRA and life insurance in settlement. | | | |
| 2/18/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #252597 | Emails w/ NB, LS re updated retiree phone inquiry log | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

*4/26/2013*
*1:27:12 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/18/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #252612 | Respond to individual retiree email inquiries re settlement<br>motion. | | | |
| 2/18/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.3<br>160.00 | 208.00<br>Billable |
| #252626 | Updated log of retiree email inquiries with 2/18/13 emails<br>from retirees and TSS responses | | | |
| 2/18/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #253611 | Review of M. Daniele draft presentation to retirees for town<br>hall meetings. | | | |
| 2/18/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #253612 | Drafting email to M. Daniele and others re comment on his<br>draft presentation to retirees | | | |
| 2/18/13 | rmilin / Draft Documents<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #253613 | Drafting draft response to T. Cherry after considering email<br>traffic concerning his position re HRA in settlement. | | | |
| 2/18/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #253614 | Review and responding as necessary to emails re town hall<br>meetings and other pending issues | | | |
| 2/18/13 | rmilin / Revise Docs.<br>Retiree Benefits | T | 2.6<br>715.00 | 1,859.00<br>Billable |
| #253615 | Drafting and revising template re settlement responses to<br>form retiree inquiries to facilitate responses | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/18/13 | rmilin / Comm. Profes. | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #253616 | Exchange of email w/R. Mizak and NB re revised draft template responses to retirees re settlement motion. | | | |
| 2/18/13 | sskelly / Comm. Profes. | T | 1.1 | 412.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #256261 | Email R. Mizak re responding to retiree emails (.2), review emails re same (.2), t/c with R. Mizak re issues with retirees reinstatement (.2), email to NB re same (.2) call to G. Benson re answer question re settlement (.3) | | | |
| 2/18/13 | sskelly / Comm. Profes. | T | 0.1 | 37.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #256889 | Email to R. Mizak re W. Knapp response and review ICF log. | | | |
| 2/18/13 | sskelly / Comm. Profes. | T | 0.1 | 37.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #256891 | Email to K. Wagner re affidavits of service. | | | |
| 2/18/13 | sskelly / Review Docs. | T | 0.4 | 150.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #256892 | Review template responses from R. Mizak re settlement questions. | | | |
| 2/18/13 | cstachon / Prep. Charts | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257332 | Cross-referenced the 2/18/13 retiree call log and the email log in order to identify duplicate inquiries | | | |
| 2/18/13 | cstachon / Prep. Charts | T | 0.5 | 80.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257366 | Identified 2/18/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.3) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/18/13 | srothman / Review Docs. Retiree Benefits | T | 0.4 225.00 | 90.00 Billable |
| #259083 | Review updated retiree phone inquiry and email inquiry log | | | |
| 2/18/13 | lsheikh / Comm. Others Retiree Benefits | T | 0.2 555.00 | 111.00 Billable |
| #259477 | T/c with J. Yoakum re questions relating to retiree settlement and eligibility for same. | | | |
| 2/18/13 | lsheikh / Correspondence Retiree Benefits | T | 0.1 555.00 | 55.50 Billable |
| #259821 | Email CS re t/c with retiree J. Yoakum. | | | |
| 2/18/13 | atogut / Inter Off Memo Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #271633 | Email to NB re Collins inquiry. | | | |
| 2/19/13 | srothman / OC/TC strategy Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #252669 | OC w/ SAS re status of retiree phone inquiry responses | | | |
| 2/19/13 | llifland / OC/TC strategy Retiree Benefits | T | 0.4 225.00 | 90.00 Billable |
| #252694 | OC with SS, MH regarding responses to 2/19/13 nortel email inquiries. | | | |
| 2/19/13 | lsheikh / Comm. Others Retiree Benefits | T | 0.2 555.00 | 111.00 Billable |
| #252739 | T/c with counsel to retiree, P. Debon, re questions relating to settlement and Individual Claim Form. | | | |
| 2/19/13 | cstachon / Prep. Charts Retiree Benefits | T | 1.2 160.00 | 192.00 Billable |
| #252759 | Listened to VMs from retirees and reviewed TSS notes; updated the master call log with information re same; circulate updated log to TSS Nortel team | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/19/13 | cstachon / Prep. Charts | T | 1.9 | 304.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #252761 | Reviewed received and sent emails to retirees re motion (.9); updated master log of retiree email inquiries (.8); circulated update log to TSS Nortel team (.1) | | | |
| 2/19/13 | cstachon / Prep. Charts | T | 1.7 | 272.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #252762 | Reviewed and compared the retiree call log and the email log to create lists of unique individuals who have made inquiries | | | |
| 2/19/13 | cstachon / Prep. Charts | T | 1.4 | 224.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #252764 | Created list of questions submitted by retirees to be addressed at the Town Hall Meetings | | | |
| 2/19/13 | cstachon / Review Docs. | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #252774 | Reviewed correspondence between TSS and Carole Clark; sent summary of same to SAS | | | |
| 2/19/13 | cstachon / Prep. Charts | T | 0.5 | 80.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #252775 | Identified 2/19/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.3) | | | |
| 2/19/13 | cstachon / Correspondence | T | 0.1 | 16.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #252776 | Responded to SAS's email re status of Lorne Hinz's ICF inquiry | | | |
| 2/19/13 | llifland / Comm. Others | T | 1.2 | 270.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #252777 | Responses to nortel email inquiries: V. Barnes, B. Wood, H. Schledwitz, L. Rudisill, J. Garofalo. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/19/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #252784 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items of 2/19/13 | | | |
| 2/19/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #252787 | Emailed K. Wagner at KCC to confirm receipt of Leo Pachek's ballot | | | |
| 2/19/13 | llifland / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #252790 | Email to SS re responses to nortel email inquiries: V. Barnes, B. Wood, H. Schledwitz, L. Rudisill, J. Garofalo. | | | |
| 2/19/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #252791 | TC w/ Charles Pomatto re materials received;  town hall meeting;  option of Veba | | | |
| 2/19/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #252792 | TC w/ Joyce Robertson re new copy of ballot due to lost materials | | | |
| 2/19/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #252793 | TC w/ Roxanne Webb re town hall meeting | | | |
| 2/19/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #252794 | TC w/ Virgina Gala re termination of retiree benefits | | | |
| 2/19/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #252795 | TC w/ Leo Pachek re ballot sent to KCC | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #252797 | Called retiree L. Freeman and clarified the time of the Raleigh Town Hall meeting (.1); updated call log with same (.1) | | | |
| 2/19/13 | cstachon / Correspondence<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #252798 | Emailed RKM the dial in information for the Raleigh Town Hall tomorrow | | | |
| 2/19/13 | cstachon / Prep. Ct./Calls<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #252799 | Cross-referenced the Feb. 18 calls to KCC with the retiree census | | | |
| 2/19/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #252800 | Emailed R. Mizak at A&M the Paul House's documents and contact information | | | |
| 2/19/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #252804 | Cross-referenced the call log and the email log in order to identify duplicate inquiries | | | |
| 2/19/13 | llifland / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #252812 | Email to CS re response to Rudisill and Wood retiree inquiries. | | | |
| 2/19/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #252830 | Respond to individual retiree email inquiries | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

*4/26/2013*
*1:27:12 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/19/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #252831 | OC w SS & LL re: Strategy for responding to remaining individual inquiries | | | |
| 2/19/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #252832 | OC w SS re: Town hall preparation | | | |
| 2/19/13 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #252833 | Review chart of town hall inquiries | | | |
| 2/19/13 | mhamersky / Comm. Others Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #252834 | Email w A&M re: Individual retiree inquiry strategy | | | |
| 2/19/13 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #252939 | Memos w/ RM re Nortel production re excluded plans. | | | |
| 2/19/13 | dperson / Comm. Profes. Retiree Benefits | T | 0.2 295.00 | 59.00 Billable |
| #253590 | Communications with J. Schierbaum re: 2/14 hearing transcript. | | | |
| 2/19/13 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #253626 | OC w/SS re prep for tomorrow's meeting and other outstanding issues | | | |
| 2/19/13 | rmilin / Comm. Profes. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #253627 | Review of emails re town meeting and Friday's call | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/19/13 | srothman / Inter Off Memo | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #254568 | Email JB re Leonie Loving follow up | | | |
| 2/19/13 | srothman / Inter Off Memo | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #254573 | Email JB re Suzanne Miller follow up re settlement motion information. | | | |
| 2/19/13 | srothman / Comm. Others | T | 0.4 | 90.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #254575 | TC w/ Suzanne Miller re question about settlement eligibility and Aetna | | | |
| 2/19/13 | srothman / Inter Off Memo | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #254577 | Email CS re Leo Pachek follow up re settlement. | | | |
| 2/19/13 | srothman / Inter Off Memo | T | 0.3 | 67.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #254579 | Multiple emails w/ JB re updates to phone inquiry log and needed follow ups. | | | |
| 2/19/13 | srothman / Comm. Profes. | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #254580 | Email CS, KCC re Joyce Robertson follow up re settlement. | | | |
| 2/19/13 | srothman / Review Docs. | T | 0.7 | 157.50 |
| | Retiree Benefits | | 225.00 | Billable. |
| #254584 | Review frequently asked question responses regarding different Aetna plans being offered and roll over options for HRA | | | |
| 2/19/13 | srothman / Review Docs. | T | 0.6 | 135.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #254586 | Review updated retiree phone inquiry and email inquiry log | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/19/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 1.5<br>160.00 | 240.00<br>Billable |
| #254877 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with afternoon updates to TSS team. | | | |
| 2/19/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #255113 | Review email from M. Danielle re Town Hall meeting | | | |
| 2/19/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.1<br>375.00 | 412.50<br>Billable |
| #255115 | O/C w/ MDH and LL re responding to email inquiries (.4), O/C w/ SJR re responding to phone inquiries (.3), O/C w/ LS re same (.2), OC w/ NB re same (.2) | | | |
| 2/19/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #255118 | Emails to J. Burdick (.3), T/C to G. Benson and memo to JB re same (.3) | | | |
| 2/19/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #255124 | Email to CS re L. Hinz settlement inquiry | | | |
| 2/19/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #255125 | T/C w/ R. Webb re benefits questions (.4); email to JB re same (.2). | | | |
| 2/19/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #255128 | T/C from retiree re town hall meeting | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/19/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #255129 | Review affidavits of service and email revisions to K.<br>Wagner re: same | | | |
| 2/19/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #255134 | Email to J. Uziel and K. Wagner re B. Wood inquiry. | | | |
| 2/19/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #255135 | T/C w/ NB (.2) re town hall, t/c w/ M. Daniele (.4) | | | |
| 2/19/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 2.9<br>375.00 | 1,087.50<br>Billable |
| #255136 | Emails to Dambly, Fryar, Moore, Clark, Parker, Cheshire,<br>White Parker, King, Kalsey, Sebulleis re settlement<br>questions. | | | |
| 2/19/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #256090 | Email to CS re inquiries to date from retirees and status of<br>same. | | | |
| 2/19/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256091 | Email to R. Mizrak re retiree inquiries. | | | |
| 2/19/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #256092 | Email to M. Daniele re language for response to B. Lewis. | | | |
| 2/19/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256093 | Email to K. Gregson re Aetna inquiries. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/19/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #256098 | Email to J. Uziel re J. Wood inquiry. | | | |
| 2/19/13 | sskelly / Inter Off Memo Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #256100 | Memo to NB re B. Wood & E. Yudin inquiries. | | | |
| 2/19/13 | jbernsten / Prep. Charts Retiree Benefits | T | 1.8 160.00 | 288.00 Billable |
| #257784 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same (1.6). Circulated chart with morning updates to TSS team (.2). | | | |
| 2/19/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #267756 | OC w MDH re: Town hall preparation | | | |
| 2/19/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #267757 | OC w/RKM re prep for next town hall meeting and other outstanding issues | | | |
| 2/19/13 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.2 555.00 | 111.00 Billable |
| #267758 | O/C w/ SAS re responding to retiree settlement phone inquiries. | | | |
| 2/19/13 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #267759 | O/C w/ SAS re responding to retiree settlement phone inquiries. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/20/13 | lsheikh / Comm. Others Retiree Benefits | T | 0.7 555.00 | 388.50 Billable |
| #252965 | T/c with retiree C. Miers re question relating to eligibility for medical claim and position re one-time reinstatement right (.4); t/c with counsel to C. Reid re questions re settlement and Ms. Reid's ICF (.30) | | | |
| 2/20/13 | lsheikh / Comm. Profes. Retiree Benefits | T | 0.2 555.00 | 111.00 Billable |
| #252966 | Email CS and JB re updates to retiree call log. | | | |
| 2/20/13 | llifland / Comm. Others Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #252974 | Respond to nortel retiree inquiry emails: V. Barnes, S. Rudisill | | | |
| 2/20/13 | llifland / Inter Off Memo Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #252984 | Email to NB re revised response to J. Holloway retiree inquiry | | | |
| 2/20/13 | srothman / Comm. Others Retiree Benefits | T | 0.5 225.00 | 112.50 Billable |
| #253009 | TC w Anne Petras re ballot and VEBA | | | |
| 2/20/13 | llifland / Comm. Profes. Retiree Benefits | T | 2.5 225.00 | 562.50 Billable |
| #253013 | Responses to retiree email inquiries: N. Scarboro, J. Wadlow, D. Stanton, L. Haverkamp, C. Nowell, K. Calmenson, C. Pomatto, W. Rose, A. Shimandle, J. Smith, G. Craig. | | | |
| 2/20/13 | srothman / Comm. Others Retiree Benefits | T | 0.5 225.00 | 112.50 Billable |
| #253035 | TC w Emma Morrison re ballot and VEBA | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

**Togut, Segal & Segal LLP**
**Client Billing Report**

*4/26/2013*
*1:27:12 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/20/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #253040 | TC w Byron Ball re ballot and VEBA | | | |
| 2/20/13 | nberger / Attend Meeting<br>Retiree Benefits | T | 12.5<br>805.00 | 10,062.50<br>Billable |
| #253102 | Attend prep lunch meeting w/ M. Ressner, M. Haupt, SS,<br>M. Daniele, R. Winters, D. Greer to prep for Raleigh town<br>hall meeting re settlement (1);  Attend and moderate town<br>hall meeting in Raleigh (5.5);  Working travel to and from<br>meetings (@1/2 rate)(6) | | | |
| 2/20/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #253104 | Review and respond to B. Starkes email re Raleigh town<br>hall feedback and suggestions for next meetings (.2);<br>Email w/ J. Bunnning re same (.1). | | | |
| 2/20/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #253109 | Emails w/ SAS re status of phone inquiry responses | | | |
| 2/20/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 2.3<br>375.00 | 862.50<br>Billable |
| #253140 | Respond to individual retiree email inquiries re settlement<br>motion. | | | |
| 2/20/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #253141 | Email w A&M re: retiree email response strategy | | | |
| 2/20/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #253142 | Review settlement documents re: Election threshold inquiry | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/20/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 4.1<br>715.00 | 2,931.50<br>Billable |
| #253648 | Listening to, and commenting by email on, presentation to retirees at Raleigh town hall meeting. | | | |
| 2/20/13 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #253649 | Drafting email to NB as follow up to today's meeting | | | |
| 2/20/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #254591 | Email SAS re town hall meeting status | | | |
| 2/20/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #254594 | TC w/ Steven Hill re eligibility for settlement | | | |
| 2/20/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #254595 | Email JB re update to phone log re Steven Hill | | | |
| 2/20/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #254597 | TC w/ Pauline Brozer re Aetna plans and town hall meeting questions | | | |
| 2/20/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #254598 | Email CS re Pauline Brozer questions for town hall meeting | | | |
| 2/20/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #254599 | TC w/ Virginia Catron re return of ballot | | | |

Nortel Networks Section 1114                        Client Billing Report                              *4/26/2013*
2/1/2013...2/28/2013                                                                                   *1:27:12 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/20/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #254600 | Email CS re Thomas Bird settlement question. | | | |
| 2/20/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #254601 | Return calls from Joane Shrieder;  Patricia Hildreth, Frances Watson, James Scott re settlement motion. | | | |
| 2/20/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #254602 | Call Annie Wilson re question about Life Insurance and HRA in settlement. | | | |
| 2/20/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #254603 | TC w/ John W. Oplinger re pension & settlement. | | | |
| 2/20/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #254605 | Review updated phone inquiry and email inquiry log | | | |
| 2/20/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 1.8<br>160.00 | 288.00<br>Billable |
| #254934 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with afternoon updates to TSS team. | | | |
| 2/20/13 | sskelly / Attend Meeting<br>Retiree Benefits | T | 11.5<br>375.00 | 4,312.50<br>Billable |
| #256788 | Attend prep lunch w/M. Ressner, M. Haupt, SS, M. Daniele, R. Winters, D. Greer to prep for Raleigh town hall meeting re settlement (1.); attend town hall meeting in Raleigh (4.5); working travel to and from meeting (@ 1/2 rate) (6.0). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/20/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #257235 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 2/20/13 | | | |
| 2/20/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.4<br>160.00 | 384.00<br>Billable |
| #257271 | Reviewed retiree email inquiries and TSS responses from 2/20/13 and updated email log with information re same | | | |
| 2/20/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #257310 | Identified 2/20/13 retiree inquiries re ICF forms (.3); prepared chart of same for A&M (.3) | | | |
| 2/20/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.1<br>160.00 | 176.00<br>Billable |
| #257333 | Cross-referenced the 2/20/13 retiree call log and the email log in order to identify duplicate inquiries | | | |
| 2/20/13 | cstachon / Correspondence<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257585 | Emailed LL the phone number for L. Rudisill - retiree inquiry. | | | |
| 2/20/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #257587 | Updated master email log with notes from LL re drafts of email responses | | | |
| 2/20/13 | cstachon / Draft Documents<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257590 | Drafted template response to retiree email inquiries re audio at Raleigh Town Hall Meeting and sent to SAS for review | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/20/13 | cstachon / Comm. Others Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #257591 | Emailed K. Wagner at KCC re new address for H. Grant (.1) | | | |
| 2/20/13 | cstachon / Comm. Others Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #257592 | Called and left VM at Public Guardian re deceased retiree | | | |
| 2/20/13 | cstachon / Comm. Others Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #257593 | Emailed K. Wagner at KCC duplicate ballot to Fredrick Sexton | | | |
| 2/20/13 | jbernsten / Prep. Charts Retiree Benefits | T | 0.7 160.00 | 112.00 Billable |
| #257785 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same (.5). Circulated chart with morning updates to TSS team (.2). | | | |
| 2/20/13 | dperson / Inter Off Memo Retiree Benefits | T | 0.2 295.00 | 59.00 Billable |
| #258424 | Communications with JB & CS re: continued review and updates regarding retiree email inquiries and TSS responses, logging information related to same. | | | |
| 2/21/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #253201 | Email w/ R. Mizak, MDH and SS re inquiries from retirees not in census. | | | |
| 2/21/13 | nberger / Correspondence Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #253209 | Email w/ R. Mizak and SS re Rinker iretiree nquiry. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/21/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #253232 | Email w/ K. Gregson re SHIPs and medicare info for retirees. | | | |
| 2/21/13 | srothman / Comm. Others<br>Retiree Benefits | T | 1.4<br>225.00 | 315.00<br>Billable |
| #253244 | Return calls from retirees re settlement: Gloria Benson, Judy Deambro, Alfred Saleh, Margaret McFarlane, Catherine Maude, Diane Lee, Sidney Strauss and Anne Davis | | | |
| 2/21/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #253245 | Email CS re follow up w/ Theodore Mitchell, Leonard Roberts - questions re motion to approve RC settlement. | | | |
| 2/21/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #253246 | OC w/ RKM re status of retiree phone inquiry responses | | | |
| 2/21/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #253247 | OC w/ SAS re town hall meeting results, questions | | | |
| 2/21/13 | llifland / Comm. Profes.<br>Retiree Benefits | T | 2.0<br>225.00 | 450.00<br>Billable |
| #253268 | Response to retiree email inquiries: S. Grace, R. Wolhford, R. Kuczynski, F. Jahani, P. Buchanan, J. Holloway, N. Scarboro, D. Stanton, C. Pomatto, G. Craig,C. Nowell, B. Creamer | | | |
| 2/21/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.2<br>805.00 | 966.00<br>Billable |
| #253271 | O/c's w/ SS re various retiree inquiries and responses (1.2). | | | |

Nortel Networks Section 1114                    Togut, Segal & Segal LLP
2/1/2013...2/28/2013                            Client Billing Report                    4/26/2013
                                                                                         1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/21/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #253273 | T/c w/ SS and M. Fleming re retiree inquiries re settlement. | | | |
| 2/21/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #253282 | Email w A&M re: Individual retiree response strategy | | | |
| 2/21/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #253283 | OC w CS re: Retirees not on census strategy | | | |
| 2/21/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #253284 | Review emails and summaries re: Retirees not on census strategy | | | |
| 2/21/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 1.8<br>375.00 | 675.00<br>Billable |
| #253285 | Respond to individual retiree email inquiries re settlements | | | |
| 2/21/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #253320 | Review, research and comments to LL draft responses to retiree inquiries re settlement:  Havercamp; Scarboro, Holloway, Terry, Pomatto, Craig, Nowell. | | | |
| 2/21/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 1.3<br>160.00 | 208.00<br>Billable |
| #253351 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same (.1). Circulated chart with afternoon updates to TSS team (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/21/13 | nberger / Correspondence Retiree Benefits | T | 3.7 805.00 | 2,978.50 Billable |
| #253372 | Review, research and revise draft responses to retiree inquiries re settlement:  Mesringer, Booth, Fletcher, Keck, Marum, Kleinfeldt, Carey, Rattray, Staples, Amaral, Smith, Morrison, Ozer, Henson, Wadlow, Fulk, Henson, Gruzewski, Ketsler, Shimandle, Wolhford, Allan, Schuster, Burdick, Bird, Walton, Kuczynski, Jordon, Jahani (3.5); Review and respond to email inquiry from retiree D. Snider (.2). | | | |
| 2/21/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #253373 | Email with SS and K. Gregson re medical claims history request by Aetna and Nortel response - next steps. | | | |
| 2/21/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #253376 | OC w RKM re: One-off life insurance issues | | | |
| 2/21/13 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #253681 | OC w/NB re follow up to yesterday's town hall meeting | | | |
| 2/21/13 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #253683 | OCs w/SJR and CS re responding to retirees | | | |
| 2/21/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.1 225.00 | 22.50 Billable |
| #254607 | Email CS re Byron Ball settlement questions. | | | |
| 2/21/13 | srothman / Comm. Others Retiree Benefits | T | 0.5 225.00 | 112.50 Billable |
| #254608 | TC w/ Byron Ball re settlement eligibility for his mother | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/21/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #254610 | Emails w/ SAS re ICF response to Steve LaRue settlement inquiry | | | |
| 2/21/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #254611 | OC w/ SAS re follow up w Glenn Mersinger re settlement questions. | | | |
| 2/21/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #254612 | Review updated phone inquiry and email inquiry log | | | |
| 2/21/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #254613 | TC w/ Alfred Saleh re years of service in settlement. | | | |
| 2/21/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #254614 | Email CS re follow up for Alfred Saleh re settlement. | | | |
| 2/21/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #254615 | TC w/ Margaret McFarlane, Catherine Maude, Diane Lee, Sidney Strauss, Anne Davis re follow up to phone inquiries | | | |
| 2/21/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #254617 | Emails w/ JB re revisions to call log and most recent inquiries | | | |
| 2/21/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #255988 | T/c w/ M. Fleming & NB re retiree inquiries. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

**Togut, Segal & Segal LLP**
**Client Billing Report**

*4/26/2013*
*1:27:12 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/21/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #255989 | T/c w/ G. Mersinger re reinstatement (.2); email to JB re same (.2). | | | |
| 2/21/13 | sskelly / Inter Off Memo Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #256075 | Emails to LL & MDH re email inquiries. | | | |
| 2/21/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #256076 | Email to R. Mizak re B. Starkes question. | | | |
| 2/21/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #256077 | Email to K. Wagner re Wohlford. | | | |
| 2/21/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #256078 | Email to K. Gregson re Aetna inquiries. | | | |
| 2/21/13 | sskelly / Inter Off Memo Retiree Benefits | T | 0.6 375.00 | 225.00 Billable |
| #256079 | Email to CS re discovery (.2); O/c re same (.2); o/c w/ RKM re same (.2). | | | |
| 2/21/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #256081 | Email to J. Uziel re claim info (.1); email to NB re same (.1). | | | |
| 2/21/13 | sskelly / Inter Off Memo Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #256085 | Emails to CS re address changes. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/21/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.1<br>375.00 | 412.50<br>Billable |
| #256086 | Review plans re reinstatement (.6) and email to R. Mizak re same (.5). | | | |
| 2/21/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256087 | Email to M. Fleming re missing records for retirees. | | | |
| 2/21/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257236 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 2/21/13 | | | |
| 2/21/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.1<br>160.00 | 336.00<br>Billable |
| #257273 | Reviewed retiree email inquiries and TSS responses from 2/21/13 and updated email log with information re same | | | |
| 2/21/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #257311 | Identified 2/21/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.3) | | | |
| 2/21/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257334 | Cross-referenced the 2/21/13 call log and the email log in order to identify duplicate inquiries | | | |
| 2/21/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #257550 | Created chart of Nortel benefit plans received 2-21-13 | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/21/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #257564 | Reviewed and downloaded 9 Certifications of Publication of the Notice of Proposed Settlement and Termination of Debtors' Retiree Benefits Pursuant to 11 U.S.C. 1114 | | | |
| 2/21/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257566 | Emailed K. Wagner at KCC re package for Leonard Roberts | | | |
| 2/21/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.3<br>160.00 | 208.00<br>Billable |
| #257567 | Reviewed internal records to identify individuals who have submitted inquiries but are not in the Retiree Census (.9); created chart of same (.4) | | | |
| 2/21/13 | cstachon / Research<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257570 | Searched case docket for an AOS for the Order Granting Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certificates of Service Related to LTD Employees | | | |
| 2/21/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #257571 | Sent 10 email responses to retiree who submitted email inquiries re the audio at the Raleigh Town Hall Meeting (.5); updated email log with information re same (.4) | | | |
| 2/21/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257573 | Emailed K. Wagner at KCC re sending a duplicate package to H. Bowen | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/21/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 1.1<br>160.00 | 176.00<br>Billable |
| #257786 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with morning updates to TSS team. | | | |
| 2/21/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #267760 | OC w MDH re: Retirees not on census strategy | | | |
| 2/21/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #267761 | OC w MDH re: One-off life insurance issues | | | |
| 2/21/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #267762 | OC w/RKM re follow up to yesterday's town hall meeting | | | |
| 2/21/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #267763 | OCs w/SJR and RKM re responding to retirees | | | |
| 2/21/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #267764 | OC w/ SJR re town hall meeting - retiree questions. | | | |
| 2/21/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #267765 | OC w/ SJR re follow up w Glenn Mersinger | | | |
| 2/22/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #253434 | Review and draft response to B. Osborne re questions concerning HRA and settlement. | | | |

Nortel Networks Section 1114                Togut, Segal & Segal LLP                    4/26/2013
2/1/2013...2/28/2013                          Client Billing Report                    1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/22/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #253438 | Email exchange with SS and K. Gregson re medical claims history request by Aetna and Nortel response - next steps. | | | |
| 2/22/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #253453 | Email w/ R. Starkes re individual claim form and RC website update. | | | |
| 2/22/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #253460 | Memos w/ LS and SJR re Yoakam inquiries. | | | |
| 2/22/13 | nberger / Revise Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #253474 | Review A&M draft template responses to new retiree inquiries re settlement. | | | |
| 2/22/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #253476 | Review and revise updated responses to Schuster and Morrison inquiries re settlement. | | | |
| 2/22/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #253477 | Revise draft responses to retiree inquiries:  Rose; Grace; Garafolo; Novack; Lewis; Schledwitz. | | | |
| 2/22/13 | hchristenson / Review Docs.<br>Retiree Benefits | T | 0.9<br>145.00 | 130.50<br>Billable |
| #253486 | Read and analyze Nortel Settlement Agreement with Official Committee of Retired Employees re: Nortel Excluded Claims for Retiree Plans | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/22/13 | hchristenson / Review Docs. Retiree Benefits | T | 0.8 145.00 | 116.00 Billable |
| #253487 | Review individual Nortel retirement plans re: Nortel Excluded Claims for Retiree Plans | | | |
| 2/22/13 | hchristenson / Inter Off Memo Retiree Benefits | T | 0.4 145.00 | 58.00 Billable |
| #253488 | Draft e-mail to MDH re: Nortel individual plans re: Nortel Excluded Claims for Retiree Plans | | | |
| 2/22/13 | hchristenson / OC/TC strategy Retiree Benefits | T | 0.3 145.00 | 43.50 Billable |
| #253489 | OC w MDH re: Nortel Excluded Claims for Retiree Plans | | | |
| 2/22/13 | nberger / Prepare Meeting Retiree Benefits | T | 1.2 805.00 | 966.00 Billable |
| #253491 | Begin prep for Dallas and Santa Clara town hall meetings. | | | |
| 2/22/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #253521 | OC w RKM re: One-off life insurance claims strategy | | | |
| 2/22/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #253522 | OC w HC re: One-off life insurance claims agreement review strategy | | | |
| 2/22/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #253523 | OC w SS re: Individual retiree response strategy | | | |
| 2/22/13 | mhamersky / Comm. Others Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #253524 | TC & email w A&M re: Aetna info and individual retiree response strategy | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/22/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #253525 | TC w opposing counsel re: Life insurance claim inquiry | | | |
| 2/22/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 2.9<br>375.00 | 1,087.50<br>Billable |
| #253526 | Review excluded claims agreements re: One-off life insurance claims | | | |
| 2/22/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 2.6<br>375.00 | 975.00<br>Billable |
| #253527 | Respond to individual retiree email inquiries | | | |
| 2/22/13 | lsheikh / Correspondence<br>Retiree Benefits | T | 0.2<br>555.00 | 111.00<br>Billable |
| #253842 | Email SJR re next steps re J. Yoakum concerns. | | | |
| 2/22/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #254620 | Review updated phone inquiry and email inquiry log | | | |
| 2/22/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #254621 | Emails w/ JB, CS re updates to inquiries and updates to log | | | |
| 2/22/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #254627 | Email NB re follow up w Robert Horne | | | |
| 2/22/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #254628 | Emails w/ NB , LS re John Yoakum follow up | | | |
| 2/22/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #254630 | TC w/ John Yoakum re eligibility for settlement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/22/13 | srothman / Comm. Others | T | 0.2 | 45.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #254633 | Voicemail and emails w/ Steve LaRue re settlement questions. | | | |
| 2/22/13 | srothman / Inter Off Memo | T | 0.2 | 45.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #254636 | Email w/ SAS re follow up w Steve LaRue re settlement questions. | | | |
| 2/22/13 | srothman / Inter Off Memo | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #254638 | Email from CS re updated contact information for Joseph Devlin | | | |
| 2/22/13 | srothman / Inter Off Memo | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #254639 | Email from SAS re Howard Calhoun question. | | | |
| 2/22/13 | srothman / Inter Off Memo | T | 0.2 | 45.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #254640 | Emails w JB re Margaret Humpharies and census | | | |
| 2/22/13 | jbernsten / Prep. Charts | T | 1.8 | 288.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #255018 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with afternoon updates to TSS team. | | | |
| 2/22/13 | sskelly / Comm. Profes. | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #255995 | Email to R. Mizak re Canadian issues. | | | |
| 2/22/13 | sskelly / OC/TC strategy | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #255996 | O/c w/ CS re updates to email log. | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

2/1/2013...2/28/2013

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/22/13 | sskelly / Inter Off Memo | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #255998 | Memo to MDH re Aetna summary. | | | |
| 2/22/13 | sskelly / Comm. Profes. | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #255999 | Email to J. Uziel re claims information. | | | |
| 2/22/13 | sskelly / Comm. Others | T | 2.5 | 937.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #256003 | Email responses to J. Smith, J. Wadlow, A. Shimandie, R. Wohlford, R. Kuczynski, F. Jahani, Garfalo, Norak, Lewis. | | | |
| 2/22/13 | sskelly / OC/TC strategy | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #256005 | O/c w/ JB re call log (.1); o/c w/ CS re email log (.1). | | | |
| 2/22/13 | sskelly / Comm. Others | T | 0.4 | 150.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #256007 | T/c w/ S. Larve re reinstatement questions. | | | |
| 2/22/13 | sskelly / Revise Docs. | T | 0.6 | 225.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #256008 | Revise response re reinstatement for R. Mizak. | | | |
| 2/22/13 | sskelly / OC/TC strategy | T | 0.4 | 150.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #256009 | T/c w/ H. Calhoun re life insurance question. | | | |
| 2/22/13 | sskelly / OC/TC strategy | T | 0.3 | 112.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #256010 | O/c w/ SJR re responses to reinstatement. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/22/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #256512 | OC w/SS and NB re follow up to calls w/committee and professionals, review of large "woodwork" claims and next steps | | | |
| 2/22/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256810 | Emails w/ LL re status of email inquiries. | | | |
| 2/22/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257238 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 2/22/13 | | | |
| 2/22/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.3<br>160.00 | 368.00<br>Billable |
| #257274 | Reviewed retiree email inquiries and TSS responses from 2/22/13 and updated email log with information re same | | | |
| 2/22/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257312 | Identified 2/22/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.1) | | | |
| 2/22/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257335 | Cross-referenced the 2/22/13 call log and the email log in order to identify duplicate inquiries | | | |
| 2/22/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257534 | Emailed K. Wagner re procedure for retiree ballots sent to TSS | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/22/13 | cstachon / Filing/Service<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257536 | Mailed K. Wagner retiree ballot returned to TSS | | | |
| 2/22/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257541 | Called Patricia Buchanan to confirm her new address (.1); updated call log with summary of call (.1); updated records with new address (.1) | | | |
| 2/22/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257542 | Emailed K. Wagner at KCC re new address for Patricia and David Buchanan and requested duplicate packages be mailed to new address | | | |
| 2/22/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257544 | Called Joseph Devlin to confirm her new address (.1); updated call log with summary of call (.1); updated records with new address (.1) | | | |
| 2/22/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #257545 | Emailed K. Wagner at KCC re new address for John Devlin and requested duplicate package be mailed to new address | | | |
| 2/22/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #257546 | Assisted MDH and HC with the review of Nortel's benefit plans | | | |
| 2/22/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257551 | Called S. Tedder to confirm her contact information (.1); updated call log with summary of call (.1); updated records with new address (.1) | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/22/13 | cstachon / Comm. Profes. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #257552 | Emailed K. Wagner at KCC re S. Tedder's new permanent address | | | |
| 2/22/13 | cstachon / Revise Docs. Retiree Benefits | T | 1.1 160.00 | 176.00 Billable |
| #257561 | Revised and updated template responses for retiree email inquiries | | | |
| 2/22/13 | cstachon / Comm. Profes. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #257562 | Emailed R. Ryan at Cleary re S. Tedder's new permanent address | | | |
| 2/22/13 | jbernsten / Prep. Charts Retiree Benefits | T | 1.7 160.00 | 272.00 Billable |
| #257787 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same (1.5). Circulated chart with morning updates to TSS team (.2). | | | |
| 2/22/13 | jbernsten / Inter Off Memo Retiree Benefits | T | 0.4 160.00 | 64.00 Billable |
| #257810 | Multiple emails to SJR re updates to retiree call inquiries log. | | | |
| 2/22/13 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #267768 | OC w MDH re: One off life insurance claims strategy | | | |
| 2/22/13 | cstachon / OC/TC strategy Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #267770 | O/c w/ SAS re discovery materials to answer retiree inquiries. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/22/13 | jbernsten / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #267774 | O/c w/ SAS re call log. | | | |
| 2/22/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #267775 | O/c w/ SAS re retiree email log. | | | |
| 2/22/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #267776 | O/c w/ SAS re responses to reinstatement. | | | |
| 2/23/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #254648 | Review ICF response to Steve LaRue re reinstatement rights and eligibility for settlement | | | |
| 2/23/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #260333 | Email w/ R. Mizak re retiree email inquiries re settlement and Aetna proposal. | | | |
| 2/23/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #260335 | Email w/ R. Winters, M. Daniele, D. Greer and V. Bodnar re recalibration of retiree settlement amounts after objection deadline. | | | |
| 2/25/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #254662 | Email NB, SAS re Richard Huelsman inquiry | | | |
| 2/25/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 0.8<br>160.00 | 128.00<br>Billable |
| #254815 | Revised retiree inquiry call log with recent voicemails and SJR follow-up emails. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/25/13 | mhamersky / Comm. Others | T | 0.3 | 112.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #255038 | TC & email w A&M re: Individual retiree response strategy | | | |
| 2/25/13 | mhamersky / Comm. Others | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #255039 | Email w KCC re: Updated retiree addresses | | | |
| 2/25/13 | mhamersky / Prep. Charts | T | 0.6 | 225.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #255043 | Prepare chart summarizing "excluded claims" agreements, dates and missing information | | | |
| 2/25/13 | mhamersky / Inter Off Memo | T | 0.3 | 112.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #255046 | Draft memo to share w Cleary re: "Excluded claims" agreements, dates, missing information, and document request | | | |
| 2/25/13 | mhamersky / Comm. Others | T | 2.9 | 1,087.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #255050 | Respond to individual retiree email inquiries | | | |
| 2/25/13 | mhamersky / Exam/Analysis | T | 0.3 | 112.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #255068 | Review Aetna presentation materials provided at town hall meeting | | | |
| 2/25/13 | cstachon / Prep. Charts | T | 1.5 | 240.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #255297 | Reviewed KCC Feb. 22 call log (.3); cross-referenced the calls to KCC with the retiree census (.7); updated master call log (.5) | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

2/1/2013...2/28/2013

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/25/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #255298 | Update master retiree email log with NB's correspondence<br>with retirees | | | |
| 2/25/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #255299 | Email correspondence with K. Wagner at KCC re updating<br>contact information for retirees and sending duplicate<br>packages | | | |
| 2/25/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #255300 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items from 2/25/13 | | | |
| 2/25/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #255301 | Created chart of retiree email inquiries re Aetna to send to<br>K. Gregson | | | |
| 2/25/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.8<br>160.00 | 128.00<br>Billable |
| #255302 | Reviewed SJR's retiree call log from Feb. 25 and updated<br>the master call log with same | | | |
| 2/25/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #255303 | Updated master retiree email log with LL's correspondence<br>with retirees from 2/20/13 and 2/21/13 | | | |
| 2/25/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #255304 | Called 5 retirees and answered their questions re the<br>submission of their ballots | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/25/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #255306 | Reviewed MDH's emailed responses and updated master log with same | | | |
| 2/25/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #255310 | Updated chart of Town Hall Meeting questions (.3) and sent same to SAS (.1) | | | |
| 2/25/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #255311 | Emailed SAS the Dallas Town Hall Meeting information | | | |
| 2/25/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #255312 | Cross-referenced retiree call log with the email log to identify duplicate inquiries | | | |
| 2/25/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #256534 | OC w/MDH re large claims and alternative plans | | | |
| 2/25/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 3.0<br>715.00 | 2,145.00<br>Billable |
| #256535 | Listening in to town hall meeting and emailing comments to NB and SS as necessary | | | |
| 2/25/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #257275 | Reviewed retiree email inquiries and TSS responses from 2/25/13 and updated email log with information re same | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/25/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.1<br>160.00 | 176.00<br>Billable |
| #257276 | Reviewed retiree email inquiries and TSS responses from 2/23/13 to 2/24/13 and updated email log with information re same | | | |
| 2/25/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #257313 | Identified 2/23/13 to 2/25/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.2) | | | |
| 2/25/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #257788 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with morning updates to TSS team. | | | |
| 2/25/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #257789 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with afternoon updates to TSS team. | | | |
| 2/25/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #259099 | TC w/ Ophelia Richardson re termination of retiree benefits | | | |
| 2/25/13 | srothman / Comm. Others<br>Retiree Benefits | T | 1.3<br>225.00 | 292.50<br>Billable |
| #259101 | Respond to inquiries from William Parker, Isaac Dease, Judith Baker, Karen Davis (re Margie Humphries), Bonnie Woodward, Sebastian J. Naro, Charles Glass, Patricia Bott, Lynne Lindsay | | | |
| 2/25/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #259103 | TC w/ Robert Derenzy questions re HRA | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/25/13 | srothman / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #259104 | Email KCC re Margie Humphries and subsequent ballot | | | |
| 2/25/13 | srothman / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #259106 | TC w/ Thomas Cherry re NB follow up | | | |
| 2/25/13 | srothman / Draft Documents<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #259108 | Draft response to inquiry from Richard Huelsman re<br>suspension of benefits | | | |
| 2/25/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #259111 | Email w/ SAS, NB re inquiry from Thomas Cherry | | | |
| 2/25/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #259114 | Email JB updates for retiree phone inquiry log | | | |
| 2/25/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #259116 | Email CS questions for town hall meeting | | | |
| 2/25/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #259119 | Email JB, CS re inquiry from Richard O'Brien,  Judith Baker | | | |
| 2/25/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #259120 | Review updated form response re years of service | | | |
| 2/25/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #259121 | Review updated phone inquiry and email inquiry log | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/25/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #267778 | OC w/RKM re large retiree claims and alternative plans | | | |
| 2/26/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.9<br>225.00 | 202.50<br>Billable |
| #254850 | TC w/ wife of Richard Gibson regarding settlement options, termination of benefits, aetna plan, and town hall meeting | | | |
| 2/26/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.8<br>160.00 | 288.00<br>Billable |
| #255254 | Reviewed KCC Feb. 23 - 25 call log (.3); cross-referenced the calls to KCC with the retiree census (.9); updated master call log (.6) | | | |
| 2/26/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #255255 | Reviewed SJR's retiree call log from Feb. 25 and updated the master call log with same | | | |
| 2/26/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.1<br>160.00 | 176.00<br>Billable |
| #255256 | Reviewed SAS's 2/25, 2/22, and 2/21 email logs and updated master log | | | |
| 2/26/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #255258 | Called 6 retirees and answered their questions re the submission of their ballots | | | |
| 2/26/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #255259 | Updated chart of 2/26/13 email inquiries re Aetna to send to K. Gregson | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/26/13 | cstachon / Draft Documents<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #255288 | Drafted email to send to retirees who submitted inquiries re the audio at the CA Town Hall Meeting | | | |
| 2/26/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #255289 | Sent 5 emails to retirees who had submitted inquiries re the audio at the CA Town Hall Meeting (.5); updated email log with information re same (.4) | | | |
| 2/26/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #255290 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 2/26/13 | | | |
| 2/26/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #255291 | Email correspondence with K. Wagner at KCC re 5 requests for duplicate packages | | | |
| 2/26/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #255292 | Updated master email log with NB's correspondence with retirees from 2/26/13 | | | |
| 2/26/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #255377 | TC & email w A&M re: Individual retiree response strategy | | | |
| 2/26/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 3.8<br>375.00 | 1,425.00<br>Billable |
| #255378 | Respond to individual retiree email inquiries | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/26/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #255379 | Email w Cleary re: Excluded claims agreement document request | | | |
| 2/26/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #255936 | Review, research and revise responses to S. Miller retiree email re settlement terms (.4)  Email to M.Daniele and K. Gregson re same (.2). | | | |
| 2/26/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #255940 | O/C w/ SS re documents needed from Nortel re excluded plans. | | | |
| 2/26/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #255946 | Review SS draft language for eligibility for one-time reinstatement for Nortel Shared Services and Settlement Agreement FAQ update. | | | |
| 2/26/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #255949 | Review and respond to D. Cowell email re LTC election and settlement. | | | |
| 2/26/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #255950 | Review and comments to draft responses to Berman and Roberts email inquiries re settlement. | | | |
| 2/26/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #256060 | O/c w/ NB re docs needed from Nortel re excluded plans. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/26/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #256061 | Draft language for eligibility for one time reinstatement for Nortel Shared Services and settlement agreement FAQ update. | | | |
| 2/26/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #256062 | Emails w/ MDH & CS re email inquiries and status of same. | | | |
| 2/26/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256063 | Email w/CS re inquiry from Mrs. Materkowski. | | | |
| 2/26/13 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #256065 | Revise language re response to years of service questions. | | | |
| 2/26/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256067 | Email to M. Fleming & R. Ryan re updated address information for service. | | | |
| 2/26/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #256071 | Email to R. Mizrak re D. Hughes inquiry. | | | |
| 2/26/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #256072 | Email to K. Wagner re service to S. Bennett. | | | |
| 2/26/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256073 | Email to M. Fleming re reinstatement language. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/26/13 | rmilin / Exam/Analysis | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #256555 | Review of draft letter to IRS re tax ruling | | | |
| 2/26/13 | rmilin / Comm. Profes. | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #256557 | Exchange of emails w/McCarter re revised letter requesting expedited tax ruling, including review and consideration of revised letter | | | |
| 2/26/13 | rmilin / Inter Off Memo | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #256558 | Exchange of emails w/SS re retiree inquiry, including identification of prior emails with retiree | | | |
| 2/26/13 | cstachon / Prep. Charts | T | 0.5 | 80.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257315 | Identified 2/26/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.3) | | | |
| 2/26/13 | cstachon / Prep. Charts | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257339 | Cross-referenced the 2/26/13 retiree call log and the email log in order to identify duplicate inquiries | | | |
| 2/26/13 | jbernsten / Prep. Charts | T | 0.6 | 96.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257674 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with morning updates to TSS team. | | | |
| 2/26/13 | jbernsten / Prep. Charts | T | 1.3 | 208.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257676 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with afternoon updates to TSS team. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/26/13 | jbernsten / Inter Off Memo | T | 0.2 | 32.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257688 | Emails w/ CS re revisions to call log | | | |
| 2/26/13 | jbernsten / Inter Off Memo | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257698 | Emails to SJR re retiree call inquiries | | | |
| 2/26/13 | srothman / Comm. Others | T | 1.2 | 270.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #259166 | TC w/ Linda Herring, Carole Clark, Richard and Betty Gibson, Connie King, Dolores Grochocki, Jessie Dixon | | | |
| 2/26/13 | srothman / Inter Off Memo | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #259168 | Email SAS re msg from  Patricia Hughes re settlement. | | | |
| 2/26/13 | srothman / Inter Off Memo | T | 0.4 | 90.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #259169 | Multiple emails to JB re updates to call log. | | | |
| 2/26/13 | srothman / Review Docs. | T | 0.4 | 90.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #259172 | Review updated phone inquiry and email inquiry log | | | |
| 2/26/13 | sskelly / Comm. Profes. | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #259707 | Email to M. Fleming re production of plan documents. | | | |
| 2/27/13 | lsheikh / OC/TC strategy | T | 0.2 | 111.00 |
| | Retiree Benefits | | 555.00 | Billable |
| #255397 | O/c with NB re Yoakum objection to settlement and prior discussions re same. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/27/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #255408 | Email w. R. Jarboe re Atlanta town hall meeting. | | | |
| 2/27/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #255410 | O/c w/ RM re town hall meetings and strategy for objections to settlement (.5);  O/c w/ LS re Yoakam objection (.2). | | | |
| 2/27/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #255415 | Memos w/ MDH re Yu retiree email inquiry. | | | |
| 2/27/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #255420 | T/c w/ M. Fleming re communications to retirees re reinstatement rights and re Yoakam objection. | | | |
| 2/27/13 | nberger / Comm. Others<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #255597 | T/c and email w/ T. Conlon re HRA function and settlement. | | | |
| 2/27/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #255600 | Review Yoakan settlement objection and prelim review of Avaya sale papers re same and treatment of employee benefit claims in sale (.4);  Memo to MDH re same (.1). | | | |
| 2/27/13 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #255842 | Oc with NB re town hall meetings and objection to settlement | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/27/13 | bmoore / Comm. Profes. Retiree Benefits | T | 0.8 645.00 | 516.00 Billable |
| #255847 | Prepare (.1) and participate on weekly Aetna settlement meeting (.7) | | | |
| 2/27/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #255862 | Email w/ A. Shapiro, SS and D. Greer re G. Norman settlement inquiry. | | | |
| 2/27/13 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 645.00 | 64.50 Billable |
| #255866 | Emails with T Lieb, L Whitman and SS re confirmation of Atlanta meeting | | | |
| 2/27/13 | bmoore / Comm. Profes. Retiree Benefits | T | 0.4 645.00 | 258.00 Billable |
| #255867 | Prepare summary memo re weekly Aetna settlement meeting | | | |
| 2/27/13 | jbernsten / Prep. Charts Retiree Benefits | T | 1.5 160.00 | 240.00 Billable |
| #255880 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with afternoon updates to TSS team. | | | |
| 2/27/13 | mhamersky / Comm. Others Retiree Benefits | T | 3.9 375.00 | 1,462.50 Billable |
| #255904 | Respond to individual retiree email inquiries | | | |
| 2/27/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #255906 | OC w RKM re: One-off death benefits strategy | | | |
| 2/27/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #255907 | OC w NB re: Yoakum settlement objection strategy | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/27/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #255908 | Review Yoakum settlement objection | | | |
| 2/27/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #255909 | Email w Cleary re: Yoakum settlement objection factual inquiry | | | |
| 2/27/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.6<br>375.00 | 600.00<br>Billable |
| #255910 | Review Avaya sale motion and APA re: Yoakum settlement objection factual inquiry | | | |
| 2/27/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #255913 | Email w McCarter re: Individual retiree email inquiry strategy | | | |
| 2/27/13 | nberger / Correspondence<br>Retiree Benefits | T | 3.1<br>805.00 | 2,495.50<br>Billable |
| #256004 | Review and revise draft responses to retiree email inquiries re settlement:  Rice; Gibbs; Warren; Patel; Pugh; Mayton; Conlon; Ketsler; Hahhah; Garrett; Yost; Fedderson; Rhodes; Pomatto; Sabol; Nguyen; Yu; Stanfield; Fleuchaus; Henson; Walton; Hawkins; Goose; Gilbert; Weidenenfeller; Schuster; Goyette; Baker; Washington; Blasing; Hachadorian; Bussey; Dietrich; Miller (2.8); Memos w. MDH and SS re same and open diligence issues for certain inquiries (.3). | | | |
| 2/27/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #256269 | Email to CS re update to email log (.2); email to JB re call from D. Hughes (.2). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/27/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 2.4<br>375.00 | 900.00<br>Billable |
| #256271 | Emails to Freeman, Sitar, Yost, Pugh, Rhodes, Fleuchaus. | | | |
| 2/27/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #256580 | OC w/NB re follow up to "town hall" meetings, high dollar amount claims and next steps | | | |
| 2/27/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.1<br>160.00 | 336.00<br>Billable |
| #257023 | Updated log of retiree email inquiries with 2/27/13 emails from retirees and TSS responses | | | |
| 2/27/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #257284 | Updated chart of 2/27/13 email inquiries re Aetna to send to K. Gregson | | | |
| 2/27/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #257316 | Identified 2/27/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.3) | | | |
| 2/27/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257319 | Cross-referenced the 2/27/13 call log and the email log in order to identify duplicate inquiries | | | |
| 2/27/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #257790 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with morning updates to TSS team. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

**Togut, Segal & Segal LLP**
**Client Billing Report**

*4/26/2013*
*1:27:12 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/27/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #259711 | Email to MDH & SJR re reinstatement draft. | | | |
| 2/27/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #259712 | Email to M. Fleming re missing data for individuals. | | | |
| 2/27/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #259715 | Review and revise email to A. Fleuchaus (.2); memo to NB<br>re same (.1). | | | |
| 2/27/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #259800 | Review email from BM re Aetna issues. | | | |
| 2/27/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #259801 | Review email from D. Greer (.2) and email to R. Mizak re<br>inquiry from Mr. Norman (.4). | | | |
| 2/27/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #259802 | T/c w/ D. Hughes re settlement questions. | | | |
| 2/27/13 | nberger / Attend Meeting<br>Retiree Benefits | T | 1.2<br>805.00 | 966.00<br>Billable |
| #260943 | Travel from LGA to office from town hall meeting (@ 1/2<br>rate)(1.2) | | | |
| 2/27/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #267780 | Oc with BM re town hall meetings and objection to<br>settlement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/27/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #267782 | OC w MDH re: One-off death benefits strategy | | | |
| 2/27/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #267784 | OC w MDH re: Yoakum settlement objection strategy | | | |
| 2/27/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #267785 | OC w/RKM re follow up to "town hall" meetings, high dollar amount claims and next steps | | | |
| 2/28/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #256021 | Email w/ A. Kornstein re PLR for settlement agreeent. | | | |
| 2/28/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #256048 | Email w/ K. Gregson re inquiries from retiree insurance brokers (.2);  O/c w/ SS re same (.1). | | | |
| 2/28/13 | nberger / Correspondence<br>Retiree Benefits | T | 1.7<br>805.00 | 1,368.50<br>Billable |
| #256210 | Review and revise responses to retiree email inquiries re settlement: Willoughby; Parker; Richardson; Ball; Hahn; Fletcher; Vahrenwald; Haugen; Stephens; Engelbrecht; Nicholson; White; Federico; Hachadorian; Harti; Hubers; Stanfield; Ferry. | | | |
| 2/28/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #256265 | Review G. Amos email re inquiry concerning settlement and life benefit, and memo w/ RM re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/28/13 | rmilin / Comm. Profes. | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #256614 | Exchange of emails w/NB and G. Amoss re his claim, as well as with R. Mizak, MDH and NB re procedures for assessing large retiree claims | | | |
| 2/28/13 | rmilin / Inter Off Memo | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #256615 | Exchange of emails w/NB re Ressler declaration, including review of comments on the declaration | | | |
| 2/28/13 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #256616 | OC w/SS re town hall meetings and outstanding tasks | | | |
| 2/28/13 | jbernsten / Prep. Charts | T | 1.5 | 240.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #256619 | Revised log of retiree call inquiries. Communications w/ CS re same. Circulated chart to TSS team. | | | |
| 2/28/13 | sskelly / Comm. Profes. | T | 0.1 | 37.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #256906 | T/c w/ M. Fleming re benefit plans. | | | |
| 2/28/13 | sskelly / Comm. Others | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #256912 | T/c w/ M. O'Dell re settlement. | | | |
| 2/28/13 | sskelly / Comm. Others | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #256914 | T/c w/ S. Naro re inquiry about settlement agreement. | | | |
| 2/28/13 | sskelly / Comm. Profes. | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #256917 | T/c w/ K Gregson re Aetna inquiries. | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

2/1/2013...2/28/2013

*4/26/2013*
*1:27:12 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/28/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #256919 | Review objection from B. Collins. | | | |
| 2/28/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256921 | Emails to K. Gregson re Aetna inquiries. | | | |
| 2/28/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #256923 | O/c w/ DP re retirees inquiries (.1); email w/ JB re same<br>(.1); o/c w/ NB re same (.1). | | | |
| 2/28/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256925 | Email to A&M team re new inquiries on individual claim<br>form. | | | |
| 2/28/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #256927 | Review and revise affidavits of service for ballots (.2); email<br>to K. Wagner re same (.2). | | | |
| 2/28/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256929 | T/c w/ R. Mizak re COBRA. | | | |
| 2/28/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 4.7<br>375.00 | 1,762.50<br>Billable |
| #256933 | Emails to Willoughby, Parker, Richardson, Ball, Hahn,<br>Fletcher, Vahrenwald, Haugen, Stephens, Engelbrecht,<br>Nicholson, Hachadanian, Hartl, Dickso, Hubers, Stanfield. | | | |
| 2/28/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #256937 | Draft language re reinstatement. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

4/26/2013
1:27:12 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/28/13 | sskelly / Comm. Others | T | 0.8 | 300.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #256939 | Emails to Stanfield, Ferry, Federio, Schultheis. | | | |
| 2/28/13 | cstachon / Prep. Charts | T | 2.1 | 336.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257024 | Updated log of retiree email inquiries with 2/28/13 emails from retirees and TSS responses | | | |
| 2/28/13 | mhamersky / Comm. Others | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #257153 | Email w A&M re: Large retiree claims strategy | | | |
| 2/28/13 | cstachon / Prep. Charts | T | 0.4 | 64.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257285 | Updated chart of 2/28/13 email inquiries re Aetna to send to K. Gregson | | | |
| 2/28/13 | cstachon / Prep. Charts | T | 0.5 | 80.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257317 | Identified 2/28/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.3) | | | |
| 2/28/13 | cstachon / Prep. Charts | T | 0.4 | 64.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #257318 | Cross-referenced the 2/28/13 call log and the email log in order to identify duplicate inquiries | | | |
| 2/28/13 | dperson / OC/TC strategy | T | 0.1 | 29.50 |
| | Retiree Benefits | | 295.00 | Billable |
| #259297 | OC with SS re retirees inquiries | | | |
| 2/28/13 | dperson / Comm. Profes. | T | 0.2 | 59.00 |
| | Retiree Benefits | | 295.00 | Billable |
| #259332 | Communications with G. Donahee re: December statement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/28/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #267787 | OC w/RKM re town hall meetings and outstanding tasks | | | |

| | Matter Total: | 621.30 | | 231,963.00 |
|---|---|---|---|---|

### Matter:  Retiree Committee Matters

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/1/13 | nberger / Draft Documents<br>Retiree Committee Matters | T | 2.8<br>805.00 | 2,254.00<br>Billable |
| #248698 | Continued work on drafts of FAQs (2.1);  O/c's w/ SS and RM re same (.4);  T/c w/ K. Brown re same re tax and ERISA issues (.2);  T/c w/ G. Donahee re FAQs to RC webste (.1). | | | |
| 2/1/13 | nberger / Review Docs.<br>Retiree Committee Matters | T | 1.0<br>805.00 | 805.00<br>Billable |
| #248777 | Review McCarter comments to FAQs w/ SS (.6);  O/c's w/ RM re FAQs (.4). | | | |
| 2/1/13 | nberger / Comm. Others<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #248782 | T/c and email w/ P. Cuttonaro re town hall agreements. | | | |
| 2/1/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #248783 | T/c w/ R. Winters re prep for town hall meetings. | | | |
| 2/1/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #248787 | Email w/ B. Nassau re data for town hall meetings (.1);<br>Email w/ G. Donahee re same (.2). | | | |
| 2/1/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 1.0<br>375.00 | 375.00<br>Billable |
| #248796 | T/c w/ L. Schweitzer & NB re settlement issues (.8); o/c w/ NB re same (.2). | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*4/26/2013*
*1:27:12 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/1/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #248797 | T/c w/ K. Brown & A. Kornstein re FAQs. | | | |
| 2/1/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 1.2<br>375.00 | 450.00<br>Billable |
| #248798 | Draft FAQs for retiree website. | | | |
| 2/1/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #248799 | Email w/ C. Lopez and A. Kember re California town hall meeting. | | | |
| 2/1/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 1.1<br>375.00 | 412.50<br>Billable |
| #248801 | Draft seal order re LTD participants. | | | |
| 2/1/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #248802 | O/c's w/ RKM & NB re FAQs. | | | |
| 2/1/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.9<br>375.00 | 337.50<br>Billable |
| #248804 | Review and revise FAQs. | | | |
| 2/1/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #248806 | T/c w/ M. Daniele re prep for town hall meetings. | | | |
| 2/1/13 | rmilin / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>715.00 | 286.00<br>Billable |
| #267570 | O/c's w/ NB re settlement FAQs (.4). | | | |
| 2/1/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #267574 | O/c w/ SS re settlement issues. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/2/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #248964 | Review emails from NB & A. Kember re prep for town hall meetings. | | | |
| 2/2/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #248965 | Review emails from NB, L. Schweitzer and RKM re comments and revisions to FAQs. | | | |
| 2/2/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #248967 | Email w/ L. Schweitzer re Nortel review of settlement FAQs (.2);  Memo's w/ SS and RM re same (.2):  Revisions to same (.2). | | | |
| 2/2/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #248968 | Email w/ RC advisors re town hall prep meeting. | | | |
| 2/2/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #248969 | Email w/ M. Daniele re Raleigh town hall coordination. | | | |
| 2/3/13 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #248979 | Revise SS draft certification and order to amend sealing order for affidavits of servie for LTD participants | | | |
| 2/3/13 | sskelly / Revise Docs.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #248980 | Revise FAQs for retiree website (.4) & memos to NB & RKM re same (.2). | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

Togut, Segal & Segal LLP
Client Billing Report

*4/26/2013*
*1:27:12 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/3/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.8<br>375.00 | 675.00<br>Billable |
| #248981 | Review LTD revisions to settlement documents (1.3) &<br>memo to NB & RKM re same (.5) | | | |
| 2/3/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #248982 | Memo to NB re revised settlement FAQs. | | | |
| 2/3/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #248983 | Review emails from NB & RKM re releases in LTD<br>documents. | | | |
| 2/4/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #249029 | Email w. V. Bodnar re town hall meeting coordiantion. | | | |
| 2/4/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 1.5<br>805.00 | 1,207.50<br>Billable |
| #249033 | Review and comments to agreements with North Carolina<br>(.4), Texas (.3), and California (.4) venues for town hall<br>meetings;  T/c w/ N. Sorrs re California agreement (.2):<br>Email w/ C. Lopez and A. Salas re California agreement<br>(.2). | | | |
| 2/4/13 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #249051 | Review final comments to FAQs for RC website (.3);  O/c's<br>w/ SS re same (.2). | | | |
| 2/4/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #249076 | Draft and revise update to RC members re settlement<br>materials, FAQs and town hall meetings (.6). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/4/13 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #249078 | Email w/ P. Cuttonaro - coordination re Raleigh town hall meeting. | | | |
| 2/4/13 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #249133 | Email w/ K. Wagner re RC update for settlement agreement FAQs. | | | |
| 2/4/13 | sskelly / OC/TC strategy | T | 0.2 | 75.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #249204 | O/c w/ RKM re LTD settlement agreement. | | | |
| 2/4/13 | sskelly / OC/TC strategy | T | 0.6 | 225.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #249205 | O/c w/ RKM & NB re LTD settlement agreement. | | | |
| 2/4/13 | sskelly / Review Docs. | T | 1.2 | 450.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #249206 | Review and revise settlement FAQs for retiree website. | | | |
| 2/4/13 | sskelly / Comm. Others | T | 0.2 | 75.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #249207 | Email to M. Fleming re seal order re LTD plan participants. | | | |
| 2/4/13 | sskelly / Draft Documents | T | 0.6 | 225.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #249208 | Draft 1/21 RC committee minutes. | | | |
| 2/4/13 | sskelly / Review Docs. | T | 0.4 | 150.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #249209 | Review and revise seal order. | | | |

Nortel Networks Section 1114
2/1/2013...2/28/2013

*4/26/2013*
*1:27:12 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/4/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #249212 | Emails to K. Wagner re updates to website (.2) and review of same (.1) | | | |
| 2/4/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #249215 | Review & revise settlement FAQs for RC website. | | | |
| 2/4/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #249216 | Email to J. Uziel re documentation for claims (.2) and t/c with J Uziel re same (.3). | | | |
| 2/4/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #249218 | O/c's w/ RKM & NB re new revisions to settlement FAQs. | | | |
| 2/4/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #267578 | O/c's w/ NB re comments to settlement FAQs for RC website. | | | |
| 2/4/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #267592 | O/c's w/ RKM & SAS re new revisions to settlement FAQs. | | | |
| 2/4/13 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>715.00 | 357.50<br>Billable |
| #267593 | O/c's w/ NB & SAS re new revisions to settlement FAQs. | | | |
| 2/4/13 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #271629 | Review NB advice to RC re town hall meetings. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/5/13 | nberger / Correspondence | T | 0.4 | 322.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #249384 | Email w/ J. Bunning re tech support for town hall meetings (.2);  Email w/ A. Salas re San Jose meeting (.2). | | | |
| 2/5/13 | sskelly / OC/TC strategy | T | 1.2 | 450.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #249517 | O/c w/ SJR & NB re responses to retirees (.2); o/c w/ NB & MDH re Caffry claims (.2); o/c w/ NB re prep for town hall meetings (.4); o/c w/ MDH re Caffry claim (.2); o/c w/ CS re tracking inquiries re claim forms (.2) | | | |
| 2/5/13 | sskelly / OC/TC strategy | T | 0.4 | 150.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #249518 | T/c w/ K. Wagner re affidavits of service (.2); o/c w/ NB re same (.2). | | | |
| 2/5/13 | sskelly / Draft Documents | T | 1.6 | 600.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #249522 | Draft outline for town hall meetings. | | | |
| 2/5/13 | sskelly / OC/TC strategy | T | 0.4 | 150.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #249523 | O/c's w/ CS re prep for town hall meetings. | | | |
| 2/5/13 | sskelly / Review Docs. | T | 0.4 | 150.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #249524 | Review LTD objections. | | | |
| 2/5/13 | sskelly / Review Docs. | T | 0.4 | 150.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #249525 | Review & revise seal order and memo to M. Fleming re same. | | | |
| 2/5/13 | sskelly / OC/TC strategy | T | 0.7 | 262.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #249527 | O/c's w/ NB re inquiries & town hall meetings. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/5/13 | cstachon / Prep. Charts | T | 0.6 | 96.00 |
| | Retiree Committee Matters | | 160.00 | Billable |
| #249557 | Cross referenced retiree call log with log of retiree email inquiry to identify retirees who called and emailed the same question | | | |
| 2/5/13 | cstachon / Comm. Profes. | T | 0.1 | 16.00 |
| | Retiree Committee Matters | | 160.00 | Billable |
| #249571 | Emailed J. Bunning at KCC re status on the coordination of the telecommunications logistics for the Nortel town hall meetings | | | |
| 2/5/13 | cstachon / Review Docs. | T | 0.3 | 48.00 |
| | Retiree Committee Matters | | 160.00 | Billable |
| #249581 | Searched case docket for AOSs re LTD employees, reviewed, and sent to SAS | | | |
| 2/5/13 | nberger / OC/TC strategy | T | 0.4 | 322.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #267600 | O/c w/ SAS re prep for town hall meetings. | | | |
| 2/5/13 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #267604 | O/c w/ SAS re affidavits of service of settlement motion & ballots. | | | |
| 2/5/13 | cstachon / OC/TC strategy | T | 0.4 | 64.00 |
| | Retiree Committee Matters | | 160.00 | Billable |
| #267605 | O/c's w/ SAS re prep for town hall meetings. | | | |
| 2/6/13 | nberger / Comm. Others | T | 0.3 | 241.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #249885 | T/c and email w/ T. Gonzalez re Santa Clara town hall meeting. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/6/13 | cstachon / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>160.00 | 128.00<br>Billable |
| #249918 | TC: Discussion among A&M, TW, and TSS (NB, RKM, SAS, MDH, and SJR) re procedure for dealing with retiree inquiry and response concerning settlement and ballot | | | |
| 2/6/13 | cstachon / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>160.00 | 32.00<br>Billable |
| #249919 | OC with NB, RKM, SAS, MDH, and SJR - follow up re retiree inquiry and response procedure TC with A&M and TW | | | |
| 2/6/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #249936 | O/c w/ RKM re outline for town hall meetings. | | | |
| 2/6/13 | sskelly / Prepare Meeting<br>Retiree Committee Matters | T | 1.4<br>375.00 | 525.00<br>Billable |
| #249937 | Prepare outline for town hall meetings. | | | |
| 2/6/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.4<br>375.00 | 525.00<br>Billable |
| #249938 | Review disclaimer email from A&M. | | | |
| 2/6/13 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #267689 | O/c w/ SAS re outline for town hall meetings. | | | |
| 2/7/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #250134 | T/c w/ R. Winters re RC advisors prep meeting. | | | |
| 2/7/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #250135 | Email w/ J. Navi and P. Cuttunaro re Raleigh town hall meeting. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/7/13 | cstachon / Prep. Charts<br>Retiree Committee Matters | T | 2.3<br>160.00 | 368.00<br>Billable |
| #250153 | Reviewed retiree email inquiries and TSS responses from 2/7/13 and updated email log with information re same | | | |
| 2/7/13 | nberger / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #250165 | Review and revise update for RC website re years of service. | | | |
| 2/7/13 | nberger / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #250203 | T/c w/ J. Bunnin re coordination for town hall meetings. | | | |
| 2/7/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #250204 | O/c w/ SS and email w/ Wm. Taylor re consent order for LTD AOS. | | | |
| 2/7/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #250229 | Follow-up o/c's w/ RM and SS re outline for town hall meeting and RC website update re years of service issue (.3);  Email w/ D. Greer re same (.3). | | | |
| 2/7/13 | nberger / Draft Documents<br>Retiree Committee Matters | T | 1.0<br>805.00 | 805.00<br>Billable |
| #250231 | Draft and revise RC website and FAQ updates for years of service (.6);  Email w/ K. Wagner re same (.2);  Email w/ RC member re same (.2). | | | |
| 2/7/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #250248 | T/c w/ R. Winters and email w/ RC advisors re call tomorrow. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/7/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #267696 | O/c w/ NB and email w/ Wm. Taylor re consent order for LTD AOS. | | | |
| 2/7/13 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>715.00 | 214.50<br>Billable |
| #267697 | Follow-up o/c's w/ NB and SS re outline for town hall meeting and RC website update re years of service issue. | | | |
| 2/7/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #267698 | Follow-up o/c's w/ NB and RKM re outline for town hall meeting and RC website update re years of service issue. | | | |
| 2/8/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 1.5<br>375.00 | 562.50<br>Billable |
| #250612 | T/c w/ advisors, A&M, McCarter re town hall meetings. | | | |
| 2/8/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 6.4<br>805.00 | 5,152.00<br>Billable |
| #260882 | Prep for RC advisors's meeting to prep for town hall meetings (1.3);  Attend same w/ RM, A&M and M. Daniele (4.2);  T/c w/ Aetna re same (.9) | | | |
| 2/8/13 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #271630 | Email NB re Jim Faltner call. | | | |
| 2/12/13 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #251053 | Prep for teleconf w/ RC members to prep for Raleigh meeting (.2);  T/c w/ RKM, M. Ressner and M. Haupt re Raleigh town hall meeting (.4). | | | |

Nortel Networks Section 1114      Togut, Segal & Segal LLP      *4/26/2013*
2/1/2013...2/28/2013      Client Billing Report      *1:27:12 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/12/13 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #251066 | Memo's w/ CS re Raleigh town hall meeting coordination. | | | |
| 2/12/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 5.0<br>805.00 | 4,025.00<br>Billable |
| #251076 | Prep for advisors meeting re prep for town hall meetings<br>and next RC teleconf (.4);  Attend RC advisors meeting<br>(4.4);  Follow-up o/c w/ RKM re same (.2). | | | |
| 2/12/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #251142 | T/c and email w/ LTD counsel re town hall meetings (.3). | | | |
| 2/12/13 | rmilin / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>715.00 | 286.00<br>Billable |
| #251416 | Participating in conference call w/NB, M. Ressner and M.<br>Haupt re "town hall" meetings | | | |
| 2/12/13 | rmilin / Attend Meeting<br>Retiree Committee Matters | T | 4.4<br>715.00 | 3,146.00<br>Billable |
| #251417 | Meeting w/NB, M. Daniele, and A&M re preparation for<br>Town Hall meetings, presentations to retirees and resolving<br>certain administrative issues | | | |
| 2/13/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #260939 | Email w. Wm. Taylor re B. Moore telephonic coverage of<br>tomorrow's hearing re LTD settlement and amendments for<br>RC settlement. | | | |
| 2/13/13 | .atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #271632 | Review NB advice to RC re amended LTD settlement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/14/13 | nberger / Comm. Client Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #251868 | T/c w/ G. Doanhee re next RC teleconf (.1);  Email w/ M. Daniele re same (.1). | | | |
| 2/14/13 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #251891 | T/c w/ R. Winters to prep for town hall meeting. | | | |
| 2/14/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #251918 | Email w. R. Starkes re Raleigh town hall meeting coordiantion. | | | |
| 2/15/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #252167 | Email w. J. Navi re Raleigh town hall meeting prep. | | | |
| 2/15/13 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.5 805.00 | 402.50 Billable |
| #252178 | T/c w/ K. Gregson and BM re Aetna isses and prep for Raleigh town hall meeting. | | | |
| 2/15/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #252180 | Email w/ G. Donahee re RC matters - next RC teleconf. | | | |
| 2/15/13 | nberger / Correspondence Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #252213 | Email w/ KCC re town hall meeting info posting to LTD website. | | | |
| 2/15/13 | nberger / Correspondence Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #252230 | Email w/ N. Coors re Dallas town hall meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/15/13 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #252231 | Review and comments to Ressner comments for Raleigh town hall meeting (.3);  Email w. M. Ressner re same (.1). | | | |
| 2/15/13 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 2.7<br>805.00 | 2,173.50<br>Billable |
| #252232 | Begin prep for Raleigh town hall meeting. | | | |
| 2/15/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #256848 | Review order approving LTD plans conditionally. | | | |
| 2/16/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.8<br>805.00 | 644.00<br>Billable |
| #252480 | Email w/ Retiree Committee advisors are inquiries for town hall meetings submitted by retirees. | | | |
| 2/17/13 | nberger / Review Docs.<br>Retiree Committee Matters | T | 1.7<br>805.00 | 1,368.50<br>Billable |
| #252532 | Review and comments to McCarter script for town hall meetings (1.5); Email to Daniele re same (.2). | | | |
| 2/17/13 | nberger / Review Docs.<br>Retiree Committee Matters | T | 1.9<br>805.00 | 1,529.50<br>Billable |
| #252533 | Work on Ressner (.8); and Haupt (.2); outlines for Raleigh meeting (.7);  Email to Rsssner and Haupt re same (.2). | | | |
| 2/17/13 | nberger / Review Docs.<br>Retiree Committee Matters | T | 1.1<br>805.00 | 885.50<br>Billable |
| #252534 | Review and comments to A&M presentation for town hall meetings (.8);   email w/ R. Winters re same (.3). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/17/13 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 3.0<br>805.00 | 2,415.00<br>Billable |
| #252536 | Work on TSS presentation for town hall meeting (2.8);<br>Email w/ SS re same (.2). | | | |
| 2/17/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.6<br>375.00 | 600.00<br>Billable |
| #256260 | Review and edit town hall presentation (1.3); memo to NB<br>re same (.3). | | | |
| 2/17/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #256879 | Review draft town hall meeting script for M. Ressner, M.<br>Haupt (.4); review email from NB re responses to retiree<br>emails (.2). | | | |
| 2/17/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #256883 | Review email from M. Daniele re vote. | | | |
| 2/18/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #256895 | Review M. Daniele town hall outline. | | | |
| 2/18/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #256898 | Review email from M. White & memo from NB re same<br>(.2); corres. from D. Greer & r. Winters re same (.2). | | | |
| 2/18/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #256900 | Review emails from NB, R. Winters, M. Daniele re town<br>hall prep. | | | |
| 2/19/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256089 | Email to NB re prep for town hall meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/19/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256094 | T/c w/ M. Daniele to review for town hall prep. | | | |
| 2/19/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #256096 | Email to K. Wagner re affidavits of service (.2); review of same (.2). | | | |
| 2/19/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #256101 | Review and revise town hall script. | | | |
| 2/19/13 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #271634 | Review NB advice to RC re Friday call. | | | |
| 2/19/13 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #271635 | Review RC members emails re Friday call. | | | |
| 2/20/13 | sskelly / Prepare Meeting<br>Retiree Committee Matters | T | 1.0<br>375.00 | 375.00<br>Billable |
| #259012 | Prepare for town hall meeting. | | | |
| 2/21/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #253202 | Revise template email re town hall toll free access. | | | |
| 2/21/13 | nberger / Comm. Others<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #253217 | T/c and email w/ C. Lopez, A. Kember and T. Gonzalez re Santa Clara meeting. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/21/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #253221 | Email w/ J. Wall and N. Stoors re Dallas town hall meeting (.3);  T/c w/ R. Jarboe re Atlanta town hall meeting (.3). | | | |
| 2/21/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.2<br>805.00 | 966.00<br>Billable |
| #253272 | T/c w/ SS and RC advisors re prep for tomorrow RC teleconf and next town hall meetings (1.2) | | | |
| 2/21/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #253276 | Follow-up t/c w/ M. Daniele re prep for tomorrow's RC teleconf. | | | |
| 2/21/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #255983 | T/c w/ J. Uziel re service issues. | | | |
| 2/21/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 1.2<br>375.00 | 450.00<br>Billable |
| #255986 | O/c w/ NB re inquiries & prep for town hall meetings. | | | |
| 2/21/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 1.2<br>375.00 | 450.00<br>Billable |
| #255987 | T/c w/ advisors, A&M, Towers, McCarter re preparation for town hall meetings. | | | |
| 2/21/13 | sskelly / Revise Docs.<br>Retiree Committee Matters | T | 1.0<br>375.00 | 375.00<br>Billable |
| #256080 | Revise language for town hall audio issues (.4); emails re same (.6). | | | |
| 2/21/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256082 | Email to K. Wagner re service of seal order. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/21/13 | sskelly / Comm. Others | T | 0.4 | 150.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #256083 | Emails to retiree committee re call (.3), email to G Donahee re same (.1). | | | |
| 2/21/13 | sskelly / Draft Documents | T | 0.7 | 262.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #256088 | Draft language re Canadian benefits questions (.4); review documentation from M. Coussineau (.3). | | | |
| 2/21/13 | cstachon / Inter Off Memo | T | 0.2 | 32.00 |
| | Retiree Committee Matters | | 160.00 | Billable |
| #267766 | O/c w/ SAS re retiree discovery. | | | |
| 2/21/13 | rmilin / Inter Off Memo | T | 0.2 | 143.00 |
| | Retiree Committee Matters | | 715.00 | Billable |
| #267767 | O/c w/ SAS re retiree discovery. | | | |
| 2/21/13 | atogut / Inter Off Memo | T | 0.1 | 93.50 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #271636 | Email to SS re RC call. | | | |
| 2/22/13 | nberger / Attend Meeting | T | 1.7 | 1,368.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #253439 | Prep for RC teleconf today (.5);  Attend same w/ SS and RM (1.1);  Follow-up t/c w/ SS, RM. M. Daniele and R. Winters re same (.2);  Follow-up o/c w/ SS and RM re next steps and RC website update (.4). | | | |
| 2/22/13 | nberger / Correspondence | T | 0.4 | 322.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #253442 | T/c and email w/ T. Gonzales re California town hall meeting. | | | |
| 2/22/13 | nberger / Comm. Others | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #253452 | T/c and email w/ J. Wall re Texas town hall meeting. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/22/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #255994 | Review emails from NB & K. Gregson re Aetna info needed re claims. | | | |
| 2/22/13 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #256000 | Prepare for retiree call. | | | |
| 2/22/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 1.6<br>375.00 | 600.00<br>Billable |
| #256001 | Retiree committee call w/ A&M, members & McCarter (1.0); follow up call with R. Winters & M. Daniele (.2); follow up o/c with NB & RKM re next steps (.4). | | | |
| 2/22/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.8<br>375.00 | 300.00<br>Billable |
| #256002 | O/c w/ CS re discovery (.2); o/c w/ NB re same (.1); o/c w/ RKM re town hall meetings (.2); o/c w/ NB re same (.1); o/c w/ MDH re Aetna question (.2). | | | |
| 2/22/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #256006 | Draft RC website update. | | | |
| 2/22/13 | rmilin / Comm. Client<br>Retiree Committee Matters | T | 0.8<br>715.00 | 572.00<br>Billable |
| #256510 | Participating in call w/NB, SS, professionals and retiree committee | | | |
| 2/22/13 | rmilin / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #256511 | Participating in call w/NB, SS and professionals re follow up to call with retiree committee | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/22/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #256809 | O/c's w/ NB re prep for town hall meetings & emails. | | | |
| 2/22/13 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #267771 | O/c w/ SAS re town hall meetings. | | | |
| 2/22/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #267773 | O/c w/ SAS re discovery and town hall meetings. | | | |
| 2/22/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #267777 | O/c's w/ SAS re prep for town hall meetings & emails. | | | |
| 2/23/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.1<br>375.00 | 412.50<br>Billable |
| #256263 | Review emails from LL to retirees (.6), review power point for town hall (.3), memo to NB re same (.2). | | | |
| 2/23/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #256812 | Review correspondence between NB, R. Mizak, R. Winters re town hall prep. | | | |
| 2/23/13 | nberger / Draft Documents<br>Retiree Committee Matters | T | 0.9<br>805.00 | 724.50<br>Billable |
| #260330 | Work on Donahee remarks for Dallas town hall meeting. | | | |
| 2/23/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #260331 | Email w/ G. Donahee re remarks and town hall meeting coordination. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/23/13 | nberger / Draft Documents<br>Retiree Committee Matters | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #260332 | Work on NB outline for Dallas town hall meeting. | | | |
| 2/23/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #260334 | Email w/ M. Daniele and R. Winters re Atlanta meeting. | | | |
| 2/23/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #260336 | Review and respond to R. Starkes email - suggestions for next town hall meetings. | | | |
| 2/23/13 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #260337 | Review draft PPT for town hall meetings. | | | |
| 2/23/13 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #260338 | Review town hall PPT w/ R. Winters. | | | |
| 2/24/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #256262 | Memos to NB re town hall meeting prep (.3), email to K. Wagner re website update (.2). | | | |
| 2/24/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 4.8<br>375.00 | 1,800.00<br>Billable |
| #256266 | Travel to Dallas working time. | | | |
| 2/24/13 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #260339 | Email w/ R. Winters re demonstratives for Dallas and Santa Clara town hall meetings. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/24/13 | nberger / Draft Documents Retiree Committee Matters | T | 0.7 805.00 | 563.50 Billable |
| #260340 | Continued work on TSS town hall presentations. | | | |
| 2/24/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #260341 | Email w/ G. Donahee re town hall demonstratives. | | | |
| 2/24/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #260344 | Email w/ G. Donahee and RC advisors re retiree questions to town hall meetings. | | | |
| 2/24/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #260345 | Email w/ K. Wagner and SS re RC website update. | | | |
| 2/24/13 | nberger / Correspondence Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #260347 | Email w/ SS, K. Wagner and R. Mizak re Strasberg inquiry. | | | |
| 2/24/13 | nberger / Attend Meeting Retiree Committee Matters | T | 3.5 805.00 | 2,817.50 Billable |
| #261100 | Working travel time to Dallas town hall meeting (@1/2 rate) (3.5). | | | |
| 2/25/13 | nberger / Attend Meeting Retiree Committee Matters | T | 3.9 805.00 | 3,139.50 Billable |
| #255922 | Attend and lead town hall meeting (3.6);  Memos w/ AT re same (.3). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/25/13 | nberger / Prepare Meeting Retiree Committee Matters | T | 0.9 805.00 | 724.50 Billable |
| #255923 | Prep meeting w/ G. Donahee and RC advisors. | | | |
| 2/25/13 | nberger / Attend Meeting Retiree Committee Matters | T | 0.5 805.00 | 402.50 Billable |
| #255924 | Post meeting planning session w/ SS and RC advisors. | | | |
| 2/25/13 | nberger / Attend Meeting Retiree Committee Matters | T | 3.7 805.00 | 2,978.50 Billable |
| #255925 | Working travel time to California town hall meeting. | | | |
| 2/25/13 | sskelly / Attend Meeting Retiree Committee Matters | T | 3.6 375.00 | 1,350.00 Billable |
| #256051 | Attend Dallas town hall meeting. | | | |
| 2/25/13 | sskelly / Prepare Meeting Retiree Committee Matters | T | 0.9 375.00 | 337.50 Billable |
| #256052 | Prep meeting with G. Donahee & RC advisors. | | | |
| 2/25/13 | sskelly / Attend Meeting Retiree Committee Matters | T | 0.9 375.00 | 337.50 Billable |
| #256053 | Post meeting planning session with NB and RC advisors. | | | |
| 2/25/13 | sskelly / Attend Meeting Retiree Committee Matters | T | 3.7 375.00 | 1,387.50 Billable |
| #256054 | Working travel time to California town hall meeting. | | | |
| 2/25/13 | sskelly / Prepare Meeting Retiree Committee Matters | T | 1.0 375.00 | 375.00 Billable |
| #259013 | Prepare for California town hall meeting. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/25/13 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #261109 | Update town hall presentation for San Jose meeting based upon questions asked at Dalls meeting. | | | |
| 2/25/13 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #271637 | Email exchange with NB re town hall meetings. | | | |
| 2/26/13 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 1.0<br>805.00 | 805.00<br>Billable |
| #255928 | Prep meeting w/ A. Kember in advance of Santa Clara town hall meeting. | | | |
| 2/26/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 4.5<br>805.00 | 3,622.50<br>Billable |
| #255929 | Attend and conduct California town hall meeting. | | | |
| 2/26/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 4.5<br>805.00 | 3,622.50<br>Billable |
| #255931 | Travel from Santa Clara town hall meeting (@1/2 rate). | | | |
| 2/26/13 | nberger / Draft Documents<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #255944 | Draft updated flier re Alpharetta town hall meeting (.3); email w/ K.Wagner re same (.2) and RC website update (.2); | | | |
| 2/26/13 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #255947 | Review and respond to S. Kane email re Alpharetta town hall meeting and NYC RC meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/26/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #255948 | Email w/ S. Stamps and J. Bunning re Alpharetta town hall meeting. | | | |
| 2/26/13 | sskelly / Prepare Meeting<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #256055 | Prep meeting with A. Kember in advance of Santa Clara town hall meeting. | | | |
| 2/26/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 3.7<br>375.00 | 1,387.50<br>Billable |
| #256056 | Attend California town hall meeting. | | | |
| 2/26/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 7.0<br>375.00 | 2,625.00<br>Billable |
| #256058 | Travel from Santa Clara town hall meeting (@ 1/2 rate). | | | |
| 2/26/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #256064 | Email w/RKM re town hall meeting. | | | |
| 2/26/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256068 | Email to K. Wagner re website update. | | | |
| 2/26/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256070 | Email to CS re revised language for town hall meeting. | | | |
| 2/26/13 | sskelly / Prepare Meeting<br>Retiree Committee Matters | T | 1.0<br>375.00 | 375.00<br>Billable |
| #259014 | Prepare for California town hall meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/27/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #256012 | Email w/ M. Daniele and R. Mizak re RC meeting during<br>March. | | | |
| 2/27/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #256024 | Email w/ S. Kane re Alpharetta town hall meeting. | | | |
| 2/27/13 | dperson / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>295.00 | 29.50<br>Billable |
| #258884 | Reviewed and circulated D's Motion for an Order modifying<br>Local rules 2014 etc, | | | |
| 2/27/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #259709 | Email to R. Mizark re data from Nortel (.2); email re<br>COBRA (.3). | | | |
| 2/27/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #259710 | Email to K. Wagner re website update. | | | |
| 2/27/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #259714 | Email to R. Mizak re post bankruptcy VEBA (.1); memo to<br>NB re same (.1). | | | |
| 2/27/13 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #271638 | Review NB town hall meetings update. | | | |
| 2/28/13 | nberger / Comm. Others<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #256019 | T/c and emai/ w/ A. Salas and N. Storrs re Dallas and<br>Santa Clara town hall meetings . | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 2/28/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #256020 | Email w/ M. Daniele and RC members re March RC<br>meetings re settlement (.3);  T/c w/ M. Daniele re same<br>(.1). | | | |
| 2/28/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #256123 | Review and respond to A Kornstein email re questions<br>concerning VEBAand settlement. | | | |
| 2/28/13 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #256171 | Revise SS draft RC website post re Aetna webinars. | | | |
| 2/28/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #256264 | Email w/ G. Donahee re Atlanta town hall meeting. | | | |
| 2/28/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256902 | Email to M. Daniele re follow up re inquiries. | | | |
| 2/28/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256903 | T/c w/ K. Wagner re service of seal order. | | | |
| 2/28/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #256907 | T/c w/ R. Mizak re Aetna questions. | | | |
| 2/28/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256909 | Draft language re LTD website. | | | |

Nortel Networks Section 1114       Togut, Segal & Segal LLP        *4/26/2013*
2/1/2013...2/28/2013                    Client Billing Report          *1:27:12 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 2/28/13 | sskelly / Comm. Client | T | 0.6 | 225.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #256932 | Email to committee members re Aetna webinar (.3); draft update for website (.3). | | | |

| | | | |
|---|---|---|---|
| Matter Total: | 162.90 | | 96,796.00 |
| Total Time Bill: | | | 332,792.00 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 332,792.00 |
| Grand Total: | | | 332,792.00 |