**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[6]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


March 1, 2013 through March 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2,171.80 | $1,431,038.50 |
| Claims Administration and Objections | 145.30 | 89,158.00 |
| Employee Matters | 676.40 | 413,345.50 |
| Customer Issues | 1.60 | 1,096.00 |
| Tax | 0.10 | 68.50 |
| Intellectual Property | 36.50 | 23,725.00 |
| Fee and Employment Applications | 109.80 | 56,892.50 |
| Litigation | 39.20 | 20,622.50 |
| Real Estate | 9.80 | 7,214.50 |
| **TOTAL** | **3,190.50** | **$2,043,161.00** |

---

[6]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 02/19/13 | Team mtg w/associates regarding case issues. | 2.50 | 1,787.50 | 33710067 |
| Decker, M. A. | 02/19/13 | Reviewing emails and spreadsheets from client; drafting email on  work product needed. | 4.00 | 2,860.00 | 33710075 |
| Decker, M. A. | 02/20/13 | Setting up and preparing agenda for call with  J. Ray & T. Ross & D. Cozart re: case planning and o/c's with Peacock re: same. | 3.00 | 2,145.00 | 33803588 |
| Decker, M. A. | 02/20/13 | Organizing document requests into spreadsheet for case issues memo with L. Peacock. | 6.00 | 4,290.00 | 33803601 |
| Decker, M. A. | 02/20/13 | Email to K. Wilson-Milne. | .50 | 357.50 | 33803631 |
| Decker, M. A. | 02/21/13 | Call with T. Ross, D. Cozart & J. Ray re: document retention, duplication & collection (including prep for call) & internal  discussion following same. | 2.70 | 1,930.50 | 33803660 |
| Decker, M. A. | 02/21/13 | Email to T. Ross following up on call re:  planning & setting up next call. | 1.50 | 1,072.50 | 33803677 |
| Decker, M. A. | 02/21/13 | Emails re: agreements with K. Wilson- Milne & L. Peacock. | .80 | 572.00 | 33803719 |
| Decker, M. A. | 02/21/13 | Call with M. Kennedy (Chilmark) & L. Peacock re: receipts issue. | 1.00 | 715.00 | 33803730 |
| Decker, M. A. | 02/21/13 | Emails with S. Reents re: budget for document review. | .50 | 357.50 | 33803743 |
| Decker, M. A. | 02/22/13 | Emails re case matters. | .50 | 357.50 | 33710087 |
| Wilson-Milne, K | 02/28/13 | Review documents re: case issues and corr with K. Chotiros, L Peacock and H Zelbo re same | 4.00 | 2,600.00 | 33630520 |
| Rosenthal, J. A | 03/01/13 | Team meeting regarding case issues. | 1.50 | 1,680.00 | 33735205 |
| Rosenthal, J. A | 03/01/13 | Telephone call with Akin Gump regarding Monday's submission. | .50 | 560.00 | 33735222 |
| Decker, M. A. | 03/01/13 | Editing protocol memo. | 2.00 | 1,430.00 | 33709420 |
| Decker, M. A. | 03/01/13 | Mtg CG team to discuss protocol issues and emails related  to same. | 1.60 | 1,144.00 | 33709428 |
| Decker, M. A. | 03/01/13 | Discuss confidential issues w/Peacock and Wilson-Milne. | .30 | 214.50 | 33709608 |
| Decker, M. A. | 03/01/13 | Call w/G. Storr re: email archives. | .30 | 214.50 | 33721643 |
| Weiss, E. | 03/01/13 | Partial attendance at team meeting regarding litigation issues. | .80 | 520.00 | 33794378 |
| Peacock, L.L. | 03/01/13 | Prep for meeting regarding protocol and allocation issue (1.6); Meeting regarding protocol and allocation issue of portion of allocation claims and follow-up  regarding meeting (1.6) Discussion w/ | 5.50 | 4,042.50 | 33633783 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Decker and K. Wilson-Milne regarding confidential issues (.3); updating task list, and coordinating with team regarding case issue  (2.0). | | | |
| Erickson, J. | 03/01/13 | Research and planning for case issues per M. Decker. | .60 | 222.00 | 33618634 |
| Erickson, J. | 03/01/13 | Research and planning for database issues per E. Weiss. | 1.50 | 555.00 | 33618640 |
| Erickson, J. | 03/01/13 | Team meeting (partial attendance) re case issues. | 1.30 | 481.00 | 33618644 |
| Kim, J. | 03/01/13 | Revise and add to binders  per K. Wilson-Milne. | 1.50 | 397.50 | 33613232 |
| Narula, R. | 03/01/13 | Reviewed and analyzed documents in dataroom for case issues. | 3.30 | 1,930.50 | 33719162 |
| Bromley, J. L. | 03/01/13 | Meeting with H. Zelbo on litigation planning (.50); telephone conference with Ray and H. Zelbo re same  (.70); call on allocation submission with Akin and Cleary teams (1.20); team meeting  on allocation issues (1.20); call with  Milbank regarding same (.80). | 4.40 | 4,972.00 | 33822887 |
| Schweitzer, L. | 03/01/13 | Team mtg re protocol, etc. (0.6) partial participant.  T/c Akin re lit issues (0.4). | 1.00 | 1,090.00 | 33619768 |
| Bromley, J. L. | 03/01/13 | Call with K. Hailey and R. Eckenrod and Canada on foreign affiliate issues (.50). | .50 | 565.00 | 33822904 |
| Brod, C. B. | 03/01/13 | Telephone calls Schweitzer, Sherrett re:  case issues (.20). | .20 | 226.00 | 33798610 |
| Zelbo, H. S. | 03/01/13 | call with Milbank (.1); calls with Akin (.3); meeting  regarding schedule and case issues (1.0); work on submission to court; review  documents re: mediation and case issues (5.0); map out legal schedule (.5); prepare  for hearing (.5);  work on allocation issues (.6);  emails and calls re: same (.3). | 8.30 | 9,379.00 | 33743723 |
| Schweitzer, L. | 03/01/13 | J Schiffrin e/ms (0.1).  Review agenda, planning for allocation hearing (0.4). Communications w/ J Bromley re allocation, case issues  (0.5). T/c M Kennedy re hearing (0.2).  Review 2014 order (0.2).  E/ms, conf C Brod, D Abbott, etc. re same (0.3). | 1.70 | 1,853.00 | 33619779 |
| Chotiros, K. | 03/01/13 | Reviewed materials re: case issues (.70) Conf. w/ D. Ilan re: mediation (.30) | 1.00 | 735.00 | 33718879 |
| Moessner, J. | 03/01/13 | Preparation for (.7) meeting with partners re protocol and case issues (1.6).) | 2.30 | 1,667.50 | 33675776 |
| Moessner, J. | 03/01/13 | Revisions to allocation  document submission. | 2.50 | 1,812.50 | 33675782 |
| Fleming, M. J. | 03/01/13 | T/c with R. Ryan re: agenda. | .10 | 71.50 | 33637066 |
| Bussigel, E.A. | 03/01/13 | Email J.Opolsky re case | .10 | 65.00 | 33647704 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Heikal, H. A. | 03/01/13 | research and summary re case issues | 1.70 | 1,292.00 | 33636530 |
| Reeb, R. | 03/01/13 | Prepare documents relating to subsidiary wind-down. | 1.80 | 1,170.00 | 33619976 |
| Reeb, R. | 03/01/13 | Prep for call (.3) Weekly call w/ K. Hailey, R. Eckenrod, T. Meyer & client (partial) (1.00) re: subsidiary wind-down. | 1.30 | 845.00 | 33619977 |
| Hailey, K. A. | 03/01/13 | Pre-call talk re foreign affiliate issues with R. Eckenrod (.4); conference call  re: same with R. Eckenrod, J. Bromley, A. Bifield and J. Stam (.5); review of  documents and call with A. Stout re same (.3); emails, tcs with A. Stout, R. Eckenrod, local counsel re subsidiary  winddowns and review of documents re same (1.30) Weekly winddown call with R. Eckenrod, R. Reeb, T. Meyers, cleint (partial) (1.00) . | 3.50 | 3,045.00 | 33804531 |
| Uziel, J.L. | 03/01/13 | Email to L. Schweitzer, J. Bromley, H. Zelbo  and J. Moessner re:  hearing agenda | .20 | 102.00 | 33613334 |
| Eckenrod, R.D. | 03/01/13 | Review of issues re: foreign affiliate issues (.4); Weekly call w/ K. Hailey, T. Meyers and Reeb and client (partial) re; entity wind-down (1); review of issues re: wind-down entities (1.4) OM w/ K. Hailey to prep for call (.4); T/C w/ J. Bromley, K. Hailey and  local counsel re: foreign affiliate issues (.5) | 3.70 | 2,534.50 | 33613024 |
| Ryan, R.J. | 03/01/13 | work to file agenda | 1.10 | 643.50 | 33629870 |
| Sherrett, J. D. | 03/01/13 | Call w/ R. Ryan re motion (0.1); email to D. Abbott re same (0.1); email to C. Brod re  same (0.1); revising order and email to D.  Abbott re same (0.2); reviewing chart  prepared for hearing and email to C. Brod re same (0.1); email to D. Abbott re order on  motion (0.1). | .70 | 409.50 | 33594636 |
| Wilson-Milne, K | 03/01/13 | Review material for meeting re IP issues (1.4); meeting re case issues (1.6) followup meeting w/ L Peacock and M. Decker re case issues (.30); review agreements (2.7). | 6.00 | 3,900.00 | 33630542 |
| Kim, J. | 03/01/13 | Corr. with K. Wilson-Milne re case issues. | .20 | 53.00 | 33613252 |
| Kim, J. | 03/01/13 | Search VFR and worksite for background on negotiating agreement per J. Erickson. | 1.50 | 397.50 | 33613263 |
| Kim, J. | 03/01/13 | Gather outlines and binders on litdrive per L. Peacock. | 1.70 | 450.50 | 33613304 |
| Kahn, M. | 03/01/13 | Comms w/ P. O'Keefe and R. Coleman re: work on motion (.1) Reviewing P. O'Keefe's work on motion (.1) | .20 | 86.00 | 33616673 |
| O'Donohue, A. K | 03/01/13 | Manage docket. | .20 | 86.00 | 33614224 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 03/01/13 | Circulated monitored docket online. | .50 | 77.50 | 33643084 |
| Lang, P. W. | 03/01/13 | Data import onto network databases for attorney review. | 1.50 | 337.50 | 33629553 |
| Decker, M. A. | 03/02/13 | Emails re: case research. | .30 | 214.50 | 33709727 |
| Zelbo, H. S. | 03/02/13 | Prepare for argument (2.0); review briefs (1.); work on allocation issues (1.0); review case issues. | 5.00 | 5,650.00 | 33743815 |
| Moessner, J. | 03/02/13 | Reviewed prior briefs and sent key documents to H. Zelbo. | 1.00 | 725.00 | 33675803 |
| Zelbo, H. S. | 03/03/13 | Review documents (1.0); work on allocation issues (.5); review schedule and document re: allocation. | 2.00 | 2,260.00 | 33743837 |
| Bromley, J. L. | 03/03/13 | Ems H. Zelbo, L. Schweitzer, Akin, Milbank on submissions (.40) | .40 | 452.00 | 33619726 |
| Rosenthal, J. A | 03/03/13 | Emails regarding draft submission. | .40 | 448.00 | 33622974 |
| Moessner, J. | 03/03/13 | Email correspondence re proposed  submission. | .40 | 290.00 | 33675824 |
| Peacock, L.L. | 03/03/13 | Emails regarding allocation issues and  emails regarding preparation for argument. | .30 | 220.50 | 33612932 |
| Eckenrod, R.D. | 03/03/13 | EMs to F. Xie re: foreign affiliate issues | .50 | 342.50 | 33613007 |
| Gurgel, M.G. | 03/03/13 | Revisions to document re: case issues. | .50 | 325.00 | 33617323 |
| Decker, M. A. | 03/04/13 | Team mtg re: allocation issues (2.00) prep for oral argument. (.50) | 2.50 | 1,787.50 | 33709772 |
| Decker, M. A. | 03/04/13 | Work on protocol and related emails and calls (1.20) Meeting w/ L Peacok and J. Moessner (.80) | 2.00 | 1,430.00 | 33709773 |
| Decker, M. A. | 03/04/13 | Emails w/T. Ross re: case issue. | .20 | 143.00 | 33709785 |
| Peacock, L.L. | 03/04/13 | Reading allocation submission and emails regarding allocation submission and research regarding same, (1.0), emails regarding meeting (.3); reading allocation submission (.3);  updating litigation stage tasks to do list  (.2)). Reviewing and editing allocation submission  (.7); prep for meeting (.8).  Nortel meeting regarding case issues (2.00) follow-up  re same with M. Decker and J. Moessner;  (.8); follow-up re same (.7).  Prep for litigation case issues (.8). | 7.60 | 5,586.00 | 33695264 |
| Erickson, J. | 03/04/13 | Research and planning for case issues per M. Decker. | .30 | 111.00 | 33622333 |
| Kim, J. | 03/04/13 | Prepare exhibits for filing motion per J.  Moessner. | .70 | 185.50 | 33643710 |
| Kim, J. | 03/04/13 | Summary chart and organize submission on litdrive and notebook from US and Canada per J. Moessner. | 2.50 | 662.50 | 33643717 |
| Kim, J. | 03/04/13 | Prepare minibooks for team per J. Moessner and L. | .70 | 185.50 | 33643730 |

**MATTER:  17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Peacock. | | | |
| Kim, J. | 03/04/13 | Prepare Allocation protocol motion material binder per J. Moessner. | 2.00 | 530.00 | 33643738 |
| Kim, J. | 03/04/13 | Gather Key Allocation cases for H. Zelbo Oral Argument per J. Moessner. | .60 | 159.00 | 33643744 |
| Kim, J. | 03/04/13 | Prepare and organize allocation cases per J. Moessner. | 3.80 | 1,007.00 | 33643755 |
| Roll, J. | 03/04/13 | Update team calendar (0.3); Organize supplemental submissions received and prepared minibooks of all submissions (0.5); Pull cases cited (0.3); Pull and organize key cases and prepare binder per J. Moessner (4.7); Update litigator's notebook (0.8). | 6.60 | 1,749.00 | 33704719 |
| Narula, R. | 03/04/13 | Nortel resolutions (2.0); reviewed company's charter documents (1.0). | 3.00 | 1,755.00 | 33646229 |
| Bromley, J. L. | 03/04/13 | Meeting with Cleary team on allocation issues (.50); call with Zelbo on hearing argument (.50). | 1.00 | 1,130.00 | 33823231 |
| Brod, C. B. | 03/04/13 | E-mails Schweitzer, Sherrett (.20). | .20 | 226.00 | 33799109 |
| Coleman, R. J. | 03/04/13 | Communications with J. Sherrett re: case issues (.1); research re: same (.2) | .30 | 153.00 | 33620191 |
| Zelbo, H. S. | 03/04/13 | Work on allocation, including meeting (2.8); finalize allocation document (1.0); review arguments for same (2.0); review issues relating to IP issues (1.0); call with akin (.1); work on schedule re: allocation and claims (.5); review other documents on allocation (.4). | 7.80 | 8,814.00 | 33743993 |
| Rosenthal, J. A | 03/04/13 | Reviewed submissions. | .60 | 672.00 | 33623017 |
| Rosenthal, J. A | 03/04/13 | Reviewed other submission. | .40 | 448.00 | 33623024 |
| Rosenthal, J. A | 03/04/13 | Telephone call with H. Zelbo regarding allocation document. | .10 | 112.00 | 33623073 |
| Rosenthal, J. A | 03/04/13 | Conference call with Akin and Milbank regarding submission. | .70 | 784.00 | 33623074 |
| Rosenthal, J. A | 03/04/13 | Team meeting regarding litigation issues. | 2.00 | 2,240.00 | 33623080 |
| Schweitzer, L. | 03/04/13 | Revise draft submission (0.4). T/c D Botter re allocation (0.1). T/c Akin, Milbank, H Zelbo, etc. re same, incl f/u conf (0.5). Team conf re claims issues (2.0). Review allocation issues J Moessner, J Ray e/ms re same (1.6). T/cs D Abbott, Kenney re motion, incl f/u J Sherrett (1.0). Prepare for hearing (0.6). | 6.20 | 6,758.00 | 33819138 |
| Chotiros, K. | 03/04/13 | Team meeting | 1.00 | 735.00 | 33719033 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 03/04/13 | Revision and finalization of Allocation Document and email correspondence related thereto. | 4.40 | 3,190.00 | 33679256 |
| Moessner, J. | 03/04/13 | Meeting with L. Peacock and M. Decker re protocol. | .80 | 580.00 | 33679269 |
| Moessner, J. | 03/04/13 | Review of submissions and correspondence and discussions related thereto, including organization and circulation of submissions. | 3.50 | 2,537.50 | 33679275 |
| Moessner, J. | 03/04/13 | Preparation for hearing. | 2.50 | 1,812.50 | 33679280 |
| Lipner, L. | 03/04/13 | Correspondence w/J. Ray re draft document (.3); Finalized same (.5); Correspondence re same w/A. Cordo (MNAT) and L. Schweitzer (.3); Commenced work on document re case issues (.2). | 1.30 | 890.50 | 33694134 |
| Opolsky, J. R. | 03/04/13 | Email to A. Cordo re: case issues (.1); review and revise motion (.2) | .30 | 175.50 | 33621784 |
| Bussigel, E.A. | 03/04/13 | Email L. Schweitzer re case issues. | .30 | 195.00 | 33646214 |
| Heikal, H. A. | 03/04/13 | Communications with J. Moessner and team meeting re: case issues | 2.10 | 1,596.00 | 33636470 |
| Ilan, D. | 03/04/13 | meeting re mediation (1.0); follow up K. Chotiros (.3). | 1.30 | 1,131.00 | 33653479 |
| Uziel, J.L. | 03/04/13 | Update case calendar (0.1); Email same to team (0.1); Review hearing agenda (0.2) and email to L. Schweitzer, J. Bromley and H. Zelbo (0.1) | .50 | 255.00 | 33697780 |
| Eckenrod, R.D. | 03/04/13 | Review of emails re: wind-down entities (.5); EMs to local advisors re: wind-down entities (1.7) | 2.20 | 1,507.00 | 33620185 |
| Gurgel, M.G. | 03/04/13 | Edits to document re: claims issues (1.9); drafted document re: case issues (4.8) | 6.70 | 4,355.00 | 33623332 |
| Ryan, R.J. | 03/04/13 | Circulate order and review agreement re: next steps. | .70 | 409.50 | 33626350 |
| Sherrett, J. D. | 03/04/13 | Email to J. Erickson re case issue (0.1); emails to D. Abbott re motion (0.1); email to C. Brod re same (0.1); Call w/ US Trustee (partial), D. Abbott (partial) and L. Schweitzer re motion (1.00); prep for hearing (.8). | 2.10 | 1,228.50 | 33620081 |
| Kim, J. | 03/04/13 | Notebook correspondence and prepare case files. | 2.50 | 662.50 | 33643707 |
| Kahn, M. | 03/04/13 | Comms w/ J. Sherrett re: work on motion | .10 | 43.00 | 33621708 |
| Xu, D. | 03/04/13 | Communications regarding research assignment. | 1.00 | 430.00 | 33633985 |
| Xu, D. | 03/04/13 | Reviewing background information. | 1.20 | 516.00 | 33633998 |
| Roll, J. | 03/04/13 | Review of documents re: case issues. | .30 | 79.50 | 33704746 |
| Block, E. | 03/04/13 | Research case issues; (5.20) send findings to J. Moessner (.30); further research re: case issues | 8.80 | 3,784.00 | 33623134 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (3.00); send findings to J. Moessner. (.30) | | | |
| Whatley, C. | 03/04/13 | Docketed papers received. | 1.00 | 155.00 | 33642982 |
| Cheung, S. Y. | 03/04/13 | Circulated monitored docket online. | .50 | 77.50 | 33643151 |
| Lang, P. W. | 03/04/13 | Data import onto network databases for attorney review. | 2.00 | 450.00 | 33629591 |
| Lang, P. W. | 03/04/13 | Data import onto network databases for attorney review. | .50 | 112.50 | 33629601 |
| Decker, M. A. | 03/05/13 | Work on allocation issue (2.7) Call w/ M. Gurgel re: preparations (.3) | 3.00 | 2,145.00 | 33709808 |
| Decker, M. A. | 03/05/13 | Review allocation protocol/arbitration motions supplemental submissions. | 1.00 | 715.00 | 33709835 |
| Weiss, E. | 03/05/13 | Reviewing outline re litigation matters. | 1.30 | 845.00 | 33794474 |
| Peacock, L.L. | 03/05/13 | Prep for allocation hearing and correspondence regarding same (8.2). Call with consultant and follow-up regarding same. (.5). Call with Torys regarding preparation for oral argument and follow-up regarding same (.8). | 9.50 | 6,982.50 | 33695249 |
| Erickson, J. | 03/05/13 | Research and planning for case issues per M. Decker. | 2.00 | 740.00 | 33634956 |
| Kim, J. | 03/05/13 | Check supplemental submissions books and circulate to team per J. Moessner and L. Peacock. | .50 | 132.50 | 33645965 |
| Kim, J. | 03/05/13 | Mark already read cases re Allocation protocol for H. Zelbo per J. Moessner. | .50 | 132.50 | 33645967 |
| Kim, J. | 03/05/13 | Prepare timeline dates and arrange into chart form per J. Moessner. | 2.00 | 530.00 | 33645970 |
| Kim, J. | 03/05/13 | Search and contact J. Rozenblit and J. Zhou re Seller Disclosure Schedules per K. Wilson-Milne. | 1.00 | 265.00 | 33645973 |
| Kim, J. | 03/05/13 | Search materials per J. Moessner. | 1.50 | 397.50 | 33645976 |
| Kim, J. | 03/05/13 | Prepare extra copy of H. Zelbo key allocation protocol cases book per L. Peacock. | .30 | 79.50 | 33645982 |
| Kim, J. | 03/05/13 | Prepare copy of Allocation Motion materials book with select exhibit pages per J. Bromley. | .70 | 185.50 | 33645986 |
| Kim, J. | 03/05/13 | Index and pull all cases from all allocation protocol submissions and affidavits. | 6.50 | 1,722.50 | 33645990 |
| Kim, J. | 03/05/13 | Revise binder and prepare individual pages of exhibits in litdrive per J. Moessner. | .80 | 212.00 | 33645993 |
| Kim, J. | 03/05/13 | Prepare loose copy documents for hearing prep at MNAT per J. Moessner. | 1.00 | 265.00 | 33646002 |
| Kim, J. | 03/05/13 | Search Claims on notebook per D. Xu. | .20 | 53.00 | 33646004 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 03/05/13 | Search court filings per J. Moessner. | .40 | 106.00 | 33646008 |
| Roll, J. | 03/05/13 | Prepare binder of key cases per J. Moessner (0.7); pull correspondence re claims re D. Xu  (0.5); organize documents and prepared  binders for 3/7 hearing (12.1). | 13.30 | 3,524.50 | 33711427 |
| Brod, C. B. | 03/05/13 | Conference Schweitzer, Sherrett on Order (.10); e-mail Sherrett (.10);  conference Zelbo, Bromley (.10). | .30 | 339.00 | 33800433 |
| Coleman, R. J. | 03/05/13 | Meeting with M. Khan re: memo (including coordinated work on same) (1.1); prep re:  same (.2); work on memo (.2); communications with J. Sherrett, M. Kahn regarding same  (.2); comm w/ J. Sherrett re: hearing (.1); reviewing document regarding same (.1) | 1.90 | 969.00 | 33622928 |
| Zelbo, H. S. | 03/05/13 | Work on allocation issues (3.0); prepare for argument (4.0); call with Canadian counsel (.5). | 7.50 | 8,475.00 | 33744003 |
| Rosenthal, J. A | 03/05/13 | Reviewed materials and emails regarding prep for Thursday's hearing and communications with H. Zelbo regarding same. | 1.00 | 1,120.00 | 33637405 |
| Schweitzer, L. | 03/05/13 | Non-working travel NJ to Delaware (50% of 2.0 or 1.0).  Prepare for Hearing (1.0).  Attend hearing (2.1). Non-working travel Delaware to NY (50% of 2.0 or 1.0). | 5.10 | 5,559.00 | 33829152 |
| Schweitzer, L. | 03/05/13 | J Uziel e/ms, A Cordo conf re agenda letter  (0.2). T/c T Matz re (0.2).  Work on hearing prep incl H Zelbo  e/ms re same (0.7). | 1.10 | 1,199.00 | 33829172 |
| Moessner, J. | 03/05/13 | Various email correspondence and preparation  for argument. | 1.20 | 870.00 | 33679291 |
| Moessner, J. | 03/05/13 | Preparation for hearing. | 7.90 | 5,727.50 | 33679293 |
| Fleming, M. J. | 03/05/13 | Emails to P. Marquardt re: case issues. | .40 | 286.00 | 33645891 |
| Lipner, L. | 03/05/13 | Reviewed draft document (.5); Correspondence  re same w/K. Hailey (.3); Correspondence re case issues w/J. Bromley (.3). | 1.10 | 753.50 | 33720911 |
| Bussigel, E.A. | 03/05/13 | Reviewing pleadings. | .20 | 130.00 | 33654252 |
| Klein, K.T. | 03/05/13 | Correspondence with M. Decker and A. Iqbal  re: case issues | .20 | 130.00 | 33629630 |
| Reeb, R. | 03/05/13 | Call to discuss wind-down. | .40 | 260.00 | 33679371 |
| Hailey, K. A. | 03/05/13 | Various communications with A. Stout, R. Eckenrod, R.  Reeb, local counsel re subsidiary winddowns  and review of documents re same (3.2);  review of and comment on document and emails  with L.Lipner re same (.5);  emails with R. Eckenrod and J. Bromley re foreign affiliate issues | 4.20 | 3,654.00 | 33804986 |

**MATTER:  17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.50). | | | |
| Uziel, J.L. | 03/05/13 | Emails to A. Cordo, T. Minott, J. Moessner and L. Schweitzer re: hearing agenda (0.3); Review and finalize hearing agenda (0.2) | .50 | 255.00 | 33697787 |
| Eckenrod, R.D. | 03/05/13 | Review of issues re: wind-down entity for Ems to client (1.7); EMs to local counsel, J. Bromley and K. Hailey re: foreign affiliate issues (.7) | 2.40 | 1,644.00 | 33626390 |
| Gurgel, M.G. | 03/05/13 | Call with Marla Decker re preparations re: case issues (0.3); folllow-up email exchanges re same (0.3). | .60 | 390.00 | 33634630 |
| Ryan, R.J. | 03/05/13 | Comm w/ company re: case issues (.20); other comm re: same (.30). | .50 | 292.50 | 33628294 |
| Sherrett, J. D. | 03/05/13 | Prep for hearing (0.7); non-working travel to DE to attend hearing (4.0 @ 50% = 2.0); attend hearing (2.1); email to team re order (0.1); reviewing and revising draft memo for professionals (1.1). | 6.00 | 3,510.00 | 33621399 |
| Wilson-Milne, K | 03/05/13 | Call re case issues (.5); review agreements and corr w  L Peacock and J Kim re same (2.3) | 2.80 | 1,820.00 | 33630536 |
| Kim, J. | 03/05/13 | Add correspondence to notebook. | 2.50 | 662.50 | 33646038 |
| Kahn, M. | 03/05/13 | Meeting w/ R. Coleman re: memo and coordinating  work re: same (1.1). Comms re: same w/ same,  J. Sherett (0.2). Work re: same (0.7). | 2.00 | 860.00 | 33627830 |
| O'Donohue, A. K | 03/05/13 | Manage docket. | .10 | 43.00 | 33636690 |
| Xu, D. | 03/05/13 | Legal research regarding case issues. | 2.00 | 860.00 | 33634090 |
| Xu, D. | 03/05/13 | Communications with Jackie Moessner regarding claims issues. | .30 | 129.00 | 33634096 |
| Xu, D. | 03/05/13 | Telephone call with Emily Weiss regarding  case issues. | .10 | 43.00 | 33634100 |
| Xu, D. | 03/05/13 | Background reading. | .50 | 215.00 | 33634109 |
| Xu, D. | 03/05/13 | Review of spreadsheets. | 1.50 | 645.00 | 33634115 |
| Xu, D. | 03/05/13 | Coordination with paralegals regarding past correspondence. | .30 | 129.00 | 33634127 |
| Block, E. | 03/05/13 | Follow up on work re: hearing (5.0) create spreadsheet to prepare for upcoming hearing (3.9); send spreadsheet to J. Moessner for review (.1). | 9.00 | 3,870.00 | 33628822 |
| Cheung, S. Y. | 03/05/13 | Circulated monitored docket online. | .50 | 77.50 | 33643189 |
| Lang, P. W. | 03/05/13 | Data build. | .50 | 112.50 | 33629616 |
| Lang, P. W. | 03/05/13 | Data import onto network databases for attorney | .50 | 112.50 | 33629621 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review | | | |
| Decker, M. A. | 03/06/13 | Call with J. Wood & T. Ross re: data retention of financial records. | 1.50 | 1,072.50 | 33804049 |
| Decker, M. A. | 03/06/13 | Communications with J. Erickson and E. Weiss re: case issue and reviewing terms of agreement. | .50 | 357.50 | 33804067 |
| Decker, M. A. | 03/06/13 | Revising Gurgel draft memo to T. Ross. | 1.50 | 1,072.50 | 33804086 |
| Decker, M. A. | 03/06/13 | O/c & emails with purchaser re: document collection and documents sent by G. Storr. | 1.00 | 715.00 | 33804100 |
| Weiss, E. | 03/06/13 | Reviewing outline re litigation matters (.4); meeting with D. Xu re litigation matters (.5); drafting protocol re litigation matters (4.4); drafting agenda for TC re litigation matters (.4); TC with client, J. Erickson, M Decker re litigation matters (1.5) | 7.20 | 4,680.00 | 33794477 |
| Peacock, L.L. | 03/06/13 | Call with D. Ilan and K. Wilson-Milne regarding allocation issues (.5) follow-up conversation regarding same. (.5); Non-working travel to Toronto for allocation-protocol hearing (50% of 2.7 or 1.3); Preparing for hearing on Nortel during travel/flight delays (2.5); Reviewing materials to prepare for hearing and coordination with J. Moessner regarding same (3.3). | 8.10 | 5,953.50 | 33643381 |
| Erickson, J. | 03/06/13 | Research and planning for case issues per M. Decker (1.30); meeting and follow-up communication with M. Decker re: document collection (1.00). | 2.30 | 851.00 | 33635127 |
| Erickson, J. | 03/06/13 | Call with J. Wood and T. Ross re document issues with M. Decker, E. Weiss and follow-up meeting (1.5), prep for same (.2). | 1.70 | 629.00 | 33635139 |
| Kim, J. | 03/06/13 | Finish preparing loose copies for hearing prep per J. Moessner. | .80 | 212.00 | 33646083 |
| Kim, J. | 03/06/13 | Insert materials into L. Peacock binder. | .10 | 26.50 | 33646088 |
| Kim, J. | 03/06/13 | Zip and send case materials to Torys and MNAT for hearing prep. | .80 | 212.00 | 33646091 |
| Kim, J. | 03/06/13 | Update chronology of key bankruptcy dates per J. Moessner. | 1.10 | 291.50 | 33646094 |
| Kim, J. | 03/06/13 | Send E. Block key docs needed for updating chronology. | .60 | 159.00 | 33646096 |
| Kim, J. | 03/06/13 | Add Affidavit to litdrive and notebook. | .30 | 79.50 | 33646099 |
| Kim, J. | 03/06/13 | Prepare June 7, 2011 hearing transcipt book per J. Moessner and deliver. | .60 | 159.00 | 33646108 |
| Kim, J. | 03/06/13 | Corr. re Fedex delivery to MNAT. | .10 | 26.50 | 33646112 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 03/06/13 | Corr. re hearing preparation. | .20 | 53.00 | 33646113 |
| Kim, J. | 03/06/13 | T/C with MNAT and J. Moessner re cases to submissions. | .10 | 26.50 | 33646117 |
| Kim, J. | 03/06/13 | Check case folders and t/c with L. Peacock. | .10 | 26.50 | 33646119 |
| Roll, J. | 03/06/13 | Prepared materials for 3/7 hearing. | 6.50 | 1,722.50 | 33728941 |
| Bromley, J. L. | 03/06/13 | Working travel to Delaware for March 7 hearing with H. Zelbo; prep for hearing en route (1.80); prep for hearing (4.00); conference call with UCC and Milbank regarding same (1.00). | 6.80 | 7,684.00 | 33823808 |
| Brod, C. B. | 03/06/13 | Telephone call Bromley, Zelbo (.10). | .10 | 113.00 | 33800685 |
| Coleman, R. J. | 03/06/13 | Comm w/ M. Kahn re: memo (.1); reviewing same (.1) | .20 | 102.00 | 33630973 |
| Zelbo, H. S. | 03/06/13 | Work on allocation issues (1.50); work on claims (2.00); prepare for hearing in Delaware (2.80); Non-working travel to Delaware for hearing (50% of 2.00 or 1.00); work on oral argument (2.50). | 9.80 | 11,074.00 | 33744032 |
| Rosenthal, J. A | 03/06/13 | Various calls with L. Schweitzer, J. Bromley and H. Zelbo regarding issues for hearing. | 1.00 | 1,120.00 | 33643728 |
| Schweitzer, L. | 03/06/13 | R Ryan e/m re stockholder (0.1) J Ray e/m re various case matters (0.2).  Work re: letter (0.1). Assist in hearing prep (2.5).  T/cs, e/ms  J Bromley, H Zelbo, J Rosenthal  re hearing (0.7). Review docs re: case issues (0.4).  T/c T Matz re hearing (0.1).  Review  protocols for hearing (0.4). | 4.50 | 4,905.00 | 33824410 |
| Moessner, J. | 03/06/13 | Various research re: case issues and preparation | 12.60 | 9,135.00 | 33684432 |
| Decker, M. A. | 03/06/13 | Emails to Schweitzer, Herrington, Ross & Wilson-Milne re: case issues. | 1.50 | 1,072.50 | 33804113 |
| Fleming, M. J. | 03/06/13 | T/c with J. Croft re: staffing. | .10 | 71.50 | 33815029 |
| Lipner, L. | 03/06/13 | Email exchange re document w/K. Hailey and R. Eckenrod (.2); t/c w/R. Eckenrod re same  (.1). | .30 | 205.50 | 33721429 |
| Bussigel, E.A. | 03/06/13 | t/c L. Schweitzer re case issues (.1),  email claimant re same (.2). | .30 | 195.00 | 33646292 |
| Hailey, K. A. | 03/06/13 | Various communications w/ A. Stout, R. Reeb, R. Eckenrod, local counsel re subsidiary winddowns and review of analysis and  documents re same | 3.00 | 2,610.00 | 33805033 |
| Ilan, D. | 03/06/13 | cfc with L. Peacock and K. Wilson, others (.50); cf team re case issues (.30) | .80 | 696.00 | 33653621 |
| Eckenrod, R.D. | 03/06/13 | EM to K. Hailey re: wind-down entity  (.4); review of document re: case issues  (.7); EMs to T. Meyer and client re: wind-down entity (.8); revisions to document re: wind-down entity (.3) | 2.20 | 1,507.00 | 33633436 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Gurgel, M.G. | 03/06/13 | Reviewed document and tables and drafted memo to client re case issues (3.5); revised document re: case issues (1.5) | 5.00 | 3,250.00 | 33634162 |
| Ryan, R.J. | 03/06/13 | email A. Stout re: case issues. | .30 | 175.50 | 33639732 |
| Ryan, R.J. | 03/06/13 | Draft and send out letter for L. Schweiter re: case issue. | 1.00 | 585.00 | 33640000 |
| Sherrett, J. D. | 03/06/13 | Revising memo (0.7); call w/ M. Kahn re same (0.1); call w/ A. Cordo re  same (0.1). | .90 | 526.50 | 33630455 |
| Wilson-Milne, K | 03/06/13 | Meeting re case issues w D. Ilan  L Peacock | .50 | 325.00 | 33663234 |
| Wilson-Milne, K | 03/06/13 | Corr w client, D Herrington and L Schweitzer  re case issues and work  on same | 3.00 | 1,950.00 | 33663250 |
| Kahn, M. | 03/06/13 | Drafting memo (2.3). Comms re: same w/ J. Sherett (0.2) | 2.50 | 1,075.00 | 33634195 |
| Xu, D. | 03/06/13 | Reviewing outline. | .40 | 172.00 | 33653965 |
| Xu, D. | 03/06/13 | Meeting w/ Emily Weiss re: case issues and case background . | .50 | 215.00 | 33653990 |
| Xu, D. | 03/06/13 | Drafting litigation document. | 4.10 | 1,763.00 | 33654000 |
| Xu, D. | 03/06/13 | Legal research re: case issues | 1.50 | 645.00 | 33654019 |
| Roll, J. | 03/06/13 | Updated litigator's notebook. | .20 | 53.00 | 33728962 |
| Block, E. | 03/06/13 | Closely review documents re: case issues (5.0); edit chart in  preparation for hearing (2.0); revise document in preparation for hearing (1.3). | 8.30 | 3,569.00 | 33646637 |
| Cheung, S. Y. | 03/06/13 | Circulated monitored docket online. | .30 | 46.50 | 33643256 |
| Lang, P. W. | 03/06/13 | Data  import onto network databases for attorney review | .50 | 112.50 | 33644973 |
| Lang, P. W. | 03/06/13 | Data build. | .50 | 112.50 | 33645285 |
| Decker, M. A. | 03/07/13 | Emails re: joint hearing status. | .20 | 143.00 | 33804126 |
| Weiss, E. | 03/07/13 | Emailing with team re litigation matters (.3); drafting  outline for litigation matter (6.5); TC with D. Xu re litigation matter (.1). | 6.90 | 4,485.00 | 33794487 |
| Peacock, L.L. | 03/07/13 | Emails with J. Moessner, H. Zelbo, and S. Bomhoff (Tory's)regarding legal issues to prepare for bilateral hearing (.3); travel to Torys  office and discussions to prep for hearing  and travel to hearing and discussions to  prep for hearing including coordination with  Cleary team in Delaware (1.0); attended bi-lateral hearing in Toronto and follow-up  regarding same at Torys offices and  coordination with Cleary team in Delaware (4.5).  Travel home to New York (including  airport delays) (1.5 working follow-up | 9.20 | 6,762.00 | 33695215 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | from hearing; Remainder non-working travel (50% of 3.8 or 1.9). | | | |
| Erickson, J. | 03/07/13 | Case management and organization, comms J. Kim re same. | .10 | 37.00 | 33643275 |
| Kim, J. | 03/07/13 | Corr. with J. Erickson and M. Decker re database and add email to notebook. | .30 | 79.50 | 33646176 |
| Kim, J. | 03/07/13 | Research re case issues | .30 | 79.50 | 33646180 |
| Kim, J. | 03/07/13 | Search and send claims opinion to J. Moessner and J. Bromley. | .10 | 26.50 | 33646196 |
| Kim, J. | 03/07/13 | Corr re: and searches re: Claims per D. Xu. | .60 | 159.00 | 33646198 |
| Bromley, J. L. | 03/07/13 | Prepare for oral argument in early morning hours (3.00); court hearing on allocation (3.50); Non-working travel to Delaware (50% of 2.00 or 1.00). | 7.50 | 8,475.00 | 33823915 |
| Brod, C. B. | 03/07/13 | Conference Sherrett (.10). | .10 | 113.00 | 33801314 |
| Zelbo, H. S. | 03/07/13 | Prepare for and attend oral argument (4.5); non-working travel back to N.Y. from Delaware (50% of 2.0 or 1.0); review pleadings and prior briefs (1.5); work on case issues (1.5). | 8.50 | 9,605.00 | 33744051 |
| Rosenthal, J. A | 03/07/13 | Court hearing in Delaware. | 10.50 | 11,760.00 | 33643761 |
| Schweitzer, L. | 03/07/13 | Non-working travel NJ to Delaware (50% of 2.0 or 1.0). Prepare for hearing (1.3). Attend hearing (3.5). Non-working travel Delaware to NJ (50% of 2.0 or 1.0). | 6.80 | 7,412.00 | 33829207 |
| Moessner, J. | 03/07/13 | Travel to Delaware for hearing and preparation for hearing while en route. | 2.50 | 1,812.50 | 33684475 |
| Moessner, J. | 03/07/13 | Preparation for hearing. | 1.30 | 942.50 | 33684477 |
| Moessner, J. | 03/07/13 | Attended hearing. | 3.50 | 2,537.50 | 33684484 |
| Moessner, J. | 03/07/13 | Non-working travel to NY after hearing (50% of 1.40 or .70). | .70 | 507.50 | 33684488 |
| Moessner, J. | 03/07/13 | Follow up tasks from hearing. | .30 | 217.50 | 33684717 |
| Decker, M. A. | 03/07/13 | Emails re: case issues. | .20 | 143.00 | 33804129 |
| Lipner, L. | 03/07/13 | Email correspondence w/K. Hailey, D. Cozart (N), A. Stout (N) re case issues (.5); Revised draft document (.2); t/c w/J. Lanzkron re same (.2). | .90 | 616.50 | 33694249 |
| Bussigel, E.A. | 03/07/13 | Email claimant. | .20 | 130.00 | 33646383 |
| Klein, K.T. | 03/07/13 | Review emails from team re: case issues | .10 | 65.00 | 33667796 |
| Reeb, R. | 03/07/13 | Prepare documents relating to subsidiary wind-down. | 1.50 | 975.00 | 33679401 |
| Reeb, R. | 03/07/13 | Meet with Kara Hailey regarding subsidiary wind- | .50 | 325.00 | 33679402 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | down. | | | |
| Reeb, R. | 03/07/13 | Call to discuss subsidiary wind-down.w/ R. Eckenrod, K. Hailey and T. Meyers. | 1.00 | 650.00 | 33679404 |
| Hailey, K. A. | 03/07/13 | Call w/ R. Eckenrod, R. Reeb, T. Meyersand A. Stout to discuss case issues (1.0)review of documents re same (.50);  emails, t/cs and conf. call with A. Stout,  R. Reeb, R. Eckenrod and local counsel re  subsidiary winddowns and review of documents  re same (1.50) Meeting w/ R. Reeb re: wind-down (.50) | 3.50 | 3,045.00 | 33805099 |
| Iqbal, A. | 03/07/13 | Research re case issue. | 1.00 | 510.00 | 33642070 |
| Uziel, J.L. | 03/07/13 | Update case calendar | .20 | 102.00 | 33713067 |
| Eckenrod, R.D. | 03/07/13 | Review of issues re: case issues (.3);  update re: wind-down entity (.5); EM to K. Hailey re: wind-down entity (.3); Call re: wind-down entities w/ K. Hailey, R. Reeb T. Meyers and client (1) | 2.10 | 1,438.50 | 33642738 |
| Gurgel, M.G. | 03/07/13 | Revisions to draft documents re: case issues (5.3); email discussion  with Donna Xu re claims (0.1) | 5.40 | 3,510.00 | 33652581 |
| Gurgel, M.G. | 03/07/13 | Preparation for call with client re documents and case issues. | .20 | 130.00 | 33652621 |
| Sherrett, J. D. | 03/07/13 | Revising memo (1.0); call w/  M. Kahn re same (0.2); email to A. Cordo  re same (0.1). | 1.30 | 760.50 | 33637067 |
| Wilson-Milne, K | 03/07/13 | Meeting w J Rosenblit re case issues (.8); review of background information forwarded by J Rosenblit and L Peacock (4);  corr w L  Peacock re allocation hearing (.2); corr w M  Fleming, D Herrington and L Schweitzer re: case documents and work on same (1);  corr w Cleary team re case issues (.5) | 6.50 | 4,225.00 | 33663304 |
| Kim, J. | 03/07/13 | Add correspondence to notebook. | 2.10 | 556.50 | 33646208 |
| Kahn, M. | 03/07/13 | Comms/ w. J. Sherret re: memo (0.2). Work re: same (0.9). | 1.10 | 473.00 | 33642295 |
| Xu, D. | 03/07/13 | Research re: case issues. | 1.20 | 516.00 | 33654112 |
| Xu, D. | 03/07/13 | Drafting document re: case issues. | .40 | 172.00 | 33654118 |
| Whatley, C. | 03/07/13 | Docketed papers received. | 1.00 | 155.00 | 33653360 |
| Cheung, S. Y. | 03/07/13 | Circulated monitored docket online. | .30 | 46.50 | 33643516 |
| Bromley, J. L. | 03/08/13 | Conference call with US and Canadian courts  to deliver decision (.40); meeting with H. Zelbo, L. Schweitzer and J. A. Rosenthal others regarding same (.60);  calls  with Akin & Milbank after ruling (.60);  review potential litigation schedules (.60). | 2.20 | 2,486.00 | 33824312 |
| Schweitzer, L. | 03/08/13 | Conf call w/Courts re allocation ruling  (0.4). F/u team mtgs re same (1.1); related work following | 2.10 | 2,289.00 | 33824739 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | allocation ruling (.6). | | | |
| Decker, M. A. | 03/08/13 | Internal mtg re: financial document  collection w/Gurgel, Erikson, Iqbal. | 1.80 | 1,287.00 | 33721730 |
| Decker, M. A. | 03/08/13 | Call w/T. Ross, A. Stout, M. Gurgel, J. Erickson and A. Iqbal re: finance  application and cash movement records. | 1.30 | 929.50 | 33721752 |
| Decker, M. A. | 03/08/13 | Call w/Peacock re: status and allocation issue (.5); emails  re: same.(.5) | 1.00 | 715.00 | 33721786 |
| Decker, M. A. | 03/08/13 | Mtg to listen to court ruling (.4) post-hearing discussion re: next steps.(1.1) | 1.50 | 1,072.50 | 33721801 |
| Decker, M. A. | 03/08/13 | Mtg w/Peacock and Moessner re: document requests and other case issues. | 1.50 | 1,072.50 | 33721810 |
| Weiss, E. | 03/08/13 | Drafting protocol re litigation matter (3.0) reviewing  materials for litigation matter (2.8) | 5.80 | 3,770.00 | 33794505 |
| Peacock, L.L. | 03/08/13 | Meeting with J. Moessner regarding  hearing and related follow-up from hearing  (.5); Call with M. Decker (.5).  Nortel meeting to hear oral  ruling of judges on allocation protocol (.4); meeting with H. Zelbo, M. Decker,  J. Moessner, L. Schweitzer, J. Bromley (1.1); follow-up meeting with M. Decker and J. Moessner regarding same. (1.5); Call with financial  advisors regarding case related issues (1.0). | 5.00 | 3,675.00 | 33695157 |
| Erickson, J. | 03/08/13 | Document review and research re case issues per M. Decker. | 2.30 | 851.00 | 33651708 |
| Erickson, J. | 03/08/13 | Case management and organization, comms J. Kim re same. | .30 | 111.00 | 33651718 |
| Erickson, J. | 03/08/13 | Meetings re documents with M. Decker, A. Iqbal, M. Gurgel:(1.7) call with T. Ross, A. Stout, M. Decker, A. Iqbal and M. Gurgel (1.00 partial participation) | 2.70 | 999.00 | 33651725 |
| Iqbal, A. | 03/08/13 | Call w Tim Ross (1.4); Meeting with M Gurgel, M Decker, J Erickson to discuss call w Tim Ross (1.8); Research re case issue (.2). | 3.40 | 1,734.00 | 33696183 |
| Kim, J. | 03/08/13 | Prepare consolidated case protocol for  meeting per M. Decker. | .60 | 159.00 | 33704372 |
| Kim, J. | 03/08/13 | Direct J. Erickson to allocation materials | .50 | 132.50 | 33704378 |
| Kim, J. | 03/08/13 | Search for documents per J. Erickson. | .20 | 53.00 | 33704384 |
| Brod, C. B. | 03/08/13 | Telephone call and conference Sherrett (.20). | .20 | 226.00 | 33802371 |
| Zelbo, H. S. | 03/08/13 | Work on allocation (3.1);work re: case issues (2.0); meeting  for court teleconference to hear ruling (.4) | 5.50 | 6,215.00 | 33744068 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 03/08/13 | Prep for call (.5); court conference call regarding decision (.4);  followed by team meeting regarding litigation issues (1.10). | 2.00 | 2,240.00 | 33662956 |
| Moessner, J. | 03/08/13 | Meeting with L. Peacock re tasks for  allocation and claims. | .50 | 362.50 | 33685072 |
| Moessner, J. | 03/08/13 | Preparation for ruling motion (1.9); attend telephonic  conference on ruling (.4); follow-up meeting with H. Zelbo, M. Decker, L. Peacock, L. Schweitzer and J. Bromely (1.1) follow-up meeting with L. Peacock, and M. Decker re: case issues (1.5). | 4.90 | 3,552.50 | 33685113 |
| Opolsky, J. R. | 03/08/13 | Email to A. Slavens re: case issues (.1);  review Chp 11. docket re: the same (.2);  email to J. Uziel, M. Fleming and L. Schweitzer re: the same (.1). | .40 | 234.00 | 33701976 |
| Klein, K.T. | 03/08/13 | Email correspondence with team re: case  issues | .30 | 195.00 | 33667785 |
| Reeb, R. | 03/08/13 | Prepare documents relating to subsidiary  wind-down. | .50 | 325.00 | 33679423 |
| Hailey, K. A. | 03/08/13 | Various communications with A. Stout, R. Eckenrod, R.  Reeb and local counsel and advisors re subsidiary winddowns and review of documents re same. | 1.90 | 1,653.00 | 33805219 |
| Uziel, J.L. | 03/08/13 | Update case calendar (0.1); Send same to team (0.1) | .20 | 102.00 | 33713130 |
| Eckenrod, R.D. | 03/08/13 | EMs to client and K. Hailey re: wind-down entity (.7); review of  documentation re: wind-down entity  (.4) | 1.10 | 753.50 | 33650622 |
| Gurgel, M.G. | 03/08/13 | Meeting with Marla Decker A.Igbal and J, Erickson (1.8) call with Tim Ross of Nortel (1.4); drafted litigation documents (1.4) | 4.60 | 2,990.00 | 33652687 |
| Gurgel, M.G. | 03/08/13 | Revised case issues; (2.4) Meeting w/ J. Croft re: same (.3) | 2.70 | 1,755.00 | 33652703 |
| Ryan, R.J. | 03/08/13 | Review website update (.50); comm w/ J Uziel  re: same (.30). | .80 | 468.00 | 33655526 |
| Wilson-Milne, K | 03/08/13 | Corr w L Peacock re case issues (.5)  work on litigation documents (.5);  review background documents (1) | 2.00 | 1,300.00 | 33663331 |
| Kim, J. | 03/08/13 | Notebook pleadings. | 1.30 | 344.50 | 33718685 |
| O'Donohue, A. K | 03/08/13 | Manage docket. | .10 | 43.00 | 33652241 |
| Xu, D. | 03/08/13 | Drafting document re: case issues. | .20 | 86.00 | 33654225 |
| Xu, D. | 03/08/13 | Comm. re: case issues. | .10 | 43.00 | 33654230 |
| Xu, D. | 03/08/13 | Legal research re: case issues. | 4.50 | 1,935.00 | 33654233 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 03/08/13 | Circulated monitored docket online. | .30 | 46.50 | 33695783 |
| Lang, P. W. | 03/08/13 | Data import onto network database. | 1.00 | 225.00 | 33663758 |
| Peacock, L.L. | 03/09/13 | Emails regarding litigation case issues. | 1.00 | 735.00 | 33695362 |
| Zelbo, H. S. | 03/09/13 | Work on allocation issues. | 2.00 | 2,260.00 | 33744140 |
| Schweitzer, L. | 03/09/13 | Team e/ms re allocation issues (0.2). | .20 | 218.00 | 33653963 |
| Erickson, J. | 03/10/13 | Document review and research re case issues per M. Decker. | 1.00 | 370.00 | 33651894 |
| Bromley, J. L. | 03/10/13 | Review allocation materials. | .50 | 565.00 | 33825917 |
| Hailey, K. A. | 03/10/13 | Emails with A. Stout, local counsel re  subsidiary winddowns. | .50 | 435.00 | 33805289 |
| Gurgel, M.G. | 03/10/13 | Email to client re case issues (0.2); email to Marla Decker re claims (0.2) | .40 | 260.00 | 33652866 |
| Schweitzer, L. | 03/11/13 | Team mtg re allocation issues (2.0). T/c  O'Connor (0.1).  T/c H Zelbo re: allocation  issues (0.2). | 2.30 | 2,507.00 | 33825729 |
| Decker, M. A. | 03/11/13 | Call w/Nortel, Chilmark, J. Erickson and E. Weiss re: allocation issue. | .80 | 572.00 | 33721862 |
| Decker, M. A. | 03/11/13 | Revising document request spreadsheet and reviewing claims for same. | 4.00 | 2,860.00 | 33721932 |
| Decker, M. A. | 03/11/13 | Updating protocol; reviewing Donna  Xu's research related to same and preparing bullet points to discuss same. | 2.00 | 1,430.00 | 33721956 |
| Decker, M. A. | 03/11/13 | Reviewing and organizing follow-up on G. Storr emails. | 1.00 | 715.00 | 33721967 |
| Decker, M. A. | 03/11/13 | Reading K. Wilson-Milne email and attachments on details of IP allocation position. | .50 | 357.50 | 33721977 |
| Decker, M. A. | 03/11/13 | Call w/Peacock re: case issues | .80 | 572.00 | 33722082 |
| Weiss, E. | 03/11/13 | Drafting outline for litigation matter (2.8); TC with client, Chilmark, M. Decker, and J.  Erickson re litigation matter (.8) reviewing report re  litigation matter (.4); reviewing materials  on litigation matter (3). | 7.00 | 4,550.00 | 33794509 |
| Peacock, L.L. | 03/11/13 | Prepare for meeting and emails regarding allocation meeting.  (2.6)  Review  of E. Weiss transfer pricing summary outline (.5); emails regarding meeting with with allocation issue (.3). Meeting with H. Zelbo regarding litigation case issues (.3).  Meeting re case issues and follow-up with team  regarding same (1.3); follow up same (1.0).  Call with M. Decker regarding documents (.8). Reviewing and editing  document requests (2.0). Litigation case  issues (2.5). | 11.30 | 8,305.50 | 33695436 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 03/11/13 | Research and planning for case issues per M. Decker. | 1.70 | 629.00 | 33662149 |
| Erickson, J. | 03/11/13 | Case management and organization. | .30 | 111.00 | 33662196 |
| Erickson, J. | 03/11/13 | Prep for call (.2); call with M. Decker, E. Weiss, Chilmark, and Nortel re data analysis (.8) | 1.00 | 370.00 | 33662224 |
| Erickson, J. | 03/11/13 | Call with vendor re database (.6), related comms and review of materials (.5), call summary to M. Decker (.2). | 1.30 | 481.00 | 33662259 |
| Iqbal, A. | 03/11/13 | Research re case issue (6.5);  Drafting summary of call w Tim Ross (.5). | 7.00 | 3,570.00 | 33696215 |
| Stein, D. G. | 03/11/13 | Review documents regarding litigation. | .50 | 255.00 | 33684144 |
| Gurgel, M.G. | 03/11/13 | Email discussions with team re litigation and review of litigation documents (1.4); legal research and drafted memo (4.0) | 5.40 | 3,510.00 | 33670743 |
| Kim, J. | 03/11/13 | Update materials  tracker per E. Weiss. | .70 | 185.50 | 33719636 |
| Kim, J. | 03/11/13 | Check  folders and update trackers. | .50 | 132.50 | 33719727 |
| Kim, J. | 03/11/13 | Organize litdrive within Allocation protocol folders. | 1.20 | 318.00 | 33719786 |
| Roll, J. | 03/11/13 | Prepared materials for new team member per L. Peacock. | .80 | 212.00 | 33813872 |
| Narula, R. | 03/11/13 | Revised and finalized docs re case issue (0.5); circulated to internal team. | .60 | 351.00 | 33718836 |
| Eckenrod, R.D. | 03/11/13 | Review of issue re: local advisor (.2); EM to client re: diligence (.1); review of  diligence re: wind-down entity (.3) | .60 | 411.00 | 33655767 |
| Zelbo, H. S. | 03/11/13 | Work on allocation litigation (4.0); meeting regarding case issues (1.0); call with Akin (.3); work on  brief (1.7); work on allocation litigation schedule (.8). | 7.80 | 8,814.00 | 33744158 |
| Rosenthal, J. A | 03/11/13 | Conference call with Akin. | .50 | 560.00 | 33673759 |
| Rosenthal, J. A | 03/11/13 | Conference call regarding case issues. | 1.00 | 1,120.00 | 33674176 |
| Chotiros, K. | 03/11/13 | Team meeting; call re: case issues. | 1.00 | 735.00 | 33719788 |
| Moessner, J. | 03/11/13 | T/c with B. Kahn of Akin. | .10 | 72.50 | 33685169 |
| Opolsky, J. R. | 03/11/13 | Review order (.1); email to team re: the  same (.1); email to A. Slavens re:  the same (.1); email to J. Ray re: the  same (.1). | .40 | 234.00 | 33678707 |
| Klein, K.T. | 03/11/13 | Various emails with team re: case issues | .80 | 520.00 | 33663845 |
| Reeb, R. | 03/11/13 | Prepare documents relating to subsidiary  wind-down. | 1.80 | 1,170.00 | 33679428 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Reeb, R. | 03/11/13 | Call to discuss wind-down; review  summary of case issues. | .40 | 260.00 | 33679431 |
| Hailey, K. A. | 03/11/13 | Various communications with A. Stout, R. Reeb, R. Eckenrod, local counsel re subsidiary winddowns and review of documents re same | 1.00 | 870.00 | 33805327 |
| Ilan, D. | 03/11/13 | meeting re mediation | 1.00 | 870.00 | 33660818 |
| Ilan, D. | 03/11/13 | cfc third party re arbitration; comm L. Peacock. | .60 | 522.00 | 33660841 |
| Uziel, J.L. | 03/11/13 | Email to L. Schweitzer re: case issues (0.2); Attention to emails re:  case issues (0.1); Review and analyze documents re: case issues (0.6); Email to M. Fleming  re: same (0.2); T/C with M. Fleming re:  same (0.3); Email to L. Schweitzer re: same (0.2); Email to D. Parker and K. Schultea  re: same (0.1); Prepare documents for  production (0.2); Email to L. Schweitzer re: production (0.2); Conducted research re: case issues (3.5);  Review and analyze information re: case issues (0.7); Emails to M.  Fleming and L. Schweitzer re:  same (0.2) | 6.50 | 3,315.00 | 33713173 |
| Uziel, J.L. | 03/11/13 | Send case calendar to team | .10 | 51.00 | 33713176 |
| Eckenrod, R.D. | 03/11/13 | EMs to local advisors and client re: wind-down entity (.2); EMs to client re: other wind-down entity (.2);  review of documentation re: wind-down entity (.2); EM to K. Hailey re: case issues (.2); EM to K.  Hailey re: wind-down entity (.1), | .90 | 616.50 | 33655766 |
| Sherrett, J. D. | 03/11/13 | Email to M. Kahn re memo. | .10 | 58.50 | 33655697 |
| Wilson-Milne, K | 03/11/13 | Meeting w H Zelbo, L Peacock, L Schweitzer re case issues and call re: same (1.0) (partial participant);  review documents in prep for call (1);  review analysis and  draft summary email to H Zelbo re same (5);  corr re allocation issues(.5); review  articles (1.5);  review Nortel policy list and corr w M  Gurgel re same (.5) | 9.50 | 6,175.00 | 33664310 |
| Roll, J. | 03/11/13 | Organize case materials and updated  litigator's notebook. | 2.90 | 768.50 | 33814018 |
| Whatley, C. | 03/11/13 | Docket papers received. | 1.00 | 155.00 | 33666963 |
| Cheung, S. Y. | 03/11/13 | Circulate monitored docket online. | .30 | 46.50 | 33695839 |
| Lang, P. W. | 03/11/13 | Managing electronic database for attorney review. | .50 | 112.50 | 33679565 |
| McDonald, M. | 03/12/13 | Research and obtain articles for D. Stein using Internet | 3.00 | 795.00 | 33722136 |
| Schweitzer, L. | 03/12/13 | Team mtg re requests (1.0).  Review statement of work (0.1). | 1.10 | 1,199.00 | 33826130 |
| Moessner, J. | 03/12/13 | Revise draft requests. | 2.00 | 1,450.00 | 33819643 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 03/12/13 | Email correspondence re allocation issues | .80 | 580.00 | 33819647 |
| Moessner, J. | 03/12/13 | Left voicemail re allocation issues | 1.0 | 725.00 | 33819654 |
| Moessner, J. | 03/12/13 | Review research issue. | .40 | 290.00 | 33819691 |
| Moessner, J. | 03/12/13 | Team meeting re case protocol and document requests. | 1.50 | 1,087.50 | 33819733 |
| Moessner, J. | 03/12/13 | Associate team meeting re case status and outstanding projects (1.10); Meeting w/ D. Stein and B. Tunis re: case issues (.5); Discussion w/ J. Moessner re: background (.2) | 1.80 | 1,305.00 | 33819836 |
| Moessner, J. | 03/12/13 | Review correspondence. | .50 | 362.50 | 33820181 |
| Moessner, J. | 03/12/13 | Email correspondence re conflicts check issues. | .50 | 362.50 | 33820275 |
| Decker, M. A. | 03/12/13 | Team mtg w/Howard Zelbo | 1.50 | 1,072.50 | 33722206 |
| Decker, M. A. | 03/12/13 | Reviewing content of allocation data room. | .50 | 357.50 | 33722221 |
| Decker, M. A. | 03/12/13 | Communications w/J. Erickson. | 1.00 | 715.00 | 33722231 |
| Decker, M. A. | 03/12/13 | Reviewing cross-border protocols. | .80 | 572.00 | 33722301 |
| Decker, M. A. | 03/12/13 | Reviewing spreadsheet of prior requests. | .50 | 357.50 | 33722307 |
| Decker, M. A. | 03/12/13 | Reviewing research on case issue. | .30 | 214.50 | 33722345 |
| Decker, M. A. | 03/12/13 | Updating running list of document requests. | .50 | 357.50 | 33722353 |
| Decker, M. A. | 03/12/13 | Emails re: case issues | .50 | 357.50 | 33722357 |
| Weiss, E. | 03/12/13 | Meeting with K. Wilson-Milne and M. Gurgel re litigation matter (.5); Reviewing materials for litigation matter (1.8); TC with M. Decker re litigation matter (.2); reviewing prior research done and emailing Torys re the same (1.3); TC with D. Stein re research (.4); sending D. Stein background material (.2); TC with H. Zelbo, L. Peacock re litigation issue (.3); team meeting re litigation matters (1.5); Team meeting regarding litigation issues (1.0); emailing re litigation issues and scheduling meetings (1.6) | 8.80 | 5,720.00 | 33794519 |
| Peacock, L.L. | 03/12/13 | Prep for call regarding litigation case issues (.5); call regarding litigation case issues (1.3); follow-up with just K. Wilson- Milne regarding same then further follow-up regarding same (.3). Meeting regarding litigation case issues (meeting with J. Moessner and H. Zelbo and L. Schweitzer (on phone) regarding objection (.4)). Review materials and mails regarding litigation case issues (.6). Call with L. Christensen (.1); Meeting regarding case issue and follow-up regarding same.(1.6). Team meeting regarding litigation issues (1.0); follow-up regarding same (.8). Follow-up regarding case issues (.3); Prepare for | 10.30 | 7,570.50 | 33696210 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting regarding case issues (regarding IP) (.3); meeting with K. Wilson-Milne regarding IP allocation related tasks (.2); Call with M. Kennedy (Chilmark) regarding allocation and case issues (.8); review of draft protocol talking points (.2); Updating to do list and coordinating coordination regarding allocation related tasks (.9). Reviewing documents related to litigation issues (1.0). | | | |
| Erickson, J. | 03/12/13 | Research and planning for case issues per M. Decker. | 1.00 | 370.00 | 33676421 |
| Erickson, J. | 03/12/13 | Document review and research re case issues per K. Wilson-Milne. | .50 | 185.00 | 33676423 |
| Erickson, J. | 03/12/13 | Case management and document organization, comms JO Kim re same. | .60 | 222.00 | 33676429 |
| Erickson, J. | 03/12/13 | Team meeting re litigation issues (partial attendance) (.8), follow-up M. Decker re same (.2). | 1.00 | 370.00 | 33676430 |
| Erickson, J. | 03/12/13 | Comms vendor, S. Reents re data and coordinate meeting re same. | .40 | 148.00 | 33676462 |
| Iqbal, A. | 03/12/13 | Research re case issue (1.2); Drafting summary of call w Tim Ross (1.5); Allocation team meeting (.9). | 3.60 | 1,836.00 | 33696231 |
| Stein, D. G. | 03/12/13 | Call with E. Weiss re Allocation issues. | .40 | 204.00 | 33678664 |
| Stein, D. G. | 03/12/13 | Meeting with K. Wilson-Milne re: allocation issues. | .50 | 255.00 | 33678682 |
| Stein, D. G. | 03/12/13 | Legal research re: case issues | .50 | 255.00 | 33678697 |
| Stein, D. G. | 03/12/13 | Team meeting re: litigation issues. | .90 | 459.00 | 33678701 |
| Stein, D. G. | 03/12/13 | Meeting with J. Moessner and B. Tunis re: litigation issues. | .50 | 255.00 | 33678718 |
| Stein, D. G. | 03/12/13 | Legal research re: case issues | 1.30 | 663.00 | 33678740 |
| Stein, D. G. | 03/12/13 | Review materials regarding litigation. | .70 | 357.00 | 33678970 |
| Wilson-Milne, K | 03/12/13 | Team meeting re litigation (1); meeting w L. Peacock and H. Zelbo re IP Allocation issues (1.3); corr w L. Peacock re Allocation issue and analysis (.7); corr re follow-up meetings (.5); meeting with Darryl Stein re research and follow up emails (.5); review research (1.5); research case issue re IP Co. (.5); call re case issues and summarize same for H. Zelbo (1.5); review emails re IP work and corr w J. Erickson re same (2.0); Meeting w/ E. Weiss and M. Gurgel re: case issue (.5); corr w L. Peacock re document requests and review document requests and review of same (.5) | 10.50 | 6,825.00 | 33683075 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 03/12/13 | Team meeting re Litigation issues. | .60 | 159.00 | 33718780 |
| Kim, J. | 03/12/13 | Retrieve hearing transcripts per K. Wilson-Milne. | .70 | 185.50 | 33718931 |
| Kim, J. | 03/12/13 | Combine documents into single pdf per D. Stein. | .40 | 106.00 | 33718938 |
| Kim, J. | 03/12/13 | Prepare trackers and organized folders on litdrive per M. Gurgel. | .70 | 185.50 | 33718947 |
| Kim, J. | 03/12/13 | Prepare meeting materials per M. Decker and L. Peacock. | .70 | 185.50 | 33718953 |
| Kim, J. | 03/12/13 | Prepare mediation submission books for new team members D. Stein and B. Tunis. | .60 | 159.00 | 33718968 |
| Kim, J. | 03/12/13 | Pull Master Consulting Agreement per K. Wilson-Milne. | .20 | 53.00 | 33718986 |
| Kim, J. | 03/12/13 | Circulate Working party list and team calendar per L. Peacock. | .10 | 26.50 | 33719009 |
| Tunis, B. M. | 03/12/13 | Attend team meeting re: case issues. | 1.00 | 430.00 | 33717997 |
| Tunis, B. M. | 03/12/13 | Meeting w/ J. Moessner and D. Stein re: case issues (.5); Spoke with J. Moessner after meeting to get further background on Nortel case (.2) | .70 | 301.00 | 33718041 |
| Tunis, B. M. | 03/12/13 | Download updates to computer to have access to Nortel document databases. | .30 | 129.00 | 33718101 |
| Roll, J. | 03/12/13 | Allocation Claims/UK Pension team meeting (0.9); sent Claims files to A. Iqbal (0.1); prepared materials for new team member (0.4); correspondence with L. Peacock re litigator's notebook (0.1). | 1.50 | 397.50 | 33814225 |
| Narula, R. | 03/12/13 | Circulated a revised doc re case issue (0.1); reviewed email regarding documents in data room regarding case issue (0.2). | .30 | 175.50 | 33719030 |
| Eckenrod, R.D. | 03/12/13 | Review of proceeding developments | .30 | 205.50 | 33705828 |
| Brod, C. B. | 03/12/13 | Billing review and matters relating to Court Order relating to retained professional (.90); e-mail M. Kahn (.10). | 1.00 | 1,130.00 | 33804117 |
| Coleman, R. J. | 03/12/13 | Meeting with M. Kahn re: memo (.3); communication with same re: same (.1) | .40 | 204.00 | 33668206 |
| Zelbo, H. S. | 03/12/13 | Meetings regarding allocation issues, conference calls, work on allocation litigation; review patent issues and read memos; review issues relating to global ip; emails; review documents; call with Akin Gump; review appellate issues regarding forum decision; meeting regarding transfer pricing issues | 8.80 | 9,944.00 | 33744263 |
| Rosenthal, J. A | 03/12/13 | Numerous emails regarding allocation issues. | .50 | 560.00 | 33675164 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 03/12/13 | Team meeting regarding litigation issues. | 1.50 | 1,102.50 | 33821811 |
| Opolsky, J. R. | 03/12/13 | Email to T. Ross re: professional retention (.1); email A. Cordo MNAT re:  professional retention (.2). | .30 | 175.50 | 33722739 |
| Heikal, H. A. | 03/12/13 | Team meeting re case administration. | .70 | 532.00 | 33751688 |
| Klein, K.T. | 03/12/13 | Research re: case issues (1.6); correspondence with team re: same (1.5);  team meeting re: case issues (1.5) and prep  for same (.1); associates team meeting re: case issues (.9) | 5.60 | 3,640.00 | 33663821 |
| Reeb, R. | 03/12/13 | Call to discuss foreign wind-down affiliate. | .30 | 195.00 | 33679458 |
| Reeb, R. | 03/12/13 | Prepare documents relating to subsidiary  wind-down. | .30 | 195.00 | 33679461 |
| Eckenrod, R.D. | 03/12/13 | EMs to K. Hailey and local advisors re:  foreign affiliate winddown (.2); EMs  to local counsel re: foreign affiliate winddown (.2); EM to client re: foreign affiliate winddown entity (.3); | .70 | 479.50 | 33705827 |
| Gurgel, M.G. | 03/12/13 | Legal research and memo to Howard Zelbo (1.0); meeting with E.  Weiss and K. Wilson-Milne (0.5); team meeting (1.5);  discussed litigation with E. Weiss (0.1); team meeting for all associates (0.9); emails re allocation and to Joan Kim  (0.6) | 4.60 | 2,990.00 | 33670991 |
| Gurgel, M.G. | 03/12/13 | Call with James Croft re litigation (0.1); email discussion with Lauren Peacock re litigation (0.1); reviewed litigation paperwork (0.1); review of agreements (0.2). | .50 | 325.00 | 33671139 |
| Xu, D. | 03/12/13 | Drafting memo on litigation issues. | .40 | 172.00 | 33670573 |
| Xu, D. | 03/12/13 | Reviewing research re: case issues. | 1.10 | 473.00 | 33671340 |
| Xu, D. | 03/12/13 | Team meeting re: litigation issues. | .10 | 43.00 | 33671369 |
| Xu, D. | 03/12/13 | Comm. with E. Weiss re: litigation issues. | .10 | 43.00 | 33671383 |
| Xu, D. | 03/12/13 | Comm. to J. Kim re: case issues. | .10 | 43.00 | 33671393 |
| Roll, J. | 03/12/13 | Sent workstream email to team. | .20 | 53.00 | 33814294 |
| Cheung, S. Y. | 03/12/13 | Circulat monitored docket online. | .30 | 46.50 | 33695910 |
| McDonald, M. | 03/13/13 | Research articles for D. Stein using Internet. | 1.00 | 265.00 | 33722595 |
| Rosenthal, J. A | 03/13/13 | Review current events articles. | .20 | 224.00 | 33693628 |
| Rosenthal, J. A | 03/13/13 | Conference with H. Zelbo and telephone call  with A. Qureshi (Akin) regarding allocation  scheduling issues. | 1.00 | 1,120.00 | 33693648 |
| Rosenthal, J. A | 03/13/13 | Conference call with Canada counsel regarding trial schedule. | .70 | 784.00 | 33693670 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 03/13/13 | Telephone calls with H. Zelbo regarding revised schedule and edited same. | .50 | 560.00 | 33693674 |
| Moessner, J. | 03/13/13 | Preparation for litigation. | 2.50 | 1,812.50 | 33685374 |
| Moessner, J. | 03/13/13 | Review draft letter re claims. | .50 | 362.50 | 33685379 |
| Moessner, J. | 03/13/13 | Meeting with D. Xu. | .20 | 145.00 | 33685381 |
| Moessner, J. | 03/13/13 | Draft potential court filing. | 4.50 | 3,262.50 | 33685389 |
| Moessner, J. | 03/13/13 | Meeting with L. Peacock and M. Decker re litigation status. | 1.00 | 725.00 | 33685391 |
| Moessner, J. | 03/13/13 | Review and revise. | .50 | 362.50 | 33685396 |
| Moessner, J. | 03/13/13 | Review memo. | .50 | 362.50 | 33685399 |
| Decker, M. A. | 03/13/13 | Revising draft of proposed order. | 3.00 | 2,145.00 | 33726160 |
| Decker, M. A. | 03/13/13 | Mtg w/L. Peacock and J. Moessner (0.6 - partial). | .60 | 429.00 | 33726162 |
| Decker, M. A. | 03/13/13 | Email to Chilmark. | .80 | 572.00 | 33726316 |
| Decker, M. A. | 03/13/13 | Email to T. Ross. | 1.00 | 715.00 | 33726410 |
| Decker, M. A. | 03/13/13 | Document review (0.2); o/c w. J. Erickson re database training (0.8). | 1.00 | 715.00 | 33726422 |
| Decker, M. A. | 03/13/13 | Case planning/analyzing issues. | 2.50 | 1,787.50 | 33726655 |
| Decker, M. A. | 03/13/13 | Reviewing research memo. | .30 | 214.50 | 33726838 |
| Weiss, E. | 03/13/13 | Reviewing emails re meetings for litigation matters (.3); reviewing emails re allocation issue (2.0); TC with J. Opolsky re allocation issue (.2); drafting memo re allocation issues (4.4); TC with D. Stein re case research (.2); TC with J. Kim re notebook organization (.2); TC re allocation issues (.2); sending background materials to B. Tunis (.3); revising document for litigation (1.8) | 9.60 | 6,240.00 | 33794521 |
| Peacock, L.L. | 03/13/13 | Correspondence regarding litigation case issues (.5); emails to schedule calls re allocation issue (.4), emails regarding call with M. Kennedy (Chilmark) and documents (.3)). Meeting with H. Zelbo and K. Wilson-Milne regarding litigation case issues (.7). Correspondence regarding Nortel litigation issues (1.1). Review of materials regarding litigation case issues (.9). Call regarding litigation case issues; (.4); follow-up regarding same (.2); Prepare for meeting regarding case issues; (.3); call/team meeting re allocation issues (1.0); review of reference checks of same and correspondence with K. Wilson-Milne regarding same (.2). Scheduling call with Monitor and H. Zelbo, J. Rosenthal (Chilmark) and follow-up regarding same and summarizing for team (1.5); follow-up regarding same; (1.5), and conversation, | 12.70 | 9,334.50 | 33695567 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails with H. Zelbo regarding same (.2). Meeting with M. Decker and J. Moessner regarding case issues; (1.0). Review of litigation case document; (1.3); and correspondence J. Moessner regarding Omnibus claims objection (.2). Reviewing and editing litigation document (1.0). | | | |
| Erickson, J. | 03/13/13 | Research and planning for case issues per M. Decker. | .30 | 111.00 | 33689682 |
| Erickson, J. | 03/13/13 | O/C M. Decker re database training. | .80 | 296.00 | 33689684 |
| Erickson, J. | 03/13/13 | Case management and document organization. | .40 | 148.00 | 33689688 |
| Erickson, J. | 03/13/13 | Prep for call re database issues (.4) including update call with S. Reents (.2); call with Nortel, vendor, S. Reents (.7); follow up communications with S. Reents (.1); follow up work re same including draft memo (1.2). | 2.60 | 962.00 | 33689714 |
| Erickson, J. | 03/13/13 | Coordinate database setup and training for team. | 1.30 | 481.00 | 33689768 |
| Erickson, J. | 03/13/13 | Work re database (.8), including calls with vendor (.5). | 1.30 | 481.00 | 33689771 |
| Stein, D. G. | 03/13/13 | Call with E. Weiss re: research issue. | .20 | 102.00 | 33701541 |
| Stein, D. G. | 03/13/13 | Research re: case issues | 4.70 | 2,397.00 | 33701587 |
| Stein, D. G. | 03/13/13 | Review documents re: litigation issue. | 1.00 | 510.00 | 33701604 |
| Gurgel, M.G. | 03/13/13 | Email/phone discussions with Marla Decker, Jackie Moessner, Lauren Peacock and Emily Weiss regarding litigation (0.6); drafted litigation documents (0.8); comments to memo (0.3) | 1.70 | 1,105.00 | 33846692 |
| Wilson-Milne, K | 03/13/13 | Meeting w H. Zelbo and L. Peacock re patent sale background and preparation for same (.7); corr re meeting and coordination of same (.5) Extensive calls and follow-up re same (2); review correspondence re Global IP (2) draft document request re IP allocation and review background re same (2.5); review memos re IP issues (1) | 8.70 | 5,655.00 | 33683798 |
| Wilson-Milne, K | 03/13/13 | Corr w client and E Block and client re 3d party subpoena (1) | 1.00 | 650.00 | 33683817 |
| Kim, J. | 03/13/13 | Pull chart into litfolder per M. Decker (0.1); Pull UK Submissions and hearing transcripts per K. Klein (0.5); Organize Notebook per J. Moessner (0.8); Search for interview memo per M. Decker (0.8); Conduct a Global IP Search per K. Wilson-Milne (2.2); Organize claims issue binder and notebook memos re same (2.0). | 6.40 | 1,696.00 | 33719525 |
| Kim, J. | 03/13/13 | Search for engagement letters in notebook, litdrive and records indices per E. Weiss. | .80 | 212.00 | 33719558 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 03/13/13 | Conduct background reading on case issues, as requested by E. Weiss. | 3.40 | 1,462.00 | 33730880 |
| Xu, D. | 03/13/13 | Meeting w/ J. Moessner re: correspondence re: claims. | .20 | 86.00 | 33703512 |
| Xu, D. | 03/13/13 | Reviewing comments on correspondence re: case issues. | .10 | 43.00 | 33703516 |
| Xu, D. | 03/13/13 | Background reading on case issues. | 1.40 | 602.00 | 33703526 |
| Roll, J. | 03/13/13 | Update team calendar (0.7); email allocation documents to H. Zelbo (0.1). | .80 | 212.00 | 33814393 |
| Block, E. | 03/13/13 | Research case issue. | 1.30 | 559.00 | 33703732 |
| Bromley, J. L. | 03/13/13 | Emails on various litigation issues with H. Zelbo, L. Schweitzer, J. Rosenthal, J. Moessner (.40). | 0.40 | 452.00 | 33815727 |
| Brod, C. B. | 03/13/13 | E-mails L. Schweitzer, J. Sherrett, M. Kahn (.10); organize meeting as a follow-up to Court Order (.30) | .40 | 452.00 | 33804386 |
| Zelbo, H. S. | 03/13/13 | Work on allocation litigation including call with monitor regarding schedule and procedures; preparing schedule for litigation; work re allocation issues; reviewing legal issues; reviewing issues; meeting w/ K. Wilson-Milne and L. Peacock re: patent sale background. | 9.00 | 10,170.00 | 33744469 |
| Schweitzer, L. | 03/13/13 | T/c D Abbott (MNA) re fee apps, case admin (0.2). | .20 | 218.00 | 33829282 |
| Chotiros, K. | 03/13/13 | Call re allocation issues | .50 | 367.50 | 33719864 |
| Decker, M. A. | 03/13/13 | Case Administration. | .30 | 214.50 | 33726915 |
| Fleming, M. J. | 03/13/13 | Email to L. Schweitzer re: customer | .10 | 71.50 | 33816969 |
| Fleming, M. J. | 03/13/13 | Email to J. Opolsky re: customer | .10 | 71.50 | 33816994 |
| Fleming, M. J. | 03/13/13 | Review retention memo. | .20 | 143.00 | 33818926 |
| Opolsky, J. R. | 03/13/13 | Review relevant dockets of relevant proceedings re: notice received (.4); review of documents re: professional retention (.3); t/c w/ E. Weiss (.2); email to E. Weiss re: same (.2); review and modify memo re: same (1.4); t/c w/ J. Sherrett and R. Coleman re: the same (.2); t/c w/ M. Fleming re: the same (.1); review pleadings re: Canadian proceedings (.2); email to A. Slavens (Torys) re: the same (.1). | 3.10 | 1,813.50 | 33702217 |
| Klein, K.T. | 03/13/13 | Revise document re: litigation issue (2.7); revise document re: litigation issue (3.6) | 6.30 | 4,095.00 | 33679284 |
| Hailey, K. A. | 03/13/13 | Communications with A. Stout, local counsel, R. Reeb, local accountants and R. Eckenrod re subsidiary winddowns and review of documents | 3.10 | 2,697.00 | 33805467 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same (2.5); communications re foreign affiliates with R. Eckenrod (.6). | | | |
| Ilan, D. | 03/13/13 | T/c with third party; follow up with team. | 1.00 | 870.00 | 33694603 |
| Eckenrod, R.D. | 03/13/13 | EMs to client and local advisors re: foreign affiliate wind-down (.3); EMs to local advisor and client re: foreign affiliate wind-down (.3); review of documentation re: foreign affiliate wind-down (1.1); EMs to client and local advisor re: foreign affiliate wind-down (.6); EM to J. Bromley and K. Hailey re: foreign regions amounts owed (.2); EM to local counsel re: foreign affiliate wind-down (.5) | 3.00 | 2,055.00 | 33705841 |
| Gurgel, M.G. | 03/13/13 | Draft litigation documents (3.7). | 3.70 | 2,405.00 | 33846748 |
| O'Donohue, A. K | 03/13/13 | Manage docket. | .10 | 43.00 | 33682814 |
| Whatley, C. | 03/13/13 | Docket papers received. | .50 | 77.50 | 33684343 |
| Cheung, S. Y. | 03/13/13 | Circulate monitored docket online. | .50 | 77.50 | 33695966 |
| McDonald, M. | 03/14/13 | Researched articles for D. Stein using Internet | 2.00 | 530.00 | 33729838 |
| Rosenthal, J. A | 03/14/13 | Edit proposed schedule and emails regarding same and related emails. | .70 | 784.00 | 33701234 |
| Schweitzer, L. | 03/14/13 | T/c re allocation issues (part) (0.8). H Zelbo e/m re allocation protocol (0.1). | .90 | 981.00 | 33829376 |
| Moessner, J. | 03/14/13 | Various email correspondence with team regarding status of projects. | 1.20 | 870.00 | 33769552 |
| Moessner, J. | 03/14/13 | Revise court filing. | .30 | 217.50 | 33769577 |
| Moessner, J. | 03/14/13 | Further revise court filing. | .50 | 362.50 | 33769668 |
| Moessner, J. | 03/14/13 | Varying t/cs and emails related to allocation issues. | 2.50 | 1,812.50 | 33769755 |
| Moessner, J. | 03/14/13 | Varying emails and t/cs related to scheduling and protocols. | 2.00 | 1,450.00 | 33769772 |
| Decker, M. A. | 03/14/13 | Revising draft of protocol and protective order. | 8.50 | 6,077.50 | 33728183 |
| Gibbon, B.H. | 03/14/13 | Meet with N. Forrest, K. Klein, A. Iqbal, D. Xu re employee doc. | 1.00 | 735.00 | 33838428 |
| Gibbon, B.H. | 03/14/13 | Ems with N. Forrest re time issues. | .20 | 147.00 | 33838434 |
| Klein, K.T. | 03/14/13 | Meeting re: employee issues with N. Forrest, B. Gibbon (partial), A. Iqbal, and D. Xu (partial) (2.0); correspondence with team re: litigation issues (.5); review and revise documents re: litigation issues (4.20) | 6.70 | 4,355.00 | 33690177 |
| Weiss, E. | 03/14/13 | TC with Akin Gump, L. Peacock re allocation issues (1.0); revising protocol for litigation per M. Decker's edits (6.3); meeting with D. Xu re | 10.50 | 6,825.00 | 33794533 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | protocol for litigation (.3); Comm with D. Stein re case research (.1); reviewing D. Stein's memo on research (.8); Comm with M. Decker re protocol for litigation (.3);  researching case issue re (.5); collecting and sending documents (1.2) | | | |
| Peacock, L.L. | 03/14/13 | Editing documents regarding litigation case issues and correspondence regarding editing same (.6); Discussion of litigation schedule (.2). Litigation case  meeting with UCC (1.0). Meeting regarding litigation case issues;   (1.6); more follow-up with M. Decker regarding schedule and allocation issues (.2).  Review memo and forward same regarding litigation case issues (.2).  Review and revise outline of document  regarding litigation filing (.5); conversation, emails regarding same with J. Moessner (.5). Prep for call with financial advisors regarding litigation issues (.2);  Call with M. Kennedy (Chilmark) regarding  litigation issues (1.0); Meeting with M. Decker, K. Wilson-Milne, M. Gurgel regarding draft  document requests (.5 partial); meeting with H.  Zelbo and K. Wilson-Milne and call with L. Christensen regarding plans (1.1);  follow-up with K. Wilson-Milne regarding  same (.1). Coordination calls, emails with J. Moessner regarding case issues (.6). Correspondence regarding allocation issues (.3). Corresponded with team regarding allocation outline and work streams (1.7); comm. with K. Wilson-Milne regarding IP issues (.1); comm with H.  Zelbo, Ling Huang and K. Wilson-Milne regarding allocation issue (.2); comm, mails with M. Decker regarding document protocol / scheduling issues (.5). | 11.10 | 8,158.50 | 33695659 |
| Erickson, J. | 03/14/13 | Various comms K. Wilson-Milne, J. Kim, E. Weiss, S. Reents re document issues. | .40 | 148.00 | 33701740 |
| Iqbal, A. | 03/14/13 | Research re case issue (1.5); UK Pension Team meeting (2.0); Call w M Gurgel re call w Tim Ross (.2). | 3.70 | 1,887.00 | 33696278 |
| Stein, D. G. | 03/14/13 | Research re case issues | 2.30 | 1,173.00 | 33704530 |
| Stein, D. G. | 03/14/13 | Research re case issues. | .50 | 255.00 | 33704585 |
| Stein, D. G. | 03/14/13 | Research re case issues | .50 | 255.00 | 33704742 |
| Gurgel, M.G. | 03/14/13 | Drafted litigation documents (.7); meeting with Lauren Peacock, Marla Decker, and Katie Wilson-Milne  regarding litigation (.8); follow-on discussion with Marla Decker  (.2); drafted litigation documents (2.9); call with Aatif Iqbal regarding case assignments (.2) | 4.80 | 3,120.00 | 33846873 |
| Gurgel, M.G. | 03/14/13 | Drafted litigation documents (1.1) | 1.10 | 715.00 | 33846931 |

**MATTER:  17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 03/14/13 | Call with T. Ross regarding case filing. | .30 | 195.00 | 33694435 |
| Wilson-Milne, K | 03/14/13 | Correspond with H. Zelbo and L. Huang regarding allocation issue (.4); meeting re allocation issues, H. Zelbo, L. Peacock(partial) (3.2); review document request drafts (0.1) correspond with L. Peacock, M. Decker and M. Gurgel regarding same (.8); correspond with references and summarize same in memo (1.1); correspond with J. Kim regarding log (.2); review of correspondence re patent process (1) | 6.80 | 4,420.00 | 33694471 |
| Kim, J. | 03/14/13 | Prepare publications by tracker per D. Stein. | 1.60 | 424.00 | 33718549 |
| Kim, J. | 03/14/13 | Search for Global IP documents and confirm with J. Erickson per K.Wilson-Milne. | 3.40 | 901.00 | 33719808 |
| Kim, J. | 03/14/13 | Restore allocation protocol folder to main Nortel litdrive through practice support. | .50 | 132.50 | 33719818 |
| Kim, J. | 03/14/13 | Prepare potential tracker per K. Wilson-Milne. | .80 | 212.00 | 33719825 |
| Kim, J. | 03/14/13 | Search and locate former directors and officers submissions per E. Weiss. | .60 | 159.00 | 33719837 |
| Kim, J. | 03/14/13 | Search schedules of claims on worksite per D. Xu. | .20 | 53.00 | 33719874 |
| Kim, J. | 03/14/13 | Add correspondence to the notebook. | .50 | 132.50 | 33720063 |
| Tunis, B. M. | 03/14/13 | Complete background reading regarding case issues, as requested by E. Weiss. | 2.60 | 1,118.00 | 33741271 |
| Xu, D. | 03/14/13 | Revising correspondence re: case issues | 1.50 | 645.00 | 33703561 |
| Xu, D. | 03/14/13 | Corr: with J. Roll re: case issues. | .10 | 43.00 | 33703567 |
| Xu, D. | 03/14/13 | Meeting with E. Weiss re: litigation issues. | .30 | 129.00 | 33703571 |
| Xu, D. | 03/14/13 | UK Pension team meeting w/ K. Klein, B. Gibbon(partial), A. Iqbal, and N. Forrest re: case issues. | 1.50 | 645.00 | 33703580 |
| Xu, D. | 03/14/13 | T/c with E. Weiss re: litigation issues. | .10 | 43.00 | 33703591 |
| Xu, D. | 03/14/13 | Analyzing case issues per legal research memos and established agreements. | 2.40 | 1,032.00 | 33703599 |
| Xu, D. | 03/14/13 | Background reading re: claims. | .50 | 215.00 | 33703613 |
| Xu, D. | 03/14/13 | Revising correspondence re: case issues. | .40 | 172.00 | 33703627 |
| Roll, J. | 03/14/13 | Search for claims chart and correspondence with M. Gurgel and D. Xu re same. | 1.60 | 424.00 | 33814951 |
| Bromley, J. L. | 03/14/13 | Emails with L.Schweitzer, H.Zelbo, J.Rosenthal on litigation scheduling. | 0.50 | 565.00 | 33818321 |
| Brod, C. B. | 03/14/13 | Review billing memo (.30); conference M. Kahn, R. Coleman, J. Sherrett (.30); e-mail L. Schweitzer | .70 | 791.00 | 33804442 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.10). | | | |
| Zelbo, H. S. | 03/14/13 | Conf calls re allocation issues;  review allocation issues; work on claims and allocation litigation . | 8.00 | 9,040.00 | 33744507 |
| Decker, M. A. | 03/14/13 | Call w/Chilmark re: IP analysis. | .80 | 572.00 | 33728188 |
| Decker, M. A. | 03/14/13 | Mtg w/ L.Peacock, M.Gurgel, K.Wilson-Milne re: IP issues. | .80 | 572.00 | 33728197 |
| Decker, M. A. | 03/14/13 | Mtg w/ H.Zelbo et al re: allocation issues. | .50 | 357.50 | 33728212 |
| Decker, M. A. | 03/14/13 | O/c w/T. Ross  re: financial docs on certain transactions. | .40 | 286.00 | 33728223 |
| Decker, M. A. | 03/14/13 | Email to G. Storr re: outstanding items. | 1.00 | 715.00 | 33728227 |
| Heikal, H. A. | 03/14/13 | Claims briefing and related calls | 2.60 | 1,976.00 | 33751583 |
| Reeb, R. | 03/14/13 | Prepare documents relating to subsidiary  wind-down. | .70 | 455.00 | 33807203 |
| Reeb, R. | 03/14/13 | Call to discuss subsidiary wind-down w/ client, K. Hailey and R. Eckenrod. | .80 | 520.00 | 33807205 |
| Hailey, K. A. | 03/14/13 | Various emails and t/cs with A. Stout, J. Ray, R. Eckenrod, R. Reeb, local counsel re subsidiary winddowns and review of documents re same (3.1);  Nortel Liquidating Entity Weekly Call - updates and pending actions  with R. Eckenrod, A. Stout, L. Guerra-Sanz, R.  Reeb (0.8). | 3.90 | 3,393.00 | 33805639 |
| Ilan, D. | 03/14/13 | T/c re arbitration and follow up. | 1.20 | 1,044.00 | 33694636 |
| Eckenrod, R.D. | 03/14/13 | EMs to local advisor re: foreign affiliate  wind-down entity (.5); t/c w/ local advisor  re: foreign affiliate wind-down (.1); EM to  client re: wind-down entity  (.1); EM to T. Meyer re: foreign affiliate wind-down (.1); EM to Canadian counsel re: foreign  region amounts owed (.4); t/c with client,  R. Reeb and K. Hailey re: wind-down entities  (.8); review of documentation re: foreign affiliate for EM to local advisor (1.3);  review of issues re: foreign affiliate wind-down for EM to local advisors (1) | 4.30 | 2,945.50 | 33705847 |
| Gurgel, M.G. | 03/14/13 | Email with team and client regarding  litigation foreign affiliate (.4) | .40 | 260.00 | 33846884 |
| Sherrett, J. D. | 03/14/13 | Email to team re memo to professionals (0.2); comms w/ M. Kahn re same (0.2); comms w/ R. Coleman re memo to team (0.1). | .50 | 292.50 | 33689921 |
| Roll, J. | 03/14/13 | Update litigator's notebook. | 1.50 | 397.50 | 33814970 |
| Whatley, C. | 03/14/13 | Docket papers received. | 1.00 | 155.00 | 33695458 |
| Cheung, S. Y. | 03/14/13 | Circulate monitored docket online. | .30 | 46.50 | 33696185 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lang, P. W. | 03/14/13 | troubleshooting electronic database issues on network drive for attorney review. | .50 | 112.50 | 33697209 |
| McDonald, M. | 03/15/13 | Obtain articles for D. Stein using Internet | 3.00 | 795.00 | 33730656 |
| Rosenthal, J. A | 03/15/13 | Emails regarding lit prep. | .50 | 560.00 | 33701297 |
| Rosenthal, J. A | 03/15/13 | Conference call with Canada monitor regarding allocation schedule and follow-up telephone call with H. Zelbo and L. Schweitzer. | .50 | 560.00 | 33701320 |
| Rosenthal, J. A | 03/15/13 | Review monitor's proposed schedule and emails regarding same. | .50 | 560.00 | 33701343 |
| Moessner, J. | 03/15/13 | Various email correspondence re allocation issue. | 1.80 | 1,305.00 | 33770456 |
| Moessner, J. | 03/15/13 | Email correspondence re allocation issues | .30 | 217.50 | 33770602 |
| Moessner, J. | 03/15/13 | Team meeting re case issue. | .60 | 435.00 | 33770604 |
| Moessner, J. | 03/15/13 | Discussion with M. Gurgel re Nortel documents and records. | .90 | 652.50 | 33770929 |
| Moessner, J. | 03/15/13 | Review of monitor's proposed schedule and protocol and various t/c and email correspondence related thereto. | 3.30 | 2,392.50 | 33770942 |
| Decker, M. A. | 03/15/13 | Comm. w/ L. Peacock; emails re: case management. | .80 | 572.00 | 33728044 |
| Decker, M. A. | 03/15/13 | Calls w/M. Decker , L. Peacock, M. Gurgel and Chilmark. | 1.00 | 715.00 | 33728049 |
| Decker, M. A. | 03/15/13 | Analyzing monitoring proposed schedule and plans and email memo re: same. | 3.50 | 2,502.50 | 33728058 |
| Decker, M. A. | 03/15/13 | Reviewing memo on allocation issue. | .50 | 357.50 | 33728089 |
| Klein, K.T. | 03/15/13 | training meeting. | .70 | 455.00 | 33697001 |
| Klein, K.T. | 03/15/13 | Correspondence with team. | .60 | 390.00 | 33697017 |
| Klein, K.T. | 03/15/13 | Review document re: employee issue | .20 | 130.00 | 33697029 |
| Weiss, E. | 03/15/13 | Writing emails to team re protocol for litigation (.3); reviewing D. Stein's memo (1.3); TC with M. Decker, L. Peacock, M. Gurgel and Chilmark re litigation issues (1.0) | 2.60 | 1,690.00 | 33794540 |
| Peacock, L.L. | 03/15/13 | Correspond with K. Wilson-Milne and D. Xu regarding litigation case matters and review of same (.5); review documents regarding same (.7)). Reviewing and marking up draft protocol and correspondence related to case issues (6.5). Call with Mike Kennedy (Chilmark), M. Decker, L. Peacock, E. Weiss, M. Gurgel regarding allocation issues (1.0). Correspondence with Canadian counsel regarding litigation case issues and follow-up regarding same (.9) Correspondence with K. | 10.00 | 7,350.00 | 33788098 |

MATTER: 17650-004   CASE ADMINISTRATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Wilson-Milne and H. Zelbo regarding allocation issue and follow-up regarding same (.4). | | | |
| Erickson, J. | 03/15/13 | Research and planning for case issues per M. Decker. | .30 | 111.00 | 33701796 |
| Erickson, J. | 03/15/13 | Document searches per K. Wilson-Milne. | .40 | 148.00 | 33701807 |
| Erickson, J. | 03/15/13 | Case management and document organization, comms M. Decker J. Kim, J. Roll re same. | .80 | 296.00 | 33701831 |
| Erickson, J. | 03/15/13 | Call with client, M. Gurgel, A. Iqbal (partial attendance) and client re case issues (.8), summary re same (.8). | 1.60 | 592.00 | 33701842 |
| Erickson, J. | 03/15/13 | Team meeting re database training (.6) and prep for same (.3). | .90 | 333.00 | 33701846 |
| Erickson, J. | 03/15/13 | Work re database issues and training for team. | .70 | 259.00 | 33701857 |
| Erickson, J. | 03/15/13 | Case management - document collection. | .30 | 111.00 | 33701867 |
| Iqbal, A. | 03/15/13 | Call with Tim Ross (partial attendance) (.7); Correspondence w M. Gurgel (.2); Review of proofs of claim (.4); Training (.6); Drafting summary of call w Tim Ross (.2); Updating list of responses to retiree settlement (.3); Research re case issue (2.0). | 4.40 | 2,244.00 | 33769659 |
| Stein, D. G. | 03/15/13 | Review documents re: litigation. | 2.00 | 1,020.00 | 33705494 |
| Gurgel, M.G. | 03/15/13 | Draft litigation document (1.0); call with client regarding litigation (.8); post-call discussions with Aatif Iqbal and Jodi Erickson (.3); revised litigation documents (.8) | 2.90 | 1,885.00 | 33846959 |
| Gurgel, M.G. | 03/15/13 | Revise litigation document (.7). call with Jackie Moessner regarding claims litigation (.2); memo to file regarding morning's call with client (1.3); revise litigation document (3.7) | 5.90 | 3,835.00 | 33846972 |
| Gurgel, M.G. | 03/15/13 | Emails regarding litigation issues (1.1) | 1.10 | 715.00 | 33846984 |
| Wilson-Milne, K | 03/15/13 | Correspond with H. Zelbo and L. Peacock regarding potential witness (1); correspond with potential witness (.5); correspond with potential witness references (.6); summarize references and send to L. Peacock and H. Zelbo (.7); meeting with D. Xu regarding IP allocation claims and research (.5); correspond with D. Stein regarding case research (.2); review Canadian law research (1); correspond with E. Weiss and J. Kim regarding same (.3); review documents (4); correspond with J. Kim regarding same (.5); correspond with L. Peacock regarding allocation research for initial submission (.5) | 9.80 | 6,370.00 | 33704889 |
| Kim, J. | 03/15/13 | Update chart per J. Moessner. | .50 | 132.50 | 33704253 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 03/15/13 | Gather docket items and organize in litdrive per K. Wilson-Milne. | .60 | 159.00 | 33704266 |
| Kim, J. | 03/15/13 | Pull articles per D. Stein. | .60 | 159.00 | 33704274 |
| Kim, J. | 03/15/13 | Pull emails off of Concordance and organize in litdrive per K. Wilson-Milne. | .70 | 185.50 | 33704280 |
| Kim, J. | 03/15/13 | Search for research memos in case per K. Wilson-Milne. | 2.50 | 662.50 | 33704284 |
| Kim, J. | 03/15/13 | Search for research memos per K. Wilson-Milne. | 1.00 | 265.00 | 33704290 |
| Kim, J. | 03/15/13 | Update tracker of correspondence and documents per M. Gurgel. | .20 | 53.00 | 33704294 |
| Kim, J. | 03/15/13 | Prepare hard copy chapters to be scanned in for records per D. Stein. | .70 | 185.50 | 33704300 |
| Kim, J. | 03/15/13 | Prepare binder of legal issues memos per K. Chotiros and K. Wilson-Milne. | .60 | 159.00 | 33704304 |
| Kim, J. | 03/15/13 | File IP related documents in notebook per K. Wilson-Milne. | .10 | 26.50 | 33704309 |
| Kim, J. | 03/15/13 | Database training meeting with team. | .60 | 159.00 | 33704313 |
| Zuckerwise, L. | 03/15/13 | Begin to review documents. | .50 | 342.50 | 33729652 |
| Tunis, B. M. | 03/15/13 | Research case issues, as requested by E. Weiss. | 3.80 | 1,634.00 | 33741275 |
| Xu, D. | 03/15/13 | Coordination w/ paralegal re: case issues. | 1.50 | 645.00 | 33703823 |
| Xu, D. | 03/15/13 | Meeting with K. Wilson-Milne re: case issues. | .50 | 215.00 | 33703828 |
| Xu, D. | 03/15/13 | Training for dataroom platform. | .60 | 258.00 | 33703838 |
| Xu, D. | 03/15/13 | Reading background information. | .80 | 344.00 | 33703849 |
| Xu, D. | 03/15/13 | Revising correspondence re: case issues. | 4.20 | 1,806.00 | 33703859 |
| Roll, J. | 03/15/13 | Meeting re Merrill Lextranet (0.6); correspondence with M. Gurgel and D. Xu re Claims (0.2); emailed entity structure chart to D. Xu (0.1); updated chart of Claims per D. Xu (2.7); correspondence with J. Erickson and J. Kim re case notebook (0.2). | 3.80 | 1,007.00 | 33815096 |
| Zelbo, H. S. | 03/15/13 | Work on allocation litigation; call with monitor's counsel; review schedule and plan; work re allocation issues; review legal issues; review issues relating to patents. | 7.30 | 8,249.00 | 33744590 |
| Fleming, M. J. | 03/15/13 | T/c with P. Marquardt re: purchaser. | .10 | 71.50 | 33749250 |
| Lipner, L. | 03/15/13 | Correspondence w/J. Croft re claimholders. | .20 | 137.00 | 33721545 |
| Opolsky, J. R. | 03/15/13 | T/c w/ J. Moessner re: professional retention (.1); correspondence w/ M. Fleming re: the same (.4); comm with m. Fleming and J. Uziel re: retention | 1.00 | 585.00 | 33746299 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3).review correspondence re: Canadian proceeding  (.2) | | | |
| Hailey, K. A. | 03/15/13 | Emails, t/cs with A. Stout, R. Eckenrod,  local counsel re subsidiary winddowns and  review of documents re same. | 2.70 | 2,349.00 | 33805719 |
| Ilan, D. | 03/15/13 | Corr re next steps. | .50 | 435.00 | 33769712 |
| Uziel, J.L. | 03/15/13 | Update case calendar (0.2); Email same to  team (0.1) | .30 | 153.00 | 33713254 |
| Eckenrod, R.D. | 03/15/13 | Emails to client and K. Hailey re foreign affiliate winddown. | .70 | 479.50 | 33705852 |
| Roll, J. | 03/15/13 | Review of notice documents and related  process. | .20 | 53.00 | 33825674 |
| Whatley, C. | 03/15/13 | Docket papers received. | 1.00 | 155.00 | 33705421 |
| Cheung, S. Y. | 03/15/13 | Circulate monitored docket online. | .30 | 46.50 | 33745004 |
| Rosenthal, J. A | 03/16/13 | Conference call regarding allocation schedule  and protocol. | 2.50 | 2,800.00 | 33701357 |
| Schweitzer, L. | 03/16/13 | T/c H Zelbo, L Peacock, M Decker, etc. to  revise proposed allocation protocol (2.3). | 2.30 | 2,507.00 | 33826862 |
| Moessner, J. | 03/16/13 | T/c with team regarding allocation issues. | 2.50 | 1,812.50 | 33770950 |
| Moessner, J. | 03/16/13 | Follow up related to case protocol and schedule proposed by the monitor. | 1.00 | 725.00 | 33770965 |
| Decker, M. A. | 03/16/13 | Work on mark-ups of court filing. | 2.20 | 1,573.00 | 33728111 |
| Decker, M. A. | 03/16/13 | Call w/H. Zelbo, L. Schweitzer, L. Peacock. | 2.30 | 1,644.50 | 33728131 |
| Peacock, L.L. | 03/16/13 | Call with allocation team and partners regarding litigation issues (2.3);  review and edit same and communication with J. Moessner and M. Decker regarding same (3.5); edit litigation case document (2.3). | 8.10 | 5,953.50 | 33707678 |
| Stein, D. G. | 03/16/13 | Research re: case issues | 1.20 | 612.00 | 33708065 |
| Stein, D. G. | 03/16/13 | Research re: case issues | 1.00 | 510.00 | 33708089 |
| Zelbo, H. S. | 03/16/13 | Long conf call regarding schedule and plan; review legal issues; review allocation issues; review ip issues. | 3.00 | 3,390.00 | 33744660 |
| Hailey, K. A. | 03/16/13 | Emails with R. Eckenrod, J. Ray and local  counsel re subsidiary winddowns. | .50 | 435.00 | 33813807 |
| Eckenrod, R.D. | 03/16/13 | EM to K. Hailey re: foreign region amounts owed | .10 | 68.50 | 33705874 |
| Moessner, J. | 03/17/13 | Revise protocol and schedule  proposed by the monitor. | 1.50 | 1,087.50 | 33770970 |
| Decker, M. A. | 03/17/13 | Work on mark-up of court filing. | 3.00 | 2,145.00 | 33728151 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 03/17/13 | Drafting court submission regarding litigation issues (1.5); correspondence regarding litigation issues (1.0). | 2.50 | 1,837.50 | 33707664 |
| Wilson-Milne, K | 03/17/13 | Review filings and transcripts and draft memo regarding same (4); correspond with L. Peacock and D. Xu regarding same (.3) | 4.30 | 2,795.00 | 33704805 |
| Xu, D. | 03/17/13 | Legal research re: case issues. | 7.00 | 3,010.00 | 33703900 |
| Xu, D. | 03/17/13 | Analyzing potential legal issues. | 4.60 | 1,978.00 | 33703908 |
| Zelbo, H. S. | 03/17/13 | Work on allocation litigation | .80 | 904.00 | 33744677 |
| McDonald, M. | 03/18/13 | Retrieve articles/chapters from books for D. Stein using Internet, Inter-library loan, JStor and HeinOnline | 2.00 | 530.00 | 33736933 |
| Zelbo, H. S. | 03/18/13 | Video conference re allocation issues; review documents relating to same. | .80 | 904.00 | 33823922 |
| Zelbo, H. S. | 03/18/13 | Work on scheduling and plan issues. | 2.00 | 2,260.00 | 33823987 |
| Zelbo, H. S. | 03/18/13 | Review prior allocation benefits and related documents. | 1.00 | 1,130.00 | 33824030 |
| Zelbo, H. S. | 03/18/13 | Meeting regarding allocation litigation; review document re: same; plan legal issues. | 2.00 | 2,260.00 | 33824101 |
| Zelbo, H. S. | 03/18/13 | Review case issues; meeting re same. | 1.00 | 1,130.00 | 33824249 |
| Rosenthal, J. A | 03/18/13 | Emails regarding allocation protocol. | .10 | 112.00 | 33719540 |
| Schweitzer, L. | 03/18/13 | T/c A Taylor (Chilmark) re allocation modeling (0.3). Mtg H Zelbo, E Weiss re protocol (2.7). T/c H Zelbo, E Weiss, etc. re same (0.6). | 3.60 | 3,924.00 | 33827272 |
| Moessner, J. | 03/18/13 | Review proposal and memo re same. | 1.20 | 870.00 | 33771244 |
| Moessner, J. | 03/18/13 | Corr. Re allocation issue. | .70 | 507.50 | 33771375 |
| Moessner, J. | 03/18/13 | T/c with L. Peacock (re allocation opening submission). | .20 | 145.00 | 33771388 |
| Moessner, J. | 03/18/13 | T/c re scheduling. | .20 | 145.00 | 33771398 |
| Moessner, J. | 03/18/13 | T/c with A. Cordo re joint hearing (.2); t/c with H. Zelbo re allocation issues (.3); email correspondence re same (.3). | .80 | 580.00 | 33771448 |
| Moessner, J. | 03/18/13 | Email correspondence re schedule and protocol. | .50 | 362.50 | 33771482 |
| Decker, M. A. | 03/18/13 | Revising draft schedule and protocol. | 13.00 | 9,295.00 | 33770845 |
| Klein, K.T. | 03/18/13 | Various correspondence with team re: litigation issues (1.0); meeting re: employee issues w/ L. Zuckerwise, A. Iqbal and D. Xu (.5); review documents re: litigation issues (.6); draft document re: employee issue (3.5). | 5.60 | 3,640.00 | 33722973 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Weiss, E. | 03/18/13 | Reviewing Monitor's proposed schedule and plan (1.0); emailing re litigation schedule (.3); meeting with H. Zelbo, L. Schweitzer re litigation schedule and plan (2.7); revising litigation schedule and plan (8.5); TC with H. Zelbo, L. Schweitzer re litigation schedule and plan (.6) | 13.10 | 8,515.00 | 33794548 |
| Peacock, L.L. | 03/18/13 | Editing litigation documents and correspondence with allocation team members including J. Moessner, D. Stein, regarding same (11.8); Correspondence with J. Moessner and  M. Decker regarding litigation schedule (.5);  Team meeting regarding litigation case issues (1.0);  Comm. regarding litigation case  issues (.5); Call regarding litigation issues (.2). | 14.00 | 10,290.00 | 33717502 |
| Erickson, J. | 03/18/13 | Research and planning for case issues per M. Decker. | .30 | 111.00 | 33734981 |
| Erickson, J. | 03/18/13 | Document searches per K. Wilson-Milne. | .50 | 185.00 | 33734985 |
| Erickson, J. | 03/18/13 | Case management and document organization, comms M. Decker J. Kim, J. Roll re same. | 1.50 | 555.00 | 33735017 |
| Erickson, J. | 03/18/13 | Meeting with J. Kim, J. Roll re case management and document organization, including comm with C. Eskenazi. | .50 | 185.00 | 33735026 |
| Erickson, J. | 03/18/13 | Work re database issues and training for team. | .60 | 222.00 | 33735031 |
| Iqbal, A. | 03/18/13 | Research re case issue (2.0); UK Pension team meeting w/ K. Klein, L. Zuckerwise and D. Xu(.5). | 2.50 | 1,275.00 | 33769666 |
| Stein, D. G. | 03/18/13 | Research re: case issues | .20 | 102.00 | 33708209 |
| Stein, D. G. | 03/18/13 | Research re case issues | 1.20 | 612.00 | 33708219 |
| Stein, D. G. | 03/18/13 | Research re: case issues | .40 | 204.00 | 33708293 |
| Stein, D. G. | 03/18/13 | Research re: case issues | .70 | 357.00 | 33708300 |
| Stein, D. G. | 03/18/13 | Call with L. Peacock re litigation. | .10 | 51.00 | 33708308 |
| Stein, D. G. | 03/18/13 | Call with M. Fleming re employee matters. | .10 | 51.00 | 33708807 |
| Stein, D. G. | 03/18/13 | Research re: case issues. | 1.30 | 663.00 | 33708908 |
| Stein, D. G. | 03/18/13 | Research re: case issues | .20 | 102.00 | 33709186 |
| Wilson-Milne, K | 03/18/13 | Meeting with D Ilan, H Zelbo, K. Chotiros, L Peacock and D  Xu re legal issues (1); corr with L. Peacock, D. Ilan and H. Zelbo re allocation issue (.5); corr with L. Peacock and D. Xu re legal research (1); research and finalize draft  summary of patent sale process (3.5); review  memos and background materials (2.5); corr with references (.2); corr with J. Rozenblit and Donna Xu re license agreements (.4); review memo on witness requirements/procedures (.4); review data (.2) call | 10.00 | 6,500.00 | 33778157 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with L. Huange and H. Zelbo re allocation issue (.3) | | | |
| Kim, J. | 03/18/13 | Send mediation briefs and access to litdrive to L. Zuckerwise (0.4); Corr. with D. Xu on US dockets (0.1); Prepare chart per D. Stein (0.5); Search emails re side letter per K. Wilson-Milne (0.6); Pull specified documents from Concordance per K. Wilson-Milne (0.6); Pull documents order per K. Wilson-Milne (0.5); Meeting with J. Erickson and J. Roll re Notebook conversion (0.5); Search notebooks for relevant issue binders for new notebook (0.5); Pull correct DIs for IPdocs (0.5); Corr with E. Bussigel re IP email follow-ups (0.2); Pull material from docket per E. Weiss (0.3); Search docket per K. Klein (0.8); Update timeline and Table of Contents per K. Wilson-Milne (0.6). | 6.10 | 1,616.50 | 33747421 |
| Zuckerwise, L. | 03/18/13 | Reviewed claim. | 1.50 | 1,027.50 | 33818980 |
| Zuckerwise, L. | 03/18/13 | Prepared for (2.2) and had meeting with N. Forrest (1.3); chaired meeting with Iqbal, Klein, Xu (.5). | 4.00 | 2,740.00 | 33819237 |
| Tunis, B. M. | 03/18/13 | Reviewed previous filings regarding case issues, as requested by E. Weiss. | 4.10 | 1,763.00 | 33705925 |
| Xu, D. | 03/18/13 | Analyzing law re: case issues. | 1.40 | 602.00 | 33734171 |
| Xu, D. | 03/18/13 | Coordination with J. Roll re: index of case issues. | .40 | 172.00 | 33734183 |
| Xu, D. | 03/18/13 | Team meeting re: case issues (discussing allocation). | 1.00 | 430.00 | 33734189 |
| Xu, D. | 03/18/13 | T/c with E. Weiss and L. Peacock re: correspondence. | .20 | 86.00 | 33734215 |
| Xu, D. | 03/18/13 | Drafting correspondence re: case issues. | 2.00 | 860.00 | 33734226 |
| Xu, D. | 03/18/13 | Meeting with L. Zuckerweise, K. Klein, A. Iqbal re: status update. | .50 | 215.00 | 33734235 |
| Roll, J. | 03/18/13 | Meeting with J. Erickson and J. Kim re case notebook (.5) and correspondence re same (0.3); correspondence with D. Xu re chart of claims (0.2); updated chart of claims (0.6); pulled documents per L. Peacock (0.2); pulled letters per D. Xu (0.2); updated team calendar (0.3). | 2.30 | 609.50 | 33815436 |
| Chotiros, K. | 03/18/13 | Review memos (1.0); team meeting regarding same (1.0) | 2.00 | 1,470.00 | 33721287 |
| Fleming, M. J. | 03/18/13 | Email to P. Marquardt | 1.00 | 715.00 | 33739192 |
| Opolsky, J. R. | 03/18/13 | T/c w/ M. Fleming. | .10 | 58.50 | 33709375 |
| Hailey, K. A. | 03/18/13 | Conf. call and emails Akin Gump, Y. Chernobilsky and local counsel re mortgages and perfecting security interests (1.00); emails with A. Stout, R. Eckenrod, local counsel re subsidiary | 2.10 | 1,827.00 | 33814074 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | winddowns and review of documents re same (.9); emails with L. Schweitzer, R. Narula re officer and director appointments (.2). | | | |
| Ilan, D. | 03/18/13 | Prepare for licenses meeting (1.30); meeting re licenses (.80 partial). | 2.10 | 1,827.00 | 33769774 |
| Uziel, J.L. | 03/18/13 | Send case calendar to J. Ray and team (0.1) | .10 | 51.00 | 33806782 |
| Eckenrod, R.D. | 03/18/13 | EMs to local advisors re: foreign affiliate wind-down. | .20 | 137.00 | 33733375 |
| Whatley, C. | 03/18/13 | Docket papers received. | 1.00 | 155.00 | 33721081 |
| Cheung, S. Y. | 03/18/13 | Circulate monitored docket online. | .30 | 46.50 | 33745573 |
| McDonald, M. | 03/19/13 | Retrieve articles/chapters in books for D. Stein using OCLC and inter-library loan. | .70 | 185.50 | 33738100 |
| Zelbo, H. S. | 03/19/13 | Work on issues relating to allocation (1.0); video conference (.5); review documents re: same (.5). | 2.00 | 2,260.00 | 33824309 |
| Zelbo, H. S. | 03/19/13 | Work on litigation schedule and plan (1.0); mark up of proposals (.5); conference calls re same (.3). | 1.80 | 2,034.00 | 33824338 |
| Zelbo, H. S. | 03/19/13 | Review outlines on allocations and claims (1.0); review legal issues (1.0). | 2.00 | 2,260.00 | 33824358 |
| Schweitzer, L. | 03/19/13 | T/cs H Zelbo re case document (0.2). Review draft of same (0.8). T/c D Botter re same (0.2). E/ms J Ray re same (0.1). T/c D Botter, F Hodara, Kreller, A LeBlanc, M Decker, etc. re draft plan (1.2). F/u t/c H Zelbo, M Decker (0.1). T/c H Zelbo re case issues (0.2). Review Pension claimant letter (0.2). T/c B O'Connor re case issues (0.1). Comm M. Decker, E. Weiss re draft protocol (0.4). T/c A LeBlanc re case issues (0.1). T/cs D Botter re same (0.2) E/ms D Botter, A LeBlanc re same (0.3). Revisions to draft document based on feedback. Conf E Weiss re same (0.4). E/m Monitor list (0.2). A Slavens e/ms re same (0.1). | 4.80 | 5,232.00 | 33722368 |
| Forrest, N. | 03/19/13 | Reading documents re: case issues | 3.50 | 3,045.00 | 33721427 |
| Moessner, J. | 03/19/13 | Email correspondence re allocation issues. | .30 | 217.50 | 33771553 |
| Moessner, J. | 03/19/13 | Email correspondence re case issues. | .60 | 435.00 | 33771595 |
| Moessner, J. | 03/19/13 | Team meeting. | 1.20 | 870.00 | 33771604 |
| Moessner, J. | 03/19/13 | Draft a portion of allocation document. | 3.20 | 2,320.00 | 33771632 |
| Moessner, J. | 03/19/13 | Review correspondence re scheduling and case issues. | .30 | 217.50 | 33771638 |
| Decker, M. A. | 03/19/13 | Revising draft schedule and document and emails on same (4.6); t/c w/ E. Weiss re: case issues (.4). | 5.00 | 3,575.00 | 33770862 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 03/19/13 | Call w/Akin. | .20 | 143.00 | 33770867 |
| Decker, M. A. | 03/19/13 | Call w/Akin and Milbank. | 1.80 | 1,287.00 | 33770872 |
| Decker, M. A. | 03/19/13 | Emails re: doc collection. | .50 | 357.50 | 33770875 |
| Decker, M. A. | 03/19/13 | O/c w/Peacock re: case status. | .50 | 357.50 | 33770881 |
| Klein, K.T. | 03/19/13 | Draft document re: employee issue (4); review documents re: employee issue (.2); correspondence with team re: employee issue  (.1) | 4.30 | 2,795.00 | 33721982 |
| Weiss, E. | 03/19/13 | Revising litigation schedule and plan (5.4); team meeting re litigation  matters (1.2); TC with Akim Gump and Milbank  re litigation schedule and plan (1.0); revising letter to court re litigation issue (.3); TC  with M. Decker re litigation schedule and plan (.4); Meeting with L.  Schweitzer and TC with H. Zelbo re litigation schedule and plan (.8); meeting with L. Schweitzer re litigation schedule and plan (.4) | 9.50 | 6,175.00 | 33794562 |
| Peacock, L.L. | 03/19/13 | Correspondence regarding litigation issues (.8); Drafting litigation document (7.4); meeting w/ M. Decker re: case status (.5); preparing for meeting regarding same  (.5); meeting with team regarding same (1.0 partial); follow-up regarding same (.5); Conference call regarding litigation issues (1.7). | 12.40 | 9,114.00 | 33717566 |
| Erickson, J. | 03/19/13 | Research and planning for case issues per M. Decker. | 1.70 | 629.00 | 33734781 |
| Erickson, J. | 03/19/13 | Case management and organization (draft and update document). | .30 | 111.00 | 33734787 |
| Erickson, J. | 03/19/13 | Meeting with D. Stein and K. Wilson-Milne re database training. | .50 | 185.00 | 33734803 |
| Erickson, J. | 03/19/13 | Work re database issues, comms vendor and I. Rozenberg re same. | .50 | 185.00 | 33734816 |
| Iqbal, A. | 03/19/13 | Drafting case document. | 9.00 | 4,590.00 | 33769701 |
| Stein, D. G. | 03/19/13 | Research re: case issues. | 1.60 | 816.00 | 33729680 |
| Stein, D. G. | 03/19/13 | Research re: case issues | 1.00 | 510.00 | 33729696 |
| Stein, D. G. | 03/19/13 | Research re: case issues. | .60 | 306.00 | 33729707 |
| Stein, D. G. | 03/19/13 | Research re: case issues. | .80 | 408.00 | 33729709 |
| Stein, D. G. | 03/19/13 | Team meeting re: litigation (assignments re: allocation issues partial) | .80 | 408.00 | 33729724 |
| Stein, D. G. | 03/19/13 | Meeting with J. Erickson and K. Wilson-Milne re: litigation (training). | .50 | 255.00 | 33729734 |
| Stein, D. G. | 03/19/13 | Research re: case issues. | 1.80 | 918.00 | 33729740 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 03/19/13 | Meeting with, H Zelbo and L. Peacock and prepare for same (2); meeting w  L. Peacock, others; E. Weiss, J. Moessner re allocation issues (1 partial); meeting with D. Stein and J. Erickson re document review platform (.5);  phone call re: case issues (.4); revise memo and send to H. Zelbo and L. Peacock (.2); calls with J Rozenblit re case issues (.4) review of material re: same (.6); corr with J. Kim re lit  drive organization and filing of documents (.5); corr with J Kim and Cleary team re compiled documents (.3); corr with L Peacock and D Xu  re allocation issues (.6); research re: case issues and drafting document re: same (2.5) | 9.00 | 5,850.00 | 33730647 |
| Kim, J. | 03/19/13 | Prepare Intercompany agreement binders from client for scanning per A. Iqbal (2.2);  Update timeline, letter and related document per K. Wilson-Milne (0.5); Create  and update folder per K.  Wilson-Milne (0.3); Create master folder with shortcuts and docs per K. Wilson-Milne (0.5); Add other documents to  folder per K. Wilson-Milne (0.6);  Send list to M. Decker (0.5); Prepare transcript cites per K. Wilson-Milne (0.6); Search for documents on docket per K. Wilson-Milne (0.3); add memos to litdrive per E. Weiss and K. Wilson-Milne (0.5); pull cases  from memo per D. Stein (0.5); pull cases per  D. Xu (0.3). | 6.80 | 1,802.00 | 33748728 |
| Tunis, B. M. | 03/19/13 | Attended team meeting regarding preparation  for case hearing. | 1.00 | 430.00 | 33741277 |
| Tunis, B. M. | 03/19/13 | Researched and added citations for case issues, as requested by L. Peacock and E. Weiss. | 5.20 | 2,236.00 | 33741278 |
| Tunis, B. M. | 03/19/13 | Conducted research regarding case issues, as requested by E. Weiss. | 2.00 | 860.00 | 33741279 |
| Xu, D. | 03/19/13 | Reviewing index re: litigation claims. | .60 | 258.00 | 33734418 |
| Xu, D. | 03/19/13 | Drafting correspondence to re: case issues. | .50 | 215.00 | 33734444 |
| Xu, D. | 03/19/13 | Collecting documents re: litigation issues (license termination agreements). | .30 | 129.00 | 33734484 |
| Xu, D. | 03/19/13 | T/c with K. Wilson-Milne re: case issues. | .10 | 43.00 | 33734495 |
| Xu, D. | 03/19/13 | Drafting document re: allocation. | 6.00 | 2,580.00 | 33734509 |
| Roll, J. | 03/19/13 | Updated team calendar (1.3); updated chart of claims per D. Xu (1.2); pulled various documents re allocation/claims per D.  Xu and correspondence re same (0.5). | 3.00 | 795.00 | 33818243 |
| Bromley, J. L. | 03/19/13 | Emails on scheduling issues with L. Schweitzer, J. Rosenthal, H. Zelbo. | 0.40 | 452.00 | 33819270 |
| Schweitzer, L. | 03/19/13 | E/ms J Ray, H Zelbo, M Decker re draft  litigation protocol (0.1). | 0.10 | 109.00 | 33721653 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/19/13 | Additional revisions to protocol based on feedback (0.6). L Lonergan e/m re Settlement (0.1). | .70 | 763.00 | 33722417 |
| Lipner, L. | 03/19/13 | Email exchange w R. Eckenrod re signature page. | .20 | 137.00 | 33846321 |
| Reeb, R. | 03/19/13 | Prepare documents relating to subsidiary wind-down. | 1.00 | 650.00 | 33807272 |
| Hailey, K. A. | 03/19/13 | Emails with A. Stout, R. Eckenrod, local counsel re subsidiary winddowns and review of documents re same. | .80 | 696.00 | 33814520 |
| Eckenrod, R.D. | 03/19/13 | Review of issues re: cash repatriation (1.1); call with local advisors and client re: foreign affiliate wind-down (.7); call w/ local counsel re: foreign affiliate wind-down (.1); EM to M. Decker re: asset sales (.2); EM to T. Meyer re: foreign affiliate wind-down (.2); review of EMs re: wind-down entities (.5). | 2.80 | 1,918.00 | 33733495 |
| Cheung, S. Y. | 03/19/13 | Circulate monitored docket online. | .30 | 46.50 | 33745813 |
| Bromley, J. L. | 03/20/13 | Emails with J. Ray and D. Herrington on foreign affiliate issues | .20 | 226.00 | 33819625 |
| Zelbo, H. S. | 03/20/13 | Emails regarding case issues (.4); review documents re same (4.6). | 5.00 | 5,650.00 | 33824594 |
| Zelbo, H. S. | 03/20/13 | Work on allocation issues. | 1.00 | 1,130.00 | 33824618 |
| Zelbo, H. S. | 03/20/13 | Emails regarding IP issues (.3); review memo (.2). | .50 | 565.00 | 33824713 |
| Zelbo, H. S. | 03/20/13 | Emails re letter. | .30 | 339.00 | 33824884 |
| Schweitzer, L. | 03/20/13 | H Zelbo e/ms re draft (0.2). Review correspondence and draft (1.5). E/ms D Botter, LeBlanc re proposal (0.1). Comm M Decker re allocation issues (0.2). T/c D Botter, etc re case issues (0.4). Review Cartagnini letter (0.1). Outline letter (0.2). Revise drafts of same (0.7). Comm M Decker re case issues (1.5). Comm M Decker re letter & case issues (0.3). Review same (0.3). | 5.50 | 5,995.00 | 33829303 |
| Forrest, N. | 03/20/13 | Read various documents re case issues (4.50); read letter and proposed schedule from counsel (.70) | 5.20 | 4,524.00 | 33729827 |
| Moessner, J. | 03/20/13 | Comm with L. Peacock (.3); comm with M. Decker (.2) (regarding case issues and allocation issues). | .50 | 362.50 | 33771785 |
| Moessner, J. | 03/20/13 | Email correspondence re case issues. | .30 | 217.50 | 33771803 |
| Moessner, J. | 03/20/13 | Review prior mediation documents and draft portion of updated allocation document. | 3.00 | 2,175.00 | 33771824 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 03/20/13 | Email correspondence related to case issues. | .50 | 362.50 | 33771840 |
| Decker, M. A. | 03/20/13 | Comms re: case issues w/Katie Wilson-Milne, others. | 2.00 | 1,430.00 | 33770906 |
| Decker, M. A. | 03/20/13 | Drafting letter re: schedule, and related document. | 10.00 | 7,150.00 | 33770915 |
| Decker, M. A. | 03/20/13 | Call re: case issues. | 2.00 | 1,430.00 | 33770920 |
| Klein, K.T. | 03/20/13 | Team meeting re: litigation issues (2.2); draft document re: employee issues (.9); correspondence with team and B. Cyr re: employee issues (.8) | 3.90 | 2,535.00 | 33721696 |
| Weiss, E. | 03/20/13 | Drafting agenda for TC (.4) TC with team (2.2); meeting with D. Xu (partial) and B. Tunis re litigation matter (1.0) (allocation submision); revising pleading for litigation (9.5) (allocation submission) | 13.10 | 8,515.00 | 33794573 |
| Peacock, L.L. | 03/20/13 | Call regarding litigation case issues (.2); call re: litigation issues (2.0); follow-up regarding same (.3)). Review and revise draft of litigation document and correspondence with team regarding same (9.5). | 12.00 | 8,820.00 | 33759068 |
| Erickson, J. | 03/20/13 | Case management and document organization, comms M. Decker J. Kim, J. Roll re same. | .10 | 37.00 | 33735134 |
| Erickson, J. | 03/20/13 | Work re database issues, comms vendor re same. | .50 | 185.00 | 33735139 |
| Iqbal, A. | 03/20/13 | Revising document re: claim (3.5); Drafting document re: claim (2.3); Meeting w L. Zuckerwise re case issues (.8). | 6.60 | 3,366.00 | 33769733 |
| Stein, D. G. | 03/20/13 | Research re: case issues. | .30 | 153.00 | 33745631 |
| Stein, D. G. | 03/20/13 | Review and summarize document issues. | 2.20 | 1,122.00 | 33745926 |
| Stein, D. G. | 03/20/13 | Research re: case issues. | 2.10 | 1,071.00 | 33745936 |
| Wilson-Milne, K | 03/20/13 | Work on litigation document draft and research re: case issues (2); comm with M Decker, others re same (1.3); corr with C Eskenazi re data from spreadsheet (.5); corr with Joan Kim re document organization of lit drive (.5) | 4.30 | 2,795.00 | 33730677 |
| Kim, J. | 03/20/13 | Check scans of client docs per A. Iqbal and addition to log (1.8); prepare citations from excerpts per E. Weiss (0.6); Pull transcripts per B. Tuni (0.3); Prepare letter per M. Decker (0.6); Prepare minibook per K. Wilson-Milne (0.6); Pull material per D. Xu (0.4); Search for Claims per M. Decker (0.3). | 4.60 | 1,219.00 | 33788687 |
| Zuckerwise, L. | 03/20/13 | Revised A. Iqbal's sections of draft litigation document(4.2); meeting w/ A. Iqbal re: same (.8). | 5.00 | 3,425.00 | 33819633 |
| Tunis, B. M. | 03/20/13 | Attended call regarding case issues. | 2.00 | 860.00 | 33755214 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 03/20/13 | Corresponded and met with E. Weiss to discuss citations regarding case and completed draft of the same, as requested by E .Weiss and L. Peacock. | 6.80 | 2,924.00 | 33755298 |
| Tunis, B. M. | 03/20/13 | Spoke with J Kim about finding certain documents for citations regarding case issues, as requested by E. Weiss. | .40 | 172.00 | 33755340 |
| Xu, D. | 03/20/13 | Drafting and revising litigation document. | 5.00 | 2,150.00 | 33734873 |
| Xu, D. | 03/20/13 | Revise spreadsheet re: case issues. | 1.00 | 430.00 | 33734902 |
| Xu, D. | 03/20/13 | Legal research re: case issues. | 6.10 | 2,623.00 | 33734988 |
| Roll, J. | 03/20/13 | Updated team calendar (0.3); pulled various documents re allocation claims per D. Xu and correspondence re same (0.8); updated chart of claims per D. Xu and correspondence re same (1.0); searched for documents re claims (0.2). | 2.30 | 609.50 | 33818878 |
| Bromley, J. L. | 03/20/13 | Meeting with bondholder on next steps (1.00); emails with L. Schweitzer, H.Zelbo, J.Rosenthal, others on litigation schedule (.80); review same (.30). | 2.10 | 2,373.00 | 33819502 |
| Fleming, M. J. | 03/20/13 | Edited retention motion. | 4.10 | 2,931.50 | 33729067 |
| Opolsky, J. R. | 03/20/13 | Email J. Kim re: electronic database. | .10 | 58.50 | 33729877 |
| Bussigel, E.A. | 03/20/13 | Communications w/ E.Weiss | .40 | 260.00 | 33723303 |
| Reeb, R. | 03/20/13 | Prepare documents relating to subsidiary wind-down. | .30 | 195.00 | 33807306 |
| Hailey, K. A. | 03/20/13 | Emails with A. Stout, R. Eckenrod, J. Ray, R. Reeb, local counsel re subsidiary winddowns and review of documents re same. | 1.80 | 1,566.00 | 33814687 |
| Ilan, D. | 03/20/13 | corrs re patents; assess us patent arguments with third party. | .80 | 696.00 | 33769857 |
| Uziel, J.L. | 03/20/13 | Review hearing agenda (0.3); Emails to T. Minott (MNAT), J. Croft, C. Fischer and J. Sherrett re: same (0.2) | .50 | 255.00 | 33806821 |
| Eckenrod, R.D. | 03/20/13 | Review of emails re: wind-down entities | .40 | 274.00 | 33733573 |
| Sherrett, J. D. | 03/20/13 | Email to M. Kahn re memo for professionals (0.1); call w/ M. Kahn re same (0.1). | .20 | 117.00 | 33718935 |
| Kim, J. | 03/20/13 | Pull former directors and officers pre-bankruptcy per M. Fleming. | .70 | 185.50 | 33788716 |
| Whatley, C. | 03/20/13 | Docket papers received. | 1.00 | 155.00 | 33730142 |
| Cheung, S. Y. | 03/20/13 | Circulate monitored docket online. | .30 | 46.50 | 33745869 |
| Lang, P. W. | 03/20/13 | Electronic Database build out with endorsements for production | .50 | 112.50 | 33747284 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lang, P. W. | 03/20/13 | Electronic Database production build out with endorsements for attorney review and production. | .50 | 112.50 | 33747287 |
| Zelbo, H. S. | 03/21/13 | Review draft allocation brief. | 1.00 | 1,130.00 | 33824920 |
| Zelbo, H. S. | 03/21/13 | Review emails regarding submission to courts on litigation issues. | .50 | 565.00 | 33824945 |
| Schweitzer, L. | 03/21/13 | T/cs J Moessner re case issues (0.2). Revise draft letter re: case issues (0.3). Review S Bomhof drafts re: same (0.3). T/c B Kahn (0.1). H Zelbo, J Bromley e/ms re hearing planning (0.3). T/c O'Connor re case issues (0.2). Multiple e/ms with S Bomhoff, D Botter, H Zelbo, J Bromley, M Decker re submission (0.8). Revise document re: case issues (0.3). E/ms D Abbott, A Cordo re same (0.3). Kimmel e/ms re call (0.2). Final revisions to submissions (0.3). | 3.30 | 3,597.00 | 33738151 |
| Forrest, N. | 03/21/13 | Read draft section of litigation document. | .50 | 435.00 | 33738427 |
| Moessner, J. | 03/21/13 | Revision of and coordination re: letter and related document. | 5.40 | 3,915.00 | 33771841 |
| Moessner, J. | 03/21/13 | Email correspondence and t/cs re document (case issues). | .80 | 580.00 | 33771843 |
| Moessner, J. | 03/21/13 | Review and revise allocation document. | 2.50 | 1,812.50 | 33771852 |
| Decker, M. A. | 03/21/13 | Call w/T. Mason, T. Ross, K. Wilson-Milne et al. | 1.30 | 929.50 | 33770940 |
| Decker, M. A. | 03/21/13 | Emails w/external co-counsel re: letter and case issues and emails with H. Zelbo, J. Moessner on same. | 1.50 | 1,072.50 | 33770957 |
| Decker, M. A. | 03/21/13 | Updating document re: case issues and comm with J. Moessner & E. Weiss re: same. | 1.00 | 715.00 | 33804931 |
| Klein, K.T. | 03/21/13 | Draft document re: employee issue. | 7.70 | 5,005.00 | 33740163 |
| Weiss, E. | 03/21/13 | Revising letter and document re litigation matters (3.3); TC with L. Peacock re litigation pleading (.2); revising litigation pleading (3.0) (allocation submission) | 6.50 | 4,225.00 | 33794575 |
| Peacock, L.L. | 03/21/13 | Correspondence regarding litigation case issues (1.0). Drafting litigation case document and correspondence with team regarding same (9.1). | 10.10 | 7,423.50 | 33759190 |
| Erickson, J. | 03/21/13 | Research and planning on case issues per M. Decker. | 1.60 | 592.00 | 33735612 |
| Erickson, J. | 03/21/13 | Case management and organization (new notebook). | .50 | 185.00 | 33735621 |
| Iqbal, A. | 03/21/13 | Revising document re: claim (2.5); Other document revisions re: claim (4.5); Meeting w L Zuckerwise re case issue (.5). | 7.50 | 3,825.00 | 33774264 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Stein, D. G. | 03/21/13 | Research re: case issues (1.40) T/c w/ D. Xu re: case issues (1.00) | 2.40 | 1,224.00 | 33746175 |
| Stein, D. G. | 03/21/13 | Research re: case issues. | .60 | 306.00 | 33746192 |
| Wilson-Milne, K | 03/21/13 | Call with Nortel and M Decker (1.2) | 1.20 | 780.00 | 33738308 |
| Wilson-Milne, K | 03/21/13 | Corr with M Decker, L Peacock and E Weiss re research on case issues (.5); research  same issues (4). | 4.50 | 2,925.00 | 33738314 |
| Kim, J. | 03/21/13 | Send mediation documents for H. Zelbo per L. Peacock (0.4); Update  calendar with per B. Tunis (0.4); Prepare List per J. Moessner  (1.2); File and organize letters and filings per J. Moessner  (1.0); Pull and organizer documents per D. Xu (1.2); Search VFR for  emails per D. Xu (0.4); Pull cases per D.  Stein (0.9) | 5.50 | 1,457.50 | 33788895 |
| Zuckerwise, L. | 03/21/13 | Revised A. Iqbal's document re: case issues (5.20) Meeting w/ A. Iqbal re: same (0.50) | 5.70 | 3,904.50 | 33819682 |
| Tunis, B. M. | 03/21/13 | Spoke to J. Kim about updating team  calendar. | .30 | 129.00 | 33755376 |
| Tunis, B. M. | 03/21/13 | Conducted research on two case issues and citations for them, as requested by E. Weiss. | 1.80 | 774.00 | 33755422 |
| Xu, D. | 03/21/13 | T/c with D. Stein re: case issues. | 1.00 | 430.00 | 33768023 |
| Xu, D. | 03/21/13 | Review background litigation documents. | 2.00 | 860.00 | 33768036 |
| Xu, D. | 03/21/13 | Preparation for t/c re: case issues. | .30 | 129.00 | 33768048 |
| Xu, D. | 03/21/13 | Comm with M. Decker, K. Wilson-Milne, and Nortel  re: case issues. | 1.10 | 473.00 | 33768085 |
| Xu, D. | 03/21/13 | Drafting memo re: case issues. | 2.50 | 1,075.00 | 33768099 |
| Xu, D. | 03/21/13 | Revising index re: case issues. | 1.00 | 430.00 | 33768119 |
| Narula, R. | 03/21/13 | Reviewed resolutions for case issue. | 1.00 | 585.00 | 33768839 |
| Bromley, J. L. | 03/21/13 | Emails with L. Schweitzer, J. Ray, J. Rosenthal, Akin, Milbank on  litigation schedule and court issues  regarding same (.80). | 0.80 | 904.00 | 33820570 |
| Brod, C. B. | 03/21/13 | Review protocol (.70); e-mails to Team re: retaining professionals (.20); e-mail  Sherrett (.10). | 1.00 | 1,130.00 | 33815421 |
| Massella Ducci | 03/21/13 | E-mail exchange with J. Moessner re case issues. | .50 | 200.00 | 33731381 |
| Schweitzer, L. | 03/21/13 | Review agenda letter (0.1). Review Monthly Operating Report draft  (0.3).  J Schiffrin, J Pasquariello e/ms re NDA (0.1). | .50 | 545.00 | 33738162 |
| Lipner, L. | 03/21/13 | Reviewed draft Monthly Operating Report (.4); Correspondence re same w L. Schweitzer (.2). | .60 | 411.00 | 33780562 |
| Opolsky, J. R. | 03/21/13 | Review motion and order re: professional retention and provide comments to M. Fleming and L. | 4.10 | 2,398.50 | 33746550 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer (2.5); revising the same (1.1); t/c w/ M. Fleming re: the same (.1); t/c w/ M. Fleming re: case issues re: customer (.1); t/c w/ E. Bussigel re: the same (.1); emails to L. Bagarella re: professional retention (.2). | | | |
| Hailey, K. A. | 03/21/13 | Emails with R. Eckenrod, R. Reeb, A. Stout, local counsel re subsidiary winddowns. | .70 | 609.00 | 33815061 |
| Uziel, J.L. | 03/21/13 | Email to J. Croft and J. Sherrett re: hearing agenda (0.2); Communications with J. Sherrett re: same (0.1); Emails to A. Cordo (MNAT) and T. Minott (MNAT) re: same (0.3); Email to L. Schweitzer and J. Bromley re: same (0.2) | .80 | 408.00 | 33806836 |
| Eckenrod, R.D. | 03/21/13 | EMs to client and K. Hailey re: wind-down entiites. | .50 | 342.50 | 33734123 |
| Cheung, S. Y. | 03/21/13 | Circulate monitored docket online. | .30 | 46.50 | 33746033 |
| Lang, P. W. | 03/21/13 | Manage electronic database. | .50 | 112.50 | 33747314 |
| Zelbo, H. S. | 03/22/13 | Review draft litigation document. | 3.00 | 3,390.00 | 33825094 |
| Schweitzer, L. | 03/22/13 | Prepare for call (0.7). T/c Tay, Goodmans, Akin, M Decker, E Weiss, etc. re draft materials (1.5) and follow up (0.7). Comm J Bromley re allocation issues (0.3). Comm H Zelbo re schedule issues (0.3). | 3.50 | 3,815.00 | 33827360 |
| Forrest, N. | 03/22/13 | Work on case document (5.2) and meeting with L. Zuckerwise and A. Iqbal re same (1.3) | 6.50 | 5,655.00 | 33755241 |
| Moessner, J. | 03/22/13 | Review and revise table and letter regarding claims. | 1.50 | 1,087.50 | 33780412 |
| Moessner, J. | 03/22/13 | Partial team meeting re case issues. | .50 | 362.50 | 33780429 |
| Moessner, J. | 03/22/13 | Meeting with L. Peacock, M. Decker and E. Weiss re case issues (Partial Attendance) | .80 | 580.00 | 33780440 |
| Moessner, J. | 03/22/13 | Email correspondence with B. Tunis re research on case issues (.5); review draft letter (.5); email correspondence re case issues (.5); review revised litigation document (.8). | 2.30 | 1,667.50 | 33780472 |
| Moessner, J. | 03/22/13 | Research re: case issues. | 1.00 | 725.00 | 33780951 |
| Decker, M. A. | 03/22/13 | Call w/Monitor's counsel. | 1.50 | 1,072.50 | 33820774 |
| Decker, M. A. | 03/22/13 | Associate planning mtg w/ L. Peacock, E. Weiss, J. Moessner. | 1.50 | 1,072.50 | 33820791 |
| Decker, M. A. | 03/22/13 | Emails re: case issues. | .50 | 357.50 | 33820842 |
| Klein, K.T. | 03/22/13 | Draft and revise document re: employee issue (3.4); correspondence with team re: employee issue (.2) | 3.60 | 2,340.00 | 33740150 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Weiss, E. | 03/22/13 | Preparation for TC with counsel (.3); TC with counsel re litigation issues (1.5); meeting with L. Peacock, M. Decker, and J. Moessner re litigation matters (1.5) | 3.30 | 2,145.00 | 33794569 |
| Peacock, L.L. | 03/22/13 | Drafting case document (6.3). Case meeting (meeting with M. Decker, J. Moessner, E. Weiss regarding case issues and follow up regarding same) (1.5). | 7.80 | 5,733.00 | 33759234 |
| Erickson, J. | 03/22/13 | Research and planning on case issues per M. Decker. | 1.50 | 555.00 | 33746831 |
| Erickson, J. | 03/22/13 | Call with C. Eskenazi re database (.3) and work re same (.3). | .60 | 222.00 | 33746836 |
| Erickson, J. | 03/22/13 | Call with I. Rozenberg re database (.2), and summary of database issues for team re same (.6). | .80 | 296.00 | 33746837 |
| Erickson, J. | 03/22/13 | Call with vendor re database. | .50 | 185.00 | 33746839 |
| Iqbal, A. | 03/22/13 | Meeting with N Forrest and L Zuckerwise re case document. | 1.30 | 663.00 | 33774293 |
| Wilson-Milne, K | 03/22/13 | Corr w D. Stein re research (.5); corr w counsel and E. Weiss re research (.3); review and edit call notes and summary and send to M. Decker (1); review research and cases (.5); draft email summary of call and corr with L Peacock and M Decker re same (.6); review memo on case issues (.5). | 3.40 | 2,210.00 | 33747703 |
| Kim, J. | 03/22/13 | Search for Opinion re case issues per K. Klein (0.8); Pull remaining cites per D. Stein (1.4); Search for side letters per B. Tunis and confirm with E. Weiss (0.9); Organize filings and letters re case issues (1.2). | 4.30 | 1,139.50 | 33789342 |
| Zuckerwise, L. | 03/22/13 | Reviewed caselaw. | .50 | 342.50 | 33820735 |
| Zuckerwise, L. | 03/22/13 | Prepared for meeting (0.4) and meeting with N. Forrest and A. Iqbal (1.3) | 1.70 | 1,164.50 | 33821036 |
| Tunis, B. M. | 03/22/13 | Drafted letters regarding case matters, as requested by J. Moessner. | 2.10 | 903.00 | 33765776 |
| Tunis, B. M. | 03/22/13 | Conducted research regarding case issues, as requested by J. Moessner. | 4.10 | 1,763.00 | 33765809 |
| Tunis, B. M. | 03/22/13 | Corresponded with J. Kim regarding research on case issues. | .40 | 172.00 | 33765845 |
| Tunis, B. M. | 03/22/13 | Finished reading transcript regarding case issues, as requested by E. Weiss. | 1.00 | 430.00 | 33765892 |
| Xu, D. | 03/22/13 | Revising correspondence re: case issues. | 1.00 | 430.00 | 33768228 |
| Xu, D. | 03/22/13 | Comm w/ J. Moessner to discuss case issues. | .30 | 129.00 | 33768253 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 03/22/13 | Review background litigation documents. | 1.60 | 688.00 | 33768273 |
| Narula, R. | 03/22/13 | Reviewed dataroom for case issue. | .80 | 468.00 | 33769880 |
| Bromley, J. L. | 03/22/13 | Call/meeting with H. Zelbo, L. Schweitzer, on allocation issues (1.50); telephone conference with Hodara on litigation issues (.30). | 1.80 | 2,034.00 | 33820810 |
| Schweitzer, L. | 03/22/13 | A Cordo (MNAT) e/ms re hearing dates (0.1). E/ms re insurance payment (0.1). J. Ray e/ms re case updates (0.2). | .40 | 436.00 | 33827498 |
| Opolsky, J. R. | 03/22/13 | Email to A. Slavens (Tory's) re: canadian proceedings (.1); t/c to C. Greco (Kirkland) re: case issues (.1). | .20 | 117.00 | 33746654 |
| Hailey, K. A. | 03/22/13 | Emails with local counsel, R. Eckenrod and R. Reeb re subsidiary winddowns. | .50 | 435.00 | 33815157 |
| Uziel, J.L. | 03/22/13 | Update case calendar (0.3); Email same to team (0.1); Email to J. Bromley re: hearing agenda (0.1); Email to L. Schweitzer re: same (0.1) | .60 | 306.00 | 33806844 |
| Eckenrod, R.D. | 03/22/13 | EMs to client and local advisors re: foreign affiliate wind-down (.6) | .60 | 411.00 | 33744341 |
| O'Donohue, A. K | 03/22/13 | Manage docket. | .10 | 43.00 | 33739498 |
| Cheung, S. Y. | 03/22/13 | Circulate monitored docket online. | .30 | 46.50 | 33746345 |
| Moessner, J. | 03/23/13 | Email correspondence re case issues. | .50 | 362.50 | 33780993 |
| Decker, M. A. | 03/23/13 | Comments on draft of allocation motion. | 1.00 | 715.00 | 33820926 |
| Peacock, L.L. | 03/23/13 | Correspondence with team regarding litigation case issues. | .80 | 588.00 | 33748760 |
| Hailey, K. A. | 03/23/13 | Emails with local counsel re subsidiary winddowns. | .40 | 348.00 | 33815217 |
| Zelbo, H. S. | 03/24/13 | Review outline re: claims; emails re same; review litigation papers. | .80 | 904.00 | 33825334 |
| Schweitzer, L. | 03/24/13 | Review litigation documents (0.3). E/m H Zelbo, etc. re same (0.1). | .40 | 436.00 | 33827526 |
| Forrest, N. | 03/24/13 | Work on litigation document. | 5.50 | 4,785.00 | 33755261 |
| Moessner, J. | 03/24/13 | Review research related to case issues. | .80 | 580.00 | 33781133 |
| Moessner, J. | 03/24/13 | Review draft letters. | .70 | 507.50 | 33781138 |
| Erickson, J. | 03/24/13 | Database review and collection planning per M. Decker. | .70 | 259.00 | 33745973 |
| Bromley, J. L. | 03/24/13 | Emails on litigation schedule with L.Schweitzer, S. Bomnof, H. Zelbo. | 0.50 | 565.00 | 33827042 |
| Opolsky, J. R. | 03/25/13 | Research re: case issues (.1). | .10 | 58.50 | 33771304 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 03/25/13 | Review emails re letters on case issues; emails regarding same. | .50 | 565.00 | 33825415 |
| Rosenthal, J. A | 03/25/13 | Reviewed letter. | .10 | 112.00 | 33757173 |
| Rosenthal, J. A | 03/25/13 | Telephone call with J. Moessner. | .10 | 112.00 | 33757238 |
| Rosenthal, J. A | 03/25/13 | Reviewed litigation document and edited response and emails regarding same. | .30 | 336.00 | 33757245 |
| Schweitzer, L. | 03/25/13 | Review letter (0.2).  T/c J  Bromley re allocation (0.2). E/ms S Bomhof, H Zelbo, J Bromley, Akin, etc. re allocation issues (0.8).  T/c D Botter, Quershi, J Bromley re allocation  (1.3).  Review document re allocation (0.3).  Revise litigation document of  submission, incl J Moessner, etc. e/ms re  same (0.3).  E/ms S Bomhof re allocation (0.2).  Work on document  drafts (0.8). | 4.10 | 4,469.00 | 33829048 |
| Forrest, N. | 03/25/13 | Work on litigation document | 7.50 | 6,525.00 | 33759629 |
| Moessner, J. | 03/25/13 | Email correspondence re case issues. | .30 | 217.50 | 33786594 |
| Moessner, J. | 03/25/13 | T/c with L. Peacock re staffing. | .30 | 217.50 | 33786611 |
| Moessner, J. | 03/25/13 | Review revised letters. | .80 | 580.00 | 33786621 |
| Moessner, J. | 03/25/13 | Meeting with M. Decker and L. Peacock re staffing and outstanding tasks. | 1.50 | 1,087.50 | 33786627 |
| Moessner, J. | 03/25/13 | Review letter and correspondence related thereto. | .50 | 362.50 | 33786643 |
| Moessner, J. | 03/25/13 | Review further letters regarding case issues. | .30 | 217.50 | 33786668 |
| Moessner, J. | 03/25/13 | Prep for meeting (0.2) and meeting with H. Heikal and M. Gurgel re  claims objection (0.5). | .70 | 507.50 | 33786675 |
| Moessner, J. | 03/25/13 | Email correspondence re litigation issues. | 2.00 | 1,450.00 | 33786692 |
| Moessner, J. | 03/25/13 | Draft a portion of litigation document. | 1.80 | 1,305.00 | 33786718 |
| Decker, M. A. | 03/25/13 | Call with T. Ross (re: case issues research). | .50 | 357.50 | 33804166 |
| Decker, M. A. | 03/25/13 | Status/case planning meeting with L. Peacock & J. Moessner (partial attendance) | 1.00 | 715.00 | 33804178 |
| Decker, M. A. | 03/25/13 | Draft litigation document. | 3.00 | 2,145.00 | 33804269 |
| Klein, K.T. | 03/25/13 | Emails with team re: litigation issues | .10 | 65.00 | 33801334 |
| Weiss, E. | 03/25/13 | Reviewing letter (.3); gathering documents and sending same (.3); updating outline (1.6); sending materials re case issues (.3); reviewing litigation filings;Meeting with M/ Decker re litigation maters (.3); reviewing emails re litigation matters (.4);  TC with B. Tunis re outline (.3) | 3.50 | 2,275.00 | 33807129 |
| Peacock, L.L. | 03/25/13 | Call with J. Moessner regarding litigation case issues (staffing, M. Decker emails call regarding staffing). (.3).  Meeting w/ M. Decker and J. | 5.30 | 3,895.50 | 33767623 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Moessner regarding same (staffing and follow up regarding same). (1.5) Reading litigation case documents (3.5). | | | |
| Erickson, J. | 03/25/13 | Research and planning for case issues per M. Decker. | 1.60 | 592.00 | 33766678 |
| Iqbal, A. | 03/25/13 | Revising part of litigation document (2.5); Revising other par of litigation document (1.3). | 3.80 | 1,938.00 | 33774309 |
| Stein, D. G. | 03/25/13 | Research re: case issues. | .40 | 204.00 | 33783008 |
| Stein, D. G. | 03/25/13 | Research re: case issues. | .30 | 153.00 | 33783137 |
| Gurgel, M.G. | 03/25/13 | Email re case issues (.1); reviewed draft litigation document (.3); meeting  with Jackie Moessner and Hedayat Heikal re  litigation assignment (.7); worked on draft litigation  filing (3.7);  reviewed draft litigation filing and flagged case issues (.7) | 5.50 | 3,575.00 | 33853304 |
| Gurgel, M.G. | 03/25/13 | Drafted litigation document (1.80) | 1.80 | 1,170.00 | 33853953 |
| Wilson-Milne, K | 03/25/13 | Corr with L Peacock, M Decker and L  Schweitzer re case issues (.5); call with counsel re research (.5); review memo on case issues (.3); review letters re scheduling  (.3); corr with M Decker re same (.1); corr re: case issues (.1) | 1.80 | 1,170.00 | 33770433 |
| Wilson-Milne, K | 03/25/13 | Corr with L Peacock and M Decker re case issues (.5); review memo on case issues (.5) | 1.00 | 650.00 | 33770446 |
| Kim, J. | 03/25/13 | Update Notebook with filings (2.5); Collect distribution  agreements per E. Weiss (0.6); Prepare materials per  T. Aganga-Williams (1.2); Search for  appendices per D. Xu (0.6); Update tracker per E. Weiss (0.5); Update memos (0.3). | 5.70 | 1,510.50 | 33792190 |
| Kim, J. | 03/25/13 | Update calendar with dates. | .50 | 132.50 | 33792223 |
| Tunis, B. M. | 03/25/13 | Conducted research and began drafting outline regarding case issues, as requested by E. Weiss (9.4). Spoke with E. Weiss regarding the same (0.3) | 9.70 | 4,171.00 | 33772110 |
| Xu, D. | 03/25/13 | Review docket. | .20 | 86.00 | 33768323 |
| Xu, D. | 03/25/13 | Comparing claims for litigation issues. | 6.20 | 2,666.00 | 33768331 |
| Xu, D. | 03/25/13 | Reviewing litigation document. | 1.40 | 602.00 | 33768340 |
| Bromley, J. L. | 03/25/13 | Call on litigation planning with Akin, L. Schweitzer,  H. Zelbo, others (1.30); emails regarding same  with L. Schweitzer, H. Zelbo, J. Moessner, N. Forrest, others (0.80); meeting with J. Ray, FTI and Milbank on litigation issues (1.70); working portion of dinner meeting with J. Ray (.30). | 4.10 | 4,633.00 | 33827195 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 03/25/13 | Conference L. Schweitzer (.10). | .10 | 113.00 | 33817036 |
| Coleman, R. J. | 03/25/13 | Comm w/ J. Moessner, others re: letter (.1); reviewing same (.3) | .40 | 204.00 | 33751649 |
| Schweitzer, L. | 03/25/13 | J. Uziel e/m re conf call (0.1). J Sherrett e/ms re fees hearing prep (0.2).  Conf C Brod re  fee app, allocation, etc. (0.1). Revise customs motion.  E Bussigel e/ms re same (0.4). | .80 | 872.00 | 33829023 |
| Decker, M. A. | 03/25/13 | Comm with L. Peacock. | .30 | 214.50 | 33804303 |
| Decker, M. A. | 03/25/13 | O/c with E. Weiss re: protocol. | .30 | 214.50 | 33804314 |
| Decker, M. A. | 03/25/13 | Comm with J. Erickson re: Livelink. | .30 | 214.50 | 33804350 |
| Decker, M. A. | 03/25/13 | Review letter. | .80 | 572.00 | 33804354 |
| Decker, M. A. | 03/25/13 | Other emails re: allocation issue | 1.50 | 1,072.50 | 33804381 |
| Fleming, M. J. | 03/25/13 | Emails to A. Cordo (MNAT) and J. Opolsky re: pleading. | .20 | 143.00 | 33819648 |
| Fleming, M. J. | 03/25/13 | T/c with A. Cordo (MNAT) re: reply deadline. | .10 | 71.50 | 33819658 |
| Opolsky, J. R. | 03/25/13 | Review Canadian proceedings correspondence (.1); email to M.  Fleming re: case issues (.1); review chp. 11 filing canadian proceeding for M. Fleming  (.2); t/c C. Greco (Kirkland) re: case issues (.1); email M. Fleming re: the same (.1). | .60 | 351.00 | 33771301 |
| Bussigel, E.A. | 03/25/13 | Email re license issue (.3). | .30 | 195.00 | 33770090 |
| Reeb, R. | 03/25/13 | Prepare documents relating to subsidiary  wind-down. | .20 | 130.00 | 33807359 |
| Hailey, K. A. | 03/25/13 | Emails with R. Reeb, A. Stout, R. Eckenrod,  B. Murphy, local counsel re subsidiary  winddowns. | .70 | 609.00 | 33817084 |
| Uziel, J.L. | 03/25/13 | Send case calendar to J. Ray and team (0.1); Emails to A. Cordo (MNAT) and T. Minott (MNAT) re:  hearing agenda (0.2) | .30 | 153.00 | 33806929 |
| Eckenrod, R.D. | 03/25/13 | EM to local advisor re: foreign affiliate wind-down (.1); EMs to local advisors and  clients re: foreign affiliate wind-down (.5); review of issue re: conflict check (.3);  review of tax letter re: foreign affiliate wind-down; EM to Canadian counsel re: foreign affiliate region amounts owed (.2) | 1.10 | 753.50 | 33756114 |
| Ungberg, A. J. | 03/25/13 | Draft petition, legal research  re: same | 3.00 | 1,755.00 | 33771330 |
| Cheung, S. Y. | 03/25/13 | Circulate monitored docket online. | .30 | 46.50 | 33797150 |
| Lang, P. W. | 03/25/13 | Manage electronic database. | .50 | 112.50 | 33769207 |
| Rosenthal, J. A | 03/26/13 | Reviewed court filings. | 1.50 | 1,680.00 | 33768215 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 03/26/13 | Allocation emails. | .20 | 224.00 | 33768220 |
| Rosenthal, J. A | 03/26/13 | Conference call with committee. | 1.00 | 1,120.00 | 33768232 |
| Schweitzer, L. | 03/26/13 | T/c D Abbott re status conference (0.2). Review case document drafts (0.7). Review documents re allocation (0.4). Comms. w/J. Rosenthal, D Botter, etc. re same (0.3). T/c D Botter, F Hodara, J Rosenthal, D Abbott re allocation (1.0). E/ms K. Wilson-Milne case re issues (0.2). T/c J Opolsky re research (0.2). Draft letter re case issues (0.3). Comm J Bromley, J. Ray re hearing (0.3). E/ms M Decker, H Zelbo, etc. re letter (0.2). E/ms S Bomhof re status , etc. (0.3). | 4.30 | 4,687.00 | 33829347 |
| Forrest, N. | 03/26/13 | Continued work on litigation document and various t/cs and emails re same. | 8.50 | 7,395.00 | 33769610 |
| Moessner, J. | 03/26/13 | Email correspondence re: case issues. | .80 | 580.00 | 33786996 |
| Moessner, J. | 03/26/13 | Associate team meeting re updates and status.(partial attendance) | .80 | 580.00 | 33787012 |
| Moessner, J. | 03/26/13 | Comm with M. Decker re: status. | .80 | 580.00 | 33787046 |
| Decker, M. A. | 03/26/13 | Call with Akin (re: letter). | 1.00 | 715.00 | 33804510 |
| Decker, M. A. | 03/26/13 | Prep for status conference. | 6.00 | 4,290.00 | 33804515 |
| Decker, M. A. | 03/26/13 | Associates meeting (re: case issues). | .50 | 357.50 | 33804520 |
| Decker, M. A. | 03/26/13 | Associates meeting (re: status). | 1.00 | 715.00 | 33804582 |
| Decker, M. A. | 03/26/13 | Meeting with D. Stein (agreement). | .50 | 357.50 | 33804593 |
| Decker, M. A. | 03/26/13 | Letters re: case issues. | .30 | 214.50 | 33804608 |
| Weiss, E. | 03/26/13 | Drafting email to Torys re litigation issues (.8); reviewing letters re: case issues (1.0); drafting letter re litigation issues (2.8); TC with L. Schweitzer, M. Decker, and Akin Gump re litigation issues (1.0); TCs with A. Cordo re litigation issues (.2); working with J. Kim to gather letters re litigation (1.3); Comm with J. Kim re binders (.3); TC with M. Decker re litigation issues (.2); Comm with L. Schweitzer and M. Decker re litigation issues (.4); reviewing transcripts (1.4) | 9.40 | 6,110.00 | 33807269 |
| Peacock, L.L. | 03/26/13 | Litigation case issues / logistics (correspondence with M. Decker regarding staffing, reviewing letters, review of draft emails regarding case issues, correspondence with K. Wilson Milne regarding same). (4.0) Prep for team meeting regarding case issues (.5); meeting regarding case issues (1.0); and follow-up regarding same (.5). Read and review draft letter regarding case issues (.5). | 6.50 | 4,777.50 | 33765575 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 03/26/13 | Research and planning for case issues per M. Decker. | 2.50 | 925.00 | 33766825 |
| Erickson, J. | 03/26/13 | Allocation/claims litigation team meeting regarding case status (1.0), meeting with M. Decker and team regarding document issues (.2) (partial attendance). | 1.20 | 444.00 | 33766831 |
| Erickson, J. | 03/26/13 | Case management and document organization. | .10 | 37.00 | 33766836 |
| Erickson, J. | 03/26/13 | Work re database issues, comms S. Reents, T. Hall and client re same. | .30 | 111.00 | 33766848 |
| Erickson, J. | 03/26/13 | Review case update materials. | .10 | 37.00 | 33766854 |
| Aganga-Williams | 03/26/13 | Meeting with team re: case issues | .50 | 255.00 | 33761438 |
| Aganga-Williams | 03/26/13 | Team meeting re: case update, including upcoming schedules and case issues | 1.00 | 510.00 | 33761749 |
| Aganga-Williams | 03/26/13 | Reviewing document re: case issues | .30 | 153.00 | 33762246 |
| Iqbal, A. | 03/26/13 | Revising litigation document (3.5); Team meeting (.5); Team meeting (1.0). | 5.00 | 2,550.00 | 33774339 |
| Stein, D. G. | 03/26/13 | Team meeting re: litigation (partial attendance) | .80 | 408.00 | 33783215 |
| Stein, D. G. | 03/26/13 | Meeting with M. Decker re: litigation. | .50 | 255.00 | 33783226 |
| Gurgel, M.G. | 03/26/13 | Work on litigation document  (1.6); prep for team meeting  (0.2); team meeting (0.5); litigation associate team meeting  (1.0) | 3.30 | 2,145.00 | 33767325 |
| Gurgel, M.G. | 03/26/13 | Drafted litigation document. | 6.50 | 4,225.00 | 33767450 |
| Wilson-Milne, K | 03/26/13 | Review memo on case issues and corr re same (1); corr with counsel re research (.2); review case document (.3); outline case issues  and review background documents (3.5); corr  with L. Peacock, M. Decker and L. Schweizer re case issues (.5); plan meeting re  same (.3); meeting with Cleary team re allocation case issues (1.5); Communications with L Peacock and M Decker re research (.5); corr with J Erickson and M  Gurgel re document review (.2) | 8.00 | 5,200.00 | 33770116 |
| Kim, J. | 03/26/13 | Corr. with M. Decker, J. Erickson re notebook conversion(0.2); Collect letters and zip per E. Weiss (0.7);  Add materials onto notebook per M. Decker (0.1); Revise listserve per J. Moessner (0.1); Work on odcuments re: case issues per M. Decker and L. Schweitzer (0.6);  Send memo to T. Aganga-Williams (0.1); Print Team meeting agenda per L. Peacock and deliver (0.3); Add additional  corr. onto notebook per J. Moessner (0.8); Prepare hearing binder per M. Decker (3.2); Prepare other binder (0.3); Prepare supplies (0.5); Prepare calendar per M. Decker (0.4); Send H. Zelbo  and others allocation documents per M. | 8.10 | 2,146.50 | 33792239 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Decker (0.2); Prepare binders to be delivered (0.6). | | | |
| Zuckerwise, L. | 03/26/13 | Reviewed revised draft materials. | .50 | 342.50 | 33822829 |
| Tunis, B. M. | 03/26/13 | Attended Nortel team meeting (0.5)(partial attendance). Met prior to team meeting with smaller team, at the request of M. Decker, to discuss case issues (0.5). | 1.00 | 430.00 | 33785855 |
| Tunis, B. M. | 03/26/13 | Completed additional edits for letters regarding case matters and sent them to J. Moessner. | .90 | 387.00 | 33785874 |
| Tunis, B. M. | 03/26/13 | Continued to draft outline on case issue, as requested by E. Weiss. | 8.50 | 3,655.00 | 33785911 |
| Xu, D. | 03/26/13 | Revising corr. re: litigation issues. | 1.20 | 516.00 | 33786814 |
| Xu, D. | 03/26/13 | Corr. w/ J. Moessner re: litigation issues. | .10 | 43.00 | 33786823 |
| Xu, D. | 03/26/13 | Team meeting re: case issues. | 1.00 | 430.00 | 33786839 |
| Xu, D. | 03/26/13 | Team meeting re: case issues. | .50 | 215.00 | 33786851 |
| Xu, D. | 03/26/13 | Corr. to K. Wilson-Milne re: litigation issues. | .10 | 43.00 | 33786864 |
| Xu, D. | 03/26/13 | Revising index re: litigation issues. | 1.00 | 430.00 | 33786876 |
| Narula, R. | 03/26/13 | Reviewed resolutions for case issue | .40 | 234.00 | 33768801 |
| Bromley, J. L. | 03/26/13 | Emails on litigation issues with H. Zelbo, J. Rosenthal, L. Schweitzer (.30); review same (.30); review allocation materials (.70); emails on allocation (.30). | 1.60 | 1,808.00 | 33827466 |
| Brod, C. B. | 03/26/13 | E-mail J. Uziel, K. Hailey re: Officer position. | .50 | 565.00 | 33817186 |
| Coleman, R. J. | 03/26/13 | Comm w/ J. Sherrett, J. Moessner, J. Opolsky, others re: letter (.2) | .20 | 102.00 | 33762151 |
| Schweitzer, L. | 03/26/13 | Attend court hearing by phone (0.3). E/ms R Eckenrod, etc. re case issue (0.1). | .40 | 436.00 | 33829351 |
| Croft, J. A. | 03/26/13 | Emails with L Schweitzer, S. Bomhoff (Tory's) and A. Slavens (Tory's) re allocation issues, including reviewing documents re same. | .30 | 214.50 | 33771504 |
| Fleming, M. J. | 03/26/13 | T/c with J. Moessner. | .10 | 71.50 | 33820867 |
| Lipner, L. | 03/26/13 | Correspondence w/L. Schweitzer re research question (.4). | .40 | 274.00 | 33780584 |
| Opolsky, J. R. | 03/26/13 | Reviewing corr re: CCAA issues (.1); email M. Fleming re: professional retention (.1); t/cs L. Schweitzer re: case issues (.2); review letter re: professional retention (.3); email E. Weiss re: case issues (.1); t/c J. Moessner re: case issues (.1); review Chp. 11 docket for relevant filings per E. Weiss (.3); t/c w/ A. Cordo (MNAT) re: the same (.2); research re: case issues per L. Schweitzer | 5.10 | 2,983.50 | 33800688 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (3.7). | | | |
| Heikal, H. A. | 03/26/13 | Associates team meeting led by J. Moessner and L. Peacock, including preparation time | 1.20 | 780.00 | 33849595 |
| Reeb, R. | 03/26/13 | Call to discuss foreign affiliate wind-down. | .50 | 325.00 | 33807395 |
| Reeb, R. | 03/26/13 | Prepare documents relating to subsidiary wind-down. | 1.00 | 650.00 | 33807397 |
| Hailey, K. A. | 03/26/13 | Emails with C. Brod and R. Narula re corporate resolutions re officer and director appointments (.3); emails with J. Ray, J. Bromley and L. Schweitzer and R. Eckenrod re settlement (.3); emails with R. Reeb, A. Stout, R. Eckenrod, B. Murphy, local counsel re subsidiary winddowns (.7). | 1.30 | 1,131.00 | 33817290 |
| Uziel, J.L. | 03/26/13 | Review and comment on hearing agenda (0.5); Email to M. Fleming and R. Ryan re: same (0.2); Emails to T. Minott (MNAT) and A. Cordo (MNAT) re: same (0.3) | 1.00 | 510.00 | 33806966 |
| Eckenrod, R.D. | 03/26/13 | EM to client re: foreign affiliate wind-down (.2); EM to local advisor and client re: foreign affiliate wind-down (.3); review of issue re: liquidation funds (.2); EMs to client and K. Hailey re: foreign affiliate region amounts owed (.2); EM to local advisor re: foreign affiliate wind-down (.1); EM to L. Barefoot re: signature (.1); EM to client, K. Hailey and L. Schweitzer re: liquidation entity proposal (.4) | 1.50 | 1,027.50 | 33774791 |
| Gurgel, M.G. | 03/26/13 | Emails with client and team re claim litigation (0.2) | .20 | 130.00 | 33767420 |
| Ungberg, A. J. | 03/26/13 | Draft legal document. | 2.00 | 1,170.00 | 33770968 |
| Cheung, S. Y. | 03/26/13 | Circulate monitored docket online. | .50 | 77.50 | 33802590 |
| Rosenthal, J. A | 03/27/13 | Reviewed comments re case issues. | .20 | 224.00 | 33777891 |
| Rosenthal, J. A | 03/27/13 | Reviewed letter. | .10 | 112.00 | 33778354 |
| Rosenthal, J. A | 03/27/13 | Emails regarding status. | .10 | 112.00 | 33778665 |
| Schweitzer, L. | 03/27/13 | Non-working travel NY to Delaware (50% of 1.4 or .70). Conf H Hodara, D Botter re hearing prep (0.2). Prepare for hearing (1.3). Conf D Abbott re same (0.4). Review correspondence re case issues (0.3). Letter to counsel re case issues (0.2). E/ms M Decker, H Zelbo, etc. re same (0.1). Attend status conference, incl f/up conf (2.4). Non-working travel Del to NJ (50% of 2.0 or 1.0). E/ms J Ray, J Bromley, etc. re hearing (0.3). | 6.90 | 7,521.00 | 33827593 |
| Forrest, N. | 03/27/13 | Work on litigation document and various e-mails re case issues (6.00); meeting with L. Zuckerwise and A. Iqbal re same (1.0); read report re | 7.50 | 6,525.00 | 33798078 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | scheduling (.50). | | | |
| Moessner, J. | 03/27/13 | Email correspondence with team re projects. | .30 | 217.50 | 33787112 |
| Moessner, J. | 03/27/13 | Email correspondence re case issues. | .70 | 507.50 | 33787141 |
| Moessner, J. | 03/27/13 | Attention to case issues. | 1.50 | 1,087.50 | 33787198 |
| Moessner, J. | 03/27/13 | Draft litigation document. | 1.50 | 1,087.50 | 33787204 |
| Decker, M. A. | 03/27/13 | Updated research and emails re: same. | .30 | 214.50 | 33804644 |
| Decker, M. A. | 03/27/13 | Email re: case issues. | .30 | 214.50 | 33804655 |
| Decker, M. A. | 03/27/13 | Prep for status conference. | 4.00 | 2,860.00 | 33804667 |
| Decker, M. A. | 03/27/13 | Status conference. | 2.00 | 1,430.00 | 33804676 |
| Decker, M. A. | 03/27/13 | Non-working travel time to Delaware (50% of 1.5 or .80). | .80 | 572.00 | 33804738 |
| Decker, M. A. | 03/27/13 | Email re: research. | .30 | 214.50 | 33804748 |
| Klein, K.T. | 03/27/13 | Emails with team re: litigation issues | .20 | 130.00 | 33801123 |
| Weiss, E. | 03/27/13 | Revising letter re litigation issues and sending the same (.5); preparation for status conference (1.5); preparation for status conference with L. Schweitzer and M. Decker and D. Abbott and A. Cordo (MNAT) (1.2); status conference re litigation issues (2.3); non-working travel time from NY to Wilmington, DE (50% of 2.6 or 1.3); non-working travel time from Wilmington to NY (50% of 3 or 1.5) | 8.30 | 5,395.00 | 33807329 |
| Peacock, L.L. | 03/27/13 | Correspondence with J. Moessner and E. Weiss regarding litigation issues (.2); email with E. Weiss regarding case issues (.1). Review of document regarding litigation issues (.2). Review and mark-up of memo and correspondence with team regarding same (1.5) Litigation issues correspondence (4.0). Review and revise allocation document and review materials regarding case issues (2.5). | 8.50 | 6,247.50 | 33774249 |
| Erickson, J. | 03/27/13 | Research and planning for case issues per M. Decker, incl comms C. Eskenazi. | 1.30 | 481.00 | 33775109 |
| Erickson, J. | 03/27/13 | Call with G. Storr (Nortel) re database (.4), prep for same (.2). | .60 | 222.00 | 33775119 |
| Aganga-Williams | 03/27/13 | Communication with H. Heikal (re review of documents). | .20 | 102.00 | 33767113 |
| Aganga-Williams | 03/27/13 | Reviewing document re: case document. | 1.30 | 663.00 | 33769335 |
| Aganga-Williams | 03/27/13 | Communication with J. Moessner. | .20 | 102.00 | 33769875 |
| Aganga-Williams | 03/27/13 | Reviewing Claims issues. | 2.50 | 1,275.00 | 33771791 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iqbal, A. | 03/27/13 | Revising litigation document (3.8); Meeting w N. Forrest and L. Zuckerwise to discuss claim (1.0). | 4.80 | 2,448.00 | 33817987 |
| Stein, D. G. | 03/27/13 | Listen to hearing. | 1.50 | 765.00 | 33783247 |
| Stein, D. G. | 03/27/13 | Research re: case issues. | 2.70 | 1,377.00 | 33783268 |
| Stein, D. G. | 03/27/13 | Research re: case issues. | 1.40 | 714.00 | 33783276 |
| Gurgel, M.G. | 03/27/13 | Drafted/revised litigation document (6.4) | 6.40 | 4,160.00 | 33804583 |
| Wilson-Milne, K | 03/27/13 | Meeting with D Xu re case issues (.5);  work on outline of case issues (2); corr with  M Decker and counsel re research (.3); corr re: case issues  (.2); corr with L Peacock and D Stein re research (.2);review memo on same (.2);  review document in datarooms (1) | 4.40 | 2,860.00 | 33777703 |
| Kim, J. | 03/27/13 | Prepare revised document per M. Decker and  corr. with E. Weiss re hearing prep (0.4);  Prepare Chart per D. Xu (2.0); Scan document per D. Stein (0.5); Prepare docs per D. Stein (0.3); | 3.20 | 848.00 | 33792447 |
| Zuckerwise, L. | 03/27/13 | Meeting with N. Forrest and A. Iqbal. | 1.00 | 685.00 | 33822986 |
| Tunis, B. M. | 03/27/13 | Listened to proceeding. | 2.00 | 860.00 | 33785935 |
| Tunis, B. M. | 03/27/13 | Completed draft outline of case issue, as requested by E. Weiss. Sent draft of same to  E. Weiss for her review. | 2.10 | 903.00 | 33785972 |
| Tunis, B. M. | 03/27/13 | Spoke to H. Heikal regarding research on case issues as requested by J. Moessner  and L. Peacock. | .50 | 215.00 | 33785997 |
| Tunis, B. M. | 03/27/13 | Completed research on case issues and sent my findings to J. Moessner and L. Peacock. | 4.90 | 2,107.00 | 33786034 |
| Xu, D. | 03/27/13 | T/c with J. Kim re: case issues. | .10 | 43.00 | 33787111 |
| Xu, D. | 03/27/13 | Meeting w/ K. Wilson-Milne re: case issues. | .50 | 215.00 | 33787127 |
| Xu, D. | 03/27/13 | Reviewing litigation documents. | 1.10 | 473.00 | 33787138 |
| Narula, R. | 03/27/13 | Worked with team internally to review dataroom documents for case issue (.0.5);  prepared resolutions (0.5). | 1.00 | 585.00 | 33787301 |
| Bromley, J. L. | 03/27/13 | Emails with L. Schweitzer, H. Zelbo, J. Rosenthal on conference before Judge Gross both before and after  (.80); emails on litigation document with L. Schweitzer, H. Zelbo, N. Forrest (.80). | 1.60 | 1,808.00 | 33827539 |
| Schweitzer, L. | 03/27/13 | E/m J Opolsky re customer (0.1). | .10 | 109.00 | 33828404 |
| Schweitzer, L. | 03/27/13 | J. Olson e/ms re MEN escrow release (0.1). J. Barbato e/m re customs motion (0.1). | .20 | 218.00 | 33828600 |
| Opolsky, J. R. | 03/27/13 | Email T. Ross re: case issues per L. Schweitzer | 2.80 | 1,638.00 | 33801231 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2); t/c w/ M. Fleming  re: the same (.1); email to L. Schweitzer re: the same (.1); research re: case issues  (2.4). | | | |
| Hailey, K. A. | 03/27/13 | Emails with R. Eckenrod, J. Ray, local  counsel, A. Stout re subsidiary winddowns  and review of documents re same. | 1.00 | 870.00 | 33817380 |
| Uziel, J.L. | 03/27/13 | Review hearing agenda (0.2); Email to L. Schweitzer re: hearing agenda (0.2) | .40 | 204.00 | 33807002 |
| Eckenrod, R.D. | 03/27/13 | Revision to document re: foreign affiliate wind-down (.1); EMs to M. Fleming and client re: documentation (.1); EM to K.  Hailey re: foreign affiliate wind-down (.2); EM to client re: foreign affiliate wind-down (.7);  OM w/ client re: documentation for wind-down entities (.2) | 1.30 | 890.50 | 33774807 |
| Ungberg, A. J. | 03/27/13 | Draft Legal documents. | 3.00 | 1,755.00 | 33776402 |
| Cheung, S. Y. | 03/27/13 | Circulate monitored docket online. | .30 | 46.50 | 33802820 |
| Schweitzer, L. | 03/28/13 | T/c H Zelbo re draft (0.3). Initial review of same (0.3).  Conf L. Peacock, K Wilson-Milne re: case issues and draft documents (part) (1.0). Review presentations re same (0.3).   E/ms D Lowenthal, F. Hodara, D Abbott, M Decker re case issues (0.4). | 2.30 | 2,507.00 | 33828641 |
| Forrest, N. | 03/28/13 | Continue work on litigation document. | 2.00 | 1,740.00 | 33798410 |
| Moessner, J. | 03/28/13 | Preparation for t/c re: case issues. | .50 | 362.50 | 33787729 |
| Moessner, J. | 03/28/13 | T/c re: case . | 1.00 | 725.00 | 33787738 |
| Moessner, J. | 03/28/13 | Varying t/c's re case issues. | .60 | 435.00 | 33787788 |
| Moessner, J. | 03/28/13 | Revise and draft litigation document. | 4.50 | 3,262.50 | 33787811 |
| Klein, K.T. | 03/28/13 | Review M. Blyth email re: employee issue | .10 | 65.00 | 33801112 |
| Weiss, E. | 03/28/13 | Meeting with K. Wilson-Milne, M. Gurgel, and J. Erickson re litigation issues (1.0); reviewing emails re litigation issues (1.0); reviewing outline drafted by B. Tunis (.7); meeting with B. Tunis re outline (.6);  revising litigation schedule and document (3.1); comm. with L. Peacock re litigation  issue (.5). | 6.90 | 4,485.00 | 33807230 |
| Peacock, L.L. | 03/28/13 | Correspondence with team regarding litigation issues (3.0). Prep for  calls re: case issues (.5); calls re: case issues and follow-up regarding same (3.0). Drafted and edited  correspondence regarding same, including research regarding (4.5). | 11.00 | 8,085.00 | 33787585 |
| Erickson, J. | 03/28/13 | Research and planning for case issues per M. Decker. | 2.00 | 740.00 | 33786783 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Erickson, J. | 03/28/13 | Database management and comms vendor re same. | .30 | 111.00 | 33787011 |
| Erickson, J. | 03/28/13 | Meeting with M. Gurgel, K. Wilson-Milne, and E. Weiss re case issue (partial attendance) (.5); prep materials for same (.2). | .70 | 259.00 | 33787021 |
| Aganga-Williams | 03/28/13 | Reviewing Claims. | 1.80 | 918.00 | 33783506 |
| Aganga-Williams | 03/28/13 | Reviewing case documents (background review). | 2.80 | 1,428.00 | 33783516 |
| Aganga-Williams | 03/28/13 | Reviewing other case documents. | .90 | 459.00 | 33783685 |
| Aganga-Williams | 03/28/13 | Reviewing additional case materials | .90 | 459.00 | 33784001 |
| Aganga-Williams | 03/28/13 | Reviewing documents re: case issues. | 1.00 | 510.00 | 33784231 |
| Iqbal, A. | 03/28/13 | Revising litigation document (4.0);  Meeting w L. Zuckerwise to discuss Claim (0.4). | 4.40 | 2,244.00 | 33818128 |
| Stein, D. G. | 03/28/13 | Research re: case issues. | 1.80 | 918.00 | 33789040 |
| Stein, D. G. | 03/28/13 | Research re: case issues. | 1.90 | 969.00 | 33789147 |
| Gurgel, M.G. | 03/28/13 | Drafted litigation document (0.5); Meeting with K. Wilson-Milne, E. Weiss, and J. Erickson  re document review (1.0); drafted litigation document (3.6) | 5.10 | 3,315.00 | 33796035 |
| Gurgel, M.G. | 03/28/13 | Drafted litigation document (2.3); revised litigation document (0.9); reviewed litigation document and summary (0.2) | 3.40 | 2,210.00 | 33796085 |
| Wilson-Milne, K | 03/28/13 | Meeting with J Erickson, M Gurgel and E Weiss re database review (1); review documents in internal database and binders (1); meeting with L Schweitzer and L. Peacock and Akin Gump re case issues (2); corr re: case issues (1); correspondence with L Peacock re research  (.5); correspondence with L Peacock re case issues (.2); correspondence with  Chilmark (.2); research re: case issues (1); review arguments (.5); corr with D. Stein and L. Peacock re privilege research (.6) | 8.00 | 5,200.00 | 33801305 |
| Kim, J. | 03/28/13 | Pull and search for documents per E. Block (0.6); Search for agreements per  D. Stein (2.1). | 2.70 | 715.50 | 33792568 |
| Kim, J. | 03/28/13 | Update overview and properly label documents. | 1.00 | 265.00 | 33792573 |
| Zuckerwise, L. | 03/28/13 | Revised litigation document (4.1), meeting w/ A. Iqbal re: same (.4). | 4.50 | 3,082.50 | 33823511 |
| Tunis, B. M. | 03/28/13 | Met with E. Weiss to discuss edits to outline regarding case issue. | .60 | 258.00 | 33793508 |
| Tunis, B. M. | 03/28/13 | Made changes to outline regarding case issue,  as requested by E. Weiss and sent the same to her for her review. | 3.80 | 1,634.00 | 33793509 |
| Tunis, B. M. | 03/28/13 | Reviewed document emailed by E. Weiss in | .20 | 86.00 | 33793512 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation for meeting with E. Weiss and E. Bussigel on case issue. | | | |
| Xu, D. | 03/28/13 | Reviewing litigation documents. | 3.10 | 1,333.00 | 33787400 |
| Block, E. | 03/28/13 | Research for litigation document. | 1.30 | 559.00 | 33802010 |
| Block, E. | 03/28/13 | Research re: case issues. | 5.70 | 2,451.00 | 33802023 |
| Narula, R. | 03/28/13 | Reviewed emails re case issue. | .50 | 292.50 | 33788178 |
| Bromley, J. L. | 03/28/13 | Emails with L. Schweitzer and H. Zelbo on litigation issues (.40); review materials on allocation (.40). | 0.80 | 904.00 | 33828113 |
| Bromley, J. L. | 03/28/13 | Emails on litigation with L. Schweitzer and Robert Ryan. | .30 | 339.00 | 33828627 |
| Moessner, J. | 03/28/13 | Varying t/cs re allocation issues | .40 | 290.00 | 33787800 |
| Fleming, M. J. | 03/28/13 | Email to J. Opolsky re: retention. | .10 | 71.50 | 33812768 |
| Fleming, M. J. | 03/28/13 | Conference call with J. Opolsky and D. Abbot re: retention (foreign law). | .10 | 71.50 | 33813693 |
| Fleming, M. J. | 03/28/13 | T/c with D. Stein re: research. | .10 | 71.50 | 33813721 |
| Fleming, M. J. | 03/28/13 | Emails to J. Opolsky re: retention. | .20 | 143.00 | 33814035 |
| O'Keefe, P. M. | 03/28/13 | Searched for precedent of commercial agreements (.40) Communications with D. Stein regarding same (.10) | .50 | 160.00 | 33788532 |
| Lipner, L. | 03/28/13 | Correspondence re Feb. Monthly Operating Report w D. Cozart (.3). | .30 | 205.50 | 33834777 |
| Opolsky, J. R. | 03/28/13 | Email M. Fleming re: professional retention (.2) ; email E. Bussigel re: case issues(.1); t/c w/ M. Fleming and D. Abbott (MNAT) re: professional retention  (.1); comm. w/ J. Moessner (.3) re: the same;  email to M. Fleming re: the same (.1). | .80 | 468.00 | 33801410 |
| Bussigel, E.A. | 03/28/13 | Emails L. Peacock, E. Weiss re chart (.2),  t/c L. Peacock re same (.2), reviewing chart  (.1), email J. Opolsky re contract question (.4). | .90 | 585.00 | 33800452 |
| Heikal, H. A. | 03/28/13 | draft Claims objection, including  related legal research and internal follow-up | 6.50 | 4,225.00 | 33825464 |
| Hailey, K. A. | 03/28/13 | Emails with R. Eckenrod, A. Stout (MNAT), local counsel re subsidiary winddowns. | .70 | 609.00 | 33817834 |
| Uziel, J.L. | 03/28/13 | Review amended hearing agenda (0.1); Email to L. Schweitzer re:  same (0.1) | .20 | 102.00 | 33807039 |
| Eckenrod, R.D. | 03/28/13 | T/C w/ client re: region amounts owed (.1); EMs to client and local advisors re: wind-down (1); EM to local advisors re: wind-down (.4); review of documentation re: wind-down (.5) | 2.00 | 1,370.00 | 33786222 |

MATTER:  17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A. J. | 03/28/13 | Revise legal document (1.5); draft correspondence to D. Herrington re: same (.2) | 1.70 | 994.50 | 33798948 |
| O'Donohue, A. K | 03/28/13 | Manage docket. | .20 | 86.00 | 33788526 |
| Whatley, C. | 03/28/13 | Docket papers received. | 1.00 | 155.00 | 33799107 |
| Cheung, S. Y. | 03/28/13 | Circulate monitored docket online. | .50 | 77.50 | 33802956 |
| Schweitzer, L. | 03/29/13 | T/c E Weiss re case issues (0.2). Conf K. Wilson-Milne re allocation issues (0.3). | .50 | 545.00 | 33828858 |
| Moessner, J. | 03/29/13 | Email correspondence re draft. | .20 | 145.00 | 33818207 |
| Moessner, J. | 03/29/13 | Email correspondence with CGSH team re claims. | .30 | 217.50 | 33818271 |
| Moessner, J. | 03/29/13 | Revised litigation document. | 6.80 | 4,930.00 | 33819212 |
| Klein, K.T. | 03/29/13 | Emails with team re: litigation issues | .20 | 130.00 | 33801109 |
| Weiss, E. | 03/29/13 | Meeting with E. Bussigel and B. Tunis re litigation matter (.7); revising documents re: litigation issues (.7); emailing re litigation matters (.3); drafting guidance re litigation issues (1.0); TC with L. Schweitzer re  litigation issues (.2); reviewing and editing litigation document  (1.4); comm. with L. Peacock re litigation matter (.8); reviewing outline drafted by B. Tunis (1.0). | 6.10 | 3,965.00 | 33807181 |
| Peacock, L.L. | 03/29/13 | Correspondence regarding case issues and research regarding same and review of document (2.5)). Editing litigation document and correspondence regarding same and review of underlying materials regarding same (3.5). Reviewing other litigation document correspondence regarding same (1.7). | 7.70 | 5,659.50 | 33802386 |
| Erickson, J. | 03/29/13 | Review correspondence and documents re: case issues. | .20 | 74.00 | 33796834 |
| Aganga-Williams | 03/29/13 | Reviewing draft litigation document. | .70 | 357.00 | 33794332 |
| Iqbal, A. | 03/29/13 | Research re case issue. | 1.50 | 765.00 | 33818214 |
| Stein, D. G. | 03/29/13 | Research re: case issues. | 1.90 | 969.00 | 33813332 |
| Stein, D. G. | 03/29/13 | Research re: case issuess. | 1.60 | 816.00 | 33813342 |
| Stein, D. G. | 03/29/13 | Research re: case issues. | 1.10 | 561.00 | 33813348 |
| Gurgel, M.G. | 03/29/13 | Reviewed legal research memo by E. Block (0.1); reviewed  email and revised litigaiton document from J. Moessner (0.5); call with J. Moessner re litigation document (0.1); email discussion re litigation issues with K. Wilson-Milne and E. Weiss (0.1) | .80 | 520.00 | 33828845 |
| Gurgel, M.G. | 03/29/13 | Revised draft litigation document and legal research re: case issues (4.5). | 4.50 | 2,925.00 | 33828949 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 03/29/13 | Call with L Schweitzer, others (.3); corr with J Moessner, E. Weiss and M Gurgel re case issues (.5); corr re related case issues (.7); draft letter (1); corr with D  Stein re research (.5); corr with counsel re research (.5) | 3.50 | 2,275.00 | 33801035 |
| Kim, J. | 03/29/13 | Pull caselaw re: case issues per D. Stein (0.3); Search chart for B. Tunis  (0.2); Search for letter per K. Wilson-Milne (0.2); Search for emails per K. Wilson-Milne (0.6); Search for per E. Block (0.7). | 2.00 | 530.00 | 33792115 |
| Zuckerwise, L. | 03/29/13 | Reviewed comments on litigation document. | .50 | 342.50 | 33829280 |
| Tunis, B. M. | 03/29/13 | Met with E. Weiss and E. Bussigel regarding  case issue. | .70 | 301.00 | 33794613 |
| Tunis, B. M. | 03/29/13 | Spoke with J. Kim regarding finding a  document for case issue. | .30 | 129.00 | 33794616 |
| Tunis, B. M. | 03/29/13 | Conducted research regarding a case issue, as requested by L. Peacock and J. Moessner. | 6.50 | 2,795.00 | 33794652 |
| Block, E. | 03/29/13 | Complete research and  memo re: case issues. | .40 | 172.00 | 33802060 |
| Block, E. | 03/29/13 | Finish research re: case issues. | 3.00 | 1,290.00 | 33802077 |
| Block, E. | 03/29/13 | Edit litigation document. | 4.90 | 2,107.00 | 33802090 |
| Bromley, J. L. | 03/29/13 | Emails with H. Zelbo, L. Schweitzer, J. Rosenthal relating to  allocation brief and objections to claims (.50); review materials regarding same (.80) | 1.30 | 1,469.00 | 33801639 |
| Opolsky, J. R. | 03/29/13 | Emails to L. Schweitzer re: case issues (.1); emails to J. Ray and T. Ross re: the  same (.1). | .20 | 117.00 | 33801498 |
| Bussigel, E.A. | 03/29/13 | Meeting E.Weiss, B.Tunis re claims (.5),  email G. Spencer re stipulation (.2),  reviewing opinion and email J. Bromley re same (.5) | 1.20 | 780.00 | 33849452 |
| Hailey, K. A. | 03/29/13 | Emails with R. Eckenrod, A. Stout, local  counsel, re subsidiary winddowns (.7); emails with R. Narula, J. Uziel re corporate  resolutions re employment change (.50). | 1.20 | 1,044.00 | 33818179 |
| Uziel, J.L. | 03/29/13 | Update case calendar (0.3); Email same to  team (0.1) | .40 | 204.00 | 33807073 |
| Eckenrod, R.D. | 03/29/13 | Review of issue re: foreign affiliate wind-down (.2); preparation of documentation re: foreign affiliate wind-down (1.6); EMs  to client re: foreign affiliate wind-down (.2); EMs to local advisor re: foreign affiliate wind-down (.2) | 2.20 | 1,507.00 | 33800025 |
| Gurgel, M.G. | 03/29/13 | Email discussion re litigation with James Croft (0.1) | .10 | 65.00 | 33828855 |
| Ungberg, A. J. | 03/29/13 | Draft update to D. Herrington re: restitution. | .30 | 175.50 | 33817599 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A. J. | 03/29/13 | Review and revise petition. | 1.00 | 585.00 | 33817621 |
| O'Donohue, A. K | 03/29/13 | Manage docket. | .10 | 43.00 | 33792411 |
| Cheung, S. Y. | 03/29/13 | Circulate monitored docket online. | .30 | 46.50 | 33803310 |
| Forrest, N. | 03/30/13 | Read draft litigation document and comments on draft and various e-mails re case issues and various e-mails to team re research. | 2.50 | 2,175.00 | 33798507 |
| Klein, K.T. | 03/30/13 | Work on litigation issues. | 1.00 | 650.00 | 33800660 |
| Weiss, E. | 03/30/13 | Reviewing outline drafted by B. Tunis. | 1.50 | 975.00 | 33807142 |
| Zuckerwise, L. | 03/30/13 | Reviewed additional comments to litigation document. | .50 | 342.50 | 33829297 |
| Bromley, J. L. | 03/30/13 | Emails with H. Zelbo, L. Schweitzer, J. Rosenthal on allocation and claims briefs and objections (.30); telephone call with H. Zelbo regarding same (.20). | 0.50 | 565.00 | 33801717 |
| Peacock, L.L. | 03/31/13 | Correspondence regarding litigation issues. | .80 | 588.00 | 33801493 |
| Aganga-Williams | 03/31/13 | Reviewing documents re: case issues. | 2.10 | 1,071.00 | 33794632 |
| Aganga-Williams | 03/31/13 | Reviewing draft litigation document. | 1.20 | 612.00 | 33794635 |
| Gurgel, M.G. | 03/31/13 | Prepared for meeting with team re litigation (0.4) | .40 | 260.00 | 33804786 |
| Wilson-Milne, K | 03/31/13 | Correspondence re scheduling meeting (.5); review memo and cases re case issues (2) | 2.50 | 1,625.00 | 33800889 |
| Weiss, E. | 03/31/13 | Reviewing outline drafted by B. Tunis. | 2.00 | 1,300.00 | 33807144 |
| Bromley, J. L. | 03/31/13 | Emails with H. Zelbo, J. Rosenthal and L. Schweitzer on briefing. | 0.30 | 339.00 | 33801773 |
| | | **MATTER TOTALS:** | **2,171.80** | **1,431,038.50** | |

**MATTER: 17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 02/04/13 | Reviewed docket updates (0.1) | .10 | 65.00 | 33700302 |
| Schweitzer, L. | 03/01/13 | Revise draft NDA.  T/cs, e/ms J Croft re same (0.7). | .70 | 763.00 | 33619782 |
| Gurgel, M.G. | 03/01/13 | research re case issues. | .90 | 585.00 | 33623135 |
| Cheung, S. Y. | 03/01/13 | Circulated monitored docket online. | .50 | 77.50 | 33643090 |
| Faubus, B. G. | 03/04/13 | Claims team meeting re: upcoming omni and various claims (.6); Review of claim documents (.5); Call to claimant re: negotiation (.1); Updated tracker chart (1.1). | 2.30 | 1,345.50 | 33796878 |
| Moessner, J. | 03/04/13 | Preparation for and team meeting re intercompany claims. | .80 | 580.00 | 33679267 |
| Croft, J. A. | 03/04/13 | Trade claims team meeting with K O'Neil, B Faubus, D Sugerman, Z Shea, M Nadeau. | .60 | 429.00 | 33628153 |
| O'Neill, K.M. | 03/04/13 | Meeting w/ claims team w/ J. Croft, M. Nadeau, D. Sugerman, B. Faubus and Z. Shea (.6) preparation of agenda for bi-weekly claims call with Nortel and Huron (0.5);  preparation for Nortel meeting re: Claims  update (.7); follow up on question re: trade claim from Nortel (0.2). | 2.00 | 1,450.00 | 33739807 |
| Cheung, S. Y. | 03/04/13 | Circulated monitored docket online. | .50 | 77.50 | 33643153 |
| Croft, J. A. | 03/05/13 | reviewing claims document requests (.5);  emails with M Gurgel re same (.2). | .70 | 500.50 | 33627966 |
| O'Neill, K.M. | 03/05/13 | t/c with M. Cilia, J. Davison and C. Brown  re: Nortel claims (bi-weekly update call)  and prep for same (0.8); review of stipulation (0.4). | 1.20 | 870.00 | 33739613 |
| Heikal, H. A. | 03/05/13 | draft omnibus objections to claims | 3.70 | 2,812.00 | 33636094 |
| Uziel, J.L. | 03/05/13 | Draft letter re: liability claim issue (1.7) | 1.70 | 867.00 | 33697793 |
| Block, E. | 03/05/13 | Review document re: interco claims; send  results to J. Moessner. | 2.00 | 860.00 | 33628826 |
| Cheung, S. Y. | 03/05/13 | Circulated monitored docket online. | .50 | 77.50 | 33643191 |
| Schweitzer, L. | 03/06/13 | K O'Neill e/m re EDC (0.1). | .10 | 109.00 | 33824590 |
| O'Neill, K.M. | 03/06/13 | correspondence with D. Saldanha (Canadian monitor) re: cross-border claims (0.3); review of claims (0.5); review of possible claim settlement with a cross-border claimant (0.8) Meeting w/ Z. Shea and B. Faubus re: omnibus objection (.5). | 2.10 | 1,522.50 | 33739559 |
| Uziel, J.L. | 03/06/13 | Draft motion re: liability claim issues (1.4);  Email to E. Bussigel re:  same (0.1) | 1.50 | 765.00 | 33713016 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Faubus, B. G. | 03/06/13 | Meeting w/ K O'Neill and Z Shea re: Omnibus objection. | .50 | 292.50 | 33798095 |
| Cheung, S. Y. | 03/06/13 | Circulated monitored docket online. | .20 | 31.00 | 33643272 |
| Schweitzer, L. | 03/07/13 | E/ms M Mersky, J Croft re late claims (0.1). | .10 | 109.00 | 33829211 |
| Croft, J. A. | 03/07/13 | call with M Gurgel re claims objection (.1); reviewing same (.4). | .50 | 357.50 | 33654506 |
| Uziel, J.L. | 03/07/13 | Draft letter re:  liability estimate | 1.80 | 918.00 | 33713072 |
| Faubus, B. G. | 03/07/13 | Review of real estate claims (.2); Drafting new omni exhibits (.3). | .50 | 292.50 | 33798127 |
| Xu, D. | 03/07/13 | Drafting comm. and index re: trading debt | 4.50 | 1,935.00 | 33654185 |
| Cheung, S. Y. | 03/07/13 | Circulated monitored docket online. | .20 | 31.00 | 33643521 |
| Faubus, B. G. | 03/08/13 | Begin drafting claim stipulation and motion (1.5); Em to K O'Neill re: same (.1); Em to counsel re: settlement (.1). | 1.70 | 994.50 | 33798174 |
| Croft, J. A. | 03/08/13 | Reviewing objection to claim (.5); meeting with M Gurgel re same (.3); follow-up emails re same (.2); call with B Fabaus re claim (.1). | 1.10 | 786.50 | 33651714 |
| Heikal, H. A. | 03/08/13 | call with J. Moessner (0.2) and re: case issue (1.1). | 1.30 | 988.00 | 33760491 |
| Uziel, J.L. | 03/08/13 | Draft letter re:  case  issue (0.2);  Email to E. Bussigel re: same (0.2) | .40 | 204.00 | 33713135 |
| Cheung, S. Y. | 03/08/13 | Circulated monitored docket online. | .20 | 31.00 | 33695785 |
| Gurgel, M.G. | 03/09/13 | Revised QBC document requests and claim objection and email discussion with Lisa Schweizer (1.6) | 1.60 | 1,040.00 | 33652900 |
| Schweitzer, L. | 03/11/13 | Comms w/ M Kennedy e/m re claims issues. | .30 | 327.00 | 33825857 |
| Moessner, J. | 03/11/13 | T/c with H. Zelbo and M. Molfo (re intercompany claims). | .30 | 217.50 | 33685129 |
| Moessner, J. | 03/11/13 | Email correspondence with H. Heikal re interco claims. | .50 | 362.50 | 33685284 |
| Moessner, J. | 03/11/13 | Research re case issue. | 7.50 | 5,437.50 | 33685311 |
| Heikal, H. A. | 03/11/13 | legal research per J. Moessner request re case issue. | .90 | 684.00 | 33751699 |
| Faubus, B. G. | 03/11/13 | Drafting various stipulations and motions for settlements of claims (.5). | .50 | 292.50 | 33798290 |
| Block, E. | 03/11/13 | Prep re case issues. | .30 | 129.00 | 33678176 |
| Cheung, S. Y. | 03/11/13 | Circulated monitored docket online. | .20 | 31.00 | 33695844 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Martin, J. | 03/12/13 | Initial research on legal issues (0.3);  meeting with Streatfeild and Jones to  discuss further research and conclusions (0.5); further research on same subject,  producing draft memo and circulating (2.9) | 3.70 | 1,313.50 | 33669735 |
| Streatfeild, L. | 03/12/13 | Considering query from J.Moessner (0.30); internal meeting w/ M. Jackson and M. Jones re next steps  (0.50); follow up emails (0.30). | 1.10 | 951.50 | 33699203 |
| Croft, J. A. | 03/12/13 | Call with Gurgel re claims issue. | .10 | 71.50 | 33670865 |
| Heikal, H. A. | 03/12/13 | claims legal research | 3.30 | 2,508.00 | 33751687 |
| Xu, D. | 03/12/13 | Background reading on case issues | .50 | 215.00 | 33671461 |
| Cheung, S. Y. | 03/12/13 | Circulated monitored docket online. | .20 | 31.00 | 33695916 |
| Martin, J. | 03/13/13 | Further case research (1.5) | 1.50 | 532.50 | 33677954 |
| Schweitzer, L. | 03/13/13 | J Croft e/ms re late claims motion (0.1). | .10 | 109.00 | 33829279 |
| Uziel, J.L. | 03/13/13 | Review email from A. Dietz re: claim  issue (0.1); Email to E. Bussigel re:  same (0.5) | .60 | 306.00 | 33713213 |
| Cheung, S. Y. | 03/13/13 | Circulated monitored docket online. | .50 | 77.50 | 33695974 |
| Martin, J. | 03/14/13 | Making further comments on and amendments to memo for circulation to NY colleagues | .60 | 213.00 | 33686051 |
| Streatfeild, L. | 03/14/13 | Detailed work reviewing Nortel research from Jackson Martin; drafting note; taking  comments from team; circulating to NY team (1.80). | 1.80 | 1,557.00 | 33699218 |
| Croft, J. A. | 03/14/13 | Calls and emails with M. Gurgel re: claims issue (.2); Email with B. Faubus re: same (.1). | .30 | 214.50 | 33693961 |
| Faubus, B. G. | 03/14/13 | Ems to L Schweitzer and J Croft (.2). | .20 | 117.00 | 33798943 |
| Sherrett, J. D. | 03/14/13 | Email to opposing counsel re settlement stip (0.1); email to S. McCoy re same (0.1);  follow up email to opposing counsel re same  (0.1); comm. w/ S. McCoy re same (0.1); email to J. Ray re same (0.1). | .50 | 292.50 | 33689920 |
| Cheung, S. Y. | 03/14/13 | Circulated monitored docket online. | .20 | 31.00 | 33696201 |
| Rainelli, P. | 03/15/13 | Meeting with P. Acerbi and B. Massella (1.0). Correspondence with G. Scassellati, P. Fioruzzi and F. Emanuele.(0.3) | 1.30 | 871.00 | 33707303 |
| Massella Ducci | 03/15/13 | Worked on reply to J. Moessner's request (.5); Internal meetings with P. Acerbi and P. Rainelli to discuss the same (1.0). | 1.50 | 600.00 | 33707639 |
| Cheung, S. Y. | 03/15/13 | Circulated monitored docket online. | .20 | 31.00 | 33745009 |

66                    MATTER: 17650-005  CLAIMS ADMINISTRATION
                                        AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 03/16/13 | correspondence with B. Faubus and Z. Shea re: preparation fo next omnibus objection to trade claims. | .30 | 217.50 | 33739669 |
| Gibbon, B.H. | 03/18/13 | Review of K. Sidhu doc re: claim. | .20 | 147.00 | 33771204 |
| Streatfeild, L. | 03/18/13 | Reviewing ruling along with notes and comments (0.50); arrangements for bundles for briefing Kimber (0.30). | .80 | 692.00 | 33724114 |
| Cheung, S. Y. | 03/18/13 | Circulated monitored docket online. | .20 | 31.00 | 33745580 |
| Schweitzer, L. | 03/19/13 | Review 2019 Statement (0.1) E/ms R. Merskey, J. Croft, N. Forrest re litigation proposal (0.2). | .30 | 327.00 | 33722468 |
| Cheung, S. Y. | 03/19/13 | Circulated monitored docket online. | .30 | 46.50 | 33745821 |
| Schweitzer, L. | 03/20/13 | N Forrest e/ms re late claims motion (0.1). J Ray e/m re late claims motion (0.1). | .20 | 218.00 | 33829318 |
| Bussigel, E.A. | 03/20/13 | Email J.Uziel re claims | .20 | 130.00 | 33723294 |
| Uziel, J.L. | 03/20/13 | Email to E. Bussigel re: claim issue (0.4) | .40 | 204.00 | 33806823 |
| Faubus, B. G. | 03/20/13 | Em to Counsel for claimant re: settlement (.2); Drafting settlement stipulation and motion (.9); Ems to J Davision and M Cilia re: call re: omnibus motion (.2). | 1.30 | 760.50 | 33799695 |
| Cheung, S. Y. | 03/20/13 | Circulated monitored docket online. | .20 | 31.00 | 33745876 |
| Schweitzer, L. | 03/21/13 | J Croft, N Forrest e/ms re late claims (0.2). Review claims data re same (0.2). | .40 | 436.00 | 33738089 |
| Faubus, B. G. | 03/21/13 | Call w/ M Cilia and J Davison re: claims for Omnis (.5); Revisions to Omnibus exhibits (2.2); Drafting stipulations and motions for various claim settlements (3.3). | 6.00 | 3,510.00 | 33799763 |
| Cheung, S. Y. | 03/21/13 | Circulated monitored docket online. | .20 | 31.00 | 33746042 |
| Rainelli, P. | 03/22/13 | Correspondence with B. Massella and P. Acerbi. Preliminary contact with consultant. | 1.80 | 1,206.00 | 33754108 |
| Massella Ducci | 03/22/13 | Comm with J. Moessner re: allocation issue. Various follow-up activities. | 1.50 | 600.00 | 33744690 |
| Schweitzer, L. | 03/22/13 | T/c D Abbott, A Cordo, K O'Neill re cross border claims issue (0.4). | .40 | 436.00 | 33827385 |
| O'Neill, K.M. | 03/22/13 | t/c with L. Schweitzer, A. Cordo and D. Abbott re: cross-border claims and other developments in the Nortel case (0.4); correspondence with M. Kennedy re: resolution of cross-border claim (0.4); meeting with M. Nadeau to discuss open Nortel projects and progress (0.3); preparation for claims meeting (0.8); email correspondence with Z. Shea and B. Faubus re: draft omnibus objection | 2.10 | 1,522.50 | 33751465 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2). | | | |
| Bussigel, E.A. | 03/22/13 | Reviewing email to claimant (.2), meeting J.Uziel re claim issues (.5) | .70 | 455.00 | 33751003 |
| Uziel, J.L. | 03/22/13 | O/C with E. Bussigel re: claim issues (0.5); Email to A. Dietz re: claim issue (0.5); Revise letter re: same (0.1); Email to J. Bromley re: same (0.1); Email to M. Gentile and J. Wood re: same (0.1) | 1.30 | 663.00 | 33806849 |
| Faubus, B. G. | 03/22/13 | Em to K O'Neill re: omnibus objection progress (.2); Revisions to Omnibus exhibits (.3); Drafting stipulations and motions for various claim settlements (2.0). | 2.50 | 1,462.50 | 33800048 |
| Cheung, S. Y. | 03/22/13 | Circulated monitored docket online. | .20 | 31.00 | 33746355 |
| Rainelli, P. | 03/23/13 | Correspondence with consultant and team. Reviewed documentation. | 2.00 | 1,340.00 | 33754032 |
| Massella Ducci | 03/23/13 | Comm with J. Moessner re: allocation issues. Various follow-up activities. | 1.00 | 400.00 | 33744721 |
| Faubus, B. G. | 03/25/13 | Revisions to Omnibus exhibits (.7); Drafting stipulations and motions for various claim settlements (5.3); Em to J Croft re: various stipulations and motions (.2). | 6.20 | 3,627.00 | 33800106 |
| Rainelli, P. | 03/25/13 | Call and meeting re: allocation issues. Shared documentation and followup communications with team. | 3.00 | 2,010.00 | 33754003 |
| Streatfeild, L. | 03/25/13 | Arranging docs for briefing S. Kimber (0.30); following up on query from M. Gurgel (0.20). | .50 | 432.50 | 33809203 |
| Schweitzer, L. | 03/25/13 | T/c M Kennedy re claim (0.2). | .20 | 218.00 | 33829051 |
| O'Neill, K.M. | 03/25/13 | research into claims filed by certain claimant for L. Schweitzer (0.2); review of notes on claim at request of M. Cilia (0.5); preparation of claims discussion agenda (0.3); correspondence with claims team re: work re-allocation (0.3). | 1.30 | 942.50 | 33807284 |
| Bussigel, E.A. | 03/25/13 | Drafting motion (1.2), reviewing motion (.4), email J. Uziel re same (.2). | 1.80 | 1,170.00 | 33770069 |
| Heikal, H. A. | 03/25/13 | meeting with J. Moessner and M. Gurgel re claims | .50 | 325.00 | 33757382 |
| Heikal, H. A. | 03/25/13 | claims briefing research | .70 | 455.00 | 33757391 |
| Uziel, J.L. | 03/25/13 | Prepare letter re: case issue for delivery (0.4); Email to J. Wood re: case issue (0.1) | .50 | 255.00 | 33806933 |
| Sherrett, J. D. | 03/25/13 | Email to J. McArdle re settlement (0.1); email to J. Ray re settlement stip (0.1); emails w/ M. Nadeau re claim issue (0.3); email to opposing | .60 | 351.00 | 33751409 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel re settlement stip  (0.1). | | | |
| Cheung, S. Y. | 03/25/13 | Circulated monitored docket online. | .20 | 31.00 | 33797165 |
| Streatfeild, L. | 03/26/13 | Emails inquiry from M.Gurgel; initial discussion with M. Jones (0.50). | .50 | 432.50 | 33810067 |
| Bussigel, E.A. | 03/26/13 | Revising settlement motion and email re same | .50 | 325.00 | 33835099 |
| Heikal, H. A. | 03/26/13 | draft Claims objection, including legal  research and follow-up with M. Gurgel | 3.40 | 2,210.00 | 33849600 |
| Uziel, J.L. | 03/26/13 | Revise motion re:  case issue (0.5) | .50 | 255.00 | 33806967 |
| Faubus, B. G. | 03/26/13 | Revisions to Omnibus exhibits . | 3.60 | 2,106.00 | 33800243 |
| Cheung, S. Y. | 03/26/13 | Circulated monitored docket online. | .50 | 77.50 | 33802601 |
| Rainelli, P. | 03/27/13 | Call re: allocation issue and correspondence with team. | 1.30 | 871.00 | 33811529 |
| Massella Ducci | 03/27/13 | Various communications with team re:  conference call tomorrow. | 1.00 | 400.00 | 33772820 |
| Bussigel, E.A. | 03/27/13 | Email J.Uziel re revised motion | .20 | 130.00 | 33835122 |
| Heikal, H. A. | 03/27/13 | follow-up with T. Aganga-Williams and B. Tunis, and related emails re productions  review | 1.00 | 650.00 | 33849602 |
| Heikal, H. A. | 03/27/13 | draft Claims objection, including  related legal research and follow-up with J.  Moessner | 4.20 | 2,730.00 | 33849608 |
| Faubus, B. G. | 03/27/13 | Revisions to Omnibus exhibits; Em to K O  Neill re: same. | 3.50 | 2,047.50 | 33800522 |
| Sherrett, J. D. | 03/27/13 | Drafting settlement notice and email to S. McCoy re same (0.7); email to N. Forrest re  same (0.1); follow-up re same (0.2). | 1.00 | 585.00 | 33770632 |
| Cheung, S. Y. | 03/27/13 | Circulated monitored docket online. | .20 | 31.00 | 33802838 |
| Rainelli, P. | 03/28/13 | Preliminary call re: allocation issues w/team (1.0) and follow-up (1.0). | 2.00 | 1,340.00 | 33811607 |
| Massella Ducci | 03/28/13 | Preparation (0.5) and attendance to conference call re: allocation issues w/team (1.0). | 1.50 | 600.00 | 33811430 |
| Streatfeild, L. | 03/28/13 | Detailed work on questions from M. Gurgel; research and case review; drafting  response to email (3.30). | 3.30 | 2,854.50 | 33810583 |
| Schweitzer, L. | 03/28/13 | N Forrest e/m re litigation issues  (0.1). | .10 | 109.00 | 33828702 |
| O'Neill, K.M. | 03/28/13 | prep for t/c with J. Davison, C. Brown and M. Cilia re: update on claims (0.3); t/c update on claims (0.7); email re: claims (0.2). | 1.20 | 870.00 | 33807146 |
| Cheung, S. Y. | 03/28/13 | Circulated monitored docket online. | .50 | 77.50 | 33802965 |

**MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Heikal, H. A. | 03/29/13 | Claims objection, including legal  research and drafting | 9.80 | 6,370.00 | 33825264 |
| Uziel, J.L. | 03/29/13 | Revise motion re:  case issue | .10 | 51.00 | 33807069 |
| Cheung, S. Y. | 03/29/13 | Circulated monitored docket online. | .20 | 31.00 | 33803322 |
| | | **MATTER TOTALS:** | **145.30** | **89,158.00** | |

**MATTER:  17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kohn, A. | 02/08/13 | Met w/Megan Fleming re: employee issues. | .50 | 565.00 | 33747716 |
| Schweitzer, L. | 03/01/13 | R Ryan e/ms re employee issues (0.2).  R Zahralddin, M Fleming e/ms re employee issues (0.3). | .50 | 545.00 | 33619764 |
| Forrest, N. | 03/01/13 | Reading document re: employee issue. | 2.00 | 1,740.00 | 33618169 |
| Croft, J. A. | 03/01/13 | email with claimant re hearing (.1); communciations with L Schweitzer and R Ryan re agenda, including reviewing same (.3); emails with L. Schweitzer, R Mersky, B  Kahn and C Delano re order  (.3); reviewing and editing same (1 hour) | 1.70 | 1,215.50 | 33612483 |
| Fleming, M. J. | 03/01/13 | Emails to R. Ryan re: employee issues. | .20 | 143.00 | 33637014 |
| Fleming, M. J. | 03/01/13 | Email to D. Stein re: production. | .20 | 143.00 | 33637015 |
| Fleming, M. J. | 03/01/13 | Email to D. Neier re: scheduling call. | .10 | 71.50 | 33637018 |
| Fleming, M. J. | 03/01/13 | Email to N. Berger re: employment agreement. | .20 | 143.00 | 33637069 |
| Fleming, M. J. | 03/01/13 | Email to C. Verga re: objection. | .10 | 71.50 | 33637071 |
| Fleming, M. J. | 03/01/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33637074 |
| Fleming, M. J. | 03/01/13 | T/c's with S. Skelly re: retiree information requests. | .20 | 143.00 | 33637101 |
| Fleming, M. J. | 03/01/13 | Emails to L. Schweitzer and R. Ryan re: objection (Yoakum). | .30 | 214.50 | 33637106 |
| Fleming, M. J. | 03/01/13 | Email to J. Yoakum. | .10 | 71.50 | 33637110 |
| Fleming, M. J. | 03/01/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33637119 |
| Fleming, M. J. | 03/01/13 | Emails to R. Ryan re: forms. | .20 | 143.00 | 33637127 |
| Fleming, M. J. | 03/01/13 | Email to D. Parker re: meeting. | .10 | 71.50 | 33637151 |
| Fleming, M. J. | 03/01/13 | Email to L. Schweitzer re: objection. | .10 | 71.50 | 33637182 |
| Fleming, M. J. | 03/01/13 | Emails to R. Ryan re: production. | .20 | 143.00 | 33637185 |
| Fleming, M. J. | 03/01/13 | Email to R. Ryan re: information  request. | .10 | 71.50 | 33637186 |
| Klein, K.T. | 03/01/13 | Correspondence with team re: employee issue | .30 | 195.00 | 33609615 |
| Erickson, J. | 03/01/13 | Document production for employee issues. | 1.00 | 370.00 | 33619019 |
| Stein, D. G. | 03/01/13 | Review documents regarding employee issues. | 1.00 | 510.00 | 33677412 |
| Ryan, R.J. | 03/01/13 | Comm w. M. Fleming re: employee issues (.40); attention to production issues (1.70). | 2.10 | 1,228.50 | 33629857 |
| Ryan, R.J. | 03/01/13 | attention to employee issues. | .80 | 468.00 | 33629871 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 03/01/13 | Search through electronic binder and work on documents for production per D. Stein and R. Ryan. | 2.00 | 530.00 | 33613243 |
| Kim, J. | 03/01/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33613309 |
| Schweitzer, L. | 03/04/13 | Review objections (0.3).  Horne e/m (0.1).  E/ms M Fleming, t/c M Fleming re inquiries (0.3). | .70 | 763.00 | 33819490 |
| Forrest, N. | 03/04/13 | Review and drafting of documents re: employee issue. | 2.50 | 2,175.00 | 33627675 |
| Croft, J. A. | 03/04/13 | Talking points for hearing (1 hour); binders and travel arrangements re same (.5); call with 1 employee and emails  with M Cilia re same (.2). | 1.70 | 1,215.50 | 33628146 |
| Fleming, M. J. | 03/04/13 | Emails to N. Berger re: employee issues. | .20 | 143.00 | 33637203 |
| Fleming, M. J. | 03/04/13 | Email to A. O'Donohue re: meeting. | .10 | 71.50 | 33637206 |
| Fleming, M. J. | 03/04/13 | Email to M. Ledwin re: employee issues. | .10 | 71.50 | 33637210 |
| Fleming, M. J. | 03/04/13 | Reviewed objections re: employee issues (Collins). | .10 | 71.50 | 33637213 |
| Fleming, M. J. | 03/04/13 | Email to R. Ryan and J. Uziel re: objection (Collins). | .10 | 71.50 | 33637216 |
| Fleming, M. J. | 03/04/13 | T/c with J. Uziel re: file. | .10 | 71.50 | 33637221 |
| Fleming, M. J. | 03/04/13 | Email to K. Schultea re: file. | .10 | 71.50 | 33637225 |
| Fleming, M. J. | 03/04/13 | T/c with L. Schweitzer re: order. | .10 | 71.50 | 33637228 |
| Fleming, M. J. | 03/04/13 | T/c with S. Bomhof re: order. | .10 | 71.50 | 33637231 |
| Fleming, M. J. | 03/04/13 | Email to S. Bomhof re: order. | .10 | 71.50 | 33637237 |
| Fleming, M. J. | 03/04/13 | Email to L. Schweitzer re: order. | .10 | 71.50 | 33637238 |
| Fleming, M. J. | 03/04/13 | Reviewed recognition papers. | .90 | 643.50 | 33637242 |
| Fleming, M. J. | 03/04/13 | Email to J. Croft. | .10 | 71.50 | 33637262 |
| Fleming, M. J. | 03/04/13 | T/c with J. Uziel re: employee. | .10 | 71.50 | 33637274 |
| Fleming, M. J. | 03/04/13 | T/c's with A. Linville and follow-up email. | .40 | 286.00 | 33637279 |
| Fleming, M. J. | 03/04/13 | Reviewed production materials. | .70 | 500.50 | 33637284 |
| Fleming, M. J. | 03/04/13 | T/c with J. Uziel re: retiree information  request. | .10 | 71.50 | 33637293 |
| Fleming, M. J. | 03/04/13 | Email to L. Schwetizer re: retiree  information request. | .10 | 71.50 | 33637299 |
| Fleming, M. J. | 03/04/13 | Email to N. Berger re: information request. | .10 | 71.50 | 33637305 |
| Fleming, M. J. | 03/04/13 | Email to L. Malone re: sale agreement. | .10 | 71.50 | 33637309 |
| Fleming, M. J. | 03/04/13 | Email to L. Schweitzer re: assumed  liabilities. | .30 | 214.50 | 33637315 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/04/13 | T/c with M. Hamersky (Togut). | .10 | 71.50 | 33637321 |
| Opolsky, J. R. | 03/04/13 | T/c with J. Roll re: employee issues | .10 | 58.50 | 33621781 |
| Klein, K.T. | 03/04/13 | Work on employee issue | .70 | 455.00 | 33667851 |
| Erickson, J. | 03/04/13 | Document review and production for employee issues. | 1.70 | 629.00 | 33622337 |
| Iqbal, A. | 03/04/13 | Review documents re: employee issue (.8); updating document re: employee issue (.3). | 1.10 | 561.00 | 33642035 |
| Uziel, J.L. | 03/04/13 | Attention to emails re: employee issues  (0.1); Communications with J. Roll re: productions (0.3); Review and analyze  objections to Retiree settlement (0.5);  Email to K. Schultea and D. Parker re:  same (0.2); Communications with R. Ryan re: employee issues (0.3); Communications with J. Erickson re:  productions (0.2); Review and analyze personnel files (1.5);  Communications with M. Fleming re: employee issues (0.2); Emails to A. Slaven and M. Fleming re: motion (1.2); Review and comment  on same (0.4); Email to L. Schweitzer re:  same (0.1); Email to K. Schultea and D.  Parker re: personnel files (0.3); Emails to L. Schweitzer re:  production (0.3); Draft  cover letter re: same (0.5); Prepare and  finalize production (0.3); Email to L. Schweitzer re: personnel files (0.6) | 7.00 | 3,570.00 | 33697782 |
| Ryan, R.J. | 03/04/13 | Comm w/ J. Uziel, J. Erickson and D. Stein  re: production issues (.50); attention to production issues (1.2). | 1.70 | 994.50 | 33626349 |
| Kim, J. | 03/04/13 | Scan in employee letter per J. Opolsky. | .50 | 132.50 | 33643733 |
| O'Donohue, A. K | 03/04/13 | Coordinate agenda items with team. | .10 | 43.00 | 33622142 |
| Roll, J. | 03/04/13 | Corr. w/ J. Uziel & J. Erickson re  productions (0.2); Corr. w/ M. Fleming re  Retiree chart (0.1); Prepared list of employees per R. Ryan (0.4); Updated  litigator's notebook (0.5); Organized documents for production (0.1). | 1.30 | 344.50 | 33704731 |
| Schweitzer, L. | 03/05/13 | Revise order re: employee issues (0.3).  T/c M Fleming re same (0.1).  E/ms D Botter, etc. re employee issues (0.1). Review order re: employee issues.  M Fleming e/m re same (0.3). | .80 | 872.00 | 33829159 |
| Forrest, N. | 03/05/13 | Various emails re litigation issue (1.0); Emails re research re: case issue (2.50) | 3.50 | 3,045.00 | 33629415 |
| Croft, J. A. | 03/05/13 | Attending Nortel hearing non-working travel to and from same (50% of 2.0 or 1.0); prep for same (.5); calls with two claimants and updating response tracker re same and emails with M Cilia and C Brown re same (.4); editing draft settlement and  emails with L Schweitzer re same (.2); | 5.00 | 3,575.00 | 33627953 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails with opposing counsel, counsel to the Committee and counsel to the Bondholder Group re order (.3); drafting certification of counsel re same (.6). | | | |
| Fleming, M. J. | 03/05/13 | Emails with L. Bagarella re: call. | .20 | 143.00 | 33637344 |
| Fleming, M. J. | 03/05/13 | Emails with J. Uziel re: letter. | .20 | 143.00 | 33637347 |
| Fleming, M. J. | 03/05/13 | Email with R. Ryan re: objection. | .10 | 71.50 | 33637351 |
| Fleming, M. J. | 03/05/13 | Cross-border claims call. | .40 | 286.00 | 33637357 |
| Fleming, M. J. | 03/05/13 | Emails re: order with A. Goldsmith. | .20 | 143.00 | 33637371 |
| Fleming, M. J. | 03/05/13 | Email to R. Ryan re: service lists. | .10 | 71.50 | 33637558 |
| Fleming, M. J. | 03/05/13 | Edited form re: employee issues . | .30 | 214.50 | 33637660 |
| Fleming, M. J. | 03/05/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 33637714 |
| Fleming, M. J. | 03/05/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33637762 |
| Fleming, M. J. | 03/05/13 | Reviewed objection re: employee issues. | .20 | 143.00 | 33645895 |
| Fleming, M. J. | 03/05/13 | Reviewed production. | .20 | 143.00 | 33645972 |
| Fleming, M. J. | 03/05/13 | T/c with L. Schweitzer re: order. | .10 | 71.50 | 33645981 |
| Fleming, M. J. | 03/05/13 | Email to L. Malone re: agreement. | .10 | 71.50 | 33645984 |
| Fleming, M. J. | 03/05/13 | Edited order. | .20 | 143.00 | 33645987 |
| Fleming, M. J. | 03/05/13 | Email to R. Zaide re: order. | .30 | 214.50 | 33645989 |
| Fleming, M. J. | 03/05/13 | Email to A. Slavins re: employee issues. | .10 | 71.50 | 33645992 |
| Fleming, M. J. | 03/05/13 | Email to J. Opolsky re: employee issues. | .10 | 71.50 | 33645998 |
| Fleming, M. J. | 03/05/13 | Email to J. Opolsky. | .10 | 71.50 | 33646010 |
| Fleming, M. J. | 03/05/13 | Email to S. Bomhof re: employee issues. | .10 | 71.50 | 33646014 |
| Fleming, M. J. | 03/05/13 | Email to J. Uziel re: production. | .20 | 143.00 | 33646017 |
| Fleming, M. J. | 03/05/13 | Emails to R. Zaide re: order. | .20 | 143.00 | 33646019 |
| Fleming, M. J. | 03/05/13 | Email to R. Ryan and J. Uziel re: notice. | .10 | 71.50 | 33646022 |
| Fleming, M. J. | 03/05/13 | Email to K. Schultea and D. Parker re: request. | .10 | 71.50 | 33646027 |
| Fleming, M. J. | 03/05/13 | Set up call with LTD Committee. | .10 | 71.50 | 33646037 |
| Opolsky, J. R. | 03/05/13 | Corr w/ J. roll re: employee issues (.3);  email to K. Ponder re: the same (.2). | .50 | 292.50 | 33745414 |
| Bagarella, L. | 03/05/13 | Crossborder claims call w/ L. Malone (.4); follow up discussion re: employee issues w/ L. Malone (.4) | .80 | 520.00 | 33738319 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 03/05/13 | Review documents re: employee issue (2.5); correspondence with team re: same (.2) | 2.70 | 1,755.00 | 33629631 |
| Erickson, J. | 03/05/13 | Document review and production for employee issues. | .60 | 222.00 | 33634964 |
| Iqbal, A. | 03/05/13 | Updating document re: employee issue (.8); Research re case issue (6.0). | 6.80 | 3,468.00 | 33642037 |
| Uziel, J.L. | 03/05/13 | Draft election form re: employee issues (1.5); T/C with R. Ryan re: employee issues (0.1); Emails to M. Fleming and L. Schweitzer re: employee issues (0.3); Conduct research re: case issues (0.3); Review and  analyze personnel files (1.2);  Email to L. Schweitzer re:  same (0.2); Communications with M. Fleming re:  retiree/ltd issues (0.3); Email to N. Berger  re: employee issues (0.1); Review and  analyze agreements re: employee issues and create chart of  relevant provisions (1.0) | 5.00 | 2,550.00 | 33697792 |
| Ryan, R.J. | 03/05/13 | attention to production issues  (.70); comm w/ J. Uziel re: same (.20). | .90 | 526.50 | 33628301 |
| Kim, J. | 03/05/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33646028 |
| Schweitzer, L. | 03/06/13 | T/c L Beckerman re employee issues (0.4). T/c N Berger (0.4).  T/c R Zahralddin. and M. Fleming F/u mtg M Fleming  re employee issues (1.0). | 1.80 | 1,962.00 | 33824480 |
| Forrest, N. | 03/06/13 | Emails re litigation issue (.50); reviewed research re: case issues (2.0). | 2.50 | 2,175.00 | 33642916 |
| Croft, J. A. | 03/06/13 | Call with L Schweitzer re employee issues (.2); reviewing and editing order (.5); emails with L Schweitzer, A Cordo, R Mersky, UCC and Bonds re same (.5); call with M Alcock re employee claims issue (.1); call with employee and updating response tracker and reviewing claim re same (.3). | 1.60 | 1,144.00 | 33654522 |
| Fleming, M. J. | 03/06/13 | Conference call with R. Zahralddin and L. Schweitzer; Follow-up office conference with L. Schweitzer. | 1.00 | 715.00 | 33814999 |
| Fleming, M. J. | 03/06/13 | Prepared for call with R. Zahralddin. | .50 | 357.50 | 33815017 |
| Fleming, M. J. | 03/06/13 | Email to A. Kohn re: order. | .10 | 71.50 | 33815053 |
| Fleming, M. J. | 03/06/13 | T/c with R. Ryan re: employee issues. | .10 | 71.50 | 33815104 |
| Fleming, M. J. | 03/06/13 | T/c with J. Uziel re: agreement. | .10 | 71.50 | 33815131 |
| Fleming, M. J. | 03/06/13 | Emails with J. Uziel re: agreement. | .20 | 143.00 | 33815182 |
| Fleming, M. J. | 03/06/13 | Email to M. Alcock re: employee issues. | .20 | 143.00 | 33815225 |
| Fleming, M. J. | 03/06/13 | T/c with J. Uziel re: settlement (Rossi). | .10 | 71.50 | 33815276 |
| Fleming, M. J. | 03/06/13 | Email to J. Uziel re: objection. | .10 | 71.50 | 33815297 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/06/13 | Email to L. Schweitzer re: information requests. | .20 | 143.00 | 33815330 |
| Fleming, M. J. | 03/06/13 | T/c with J. Uziel re: information request. | .10 | 71.50 | 33815353 |
| Fleming, M. J. | 03/06/13 | Email to J. Uziel re: plans. | .10 | 71.50 | 33815386 |
| Fleming, M. J. | 03/06/13 | Emails to R. Ryan re: motion. | .20 | 143.00 | 33815403 |
| Fleming, M. J. | 03/06/13 | Emails to J. Uziel re: employee issues. | .20 | 143.00 | 33815521 |
| Fleming, M. J. | 03/06/13 | Email to D. Parker. | .10 | 71.50 | 33815546 |
| Fleming, M. J. | 03/06/13 | Reviewed employee files. | .40 | 286.00 | 33815595 |
| Fleming, M. J. | 03/06/13 | T/c with R. Ryan, A, Cordo and D. Abbott. | .20 | 143.00 | 33815619 |
| Fleming, M. J. | 03/06/13 | T/c with R. Ryan re: motion. | .10 | 71.50 | 33815636 |
| Fleming, M. J. | 03/06/13 | Email to K. Schultea re: employee issues. | .10 | 71.50 | 33815653 |
| Fleming, M. J. | 03/06/13 | T/c with J. Uziel re: production. | .10 | 71.50 | 33815672 |
| Opolsky, J. R. | 03/06/13 | T/c w/ J. Roll re; employee issues (.2); t/c  w/ B. Gibbons re: the same (.1). | .30 | 175.50 | 33701712 |
| Klein, K.T. | 03/06/13 | Review documents re: employee issue (.3);  email team re: same (.1); emails with E. Block re: employee issue (.2); revise document re: employee issue (.1) | .70 | 455.00 | 33629799 |
| Erickson, J. | 03/06/13 | Advice re database searches. | .30 | 111.00 | 33635154 |
| Erickson, J. | 03/06/13 | Coordinate production re employee issues per J. Uziel. | .50 | 185.00 | 33635159 |
| Iqbal, A. | 03/06/13 | Updating document re: employee issue (.4); Research re case issue (7.5). | 7.90 | 4,029.00 | 33642048 |
| Uziel, J.L. | 03/06/13 | Review and analyze personnel files (1.1);  Emails to D. Parker re: employee issues (0.8); Emails to M. Fleming  re:  same (0.2); Emails to J. Erickson and  J. Roll re: same (0.2); Review and revise agreements re: employee issues (0.5); Email to M. Fleming  re: same (0.3); T/C with M. Fleming re: same (0.1); Email to L. Schweitzer re: same  (0.2); Review and analyze objection (0.2); Communications  with M. Fleming re: employee issues  (0.3); Draft stipulation re:  employee issues (0.1); Review and analyze plan  documents re: employee issues (0.8); Emails to L. Bagarella and J.  Erickson re:  same (0.2); Email to L. Schweitzer re:  production (0.4); Review and analyze minutes and resolutions re: employee issues (0.8) | 6.20 | 3,162.00 | 33713012 |
| Ryan, R.J. | 03/06/13 | Review Retiree and LTD pleadings (1.80); Draft email to L. Schweitzer re: same (.50). | 2.30 | 1,345.50 | 33639490 |
| Ryan, R.J. | 03/06/13 | Email w/ L. Schweitzer re: employee issue  (.50); | .70 | 409.50 | 33639939 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comm w/ J. Uziel re: same (.20). | | | |
| Ryan, R.J. | 03/06/13 | Call w/ M Fleming, MNAT re: employee issue (.20) T/c w/ Fleming re: employee issues (.10); follow-up w/ L. Schweitzer re: same (.20). | .50 | 292.50 | 33640005 |
| Schweitzer, L. | 03/07/13 | E/ms M Fleming, J Opolsky re motion (0.2). | .20 | 218.00 | 33829214 |
| Forrest, N. | 03/07/13 | Read document re: employee issue (1.30); various emails re litigation issues (1.20) | 2.50 | 2,175.00 | 33643039 |
| Croft, J. A. | 03/07/13 | Emails with L Schweitzer, R Mersky, UCC re order (.2); reviewing same, including Bond's comments to same (.3); Employee Claims Resolution Team Meeting, including with L Malone, A O'Donohue (.5); calls with two employees and updating response tracker re same (.4); emails with Bromley's assistant, R Ryan, A Cordo, M Fleming re same and employee claims issues (.3); call with B Gibbon re same (.1); reviewing employee claims analysis (.2). | 2.00 | 1,430.00 | 33654480 |
| Fleming, M. J. | 03/07/13 | Email to D. Parker. | .10 | 71.50 | 33815769 |
| Fleming, M. J. | 03/07/13 | Email to K. Schultea and D. Parker re: employee issues. | .20 | 143.00 | 33815810 |
| Fleming, M. J. | 03/07/13 | T/c with R. Ryan re: motion. | .10 | 71.50 | 33815896 |
| Fleming, M. J. | 03/07/13 | Email to R. Ryan re: motion. | .20 | 143.00 | 33816033 |
| Fleming, M. J. | 03/07/13 | T/c with K. Wilson-Milne re: employee issues. | .20 | 143.00 | 33816058 |
| Fleming, M. J. | 03/07/13 | Email to D. Parker re: meeting. | .10 | 71.50 | 33816072 |
| Fleming, M. J. | 03/07/13 | Emails to J. Uziel re: information request. | .20 | 143.00 | 33816090 |
| Fleming, M. J. | 03/07/13 | Email to J. Uziel re: email. | .10 | 71.50 | 33816158 |
| Fleming, M. J. | 03/07/13 | Email to A. Cordo re: motion. | .10 | 71.50 | 33816180 |
| Fleming, M. J. | 03/07/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33816203 |
| Fleming, M. J. | 03/07/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33816224 |
| Fleming, M. J. | 03/07/13 | T/c with S. Skelly. | .10 | 71.50 | 33816241 |
| Opolsky, J. R. | 03/07/13 | Emails to J. Roll and B. Gibbons re: employee issues. | .30 | 175.50 | 33701890 |
| Klein, K.T. | 03/07/13 | Correspondence with team re: employee issues | .10 | 65.00 | 33667798 |
| Erickson, J. | 03/07/13 | Follow up on productions re employee issues. | .30 | 111.00 | 33643283 |
| Iqbal, A. | 03/07/13 | Research re case issue. | 1.00 | 510.00 | 33642069 |
| Uziel, J.L. | 03/07/13 | Review and analyze personnel files (0.8); Communications with R. Ryan re: employee issues (0.5); Email to L. Schweitzer re: employee issues | 3.40 | 1,734.00 | 33713041 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1); Email to B. Hunt re: same  (0.2); Review and analyze motion re:  employee issue (0.2); Email to M. Fleming re:  same (0.1); Emails to N. Berger re: employee issues (0.6); Review and analyze letter (0.2); Emails to L. Schweitzer re: production (0.3); Draft stipulation re:  employee issues (0.4) | | | |
| Ryan, R.J. | 03/07/13 | Review and analyse employee motions. | 2.50 | 1,462.50 | 33655407 |
| Ryan, R.J. | 03/07/13 | call re: employee issue | .20 | 117.00 | 33655411 |
| Ryan, R.J. | 03/07/13 | call re: employee issue. | .10 | 58.50 | 33655415 |
| Kim, J. | 03/07/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33646202 |
| O'Donohue, A. K | 03/07/13 | Team meeting w/ J. Croft and L. Malone re: employee issues (.5)t/c with Cleary team and outside consultants  re: employee claims issues(.3) | .80 | 344.00 | 33646732 |
| Kohn, A. | 03/08/13 | Work re: employee issues | .30 | 339.00 | 33653347 |
| Schweitzer, L. | 03/08/13 | B Gibbon e/m re employee issues (0.1). T/c S Bomhof re recognition order (0.2).  E/ms M Fleming,  K Schultea, Sturm re employee issues (0.2). Skelly e/ms re employee issues (0.1).; t/c with N. Forrest re: employee issues (0.7). | 1.30 | 1,417.00 | 33825067 |
| Forrest, N. | 03/08/13 | t/c L. Schweitzer re employee issues going forward  (.70); email to K. Klein re litigation issue (.50); read email re litigation issue (.50) | 1.70 | 1,479.00 | 33654065 |
| Croft, J. A. | 03/08/13 | Meeting with J Erickson re production (.2); call with L Schweitzer re same (.2); call with Nortel employee (.2); reviewing  production (.3); emails and calls with A  Cordo re employee issue (.1); calls with J Uziel re employee issues (.2). | 1.20 | 858.00 | 33651706 |
| Bagarella, L. | 03/08/13 | Work regarding employee issues. | .50 | 325.00 | 33738864 |
| Erickson, J. | 03/08/13 | Follow up on productions re employee issues. | 1.20 | 444.00 | 33651731 |
| Erickson, J. | 03/08/13 | Comms J. Croft, J.O. Kim, M. Rodriguez re production. | .50 | 185.00 | 33651739 |
| Iqbal, A. | 03/08/13 | Updating document re: employee issue. | .30 | 153.00 | 33696191 |
| Stein, D. G. | 03/08/13 | Review documents regarding employee issues. | .80 | 408.00 | 33677541 |
| Uziel, J.L. | 03/08/13 | Email to B. Hunt re: employee issues (0.1); Review same (0.2); Attention to emails re: employee issues (0.2); Review and analyze documents re: employee issues (2.3); Email to M. Fleming re:  same (0.1); Email to J. Roll  re:  plan documents (0.1); Email to D.  Parker and K. Schultea re:  same (0.1); Communications with M. Fleming re:  plan  documents and records (0.2); T/C with R.  Ryan re: employee issues (0.1); Email to  D. Parker re: employee issues  (0.1); | 6.00 | 3,060.00 | 33713125 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Emails to A. Iqbal and A. Cordo re: employee issues (0.2); Review records re: employee issues (1.0); Emails to A. Slavens and J. Opolsky re: employee issues (0.2); T/C with A. Slavens re: same (0.2); Emails to D. Francois re: plan documents (0.3); Email to L. Schweitzer re: employee issues (0.2); Emails to J. Erickson and L. Schweitzer re: upcoming productions (0.2); Draft stipulation re: employee issues (0.2) | | | |
| Ryan, R.J. | 03/08/13 | Attention to production issues. | 1.40 | 819.00 | 33655538 |
| Kim, J. | 03/08/13 | Prepare production per J. Erickson and J. Croft. | 3.00 | 795.00 | 33704404 |
| Kim, J. | 03/08/13 | Check Nortel Hotline for J. Croft. | .10 | 26.50 | 33704419 |
| O'Donohue, A. K | 03/08/13 | T/c with B. Gibbons and K. Schultea (Nortel) (partial) re: employment issues. | .80 | 344.00 | 33652049 |
| O'Donohue, A. K | 03/08/13 | Prepare for t/c with B. Gibbons and K. Schultea re: employee issues. | .10 | 43.00 | 33652223 |
| Gibbon, B.H. | 03/11/13 | Finalizing and sending subpoena response (1.20); Discussion with R. Conza re: Subpoena response (.30) | 1.50 | 1,102.50 | 33750183 |
| Gibbon, B.H. | 03/11/13 | Emails with L. Schweitzer et al re employee issues. | .30 | 220.50 | 33750186 |
| Gibbon, B.H. | 03/11/13 | Night work on employee issues. | 1.80 | 1,323.00 | 33750189 |
| Schweitzer, L. | 03/11/13 | E/ms Lilling re employee issues (0.1). A Slavens e/m re order (0.1). E/ms J Uziel re employee issues (0.1). | .30 | 327.00 | 33825776 |
| Forrest, N. | 03/11/13 | T/cs L. Schweitzer (.2); and J Croft re employee issues (.2); read documents re: employee issues (2.6); review and various emails re employee issue (2.0); | 5.00 | 4,350.00 | 33663757 |
| Croft, J. A. | 03/11/13 | Call with L Schweitzer re employee issues (.1); call with N Forrest re same (.2); emails with UCC and Bondholder Group re same (.2); emails with Bomhoff and Larson re same (.4); emails with opposing counsel re same (.2); editing order and certification of counsel (.3); emails with J Erickson, J Kim re same (.3). | 1.70 | 1,215.50 | 33661182 |
| Fleming, M. J. | 03/11/13 | Email to A. O'Donohue re: meeting. | .10 | 71.50 | 33662540 |
| Fleming, M. J. | 03/11/13 | Email to L. Schweitzer re: research re: case issues. | .20 | 143.00 | 33662584 |
| Fleming, M. J. | 03/11/13 | T/c with J. Uziel re: research re: case issues. | .10 | 71.50 | 33662598 |
| Fleming, M. J. | 03/11/13 | Reviewed opinions re: employee issues. | .60 | 429.00 | 33662662 |
| Fleming, M. J. | 03/11/13 | Reviewed plan documents. | .20 | 143.00 | 33662677 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/11/13 | Email to J. Uziel re: plan documents. | .20 | 143.00 | 33662715 |
| Fleming, M. J. | 03/11/13 | Emails to J. Uziel and R. Ryan re: production. | .30 | 214.50 | 33662735 |
| Fleming, M. J. | 03/11/13 | Email to S. Skelly re: employee issues. | .70 | 500.50 | 33662938 |
| Fleming, M. J. | 03/11/13 | Email to J. Uziel re: production. | .20 | 143.00 | 33662990 |
| Fleming, M. J. | 03/11/13 | Email to L. Schweitzer re: letter. | .20 | 143.00 | 33663389 |
| Fleming, M. J. | 03/11/13 | Reviewed objection. | .20 | 143.00 | 33663392 |
| Fleming, M. J. | 03/11/13 | Email to L. Schweitzer re: employee issues. | .50 | 357.50 | 33663398 |
| Fleming, M. J. | 03/11/13 | T/c with J. Uziel. | .30 | 214.50 | 33663400 |
| Fleming, M. J. | 03/11/13 | Email to D. Parker. | .10 | 71.50 | 33663404 |
| Fleming, M. J. | 03/11/13 | Email to D. Neier. | .50 | 357.50 | 33663409 |
| Fleming, M. J. | 03/11/13 | T/c with R. Nanila. | .10 | 71.50 | 33664106 |
| Fleming, M. J. | 03/11/13 | Email to L. Schweitzer re: employee issues. | .40 | 286.00 | 33664110 |
| Fleming, M. J. | 03/11/13 | T/c with D. Parker re: employee issues. | .10 | 71.50 | 33664117 |
| Fleming, M. J. | 03/11/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33664126 |
| Fleming, M. J. | 03/11/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33664133 |
| Fleming, M. J. | 03/11/13 | Emails re: employee issues. | .20 | 143.00 | 33664141 |
| Fleming, M. J. | 03/11/13 | T/c with D. Parker. | .20 | 143.00 | 33664164 |
| Fleming, M. J. | 03/11/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 33664207 |
| Opolsky, J. R. | 03/11/13 | Ems to K. Ponder re: employee issues (.2);  emails to B. Gibbon re: the same (.2);  review documents re: the same (.6). | 1.00 | 585.00 | 33678643 |
| Bagarella, L. | 03/11/13 | Review emails regarding employee issue (.30). Retrieve documents regarding employee issue (.60). | .90 | 585.00 | 33739060 |
| Erickson, J. | 03/11/13 | Document upload for employee issues, comms JO Kim, J. Croft, A. Abelev re same. | .80 | 296.00 | 33662276 |
| Ryan, R.J. | 03/11/13 | Comm w/ M. Fleming (.20); attention to employee issues (.80). | 1.00 | 585.00 | 33667264 |
| Kim, J. | 03/11/13 | Review scanned Employee  Production and indicate illegible pages per  J. Erickson and J. Croft. | 2.50 | 662.50 | 33718760 |
| Kim, J. | 03/11/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33719781 |
| O'Donohue, A. K | 03/11/13 | Draft motion re: employee issues. | 5.80 | 2,494.00 | 33660872 |
| Xu, D. | 03/11/13 | Background reading on employee issues | 1.70 | 731.00 | 33663827 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 03/11/13 | Updated service list (0.1); updated litigator's notebook (0.5); pulled filings re motion per A. O'Donohue (0.2). | .80 | 212.00 | 33813908 |
| Gibbon, B.H. | 03/12/13 | Prep for meeting (.10); Meeting with M. Fleming, J. Uziel, A. O'Donohue re employee issues (.90) | 1.00 | 735.00 | 33821839 |
| Gibbon, B.H. | 03/12/13 | Calls with M. Fleming and J. Uziel re employee issues (.30); emails re same (.20) | .50 | 367.50 | 33821861 |
| Gibbon, B.H. | 03/12/13 | Call with Nortel (Tim Ross, Kim Ponder et al) J. Opolosky and J. Roll re employee issues. | .80 | 588.00 | 33821874 |
| Forrest, N. | 03/12/13 | Meeting with team re: litigation issues (4.50 ); read various emails re: employee issue (1.0) | 5.50 | 4,785.00 | 33675749 |
| Croft, J. A. | 03/12/13 | Email with M Cilia re employee issues (.1); meeting with M Parthum re same (.3); calls and emails with S Bomhoff and M Parthum re same (.3); meeting and emails with W Larson and M Parthum re same (.2); call with M Rodriguez re same (.1); meetings and emails with J Erickson re same (.2); reviewing model forms re same (.3); calls and emails with Milbank re order (.1); emails with A Cordo re same (.2); marking up same (.3); emails with R Mersky re same (.1). | 2.40 | 1,716.00 | 33670769 |
| Fleming, M. J. | 03/12/13 | T/c with J. Uziel. | .10 | 71.50 | 33749905 |
| Fleming, M. J. | 03/12/13 | Email with L. Schweitzer re: staffing. | .10 | 71.50 | 33749914 |
| Fleming, M. J. | 03/12/13 | T/c with S. Skelly re: employee issues. | .10 | 71.50 | 33749923 |
| Fleming, M. J. | 03/12/13 | T/c with B. Gibbon and J. Uziel. | .30 | 214.50 | 33749928 |
| Fleming, M. J. | 03/12/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33749933 |
| Fleming, M. J. | 03/12/13 | T/c with J. Uziel re: research re: case issue. | .10 | 71.50 | 33749960 |
| Fleming, M. J. | 03/12/13 | Email to K. Schultea and D. Parker re: employee issues. | .50 | 357.50 | 33749968 |
| Fleming, M. J. | 03/12/13 | Email to D. Stein re: employee issues. | .10 | 71.50 | 33749997 |
| Fleming, M. J. | 03/12/13 | Reviewed background re: motion. | 2.00 | 1,430.00 | 33750012 |
| Fleming, M. J. | 03/12/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33750016 |
| Fleming, M. J. | 03/12/13 | Email to R. Ryan re: objections. | .10 | 71.50 | 33750021 |
| Fleming, M. J. | 03/12/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33750024 |
| Fleming, M. J. | 03/12/13 | Email to S. Skelly re: ballot. | .10 | 71.50 | 33750026 |
| Fleming, M. J. | 03/12/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 33750032 |
| Fleming, M. J. | 03/12/13 | Email to S. Skelly re: employee issues. | .10 | 71.50 | 33750037 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/12/13 | Email to D. Parker and K. Schultea re: employee issues. | .20 | 143.00 | 33750040 |
| Fleming, M. J. | 03/12/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33750042 |
| Fleming, M. J. | 03/12/13 | Office conference with B. Gibbon, A. O'Donohue and J. Uziel re: motion. | .90 | 643.50 | 33750046 |
| Fleming, M. J. | 03/12/13 | Office conference with R. Ryan, J. Uziel, A. Iqbal re: objections. | .90 | 643.50 | 33750053 |
| Fleming, M. J. | 03/12/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33756041 |
| Fleming, M. J. | 03/12/13 | T/c with J. Kraft re: employee issues. | .20 | 143.00 | 33756049 |
| Fleming, M. J. | 03/12/13 | T/c with D. Abbott re: employee issues. | .20 | 143.00 | 33756081 |
| Fleming, M. J. | 03/12/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33756119 |
| Fleming, M. J. | 03/12/13 | Edited chart re: employee issues. | .60 | 429.00 | 33756174 |
| Fleming, M. J. | 03/12/13 | Emails to E. Sutty re: call. | .20 | 143.00 | 33756180 |
| Fleming, M. J. | 03/12/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33756184 |
| Fleming, M. J. | 03/12/13 | Emails to R. Ryan, J. Uziel and A. Iqbal re: employee issues. | .40 | 286.00 | 33756276 |
| Hurley, R. | 03/12/13 | Extensive electronic document review for employee issues per J. Croft | 5.00 | 1,000.00 | 33739777 |
| Opolsky, J. R. | 03/12/13 | Reviewing documents re: employee issues (.5); t/c w/ B. Gibbon, J. Roll, others re: the same (.8); communications w/ J. Roll re: the same (.3); draft notice re: the same (1.3); email K. Ponder re: the same (.3); email J. Roll re:  the same (.1). | 3.30 | 1,930.50 | 33722917 |
| Erickson, J. | 03/12/13 | Coordinate and oversee document review per J. Croft, comms M. Rodriguez, A. Abelev, R. Hurley, word processing re same. | 1.00 | 370.00 | 33676467 |
| Erickson, J. | 03/12/13 | Meeting J. Croft re employee issues. | .20 | 74.00 | 33676471 |
| Erickson, J. | 03/12/13 | Meeting R. Hurley re employee issues. | .30 | 111.00 | 33676475 |
| Iqbal, A. | 03/12/13 | Updating document re: employee issue (1.1); Meeting w/ M. Fleming, R. Ryan, J. Uziel to discuss same (.90). | 2.00 | 1,020.00 | 33696235 |
| Parthum, M. J. | 03/12/13 | Meeting with J. Croft to discuss matter and initial assignment (.3); p/call with S. Bomhof to discuss research re: case issue (.2). | .50 | 255.00 | 33662671 |
| Parthum, M. J. | 03/12/13 | Meeting with J. Croft and W. Larson to  discuss employee issues. | .20 | 102.00 | 33664493 |
| Parthum, M. J. | 03/12/13 | Reviewed correspondence among team members; prepared for meeting with J. Croft and W. Larson; | 2.20 | 1,122.00 | 33668068 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | research re: case issue. | | | |
| Stein, D. G. | 03/12/13 | Review document related to employee matters. | .70 | 357.00 | 33678639 |
| Uziel, J.L. | 03/12/13 | T/Cs with M. Fleming and B. Gibbons re: employee issues (0.3); T/C with A. O'Donohue re: same (0.2); Review and analyze materials re: employee issues and research re: case issues (2.0); Conduct research re: case issues (4.5); Prepare for meeting re: objections (0.2); O/C , partial participant with B. Gibbons, M. Fleming and A. O'Donohue re: employee issues (0.5); O/C with M. Fleming, R. Ryan and A. Iqbal re: objections (0.9) | 8.60 | 4,386.00 | 33713193 |
| Ryan, R.J. | 03/12/13 | Review objections (1.5); revise summaries of same (.90); prep for meeing (.60); meeting w/ M Fleming, J Uziel, A Iqbal re: objections (.90); attention to production issues (.80); email re: employee issues (.50); review caselaw re: employee issues (1.3). | 6.50 | 3,802.50 | 33689939 |
| Kim, J. | 03/12/13 | Reassemble hard copy incoming production after scanning per J. Erickson. | 1.50 | 397.50 | 33718977 |
| Kim, J. | 03/12/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33719019 |
| O'Donohue, A. K | 03/12/13 | Research re: case issue. | 2.20 | 946.00 | 33670849 |
| O'Donohue, A. K | 03/12/13 | Team meeting with B. Gibbon, M. Fleming and J. Uziel re: case issue. | .90 | 387.00 | 33670944 |
| O'Donohue, A. K | 03/12/13 | Manage daily docket. | .10 | 43.00 | 33671161 |
| Roll, J. | 03/12/13 | Prepared spreadsheets re: employee issues per R. Ryan (0.3); search for transcript per A. O'Donahue (0.3); updated service lists (0.4). | 1.00 | 265.00 | 33814279 |
| Gibbon, B.H. | 03/13/13 | Prep for meeting (.20). Meeting with A. Kohn, L. Bagarella, M. Fleming, J. Uziel, A. O'Donahue re employee issues. (.80) | 1.00 | 735.00 | 33685193 |
| Gibbon, B.H. | 03/13/13 | Comm. with L. Schweitzer re employee issues and em to team re same. | .50 | 367.50 | 33685278 |
| Gibbon, B.H. | 03/13/13 | Ems to K Schultea et al re employee issues. | 1.50 | 1,102.50 | 33685283 |
| Gibbon, B.H. | 03/13/13 | Review of J Opolsky draft employee doc. | .50 | 367.50 | 33685287 |
| Gibbon, B.H. | 03/13/13 | Work on employee doc for L Schweitzer. | .50 | 367.50 | 33685292 |
| Kohn, A. | 03/13/13 | O/c w. B. Gibbon, M. Fleming, J. Uziel, L. Bagarella, A. O'Donahue re: employee issues (partial). | .50 | 565.00 | 33695431 |
| Schweitzer, L. | 03/13/13 | Comms J Uziel, etc. re employee issues (0.3). T/c M Fleming, Akin + Milbank re: motion (0.5). T/c M Fleming, J. Uziel, R. Ryan + Togut re employee issues (0.7); follow up w/ M. Fleming re same (.3) | 1.90 | 2,071.00 | 33829235 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | B Gibbon e/ms re notice (0.1). | | | |
| Forrest, N. | 03/13/13 | Work on employee issue (4.0); read document re: litigation issue (.50); emails re employee issue (.50) and read emails re employee issue (.50) | 5.50 | 4,785.00 | 33685875 |
| Croft, J. A. | 03/13/13 | Emails with L. Schweitzer, N. Forrest, B. Kahn, C. Chen, R. Mersky re: employee issues. | .50 | 357.50 | 33684083 |
| Fleming, M. J. | 03/13/13 | Conference call with Akin, Milbank and L. Schweitzer. | .50 | 357.50 | 33816280 |
| Fleming, M. J. | 03/13/13 | Conference call with Togut, L. Schweitzer, R. Ryan and J. Uziel (0.7) and follow-up office conference with L. Schweitzer (0.3). | 1.00 | 715.00 | 33816326 |
| Fleming, M. J. | 03/13/13 | Office conference with A. Kohn, B. Gibbon, A. O'Donohue, J. Uziel and L. Bagarella re: employee issues (partial). | .50 | 357.50 | 33816377 |
| Fleming, M. J. | 03/13/13 | Email to J. Uziel re: employee issues. | .20 | 143.00 | 33817041 |
| Fleming, M. J. | 03/13/13 | T/c with E. Sutty re: order. | .30 | 214.50 | 33817055 |
| Fleming, M. J. | 03/13/13 | Email to L. Schweitzer re: employee issues. | .30 | 214.50 | 33817080 |
| Fleming, M. J. | 03/13/13 | T/c with J. Croft re: objection. | .10 | 71.50 | 33817215 |
| Fleming, M. J. | 03/13/13 | Email to L. Beckerman re: objection. | .20 | 143.00 | 33817237 |
| Fleming, M. J. | 03/13/13 | Email to K. Schultea re: employee issues. | .20 | 143.00 | 33818134 |
| Fleming, M. J. | 03/13/13 | Prepared for calls with Akin and Togut. | .40 | 286.00 | 33818264 |
| Fleming, M. J. | 03/13/13 | T/c with R. Zahralddin re: employee issues. | .20 | 143.00 | 33818666 |
| Fleming, M. J. | 03/13/13 | T/c with D. Stein re: employee issues. | .10 | 71.50 | 33818745 |
| Fleming, M. J. | 03/13/13 | T/c with R. Ryan re: reply. | .10 | 71.50 | 33818758 |
| Fleming, M. J. | 03/13/13 | T/c with D. Abbott re: employee issues. | .20 | 143.00 | 33818843 |
| Fleming, M. J. | 03/13/13 | T/c with B. Gibbon re: employee issues. | .20 | 143.00 | 33818854 |
| Fleming, M. J. | 03/13/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33818863 |
| Fleming, M. J. | 03/13/13 | T/c with J. Kraft re: employee issues. | .20 | 143.00 | 33818879 |
| Hurley, R. | 03/13/13 | Extensive electronic document review for employee issues per J. Croft | 9.30 | 1,860.00 | 33739778 |
| Opolsky, J. R. | 03/13/13 | Email to B. Gibbon re: employee issues (.3); drafting schedule re: the same (1); drafting talking points for B. Gibbon re: the same (.3); t/cs w/ J. Roll re: the same (.4). | 2.00 | 1,170.00 | 33702118 |
| Bagarella, L. | 03/13/13 | Prepare for meeting regarding employee issues (.50). Meeting regarding employee issues with A. Kohn, M. Fleming, B. Gibbon and J. Uziel (.80). | 2.50 | 1,625.00 | 33739138 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Work on documents regarding employee issues (1.20). | | | |
| Erickson, J. | 03/13/13 | Coordinate and oversee document review per J. Croft, comms M. Rodriguez, A. Abelev, R. Hurley, word processing re same. | .20 | 74.00 | 33689775 |
| Erickson, J. | 03/13/13 | Production for employee issues. | .10 | 37.00 | 33689777 |
| Iqbal, A. | 03/13/13 | Updating document re: employee issue. | .20 | 102.00 | 33696245 |
| Parthum, M. J. | 03/13/13 | Researched re: case issue | 5.00 | 2,550.00 | 33681401 |
| Uziel, J.L. | 03/13/13 | Conducted research re: case issues (3.2); Review materials and research re: case issues in preparation for team meeting (2.1); T/C with M. Fleming, L. Schweitzer, R. Ryan, N. Berger, S. Skelly, M. Hammersky re: employee issues (0.7); O/C with A. Kohn, L. Bagarella, M. Fleming, B. Gibbon and A. O'Donohue re: employee issues (0.8); Review notice re: employee issues (0.3); Email to M. Fleming re: same (0.4); Email to L. Scweitzer re: same (0.1); T/C with M. Fleming re: employee issues (0.1) | 7.70 | 3,927.00 | 33713212 |
| Ryan, R.J. | 03/13/13 | Prep for call (.50); call w/ Togut, Megan Fleming, J. Uziel and L. Schweitzer re: employee issues (.80). | 1.30 | 760.50 | 33689672 |
| Kim, J. | 03/13/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33719542 |
| O'Donohue, A. K | 03/13/13 | Team meeting re: employee issue. | .80 | 344.00 | 33681356 |
| Roll, J. | 03/13/13 | Redacted notice document per J. Uziel. | .30 | 79.50 | 33814452 |
| Gibbon, B.H. | 03/14/13 | Emails with J. Opolsky re employee questions. | .70 | 514.50 | 33838406 |
| Gibbon, B.H. | 03/14/13 | Emails to J. Opolsky re employee issues. | .80 | 588.00 | 33838423 |
| Kohn, A. | 03/14/13 | Comm. w/ M. Fleming | .30 | 339.00 | 33694701 |
| Schweitzer, L. | 03/14/13 | R Ryan e/m re employee census (0.1). | .10 | 109.00 | 33829382 |
| Forrest, N. | 03/14/13 | Work on document re: employee issue (2.0); meeting with team re: same (2.0); read document re: employee issues (.50); emails re employee issues (.80); various emails employee issues (.80); work on employee issue and email to K. Klein (1.50). | 7.60 | 6,612.00 | 33695508 |
| Croft, J. A. | 03/14/13 | Emails and calls with B. Kahn, C. Chen, N. Forrest, Joan Kim, practice support production (.5); call with employee and updating response tracker re: same (.3). | .80 | 572.00 | 33693680 |
| Fleming, M. J. | 03/14/13 | Email to L. Schweitzer re: order. | .60 | 429.00 | 33749604 |
| Fleming, M. J. | 03/14/13 | T/c with J. Kraft re: employee issues. | .20 | 143.00 | 33749629 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/14/13 | Comm. with B. Gibbon re: employee issues. | .10 | 71.50 | 33749640 |
| Fleming, M. J. | 03/14/13 | Emails to A. Cordo and R. Ryan re: service. | .20 | 143.00 | 33749652 |
| Fleming, M. J. | 03/14/13 | Office conference with J. Uziel. | .70 | 500.50 | 33749732 |
| Fleming, M. J. | 03/14/13 | T/c with L. Bagarella. | .20 | 143.00 | 33749735 |
| Fleming, M. J. | 03/14/13 | Email to L. Bagarella. | .10 | 71.50 | 33749739 |
| Fleming, M. J. | 03/14/13 | Emails to S. Skelly re: employee issues. | .20 | 143.00 | 33749744 |
| Fleming, M. J. | 03/14/13 | T/c with D. Abbott. | .10 | 71.50 | 33749752 |
| Fleming, M. J. | 03/14/13 | Reviewed charts and emails to R. Ryan. | .20 | 143.00 | 33749795 |
| Fleming, M. J. | 03/14/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33749810 |
| Fleming, M. J. | 03/14/13 | Reviewed background of employee issues. | 2.00 | 1,430.00 | 33749819 |
| Fleming, M. J. | 03/14/13 | T/c with D. Abbott. | .60 | 429.00 | 33749824 |
| Fleming, M. J. | 03/14/13 | T/c with B. Gibbon. | .20 | 143.00 | 33749827 |
| Fleming, M. J. | 03/14/13 | Email to L. Schweitzer and A. Kohn re: employee issues. | .50 | 357.50 | 33749839 |
| Fleming, M. J. | 03/14/13 | T/c with A. Kohn. | .10 | 71.50 | 33749845 |
| Hurley, R. | 03/14/13 | Extensive electronic document review for employee issues per J. Croft. | 6.80 | 1,360.00 | 33739779 |
| Opolsky, J. R. | 03/14/13 | Comm. w/ J. Roll re: employee issues (.4); update schedule (.7); t/c w/ K. Ponder and J. Roll re: employee issues (.3); correspondence with B. Gibbon re: same (.8). | 2.20 | 1,287.00 | 33702500 |
| Bagarella, L. | 03/14/13 | Review documents regarding employee issue per J. Uziel (1.00).  Research regarding case issue (1.00). Comm with A. Kohn regarding employee issue (.50). work regarding  employee issue (1.30), discuss employee plan w/ Z. Kolkin (.2). | 4.00 | 2,600.00 | 33739493 |
| Erickson, J. | 03/14/13 | Comms J. Croft, J. Kim re document production for employee issues. | .30 | 111.00 | 33701747 |
| Erickson, J. | 03/14/13 | Production for employee issues per D. Stein. | .50 | 185.00 | 33701772 |
| Parthum, M. J. | 03/14/13 | Research re: case issue; summarized research findings for team | 2.70 | 1,377.00 | 33692272 |
| Uziel, J.L. | 03/14/13 | Conducted research re:  case issues (5.6);  O/C with M. Fleming re: employee issues (0.7); Communications with R. Ryan re: employee issues (0.2); Review  materials re: employee issues (0.1); T/C with M. Fleming re:  same (0.1); Draft motion re: employee issues (1.3); Draft stipulation re:  employee issues (0.7) | 8.70 | 4,437.00 | 33713220 |

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 03/14/13 | Comm w/ J. Uziel re: employee issues (.20); research re: case issues (.50). | .70 | 409.50 | 33697057 |
| Kim, J. | 03/14/13 | Prepare copies of incoming production to deliver to Akin and Milbank per J. Croft. | 1.20 | 318.00 | 33719796 |
| O'Donohue, A. K | 03/14/13 | Coordinate meeting agenda items. | .10 | 43.00 | 33692311 |
| O'Donohue, A. K | 03/14/13 | Manage docket. | .10 | 43.00 | 33692316 |
| Roll, J. | 03/14/13 | Updated service list (0.1); checked service list for address per R. Ryan (0.1); updated litigator's notebook (0.5). | .70 | 185.50 | 33814761 |
| Gibbon, B.H. | 03/15/13 | Meeting with L Schweitzer, A Kohn, M. Fleming, J. Uziel, L. Bagarella et al re employee issues (partial ). | 1.20 | 882.00 | 33709473 |
| Gibbon, B.H. | 03/15/13 | Calls w M Fleming re employee issues. | .30 | 220.50 | 33709482 |
| Gibbon, B.H. | 03/15/13 | Meet with J Opolsky, J Roll re employee issues (0.3); and follow up emails and calls re same. (0.5). | .80 | 588.00 | 33709486 |
| Roll, J. | 03/15/13 | Meeting with B. Gibbon and J. Opolsky re deferred comp employee issues. | .30 | 79.50 | 33815140 |
| Kohn, A. | 03/15/13 | Team meeting re: employee issues (partial participant). | 1.00 | 1,130.00 | 33725668 |
| Schweitzer, L. | 03/15/13 | T/c M Fleming (0.3). Conf M Fleming, J Uziel, A Kohn, etc. re employee issues (1.7). M Fleming e/ms re objections (0.2). M Fleming e/ms re employee issues (0.2). | 2.40 | 2,616.00 | 33826686 |
| Forrest, N. | 03/15/13 | Read document re: litigation issues (.50); and emails re same (.50); review of documents re: employee issue (1.0) | 2.00 | 1,740.00 | 33707844 |
| Fleming, M. J. | 03/15/13 | Email to R. Ryan re: spreadsheet. | .10 | 71.50 | 33748952 |
| Fleming, M. J. | 03/15/13 | Email to J. Uziel re: meeting. | .10 | 71.50 | 33748953 |
| Fleming, M. J. | 03/15/13 | Email to L. Schweitzer re: meeting. | .10 | 71.50 | 33748969 |
| Fleming, M. J. | 03/15/13 | T/c with J. Uziel re: research re: case issue. | .60 | 429.00 | 33748972 |
| Fleming, M. J. | 03/15/13 | T/c with J. Opolsky re: employee issues. | .30 | 214.50 | 33748977 |
| Fleming, M. J. | 03/15/13 | Reviewed agenda. | .10 | 71.50 | 33748981 |
| Fleming, M. J. | 03/15/13 | T/c with B. Gibbon. | .30 | 214.50 | 33748985 |
| Fleming, M. J. | 03/15/13 | Research re: employee issues. | .40 | 286.00 | 33749008 |
| Fleming, M. J. | 03/15/13 | Comm. with J. Uziel re: research re: case issues. | .10 | 71.50 | 33749028 |
| Fleming, M. J. | 03/15/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33749032 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/15/13 | Email to D. Abbott and A. Cordo. | .20 | 143.00 | 33749037 |
| Fleming, M. J. | 03/15/13 | T/c with A. Cordo. | .20 | 143.00 | 33749048 |
| Fleming, M. J. | 03/15/13 | T/c with J. Uziel and J. Opolsky re: employee issues . | .30 | 214.50 | 33749051 |
| Fleming, M. J. | 03/15/13 | Reviewed research re: employee issues. | 1.60 | 1,144.00 | 33749055 |
| Fleming, M. J. | 03/15/13 | T/c's with J. Uziel re: employee issues. | .50 | 357.50 | 33749058 |
| Fleming, M. J. | 03/15/13 | T/c with B. Gibbon re: employee issues. | .10 | 71.50 | 33749064 |
| Fleming, M. J. | 03/15/13 | T/c with J. Moessiner re: schedules. | .10 | 71.50 | 33749077 |
| Fleming, M. J. | 03/15/13 | T/c with L. Schweitzer re: employee issues. | .30 | 214.50 | 33749083 |
| Fleming, M. J. | 03/15/13 | T/c with D. Abbott re: employee issues. | .10 | 71.50 | 33749093 |
| Fleming, M. J. | 03/15/13 | Email to D. Abbott re: employee issues. | .10 | 71.50 | 33749177 |
| Fleming, M. J. | 03/15/13 | Email to J. Uziel re: research re: case issues. | .10 | 71.50 | 33749219 |
| Fleming, M. J. | 03/15/13 | Comm. with J. Uziel re: information request. | .10 | 71.50 | 33749227 |
| Fleming, M. J. | 03/15/13 | Office conference with A. Kohn, L.  Schweitzer, L. Bagarella, J. Uziel and B.  Gibbon (partial) re: employee issues. | 1.70 | 1,215.50 | 33749239 |
| Fleming, M. J. | 03/15/13 | Email to B. Gibbon. | .30 | 214.50 | 33749242 |
| Fleming, M. J. | 03/15/13 | Emails to L. Schweitzer re: retiree issues. | .20 | 143.00 | 33749258 |
| Hurley, R. | 03/15/13 | Extensive electronic document review for employee issues per J. Croft | 5.50 | 1,100.00 | 33739780 |
| Opolsky, J. R. | 03/15/13 | Corr w/ B. Gibbon and K. Ponder re: employee issues (.5); meeting with B. Gibbon and J. Roll re: employee issues (.3); t/c w/ J. Sorge  (Liquidity) re: employee issues (.2); correspondence w/ T.  Ross re: employees issues (.1); reviewing and revising schedules re:  employee issues (.4) correspondence with J. Sorge and J. Hibbard re: employee issues (.4). | 1.90 | 1,111.50 | 33746326 |
| Bagarella, L. | 03/15/13 | Meeting regarding employee issue with L. Schweitzer, A. Kohn, M. Fleming, J. Uziel  and B. Gibbon (1.70).  Work regarding  employee issue (0.80). | 2.50 | 1,625.00 | 33739513 |
| Erickson, J. | 03/15/13 | Draft chart and oversee document review per  J. Croft. | 1.30 | 481.00 | 33701881 |
| Erickson, J. | 03/15/13 | Production for employee issues per J. Uziel. | .70 | 259.00 | 33701888 |
| Uziel, J.L. | 03/15/13 | Email to L. Schweitzer re: objections (0.3); Email to M. Fleming re:  retention (0.1); Conducted research re: case issues (3.8); T/c w/ M. Fleming and J. Opolsky re: employee issues (0.3) | 9.40 | 4,794.00 | 33713252 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | T/cs w/ M. Fleming re: retention (0.5) T/C with M. Fleming re:  same (0.6); O/C with L. Schweitzer, A. Kohn, B. Gibbon, M. Fleming  and L. Bagarella re:  employee issues (1.7); Prepare plan documents for production  (0.2); Email to L. Schweitzer re: same (0.1); Draft motion (1.1); Email to M. Fleming re: employee issues (0.7) | | | |
| Ryan, R.J. | 03/15/13 | Research re: employee issues (.40); outline document re: employee issues (1.20); review pleading (.40). | 2.00 | 1,170.00 | 33697059 |
| Kim, J. | 03/15/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33704326 |
| Roll, J. | 03/15/13 | Prepared documents for production per  J. Uziel. | .60 | 159.00 | 33815186 |
| Gibbon, B.H. | 03/16/13 | Summary recap of employee issues for L. Schweitzer A. Kohn et al and research re: case issues. | 1.50 | 1,102.50 | 33770748 |
| Schweitzer, L. | 03/17/13 | T/c D Abbott, A Cordo, M Fleming, B Gibbon, etc. re employee issues (0.6). E/ms R Zahralddin re employee issues (0.2). | .80 | 872.00 | 33826891 |
| Fleming, M. J. | 03/17/13 | Prepared for call with D. Abbott. | .40 | 286.00 | 33730241 |
| Fleming, M. J. | 03/17/13 | Emails with J. Uziel re: employee issues. | .20 | 143.00 | 33730257 |
| Fleming, M. J. | 03/17/13 | Email to A. O'Donohue re: employee issues. | .10 | 71.50 | 33730261 |
| Fleming, M. J. | 03/17/13 | Email to B. Gibbon re: employee issues. | .20 | 143.00 | 33730271 |
| Fleming, M. J. | 03/17/13 | Reviewed memo re: employee issues. | .50 | 357.50 | 33730292 |
| Fleming, M. J. | 03/17/13 | Conference call with D. Abbott, A. Cordo, L. Schweitzer, B. Gibbon and J. Uziel re: employee issues. | .60 | 429.00 | 33730305 |
| Gibbon, B.H. | 03/17/13 | Call with L. Schweitzer, D. Abbott and Cleary team re: employee issues. | .60 | 441.00 | 33770855 |
| Gibbon, B.H. | 03/17/13 | Summary email to J. Ray and K. Schultea. re employee issues. | 1.10 | 808.50 | 33770864 |
| Bagarella, L. | 03/17/13 | Telephone conversation with L. Schweitzer, D. Abbot (MNAT), B. Gibbons, M. Fleming and J. Uziel (.60).  Email A. Kohn regarding employee issue (.20). | .80 | 520.00 | 33739570 |
| Uziel, J.L. | 03/17/13 | Review and analyze motions re: employee issues (0.5); Draft motion re: employee issues (1.5); T/C with D. Abbott, A. Cordo, M. Fleming, B.  Gibbon and L. Schweitzer re: motions (0.6) | 2.60 | 1,326.00 | 33713258 |
| Kohn, A. | 03/18/13 | E-mail w/Bagarella re: employee issues. | .30 | 339.00 | 33726253 |
| Schweitzer, L. | 03/18/13 | N Berger e/ms re objections (0.1).  T/c J Ray, K Schultea, M Fleming, J. Uziel, B. Gibbon, L. Bagarella re  employee issues (1.0) incl f/up mtg | 2.20 | 2,398.00 | 33827238 |

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ M. Fleming (0.4).  Conf M Fleming re employee issues (0.4).  Review individual documents, correspondence re: employee issues (0.3). | | | |
| Forrest, N. | 03/18/13 | Met with L. Zuckerwise re: employee issue (1.30) | 1.30 | 1,131.00 | 33711303 |
| Forrest, N. | 03/18/13 | t/c Linklaters re: employee issue (1.50) | 1.50 | 1,305.00 | 33711306 |
| Forrest, N. | 03/18/13 | Reviewed documents re: employee issue (1.80) | 1.80 | 1,566.00 | 33711311 |
| Forrest, N. | 03/18/13 | Comm. w/ L Schweitzer and read email with research re: case issue (1.30) | 1.30 | 1,131.00 | 33711313 |
| Croft, J. A. | 03/18/13 | Emails with L Schweitzer, M Parthum, N Forrest, J Kim, J Roll re Motion (.3); dilligence re same (.7). | 1.00 | 715.00 | 33717681 |
| Fleming, M. J. | 03/18/13 | Reviewed drafts re: employee issues. | .40 | 286.00 | 33730311 |
| Fleming, M. J. | 03/18/13 | Conference call with R. Zahralddin and L. Schweitzer. | .90 | 643.50 | 33730326 |
| Fleming, M. J. | 03/18/13 | Email to L. Schweitzer and B. Gibbon re: employee issues. | .20 | 143.00 | 33730352 |
| Fleming, M. J. | 03/18/13 | Conference call with J. Uziel and L.  Bagarella re: employee issues. | .40 | 286.00 | 33730654 |
| Fleming, M. J. | 03/18/13 | Conference call with J. Uziel re: KEIP. | .10 | 71.50 | 33730669 |
| Fleming, M. J. | 03/18/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33738686 |
| Fleming, M. J. | 03/18/13 | Email to A. Kohn re: employee issues. | .20 | 143.00 | 33738691 |
| Fleming, M. J. | 03/18/13 | Email to L. Beckerman and T. Matz. | .30 | 214.50 | 33738694 |
| Fleming, M. J. | 03/18/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 33738699 |
| Fleming, M. J. | 03/18/13 | Email to R. Ryan re: motion. | .10 | 71.50 | 33738721 |
| Fleming, M. J. | 03/18/13 | Email to L. Schweitzer re: motion. | .10 | 71.50 | 33738730 |
| Fleming, M. J. | 03/18/13 | Emails to D. Parker re: employee issues. | .30 | 214.50 | 33739185 |
| Fleming, M. J. | 03/18/13 | T/c with D. Stein re: document review. | .10 | 71.50 | 33739305 |
| Fleming, M. J. | 03/18/13 | Conference call with J. Ray and team re: employee issues (1.0)  and follow-up mtg w/ L. Schweitzer (0.4) | 1.40 | 1,001.00 | 33739312 |
| Fleming, M. J. | 03/18/13 | T/c with A. Iqbal re: document review. | .10 | 71.50 | 33739313 |
| Fleming, M. J. | 03/18/13 | Office conference with L. Schweitzer re: employee issues and order. | .40 | 286.00 | 33739324 |
| Fleming, M. J. | 03/18/13 | Email to J. Ray. | .30 | 214.50 | 33739331 |
| Fleming, M. J. | 03/18/13 | Emails to J. Rossi re: call. | .10 | 71.50 | 33739334 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/18/13 | Email to K. Schultea re: employee issues. | .10 | 71.50 | 33739342 |
| Fleming, M. J. | 03/18/13 | T/c with D. Abbott re: hearing. | .10 | 71.50 | 33739345 |
| Fleming, M. J. | 03/18/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33739349 |
| Fleming, M. J. | 03/18/13 | T/c with K. Schultea re: employee issues. | .10 | 71.50 | 33739353 |
| Fleming, M. J. | 03/18/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33739363 |
| Fleming, M. J. | 03/18/13 | Email to L. Schweitzer re: hearing  preparation. | .20 | 143.00 | 33739367 |
| Fleming, M. J. | 03/18/13 | T/c with N. Berger re: employee issues. | .10 | 71.50 | 33739371 |
| Fleming, M. J. | 03/18/13 | Email to J. Uziel re: hearing preparation. | .20 | 143.00 | 33739391 |
| Gibbon, B.H. | 03/18/13 | Call with L. Schweitzer, M. Fleming, J. Uziel, L. Bagarella, J. Ray, D. Abbott re employee issues. | 1.00 | 735.00 | 33771184 |
| Opolsky, J. R. | 03/18/13 | Correspondence w/ B. Gibbon re: employee  issues (.2); reviewing order and revising schedules re: the same (.8); t/c w/ A. Cordo (MNAT) re: the same (.1); t/c w/ A.  Tsai (Epiq) re: the same (.2); email to A.  Cordo and B. Gibbon re: the same (.1); t/c w/ K. Ponder re: the same (.2); t/c w/  B. Gibbon re: the same (.1); email to K. Ponder re: the same (.2). | 1.90 | 1,111.50 | 33709436 |
| Bagarella, L. | 03/18/13 | Telephone conversation with J. Ray, K. Schultea, B. Gibbon, M. Fleming and J.  Uziel regarding employee issues (1.00).  Work regarding employee issues (1.10) Conference call w/ M. Fleming and J. Uziel re: employee issues (0.40) | 2.50 | 1,625.00 | 33739603 |
| Iqbal, A. | 03/18/13 | Research re case issue (1.6); Review of files re: employee issues (.7); Correspondence  w J Uziel and D. Stein re: files (.3). | 2.60 | 1,326.00 | 33769675 |
| Parthum, M. J. | 03/18/13 | Reviewed team correspondence about case issues; shared research re: case issues with team; obtained and reviewed document  request; research re: case issues. | 1.50 | 765.00 | 33723063 |
| Uziel, J.L. | 03/18/13 | Review files re: employee issues (1.2); Email to D. Parker re:  same  (0.3); Email to L. Schweitzer re: productions (0.1); Draft motion re: employee issues (5.3); Conference call w/ M. Fleming and L. Bagarella re: employee issues (.40); Conf. call with M. Fleming re: employee issues (.10); T/C with R. Ryan re: employee issues (0.2); Email to M.  Fleming re: employee issues (0.1); Prepare for T/C with J. Ray and K. Schultea  re: employee issues (0.1); T/C with J. Ray,  K. Schultea, L. Schweitzer, M. Fleming, L.  Bagarella and B. Gibbon re:  same (1.0);  Review and summarize pleading re: employee  issue (0.6); Communications with D. Stein and A. Iqbal re: | 9.70 | 4,947.00 | 33806750 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (0.3) | | | |
| Ryan, R.J. | 03/18/13 | Review objections re: employee issues (2.10); review motion and related documents re: reply (2.20). | 4.30 | 2,515.50 | 33788482 |
| Kim, J. | 03/18/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33788909 |
| Gibbon, B.H. | 03/19/13 | Emails with J. Opolsky, L. Schweitzer, Nortel re employee issues. | .80 | 588.00 | 33721971 |
| Gibbon, B.H. | 03/19/13 | Call with Nortel, M. Alcock, J. Opolsky, L. Bagarella re employee issues. | 1.00 | 735.00 | 33722030 |
| Schweitzer, L. | 03/19/13 | E/m B Gibbon, e/m J Opolsky re employee issues (0.2).  E/m to & from E Greenleaf re employee issues (0.1).  Review draft of same (0.3).  L Beckerman, T Matz e/ms re employee issues (0.1).  E/m R Zahralddin, D Curran re LTD info requests (0.2). | .90 | 981.00 | 33722408 |
| Forrest, N. | 03/19/13 | Work on employee issue (2.0) and document re same (.80) | 2.80 | 2,436.00 | 33721520 |
| Croft, J. A. | 03/19/13 | emails with L Schweitzer, N Forrest, M Parthum, J Kim, re employee issues | .50 | 357.50 | 33717707 |
| Fleming, M. J. | 03/19/13 | T/c's with J. Uziel re: employee issues. | .20 | 143.00 | 33729733 |
| Fleming, M. J. | 03/19/13 | Email to A. O'Donohue re: meeting. | .10 | 71.50 | 33729742 |
| Fleming, M. J. | 03/19/13 | Edited document re: employee issues for US. | .50 | 357.50 | 33729810 |
| Fleming, M. J. | 03/19/13 | Email to A. Kohn re: employee issues. | .10 | 71.50 | 33729813 |
| Fleming, M. J. | 03/19/13 | Emails to L. Schweitzer re: employee issues. | .20 | 143.00 | 33729833 |
| Fleming, M. J. | 03/19/13 | T/c with L. Schweitzer re: employee issues. | .10 | 71.50 | 33729966 |
| Fleming, M. J. | 03/19/13 | Emails to D. Parker re: employee issues. | .30 | 214.50 | 33730093 |
| Fleming, M. J. | 03/19/13 | Email to J. Kraft re: employee issues. | .20 | 143.00 | 33730100 |
| Fleming, M. J. | 03/19/13 | T/c with A. Cordo re: employee issues. | .10 | 71.50 | 33730108 |
| Fleming, M. J. | 03/19/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33730134 |
| Fleming, M. J. | 03/19/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33730188 |
| Fleming, M. J. | 03/19/13 | T/c with J. Uziel re: hearing preparation. | .20 | 143.00 | 33730206 |
| Fleming, M. J. | 03/19/13 | T/c with A. Cordo re: motion. | .10 | 71.50 | 33730216 |
| Fleming, M. J. | 03/19/13 | Reviewed motion. | .30 | 214.50 | 33730219 |
| Fleming, M. J. | 03/19/13 | Reviewed file re: employee issues. | .40 | 286.00 | 33730224 |
| Fleming, M. J. | 03/19/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33730228 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Opolsky, J. R. | 03/19/13 | Emails to K. Schultea re: employee issues  call (.1); t/c w/ T. Ross re: employee  issues (.2); prep for call re: employee issues (.5); t/c w/ K. Schultea, T.  Ross (Nortel) and K. Ponder (Nortel), B.  Gibbon, L. Bagarella, M. Alcock re: employee issues (.5) plus meeting with B. Gibbon, L. Bagarella, M. Alcock re: the same (.5);  t/c  w/ K. Ponder re: the same (.2); corr w/ B.  Gibbon and L. Schweitzer re: the same (.1);  emails to T. Ross, K. Ponder re: the same (.2). | 2.30 | 1,345.50 | 33722594 |
| Bagarella, L. | 03/19/13 | Telephone conversation with B. Gibbon, J. Opolsky, M. Alcock and Nortel regarding employee issue (1.00).  Work regarding employee issue (2.00).  Draft documents  regarding employee issue (2.50).  Research regarding case issue (1.50). | 7.00 | 4,550.00 | 33805387 |
| Erickson, J. | 03/19/13 | Production for employee issues per J. Uziel. | .20 | 74.00 | 33734824 |
| Parthum, M. J. | 03/19/13 | Corresponded with J. Croft about document request; reviewed proposal;  reviewed team correspondence | .70 | 357.00 | 33723056 |
| Uziel, J.L. | 03/19/13 | Draft motion re:  employee issues (3.7); Review production and draft email to L. Schweitzer re: same (0.8); Communications with M. Fleming re: employee issues (0.5); Email to R. Ryan re: same (0.1); T/C with D. Stein re:  same (0.1); Email to N.  Berger re: employee issues (0.1);  Email to D. Parker re: employee issues (0.2) | 5.50 | 2,805.00 | 33806795 |
| Ryan, R.J. | 03/19/13 | Attention to emails/ comm re: employee issues (.70). | .70 | 409.50 | 33788523 |
| Kim, J. | 03/19/13 | Search and send final document requests per  M. Parthum. | .70 | 185.50 | 33748745 |
| Kim, J. | 03/19/13 | Compare charts re: employee issues per M. Parthum. | 1.00 | 265.00 | 33748754 |
| Roll, J. | 03/19/13 | Compared lists of employees per J. Croft  (1.5); pulled document requests and sent to  M. Parthum (0.2). | 1.70 | 450.50 | 33817946 |
| Gibbon, B.H. | 03/20/13 | Call with M Alcock, L Bagarella, J. Opolsky, EY and Tim Ross et al at Nortel re employee issues (.5); follow up call w/ M. Alcock, M. Fleming, L. Bagarella, and J. Opolsky (.2). | .70 | 514.50 | 33728886 |
| Gibbon, B.H. | 03/20/13 | Meet after call with M. Alcock, L. Bagarella, and J. Opolsky (.2); communication re: same (.3) | .50 | 367.50 | 33728897 |
| Gibbon, B.H. | 03/20/13 | Meet w L Schweitzer, L. Bagarella and J. Opolsky re employee issues. | .50 | 367.50 | 33728904 |
| Gibbon, B.H. | 03/20/13 | Call w L Bagarella re employee issues. | .30 | 220.50 | 33728914 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 03/20/13 | Meet w K Schultea, J. Uziel, M. Fleming, L. Bagarella re employee issues. | 2.00 | 1,470.00 | 33728917 |
| Gibbon, B.H. | 03/20/13 | Email summary to L Schweitzer re employee issues (plan for remaining employees). | .70 | 514.50 | 33728940 |
| Gibbon, B.H. | 03/20/13 | Calls and emails with M Fleming re employee issues. | .30 | 220.50 | 33728948 |
| Roll, J. | 03/20/13 | Checked spreadsheet per J. Opolsky  and correspondence re same (1.4); call with  J. Opolsky re deferred comp  (0.5). | 1.90 | 503.50 | 33819583 |
| Kohn, A. | 03/20/13 | Work re: employee issues (1.20); met w/L. Bagarella  re: employee issues (.50) | 1.70 | 1,921.00 | 33726786 |
| Schweitzer, L. | 03/20/13 | E/ms, t/cs J Ray, B. Gibbon, etc. re settlement (0.3).  Conf B. Gibbon, J. Opolsky & L. Bagarella re employee issues (0.1 partial).  B. Gibbon, M. Fleming e/ms re employee retention issues (0.3). L. Beckerman e/m re: employee issues (0.1). | .80 | 872.00 | 33829324 |
| Forrest, N. | 03/20/13 | Prep for conference (.5); Conf J Croft and M Parthum re: employee issues (.5). | 1.00 | 870.00 | 33729812 |
| Croft, J. A. | 03/20/13 | Emails with L. Schweitzer, N. Forrest, M. Parthum re motion (.3); meeting  with N Forrest and M Parthum re same (.5);  follow-up re same (.2). | 1.00 | 715.00 | 33729354 |
| Fleming, M. J. | 03/20/13 | Email to A. Kohn re: order. | .10 | 71.50 | 33727926 |
| Fleming, M. J. | 03/20/13 | Email to T. Ross re: transcript. | .10 | 71.50 | 33727932 |
| Fleming, M. J. | 03/20/13 | Email to J. Croft and J. Sherrett re:  transcript. | .10 | 71.50 | 33727939 |
| Fleming, M. J. | 03/20/13 | Comm. with L. Bagarella re: employee issues. | .20 | 143.00 | 33727949 |
| Fleming, M. J. | 03/20/13 | Comm. with B. Gibbon re: employee issues. | .20 | 143.00 | 33728153 |
| Fleming, M. J. | 03/20/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33728162 |
| Fleming, M. J. | 03/20/13 | Email to L. Schweitzer re: motion. | .10 | 71.50 | 33728169 |
| Fleming, M. J. | 03/20/13 | Email to A. Carew-Watts re: employee issues. | .10 | 71.50 | 33728173 |
| Fleming, M. J. | 03/20/13 | T/c with J. Opolsky re: deferred compensation. | .10 | 71.50 | 33728177 |
| Fleming, M. J. | 03/20/13 | Email to J. Opolsky re: deferred compensation. | .10 | 71.50 | 33728957 |
| Fleming, M. J. | 03/20/13 | Conference call with M. Alcock, L. Bagarella,  J. Opolsky and B. Gibbon re: employee issues. | .20 | 143.00 | 33728964 |
| Fleming, M. J. | 03/20/13 | Email to L. Schweitzer re: order. | .10 | 71.50 | 33729074 |
| Fleming, M. J. | 03/20/13 | Email to L. Beckerman and T. Matz re: order. | .10 | 71.50 | 33729112 |
| Fleming, M. J. | 03/20/13 | T/c with N. Berger re: employee issues. | .10 | 71.50 | 33729118 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/20/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33729124 |
| Fleming, M. J. | 03/20/13 | Email to N. Berger re: employee issues. | .10 | 71.50 | 33729367 |
| Fleming, M. J. | 03/20/13 | Email to M. Ledwin re: employee issues. | .10 | 71.50 | 33729388 |
| Fleming, M. J. | 03/20/13 | Comm. with J. Opolsky re: employee issues. | .10 | 71.50 | 33729409 |
| Fleming, M. J. | 03/20/13 | Office conference with R. Ryan and J. Uziel re: hearing preparation. | .80 | 572.00 | 33729422 |
| Fleming, M. J. | 03/20/13 | Emails with B. Gibbon re: employee issues. | .20 | 143.00 | 33729450 |
| Fleming, M. J. | 03/20/13 | T/c with R. Zahralddin and M. Kohart. | .20 | 143.00 | 33729460 |
| Fleming, M. J. | 03/20/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33729472 |
| Fleming, M. J. | 03/20/13 | Email to L. Schweitzer re: call with LTD counsel. | .10 | 71.50 | 33729502 |
| Fleming, M. J. | 03/20/13 | Email to R. Zahralddin and M. Kohart re: call. | .10 | 71.50 | 33729524 |
| Fleming, M. J. | 03/20/13 | Email to L. Beckerman and T. Matz re: call. | .10 | 71.50 | 33729600 |
| Fleming, M. J. | 03/20/13 | Email to R. Eckenrod re: meeting. | .10 | 71.50 | 33729602 |
| Fleming, M. J. | 03/20/13 | Comm. with L. Schweitzer re: employee issues. | .20 | 143.00 | 33729603 |
| Fleming, M. J. | 03/20/13 | Office conference with K. Schultea, J. Dempsey, B. Gibbon, L. Bagarella and J. Uziel re: retention employee issues (2.0); and follow up (.3) | 2.30 | 1,644.50 | 33729611 |
| Fleming, M. J. | 03/20/13 | Email to A. Kohn re: employee issues. | .10 | 71.50 | 33729617 |
| Fleming, M. J. | 03/20/13 | Emails to L. Kleyman re: call. | .10 | 71.50 | 33729623 |
| Fleming, M. J. | 03/20/13 | Emails to D. Abbott re: call. | .10 | 71.50 | 33729627 |
| Fleming, M. J. | 03/20/13 | Email to J. Uziel re: call. | .10 | 71.50 | 33729632 |
| Fleming, M. J. | 03/20/13 | Comm. with L. Schweitzer re: employee issues. | .20 | 143.00 | 33729634 |
| Fleming, M. J. | 03/20/13 | Email to M. Alcock, L. Bagarella, J. Opolsky and B. Gibbon re: employee issues. | .10 | 71.50 | 33729642 |
| Opolsky, J. R. | 03/20/13 | Prepare for call re: employee issues (.2); t/c w/ T. Ross, K. Ponder, K. Lowry, L. Bagarella, M. Alcock, B. Gibbon re: employee issues (.4); t/c w/ L. Bagarella, M. Alcock, B. Gibbon and M. Fleming re: the same (.2); m/w L. Bagarella, M. Alcock, B. Gibbon re: the same(.2); correspondence w/ J. Roll re: the same (.3); m/w L. Schweitzer (partial), L. Bagarella and B. Gibbons re: same (.5); t/c w/ K. Ponder re: the same (.4); review of schedule re: employee issues (.4); t/cs w/ J. Roll re: the same (.5); correspondence w/ K. Ponder re: the same (.4). | 3.50 | 2,047.50 | 33730003 |
| Bagarella, L. | 03/20/13 | Preparation for meeting with B. Gibbon, J. Opolsky for call with T. Ross (Nortel) re employee | 7.20 | 4,680.00 | 33818108 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (.70). Research re case issue (2.30). Meet with A. Kohn re drafting of employment document (.50). Meet with Nortel, M. Alcock, L. Schweitzer, B. Gibbon, J. Opolsky re employee issue (.50). Call re employee issue (.50). Follow up call with M. Alcock, B. Gibbon, M. Fleming and J. Opolsky (.20); follow up meeting with M. Alcock, B. Gibbon and J. Opolsky (.20); call with B. Gibbon re: employee issues (.3); Meet with J. Uziel, M. Fleming, B. Gibbon, K. Schultea re employee issue (2.00). | | | |
| Erickson, J. | 03/20/13 | Production for employee issues per J. Uziel. | .30 | 111.00 | 33735153 |
| Iqbal, A. | 03/20/13 | Review of files re: employee issues. | 1.00 | 510.00 | 33769736 |
| Parthum, M. J. | 03/20/13 | Meeting with N. Forrest and J. Croft to discuss document request | .50 | 255.00 | 33721341 |
| Parthum, M. J. | 03/20/13 | Read filings in matter; prepared for meeting with N. Forrest and J. Croft; drafted document request | 3.60 | 1,836.00 | 33723047 |
| Uziel, J.L. | 03/20/13 | Conduct research re: case issues (1.0); Review and analyze plan documents re: employee issues (0.9); Communications with R. Ryan re: employee issues (0.2); Revise motion re: employee issues (0.6); O/C with M. Fleming and R. Ryan re: employee issues hearing preparation (0.8); Review production and email same to L. Schweitzer (0.3); Draft emails to N. Berger and S. Skelly re: information requests (1.1); Emails to D. Parker re: same (0.4); Email to M. Curran re: production (0.1); O/C with J. Dempsey, K. Schultea, M. Fleming, B. Gibbons and L. Bagarella re: employee issues (2.0); Emails to L. Schweitzer and M. Fleming re: employee issues (0.4); Email to A. Cordo and T. Minott re: hearing preparation (0.1) | 7.90 | 4,029.00 | 33806820 |
| Ryan, R.J. | 03/20/13 | Prep for meeting (.20); meeting w/ M. Fleming and J. Uziel re: employee issues (0.8); outline and draft litigation document (3.30). | 4.30 | 2,515.50 | 33789066 |
| Kim, J. | 03/20/13 | Pull document requests per M. Parthum. | .50 | 132.50 | 33788711 |
| Roll, J. | 03/20/13 | Prepared documents for production per J. Uziel. | .20 | 53.00 | 33819603 |
| Gibbon, B.H. | 03/21/13 | Conference with M Fleming, J Uziel, and D Abbott re employee issues (partial attendance) | 1.00 | 735.00 | 33733421 |
| Gibbon, B.H. | 03/21/13 | Email to John Ray re employee. | 1.00 | 735.00 | 33733427 |
| Gibbon, B.H. | 03/21/13 | Call with L Bagarella, M Fleming re employee issues (partial attendance) | .30 | 220.50 | 33733435 |
| Kohn, A. | 03/21/13 | Met w/ L. Bagarella re: employee issues. | 1.00 | 1,130.00 | 33736792 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/21/13 | Review J Uziel summaries re employee issues (0.3). Revise forms re: employee issues (0.4). Conf call R Zahralddin, M. Kohart, L Beckerman, M Fleming, etc. re employee issues (1.1). T/c N Berger, S Skelley, M Fleming re employee issues (part) (0.7). | 2.50 | 2,725.00 | 33737046 |
| Forrest, N. | 03/21/13 | T/c counsel for Ad hoc Canadian employee Committee re case issues and emails re: same (1.0); work on document request and various emails re same (3.0). | 4.00 | 3,480.00 | 33738402 |
| Croft, J. A. | 03/21/13 | Reviewing and editing requests (.7); reviewing files re Motion (.7); various calls and emails re same with L Schweitzer, N Forrest, M Parthum, B Kahn, C Chen (.5); emails re agenda with A Cordo, T Minnott, J Uziel (.3). | 2.20 | 1,573.00 | 33734330 |
| Fleming, M. J. | 03/21/13 | Call with R. Zahralddin, M. Kohart, L. Schweitzer, Akin and Milbank re: employee issues. | 1.10 | 786.50 | 33744056 |
| Fleming, M. J. | 03/21/13 | T/c with E. Sutty re: order. | .10 | 71.50 | 33744093 |
| Fleming, M. J. | 03/21/13 | Email to E. Sutty re: order. | .10 | 71.50 | 33744099 |
| Fleming, M. J. | 03/21/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33744105 |
| Fleming, M. J. | 03/21/13 | Email to J. Kim and R. Ryan re: employee issues. | .10 | 71.50 | 33744115 |
| Fleming, M. J. | 03/21/13 | Edited order. | .20 | 143.00 | 33744170 |
| Fleming, M. J. | 03/21/13 | Email to R. Beacher re: order. | .20 | 143.00 | 33744183 |
| Fleming, M. J. | 03/21/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 33744759 |
| Fleming, M. J. | 03/21/13 | T/c with J. Opolsky re: order. | .10 | 71.50 | 33745178 |
| Fleming, M. J. | 03/21/13 | Conference call with Togut re: employee issues. | .80 | 572.00 | 33745188 |
| Fleming, M. J. | 03/21/13 | Prepared for (0.2) attended office conference with B. Gibbon and J. Uziel re: employee issues (0.5). | .70 | 500.50 | 33745202 |
| Fleming, M. J. | 03/21/13 | Drafted update re: employee issues to J. Ray. | .50 | 357.50 | 33745232 |
| Fleming, M. J. | 03/21/13 | Email to J. Uziel and R. Ryan re: information request. | .10 | 71.50 | 33745686 |
| Fleming, M. J. | 03/21/13 | Email to D. Parker re: employee issues. | .20 | 143.00 | 33745835 |
| Fleming, M. J. | 03/21/13 | Email to K. Schultea and D. Parker re: letter. | .20 | 143.00 | 33745859 |
| Fleming, M. J. | 03/21/13 | Email to R. Beacher re: call. | .10 | 71.50 | 33745871 |
| Fleming, M. J. | 03/21/13 | Reviewed documents for production. | .60 | 429.00 | 33745880 |
| Fleming, M. J. | 03/21/13 | Conference call with D. Abbott, B. Gibbon and J. Uziel re: employee issues. | 1.20 | 858.00 | 33745889 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/21/13 | Email to J. Opolosky re: employee issues. | .10 | 71.50 | 33745904 |
| Fleming, M. J. | 03/21/13 | Email to R. Ryan re: reply. | .10 | 71.50 | 33745911 |
| Fleming, M. J. | 03/21/13 | Conference call B. Gibbon and L. Bagarella  re: employee issues. | .50 | 357.50 | 33745922 |
| Fleming, M. J. | 03/21/13 | T/c with J. Uziel re: retiree production. | .10 | 71.50 | 33745934 |
| Fleming, M. J. | 03/21/13 | Edited reply to objections. | 1.60 | 1,144.00 | 33745944 |
| Fleming, M. J. | 03/21/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33746200 |
| Fleming, M. J. | 03/21/13 | T/c with J. Croft re: Canadian claims. | .10 | 71.50 | 33746208 |
| Fleming, M. J. | 03/21/13 | Edited email to J. Ray re: employee issues. | .20 | 143.00 | 33746217 |
| Fleming, M. J. | 03/21/13 | Email to R. Ryan and J. Uziel re: reply. | .10 | 71.50 | 33746225 |
| Fleming, M. J. | 03/21/13 | Emails to B. Gibbon re: email to J. Ray. | .10 | 71.50 | 33746232 |
| Fleming, M. J. | 03/21/13 | Email to J. Ray. | .10 | 71.50 | 33746241 |
| Fleming, M. J. | 03/21/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33746253 |
| Opolsky, J. R. | 03/21/13 | T/c T. Ross re: employee issues (.1); corr w/ T. Ross, K. Ponder, B. Gibbon, L. Bagarella re: the same (.2); t/c w/ NNI (T. Ross, K. Ponder) L. Bagarella re:  employee issues (.5). | .80 | 468.00 | 33746602 |
| Bagarella, L. | 03/21/13 | Meeting with A. Kohn regarding employee  issues (1.00).  Emails with M. Fleming and J.  Uziel regarding employee issue (.40). Work regarding employee issues (1.00). Research regarding case issues (2.30).  Telephone conversation with B. Gibbon and M. Fleming regarding employee issue (.50). Telephone conversation with T. Ross, K. Ponder, J. Opolsky regarding employee issues (.50). | 5.70 | 3,705.00 | 33818661 |
| Erickson, J. | 03/21/13 | Document searches per J. Uziel. | .50 | 185.00 | 33735625 |
| Erickson, J. | 03/21/13 | Production for employee issues per J. Uziel. | .50 | 185.00 | 33735631 |
| Parthum, M. J. | 03/21/13 | Incorporated edits into document request;  edited doc request; reviewed team  correspondence; incorporated additional  edits into doc request | 2.10 | 1,071.00 | 33744200 |
| Uziel, J.L. | 03/21/13 | Conduct research re:  case issues (1.1);  Draft summary chart of same (1.5); Revise  motion re: employee issues (1.4); Email to M. Fleming re: same (0.1); Email to L.  Bagarella re: employee issues (0.3); Email  to S. Skelly re: retiree information  requests (0.5); Email to L. Schweitzer re: same (0.1); Review and analyze personnel  files re: employee issues (1.5); Comm with M. Fleming re: employee issues (0.5);  T/C with D. Abbott, A. Cordo, M. Fleming and  B. Gibbon re:  same (1.1); Draft email to J.  Ray and K. Schultea re:  same | 10.30 | 5,253.00 | 33806833 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.6); Email to L. Schweitzer re: same (0.1); Emails to L. Schweitzer re: employee issues (0.3); Email to N. Berger re: information request (0.2) | | | |
| Ryan, R.J. | 03/21/13 | Attention to employee issues (1.10); draft and edit litigation document (7.50). | 8.60 | 5,031.00 | 33788977 |
| Kim, J. | 03/21/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33788899 |
| Gibbon, B.H. | 03/22/13 | Call with client and team re employee issues. | .80 | 588.00 | 33820874 |
| Gibbon, B.H. | 03/22/13 | Em to vendor re employee issues. | .20 | 147.00 | 33820880 |
| Schweitzer, L. | 03/22/13 | T/c J Ray, K Schultea, M Fleming, J Uziel re employee issues (0.5). F/up conf w/ M. Fleming & J. Uziel re same (0.1) J Ray e/ms re hearing dates (0.1). M Fleming e/ms re Maxwell order (0.2). M Fleming e/ms re claim (0.1). Sutty, etc. e/ms re employee issues (0.1). | 1.10 | 1,199.00 | 33827424 |
| Forrest, N. | 03/22/13 | Review and revise document re: employee issue. | 1.00 | 870.00 | 33755246 |
| Croft, J. A. | 03/22/13 | Emails with M. Parthum, N. Forrest, L. Schweitzer re employee issues. | .50 | 357.50 | 33744773 |
| Fleming, M. J. | 03/22/13 | Prepared for call with J. Rossi. | .20 | 143.00 | 33756328 |
| Fleming, M. J. | 03/22/13 | Emails with L. Schweitzer, B. Gibbon, J. Uziel and L. Bagarella re: call with J. Ray. | .20 | 143.00 | 33756336 |
| Fleming, M. J. | 03/22/13 | Email to J. Ray re: call. | .10 | 71.50 | 33756358 |
| Fleming, M. J. | 03/22/13 | Conference call with J. Rossi and R. Zahralddin. | .40 | 286.00 | 33756432 |
| Fleming, M. J. | 03/22/13 | Office conference with J. Uziel re: reply. | .40 | 286.00 | 33756488 |
| Fleming, M. J. | 03/22/13 | Email to D. Parker re: information request. | .10 | 71.50 | 33756503 |
| Fleming, M. J. | 03/22/13 | Email to J. Opolsky re: employee issues. | .10 | 71.50 | 33756526 |
| Fleming, M. J. | 03/22/13 | Reviewed motions re: employee issues. | .50 | 357.50 | 33756607 |
| Fleming, M. J. | 03/22/13 | Reviewed mark up of order. | .50 | 357.50 | 33756613 |
| Fleming, M. J. | 03/22/13 | Comm with J. Uziel re: reply | .30 | 214.50 | 33757126 |
| Fleming, M. J. | 03/22/13 | Email to E. Sutty re: call. | .10 | 71.50 | 33757134 |
| Fleming, M. J. | 03/22/13 | T/c with R. Zahralddin. | .10 | 71.50 | 33757141 |
| Fleming, M. J. | 03/22/13 | Office conference with J. Ray, K. Schultea and team re: employee issues (0.7) follow-up office conference w/ L. Schweitzer and J. Uziel (0.1) | .80 | 572.00 | 33757149 |
| Fleming, M. J. | 03/22/13 | Email to L. Schweitzer re: letters re: employee issues. | .10 | 71.50 | 33757158 |
| Fleming, M. J. | 03/22/13 | Scheduled call re: employee issues. | .10 | 71.50 | 33757162 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/22/13 | Reviewed reply. | .40 | 286.00 | 33757166 |
| Fleming, M. J. | 03/22/13 | Edited order re: employee issues. | .20 | 143.00 | 33757172 |
| Fleming, M. J. | 03/22/13 | Email to L. Beckerman and T. Matz re: order. | .20 | 143.00 | 33757197 |
| Fleming, M. J. | 03/22/13 | T/c with J. Uziel re: reply. | .10 | 71.50 | 33757206 |
| Fleming, M. J. | 03/22/13 | Email to J. Ray re: hearing dates. | .10 | 71.50 | 33757216 |
| Opolsky, J. R. | 03/22/13 | T/c w/ K. Ponder re: employees issues  (.2); correspondence w/ K. Ponder and B.  Gibbon re: the same (.1); revise notice re:  employee issues (.2); email B. Gibbon re: the same (.1). | .60 | 351.00 | 33746687 |
| Bagarella, L. | 03/22/13 | Telephone conversation with J. Ray (Nortel), M. Fleming, L. Schweitzer, J. Uziel, B. Gibbon regarding employee issue (.70). Revise agreement regarding employee issue (1.00). | 1.70 | 1,105.00 | 33818751 |
| Parthum, M. J. | 03/22/13 | Incorporated edits into doc request re: employee issues, edited,  revised request, and circulated same to team. | 1.80 | 918.00 | 33744219 |
| Stein, D. G. | 03/22/13 | Research re: case issues. | 1.20 | 612.00 | 33813166 |
| Uziel, J.L. | 03/22/13 | Draft declaration re: employee issues (0.4); O/C with M. Fleming re: reply (0.4); Revise reply (3.4); T/C  with J. Ray, K. Schultea, M. Fleming, B.  Gibbon and L. Bagarella re: employee issues (0.7); Follow up O/C with L. Schweitzer and  M. Fleming re: employee issues (0.1);  Email to L. Schweitzer re:  retiree information request (0.2); T/C with R. Ryan  re: employee issues (0.2); Communications with L. Bagarella re:  employee claims issues (0.2); Email to S. Skelly re: information request  (0.1); Email to L. Schweitzer re: reply (0.2); Prepare documents re: reply per L. Schweitzer (0.2) | 6.10 | 3,111.00 | 33806842 |
| Kim, J. | 03/22/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33789349 |
| Uziel, J.L. | 03/23/13 | Draft declaration re: employee issues (3.2) | 3.20 | 1,632.00 | 33806871 |
| Uziel, J.L. | 03/24/13 | Draft declaration re: employee issues (0.8); Email to M. Fleming re: same (0.1) | .90 | 459.00 | 33806874 |
| Schweitzer, L. | 03/25/13 | E/ms J Ray re motion (0.1). J Uziel e/m re inquiries re: employee issues (0.1).  T/c R Zahralddin, M Kohart, R Cooper, M Fleming re settlement issues (part)(0.7). | .90 | 981.00 | 33829034 |
| Schweitzer, L. | 03/25/13 | M Fleming e/m re employee issues (0.1). | .10 | 109.00 | 33829068 |
| Fleming, M. J. | 03/25/13 | Edited declaration re: motion. | 1.30 | 929.50 | 33819364 |
| Fleming, M. J. | 03/25/13 | T/c with J. Uziel re: inquiry employee issues. | .10 | 71.50 | 33819404 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/25/13 | Email to R. Zahralddin re: LTD inquiry (Dunham). | .10 | 71.50 | 33819414 |
| Fleming, M. J. | 03/25/13 | Prepared for call with R. Zahralddin. | .30 | 214.50 | 33819423 |
| Fleming, M. J. | 03/25/13 | Reviewed committee statement. | .30 | 214.50 | 33819433 |
| Fleming, M. J. | 03/25/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33819458 |
| Fleming, M. J. | 03/25/13 | Email to S. Skelly re: objections. | .10 | 71.50 | 33819469 |
| Fleming, M. J. | 03/25/13 | Conference call with R. Zahralddin, L. Schweitzer, R. Cooper, Akin and Milbank re: employee issues. | .80 | 572.00 | 33819489 |
| Fleming, M. J. | 03/25/13 | T/c with J. Uziel re: declaration. | .10 | 71.50 | 33819501 |
| Fleming, M. J. | 03/25/13 | T/c with N. Berger re: employee issues. | .10 | 71.50 | 33819513 |
| Fleming, M. J. | 03/25/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33819535 |
| Fleming, M. J. | 03/25/13 | Email to J. Uziel and R. Ryan re: information request. | .10 | 71.50 | 33819554 |
| Fleming, M. J. | 03/25/13 | Emails to D. Parker re: infomation  requests. | .20 | 143.00 | 33819562 |
| Fleming, M. J. | 03/25/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33819580 |
| Fleming, M. J. | 03/25/13 | Emails to S. Skelly re: employee issues. | .20 | 143.00 | 33819601 |
| Fleming, M. J. | 03/25/13 | T/c with J. Uziel re: motion. | .10 | 71.50 | 33819618 |
| Fleming, M. J. | 03/25/13 | Email to S. Skelly re: employee issues. | .10 | 71.50 | 33819669 |
| Fleming, M. J. | 03/25/13 | Reviewed revised motion. | .40 | 286.00 | 33819680 |
| Fleming, M. J. | 03/25/13 | Email to L. Schweitzer re: reply. | .10 | 71.50 | 33819730 |
| Fleming, M. J. | 03/25/13 | T/c with S. Skelly re: reply. | .10 | 71.50 | 33819978 |
| Fleming, M. J. | 03/25/13 | Email to S. Skelly re: employee issues. | .10 | 71.50 | 33820178 |
| Fleming, M. J. | 03/25/13 | Reviewed new claims report. | .20 | 143.00 | 33820385 |
| Fleming, M. J. | 03/25/13 | Email to A. O'Donohue and J. Croft re:  meeting. | .10 | 71.50 | 33820509 |
| Fleming, M. J. | 03/25/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33820593 |
| Fleming, M. J. | 03/25/13 | Email to L. Schweitzer re: employee issues. | .40 | 286.00 | 33820606 |
| Fleming, M. J. | 03/25/13 | Email to S. Skelly re: employee issues. | .10 | 71.50 | 33820620 |
| Gibbon, B.H. | 03/25/13 | Review of draft employees isssues documents and calls and ems re same. | .40 | 294.00 | 33771517 |
| Opolsky, J. R. | 03/25/13 | Corr w/ B. Gibbon re: employee issues (.1); T/c w/ B. Gibbon re: same  (.1); email L. Schweitzer re: the same (.1);  revise notice re: same (.2); email M. Alcock  re: the same (.1). | .60 | 351.00 | 33771276 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 03/25/13 | Revisions to document regarding employee  issue (1.00).  Email to J. Uziel (.30). | 1.30 | 845.00 | 33819037 |
| Erickson, J. | 03/25/13 | Production for employee issues per J. Uziel. | .30 | 111.00 | 33766695 |
| Stein, D. G. | 03/25/13 | Research re: case issues. | .90 | 459.00 | 33783193 |
| Uziel, J.L. | 03/25/13 | Communications with M. Fleming re: (0.2); Revise declaration  re: settlement (1.9); Email to L. Schweitzer re:  same (0.1); Email to J. Erickson re: employee issues (0.1);  Email to R. Ryan re: employee issues (0.1); Revise motion re: employee issues  (1.4); Email to L. Bagarella and G. Biggons re: same (0.2); Email to L. Schweitzer re: information request (0.2); Email to  L. Schweitzer re:  employee issues (0.1) | 4.30 | 2,193.00 | 33806919 |
| Ryan, R.J. | 03/25/13 | Comm w/ M. Fleming and J. Uziel (.40);  attention to employee issues (.90); prepare  files for production re: employee issues (1.10). | 2.40 | 1,404.00 | 33789193 |
| Ryan, R.J. | 03/25/13 | Research re: case issue. | .80 | 468.00 | 33789261 |
| Kim, J. | 03/25/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33792194 |
| Kim, J. | 03/25/13 | Format and add headers to data per R. Ryan. | .60 | 159.00 | 33792205 |
| Kim, J. | 03/25/13 | Corr. with R. Ryan re updating service lists. | .10 | 26.50 | 33792222 |
| O'Donohue, A. K | 03/25/13 | Manage docket. | .10 | 43.00 | 33750397 |
| Gibbon, B.H. | 03/26/13 | Comm with J. Opolsky, L. Bagarella  re employee issues. | .50 | 367.50 | 33783437 |
| Gibbon, B.H. | 03/26/13 | Ems with L. Bagarella, K. Schultea, L. Schweitzer and M. Fleming re employee issues and research re same. | .70 | 514.50 | 33783443 |
| Schweitzer, L. | 03/26/13 | R. Ryan, M. Fleming, J. Uziel e/ms re requests er: employee issues (0.2). Curran e/ms re employee issues  (0.1). | .30 | 327.00 | 33829353 |
| Croft, J. A. | 03/26/13 | Comm with M. Parthum and N. Forrest re employee issues (.4); emails with L Schweitzer re claimants, including reviewing claims re same (.3). | .70 | 500.50 | 33771509 |
| Fleming, M. J. | 03/26/13 | T/c with N. Berger re: hearing. | .30 | 214.50 | 33820839 |
| Fleming, M. J. | 03/26/13 | Email to L. Schweitzer re: employee issues. | .30 | 214.50 | 33820851 |
| Fleming, M. J. | 03/26/13 | Email to K. Schultea re: hearing. | .20 | 143.00 | 33820885 |
| Fleming, M. J. | 03/26/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33821034 |
| Fleming, M. J. | 03/26/13 | T/c with J. Opolsky re: research re: case issue. | .10 | 71.50 | 33822266 |
| Fleming, M. J. | 03/26/13 | Email to B. Gibbon. | .20 | 143.00 | 33822281 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/26/13 | Email to M. Ledwin. | .10 | 71.50 | 33822293 |
| Fleming, M. J. | 03/26/13 | T/c with J. Uziel re: reply. | .30 | 214.50 | 33822305 |
| Fleming, M. J. | 03/26/13 | Email to K. Schultea re: hearing. | .10 | 71.50 | 33822326 |
| Fleming, M. J. | 03/26/13 | T/c with L. Malone re: employee issues. | .10 | 71.50 | 33822340 |
| Fleming, M. J. | 03/26/13 | T/c with L. Schweitzer re: meeting. | .10 | 71.50 | 33822356 |
| Fleming, M. J. | 03/26/13 | Email to J. Uziel re: agenda. | .10 | 71.50 | 33822474 |
| Fleming, M. J. | 03/26/13 | Emails to L. Schweitzer re: hearing. | .20 | 143.00 | 33822658 |
| Fleming, M. J. | 03/26/13 | Email to S. Skelly re: employee issues. | .10 | 71.50 | 33822709 |
| Fleming, M. J. | 03/26/13 | Cross-border claims call and follow-up office conference with L. Malone and L. Bagarella. | .50 | 357.50 | 33822787 |
| Fleming, M. J. | 03/26/13 | T/c with M. Curran. | .20 | 143.00 | 33822812 |
| Fleming, M. J. | 03/26/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33822845 |
| Fleming, M. J. | 03/26/13 | Email to R. Zahralddin re: information request. | .20 | 143.00 | 33822868 |
| Fleming, M. J. | 03/26/13 | T/c with J. Opolsky re: letter. | .20 | 143.00 | 33822898 |
| Fleming, M. J. | 03/26/13 | Email to J. Uziel and R. Ryan re: inquiry re: employee issues. | .10 | 71.50 | 33822963 |
| Fleming, M. J. | 03/26/13 | Email to R. Ryan re: service list. | .10 | 71.50 | 33823011 |
| Fleming, M. J. | 03/26/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33823025 |
| Opolsky, J. R. | 03/26/13 | T/c w/ L. Bagarella re: employee issues. | .10 | 58.50 | 33800711 |
| Bagarella, L. | 03/26/13 | Conference call w/ M. Fleming and L. Malone re: employee claims (.60)Telephone conversation with J. Uziel regarding employee issue (.20). Review notice to employee (.90). Office conference with M. Alcock regarding same (.40). Emails with J. Opolsky and B. Gibbon regarding employee issue (.50). | 2.60 | 1,690.00 | 33819150 |
| Parthum, M. J. | 03/26/13 | Incorporated edits into doc request and revised, edited, and reformatted same. | 2.50 | 1,275.00 | 33768031 |
| Uziel, J.L. | 03/26/13 | Email to S. Skelly re: information request (0.1); Review markup of agreement re: employee issues (1.0); Email to L. Bagarella re: same (0.1); Emails to C. Brod, K. Hailey and R. Narula re: employee issues (0.7); Draft declaration re: employee issues (0.4); Revise motion re: employee issues (0.2): Email to M. Fleming re: employee issues (0.3); Revise form re: employee issues (0.9); T/C with M. Fleming re: same (0.2); Prepare for hearing (0.2); Email to L. Schweitzer re: employee issues (0.2); T/C with R. Narula re: employee issues (0.1); Revise form re: employee issues (0.3); O/C | 7.30 | 3,723.00 | 33806961 |

103                                    MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with J. Ray, K.  Schultea, R. Ryan and M. Fleming re: retiree hearing preparation session (1.2);  T/C with L. Bagarella re: employee issues  (0.2); Review and analyze proofs of claim  re: employee issues (1.2) | | | |
| Ryan, R.J. | 03/26/13 | Review memo re: employee issue  (1.80); research re: case issue (1.60). | 3.40 | 1,989.00 | 33789170 |
| Kim, J. | 03/26/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33792405 |
| Kim, J. | 03/26/13 | Corr. with J. Croft re production. | .10 | 26.50 | 33792417 |
| O'Donohue, A. K | 03/26/13 | Manage docket. | .10 | 43.00 | 33769637 |
| Gibbon, B.H. | 03/27/13 | Review of N. Forrest draft employee doc. | 1.50 | 1,102.50 | 33822311 |
| Schweitzer, L. | 03/27/13 | Review draft reply, declarations (0.3).  E/ms J Uziel, John Ray, etc.  re same (0.2).  J  Uziel e/ms reply (0.2). | .70 | 763.00 | 33828158 |
| Fleming, M. J. | 03/27/13 | T/c with R. Zahralddin re: employee issues. | .20 | 143.00 | 33803663 |
| Fleming, M. J. | 03/27/13 | Emails with J. Opolsky and E. Bussigel re: employee issues. | .10 | 71.50 | 33803679 |
| Fleming, M. J. | 03/27/13 | Emails with R. Eckenrod. | .20 | 143.00 | 33803693 |
| Fleming, M. J. | 03/27/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33803700 |
| Fleming, M. J. | 03/27/13 | Emails to J. Ray re: hearing. | .20 | 143.00 | 33803713 |
| Fleming, M. J. | 03/27/13 | Email to J. Uziel re: order. | .10 | 71.50 | 33804058 |
| Fleming, M. J. | 03/27/13 | Email to R. Ryan re: hearing logistics. | .10 | 71.50 | 33804619 |
| Fleming, M. J. | 03/27/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 33804866 |
| Fleming, M. J. | 03/27/13 | Email to K. Schultea re: employee issues. | .10 | 71.50 | 33804881 |
| Fleming, M. J. | 03/27/13 | Email to L. Schweitzer re: call with R. Zahralddin. | .20 | 143.00 | 33804903 |
| Fleming, M. J. | 03/27/13 | Email to R. Zahralddin re: order. | .10 | 71.50 | 33804921 |
| Fleming, M. J. | 03/27/13 | T/c's with J. Uziel re: reply. | .30 | 214.50 | 33804935 |
| Fleming, M. J. | 03/27/13 | Email to D. Parker re: objections. | .20 | 143.00 | 33805129 |
| Fleming, M. J. | 03/27/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33805138 |
| Fleming, M. J. | 03/27/13 | Email to T. Matz re: reply. | .10 | 71.50 | 33805146 |
| Fleming, M. J. | 03/27/13 | Email to L. Schweitzer re: employee issues. | .30 | 214.50 | 33805155 |
| Fleming, M. J. | 03/27/13 | Email to R. Zahralddin re: employee issues (Dunham). | .20 | 143.00 | 33805178 |
| Fleming, M. J. | 03/27/13 | Email to L. Schweitzer re: motion. | .10 | 71.50 | 33805192 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/27/13 | Email to L. Bagarella re: agreement. | .20 | 143.00 | 33805201 |
| Fleming, M. J. | 03/27/13 | Prepared for office conference with J. Ray and K. Schultea. | .30 | 214.50 | 33805221 |
| Fleming, M. J. | 03/27/13 | Office conference with J. Ray, K. Schultea, J. Uziel and R. Ryan (1.0); and follow-up office conference with J. Uziel (0.5) | 1.50 | 1,072.50 | 33805243 |
| Fleming, M. J. | 03/27/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33805248 |
| Fleming, M. J. | 03/27/13 | T/c with L. Bagarella re: agreement. | .20 | 143.00 | 33805256 |
| Fleming, M. J. | 03/27/13 | T/c with S. Skelly re: reply. | .20 | 143.00 | 33805267 |
| Fleming, M. J. | 03/27/13 | Email to L. Schweitzer re: reply. | .50 | 357.50 | 33805284 |
| Fleming, M. J. | 03/27/13 | Email to D. Abbott re: employee issues. | .10 | 71.50 | 33805291 |
| Fleming, M. J. | 03/27/13 | Email to L. Schweitzer re: reply. | .20 | 143.00 | 33805374 |
| Fleming, M. J. | 03/27/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 33805381 |
| Fleming, M. J. | 03/27/13 | Email to A. Cordo. | .10 | 71.50 | 33805389 |
| Fleming, M. J. | 03/27/13 | Edited order. | .50 | 357.50 | 33805400 |
| Fleming, M. J. | 03/27/13 | Emails with J. Uziel and L. Schweitzer re: reply. | .40 | 286.00 | 33805412 |
| Fleming, M. J. | 03/27/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33805450 |
| Opolsky, J. R. | 03/27/13 | Emails to K. Ponder re: employee issues (.4); email B. Gibbon re: the same (.1). | .50 | 292.50 | 33801324 |
| Bagarella, L. | 03/27/13 | Email to C. McGran regarding employee issue (.50). Telephone conversation with M. Fleming regarding employee issue (.20). | .70 | 455.00 | 33819564 |
| Erickson, J. | 03/27/13 | Production follow-up per R. Ryan. | .30 | 111.00 | 33775133 |
| Uziel, J.L. | 03/27/13 | Email to N. Berger re: order (0.2); Revise declaration re: settlement (0.5); Revise reply re: same (2.0); T/C with R. Ryan re: employee issues (0.2); Email to J. Kim re: same (0.1); T/C with M. Fleming re: same (0.3); Preparation for hearing (0.7); Email to D. Parker re: information request (0.1); Review and summarize recent case law re: employee issues (0.6); Preparation for O/C with J. Ray and K. Schultea re: hearing (0.8); O/C with J. Ray, K. Schultea, M. Fleming and R. Ryan re: hearing preparation (1.0); Follow up O/C with M. Fleming re: same (0.5); Email to A. Cordo and D. Abbott re: reply and declaration (0.2); Email declaration and reply to L. Beckerman, T. Matz, and N. Berger (0.3); Emails to L. Schweitzer and M. Fleming re: employee issues (0.2); Revise declarations re: settlement (0.9); Prepare hearing binder (0.2) | 8.80 | 4,488.00 | 33806996 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 03/27/13 | Prep from meeting (.50); meeting w/ M. Fleming, J. Uziel, J. Ray and K. Schutlea re: hearing (1.00); follow-up re: same (.40); prep for hearing (1.60); attention to various employee issues (1.40); comm w/ M. Fleming (.30). | 5.20 | 3,042.00 | 33788664 |
| Kim, J. | 03/27/13 | Bluebook Reply per J. Uziel. | 1.20 | 318.00 | 33792455 |
| Kim, J. | 03/27/13 | Prepare binder and pull missing bates ranges per R. Ryan. | 2.50 | 662.50 | 33792459 |
| Kim, J. | 03/27/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33792479 |
| O'Donohue, A. K | 03/27/13 | Manage docket. | .10 | 43.00 | 33774730 |
| Gibbon, B.H. | 03/28/13 | Ems with Mercer, M. Fleming re employee issues. | .30 | 220.50 | 33788490 |
| Kohn, A. | 03/28/13 | Met w/ L. Bagarella re: employee issues | .50 | 565.00 | 33805128 |
| Schweitzer, L. | 03/28/13 | Conf M Fleming, J Uziel re draft reply (0.5). T/c L Beckerman re: employee issues (0.4). T/c M Fleming re same (0.2). Review reply (0.2). Review and revise draft reply (0.4). E/ms M Fleming, J Uziel re same (0.3). Review draft letters (0.2). Rafael Zahralddin e/ms re employee issues (0.1). Review mailings re: employee issues (0.2). E/ms M Fleming, Rafael Zahralddin re termination date (0.2). | 2.70 | 2,943.00 | 33828692 |
| Forrest, N. | 03/28/13 | E-mail exchanges re document requests. | .50 | 435.00 | 33798371 |
| Fleming, M. J. | 03/28/13 | T/c's with J. Uziel re: reply. | 1.00 | 715.00 | 33805535 |
| Fleming, M. J. | 03/28/13 | Email to L. Schweitzer re: order. | .10 | 71.50 | 33805689 |
| Fleming, M. J. | 03/28/13 | Edited order and email to L. Schweitzer. | .90 | 643.50 | 33805703 |
| Fleming, M. J. | 03/28/13 | T/c with L. Schweitzer re: reply. | .10 | 71.50 | 33805795 |
| Fleming, M. J. | 03/28/13 | T/c with S. Skelly. | .10 | 71.50 | 33805804 |
| Fleming, M. J. | 03/28/13 | T/c's with A. Cordo. | .20 | 143.00 | 33805810 |
| Fleming, M. J. | 03/28/13 | Office conference with L. Schweitzer and J. Uziel re: reply. | .50 | 357.50 | 33805820 |
| Fleming, M. J. | 03/28/13 | Email to J. Ray. | .10 | 71.50 | 33805825 |
| Fleming, M. J. | 03/28/13 | Email to S. Skelly. | .10 | 71.50 | 33805832 |
| Fleming, M. J. | 03/28/13 | Email to L. Beckerman and T. Matz re: order. | .20 | 143.00 | 33812734 |
| Fleming, M. J. | 03/28/13 | Email to R. Ryan and J. Kim re: service list. | .10 | 71.50 | 33812754 |
| Fleming, M. J. | 03/28/13 | Reviewed reply. | .20 | 143.00 | 33812777 |
| Fleming, M. J. | 03/28/13 | Reviewed amended order. | .20 | 143.00 | 33812782 |
| Fleming, M. J. | 03/28/13 | Email to R. Ryan re: notice. | .20 | 143.00 | 33812795 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/28/13 | Email to L. Bagarella and T. Matz re: order. | .10 | 71.50 | 33812806 |
| Fleming, M. J. | 03/28/13 | Email to N. Berger re: order. | .20 | 143.00 | 33812829 |
| Fleming, M. J. | 03/28/13 | Edited order and email to N. Berger. | .20 | 143.00 | 33812837 |
| Fleming, M. J. | 03/28/13 | T/c with J. Uziel re: filing order. | .10 | 71.50 | 33812850 |
| Fleming, M. J. | 03/28/13 | Emails to J. Uziel re: service plan. | .40 | 286.00 | 33812863 |
| Fleming, M. J. | 03/28/13 | Reviewed notice of filing. | .10 | 71.50 | 33812880 |
| Fleming, M. J. | 03/28/13 | Email to A. Cordo re: service. | .10 | 71.50 | 33812888 |
| Fleming, M. J. | 03/28/13 | T/c with D. Abbott re: service. | .10 | 71.50 | 33812916 |
| Fleming, M. J. | 03/28/13 | Emails to L. Schweitzer re: agreement. | .80 | 572.00 | 33813608 |
| Fleming, M. J. | 03/28/13 | Emails with L. Schweitzer re: service. | .20 | 143.00 | 33813618 |
| Fleming, M. J. | 03/28/13 | Emails with K. Schultea re: employee issues. | .20 | 143.00 | 33813673 |
| Fleming, M. J. | 03/28/13 | Email to J. Ray re: employee issues. | .10 | 71.50 | 33813755 |
| Fleming, M. J. | 03/28/13 | Emails to R. Zahralddin re: employee issues. | .30 | 214.50 | 33813784 |
| Fleming, M. J. | 03/28/13 | Email to L. Beckerman re: employee issues. | .10 | 71.50 | 33813808 |
| Fleming, M. J. | 03/28/13 | T/c with L. Schweitzer re: employee issues. | .20 | 143.00 | 33813904 |
| Fleming, M. J. | 03/28/13 | Reviewed agreement re: employee issues and comm with J. Uziel. | .60 | 429.00 | 33813951 |
| Fleming, M. J. | 03/28/13 | T/c with R. Ryan re: objection. | .20 | 143.00 | 33813960 |
| Fleming, M. J. | 03/28/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 33814011 |
| Bagarella, L. | 03/28/13 | Work on document regarding employee issue (.50). Meeting w/ A. Kohn re: employee issue (.50); Email to M. Fleming, J. Uziel regarding employee issue (.20). | 1.20 | 780.00 | 33820577 |
| Uziel, J.L. | 03/28/13 | Revise reply and declaration re: settlement (2.5); Emails to J. Ray, K. Schultea, L. Schweitzer and M. Fleming re: reply and declarations (1.2); Prepare reply and declaration for filing (2.0); O/C with L. Schweitzer and M. Fleming re: settlement (0.5); T/C with R. Ryan re: same (0.2); comm. with L. Bagarella re: employee issues (0.3); Email to A. Cordo re: service plan for hearing filings (0.3); Attention to emails re: employee issues (0.2); Email to L. Schweitzer re: employee issues (0.2); T/C with R. Ryan re: employee issues (0.1); Email to J. Ray and K. Schultea re: same (0.1); Prepare materials for retiree settlement hearing (2.1); Email to D. Abbott and A. Cordo re: employee issues (0.3) | 10.00 | 5,100.00 | 33807036 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 03/28/13 | Assist in filing documents (3.50); attention to service issues (.60); draft litigation document and circulate (.50); comm re: employee issues (1.20); attention to employee issues (.90). | 6.70 | 3,919.50 | 33788929 |
| Kim, J. | 03/28/13 | Pull files per J. Uziel (1); Search and pull productions and convert into pdf and prepare for binder and page check per R. Ryan (2.3). | 3.30 | 874.50 | 33792566 |
| Kim, J. | 03/28/13 | Check Nortel Hotline for J. Croft. | .10 | 26.50 | 33792569 |
| Schweitzer, L. | 03/29/13 | T/c M Fleming re motion (0.2). T/c N. Berger re hearing prep (0.4). Review motion (0.2). E/ms J Uziel, R Ryan re same (0.1). M. Fleming, Lilling, J Uziel e/ms re notices (0.3). Revise notice draft & J Uziel e/m re same (0.2). | 1.40 | 1,526.00 | 33828847 |
| Fleming, M. J. | 03/29/13 | Email to S. Skelly re: reply. | .20 | 143.00 | 33802925 |
| Fleming, M. J. | 03/29/13 | Email to A. Cordo re: reply. | .10 | 71.50 | 33802937 |
| Fleming, M. J. | 03/29/13 | Email to T. Conklin re: service. | .10 | 71.50 | 33802942 |
| Fleming, M. J. | 03/29/13 | Email to L. Bagarella re: employee issues. | .40 | 286.00 | 33802952 |
| Fleming, M. J. | 03/29/13 | Email to J. Opolsky re: employee issues. | .10 | 71.50 | 33802961 |
| Fleming, M. J. | 03/29/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 33802969 |
| Fleming, M. J. | 03/29/13 | Set up call with D. Parker. | .20 | 143.00 | 33802979 |
| Fleming, M. J. | 03/29/13 | Email to J. Uziel re: meeting. | .10 | 71.50 | 33802988 |
| Fleming, M. J. | 03/29/13 | Email to D. Parker re: employee issues. | .20 | 143.00 | 33803004 |
| Fleming, M. J. | 03/29/13 | Emails to L. Schweitzer re: employee issues. | .20 | 143.00 | 33803089 |
| Fleming, M. J. | 03/29/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 33803170 |
| Fleming, M. J. | 03/29/13 | Email to L. Bagarella and L. Malone re: employee issues. | .10 | 71.50 | 33803202 |
| Fleming, M. J. | 03/29/13 | Email to S. Skelly re: employee issues. | .10 | 71.50 | 33803218 |
| Fleming, M. J. | 03/29/13 | Reviewed comments on form re: employee issues. | .40 | 286.00 | 33803227 |
| Fleming, M. J. | 03/29/13 | Email to L. Schweitzer re: motion. | .20 | 143.00 | 33803236 |
| Fleming, M. J. | 03/29/13 | Email to R. Ryan re: motion. | .10 | 71.50 | 33803252 |
| Fleming, M. J. | 03/29/13 | Comm. with J. Uziel re: employee issues. | .30 | 214.50 | 33803303 |
| Fleming, M. J. | 03/29/13 | T/c with J. Uziel re: notice. | .10 | 71.50 | 33803315 |
| Fleming, M. J. | 03/29/13 | Email to L. Schweitzer re: notice. | .20 | 143.00 | 33803327 |
| Fleming, M. J. | 03/29/13 | Email to D. Parker re: inquiry. | .10 | 71.50 | 33803340 |
| Fleming, M. J. | 03/29/13 | Email to J. Uziel re: motion. | .20 | 143.00 | 33803351 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 03/29/13 | Emails to L. Schweitzer re: notice. | .20 | 143.00 | 33803363 |
| Fleming, M. J. | 03/29/13 | Edited outline for hearing preparation. | 1.20 | 858.00 | 33803379 |
| Fleming, M. J. | 03/29/13 | Email to L. Schweitzer re: hearing  preparation. | .10 | 71.50 | 33803499 |
| Fleming, M. J. | 03/29/13 | Email to L. Bagarella and B. Gibbon re: employee issues. | .30 | 214.50 | 33803513 |
| Fleming, M. J. | 03/29/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 33803523 |
| Bagarella, L. | 03/29/13 | Revise employee issues document to reflect M. Fleming's comments (.70).  Email to M.  Fleming regarding employee issue (.50). | 1.20 | 780.00 | 33820714 |
| Uziel, J.L. | 03/29/13 | Communications with R. Ryan re: employee issues (0.3); Emails to J. Kim re: hearing materials (0.2); T/C with R. Ryan and A. Cordo re: employee issues (0.2);  Email to L. Schweitzer, M. Fleming and R. Ryan re: employee issues (0.4); Email to M.  Fleming re: employee issues (1.0); T/C with R. Narula re: same (0.2); Revise form re: employee issues (0.5); comm. with M. Fleming re: same (0.2); Email to D. Abbott re:  employee claims issues (0.3); Email to L. Schweitzer re: employee issues (0.1);  Review pro se motion (0.1) and email to M.  Fleming re:  same (0.1); Email to J. Ray, K.  Schultea and D. Parker re: retirement election form (0.2); Email to L. Schweitzer  re: employee issues (0.1); Prepare materials for settlement hearing  (1.2) | 5.10 | 2,601.00 | 33807064 |
| Ryan, R.J. | 03/29/13 | Prep for hearing (1.50); reserach re: case issue (1.60); draft memo re: employee issues (.80); comm w/ purchaser counsel re: employee issues (.30). | 4.20 | 2,457.00 | 33788586 |
| Kim, J. | 03/29/13 | Page check hearing and pleading binders per J. Uziel  and R. Ryan. | 1.10 | 291.50 | 33792057 |
| Stein, D. G. | 03/30/13 | Research re: case issue. | 2.30 | 1,173.00 | 33813392 |
| Schweitzer, L. | 03/31/13 | Prepare for settlement hearing incl. (incl. review motions, objections, declarations, outline) (1.7). | 1.70 | 1,853.00 | 33829390 |
| Uziel, J.L. | 03/31/13 | Prepare materials for settlement  hearing (0.6); Draft form re: employee issues (0.8) | 1.40 | 714.00 | 33807078 |
| | | **MATTER TOTALS:** | **676.40** | **413,345.50** | |

MATTER:  17650-009  EMPLOYEE MATTERS

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 03/08/13 | Drafted letter to counsel to counterparty re customer issue (1); email to L. Schweitzer re same (.2). | 1.20 | 822.00 | 33694275 |
| Lipner, L. | 03/19/13 | Comm. w/L. Schweitzer re customer issue. | .40 | 274.00 | 33846328 |
| | | **MATTER TOTALS:** | **1.60** | **1,096.00** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 03/20/13 | Review of EMs from local advisor re: tax  issues | .10 | 68.50 | 33733669 |
| | | **MATTER TOTALS:** | **0.10** | **68.50** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 02/27/13 | Corr w J Kim re document provisions  and review of same (1); corr w K Chotiros re  IP issues (.25) | 1.30 | 845.00 | 33630514 |
| Ilan, D. | 03/01/13 | cf Kathleya Chotiros re IP issues. | .30 | 261.00 | 33652789 |
| Ilan, D. | 03/01/13 | review confidentiality agreement from Seth | 1.00 | 870.00 | 33652801 |
| Lubin, S. B. | 03/01/13 | Revise NDA. | 3.90 | 1,677.00 | 33603041 |
| Ilan, D. | 03/04/13 | Corres re confidential agts; review NDA from Seth. | 1.00 | 870.00 | 33653322 |
| Lubin, S. B. | 03/04/13 | Compile list of licenses. | .50 | 215.00 | 33619969 |
| Wilson-Milne, K | 03/04/13 | Review documents re: IP issues and prepare for meeting re same (2); meeting  re allocation issues (2); corr w  L. Peacock re IP issues and  claims (1); review agreements (4). | 9.00 | 5,850.00 | 33625724 |
| Ilan, D. | 03/05/13 | continue and finalize revision NDA | 3.00 | 2,610.00 | 33653558 |
| Ilan, D. | 03/06/13 | email Herbert Smith re purchaser (.50); meet Seth Lubing re  same and finalize nda (1.00) | 1.50 | 1,305.00 | 33653614 |
| Lubin, S. B. | 03/06/13 | Review and revise NDA. (1.60) Meet with D.Ilan to finalize NDA (1.0) | 2.60 | 1,118.00 | 33630731 |
| Ilan, D. | 03/07/13 | corres re purchaser; review revised NDAs from  S. Lubin; corres J. Bromley and L. Schweitzer. | 2.00 | 1,740.00 | 33653694 |
| Lubin, S. B. | 03/07/13 | Revise NDA. | 2.70 | 1,161.00 | 33640128 |
| Ilan, D. | 03/08/13 | review changes to nda (.80); draft email to team (.20) | 1.00 | 870.00 | 33653870 |
| Lubin, S. B. | 03/08/13 | Revise and compare NDAs. | 1.00 | 430.00 | 33643844 |
| Lubin, S. B. | 03/10/13 | Revise NDA's | 1.50 | 645.00 | 33647312 |
| Ilan, D. | 03/11/13 | corres Hunter re purchaser and corres John Ray re same | 1.00 | 870.00 | 33660834 |
| Lubin, S. B. | 03/11/13 | Revise NDA. | .50 | 215.00 | 33655704 |
| Ilan, D. | 03/14/13 | cfc re patents issue. | .50 | 435.00 | 33694676 |
| Lubin, S. B. | 03/15/13 | Repair NDA. | .30 | 129.00 | 33699802 |
| Lubin, S. B. | 03/17/13 | Verify repaired NDA. | .10 | 43.00 | 33697755 |
| Ilan, D. | 03/21/13 | cfc Chris and corres Megan re IP issue. | .50 | 435.00 | 33769893 |
| Ilan, D. | 03/21/13 | cfc purchaser; corres re same | .80 | 696.00 | 33769887 |
| Ilan, D. | 03/28/13 | revise and provide document to Purchaser | .50 | 435.00 | 33812968 |
| | | **MATTER TOTALS:** | **36.50** | **23,725.00** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 03/01/13 | Comm w/ J. Sherrett, M. Kahn, M. Ryan, P. O'Keefe re: fee app (.3); work regarding  same (.1) | .40 | 204.00 | 33607186 |
| O'Keefe, P. M. | 03/01/13 | Communications with R. Coleman and M. Kahn regarding expenses (.20) Work on compiling  data for expense report assignment (.50) | .70 | 224.00 | 33614485 |
| Erickson, J. | 03/01/13 | Comms J. Sherrett and team re  billing procedures. | .10 | 37.00 | 33619023 |
| Erickson, J. | 03/04/13 | Comms J. Sherrett and team re  billing procedures. | .10 | 37.00 | 33622597 |
| Coleman, R. J. | 03/05/13 | Comms re: diaries with J. Sherrett (.1), M. Kahn (.1), T. Papandrea (.1), B. Miller (.1), J. Defonte (.1), N. Amitrano (.1), M. Decker (.1), C. Goodman (.1), E. Bussigel (.1), L. Peacock (.1), M. Gurgel (.1); comm w/ M.  Bunda re: disbursements (.2) | 1.30 | 663.00 | 33623436 |
| Sherrett, J. D. | 03/05/13 | Email to M. Ryan re Feb fee app (0.1); email  to R. Coleman and M. Kahn re professional  fees (0.1); email to R. Coleman and M. Kahn re Feb fee app (0.1); email to M. Bunda re  expense issue (0.1). | .40 | 234.00 | 33621413 |
| Kahn, M. | 03/05/13 | Attn to e-mail from M. Ryan re: Feb fee app,  and comm re same w/ P. O'Keefe | .10 | 43.00 | 33627833 |
| Coleman, R. J. | 03/06/13 | Comm w/ M. Ryan, others re: fee app (.1) | .10 | 51.00 | 33630972 |
| O'Keefe, P. M. | 03/06/13 | Communications with M. Kahn regarding disbursements review(.10) Meeting with M.  Kahn to review disbursements (1.90) Follow-up communications with M. Kahn  regarding same (.10) Communication with M.V.  Ryan (Billing Dept.) requesting back-up for  disbursements (.10) | 2.20 | 704.00 | 33652392 |
| O'Keefe, P. M. | 03/06/13 | Review February diaries for fee application | 2.10 | 672.00 | 33652596 |
| Kahn, M. | 03/06/13 | Meeting w/ P. O'Keefe and coordinating work  on the fee app (1.9.). Prep re: same (0.2). Follow up meeting w/ P. O'Keefe re: same  (0.1). Reviewing disbursements for fee app  (0.2). Comms w/ P. O'Keefe re: same (0.1) | 2.50 | 1,075.00 | 33634179 |
| Erickson, J. | 03/07/13 | Comms J. Sherrett, M. Ryan, J. Roll re February fee app. | .10 | 37.00 | 33643291 |
| Ryan, R.J. | 03/07/13 | Diary review for Feb fee app. | .80 | 468.00 | 33655409 |
| Coleman, R. J. | 03/08/13 | Diary review (.9); comm w/ P. O'Keefe re:  same (.1); preparing documents re: same (.1) | 1.10 | 561.00 | 33646648 |
| O'Keefe, P. M. | 03/08/13 | Prepare February time details for review and circulate to review team (.50) Review  February | 3.40 | 1,088.00 | 33649713 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | time details for fee application (2.90) | | | |
| Kahn, M. | 03/08/13 | Feb diary review (1.3). Comms re: same w/ P. O'Keefe (0.1) | 1.40 | 602.00 | 33649498 |
| Coleman, R. J. | 03/09/13 | Team comm re: diaries for Feb fee app (.1) | .10 | 51.00 | 33654805 |
| Erickson, J. | 03/09/13 | February diary review. | 2.00 | 740.00 | 33651875 |
| Kahn, M. | 03/11/13 | Drafting billing procedures memo for outside professionals and comms re same w/ J. Sherrett | .70 | 301.00 | 33659728 |
| Coleman, R. J. | 03/11/13 | Comm w/ team, practice support regarding fee app (.2); work regarding same (.3);  reviewing schedule regarding same (.1) | .60 | 306.00 | 33655639 |
| O'Keefe, P. M. | 03/11/13 | Review February time details for fee  application | 2.00 | 640.00 | 33651824 |
| Erickson, J. | 03/11/13 | February diary review. | .40 | 148.00 | 33662299 |
| Kahn, M. | 03/11/13 | Attn to calendar and attn to email from R. Coleman and M. Ryan. | .10 | 43.00 | 33659736 |
| Kahn, M. | 03/12/13 | Comms re: billing procedures memo w/ J. Sherrett (0.1). Work on same (0.3). Comm re:  same w/ C. Brod (0.1). Meeting re: same w/ R. Coleman (0.3). Comms re same w/ A. Cordo (MNAT)  (0.2) Work re: same (1.8) | 2.80 | 1,204.00 | 33670453 |
| Coleman, R. J. | 03/12/13 | Comm w/ P. O'Keefe re: diary review meeting (.1); comms w/ J. Sherrett, B. Revell, J.  Opolsky, team regarding diary review (.3); preparation regarding same (.1); diary  review (2.2) | 2.70 | 1,377.00 | 33668208 |
| O'Keefe, P. M. | 03/12/13 | Communications with M. Kahn regarding request for pleadings (.10) Retrieve pleadings regarding procedures for interim compensation as per M. Kahn (.40) | .50 | 160.00 | 33670981 |
| Opolsky, J. R. | 03/12/13 | Email to A. O'Donohue re: February diary  review (.1); t/c w/ A. O'Donohue re: the  same (.2); February Diary review (.9). | 1.20 | 702.00 | 33722750 |
| Erickson, J. | 03/12/13 | Comms w/team re billing procedures. | .50 | 185.00 | 33676478 |
| Sherrett, J. D. | 03/12/13 | Comms w/ team re Feb fee app. | .40 | 234.00 | 33675918 |
| Kahn, M. | 03/12/13 | Comm w/ P. O'Keefe re: February disbursements | .10 | 43.00 | 33670462 |
| Kahn, M. | 03/13/13 | Comms re meeting on billing procedures memo w/ C. Brod (0.1). Meeting re: billing procedures memo w/ J. Sherrett (0.2). Work  on billing procedures memo (1.6). | 1.90 | 817.00 | 33681187 |
| Coleman, R. J. | 03/13/13 | Comm w/ C. Brod, P. O'Keefe, J. Sherrett, J. | .30 | 153.00 | 33679678 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Opolsky, M. Kahn re: fee app (.3) | | | |
| O'Keefe, P. M. | 03/13/13 | Meeting with M. Kahn to work on February disbursements (1.10) Follow-up communications with Billing Dept. regarding backup requests (.20) | 1.30 | 416.00 | 33705406 |
| Opolsky, J. R. | 03/13/13 | February Diary Review. | .60 | 351.00 | 33702292 |
| Klein, K.T. | 03/13/13 | February diary review | .20 | 130.00 | 33679285 |
| Sherrett, J. D. | 03/13/13 | Mtg w/ M. Kahn re memo for professionals (0.2); call w/ R. Coleman and J. Opolsky re same (0.1). | .30 | 175.50 | 33679682 |
| Kahn, M. | 03/13/13 | Meeting and coordinating February disbursements work with P. O'Keefe (1.10). Prep re same (0.1). | 1.20 | 516.00 | 33681196 |
| Kahn, M. | 03/14/13 | Comms w/ J. Sherrett re: billing procedures memo (0.2). Work re: same (1.1). Comm re same w/ J. Sherrett, R. Coleman, C. Brod, H. Zelbo, L. Schwetizer, J. Bromley (0.1). | 1.40 | 602.00 | 33691908 |
| Coleman, R. J. | 03/14/13 | Meeting w/ C. Brod, J. Sherrett, M. Kahn re: fee app (.3); preparation regarding same (.1); communication regarding same (.1); follow-up meeting with J. Sherrett, M. Kahn re: same (.2); revising document (.3); communication with J. Sherrett, M. Kahn, P. O'Keefe, team regarding same (.2) | 1.20 | 612.00 | 33690337 |
| Sherrett, J. D. | 03/14/13 | Mtg w/ R. Coleman, M. Kahn and C. Brod re fee app issues (.3); follow-up meeting with R. Coleman, M. Kahn (.2). | .50 | 292.50 | 33689900 |
| Kahn, M. | 03/14/13 | Meeting w/ C. Brod, R. Coleman, J. Sherrett re: fee app issue (0.3). Follow up meeting re: same w/ J. Sherrett and R. Coleman (0.2). Comms re: same w/ R. Coleman, J.Sherrett (0.2). | .70 | 301.00 | 33691885 |
| Coleman, R. J. | 03/15/13 | Attending diary review meeting | .40 | 204.00 | 33696854 |
| Schweitzer, L. | 03/15/13 | E/ms M. Kenney re fee application (0.1) | .10 | 109.00 | 33826790 |
| Bagarella, L. | 03/15/13 | February diary review. | 3.00 | 1,950.00 | 33739515 |
| Klein, K.T. | 03/15/13 | February diary review | 2.20 | 1,430.00 | 33697007 |
| Sherrett, J. D. | 03/15/13 | Diary review for Feb fee app (0.7); email to J. Pak re same (0.1); emails w/ L. Schweitzer and C. Brod re fee app inquiry (0.1). | .90 | 526.50 | 33694524 |
| Kahn, M. | 03/15/13 | Comms w/ R. Coleman and J. Sherrett re: fee app work. | .10 | 43.00 | 33707593 |
| Brod, C. B. | 03/16/13 | E-mail J. Sherrett, Schweitzer (.10); comm. with J. Sherrett (.10). | .20 | 226.00 | 33805288 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 03/16/13 | Reviewing comm from J. Sherrett re: fee app (.3); comm w/ J. Erickson re: same (.1) | .40 | 204.00 | 33697508 |
| Sherrett, J. D. | 03/16/13 | Working on responding to inquiry regarding Jan fee app. | .50 | 292.50 | 33697430 |
| Kahn, M. | 03/16/13 | Comms re: fee app disbursements w/ J. Sherrett and R. Coleman | .20 | 86.00 | 33701628 |
| Bromley, J. L. | 03/17/13 | Emails on fee app issues with J. Sherrett, C. Brod and L. Schweitzer. | 1.30 | 1,469.00 | 33818898 |
| Erickson, J. | 03/17/13 | February diary review | .30 | 111.00 | 33699711 |
| Sherrett, J. D. | 03/17/13 | Working on response to inquiry re January fee app and comms with team re same (1.7); comm. w/ C. Brod re same (0.3). | 2.00 | 1,170.00 | 33697647 |
| Brod, C. B. | 03/18/13 | Review e-mail from J. Sherrett re fee app issue (.20); telephone call and e-mail J. Sherrett re same (.20); conference L. Schweitzer re same (.40). | .80 | 904.00 | 33805462 |
| Coleman, R. J. | 03/18/13 | Meeting w/ M. Kahn re: fee app (including coordinated work regarding same) (2.5); comm w/ J. Sherrett, M. Kahn. M. Ryan, J. Erickson, P. O'Keefe, C. Verga, N. Rodriguez, others regarding same (1.5); work regarding same (.9) | 4.90 | 2,499.00 | 33703004 |
| Bromley, J. L. | 03/18/13 | Emails re inquiry re fee app with L. Schweitzer, C. Brod. | .20 | 226.00 | 33819140 |
| Schweitzer, L. | 03/18/13 | E/ms J Sherrett re inquiry re fee app (0.2). | .20 | 218.00 | 33827291 |
| O'Keefe, P. M. | 03/18/13 | Update January fee application's professionals summary chart as per J. Sherrett (2.00) Communications with J. Sherrett regarding same (.10) Communications with various attorneys re fee app issues (.30) Communications with M. Kahn regarding disbursements (.10) | 2.50 | 800.00 | 33739870 |
| Opolsky, J. R. | 03/18/13 | February diary review (.4); t/c w/ K. Wilson-Milne re: the same (.1); t/c w/ R. Eckenrod re: the same (.1). | .60 | 351.00 | 33709397 |
| Erickson, J. | 03/18/13 | Follow up work re January fee application with R. Coleman. | .70 | 259.00 | 33735043 |
| Sherrett, J. D. | 03/18/13 | Email to J. Erickson re Feb fee app (0.1); call w/ R. Coleman re inquiry re Jan fee app (0.1); working on response to inquiry re Jan fee app (1.2); call w/ A. Cordo re same (0.1); call w/ C. Brod re same (0.1); call w/ R. Coleman re same (0.2); comms w/ P. O'Keefe re same (0.2); drafting response to inquiry (1.9); revisions to same per C. Brod (0.4); email w/ L. Schweitzer re | 4.50 | 2,632.50 | 33705643 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.2). | | | |
| Kahn, M. | 03/18/13 | Comms w/ J. Sherrett re: fee app disbursements (0.1). Meeting w/ R. Coleman and coordinating work re: same (2.5). Work re: same (0.2). Comms w/ P. O'Keefe re same (0.1) | 2.90 | 1,247.00 | 33707627 |
| Roll, J. | 03/18/13 | Correspondence with J. Sherrett re January diary issue. | .30 | 79.50 | 33815494 |
| Brod, C. B. | 03/19/13 | E-mails Schweitzer, Sherrett re inquiry re Jan fee app (.20). | .20 | 226.00 | 33813184 |
| Coleman, R. J. | 03/19/13 | Comm w/ M. Kahn. M. Ryan, P. O'Keefe regarding fee app (.4) | .40 | 204.00 | 33713234 |
| Schweitzer, L. | 03/19/13 | E/m M Kenney re Cleary fee app (0.3) | .30 | 327.00 | 33722390 |
| O'Keefe, P. M. | 03/19/13 | Meeting with M. Kahn to work on February disbursements, including calls with R. Coleman (1.20); Communications with M.V. Ryan (Billing Dept.) re: disbursements (.10); Communications with J. Erickson re: disbursements (.10); Communications with M. Kahn re: disbursements (.20); Communcations with M. Larkin (Accounting Dept.) re: disbursements (.10) Work related to same (.20) | 1.90 | 608.00 | 33709852 |
| Erickson, J. | 03/19/13 | February disbursements. | .10 | 37.00 | 33734827 |
| Sherrett, J. D. | 03/19/13 | Revising response to inquiry re Jan fee app per L. Schweitzer (1.2); call w/ D. Abbott re same (0.2); email to L. Schweitzer re same (0.1); email to C. Brod re same (0.1); email to P. O'Keefe re expenses for Feb fee app (0.1). | 1.70 | 994.50 | 33712540 |
| Kahn, M. | 03/19/13 | Meeting w/ P. O'Keefe and coordinating work re: fee app disbursements (1.2). Comms w/ same, R. Coleman, M. Ryan, M. Larkin, J. Sherrett, J. Erickson re: same (0.6). Drafting Feb fee app motion (0.2). | 2.00 | 860.00 | 33717251 |
| Kahn, M. | 03/20/13 | Comms w/ J. Sherrett re: supplemental billing procedures memo. (0.1). Drafting same (0.6). Follow up comms w/ J. Sherrett re: same (0.1). | .80 | 344.00 | 33724964 |
| Brod, C. B. | 03/20/13 | E-mails Sherrett re fee app issues (.20). | .20 | 226.00 | 33813599 |
| Coleman, R. J. | 03/20/13 | Comm w/ J. Erickson, G. Wade regarding fee app (.3); work regarding same (.1) | .40 | 204.00 | 33722712 |
| O'Keefe, P. M. | 03/20/13 | Meet with M. Kahn and coordinate regarding disbursements for Febraury fee application (.50) Communications with J. Erickson regarding disbursements (.10) Communications with M. | .70 | 224.00 | 33739729 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Kahn regarding same (.10) | | | |
| Erickson, J. | 03/20/13 | February disbursements. | .30 | 111.00 | 33735160 |
| Sherrett, J. D. | 03/20/13 | Diary review for Feb fee app and emails w/ team re same (0.9); reviewing protocol for professional expenses and email to C. Brod re same (0.2). | 1.10 | 643.50 | 33718209 |
| Sherrett, J. D. | 03/20/13 | Email to C. Brod re memo for professionals. | .50 | 292.50 | 33723144 |
| Kahn, M. | 03/20/13 | Comms w/ P. O'Keefe, M. Ryan, M. Larkin, J. Erickson re: fee app disbursements (0.1). Meeting w/ P. O'Keefe re: same (0.5). Prep re: same (0.1). Drafting Feb fee app motion (0.4). Reviewing fee app disbursements chart (0.3) | 1.40 | 602.00 | 33725053 |
| Coleman, R. J. | 03/21/13 | Comm w/ J. Sherrett, M. Kahn, M. Ryan, M. Larkin, others regarding fee app (.4); work regarding same (.3) | .70 | 357.00 | 33730878 |
| O'Keefe, P. M. | 03/21/13 | Communications with M. Kahn regarding fee application disbursements (.10) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) | .20 | 64.00 | 33739668 |
| Erickson, J. | 03/21/13 | February diary review and totals for fee app motion. | 1.60 | 592.00 | 33735635 |
| Sherrett, J. D. | 03/21/13 | Diary review for Feb fee app and email to M. Ryan and J. Erickson re same (1.8); emails w/ J. Uziel re hearing (0.1); call w/ A. Cordo re fee hearing (0.1); emails to J. Uziel re same (0.1); call w/ J. Uziel re same (0.1); call w/ A. Cordo re Jan fee app and quarterly hearing (0.2); email to team re professional fees (0.1); revising draft protocol for professional fees and email to L. Schweitzer re same (0.3); further revisions to same and email to A. Cordo (0.1). | 2.90 | 1,696.50 | 33730794 |
| Kahn, M. | 03/21/13 | Comms re: disbursements w/ P. O'Keefe, M. Ryan, M. Larkin, R. Coleman (0.3). Drafting comm to C. Brod re: same (0.3). and comm re same w/ R. Coleman (0.2). Work on disbursements and various comms re: same (0.4) Drafting Feb fee app motion (1.1) | 2.30 | 989.00 | 33733225 |
| Brod, C. B. | 03/22/13 | Follow-up with Sherrett re fee app issue (.10). | .10 | 113.00 | 33815880 |
| Coleman, R. J. | 03/22/13 | Comm w/ M. Kahn, others re: fee app (.1) | .10 | 51.00 | 33744187 |
| O'Keefe, P. M. | 03/22/13 | Update professionals chart in February fee application as per J. Sherrett | 1.00 | 320.00 | 33739557 |
| Erickson, J. | 03/22/13 | February diary review and totals for fee app motion. | .30 | 111.00 | 33746843 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 03/22/13 | O/c w/ M. Kahn re Feb fee app (0.2); finalizing motion and diaries for Feb fee app (1.5); emails w/ A. Cordo re protocol (0.1). | 1.80 | 1,053.00 | 33739960 |
| Kahn, M. | 03/22/13 | Drafting Feb fee app motion (0.4) and meeting re same w/ J. Sherrett (0.2) | .60 | 258.00 | 33743649 |
| Brod, C. B. | 03/25/13 | Conference J. Sherrett regarding Quarterly Court Order (.20); review and revise Quarterly Court Order (.30). | .50 | 565.00 | 33816881 |
| Coleman, R. J. | 03/25/13 | Comm w/ A. Cordo re: fee app (.1) | .10 | 51.00 | 33751194 |
| Sherrett, J. D. | 03/25/13 | Email to team re inquiry re Jan fee app (0.1); email to D. Abbott re same (0.1); call w/ D. Abbott re same (0.1); emails w/ A. Cordo re quarterly order (0.2); email to team re same (0.1); call w/ M. Ryan re billing rates issue (0.1); revising quarterly order and email to C. Brod re same (0.4); o/c with C. Brod re same (0.2); further revisions to quarterly order and email to A. Cordo re same (0.2). | 1.50 | 877.50 | 33749903 |
| Sherrett, J. D. | 03/26/13 | Prep for and attendance at quarterly fee hearing (via court call) (0.4); email to R. Coleman re engagement letter (0.1); email to M. Ryan re quarterly order (0.1). | .60 | 351.00 | 33762239 |
| Brod, C. B. | 03/27/13 | Review February Fee Application (1.0). | 1.00 | 1,130.00 | 33818850 |
| Coleman, R. J. | 03/27/13 | Comm w/ J. Sherrett, M. Ryan re: fee app (.4); work regarding same (.6) | 1.00 | 510.00 | 33772096 |
| Sherrett, J. D. | 03/27/13 | Email to C. Brod re billing memo. | .50 | 292.50 | 33766810 |
| Sherrett, J. D. | 03/27/13 | Call w/ M. Ryan re Jan fee app (0.1); call w/ R. Coleman re same (0.1); email to R. Coleman re same (0.1). | .30 | 175.50 | 33771863 |
| Brod, C. B. | 03/28/13 | Review February Fee application (3.0); conference J. Sherrett re same (.30); e-mails M. Kahn re same(.10); e-mail J. Sherrett re same (.10). | 3.50 | 3,955.00 | 33819383 |
| Coleman, R. J. | 03/28/13 | Comm w/ J. Sherrett, M. Ryan, M. Kahn, J. Moessner, others re: fee app (.5); work regarding same (.5) | 1.00 | 510.00 | 33783309 |
| O'Keefe, P. M. | 03/28/13 | Meeting with M. Kahn regarding finalizing February fee disbursements (.30) Follow-up work regarding same, including updating exhibit (.50) Communications with M.V. Ryan (Billing Dept.) and M. Kahn regarding same (.20) | 1.00 | 320.00 | 33788580 |
| Erickson, J. | 03/28/13 | February diary review and totals for fee app motion. | 2.50 | 925.00 | 33787029 |

**MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 03/28/13 | Comms w/ M. Kahn and R. Coleman re Feb fee app (0.1); o/c w/ C. Brod re same (0.3);  revising Feb fee app per C. Brod and comms  w/ team re same (0.7); call w/ R. Coleman re  fee app issue (0.1); emails w/ J. Erickson  re Feb fee app (0.1); email to M. Kahn re Feb fee app (0.1). | 1.40 | 819.00 | 33784034 |
| Kahn, M. | 03/28/13 | Comms w/ C. Brod, J. Sherrett, R. Coleman re: fee app disbursements (0.3). Work on disbursements (0.4). Meeting w/ P. O'keefe  and coordinating work re: same (0.3). Comms  re: fee app calendar (0.1). | 1.10 | 473.00 | 33785944 |
| O'Keefe, P. M. | 03/29/13 | Communicatons with M. Kahn regarding fee review calendar (.1) Update fee review  calendar and circuate to team (.10) | .20 | 64.00 | 33788658 |
| Kahn, M. | 03/29/13 | Drafting Feb fee app motion (0.3) | .30 | 129.00 | 33796103 |
|  |  | **MATTER TOTALS:** | **109.80** | **56,892.50** |  |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 03/04/13 | Updated document per J. Opolsky and correspondence re same. | 3.00 | 795.00 | 33704709 |
| Bromley, J. L. | 03/05/13 | call with Akin regarding March 7 hearing (.80); meeting and call with H. Zelbo and S. Bomhof on same (.50). | 1.30 | 1,469.00 | 33823582 |
| Gibbon, B.H. | 03/05/13 | Ems to N. Forrest re case and opinion. | .50 | 367.50 | 33636114 |
| Gibbon, B.H. | 03/05/13 | Review of and ems to L. Schweitzer re litigation issues. | .70 | 514.50 | 33636348 |
| Roll, J. | 03/05/13 | Updated document per J. Opolsky and correspondence re same. | 3.00 | 795.00 | 33711404 |
| Roll, J. | 03/06/13 | Updated document per J. Opolsky and correspondence re same. | 1.00 | 265.00 | 33728953 |
| Gibbon, B.H. | 03/07/13 | Review of employee docs and email to A. Kohn et al. | .50 | 367.50 | 33696829 |
| Gibbon, B.H. | 03/07/13 | Subpoena letter review. | .50 | 367.50 | 33696832 |
| Roll, J. | 03/07/13 | Updated document per J. Opolsky and correspondence re same. | 3.00 | 795.00 | 33729263 |
| Herrington, D. | 03/08/13 | several emails re  subpoena. | .50 | 467.50 | 33678574 |
| Gibbon, B.H. | 03/08/13 | Conference with K. Schultea (partial)  (.50) and mt with A. O'Donoghue re employee. | .80 | 588.00 | 33749980 |
| Gibbon, B.H. | 03/08/13 | Work on subpoena response. | 1.00 | 735.00 | 33749982 |
| Gibbon, B.H. | 03/10/13 | Review of contracts and email recap for K. Schulte. | 1.00 | 735.00 | 33749988 |
| Herrington, D. | 03/11/13 | Emails re proposed email to judge  and plan for call with judge. | .90 | 841.50 | 33678731 |
| Herrington, D. | 03/11/13 | Emails re litigation issues. | .20 | 187.00 | 33678747 |
| Gibbon, B.H. | 03/11/13 | Ems and calls with J. Opolsky, Kim Ponder re employee issues and research re same. | 1.50 | 1,102.50 | 33750159 |
| Gibbon, B.H. | 03/11/13 | Emails re scheduling. | .50 | 367.50 | 33750177 |
| Roll, J. | 03/11/13 | Attention to litigation issues. | .50 | 132.50 | 33814043 |
| Gibbon, B.H. | 03/12/13 | Call with E. Bussigel re A. O'Donohue. | .20 | 147.00 | 33821884 |
| Roll, J. | 03/12/13 | Cross-checked spreadsheets per J. Opolsky (3.2); meeting with  B. Gibbon and J. Opolsky and call with  Nortel re litigation issues (0.8). | 4.00 | 1,060.00 | 33814152 |
| Gibbon, B.H. | 03/13/13 | Meet with J Kallstrom re litigation document (.3); | 1.00 | 735.00 | 33685291 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | forwarding materials re same (.7). | | | |
| Roll, J. | 03/13/13 | Prepared spreadsheet per J. Opolsky and correspondence  with J. Opolsky re same. | 4.80 | 1,272.00 | 33814370 |
| Herrington, D. | 03/14/13 | Emails re call with Mediator. | .30 | 280.50 | 33825705 |
| Gibbon, B.H. | 03/14/13 | Coordinate mediation call. | .30 | 220.50 | 33838412 |
| Gibbon, B.H. | 03/14/13 | Pulling and sending J. Uziel documents. | .30 | 220.50 | 33838414 |
| Roll, J. | 03/14/13 | Compiled list re: claims (0.4); call with J. Opolsky and  Nortel re deferred comp (0.3); follow-up work  (0.5). | 1.20 | 318.00 | 33814667 |
| Herrington, D. | 03/18/13 | Emails re call with judge for  mediation. | .30 | 280.50 | 33827305 |
| Gibbon, B.H. | 03/18/13 | Review of materials in prep for mediator call. | 1.00 | 735.00 | 33771161 |
| Gibbon, B.H. | 03/18/13 | Mediator call and emails after. | .80 | 588.00 | 33771170 |
| Gibbon, B.H. | 03/18/13 | Emails and calls with J. Opolsky and K.  Schultea re employee issues and review of  court filings and correspondence re same. | .80 | 588.00 | 33771191 |
| Roll, J. | 03/18/13 | Updated spreadsheet per J. Opolsky. | .40 | 106.00 | 33815558 |
| Herrington, D. | 03/21/13 | Review and comment on outline for litigation document and emails re same. | 1.40 | 1,309.00 | 33826742 |
| Herrington, D. | 03/25/13 | Emails re outline for mediation submission. | .50 | 467.50 | 33796446 |
| Herrington, D. | 03/26/13 | Call with purchaser's counsel re status and discussions with litigant. | .80 | 748.00 | 33796714 |
| Herrington, D. | 03/28/13 | Emails re status and next steps | .30 | 280.50 | 33797036 |
| Herrington, D. | 03/29/13 | Emails re adjournment of status conference;  call with litigant's counsel re adjournment and  plan for mediation. | .40 | 374.00 | 33797130 |
| | | **MATTER TOTALS:** | **39.20** | **20,622.50** | |

MATTER: 17650-021  LITIGATION

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/01/13 | J Croft e/ms re litigation issues (0.1). | .10 | 109.00 | 33619805 |
| Croft, J. A. | 03/01/13 | Emails with L Schweitzer and K Blacklow re litigation issues. | .40 | 286.00 | 33612476 |
| Croft, J. A. | 03/06/13 | Call with J Ferguson, E Haywood, D Berman re litigation issues (.3); subsequent call with J Ferguson re same (.2); emails  with J Ferguson, J Opolsky, Ferguson's firm  and Nortel re bills (.3). | .80 | 572.00 | 33654525 |
| Marette, P. | 03/20/13 | Review materials rec'd from T. Ross relating  to pending proceeding and related e-mail messages to A. Cerceo  and J. Croft (.3) | .30 | 220.50 | 33862161 |
| Marette, P. | 03/25/13 | Review of message from A. Lane contracts and possible model agreements and related e-mail correspondence | .90 | 661.50 | 33807481 |
| Marette, P. | 03/27/13 | Drafting of contracts | 1.50 | 1,102.50 | 33807568 |
| Marette, P. | 03/28/13 | Drafting of RTP contracts and related e-mail message to  client | 3.30 | 2,425.50 | 33807621 |
| Marette, P. | 03/29/13 | Drafting of contracts. | 2.50 | 1,837.50 | 33807633 |
|  |  | **MATTER TOTALS:** | **9.80** | **7,214.50** |  |