**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


March 1, 2013 through March 31, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $892.59 |
| Travel – Transportation | | 5,685.61 |
| Travel – Lodging | | 1,408.69 |
| Travel – Meals | | 94.35 |
| Mailing and Shipping Charges | | 634.34 |
| Scanning Charges (at $0.10/page) | | 185.70 |
| Duplicating Charges (at $0.10/page) | | 3,744.20 |
| Color Duplicating Charges (at $0.65/page) | | 270.40 |
| Legal Research | Lexis | 3,812.36 |
| | Westlaw | 5,361.31 |
| Late Work – Meals | | 1,632.45 |
| Late Work – Transportation | | 2,582.85 |
| Conference Meals | | 485.03 |
| Other Charges (-Credit) | | -1,757.15 |
| **Grand Total Expenses** | | **$25,032.73** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**March 1, 2013 through March 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 1/10/2013 | 7.10 | TEL & TEL N366000029452130530 Schweitzer |
| 1/14/2013 | 1.48 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 1/14/2013 | 19.08 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 1/15/2013 | 1.66 | Conference Call Charges Conf. ID:  ID: Brendan Gibbon |
| 1/15/2013 | 1.40 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 1/15/2013 | 2.37 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 1/15/2013 | 0.71 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/16/2013 | 4.33 | Conference Call Charges Conf. ID:  ID: Brendan Gibbon |
| 1/16/2013 | 4.33 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 1/17/2013 | 8.01 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 1/17/2013 | 17.30 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/17/2013 | 9.41 | Conference Call Charges Conf. ID:  ID: William L. McRae |
| 1/18/2013 | 2.38 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 1/20/2013 | 9.67 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/20/2013 | 26.85 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 1/21/2013 | 5.27 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/21/2013 | 13.50 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 1/22/2013 | 3.77 | Conference Call Charges Conf. ID:  ID: Brendan Gibbon |
| 1/22/2013 | 3.77 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/22/2013 | 22.85 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/23/2013 | 8.42 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/23/2013 | 10.01 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/23/2013 | 39.36 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/24/2013 | 13.95 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/24/2013 | 2.32 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 1/25/2013 | 10.76 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 1/28/2013 | 7.82 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 1/28/2013 | 8.56 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 1/29/2013 | 10.53 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 1/29/2013 | 2.43 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 1/30/2013 | 6.85 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/30/2013 | 14.00 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 1/31/2013 | 6.58 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 1/31/2013 | 15.78 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |

| Date | Amount | Narrative |
|---|---|---|
| 2/1/2013 | 9.17 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 2/1/2013 | 94.61 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 2/1/2013 | 8.84 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 2/1/2013 | 34.00 | TEL & TEL N366001077082130060 Opolsky |
| 2/4/2013 | 1.02 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 2/4/2013 | 7.44 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 2/5/2013 | 20.43 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 2/5/2013 | 8.10 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 2/5/2013 | 6.14 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/5/2013 | 3.69 | Conference Call Charges Conf. ID:  ID: Seth Lubin |
| 2/6/2013 | 4.33 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 2/6/2013 | 7.68 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 2/6/2013 | 1.07 | Conference Call Charges Conf. ID:  ID: Ronald Coleman |
| 2/7/2013 | 3.77 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 2/7/2013 | 6.70 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 2/7/2013 | 2.14 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 2/8/2013 | 27.03 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 2/8/2013 | 17.18 | Conference Call Charges Conf. ID:  ID: Neil P. Forrest |
| 2/8/2013 | 13.64 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/11/2013 | 8.61 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 2/11/2013 | 3.80 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 2/11/2013 | 1.48 | Conference Call Charges Conf. ID:  ID: Seth Lubin |
| 2/12/2013 | 3.72 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 2/12/2013 | 3.09 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/1/2013 | 0.15 | NY TEL CLIENT REPORTS x2025 9199052522     RSCHTRGLPKNC |
| 3/1/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 9194699383     CARY     NC |
| 3/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2264 4165974216     TORONTO  ON |
| 3/1/2013 | 0.50 | NY TEL CLIENT REPORTS x2264 4165974216     TORONTO  ON |
| 3/1/2013 | 0.29 | NY TEL CLIENT REPORTS x2407 3023519357     WILMINGTONDE |
| 3/1/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 5146802805     MONTREAL  PQ |
| 3/1/2013 | 0.91 | NY TEL CLIENT REPORTS x2629 3129849711     CHICGOZN IL |
| 3/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2922 2155640626     PHILA     PA |
| 3/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2922 2155640626     PHILA     PA |
| 3/1/2013 | 0.21 | NY TEL CLIENT REPORTS x2922 2155640626     PHILA     PA |
| 3/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2103 3128763800     CHICGOZN IL |
| 3/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 2147404039     DALLAS   TX |
| 3/4/2013 | 0.21 | NY TEL CLIENT REPORTS x2108 4168657333     TORONTO  ON |
| 3/4/2013 | 0.36 | NY TEL CLIENT REPORTS x2108 4168657370     TORONTO  ON |
| 3/4/2013 | 0.36 | NY TEL CLIENT REPORTS x2211 5058561362     ALBUQURQUENM |
| 3/4/2013 | 0.21 | NY TEL CLIENT REPORTS x2211 9197671532     RSCHTRGLPKNC |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 3/4/2013 | 1.06 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 3/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 3023519459 | WILMINGTONDE |
| 3/5/2013 | 1.13 | NY TEL CLIENT REPORTS x2025 9199052721 | RSCHTRGLPKNC |
| 3/5/2013 | 1.48 | NY TEL CLIENT REPORTS x2264 4168657370 | TORONTO  ON |
| 3/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199050573 | RSCHTRGLPKNC |
| 3/5/2013 | 0.36 | NY TEL CLIENT REPORTS x2536 9199050573 | RSCHTRGLPKNC |
| 3/5/2013 | 0.56 | NY TEL CLIENT REPORTS x2662 2019680001 | HACKENSACKNJ |
| 3/5/2013 | 0.15 | NY TEL CLIENT REPORTS x2662 5593414829 | FRESNO  CA |
| 3/5/2013 | 0.64 | NY TEL CLIENT REPORTS x2679 3023519459 | WILMINGTONDE |
| 3/6/2013 | 0.50 | NY TEL CLIENT REPORTS x2392 6032067241 | MANCHESTERNH |
| 3/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 9199052721 | RSCHTRGLPKNC |
| 3/6/2013 | 0.21 | NY TEL CLIENT REPORTS x2407 3026589200 | WILMINGTONDE |
| 3/6/2013 | 1.69 | NY TEL CLIENT REPORTS x2415 8473900702 | DESPLAINESIL |
| 3/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 3/6/2013 | 0.36 | NY TEL CLIENT REPORTS x2662 2146363024 | IRVING  TX |
| 3/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 9726718885 | RICHARDSONTX |
| 3/6/2013 | 0.29 | NY TEL CLIENT REPORTS x2679 3023519459 | WILMINGTONDE |
| 3/7/2013 | 0.29 | NY TEL CLIENT REPORTS x2392 6032678370 | BELMONT  NH |
| 3/7/2013 | 0.64 | NY TEL CLIENT REPORTS x2392 9199052721 | RSCHTRGLPKNC |
| 3/7/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 2019207629 | JERSEY CITNJ |
| 3/7/2013 | 0.21 | NY TEL CLIENT REPORTS x2662 5058561362 | ALBUQURQUENM |
| 3/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 4168657333 | TORONTO  ON |
| 3/8/2013 | 10.01 | NY TEL CLIENT REPORTS x2497 8686289255 | TRNDD & TBGO |
| 3/8/2013 | 1.13 | NY TEL CLIENT REPORTS x2629 4168657370 | TORONTO  ON |
| 3/8/2013 | 0.64 | NY TEL CLIENT REPORTS x2662 9723755907 | GRANDPRARITX |
| 3/8/2013 | 0.15 | NY TEL CLIENT REPORTS x3909 3129849711 | CHICGOZN IL |
| 3/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 9195381702 | RALEIGH  NC |
| 3/11/2013 | 0.15 | NY TEL CLIENT REPORTS x2602 9196045156 | RALEIGH  NC |
| 3/11/2013 | 0.15 | NY TEL CLIENT REPORTS x2731 4165852500 | TORONTO  ON |
| 3/11/2013 | 3.86 | NY TEL CLIENT REPORTS x2756 9193365184 | CARY RESEANC |
| 3/11/2013 | 3.71 | NY TEL CLIENT REPORTS x2877 9193365184 | CARY RESEANC |
| 3/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 9199052466 | RSCHTRGLPKNC |
| 3/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519357 | WILMINGTONDE |
| 3/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3124605983 | CHICAGO  IL |
| 3/12/2013 | 22.55 | NY TEL CLIENT REPORTS x2197 01120227399263 EGYPT | |
| 3/12/2013 | 1.90 | NY TEL CLIENT REPORTS x2339 3129849711 | CHICGOZN IL |
| 3/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 3018012330 | SILVER SPGMD |
| 3/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 3018012330 | SILVER SPGMD |
| 3/12/2013 | 0.43 | NY TEL CLIENT REPORTS x2392 3129234000 | CHICGOZN IL |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 5133579304    CINCINNATIOH |
| 3/12/2013 | 0.15 | NY TEL CLIENT REPORTS x2392 6175426000    BOSTON   MA |
| 3/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 8602756761    HARTFORD  CT |
| 3/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 8602933747    HARTFORD  CT |
| 3/12/2013 | 22.55 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 3/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 4168657370    TORONTO  ON |
| 3/12/2013 | 0.78 | NY TEL CLIENT REPORTS x2679 01131651509780 NETHERLAND |
| 3/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 3/12/2013 | 3.44 | NY TEL CLIENT REPORTS x3167 7209635300    DENVERSWSTCO |
| 3/12/2013 | 0.08 | NY TEL CLIENT REPORTS x3167 7209635308    DENVERSWSTCO |
| 3/12/2013 | 0.08 | NY TEL CLIENT REPORTS x3167 7209635308    DENVERSWSTCO |
| 3/12/2013 | 0.21 | NY TEL CLIENT REPORTS x6915 7209635300    DENVERSWSTCO |
| 3/12/2013 | 0.08 | NY TEL CLIENT REPORTS x6915 7209635308    DENVERSWSTCO |
| 3/13/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519357    WILMINGTONDE |
| 3/13/2013 | 1.26 | NY TEL CLIENT REPORTS x2108 3023849402    WILMINGTONDE |
| 3/13/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3124605983    CHICAGO   IL |
| 3/13/2013 | 0.15 | NY TEL CLIENT REPORTS x2538 3023519459    WILMINGTONDE |
| 3/13/2013 | 1.09 | NY TEL CLIENT REPORTS x2706 01135316492116 IRELAND |
| 3/13/2013 | 0.15 | NY TEL CLIENT REPORTS x2756 7209635300    DENVERSWSTCO |
| 3/13/2013 | 0.15 | NY TEL CLIENT REPORTS x2756 7209635300    DENVERSWSTCO |
| 3/13/2013 | 0.08 | NY TEL CLIENT REPORTS x2756 7209635308    DENVERSWSTCO |
| 3/13/2013 | 0.64 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 3/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4168657370    TORONTO  ON |
| 3/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4168657630    TORONTO  ON |
| 3/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4168657630    TORONTO  ON |
| 3/14/2013 | 1.20 | NY TEL CLIENT REPORTS x2025 9199052721    RSCHTRGLPKNC |
| 3/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519357    WILMINGTONDE |
| 3/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519357    WILMINGTONDE |
| 3/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 3102037187    BEVERLYHLSCA |
| 3/14/2013 | 0.21 | NY TEL CLIENT REPORTS x2392 3102037187    BEVERLYHLSCA |
| 3/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 3102037542    BEVERLYHLSCA |
| 3/14/2013 | 0.99 | NY TEL CLIENT REPORTS x2392 3102037542    BEVERLYHLSCA |
| 3/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 3142424162    ST LOUIS  MO |
| 3/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 3143424162    ST LOUIS  MO |
| 3/14/2013 | 0.64 | NY TEL CLIENT REPORTS x2392 3143424162    ST LOUIS  MO |
| 3/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 4152917450    SNFC CNTRLCA |
| 3/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 7209635300    DENVERSWSTCO |
| 3/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 7209635308    DENVERSWSTCO |
| 3/14/2013 | 1.13 | NY TEL CLIENT REPORTS x2392 9193365184    CARY RESEANC |
| 3/14/2013 | 3.63 | NY TEL CLIENT REPORTS x2497 01121671967808 TUNISIA |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/14/2013 | 3.65 | NY TEL CLIENT REPORTS x3502 3129849711 | CHICGOZN IL |
| 3/14/2013 | 1.61 | NY TEL CLIENT REPORTS x3674 9199052466 | RSCHTRGLPKNC |
| 3/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519357 | WILMINGTONDE |
| 3/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 3/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519357 | WILMINGTONDE |
| 3/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 3/15/2013 | 0.21 | NY TEL CLIENT REPORTS x2392 2138964544 | LOS ANGELECA |
| 3/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 4152917450 | SNFC CNTRLCA |
| 3/15/2013 | 0.21 | NY TEL CLIENT REPORTS x2629 3129849711 | CHICGOZN IL |
| 3/15/2013 | 0.43 | NY TEL CLIENT REPORTS x2924 2019680001 | HACKENSACKNJ |
| 3/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 2144422993 | DALLAS  TX |
| 3/15/2013 | 0.64 | NY TEL CLIENT REPORTS x2924 9199052466 | RSCHTRGLPKNC |
| 3/15/2013 | 2.95 | NY TEL CLIENT REPORTS x3509 9193365184 | CARY RESEANC |
| 3/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519357 | WILMINGTONDE |
| 3/18/2013 | 0.29 | NY TEL CLIENT REPORTS x2407 3023519459 | WILMINGTONDE |
| 3/18/2013 | 52.34 | NY TEL CLIENT REPORTS x2488 011442074564246 UNITED KNGDM | |
| 3/18/2013 | 0.64 | NY TEL CLIENT REPORTS x2503 4165852500 | TORONTO  ON |
| 3/18/2013 | 0.85 | NY TEL CLIENT REPORTS x2629 3129849711 | CHICGOZN IL |
| 3/18/2013 | 0.29 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 3/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 9199052466 | RSCHTRGLPKNC |
| 3/18/2013 | 1.48 | NY TEL CLIENT REPORTS x2924 9199052466 | RSCHTRGLPKNC |
| 3/19/2013 | 0.43 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 3/19/2013 | 0.71 | NY TEL CLIENT REPORTS x2339 2014188618 | JERSEYCITYNJ |
| 3/19/2013 | 1.76 | NY TEL CLIENT REPORTS x2339 2014188618 | JERSEYCITYNJ |
| 3/19/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 2157968187 | PHILA   PA |
| 3/19/2013 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519357 | WILMINGTONDE |
| 3/19/2013 | 0.15 | NY TEL CLIENT REPORTS x2407 3025934729 | WILMINGTONDE |
| 3/19/2013 | 1.25 | NY TEL CLIENT REPORTS x2629 2028357574 | WASHINGTONDC |
| 3/19/2013 | 0.08 | NY TEL CLIENT REPORTS x2706 6154140561 | NASHVILLE TN |
| 3/19/2013 | 0.08 | NY TEL CLIENT REPORTS x2706 6154324329 | NASHVILLE TN |
| 3/19/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 7138533841 | HOUSTON  TX |
| 3/19/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 7138536841 | HOUSTON  TX |
| 3/19/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 9199052466 | RSCHTRGLPKNC |
| 3/19/2013 | 0.56 | NY TEL CLIENT REPORTS x2924 9199052466 | RSCHTRGLPKNC |
| 3/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 3122411502 | CHICAGO ZOIL |
| 3/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 3122411502 | CHICAGO ZOIL |
| 3/20/2013 | 2.81 | NY TEL CLIENT REPORTS x2025 3122411502 | CHICAGO ZOIL |
| 3/20/2013 | 0.50 | NY TEL CLIENT REPORTS x2025 3123274402 | CHICAGO  IL |
| 3/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4168657333 | TORONTO  ON |
| 3/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/20/2013 | 0.71 | NY TEL CLIENT REPORTS x2108 3025452888    WILMINGTONDE |
| 3/20/2013 | 0.50 | NY TEL CLIENT REPORTS x2392 3127758000    CHICGOZN IL |
| 3/20/2013 | 3.44 | NY TEL CLIENT REPORTS x2629 2028357574    WASHINGTONDC |
| 3/20/2013 | 1.20 | NY TEL CLIENT REPORTS x2629 4168657333    TORONTO   ON |
| 3/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 3023519549    WILMINGTONDE |
| 3/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 3026586549    WILMINGTONDE |
| 3/20/2013 | 0.56 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 3/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 9199052466    RSCHTRGLPKNC |
| 3/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 9199052466    RSCHTRGLPKNC |
| 3/20/2013 | 0.08 | NY TEL CLIENT REPORTS x3691 3122411502    CHICAGO ZOIL |
| 3/20/2013 | 0.15 | NY TEL CLIENT REPORTS x3691 3123274400    CHICAGO  IL |
| 3/20/2013 | 0.08 | NY TEL CLIENT REPORTS x3691 3124211502    CHICGOZN IL |
| 3/20/2013 | 0.56 | NY TEL CLIENT REPORTS x6516 9192704870    RALEIGH  NC |
| 3/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023849402    WILMINGTONDE |
| 3/21/2013 | 2.95 | NY TEL CLIENT REPORTS x2108 9735091309    BLOOMFIELDNJ |
| 3/21/2013 | 0.71 | NY TEL CLIENT REPORTS x2415 4162161906    TORONTO   ON |
| 3/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161909    TORONTO   ON |
| 3/21/2013 | 0.15 | NY TEL CLIENT REPORTS x2415 4163534264    TORONTO   ON |
| 3/21/2013 | 1.06 | NY TEL CLIENT REPORTS x2488 3026568162    WILMINGTONDE |
| 3/21/2013 | 0.15 | NY TEL CLIENT REPORTS x2679 3023519459    WILMINGTONDE |
| 3/21/2013 | 0.15 | NY TEL CLIENT REPORTS x2756 4168657333    TORONTO   ON |
| 3/21/2013 | 0.43 | NY TEL CLIENT REPORTS x2756 4168657333    TORONTO   ON |
| 3/21/2013 | 0.21 | ROME TELEPHONE (IT) TELEPHONE:0017199550xxx |
| 3/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3025452888    WILMINGTONDE |
| 3/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2538 3129170609    CHICAGO  IL |
| 3/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4168357670    TORONTO   ON |
| 3/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4168657370    TORONTO   ON |
| 3/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 4168657333    TORONTO   ON |
| 3/22/2013 | 0.21 | NY TEL CLIENT REPORTS x2924 9199052466    RSCHTRGLPKNC |
| 3/22/2013 | 0.64 | NY TEL CLIENT REPORTS x3816 3025452888    WILMINGTONDE |
| 3/22/2013 | 3.46 | ROME MOBILE PHONES |
| 3/25/2013 | 0.29 | NY TEL CLIENT REPORTS x2025 3023519459    WILMINGTONDE |
| 3/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2407 3026589200    WILMINGTONDE |
| 3/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9497706291    SADLBK VLYCA |
| 3/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 3023519459    WILMINGTONDE |
| 3/25/2013 | 0.15 | NY TEL CLIENT REPORTS x2679 3023519459    WILMINGTONDE |
| 3/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 4168657333    TORONTO   ON |
| 3/26/2013 | 0.78 | NY TEL CLIENT REPORTS x2025 3026589200    WILMINGTONDE |
| 3/26/2013 | 0.78 | NY TEL CLIENT REPORTS x2025 8572212573    BOSTON   MA |
| 3/26/2013 | 0.50 | NY TEL CLIENT REPORTS x2108 2159771074    PHILA    PA |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2013 | 0.21 | NY TEL CLIENT REPORTS x2392 8473900702     DESPLAINESIL |
| 3/26/2013 | 62.63 | NY TEL CLIENT REPORTS x2497 01120227399263  EGYPT |
| 3/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2497 6154324329     NASHVILLE TN |
| 3/26/2013 | 0.78 | NY TEL CLIENT REPORTS x2629 3023519357     WILMINGTONDE |
| 3/27/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3029849400     WILMINGTONDE |
| 3/27/2013 | 1.34 | NY TEL CLIENT REPORTS x2877 9199052522     RSCHTRGLPKNC |
| 3/27/2013 | 0.29 | NY TEL CLIENT REPORTS x2924 9199052466     RSCHTRGLPKNC |
| 3/28/2013 | 0.58 | NY TEL CLIENT REPORTS x2007 011442074662451 UNITED KNGDM |
| 3/28/2013 | 2.79 | NY TEL CLIENT REPORTS x2033 0119176777530  INDIA |
| 3/28/2013 | 2.79 | NY TEL CLIENT REPORTS x2033 0119176777530  INDIA |
| 3/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519357     WILMINGTONDE |
| 3/28/2013 | 0.43 | NY TEL CLIENT REPORTS x2108 3023519357     WILMINGTONDE |
| 3/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 3/28/2013 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 3/28/2013 | 0.15 | NY TEL CLIENT REPORTS x2339 3129849711     CHICGOZN IL |
| 3/28/2013 | 0.15 | NY TEL CLIENT REPORTS x2392 2138964544     LOS ANGELECA |
| 3/28/2013 | 0.15 | NY TEL CLIENT REPORTS x2392 8473900702     DESPLAINESIL |
| 3/28/2013 | 3.01 | NY TEL CLIENT REPORTS x2468 9193365280     CARY RESEANC |
| 3/28/2013 | 0.01 | ROME TELEPHONE (IT) TELEPHONE:800985xxx |
| 3/29/2013 | 0.15 | NY TEL CLIENT REPORTS x2148 3023519459     WILMINGTONDE |
| 3/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2366 2155602128     PHILA    PA |
| 3/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 2147404039     DALLAS   TX |
| 3/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 3122411502     CHICAGO ZOIL |
| **TOTAL:** | **892.59** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 2/12/2013 | 52.25 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 2/12/2013 | 538.46 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 2/13/2013 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/13/2013 | 151.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/13/2013 | 268.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 2/13/2013 | 45.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 2/13/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schultea (client) Trip to Delaware |
| 2/13/2013 | 151.00 | TRAVEL - TRANSPORTATION - Schultea (client) Trip to Delaware |
| 2/13/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/13/2013 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/14/2013 | 151.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/14/2013 | 10.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 2/14/2013 | 51.89 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/14/2013 | 50.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/14/2013 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/14/2013 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/14/2013 | 145.96 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/24/2013 | 12.72 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 2/25/2013 | 45.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 2/25/2013 | 268.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware |
| 2/25/2013 | 20.51 | TRAVEL - TRANSPORTATION - Opolsky Trip to Toronto |
| 3/4/2013 | 45.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 3/4/2013 | 268.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 3/4/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 3/4/2013 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 3/5/2013 | 17.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 3/5/2013 | 17.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 3/5/2013 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 3/6/2013 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/6/2013 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/6/2013 | 45.00 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark-advisor) Trip to Delaware |
| 3/6/2013 | 151.00 | TRAVEL - TRANSPORTATION - Kennedy (Chilmark-advisor) Trip to Delaware |
| 3/6/2013 | 45.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware |
| 3/6/2013 | 268.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware |
| 3/6/2013 | 52.25 | TRAVEL - TRANSPORTATION - Peacock Trip to Toronto |
| 3/6/2013 | 16.97 | TRAVEL - TRANSPORTATION - Peacock Trip to Toronto |
| 3/6/2013 | 1,139.60 | TRAVEL - TRANSPORTATION - Peacock Trip to Toronto |
| 3/6/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 3/6/2013 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 3/7/2013 | 31.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/7/2013 | 10.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware |
| 3/15/2013 | 45.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 3/15/2013 | 202.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| **TOTAL:** | **5,685.61** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 2/24/2013 | 583.31 | TRAVEL - LODGING - Opolsky Trip to Toronto (1 night) |
| 3/6/2013 | 245.70 | TRAVEL - LODGING - Bromley Trip to Delaware (1 night) |
| 3/7/2013 | 579.68 | TRAVEL - LODGING - Peacock Trip to Toronto (1 night) |
| **TOTAL:** | **1,408.69** | |
| | | |
| **Travel - Meals** | | |

**EXPENSE SUMMARY**
**March 1, 2013 through March 31, 2013**

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 1/23/2013 | 5.43 | TRAVEL - MEALS - Ryan Trip to Delaware |
| 2/14/2013 | 2.17 | TRAVEL - MEALS - Ryan Trip to Delaware |
| 2/14/2013 | 3.88 | TRAVEL - MEALS - Ryan Trip to Delaware |
| 2/25/2013 | 46.35 | TRAVEL - MEALS - Opolsky Trip to Toronto |
| 3/6/2013 | 3.99 | TRAVEL - MEALS - Peacock Trip to Toronto |
| 3/6/2013 | 8.00 | TRAVEL - MEALS - Peacock Trip to Toronto |
| 3/6/2013 | 11.05 | TRAVEL - MEALS - Peacock Trip to Toronto |
| 3/7/2013 | 4.18 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 3/7/2013 | 9.30 | TRAVEL - MEALS - Moessner Trip to Delaware |
| **TOTAL:** | **94.35** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 1/11/2013 | 40.21 | SHIPPING CHARGES Inv: 114299638  Track#: 542410538570 |
| 1/11/2013 | 40.21 | SHIPPING CHARGES Inv: 114299638  Track#: 542410538856 |
| 1/11/2013 | 40.21 | SHIPPING CHARGES Inv: 114299638  Track#: 542410538867 |
| 1/14/2013 | 34.38 | SHIPPING CHARGES Inv: 114299638  Track#: 542410538981 |
| 2/12/2013 | 44.00 | SHIPPING CHARGES Inv: 115252095  Track#: 541171363263 |
| 2/12/2013 | 33.43 | SHIPPING CHARGES Inv: 217882263  Track#: 542410547839 |
| 2/12/2013 | 33.43 | SHIPPING CHARGES Inv: 217882263  Track#: 542410547840 |
| 2/12/2013 | 27.05 | SHIPPING CHARGES Inv: 218043277  Track#: 542410547714 |
| 2/15/2013 | 23.53 | SHIPPING CHARGES Inv: 218335945  Track#: 542410549121 |
| 2/19/2013 | 21.66 | SHIPPING CHARGES Inv: 218632207  Track#: 542410549420 |
| 2/20/2013 | 53.57 | SHIPPING CHARGES Inv: 115719802  Track#: 542410549934 |
| 2/20/2013 | 62.32 | SHIPPING CHARGES Inv: 218784482  Track#: 801406024244 |
| 2/21/2013 | 53.57 | SHIPPING CHARGES Inv: 115719802  Track#: 542410550445 |
| 2/24/2013 | 40.21 | SHIPPING CHARGES Inv: 115720236  Track#: 482459338039 |
| 3/6/2013 | 0.46 | N.Y. POSTAGE |
| 3/6/2013 | 1.10 | N.Y. POSTAGE |
| 3/14/2013 | 10.00 | NY MESSENGER DOWNTWN |
| 3/14/2013 | 15.00 | NY MESSENGER UPTOWN |
| 3/18/2013 | 15.00 | NY MESSENGER UPTOWN |
| 3/18/2013 | 15.00 | NY MESSENGER UPTOWN |
| 3/21/2013 | 15.00 | NY MESSENGER UPTOWN |
| 3/27/2013 | 15.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **634.34** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |

**EXPENSE SUMMARY**
**March 1, 2013 through March 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/1/2013 | 0.20 | NY SCAN TO PDF |
| 3/1/2013 | 0.70 | NY SCAN TO PDF |
| 3/4/2013 | 0.20 | NY SCAN TO PDF |
| 3/4/2013 | 0.20 | NY SCAN TO PDF |
| 3/4/2013 | 0.20 | NY SCAN TO PDF |
| 3/5/2013 | 0.70 | NY SCAN TO PDF |
| 3/6/2013 | 0.20 | NY SCAN TO PDF |
| 3/6/2013 | 2.30 | NY SCAN TO PDF |
| 3/7/2013 | 0.80 | NY SCAN TO PDF |
| 3/7/2013 | 3.30 | NY SCAN TO PDF |
| 3/8/2013 | 0.10 | NY SCAN TO PDF |
| 3/8/2013 | 15.10 | NY SCAN TO PDF |
| 3/8/2013 | 25.70 | NY SCAN TO PDF |
| 3/8/2013 | 27.90 | NY SCAN TO PDF |
| 3/8/2013 | 29.50 | NY SCAN TO PDF |
| 3/11/2013 | 0.20 | NY SCAN TO PDF |
| 3/11/2013 | 0.20 | NY SCAN TO PDF |
| 3/13/2013 | 0.20 | NY SCAN TO PDF |
| 3/15/2013 | 0.30 | NY SCAN TO PDF |
| 3/15/2013 | 6.20 | NY SCAN TO PDF |
| 3/18/2013 | 0.20 | NY SCAN TO PDF |
| 3/18/2013 | 0.30 | NY SCAN TO PDF |
| 3/18/2013 | 0.40 | NY SCAN TO PDF |
| 3/18/2013 | 0.50 | NY SCAN TO PDF |
| 3/18/2013 | 0.80 | NY SCAN TO PDF |
| 3/18/2013 | 0.90 | NY SCAN TO PDF |
| 3/18/2013 | 2.70 | NY SCAN TO PDF |
| 3/18/2013 | 2.80 | NY SCAN TO PDF |
| 3/18/2013 | 4.50 | NY SCAN TO PDF |
| 3/19/2013 | 0.30 | NY SCAN TO PDF |
| 3/19/2013 | 0.40 | NY SCAN TO PDF |
| 3/19/2013 | 0.40 | NY SCAN TO PDF |
| 3/19/2013 | 1.00 | NY SCAN TO PDF |
| 3/19/2013 | 1.10 | NY SCAN TO PDF |
| 3/19/2013 | 1.20 | NY SCAN TO PDF |
| 3/19/2013 | 1.30 | NY SCAN TO PDF |
| 3/19/2013 | 1.80 | NY SCAN TO PDF |
| 3/19/2013 | 2.10 | NY SCAN TO PDF |
| 3/19/2013 | 11.70 | NY SCAN TO PDF |
| 3/19/2013 | 30.50 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/20/2013 | 0.10 | NY SCAN TO PDF |
| 3/25/2013 | 0.20 | NY SCAN TO PDF |
| 3/26/2013 | 1.10 | NY SCAN TO PDF |
| 3/27/2013 | 0.20 | NY SCAN TO PDF |
| 3/27/2013 | 0.30 | NY SCAN TO PDF |
| 3/27/2013 | 4.40 | NY SCAN TO PDF |
| 3/28/2013 | 0.10 | NY SCAN TO PDF |
| 3/28/2013 | 0.10 | NY SCAN TO PDF |
| 3/28/2013 | 0.10 | NY SCAN TO PDF |
| **TOTAL:** | **185.70** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 3/4/2013 | 0.10 | NY DUPLICATING |
| 3/4/2013 | 0.50 | NY DUPLICATING |
| 3/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/4/2013 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.10 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.10 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/4/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/4/2013 | 2.10 | NY DUPLICATING XEROX |
| 3/4/2013 | 2.40 | NY DUPLICATING XEROX |
| 3/4/2013 | 2.40 | NY DUPLICATING XEROX |
| 3/4/2013 | 2.50 | NY DUPLICATING XEROX |
| 3/4/2013 | 2.70 | NY DUPLICATING XEROX |
| 3/4/2013 | 3.10 | NY DUPLICATING XEROX |
| 3/4/2013 | 3.20 | NY DUPLICATING XEROX |
| 3/4/2013 | 3.20 | NY DUPLICATING XEROX |
| 3/4/2013 | 3.40 | NY DUPLICATING XEROX |
| 3/4/2013 | 4.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 4.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 4.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 4.60 | NY DUPLICATING XEROX |
| 3/4/2013 | 4.60 | NY DUPLICATING XEROX |
| 3/4/2013 | 4.80 | NY DUPLICATING XEROX |
| 3/4/2013 | 5.60 | NY DUPLICATING XEROX |
| 3/4/2013 | 7.20 | NY DUPLICATING XEROX |
| 3/4/2013 | 7.80 | NY DUPLICATING XEROX |
| 3/4/2013 | 7.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2013 through March 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2013 | 8.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 8.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 8.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 8.80 | NY DUPLICATING XEROX |
| 3/4/2013 | 9.80 | NY DUPLICATING XEROX |
| 3/4/2013 | 10.60 | NY DUPLICATING XEROX |
| 3/4/2013 | 11.00 | NY DUPLICATING XEROX |
| 3/4/2013 | 17.60 | NY DUPLICATING XEROX |
| 3/4/2013 | 18.40 | NY DUPLICATING XEROX |
| 3/4/2013 | 21.60 | NY DUPLICATING XEROX |
| 3/4/2013 | 23.20 | NY DUPLICATING XEROX |
| 3/4/2013 | 23.20 | NY DUPLICATING XEROX |
| 3/4/2013 | 23.20 | NY DUPLICATING XEROX |
| 3/4/2013 | 24.80 | NY DUPLICATING XEROX |
| 3/4/2013 | 57.20 | NY DUPLICATING XEROX |
| 3/4/2013 | 70.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.10 | NY DUPLICATING |
| 3/5/2013 | 0.90 | NY DUPLICATING |
| 3/5/2013 | 1.60 | NY DUPLICATING |
| 3/5/2013 | 81.60 | NY DUPLICATING |
| 3/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2013 through March 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.90 | NY DUPLICATING XEROX |
| 3/5/2013 | 1.90 | NY DUPLICATING XEROX |
| 3/5/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/5/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/5/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/5/2013 | 2.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 2.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 2.30 | NY DUPLICATING XEROX |
| 3/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 2.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 3.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 3.40 | NY DUPLICATING XEROX |
| 3/5/2013 | 3.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2013 through March 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2013 | 3.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 3.70 | NY DUPLICATING XEROX |
| 3/5/2013 | 3.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 3.90 | NY DUPLICATING XEROX |
| 3/5/2013 | 3.90 | NY DUPLICATING XEROX |
| 3/5/2013 | 4.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 4.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 4.80 | NY DUPLICATING XEROX |
| 3/5/2013 | 5.50 | NY DUPLICATING XEROX |
| 3/5/2013 | 5.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 7.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 9.60 | NY DUPLICATING XEROX |
| 3/5/2013 | 10.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 40.20 | NY DUPLICATING XEROX |
| 3/5/2013 | 48.00 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.40 | NY DUPLICATING |
| 3/6/2013 | 2.50 | NY DUPLICATING |
| 3/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/6/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 1.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 3/6/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/6/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/6/2013 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/6/2013 | 1.90 | NY DUPLICATING XEROX |
| 3/6/2013 | 1.90 | NY DUPLICATING XEROX |
| 3/6/2013 | 2.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 2.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 2.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 2.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 2.50 | NY DUPLICATING XEROX |
| 3/6/2013 | 2.60 | NY DUPLICATING XEROX |
| 3/6/2013 | 2.70 | NY DUPLICATING XEROX |
| 3/6/2013 | 2.90 | NY DUPLICATING XEROX |
| 3/6/2013 | 3.70 | NY DUPLICATING XEROX |
| 3/6/2013 | 3.70 | NY DUPLICATING XEROX |
| 3/6/2013 | 3.90 | NY DUPLICATING XEROX |
| 3/6/2013 | 4.00 | NY DUPLICATING XEROX |
| 3/6/2013 | 4.00 | NY DUPLICATING XEROX |
| 3/6/2013 | 4.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 4.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 4.50 | NY DUPLICATING XEROX |
| 3/6/2013 | 4.50 | NY DUPLICATING XEROX |
| 3/6/2013 | 4.50 | NY DUPLICATING XEROX |
| 3/6/2013 | 4.70 | NY DUPLICATING XEROX |
| 3/6/2013 | 4.80 | NY DUPLICATING XEROX |
| 3/6/2013 | 5.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 5.50 | NY DUPLICATING XEROX |
| 3/6/2013 | 6.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 6.60 | NY DUPLICATING XEROX |
| 3/6/2013 | 6.60 | NY DUPLICATING XEROX |
| 3/6/2013 | 7.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 7.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 10.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 10.20 | NY DUPLICATING XEROX |
| 3/6/2013 | 10.30 | NY DUPLICATING XEROX |
| 3/6/2013 | 10.50 | NY DUPLICATING XEROX |
| 3/6/2013 | 10.50 | NY DUPLICATING XEROX |
| 3/6/2013 | 10.50 | NY DUPLICATING XEROX |
| 3/6/2013 | 14.20 | NY DUPLICATING XEROX |
| 3/7/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE |
| 3/7/2013 | 0.80 | NY DUPLICATING |
| 3/11/2013 | 0.10 | NY DUPLICATING |
| 3/11/2013 | 0.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
**March 1, 2013 through March 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2013 | 0.20 | NY DUPLICATING |
| 3/11/2013 | 0.80 | NY DUPLICATING |
| 3/12/2013 | 6.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/12/2013 | 24.30 | NY DUPLICATING |
| 3/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/12/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/12/2013 | 1.90 | NY DUPLICATING XEROX |
| 3/12/2013 | 1.90 | NY DUPLICATING XEROX |
| 3/12/2013 | 1.90 | NY DUPLICATING XEROX |
| 3/12/2013 | 3.40 | NY DUPLICATING XEROX |
| 3/12/2013 | 3.80 | NY DUPLICATING XEROX |
| 3/12/2013 | 4.50 | NY DUPLICATING XEROX |
| 3/12/2013 | 5.90 | NY DUPLICATING XEROX |
| 3/12/2013 | 6.60 | NY DUPLICATING XEROX |
| 3/12/2013 | 7.20 | NY DUPLICATING XEROX |
| 3/12/2013 | 7.20 | NY DUPLICATING XEROX |
| 3/12/2013 | 8.10 | NY DUPLICATING XEROX |
| 3/12/2013 | 22.40 | NY DUPLICATING XEROX |
| 3/13/2013 | 3.40 | NY DUPLICATING |
| 3/13/2013 | 36.80 | NY DUPLICATING |
| 3/14/2013 | 6.00 | NY DUPLICATING |
| 3/14/2013 | 162.40 | NY DUPLICATING |
| 3/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/15/2013 | 0.10 | NY DUPLICATING |
| 3/15/2013 | 0.10 | NY DUPLICATING |
| 3/15/2013 | 0.60 | NY DUPLICATING |
| 3/15/2013 | 3.20 | NY DUPLICATING XEROX |
| 3/15/2013 | 3.30 | NY DUPLICATING XEROX |
| 3/15/2013 | 3.50 | NY DUPLICATING XEROX |
| 3/15/2013 | 3.60 | NY DUPLICATING XEROX |
| 3/15/2013 | 3.80 | NY DUPLICATING XEROX |
| 3/15/2013 | 3.80 | NY DUPLICATING XEROX |
| 3/15/2013 | 5.00 | NY DUPLICATING XEROX |
| 3/15/2013 | 5.40 | NY DUPLICATING XEROX |
| 3/15/2013 | 6.00 | NY DUPLICATING XEROX |
| 3/15/2013 | 8.10 | NY DUPLICATING XEROX |
| 3/18/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/18/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/18/2013 | 6.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/18/2013 | 97.20 | LONDON DUPLICATING |
| 3/18/2013 | 0.10 | NY DUPLICATING |
| 3/18/2013 | 1.80 | NY DUPLICATING |
| 3/18/2013 | 2.00 | NY DUPLICATING |
| 3/18/2013 | 2.70 | NY DUPLICATING |
| 3/18/2013 | 4.20 | NY DUPLICATING |
| 3/18/2013 | 6.40 | NY DUPLICATING |
| 3/18/2013 | 7.70 | NY DUPLICATING |
| 3/18/2013 | 35.90 | NY DUPLICATING |
| 3/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/18/2013 | 33.40 | NY DUPLICATING XEROX |
| 3/19/2013 | 0.10 | NY DUPLICATING |
| 3/19/2013 | 0.10 | NY DUPLICATING |
| 3/19/2013 | 0.10 | NY DUPLICATING |
| 3/19/2013 | 0.10 | NY DUPLICATING |
| 3/19/2013 | 0.10 | NY DUPLICATING |
| 3/19/2013 | 0.10 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/19/2013 | 0.10 | NY DUPLICATING |
| 3/19/2013 | 0.10 | NY DUPLICATING |
| 3/19/2013 | 0.10 | NY DUPLICATING |
| 3/19/2013 | 0.10 | NY DUPLICATING |
| 3/19/2013 | 0.10 | NY DUPLICATING |
| 3/19/2013 | 2.20 | NY DUPLICATING |
| 3/19/2013 | 2.20 | NY DUPLICATING |
| 3/19/2013 | 35.10 | NY DUPLICATING |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/20/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/20/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/20/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/20/2013 | 1.90 | NY DUPLICATING XEROX |
| 3/20/2013 | 2.30 | NY DUPLICATING XEROX |
| 3/20/2013 | 2.40 | NY DUPLICATING XEROX |
| 3/20/2013 | 3.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/20/2013 | 7.60 | NY DUPLICATING XEROX |
| 3/20/2013 | 11.80 | NY DUPLICATING XEROX |
| 3/20/2013 | 16.10 | NY DUPLICATING XEROX |
| 3/20/2013 | 35.70 | NY DUPLICATING XEROX |
| 3/21/2013 | 6.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/21/2013 | 6.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/21/2013 | 6.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/21/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/21/2013 | 10.00 | NY DUPLICATING XEROX |
| 3/21/2013 | 10.80 | NY DUPLICATING XEROX |
| 3/21/2013 | 39.90 | NY DUPLICATING XEROX |
| 3/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2013 | 5.60 | NY DUPLICATING XEROX |
| 3/22/2013 | 10.00 | NY DUPLICATING XEROX |
| 3/22/2013 | 44.40 | NY DUPLICATING XEROX |
| 3/22/2013 | 44.50 | NY DUPLICATING XEROX |
| 3/25/2013 | 2.40 | NY DUPLICATING |
| 3/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/25/2013 | 1.90 | NY DUPLICATING XEROX |
| 3/25/2013 | 2.60 | NY DUPLICATING XEROX |
| 3/25/2013 | 3.40 | NY DUPLICATING XEROX |
| 3/25/2013 | 3.40 | NY DUPLICATING XEROX |
| 3/25/2013 | 3.80 | NY DUPLICATING XEROX |
| 3/25/2013 | 3.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2013 | 4.50 | NY DUPLICATING XEROX |
| 3/25/2013 | 5.90 | NY DUPLICATING XEROX |
| 3/25/2013 | 6.10 | NY DUPLICATING XEROX |
| 3/25/2013 | 6.40 | NY DUPLICATING XEROX |
| 3/25/2013 | 6.60 | NY DUPLICATING XEROX |
| 3/25/2013 | 7.20 | NY DUPLICATING XEROX |
| 3/25/2013 | 7.20 | NY DUPLICATING XEROX |
| 3/25/2013 | 8.00 | NY DUPLICATING XEROX |
| 3/25/2013 | 8.10 | NY DUPLICATING XEROX |
| 3/25/2013 | 9.80 | NY DUPLICATING XEROX |
| 3/25/2013 | 11.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING |
| 3/26/2013 | 2.00 | NY DUPLICATING |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.<br>(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/26/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/26/2013 | 2.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 2.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 2.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 2.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 2.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2013 | 2.80 | NY DUPLICATING XEROX |
| 3/26/2013 | 3.00 | NY DUPLICATING XEROX |
| 3/26/2013 | 3.00 | NY DUPLICATING XEROX |
| 3/26/2013 | 3.20 | NY DUPLICATING XEROX |
| 3/26/2013 | 3.60 | NY DUPLICATING XEROX |
| 3/26/2013 | 3.60 | NY DUPLICATING XEROX |
| 3/26/2013 | 3.60 | NY DUPLICATING XEROX |
| 3/26/2013 | 3.70 | NY DUPLICATING XEROX |
| 3/26/2013 | 4.20 | NY DUPLICATING XEROX |
| 3/26/2013 | 4.20 | NY DUPLICATING XEROX |
| 3/26/2013 | 4.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 5.40 | NY DUPLICATING XEROX |
| 3/26/2013 | 9.60 | NY DUPLICATING XEROX |
| 3/26/2013 | 10.00 | NY DUPLICATING XEROX |
| 3/26/2013 | 16.20 | NY DUPLICATING XEROX |
| 3/26/2013 | 16.20 | NY DUPLICATING XEROX |
| 3/26/2013 | 21.00 | NY DUPLICATING XEROX |
| 3/26/2013 | 21.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 4.40 | NY DUPLICATING |
| 3/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 0.90 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2013 through March 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/27/2013 | 1.40 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.40 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.40 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.80 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.90 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.90 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.90 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.90 | NY DUPLICATING XEROX |
| 3/27/2013 | 1.90 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.30 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.30 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.30 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.40 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.50 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.50 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.50 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.50 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.60 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.60 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/27/2013 | 2.60 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.60 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.60 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.60 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.60 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.80 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.80 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.90 | NY DUPLICATING XEROX |
| 3/27/2013 | 2.90 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.30 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.40 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.60 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.80 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.80 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.80 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.80 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.80 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.80 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.80 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.90 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.90 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.90 | NY DUPLICATING XEROX |
| 3/27/2013 | 3.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/27/2013 | 4.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 4.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 4.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 4.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 4.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 4.30 | NY DUPLICATING XEROX |
| 3/27/2013 | 4.30 | NY DUPLICATING XEROX |
| 3/27/2013 | 4.30 | NY DUPLICATING XEROX |
| 3/27/2013 | 4.30 | NY DUPLICATING XEROX |
| 3/27/2013 | 4.50 | NY DUPLICATING XEROX |
| 3/27/2013 | 4.90 | NY DUPLICATING XEROX |
| 3/27/2013 | 5.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 5.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 5.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 5.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 6.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 8.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 8.40 | NY DUPLICATING XEROX |
| 3/27/2013 | 8.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 8.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 10.90 | NY DUPLICATING XEROX |
| 3/27/2013 | 11.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 11.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 11.50 | NY DUPLICATING XEROX |
| 3/27/2013 | 11.80 | NY DUPLICATING XEROX |
| 3/27/2013 | 11.90 | NY DUPLICATING XEROX |
| 3/27/2013 | 12.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 12.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 12.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 12.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 12.30 | NY DUPLICATING XEROX |
| 3/27/2013 | 12.30 | NY DUPLICATING XEROX |
| 3/27/2013 | 12.30 | NY DUPLICATING XEROX |
| 3/27/2013 | 12.70 | NY DUPLICATING XEROX |
| 3/27/2013 | 13.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 13.00 | NY DUPLICATING XEROX |
| 3/27/2013 | 13.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 13.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 13.20 | NY DUPLICATING XEROX |
| 3/27/2013 | 13.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/27/2013 | 13.40 | NY DUPLICATING XEROX |
| 3/27/2013 | 14.10 | NY DUPLICATING XEROX |
| 3/27/2013 | 21.20 | NY DUPLICATING XEROX |
| 3/28/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/28/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE |
| 3/28/2013 | 0.50 | NY DUPLICATING |
| 3/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

March 1, 2013 through March 31, 2013

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 3/29/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 2.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 2.40 | NY DUPLICATING XEROX |
| 3/29/2013 | 2.40 | NY DUPLICATING XEROX |
| 3/29/2013 | 2.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 2.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 2.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 2.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 2.80 | NY DUPLICATING XEROX |
| 3/29/2013 | 3.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 3.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 3.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 4.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 4.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 4.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 5.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 5.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 5.60 | NY DUPLICATING XEROX |
| 3/29/2013 | 6.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 6.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 6.80 | NY DUPLICATING XEROX |
| 3/29/2013 | 7.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 7.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 8.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 8.40 | NY DUPLICATING XEROX |
| 3/29/2013 | 8.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 8.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 10.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/29/2013 | 13.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 14.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 15.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 16.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 19.20 | NY DUPLICATING XEROX |
| 3/29/2013 | 19.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 22.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 24.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 28.00 | NY DUPLICATING XEROX |
| 3/29/2013 | 29.60 | NY DUPLICATING XEROX |
| 3/29/2013 | 30.40 | NY DUPLICATING XEROX |
| 3/29/2013 | 33.20 | NY DUPLICATING XEROX |
| 3/29/2013 | 46.40 | NY DUPLICATING XEROX |
| 3/29/2013 | 54.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 57.20 | NY DUPLICATING XEROX |
| 3/29/2013 | 60.50 | NY DUPLICATING XEROX |
| 3/29/2013 | 62.40 | NY DUPLICATING XEROX |
| 3/29/2013 | 88.50 | NY DUPLICATING XEROX |
| **TOTAL:** | **3,744.20** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 3/12/2013 | 23.40 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/12/2013 | 20.80 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/12/2013 | 39.00 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/12/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/12/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/12/2013 | 16.90 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE |
| 3/12/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:EXCEL.EXE |
| 3/12/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:EXCEL.EXE |
| 3/12/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:EXCEL.EXE |
| 3/12/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:EXCEL.EXE |
| 3/12/2013 | 14.30 | NY COLOR PRINTING |
| 3/12/2013 | 40.30 | NY COLOR PRINTING |
| 3/20/2013 | 0.65 | NY COLOR PRINTING |
| 3/20/2013 | 0.65 | NY COLOR PRINTING |
| 3/20/2013 | 1.30 | NY COLOR PRINTING |
| 3/20/2013 | 1.30 | NY COLOR PRINTING |
| 3/20/2013 | 1.30 | NY COLOR PRINTING |
| 3/20/2013 | 3.25 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/20/2013 | 5.85 | NY COLOR PRINTING |
| 3/20/2013 | 7.80 | NY COLOR PRINTING |
| 3/20/2013 | 7.80 | NY COLOR PRINTING |
| 3/20/2013 | 24.70 | NY COLOR PRINTING |
| 3/25/2013 | 14.30 | NY COLOR PRINTING |
| 3/25/2013 | 40.30 | NY COLOR PRINTING |
| 3/26/2013 | 0.65 | NY COLOR PRINTING |
| 3/26/2013 | 0.65 | NY COLOR PRINTING |
| **TOTAL:** | **270.40** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 2/1/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/1/2013 | 3.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/1/2013 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2013 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2013 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2013 | 3.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2013 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2013 | 3.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2013 | 3.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2013 | 3.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2013 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2013 | 3.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2013 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2013 | 3.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2013 | 3.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2013 | 3.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2013 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2013 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2013 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2013 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2013 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2013 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2013 | 3.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2013 | 3.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2013 | 3.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2013 | 3.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2013 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2013 | 3.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2013 | 3.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2013 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2013 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2013 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2013 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2013 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2013 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2013 | 3.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2013 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2013 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/20/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/20/2013 | 3.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/20/2013 | 3.32 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2013 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2013 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2013 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2013 | 3.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2013 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2013 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**March 1, 2013 through March 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/23/2013 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2013 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2013 | 3.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 2/25/2013 | 49.54 | COMPUTER RESEARCH - LEXIS |
| 2/25/2013 | 49.54 | COMPUTER RESEARCH - LEXIS |
| 2/25/2013 | 49.54 | COMPUTER RESEARCH - LEXIS |
| 2/25/2013 | 49.54 | COMPUTER RESEARCH - LEXIS |
| 2/25/2013 | 99.08 | COMPUTER RESEARCH - LEXIS |
| 2/25/2013 | 228.65 | COMPUTER RESEARCH - LEXIS |
| 2/25/2013 | 445.10 | COMPUTER RESEARCH - LEXIS |
| 2/25/2013 | 495.40 | COMPUTER RESEARCH - LEXIS |
| 2/25/2013 | 571.62 | COMPUTER RESEARCH - LEXIS |
| 2/25/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2013 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 2/26/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 2/26/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 2/26/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 2/26/2013 | 80.03 | COMPUTER RESEARCH - LEXIS |
| 2/26/2013 | 190.54 | COMPUTER RESEARCH - LEXIS |
| 2/26/2013 | 190.54 | COMPUTER RESEARCH - LEXIS |
| 2/26/2013 | 201.97 | COMPUTER RESEARCH - LEXIS |
| 2/26/2013 | 297.24 | COMPUTER RESEARCH - LEXIS |
| 2/26/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2013 | 3.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2013 | 3.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2013 | 3.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2013 | 99.08 | COMPUTER RESEARCH - LEXIS |
| 2/28/2013 | 111.28 | COMPUTER RESEARCH - LEXIS |
| 2/28/2013 | 148.62 | COMPUTER RESEARCH - LEXIS |
| 2/28/2013 | 190.54 | COMPUTER RESEARCH - LEXIS |
| 2/28/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2013 | 3.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| **TOTAL:** | **3,812.36** | |

**EXPENSE SUMMARY**
**March 1, 2013 through March 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 2/1/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 2/1/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/1/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 2/2/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/3/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/3/2013 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 2/4/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/4/2013 | 288.42 | COMPUTER RESEARCH - WESTLAW |
| 2/5/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/5/2013 | 11.76 | COMPUTER RESEARCH - WESTLAW |
| 2/5/2013 | 65.33 | COMPUTER RESEARCH - WESTLAW |
| 2/5/2013 | 161.03 | COMPUTER RESEARCH - WESTLAW |
| 2/6/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/7/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/7/2013 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 2/7/2013 | 92.77 | COMPUTER RESEARCH - WESTLAW |
| 2/7/2013 | 110.08 | COMPUTER RESEARCH - WESTLAW |
| 2/7/2013 | 151.56 | COMPUTER RESEARCH - WESTLAW |
| 2/7/2013 | 725.83 | COMPUTER RESEARCH - WESTLAW |
| 2/8/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 2/8/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/8/2013 | 178.35 | COMPUTER RESEARCH - WESTLAW |
| 2/9/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/10/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/10/2013 | 915.90 | COMPUTER RESEARCH - WESTLAW |
| 2/11/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/11/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 2/12/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/13/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/13/2013 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 2/13/2013 | 313.57 | COMPUTER RESEARCH - WESTLAW |
| 2/14/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/14/2013 | 60.76 | COMPUTER RESEARCH - WESTLAW |
| 2/15/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 2/15/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/15/2013 | 25.38 | COMPUTER RESEARCH - WESTLAW |
| 2/15/2013 | 29.07 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**March 1, 2013 through March 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/15/2013 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 2/16/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/16/2013 | 12.69 | COMPUTER RESEARCH - WESTLAW |
| 2/17/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/18/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/19/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/19/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 2/20/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/20/2013 | 196.64 | COMPUTER RESEARCH - WESTLAW |
| 2/20/2013 | 262.29 | COMPUTER RESEARCH - WESTLAW |
| 2/21/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/22/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 2/22/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/23/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/25/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/25/2013 | 68.27 | COMPUTER RESEARCH - WESTLAW |
| 2/25/2013 | 101.91 | COMPUTER RESEARCH - WESTLAW |
| 2/26/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/26/2013 | 219.50 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2013 | 68.20 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2013 | 310.96 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2013 | 248.90 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **5,361.31** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 11/25/2012 | 10.29 | Late Work Meals - Ryan |
| 1/28/2013 | 11.81 | Late Work Meals - Fleming |
| 1/31/2013 | 25.15 | Late Work Meals - Fleming |
| 2/5/2013 | 33.70 | Late Work Meals - O'Donohue |
| 2/11/2013 | 18.55 | Late Work Meals - Croft |
| 2/11/2013 | 26.60 | Late Work Meals - Iqbal |
| 2/11/2013 | 9.48 | Late Work Meals - Roll |
| 2/12/2013 | 18.11 | Late Work Meals - Decker |
| 2/12/2013 | 31.54 | Late Work Meals - Iqbal |
| 2/12/2013 | 26.60 | Late Work Meals - Kahn |

**EXPENSE SUMMARY**
March 1, 2013 through March 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2013 | 20.80 | Late Work Meals - Kim |
| 2/12/2013 | 12.31 | Late Work Meals - Roll |
| 2/12/2013 | 2.52 | Late Work Meals - Ryan |
| 2/13/2013 | 26.32 | Late Work Meals - Iqbal |
| 2/13/2013 | 16.39 | Late Work Meals - Roll |
| 2/13/2013 | 9.64 | Late Work Meals - Schweitzer |
| 2/14/2013 | 27.50 | Late Work Meals - Iqbal |
| 2/14/2013 | 6.51 | Late Work Meals - Roll |
| 2/14/2013 | 22.09 | Late Work Meals - Wilson-Milne |
| 2/17/2013 | 15.00 | Late Work Meals - Wilson-Milne |
| 2/18/2013 | 22.72 | Late Work Meals - Coleman |
| 2/18/2013 | 28.12 | Late Work Meals - Wilson-Milne |
| 2/19/2013 | 28.11 | Late Work Meals - Decker |
| 2/19/2013 | 18.21 | Late Work Meals - Kim |
| 2/19/2013 | 26.65 | Late Work Meals - Klein |
| 2/19/2013 | 9.90 | Late Work Meals - Schweitzer |
| 2/20/2013 | 17.30 | Late Work Meals - Goodman |
| 2/20/2013 | 10.47 | Late Work Meals - Kostov |
| 2/20/2013 | 27.62 | Late Work Meals - Wilson-Milne |
| 2/20/2013 | 16.24 | Late Work Meals - Wilson-Milne (meal on 2/19/13) |
| 2/21/2013 | 20.46 | Late Work Meals - Kim |
| 2/21/2013 | 17.42 | Late Work Meals - Wilson-Milne |
| 2/24/2013 | 18.33 | Late Work Meals - Wilson-Milne |
| 2/25/2013 | 13.11 | Late Work Meals - Erickson |
| 2/25/2013 | 30.72 | Late Work Meals - O'Donohue |
| 2/26/2013 | 16.11 | Late Work Meals - Croft |
| 2/26/2013 | 20.69 | Late Work Meals - Kim |
| 2/26/2013 | 21.92 | Late Work Meals - Wilson-Milne |
| 2/27/2013 | 17.87 | Late Work Meals - Croft |
| 2/27/2013 | 26.86 | Late Work Meals - Moessner |
| 2/27/2013 | 21.22 | Late Work Meals - Narula |
| 2/27/2013 | 27.74 | Late Work Meals - Ryan |
| 2/28/2013 | 12.03 | Late Work Meals - Bromley |
| 2/28/2013 | 28.31 | Late Work Meals - Narula |
| 2/28/2013 | 25.04 | Late Work Meals - Wilson-Milne |
| 3/1/2013 | 23.01 | Late Work Meals - Ryan |
| 3/2/2013 | 32.70 | Late Work Meals - Sherrett |
| 3/4/2013 | 20.88 | Late Work Meals - Kim |
| 3/4/2013 | 19.51 | Late Work Meals - Moessner |
| 3/4/2013 | 13.72 | Late Work Meals - Roll |

**EXPENSE SUMMARY**
**March 1, 2013 through March 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2013 | 5.49 | Late Work Meals - Schweitzer |
| 3/5/2013 | 26.98 | Late Work Meals - Iqbal |
| 3/5/2013 | 18.29 | Late Work Meals - Kim |
| 3/5/2013 | 38.84 | Late Work Meals - Klein |
| 3/5/2013 | 23.95 | Late Work Meals - Peacock |
| 3/5/2013 | 19.05 | Late Work Meals - Roll |
| 3/5/2013 | 3.16 | Late Work Meals - Sherrett |
| 3/5/2013 | 29.41 | Late Work Meals - Xu |
| 3/6/2013 | 10.58 | Late Work Meals - Hailey |
| 3/6/2013 | 26.68 | Late Work Meals - Iqbal |
| 3/8/2013 | 21.15 | Late Work Meals - Kim |
| 3/11/2013 | 10.67 | Late Work Meals - Erickson |
| 3/11/2013 | 32.93 | Late Work Meals - Iqbal |
| 3/11/2013 | 15.96 | Late Work Meals - Moessner |
| 3/12/2013 | 21.30 | Late Work Meals - Coleman |
| 3/12/2013 | 21.72 | Late Work Meals - Kim |
| 3/12/2013 | 42.85 | Late Work Meals - O'Donohue |
| 3/12/2013 | 21.75 | Late Work Meals - Stein |
| 3/12/2013 | 2.06 | Late Work Meals - Wilson-Milne |
| 3/12/2013 | 30.00 | Late Work Meals - Xu |
| 3/13/2013 | 15.07 | Late Work Meals - Kahn |
| 3/13/2013 | 12.00 | Late Work Meals - Parthum |
| 3/13/2013 | 12.76 | Late Work Meals - Weiss |
| 3/13/2013 | 16.23 | Late Work Meals - Xu |
| 3/14/2013 | 14.77 | Late Work Meals - Decker |
| 3/14/2013 | 18.67 | Late Work Meals - Kim |
| 3/14/2013 | 11.36 | Late Work Meals - Roll |
| 3/14/2013 | 19.82 | Late Work Meals - Weiss |
| 3/17/2013 | 24.96 | Late Work Meals - Xu (weekend meal) |
| 3/17/2013 | 33.26 | Late Work Meals - Xu (weekend meal) |
| 3/18/2013 | 26.83 | Late Work Meals - Coleman |
| **TOTAL:** | **1,632.45** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 11/5/2012 | 27.45 | Late Work Transportation - Iqbal |
| 11/5/2012 | 22.40 | Late Work Transportation - Roll |
| 1/2/2013 | 88.01 | Late Work Transportation - Schweitzer |
| 1/10/2013 | 29.56 | Late Work Transportation - Roll |
| 1/16/2013 | 19.16 | Late Work Transportation - Fleming |

**EXPENSE SUMMARY**
**March 1, 2013 through March 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/16/2013 | 59.49 | Late Work Transportation - Gibbon |
| 1/17/2013 | 26.92 | Late Work Transportation - Fleming |
| 1/17/2013 | 33.76 | Late Work Transportation - Ryan |
| 1/18/2013 | 71.13 | Late Work Transportation - Gibbon |
| 1/19/2013 | 97.19 | Late Work Transportation - Roll |
| 1/28/2013 | 42.86 | Late Work Transportation - Coleman |
| 1/29/2013 | 22.37 | Late Work Transportation - Ryan |
| 1/30/2013 | 23.03 | Late Work Transportation - Zelbo |
| 2/4/2013 | 21.12 | Late Work Transportation - Moessner |
| 2/4/2013 | 95.15 | Late Work Transportation - Schweitzer |
| 2/5/2013 | 28.88 | Late Work Transportation - Moessner |
| 2/5/2013 | 26.28 | Late Work Transportation - Rosenthal |
| 2/5/2013 | 26.29 | Late Work Transportation - Zelbo |
| 2/6/2013 | 123.97 | Late Work Transportation - Croft |
| 2/6/2013 | 29.56 | Late Work Transportation - Fleming |
| 2/6/2013 | 32.71 | Late Work Transportation - Rosenthal |
| 2/6/2013 | 22.92 | Late Work Transportation - Ryan |
| 2/6/2013 | 95.15 | Late Work Transportation - Schweitzer |
| 2/7/2013 | 24.70 | Late Work Transportation - Iqbal |
| 2/7/2013 | 19.87 | Late Work Transportation - Peacock |
| 2/7/2013 | 26.53 | Late Work Transportation - Ryan |
| 2/7/2013 | 88.01 | Late Work Transportation - Schweitzer |
| 2/7/2013 | 24.69 | Late Work Transportation - Zelbo |
| 2/11/2013 | 112.33 | Late Work Transportation - Croft |
| 2/11/2013 | 20.82 | Late Work Transportation - Iqbal |
| 2/11/2013 | 32.76 | Late Work Transportation - Moessner |
| 2/11/2013 | 16.32 | Late Work Transportation - Peacock |
| 2/11/2013 | 50.62 | Late Work Transportation - Roll |
| 2/12/2013 | 39.20 | Late Work Transportation - Decker |
| 2/12/2013 | 23.64 | Late Work Transportation - Iqbal |
| 2/12/2013 | 26.82 | Late Work Transportation - Roll |
| 2/12/2013 | 19.02 | Late Work Transportation - Uziel |
| 2/13/2013 | 46.85 | Late Work Transportation - Iqbal |
| 2/13/2013 | 31.22 | Late Work Transportation - Roll |
| 2/13/2013 | 88.01 | Late Work Transportation - Schweitzer |
| 2/13/2013 | 36.13 | Late Work Transportation - Uziel |
| 2/14/2013 | 156.03 | Late Work Transportation - Bromley |
| 2/14/2013 | 28.97 | Late Work Transportation - Fleming |
| 2/14/2013 | 40.97 | Late Work Transportation - Ryan |
| 2/14/2013 | 150.02 | Late Work Transportation - Schweitzer |

**EXPENSE SUMMARY**
**March 1, 2013 through March 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2013 | 66.71 | Late Work Transportation - Decker |
| 2/19/2013 | 18.90 | Late Work Transportation - Peacock |
| 2/19/2013 | 12.50 | Late Work Transportation - Wilson-Milne |
| 2/21/2013 | 20.15 | Late Work Transportation - Kim |
| 2/21/2013 | 12.00 | Late Work Transportation - Wilson-Milne |
| 2/22/2013 | 20.00 | Late Work Transportation - Erickson |
| 2/22/2013 | 50.18 | Late Work Transportation - Peacock |
| 2/22/2013 | 8.40 | Late Work Transportation - Wilson-Milne |
| 2/24/2013 | 81.14 | Late Work Transportation - Opolsky |
| 2/25/2013 | 80.00 | Late Work Transportation - Opolsky |
| 2/26/2013 | 10.50 | Late Work Transportation - Moessner |
| 2/26/2013 | 11.30 | Late Work Transportation - Wilson-Milne |
| 2/28/2013 | 16.12 | Late Work Transportation - Wilson-Milne |
| 3/1/2013 | 14.30 | Late Work Transportation - Erickson |
| 3/1/2013 | 14.37 | Late Work Transportation - Erickson (ride on 2/28/13) |
| 3/4/2013 | 13.75 | Late Work Transportation - Moessner |
| 3/5/2013 | 10.00 | Late Work Transportation - Croft |
| 3/11/2013 | 11.30 | Late Work Transportation - Moessner |
| 3/13/2013 | 13.00 | Late Work Transportation - Erickson |
| 3/13/2013 | 21.87 | Late Work Transportation - Xu |
| 3/28/2013 | -92.53 | Late Work Transportation - Schweitzer (credit) |
| **TOTAL:** | **2,582.85** | |
| | | |
| **Conference Meals** | | |
| | | |
| 2/15/2013 | 78.39 | Conference Meal (6 attendees) |
| 2/27/2013 | 62.60 | Conference Meal (5 attendees) |
| 3/4/2013 | 104.52 | Conference Meal (8 attendees) |
| 3/12/2013 | 114.32 | Conference Meal (15 attendees) |
| 3/12/2013 | 62.60 | Conference Meal (5 attendees) |
| 3/14/2013 | 62.60 | Conference Meal (5 attendees) |
| **TOTAL:** | **485.03** | |
| | | |
| **Other** | | |
| | | |
| 2/1/2013 | 18.00 | Document Authentication |
| 3/14/2013 | 185.10 | Document Authentication |
| 3/15/2013 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 3/15/2013 | 23.82 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 3/15/2013 | -2,017.25 | Professional Services - Vendor: Jimenez, Graffam & Lausell (credit) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2013 | 21.20 | Money Order for Apostilles |
| **TOTAL:** | **-1,757.15** | |
| | | |
| | | |
| **GRAND TOTAL:** | **25,032.73** | |