**CLMSAGNT, LEAD, MEGA, SealedDoc(s), APPEAL, Exhibits, DirApl**

# U.S. Bankruptcy Court
## District of Delaware (Delaware)
## Bankruptcy Petition #: 09−10138−KG

*Date filed:* 01/14/2009
*Deadline for filing claims:* 11/15/2011

*Assigned to:* Kevin Gross
Chapter 11
Voluntary
Asset

**Debtor**
**Nortel Networks Inc., et al.**
2221 Lakeside Boulevard
Richardson, TX 75082
OUTSIDE HOME STATE
Tax ID / EIN: 04−2486332

represented by **Derek C. Abbott**
Morris Nichols Arsht
1201 N. Market Stree
Wilmington, DE 198
302−658−9200
Fax : 302−658−3989
Email: dabbott@mna

**Derek C. Abbott**
Morris, Nichols, Arsh
1201 N. Market Stree
P.O. Box 1347
Wilmington, DE 198
(302) 658−9200
Fax : 302−658−3989
Email: dabbott@mna

**Nora K Abularach**
Cleary Gottlieb Steen
LLP
One Liberty Plaza
New York, NY 10006
(212) 225−2000
Email: nabularach@c

**William M. Alleman**
Morris, Nichols, Arsh
1201 N. Market Stree
18th Floor
P.O. Box 1347
Wilmington, DE 198
302−351−9168
Fax : 302−225−2558
Email: walleman@m

**Elihu Ezekiel Allins**
Sullivan Hazeltine Al
901 North Market Str
Suite 1300
Wilmington, DE 198
302−428−8191
Fax : 302−428−8195
Email: ZAllinson@S

**Robin J. Baik**

1

Cleary Gottlieb Steer
LLP
One Liverty Plaza
New York, NY 1000
212.225.2000
Fax : 212.225.3999
Email: rbaik@cgsh.c

**James L. Bromley**
Cleary Gottlieb Steer
One Liberty Plaza
New York, NY 1000
212–225–2264
Fax : 212–225–3999
Email: jbromley@cg

**Mary Caloway**
Buchanan Ingersoll &
1105 North Market S
Suite 1900
Wilmington, DE 198
usa
302–552–4209
Fax : 302–552–4295
Email: mary.caloway

**Ann C. Cordo**
Morris Nichols Arsht
1201 N. Market Stree
P.O. Box 1347
Wilmington, DE 198
302–658–9200
Fax : 302–658–3989
Email: acordo@mna

**James Croft**
Cleary Gottlieb Steer
LLP
One Liberty Plaza
New York, NY 1000
212.225.2000
Fax : 212.225.3999
Email: jcorft@cgsh.c

**Juliet A. Drake**
Cleary Gottlieb Steer
LLP
One Liberty Plaza
New York, NY 1000
212–225–2000
Fax : 212–225–3999
*SELF – TERMINATE*

**Thomas F. Driscoll,**
Morris, Nichols, Arsh
1201 North Market S
Wilmington, DE 198
302–658–9200
Fax : 302–658–3989

**Nancy G. Everett**
Winston &Strawn LL
35 W. Wacker Drive

Chicago, IL 60601
312–558–6455
Fax : 312–558–5700
Email: neverett@win

**Chad A. Fights**
Hamilton Stephens S
PLLC
201 S. College St.
Suite 2020
Charlotte, NC 28244-
704.227.1070
Fax : 980.225.8280
Email: cfights@lawh
*TERMINATED: 06/2*

**Neil P Forrest**
Cleary Gottlieb Steer
One Liberty Plaza
New York, NY 1000
212.225.2000
Fax : 212.225.3999
Email: nforrestg@cg

**Alissa T. Gazze**
Morris Nichols Arsht
1201 N. Market Stree
Wilmington, DE 198
302–658–9200
Fax : 302–658–3989
*TERMINATED: 08/3*

**Aren Goldsmith**
Cleary Gottlieb Steer
LLP
12, rue de Tilsitt
Paris, FR 75008
33.1. 40. 74. 68. 00
Fax : 33. 1. 40. 74. 68
Email: agoldsmith@c

**Matthew Gurgel**
Cleary Gottlieb Steer
LLP
1 Liberty Plaza
New York, NY 1000
212–225–2000
Fax : 212–225–3999
Email: mgurgel@cgs

**Jennifer R. Hoover**
Benesch Friedlander
&Aronoff LLP
222 Delaware Ave.
Suite 801
Wilmington, DE 198
302–442–7010
Fax : 302–442–7012
Email: jhoover@ben

**Tomislav A. Joksim**
Cleary Gottlieb Steer
LLP

1 Liberty Plaza
New York, NY 1000
(212) 225–2000
Fax : (212) 225–3999
Email: lpeacock@cgs

**Shelley A. Kinsella**
Elliott Greenleaf
1105 North Market S
17th Floor
Wilmington, DE 198
302–384–9400
Fax : 302–384–9399
Email: sak@elliottgr

**Kerrin T. Klein**
Cleary Gottlieb Steer
LLP
One Liberty Plaza
New York, NY 1000
212–225–2000
Fax : 212–225–3999
Email: kklein@cgsh.

**Raymond Howard I**
Benesch Friedlander
&Aronoff, LL
222 Delaware Avenu
Suite 801
Wilmington, DE 198
302.442.7010
Fax : 302.442.7012
Email: rlemisch@ben

**Louis A. Lipner**
Cleary Gottlieb Steer
LLP
One Liberty Plaza
New York, NY 1000
212–225–2000
Fax : 212–225–3999
Email: llipner@cgsh.

**Scott D. McCoy**
Cleary Gottlieb Steer
LLP
One Liberty Plaza
New York, NY 1000
212–225–2000
Fax : 212–225–3999
Email: smccoy@cgsh

**Tamara K. Minott**
Morris, Nichols, Aes
1201 North Market S
PO BOX 1347
Wilmington, DE 198
302–658–9200
Fax : 302–658–3989
Email: tminott@mna

**Jacqueline Moessne**
Cleary Gottlieb Steer

LLP
1 Liberty Plaza
New York, NY 1000
(212) 225–2000
Fax : (212) 225–3999
Email: jmoessner@cg

**Lauren L. Peacock**
Cleary Gottlieb Steer
LLP
1 Liberty Plaza
New York, NY 1000
(212) 225–2000
Fax : (212) 225–3999
Email: lpeacock@cg

**Andrew R. Remmin**
Morris, Nichols, Arsh
1201 North Market S
P.O. Box 1347
Wilmington, DE 198
302–658–9200
Fax : 302–658–3989
Email: aremming@m

**Inna Rozenberg**
Cleary Gottlieb Steer
LLP
One Liberty Plaza
New York, NY 1000
212–225–2000
Fax : 212–225–3999
Email: irozenberg@c

**Robert J. Ryan**
Cleary Gottlieb Steer
LLP
One Liberty Plaza
New York, NY 1000
212–225–2000
Email: rryan@cgsh.c

**Christopher M. San**
Richards, Layton &F
920 N. King Street
One Rodney Square
Wilmington, De 198
302–651–7700
Fax : 302–651–7701
Email: samis@rlf.co

**Eric D. Schwartz**
Morris, Nichols, Arsh
1201 N.Market Stree
P. O. Box 1347
Wilmington, DE 198
usa
302–658–9200
Fax : 302–658–3989
Email: eschwartz@m

**Jesse D.H. Sherrett**
Cleary Gottlieb Steer

LLP
One Liberty Plaza
New York, NY 1000
212–225–2000
Fax : 212–225–3999
Email: jsherrett@cgs

**Kamal Sidhu**
Cleary Gottlieb Steer
LLP
One Liberty Plaza
New York, NY 1000
212–225–2000
Fax : 212–225–3999
Email: ksidhu@cgsh.

**Sarah R Stafford**
Benesch,Friedlander,
&Aronoff LLP
222 Delaware Avenu
Suite 801
Wilmington, DE 198
302–442–7010
Fax : 302–442–7012
Email: sstafford@ber

**Darryl G. Stein**
Cleary Gottlieb Steer
LLP
One Liberty Plaza
New York, NY 1000
212–225–2000
Fax : 212–225–3999
Email: dstein@cgsh.

**Rene E. Thorne**
Jackson Lewis LLP
650 Poydras Street
Suite 1900
New Orleans, LA 70
504–208–1755
Fax : 504–208–1759
Email: ThorneR@jac

**Jennifer M. Westerf**
Cleary Gottlieb Steer
LLP
One Liberty Plaza
New York, NY 1000
212.225.2000
Fax : 212.225.3999
Email: jwesterfield@

**Debtor**
**Canadian Nortel Debtors**
OUTSIDE U. S.

represented by **Mary Caloway**
(See above for addres

**Mona A. Parikh**
Buchanan Ingersoll &
1105 North Market S
Suite 1900
Wilmington, DE 198
302–552–4200

Fax : 302−552−4295
Email: mona.parikh@

**Foreign Representative**
**Allen &Overy LLP,**
1221 Avenue of the Americas
New York, NY 10020
OUTSIDE U. S.

represented by **Peter James Duhig**
Buchanan Ingersoll &
1105 North Market S
Suite 1900
Wilmington, DE 198
302−552−4217
Fax : 302−552−4295
Email: peter.duhig@

**Foreign Representative**
**ERNST &YOUNG**
OUTSIDE U. S.

represented by **Mary Caloway**
(See above for addres

**Peter James Duhig**
(See above for addres

**Kathleen A. Murph**
Buchanan Ingersoll &
1105 North Market S
Suite 1900
Wilmington, DE 198
302−552−4200
Fax : 302−552−4295
Email: kathleen.murp

**Mona A. Parikh**
(See above for addres

**Foreign Representative**
**Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group**
OUTSIDE U. S.

represented by **Mary Caloway**
(See above for addres

**Ken Coleman**
Allen &Overy LLP
1221 Avenue of the A
New York, NY 1002
212−610−6300
Fax : 212−610−6399
Email: ken.coleman@

**Peter James Duhig**
(See above for addres

**Lisa Kraidin**
Allen &Overy LLP
1221 Avenue of The
New York, NY 1002
212−610−6300
Fax : 212−610−6399
Email: lisa.kraidin@a

**Kathleen A. Murph**
(See above for addres

**Mona A. Parikh**
(See above for addres

**Defendant**
**Aricent Technologies (Holdings) Limited**
700 Hansen Way
Palo Alto, CA 94304

represented by **Gabriel R. MacCon**
Potter Anderson &Co
1313 North Market S
Wilmington, DE 198

302−984−6143
Fax : 302−778−6143
Email: gmacconaill@

**U.S. Trustee**
**United States Trustee**
844 King Street, Room 2207
Lockbox #35
Wilmington, DE 19899−0035
302−573−6491

**U.S. Trustee**
**Thomas Patrick Tinker**
Office of the U.S. Trustee
844 King Street Suite 2207
Wilmington, DE 19801
302−573−6493
SSN / ITIN: xxx−xx−1604

**Mediator**
**Richard Levin,** *Mediator, Richard Levin of Cravath, Swaine &Moore LLP*

represented by **Rafael Xavier Zahra**
Elliott Greenleaf
1105 North Market S
Suite 1700
P.O. Box 2327
Wilmington, DE 198
302−384−9400
Fax : 302−384−9399
Email: rxza@elliottgr

**Claims Agent**
**Epiq Bankruptcy Solutions LLC**
www.epiqsystems.com
757 Third Ave
Third Floor
New York, NY 10017
646−282−2500

represented by **Ann C. Cordo**
(See above for addres

**Tamara K. Minott**
(See above for addres

**Successor Trustee**
**Wilmington Trust, National Association**

represented by **Susan P. Johnston**
Carter Ledyard &Mil
2 Wall Street
New York, NY 1000
212.238.8695
Fax : 212.732.3232
Email: Johnston@clm

**Creditor Committee**
**Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.**

represented by **Angeline L. Koo**
Akin Gump Strauss H
One Bryant Park
New York, NY 1003
212−872−1000
Email: akoo@akingu

**Christopher M. San**
Richards, Layton &F
920 N. King Street
One Rodney Square
Wilmington, DE 198
302−651−7845
Fax : 302−651−7701
Email: samis@rlf.con

**Christopher M. San**
(See above for addres

**Drew G. Sloan**
Richards Layton &Fi
920 North King Stree
Wilmington, DE 198
302–651–7612
Fax : 302–651–7701
Email: dsloan@rlf.co

**Drew G. Sloan**
Richards, Layton &F
920 North King Stree
Wilmington, DE 198
302–651–7612
Fax : 302–651–7701
Email: dsloan@rlf.co

*Creditor Committee*
**Official Committee of Long–Term Disability Participants**

represented by **Shelley A. Kinsella**
(See above for addres

**Jonathan M. Stemer**
Elliott Greenleaf
1105 North Market S
Suite 1700
Wilmington, DE 198
302–384–9400
Fax : 302–384–9399
Email: jms@elliottgr

**Eric Michael Sutty**
Elliott Greenleaf
1105 Market Street, S
Wilmington, De 1980
usa
302–384–9402
Fax : 302–384–9402
Email: ems@elliottgr

**Rafael Xavier Zahr**
(See above for addres

*Creditor Committee*
**Official Committee of Retirees**

represented by **Neil Berger**
Togut, Segal &Segal
One Penn Plaza
New York, NY 10119
212–594–5000
Fax : 212–967–4258
Email: neilberger@te

**Kate R. Buck**
McCarter &English,
405 N. King Street, 8
Wilmington, DE 198
302–984–6300
Fax : 302–984–6399
Email: kbuck@mcca

**Mark A. Daniele**
McCarter &English,
Four Gateway Center

100 Mulberry Street
Newark, NJ 07102
973–639–2090
Fax : 973–624–7070
Email: mdaniele@mc

**Richard K. Milin**
Togut Segal &Segal
One Penn Plaza
Suite 3335
New York, NY 10119
212–594–5000
Fax : 212–967–4258
Email: rmilin@teamt

**Brian F. Moore**
Togut Segal &Segal
One Penn Plaza
New York, NY 10119
212–594–5000
Fax : 212–967–4258
Email: bmoore@tean

**Scott Eric Ratner**
Togut, Segal &Segal
One Penn Plaza
Suite 3335
New York, NY 10119
usa
212–594–5000
Fax : 212–967–4258
Email: seratner@tear

**Lara Sheikh**
Togut Segal &Segal
One Penn Plaza
Suite 3335
New York, NY 10119
212–594–5000
Fax : 212–967–4258
Email: lsheikh@team

**William F. Taylor, J**
McCarter &English I
Renaissance Centre
405 North King Stree
Wilmington, DE 198
302–984–6300
Fax : 302–984–6399
Email: bankruptcyde

**Albert Togut**
Togut, Segal &Segal
One Penn Plaza
New York, NY 10119
212–594–5000
Fax : 212–967–4258
Email: altogut@team

| Filing Date | # | Docket Text |
|---|---|---|

| 01/14/2009 | | [1](#) | Chapter 11 Voluntary Petition . Fee Amount $1039. Filed by Nortel Networks Inc.. (Abbott, Derek) (Entered: 01/14/2009) |
|---|---|---|---|
| 01/14/2009 | | | Judge Kevin Gross added to case (GVW) (Entered: 01/14/2009) |
| 01/14/2009 | | [2](#) | Motion to Approve *Debtors' Motion For Entry Of An Order Pursuant To 11 U.S.C. Section 105, Bankruptcy Rule 1015, And Local Rule 1015–1 (i) Directing Joint Administration Of The Debtors' Related Chapter 11 Cases And (ii) Granting Related Relief* Filed by Nortel Networks Inc.. Hearing scheduled for 1/15/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Abbott, Derek) (Entered: 01/14/2009) |
| 01/14/2009 | | [3](#) | Affidavit in Support *Declaration Of John Doolittle, Vice President of Nortel Networks Inc. In Support of Chapter 11 Petitions And First Day Motions* Filed By Nortel Networks Inc. (Abbott, Derek) (Entered: 01/14/2009) |
| 01/14/2009 | | [4](#) | Notice of Appearance Filed by Richardson ISD. (Banda, Elizabeth) (Entered: 01/14/2009) |
| 01/14/2009 | | [5](#) | Motion to Authorize *(i) File (A) Consolidated List of Creditors and (B) Consolidated List of Debtors' Top Forty Creditors and (ii) Provide Notices, Including Notice of Commencement of Cases and Section 341 Meeting* Filed by Nortel Networks Inc.. Hearing scheduled for 1/15/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: [1](#) Exhibit A) (Driscoll, Thomas) (Entered: 01/14/2009) |
| 01/14/2009 | | [6](#) | Motion to Extend Deadline to File Schedules or Provide Required Information *and Statements of Financial Affairs* Filed by Nortel Networks Inc.. Hearing scheduled for 1/15/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: [1](#) Exhibit A) (Schwartz, Eric) (Entered: 01/14/2009) |
| 01/14/2009 | | [7](#) | Application to Appoint Claims/Noticing Agent *Epiq Bankruptcy Solutions, LLC* Filed By Nortel Networks Inc. (Attachments: [1](#) Exhibit A[2](#) Exhibit B[3](#) Exhibit C)(Cordo, Ann) (Entered: 01/14/2009) |
| 01/14/2009 | | [8](#) | Motion Prohibiting Utilities from Discontinuing Service *For Interim and Final Orders (i) Restraining Utility Companies from Discontinuing, Altering Or Refusing Service, (ii) Deeming Utility Companies Adequately Assured of Future Performance and (iii) Establishing Procedures for Determining Requests for Additional Assurance* Filed By Nortel Networks Inc. (Attachments: [1](#) Exhibit A[2](#) Exhibit B[3](#) Exhibit C)(Cordo, Ann) (Entered: 01/14/2009) |
| 01/14/2009 | | [9](#) | Motion to Maintain Bank Accounts *(A) Approving the Continued Use of the Cash Management System, Bank Accounts and Business Forms; (B) Permitting Continued Intercompany Transactions, Granting Administrative Priority Status to Postpetition Intercompany Claims and Preserving and Permitting the Exercise of Intercompany Setoff Rights; (C) Authorizing Banks to Honor Certain Transfer and Charge Certain Fees and Other Amounts; and (D) Waiving the Requirements of 11 U.S.C. Section 345(b) on an* |

| | | | |
|---|---|---|---|
| | | | *Interim Basis* Filed By Nortel Networks Inc. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D)(Cordo, Ann) (Entered: 01/14/2009) |
| 01/14/2009 | | 10 | Motion to Pay Employee Wages *Entry of an Order Authorizing, But Not Directing, Debtors to Pay Certain Prepetition (i) Wages, Salaries and Other Compensation, (ii) Reimbursable Expenses, and (iii) Medical, Retirement and Similar Benefits* Filed By Nortel Networks Inc. (Attachments: 1 Exhibit A)(Driscoll, Thomas) (Entered: 01/14/2009) |
| 01/14/2009 | | 11 | Motion to Pay Sales and Use Taxes *Motion Pursuant to Sections 105(a), 363(b), 507(a)(8), and 541 of The Bankruptcy Code for an Order Authorizing the Debtors to Remit and Pay Certain Taxes and Fees* Filed By Nortel Networks Inc. (Attachments: 1 Exhibit A)(Cordo, Ann) (Entered: 01/14/2009) |
| 01/14/2009 | | 12 | Motion to Continue Customer Programs *Entry of an Order Authorizing, But Not Directing, Debtors To (i) Honor Prepetition Obligations To Their Customers and (ii) Continue Customer Programs* Filed By Nortel Networks Inc. (Attachments: 1 Exhibit A)(Driscoll, Thomas) (Entered: 01/14/2009) |
| 01/14/2009 | | 13 | Receipt of filing fee for Voluntary Petition (Chapter 11)(09−10138) [misc,volp11a] (1039.00). Receipt Number 3728277, amount $1039.00. (U.S. Treasury) (Entered: 01/14/2009) |
| 01/14/2009 | | 14 | Motion to Authorize *For an Order Authorizing the Debtors to Pay Prepetition Common Carrier Charges and Warehouse Fees* Filed by Nortel Networks Inc.. Hearing scheduled for 1/15/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Schwartz, Eric) (Entered: 01/14/2009) |
| 01/14/2009 | | 15 | Motion to Authorize *to (i) Continue Insurance Coverage Entered Into Prepetition, and (ii) Enter Into New Insurance Policies* Filed by Nortel Networks Inc.. Hearing scheduled for 1/15/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Exhibit B) (Driscoll, Thomas) (Entered: 01/14/2009) |
| 01/14/2009 | | 16 | Motion to Enforce the Automatic Stay Filed by Nortel Networks Inc.. Hearing scheduled for 1/15/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Driscoll, Thomas) (Entered: 01/14/2009) |
| 01/14/2009 | | 17 | Motion to Approve *Motion for Entry of an Administrative Order Establishing Procedures for Interim Compensation of Fees and Reimbursement of Expenses of Professionals and Official Committee Members* Filed by Nortel Networks Inc.. Hearing scheduled for 1/15/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Driscoll, Thomas) (Entered: 01/14/2009) |
| 01/14/2009 | | 18 | Motion to Approve *Entry of an Order Pursuant to 11 U.S.C. Section 105(a) Approving Cross−Border Court−to−Court Protocol* Filed by Nortel Networks Inc.. Hearing scheduled for 1/15/2009 at |

| | | | |
|---|---|---|---|
| | | | 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Exhibit B) (Driscoll, Thomas) (Entered: 01/14/2009) |
| 01/14/2009 | | 19 | Motion to Approve *Under 11 U.S.C. Sections 105, 362 and 541 For An Interim Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of the Debtors' Parents' Equity Securities* Filed by Nortel Networks Inc.. Hearing scheduled for 1/15/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A−1 2 Exhibit A−2 3 Exhibit A−3 4 Exhibit B 5 Exhibit C) (Driscoll, Thomas) (Entered: 01/14/2009) |
| 01/14/2009 | | 20 | Notice of Appearance Filed by Dallas County, City of Richardson. (Weller, Helen) (Entered: 01/14/2009) |
| 01/14/2009 | | 21 | Notice of Appearance Filed by Texas Comptroller of Public Accounts. (Browning, Mark) (Entered: 01/14/2009) |
| 01/14/2009 | | 22 | Notice of Appearance Filed by Margolis Edelstein. (Huggett, James) (Entered: 01/14/2009) |
| 01/14/2009 | | 23 | Notice of Hearing *on Various Motions and Applications for First Day Relief* Filed by Nortel Networks Inc.. Hearing scheduled for 1/15/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) Additional attachment(s) added on 1/14/2009 (NAL). (Entered: 01/14/2009) |
| 01/14/2009 | | 24 | Application to Employ/Retain *Nunc Pro Tunc to the Petition Date* Cleary Gottlieb Steen &Hamilton LLP as Counsel for the Debtors Filed By Nortel Networks Inc. (Attachments: 1 Exhibit A 2 Exhibit B)(Driscoll,Thomas) (Entered: 01/14/2009) |
| 01/14/2009 | | 25 | Notice of Agenda of Matters Scheduled for Hearing *on First Day Matters* Filed by Nortel Networks Inc.. Hearing scheduled for 1/15/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Abbott, Derek) (Entered: 01/14/2009) |
| 01/14/2009 | | 26 | Notice of Appearance *and Demand for Notices and Papers* Filed by Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless. (Laddin, Darryl) (Entered: 01/14/2009) |
| 01/14/2009 | | 27 | Exhibit \\ *Notice of Filing of Exhibit Re: Debtors Motion For An Order Pursuant To Sections 345, 363(c)(1), 364(a) And 503(b)(1): (a) Approving The Continued Use Of The Cash Management System, Bank Accounts And Business Forms; (b) Permitting Continued Intercompany Transactions, Granting Administrative Priority Status To Postpetition Intercompany Claims And Preserving And Permitting The Exercise Of Intercompany Setoff Rights; (c) Authorizing Banks To Honor Certain Transfers And Charge Certain Fees And Other Amounts; And (e) Waiving The Requirements Of 11 U.S.C. Section 345(b) On An Interim Basis* (related document(s)9) Filed by Nortel Networks Inc.. (Attachments: 1 Exhibit 1) (Driscoll, Thomas) (Entered: 01/14/2009) |
| 01/14/2009 | | 28 | |

| | | | |
|---|---|---|---|
| | | | Notice of Service *Re: Notice of Hearing on Various Motions and Applications for First Day Relief and Notice of Agenda Of Matters Scheduled For First−Day Hearing On January 15, 2009 At 11:00 A.M.* (related document(s)23, 25) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 01/14/2009) |
| 01/15/2009 | | 29 | Motion to Appear pro hac vice *for James L. Bromley of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number 155354, Filed by Nortel Networks Inc.. (Driscoll, Thomas) (Entered: 01/15/2009) |
| 01/15/2009 | | 30 | Motion to Appear pro hac vice *for Craig B. Brod of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number 155354, Filed by Nortel Networks Inc.. (Driscoll, Thomas) (Entered: 01/15/2009) |
| 01/15/2009 | | 31 | Motion to Appear pro hac vice *for Wanda J. Olson of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number 155354, Filed by Nortel Networks Inc.. (Driscoll, Thomas) (Entered: 01/15/2009) |
| 01/15/2009 | | 32 | Motion to Appear pro hac vice *for Nora Salvatore of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number 155354, Filed by Nortel Networks Inc.. (Driscoll, Thomas) (Entered: 01/15/2009) |
| 01/15/2009 | | 33 | Motion to Appear pro hac vice *for Lisa M. Schweitzer of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number 155354, Filed by Nortel Networks Inc.. (Driscoll, Thomas) (Entered: 01/15/2009) |
| 01/15/2009 | | 34 | Motion to Appear pro hac vice *for Jane Kim of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number 155354, Filed by Nortel Networks Inc.. (Driscoll, Thomas) (Entered: 01/15/2009) |
| 01/15/2009 | | 35 | Notice of Appearance Filed by Iron Mountain Information Management, Inc.. (Attachments: 1 Certificate of Service) (McGinn, Frank) (Entered: 01/15/2009) |
| 01/15/2009 | | 36 | Order (i) Directing Joint Administration Of The Debtors' Related Chapter 11 Cases And (ii) Granting Related Relief (Case Nos. 09−10138 through 09−10152). An order has been entered directing joint administration of the chapter 11 cases of Nortel Networks Inc., Nortel Networks Capital Corporation, Alteon WebSystems, Inc., Alteon WebSystems International, Inc., Xros, Inc., Sonoma Systems, Qtera Corporation, CoreTek, Inc., Nortel Networkds Applications Management Solutions Inc., Nortel Networks Optical Components Inc., Nortel Newworks HPOCS Inc., Architel Systems (U.S.) Corporation, Nortel Networks International Inc., Northern Telecom International Inc. and Nortel Networks Cable Solutions Inc. All further pleadings and other papers shall be filed in, and all further docket entries shall be made in, Case No. 09−10138 (KG). (Related Doc # 2) Order Signed on 1/15/2009. (LCN) (Entered: 01/15/2009) |
| 01/15/2009 | | 37 | Order Authorizing the Debtors to (I) File (A) Consolidated List of Creditors and (B) Consolidated List of Debtors' Top Forty (40) Creditors and (II) Provide Notices, Including Notice of Commencement of Cases and Section 341 Meeting. (Related Doc # 5) Order Signed on 1/15/2009. (LCN) (Entered: 01/15/2009) |
| 01/15/2009 | | 38 | Order Appointing Epiq Bankruptcy Solutions, LLC as Claims, Noticing and Balloting Agent of the Bankruptcy Court. (related document(s)7) Order Signed on 1/15/2009. (LCN) (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/15/2009) |
| 01/15/2009 | | <u>39</u> | Order Granting Motion for Admission pro hac vice of Jane Kim. (Related Doc # <u>34</u>) Order Signed on 1/15/2009. (LCN) (Entered: 01/15/2009) |
| 01/15/2009 | | <u>40</u> | Order Granting Motion for Admission pro hac vice of Lisa M. Schweitzer. (Related Doc # <u>33</u>) Order Signed on 1/15/2009. (LCN) (Entered: 01/15/2009) |
| 01/15/2009 | | <u>41</u> | Order Granting Motion for Admission pro hac vice of Nora Salvatore. (Related Doc # <u>32</u>) Order Signed on 1/15/2009. (LCN) (Entered: 01/15/2009) |
| 01/15/2009 | | <u>42</u> | Order Granting Motion for Admission pro hac vice of Wanda J. Olson. (Related Doc # <u>31</u>) Order Signed on 1/15/2009. (LCN) (Entered: 01/15/2009) |
| 01/15/2009 | | <u>43</u> | Order Granting Motion for Admission pro hac vice Craig B. Brod. (Related Doc # <u>30</u>) Order Signed on 1/15/2009. (LCN) (Entered: 01/15/2009) |
| 01/15/2009 | | <u>44</u> | ***EIE*** (Wrong Case) – Notice of Submission of Outdated Official Forms: Official Form 23, Debtor's Certification of Completion of Instructional Course. (NAL) Modified on 1/15/2009 (NAL). (Entered: 01/15/2009) |
| 01/15/2009 | | 45 | Corrective Entry (Wrong Case) – BNC Notice deleted (related document(s)<u>44</u>). (NAL) (Entered: 01/15/2009) |
| 01/15/2009 | | <u>46</u> | Order (INTERIM) (I) Restraining Utility Companies from Discontinuing, Altering Or Refusing Service, (II) Deeming Utility Companies Adequately Assured of Future Performance and (III) Establishing Procedures for Determining Requests for Additional Assurance. (related document(s)<u>8</u>) Order Signed on 1/15/2009. (LCN) (Entered: 01/15/2009) |
| 01/15/2009 | | <u>47</u> | Notice of Appearance *and Request for Service of Papers* Filed by Telmar Network Technology, Inc. and its affilitates, including Precision Communication Services, Inc.. (Schein, Michael) (Entered: 01/15/2009) |
| 01/15/2009 | | <u>48</u> | Order Authorizing the Debtors to Remit and Pay Certain Taxes and Fees. (related document(s)<u>11</u>) Order Signed on 1/15/2009. (LCN) (Entered: 01/15/2009) |
| 01/15/2009 | | <u>49</u> | Order Authorizing Debtors to Honor Prepetition Obligations to Their Customers. (related document(s)<u>12</u>) Order Signed on 1/15/2009. (LCN) (Entered: 01/15/2009) |
| 01/15/2009 | | <u>50</u> | Order (A) Authorizing the Debtors to Pay Prepetition Common Carrier Charges and Warehouse Fees and (B) Scheduling a Final Hearing. (Related Doc # <u>14</u>) Order Signed on 1/15/2009. (LCN) (Entered: 01/15/2009) |
| 01/15/2009 | | <u>51</u> | Order Authorizing Debtors to (A) Pay Prepetition Premiums Necessary to Maintain Insurance Coverage and (B) Enter Into New Insurance Policies. (related document(s)<u>15</u>) Order Signed on |

| | | | |
|---|---|---|---|
| | | | 1/15/2009. (LCN) (Entered: 01/15/2009) |
| 01/15/2009 | | 52 | Order Enforcing Section 362 of the Bankruptcy Code. (related document(s)16) Order Signed on 1/15/2009. (Attachments: 1 Exhibit 1 and 2) (LCN) Modified text on 1/15/2009 (LCN). (Entered: 01/15/2009) |
| 01/15/2009 | | 53 | Notice of Appearance *and Demand for Notices and Papers* Filed by Automotive Rentals, Inc.. (Fiorella, John) (Entered: 01/15/2009) |
| 01/15/2009 | | 54 | Order Approving Cross–Border Court–to–Court Protocol. (Related Doc # 18) Order Signed on 1/15/2009. (LCN) (Entered: 01/15/2009) |
| 01/15/2009 | | 55 | Order (INTERIM) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of the Debtors' Parents' Equity Securities. (Related Doc # 19) Order Signed on 1/15/2009. (Attachments: 1 Exhibit A2 Exhibit B) (LCN) (Entered: 01/15/2009) |
| 01/15/2009 | | 56 | **Minutes of Hearing held on: 01/15/2009** **Subject:** FIRST DAY MOTIONS. (vCal Hearing ID (86135)). (related document(s) 25) (SS) Additional attachment(s) added on 1/15/2009 (SS). (Entered: 01/15/2009) |
| 01/15/2009 | | 57 | Notice of Appearance *and Request for Service of Papers* Filed by ABN AMRO Bank N.V.. (Eguchi, Weston) (Entered: 01/15/2009) |
| 01/15/2009 | | 58 | Order (A) Approving the Continued Use of the Cash Management System, Bank Accounts and Business Forms; (B) Permitting Continued Intercompany Transactions, Granting Administrative Priority Status to Postpetition Intercompany Claims and Preserving and Permitting the Exercise of Intercompany Setoff Rights; (C) Authorizing Banks to Honor Certain Transfer and Charge Certain Fees and Other Amounts; and (D) Waiving the Requirements of 11 U.S.C. Section 345(b) on an Interim Basis (Related Doc # 9) Signed on 1/15/2009. (ALC) (Entered: 01/15/2009) |
| 01/15/2009 | | 59 | Order Authorizing, But Not Directing, Debtors To Pay Certain Prepetition (I) Wages, Salaries And Other Compensation, (II) Reimbursable Expenses, And (III) Medical, Retirement And Similar Benefits (related document(s)10) Order Signed on 1/15/2009. (ALC) (Entered: 01/15/2009) |
| 01/15/2009 | | 60 | Motion to Authorize *Payment of Prepetition Obligations to Certain Foreign Vendors* Filed by Nortel Networks Inc.. Hearing scheduled for 1/16/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Declaration of Erica Brennan2 Proposed Form of Order 3 Notice) (Cordo, Ann) (Entered: 01/15/2009) |
| 01/15/2009 | | 61 | List of Creditors \\ *Notice Of Filing Of List Of Creditors* Filed by Nortel Networks Inc.. (Attachments: 1 List of Creditors Part 12 List of Creditors Part 23 List of Creditors Part 34 List of Creditors Part 45 List of Creditors Part 56 List of Creditors Part 67 List of Creditors Part 78 List of Creditors Part 8) (Driscoll, Thomas) (Entered: 01/15/2009) |

| | | 62 | Notice of Service *Re: Motion For Interim and Final Orders (i) Restraining Utility Companies from Discontinuing, Altering Or Refusing Service, (ii) Deeming Utility Companies Adequately Assured of Future Performance and (iii) Establishing Procedures for Determining Requests for Additional Assurance* (related document(s)8) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 01/15/2009) |
|---|---|---|---|
| 01/15/2009 | | | |
| 01/15/2009 | | 63 | Notice of Hearing *For Final Order (i) Restraining Utility Companies from Discontinuing, Altering Or Refusing Service, (ii) Deeming Utility Companies Adequately Assured of Future Performance and (iii) Establishing Procedures for Determining Requests for Additional Assurance* (related document(s)8, 46) Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/4/2009. (Driscoll, Thomas) (Entered: 01/15/2009) |
| 01/15/2009 | | 64 | Notice of Hearing *for Final Order (A) Approving the Continued Use of the Cash Management System, Bank Accounts and Business Forms; (B) Permitting Continued Intercompany Transactions, Granting Administrative Priority Status to Postpetition Intercompany Claims and Preserving and Permitting the Exercise of Intercompany Setoff Rights; (C) Authorizing Banks to Honor Certain Transfer and Charge Certain Fees and Other Amounts; and (D) Waiving the Requirements of 11 U.S.C. Section 345(b) on an Interim Basis* (related document(s)9, 58) Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/30/2009. (Driscoll, Thomas) (Entered: 01/15/2009) |
| 01/15/2009 | | 65 | Notice of Hearing *Re: (i) Debtors' Mtn for Entry of Order Under 11 U.S.C. Sec. 521 to Ext Debtors' Deadline to File Sched of Assets &Liab and Stmts of Fin Affairs (D.I. 6); (ii) Debtors' Mtn for Entry of Admin Order Pur to 11 U.S.C. Sec 105(a) &331, Fed. R. Bankr. P. 2016 and Del. Bankr. L.R. 2016−2 Estab Proced for Interim Comp of Fees &Reimburse Exp of Pros and Official Com Mem (D.I. 17); and (iii) App for Order Auth Emp &Retain Cleary Gottlieb Nunc Pro Tunc to Pet Date As Counsel (D.I. 24)* (related document(s)6, 17, 24) Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/30/2009. (Driscoll, Thomas) (Entered: 01/15/2009) |
| 01/15/2009 | | 66 | Notice of Hearing *for Final Approval of Motion to Approve Under 11 U.S.C. Sections 105, 362 and 541 For An Interim Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of the Debtors' Parents' Equity Securities* (related document(s)19, 55) Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/3/2009. (Driscoll, Thomas) (Entered: 01/15/2009) |
| 01/15/2009 | | 67 | Notice of Appearance Filed by UBS Realty Investors LLC. (Pollack, David) (Entered: 01/15/2009) |
| 01/16/2009 | | 68 | |

| | | | |
|---|---|---|---|
| | | | **Minutes of Hearing held on: 01/16/2009**<br>**Subject:** EMERGENCY MOTION TO ENFORCE THE AUTOMATIC STAY.<br>(vCal Hearing ID (86286)). (related document(s) 60) (SS) Additional attachment(s) added on 1/16/2009 (SS). (Entered: 01/16/2009) |
| 01/16/2009 | | 69 | Order Granting Motion For Admission Pro Hac Vice Of James L. Bromley. (Related Doc # 29) Order Signed on 1/15/2009. (BMT) (Entered: 01/16/2009) |
| 01/16/2009 | | 70 | Notice of Appearance *with Certificate of Service* Filed by Technology Park X Limited Partnership. (Doran, Jennifer) (Entered: 01/16/2009) |
| 01/16/2009 | | 71 | Order Authorizing Payment Of Prepetition Obligations To Foreign Vendors. (Related Doc # 60) Order Signed on 1/16/2009. (BMT) (Entered: 01/16/2009) |
| 01/16/2009 | | 72 | Supplemental Declaration Of Erica Brennan In Support Of Debtors Motion For Entry Of An Order Authorizing Payment Of Prepetition Obligations To Certain Foreign Vendors (related document(s)60) Filed by Nortel Networks Inc.. (Attachments: 1 Certificate of Service 2 Service List) (Driscoll, Thomas) Modified on 1/22/2009 to eliminate duplicate text (NAL). (Entered: 01/16/2009) |
| 01/16/2009 | | 73 | Notice of Appearance *and Request for Service of Pleadings* Filed by Allen &Overy LLP,. (Duhig, Peter) (Entered: 01/16/2009). |
| 01/16/2009 | | 74 | Certification of Counsel *Regarding Omnibus Hearing Dates* Filed by Nortel Networks Inc.. (Attachments: 1 Proposed Form of Order 2 Certificate of Service 3 Service List) (Driscoll, Thomas) (Entered: 01/16/2009) |
| 01/19/2009 | | 75 | Application to Employ Morris Nichols Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/30/2009. (Attachments: 1 Exhibit A 2 Exhibit B 3 Exhibit C 4 Notice 5 Certificate of Service 6 Service List) (Driscoll, Thomas) (Entered: 01/19/2009) |
| 01/19/2009 | | 76 | Notice of Appearance *and Request for Notices and Papers* Filed by Export Development Canada. (Wills, Joanne) (Entered: 01/19/2009) |
| 01/20/2009 | | 77 | Notice of Appearance Filed by Bexar County. (Aelvoet, David) (Entered: 01/20/2009) |
| 01/20/2009 | | 78 | Motion to Appear pro hac vice *of David L. Pollack*. Receipt Number 152239, Filed by UBS Realty Investors LLC. (Heilman, Leslie) (Entered: 01/20/2009) |
| 01/20/2009 | | 79 | Notice of Appearance *of Polsinelli Shalton Flanigan Suelthaus PC* Filed by Westcon Group North America Inc. (Ward, Christopher) (Entered: 01/20/2009) |
| 01/20/2009 | | 80 | |

| | | | |
|---|---|---|---|
| | | | Affidavit/Declaration of Service *of Melissa N. Flores* (related document(s)73) Filed by ERNST &YOUNG. (Duhig, Peter) (Entered: 01/20/2009) |
| 01/20/2009 | | 81 | Motion to Authorize An Order Pursuant To Sections 363(C), 503(B), And 105(A) Of The Bankruptcy Code Granting Administrative Expense Status To Debtors Obligations Arising From The Post–Petition Delivery Of Goods And Services Ordered Pre–Petition And Authorizing Debtors To Pay Such Obligations In The Ordinary Course Of Business Filed by Nortel Networks Inc.. Hearing scheduled for 1/23/2009 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/22/2009. (Attachments: 1 Notice 2 Exhibit A) (Driscoll, Thomas) Modified on 1/23/2009 to eliminate duplicate text (NAL). (Entered: 01/20/2009) |
| 01/20/2009 | | 82 | Declaration Of Joseph Flanagan, Senior Vice President Global Operations Of Nortel Networks, Inc., In Support Of Debtors Motion For An Order Pursuant To Sections 363(C), 503(B), And 105(A) Of The Bankruptcy Code Granting Administrative Expense Status To Debtors Obligations Arising From The Post–Petition Delivery Of Goods And Services Ordered Pre–Petition And Authorizing Debtors To Pay Such Obligations In The Ordinary Course Of Business (related document(s)81) Filed by Nortel Networks Inc.. (Driscoll, Thomas) Modified on 1/23/2009 to eliminate duplicate text (NAL). (Entered: 01/20/2009) |
| 01/20/2009 | | 83 | Motion to Shorten Debtors Motion For An Order Under 11 U.S.C. § 102(1) Pursuant To Sections 363(C), 503(B), And 105(A) Of The Bankruptcy Code Granting Administrative Expense Status To Debtors Obligations Arising From The Post–Petition Delivery Of Goods And Services Ordered Pre–Petition And Authorizing Debtors To Pay Such Obligations In The Ordinary Course Of Business (related document(s)81) Filed by Nortel Networks Inc.. Hearing scheduled for 1/23/2009 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/22/2009. (Attachments: 1 Exhibit A) (Driscoll, Thomas) Modified on 1/23/2009 to eliminate duplicate text (NAL). (Entered: 01/20/2009) |
| 01/20/2009 | | 84 | Notice of Appearance *and Request for Notice and Service of Papers* Filed by Communications Test Design, Inc.. (Skiles, Nicholas) (Entered: 01/20/2009) |
| 01/20/2009 | | 85 | Order Granting Motion to Shorten Time Regarding Vendor Administrative Expense Motion. (Related Doc # 83) Signed on 1/20/2009. (ALC) (Entered: 01/20/2009) |
| 01/20/2009 | | 86 | Notice of Appearance *and Demand for Notices and Papers* Filed by Microsoft Corporation and Microsoft Licensing, GP. (Shickich, Joseph) (Entered: 01/20/2009) |
| 01/20/2009 | | 87 | Notice of Appearance *of David I. Swan and Kenneth M. Misken of McGuireWoods LLP on behalf of SprintCom, Inc., Sprint/United Management Company and their affiliates* Filed by SprintCom, Inc.. (Misken, Kenneth) (Entered: 01/20/2009) |
| 01/20/2009 | | 88 | Notice of Appearance *and Request for Service of Papers* Filed by JDS Uniphase Corporation. (Attachments: 1 Certificate of Service) |

| | | | |
|---|---|---|---|
| | | | (Meyers, Merle) (Entered: 01/20/2009) |
| 01/21/2009 | | 89 | Order Granting Motion for Admission pro hac vice of (David L. Pollack, Esq.) (Related Doc # 78) Order Signed on 1/20/2009. (JSJ) (Entered: 01/21/2009) |
| 01/21/2009 | | 90 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc.. Hearing scheduled for 1/23/2009 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Driscoll, Thomas) (Entered: 01/21/2009) |
| 01/21/2009 | | 91 | Notice of Appearance *and Demand for Service of Notices and Pleadings* Filed by Flextronics Telecom Systems Ltd. (Bowden, William) (Entered: 01/21/2009) |
| 01/21/2009 | | 92 | Notice of Appearance *and Request for Service of Notices and Pleadings* Filed by The Prudential Insurance Company of America. (Brown, Scott) (Entered: 01/21/2009) |
| 01/21/2009 | | 93 | Notice of Appearance *and Demand for Service of Papers and Request to be Added to Master Service List* Filed by Tata American International Corporation and Tata Consultancy Services Limited. (Carr, James) (Entered: 01/21/2009) |
| 01/21/2009 | | 94 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc.. Hearing scheduled for 1/23/2009 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Driscoll, Thomas) (Entered: 01/21/2009) |
| 01/21/2009 | | 95 | Notice of Appearance *, Request for All Notices, and Demand for Service of Papers* Filed by Scott Douglass. (NAL) (Entered: 01/21/2009) |
| 01/21/2009 | | 96 | Notice of Appearance *and Request for Special Notice* Filed by Hewlett–Packard Company. (NAL) (Entered: 01/21/2009) |
| 01/21/2009 | | 97 | Certification of Counsel *Regarding Omnibus Hearing Dates (Revised)* Filed by Nortel Networks Inc.. (Attachments: 1 Proposed Form of Order 2 Certificate of Service 3 Service List) (Driscoll, Thomas) (Entered: 01/21/2009) |
| 01/21/2009 | | 98 | Motion to Amend Order Authorizing, But Not Directing, Debtors To Pay Certain Prepetition (I) Wages, Salaries And Other Compensation, (II) Reimbursable Expenses, And (III) Medical, Retirement And Similar Benefits [D.I. 59] (related document(s)59) Filed by Nortel Networks Inc.. Hearing scheduled for 1/23/2009 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/23/2009. (Attachments: 1 Notice 2 Exhibit A) (Cordo, Ann) Modified on 1/26/2009 to eliminate duplicate text (NAL). (Entered: 01/21/2009) |
| 01/21/2009 | | 99 | Motion to Shorten Notice Of Debtors' Emergency Supplemental Motion For Entry Of An Amended Order Authorizing, But Not Directing, Debtors To Pay Certain Prepetition (I) Wages, Salaries And Other Compensation, (II) Reimbursable Expenses, And (III) Medical, Retirement And Similar Benefits [D.I. 59] (related document(s)98) Filed by Nortel Networks Inc.. Hearing scheduled |

| | | | |
|---|---|---|---|
| | | | for 1/23/2009 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/23/2009. (Attachments: 1 Exhibit A) (Cordo, Ann) Modified on 1/26/2009 to eliminate duplicate text (NAL). (Entered: 01/21/2009) |
| 01/21/2009 | | 100 | Notice of Service *Re: Notice Of Agenda Of Matters Scheduled For Hearing On January 23, 2009 At 3:30 P.M. and Notice Of Amended Agenda Of Matters Scheduled For Hearing On January 23, 2009 At 3:30 P.M.* (related document(s)90, 94) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 01/21/2009) |
| 01/22/2009 | | 101 | Notice of Appearance *and Request for Service of Notice and Papers* Filed by Sun Microsystems, Inc.. (Costello, Patrick) (Entered: 01/22/2009) |
| 01/22/2009 | | 102 | Notice of Reclamation of Claim Filed by Sun Microsystems, Inc.. (Attachments: 1 Exhibit A) (Costello, Patrick) (Entered: 01/22/2009) |
| 01/22/2009 | | 103 | Notice of Appearance *and Request for Service of Notice and Papers* Filed by Polycom, Inc.. (Costello, Patrick) (Entered: 01/22/2009) |
| 01/22/2009 | | 104 | Notice of Reclamation of Claim Filed by Polycom, Inc.. (Attachments: 1 Exhibit A) (Costello, Patrick) (Entered: 01/22/2009) |
| 01/22/2009 | | 105 | Notice of Appearance *and Request for Service of Papers* Filed by Campbell Creek, Ltd.. (Siegel, William) (Entered: 01/22/2009) |
| 01/22/2009 | | 106 | Notice of Service (related document(s)6, 8, 17, 19, 24, 36, 37, 38, 46, 48, 49, 50, 51, 52, 54, 55, 59, 60, 63, 64, 65, 66) Filed by Nortel Networks Inc.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Driscoll, Thomas) (Entered: 01/22/2009) |
| 01/22/2009 | | 107 | Notice of Service (related document(s)71) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 01/22/2009) |
| 01/22/2009 | | 108 | Notice of Service (related document(s)81, 82, 83, 85) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 01/22/2009) |
| 01/22/2009 | | 109 | Notice of Service *Of Notice Of Entry Of Order Restricting Trading In Common Shares Of Nortel Networks Corporation, And Any Series Of Preferred Shares Of Nortel Networks Limited* Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 01/22/2009) |
| 01/22/2009 | | 110 | Notice of Service Re. NOTICE OF ENDORSEMENT OF INITIAL APPLICATION BY THE ONTARIO COURT IN THE CANADIAN PROCEEDINGS Filed by ERNST &YOUNG. (Caloway, Mary) Modified on 1/27/2009 for clarity (NAL). (Entered: 01/22/2009) |
| 01/22/2009 | | 111 | Notice of Service *(Supplemental)* (related document(s)19, 55, 66) Filed by Nortel Networks Inc.. (Driscoll, Thomas) (Entered: 01/22/2009) |

| | | | |
|---|---|---|---|
| 01/22/2009 | | 112 | Notice of Service Re. NOTICE OF ENDORSEMENT OF 18.6 APPLICATION BY THE ONTARIO COURT IN THE CANADIAN PROCEEDINGS Filed by ERNST &YOUNG. (Caloway, Mary) Modified on 1/27/2009 for clarity (NAL). (Entered: 01/22/2009) |
| 01/22/2009 | | 113 | Notice of Service (related document(s)14, 50) Filed by Nortel Networks Inc.. (Driscoll, Thomas) (Entered: 01/22/2009) |
| 01/22/2009 | | 114 | Affidavit/Declaration of Service *Melissa N. Flores* (related document(s)110, 112) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 01/22/2009) |
| 01/22/2009 | | 115 | Notice of Service (related document(s)98, 99) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 01/22/2009) |
| 01/22/2009 | | 116 | Notice of Appearance Filed by Tellabs Operations, Inc.. (McMahon, Michelle) (Entered: 01/22/2009) |
| 01/22/2009 | | 117 | Order Shortening Notice Of Debtors' Emergency Supplemental Motion For Entry Of An Amended Order Authorizing, But Not Directing, Debtors To Pay Certain Prepetition (I) Wages, Salaries And Other Compensation, (II) Reimbursable Expenses, And (III) Medical, Retirement And Similar Benefits. (Related Doc # 99, 59) Order Signed on 1/22/2009. (LCN) (Entered: 01/22/2009) |
| 01/22/2009 | | 118 | Amended Notice of Agenda of Matters Scheduled for Hearing *(Second Amended)* Filed by Nortel Networks Inc.. Hearing scheduled for 1/23/2009 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) Additional attachment(s) added on 1/23/2009 (NAL). (Entered: 01/22/2009) |
| 01/22/2009 | | 119 | Motion to Appear pro hac vice *of David S. Curry, Esquire*. Receipt Number 155491, Filed by Export Development Canada. (Attachments: 1 Certification2 Proposed Form of Order 3 Certificate of Service) (Wills, Joanne) (Entered: 01/22/2009) |
| 01/22/2009 | | 120 | Motion to Appear pro hac vice *of Craig E. Reimer, Esquire*. Receipt Number 155489, Filed by Export Development Canada. (Attachments: 1 Certification2 Proposed Form of Order 3 Certificate of Service) (Wills, Joanne) (Entered: 01/22/2009) |
| 01/22/2009 | | 121 | Motion to Appear pro hac vice *of Andrew D. Shaffer, Esquire*. Receipt Number 155490, Filed by Export Development Canada. (Attachments: 1 Certification2 Proposed Form of Order 3 Certificate of Service) (Wills, Joanne) (Entered: 01/22/2009) |
| 01/22/2009 | | 122 | Notice of Appearance *and Request for Service* Filed by Computer Sciences Corporation. (Attachments: 1 Certificate of Service) (Huston, Joseph) (Entered: 01/22/2009) |
| 01/22/2009 | | 123 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Related document(s)97). Omnibus Hearings scheduled for 2/19/2009 at 10:00 AM., 3/5/2009 at 10:00 AM., 3/20/2009 at 11:00 AM., 4/9/2009 at 09:00 AM., 4/22/2009 at |

| | | | |
|---|---|---|---|
| | | | 10:00 AM., 5/7/2009 at 11:00 AM., 5/20/2009 at 10:00 AM. Signed on 1/22/2009. (BMT) (Entered: 01/22/2009) |
| 01/22/2009 | | 124 | Notice of Appearance *and Request for Service of Notices, Pleadings and Orders* Filed by Glow Networks, Inc.. (Wielebinski, Joseph) (Entered: 01/22/2009) |
| 01/22/2009 | | 125 | Notice of Service *Re: Notice Of Second Amended Agenda Of Matters Scheduled For Hearing On January 23, 2009 At 3:30 P.M.* (related document(s)118) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 01/22/2009) |
| 01/22/2009 | | 130 | Notice of Appearance *and Request for All Documents* Filed by IBM Corporation. (NAL) (Entered: 01/23/2009) |
| 01/22/2009 | | 132 | Notice of Appearance *, Request for All Notices, and Demand for Service of Papers* Filed by J. Scott Douglass. (NAL) (Entered: 01/23/2009) |
| 01/23/2009 | | 126 | Notice of Appearance *for Rachel B. Mersky, Esquire of Monzack Mersky McLaughlin and Browder, P.A.* Filed by Powerwave Technologies, Inc.. (Attachments: 1 Certificate of Service) (Mersky, Rachel) (Entered: 01/23/2009) |
| 01/23/2009 | | 127 | Notice of Appearance *and Request for Service of Papers and Reservation of Rights* Filed by Johnson Controls, Inc.. (Attachments: 1 Certificate of Service) (Palacio, Ricardo) (Entered: 01/23/2009) |
| 01/23/2009 | | 128 | Notice of Appearance Filed by NeoPhotonics Corporation. (Shulman, Carren) (Entered: 01/23/2009) |
| 01/23/2009 | | 129 | Notice of Appearance *and Request for Service of Papers* Filed by Emerson Network Power Embedded. (Attachments: 1 Certificate of Service) (Werb, Duane) (Entered: 01/23/2009) |
| 01/23/2009 | | 131 | Affidavit/Declaration of Service *Regarding Notice of Appearance and Demand for Service of Notices and Pleadings* (related document(s)91) Filed by Flextronics Telecom Systems Ltd. (Bowden, William) (Entered: 01/23/2009) |
| 01/23/2009 | | 133 | **Minutes of Hearing held on: 01/23/2009** **Subject:** EMERGENCY MOTION. (vCal Hearing ID (86370)). (related document(s) 118) (SS) Additional attachment(s) added on 1/23/2009 (SS). (Entered: 01/23/2009) |
| 01/23/2009 | | 134 | Order (SUPPLEMENTAL) Authorizing, But Not Directing, Debtors To Pay Certain Prepetition (I) Wages, Salaries And Other Compensation, (II) Reimbursable Expenses, And (III) Medical, Retirement And Similar Benefits. (Related Doc # 98) Order Signed on 1/23/2009. (LCN) (Entered: 01/23/2009) |
| 01/23/2009 | | 135 | Order Granting Administrative Expense Status To Debtors Obligations Arising From The Post–Petition Delivery Of Goods And Services Ordered Pre–Petition And Authorizing Debtors To Pay Such Obligations In The Ordinary Course Of Business. (Related Doc # 81) Order Signed on 1/23/2009. (LCN) (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/23/2009) |
| 01/23/2009 | | <u>136</u> | Notice of Appearance *and Request for Special Notice* Filed by Oracle USA, Inc. (Christianson, Shawn) (Entered: 01/23/2009) |
| 01/23/2009 | | <u>137</u> | Motion to Authorize \\ *Debtors' Motion For An Order Authorizing The Debtors To Retain Professionals Used In The Ordinary Course Of Business Nunc Pro Tunc To The Petition Date* Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/2/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Certificate of Service <u>4</u> Service List) (Driscoll, Thomas) (Entered: 01/23/2009) |
| 01/23/2009 | | <u>138</u> | Motion to Shorten \\ *Debtors' Motion For An Order Under 11 U.S.C. § 102(1) Shortening Notice Of Debtors' Motion For An Order Authorizing The Debtors To Retain Professionals Used In The Ordinary Course Of Business Nunc Pro Tunc To The Petition Date* (related document(s)<u>137</u>) Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/2/2009. (Attachments: <u>1</u> Exhibit A<u>2</u> Certificate of Service <u>3</u> Service List) (Driscoll, Thomas) (Entered: 01/23/2009) |
| 01/26/2009 | | <u>139</u> | Motion to Appear pro hac vice *of John A. Wetzel, Esquire*. Receipt Number 154513, Filed by Communications Test Design, Inc.. (Attachments: <u>1</u> Certification<u>2</u> Certificate of Service <u>3</u> Service List <u>4</u> Proposed Form of Order) (Skiles, Nicholas) (Entered: 01/26/2009) |
| 01/26/2009 | | <u>140</u> | Request of US Trustee to Schedule Section 341 Meeting of Creditors Filed by United States Trustee. (Tinker, Thomas) (Entered: 01/26/2009) |
| 01/26/2009 | | <u>141</u> | Appointment of Official Creditor Committee Filed by United States Trustee. (Tinker, Thomas) (Entered: 01/26/2009) |
| 01/26/2009 | | <u>142</u> | Appointment of Official Creditor Committee*(Amended)* Filed by United States Trustee. (Tinker, Thomas) (Entered: 01/26/2009) |
| 01/26/2009 | | <u>143</u> | Notice of Appearance *and Demand for Service of Notices and Documents* Filed by Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless. (Miller, Kathleen) (Entered: 01/26/2009) |
| 01/26/2009 | | <u>144</u> | Notice of Appearance *and Request for Service of Papers and Consent to E−Service,* Filed by Cummins, Inc., et al.. (Murch, Jill) (Entered: 01/26/2009) |
| 01/26/2009 | | <u>145</u> | Notice of Appearance Filed by Hewlitt−Packard Financial Services, Inc.. (Crapo, David) (Entered: 01/26/2009) |
| 01/26/2009 | | <u>146</u> | Notice of Appearance *and Demand for Service of Papers* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service) (Samis, Christopher) (Entered: 01/26/2009) |

| | | | |
|---|---|---|---|
| 01/26/2009 | | 147 | Notice of Service *Re: Omnibus Hearing Order* (related document(s)123) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 01/26/2009) |
| 01/26/2009 | | 148 | Notice of Service *Re: Supplemental Order Authorizing, But Not Directing, Debtors To Pay Certain Prepetition (I) Wages, Salaries And Other Compensation, (II) Reimbursable Expenses, And (III) Medical, Retirement And Similar Benefits and Order Granting Administrative Expense Status To Debtors Obligations Arising From The Post−Petition Delivery Of Goods And Services Ordered Pre−Petition And Authorizing Debtors To Pay Such Obligations In The Ordinary Course Of Business* (related document(s)134, 135) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 01/26/2009) |
| 01/27/2009 | | 149 | Notice of Appearance *Demand for Service of Papers; and Demand for Payment of All Post−Petition Rent and Performance by Debtor of all of its Obligations Under its Commercial Leases in Accordance with Bankruptcy Code §365 (d)(3)* Filed by 485 Lexington Owner LLC &Reckson Operating Partnership, L.P.. (O'Brien, Edward) (Entered: 01/27/2009) |
| 01/27/2009 | | 150 | Affidavit/Declaration of Service (related document(s)149) Filed by 485 Lexington Owner LLC &Reckson Operating Partnership, L.P.. (O'Brien, Edward) (Entered: 01/27/2009) |
| 01/27/2009 | | 151 | Notice of Appearance Filed by GTCI. (Stapleton, Stephen) (Entered: 01/27/2009) |
| 01/27/2009 | | 152 | Order Shortening Notice of Debtors' Motion for an Order Authorizing the Debtors to Retain Professionals Used in the Ordinary Course of Business. (Related Doc # 138) Order Signed on 1/27/2009. (LCN) (Entered: 01/27/2009) |
| 01/27/2009 | | 153 | Transcript regarding Hearing Held 1/15/09 RE: First Day Motions. Remote electronic access to the transcript is restricted until 4/27/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Laws Transcription Service, Telephone number 610−623−4178.] Notice of Intent to Request Redaction Deadline Due By 2/3/2009. Redaction Request Due By 2/17/2009. Redacted Transcript Submission Due By 2/27/2009. Transcript access will be restricted through 4/27/2009. (related document(s)25) (Murin, Leslie) (Entered: 01/27/2009) |
| 01/27/2009 | | 154 | Notice of Appearance *and Demand for Service of Papers (Canadian Counsel)* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Samis, Christopher) (Entered: 01/27/2009) |
| 01/27/2009 | | 155 | Notice of Appearance Filed by Hok, Inc.. (McMahon, Michelle) (Entered: 01/27/2009) |
| 01/27/2009 | | 164 | Notice of Appearance *and Request for Service of Notices and Pleadings* Filed by Alpha Network USA, Inc.. (NAL) (Entered: 01/29/2009) |
| 01/28/2009 | | 156 | |

| | | | |
|---|---|---|---|
| | | | Order Granting Motion For Admission Pro Hac Vice Of Andrew D. Shaffer, Esquire. (Related Doc # 121) Order Signed on 1/26/2009. (BMT) (Entered: 01/28/2009) |
| 01/28/2009 | | 157 | Order Granting Motion For Admission Pro Hac Vice Of Craig E. Reimer, Esquire. (Related Doc # 120) Order Signed on 1/26/2009. (BMT) (Entered: 01/28/2009) |
| 01/28/2009 | | 158 | Order Granting Motion For Admission Pro Hac Vice Of David S. Curry, Esquire. (Related Doc # 119) Order Signed on 1/26/2009. (BMT) (Entered: 01/28/2009) |
| 01/28/2009 | | 159 | Motion to Appear pro hac vice *of Darryl S. Laddin*. Receipt Number 155583, Filed by Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless. (Miller, Kathleen) (Entered: 01/28/2009) |
| 01/28/2009 | | 160 | Notice of Appearance Filed by iStar Ctl I, L.P.. (Noble, Kenneth) (Entered: 01/28/2009) |
| 01/28/2009 | | 161 | Notice of Service Order Shortening Notice of Debtors' Motion (related document(s)152) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Driscoll, Thomas) Modified on 2/3/2009 to add text of related document (NAL). (Entered: 01/28/2009) |
| 01/28/2009 | | 162 | Motion to Appear pro hac vice Pursuant to Local Rule 9010–1 of Fred S. Hodara. Receipt Number 155146, Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Samis, Christopher) Modified on 2/3/2009 to eliminate duplicate text (NAL). (Entered: 01/28/2009) |
| 01/28/2009 | | 163 | Motion to Appear pro hac vice Pursuant to Local Rule 9010–1 of Ryan C. Jacobs. Receipt Number 155146, Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Samis, Christopher) Modified on 2/3/2009 to eliminate duplicate text (NAL). (Entered: 01/28/2009) |
| 01/29/2009 | | 165 | Order Granting Motion for Admission pro hac vice of Darryl S. Laddin. (Related Doc # 159) Order Signed on 1/29/2009. (LCN) (Entered: 01/29/2009) |
| 01/29/2009 | | 166 | Motion to Approve Entry Of An Order Clarifying Relief Granted Pursuant To Sections 105(a) And 363(b) Of The Bankruptcy Code Authorizing Debtors To Honor Prepetition Obligations To Their Customers Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/3/2009. (Attachments: 1 Notice # 2 Exhibit A 3 Certificate of Service 4 Service List) (Driscoll, Thomas) Modified on 2/4/2009 to eliminate duplicate text (NAL). Additional attachment(s) added on 2/4/2009 (NAL). (Entered: 01/29/2009) |
| 01/29/2009 | | 167 | Declaration Of Pamela Hehn Schroeder, Finance Leader, North America Carrier Sales Of Nortel Networks Inc., In Support Of Debtors' Supplemental Motion For Entry Of An Order Clarifying Relief Granted Pursuant To Sections 105(a) And 363(b) Of The |

| | | | |
|---|---|---|---|
| | | | Bankruptcy Code Authorizing Debtors To Honor Prepetition Obligations To Their Customers [D.I. 49] (related document(s)166) Filed by Nortel Networks Inc.. (Attachments: 1 Certificate of Service 2 Service List) (Driscoll, Thomas) Modified on 2/4/2009 to eliminate duplicate text (NAL). (Entered: 01/29/2009) |
| 01/29/2009 | | 168 | Motion to Shorten Notice Of Debtors' Supplemental Motion For Entry Of An Order Clarifying Relief Granted Pursuant To Sections 105(a) And 363(b) Of The Bankruptcy Code Authorizing Debtors to Honor Prepetition Obligations To Their Customers [D.I. 49] (related document(s)166) Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/3/2009. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Driscoll, Thomas) Modified on 2/4/2009 to eliminate duplicate text (NAL). (Entered: 01/29/2009) |
| 01/29/2009 | | 169 | Initial Monthly Operating Report Filed by Nortel Networks Inc.. (Attachments: 1 Certificate of Service) (Cordo, Ann) Modified on 2/4/2009 to eliminate duplicate text (NAL). (Entered: 01/29/2009) |
| 01/29/2009 | | 170 | BNC Certificate of Mailing. (related document(s)153) Service Date 01/29/2009. (Admin.) (Entered: 01/30/2009) |
| 01/29/2009 | | 171 | Notice of Reclamation of Claim Filed by Volex, Inc.. (Attachments: 1 Annex I2 Exhibit A (Schedule of Goods)3 Exhibit B Invoices (Tabs 1 thru 4)4 Exhibit B Invoices (Tabs 5 thru 8)) (NAL) (Entered: 01/30/2009) |
| 01/30/2009 | | 172 | Notice of Appearance *of Donald K. Ludman, Esquire* Filed by SAP America, Inc.. (Ludman, Donald) (Entered: 01/30/2009) |
| 01/30/2009 | | 173 | Notice of Appearance *and Request for Notices of Qwest Communications Corporation and Qwest Corporation Pursuant to Fed.R.Bankr.P. 2002 and 9010 and Del.Bankr.L.R. 2002−1(d)* Filed by Qwest Communications Corporation and Qwest Corporation. (Attachments: 1 Certificate of Service) (Gwynne, Kurt) (Entered: 01/30/2009) |
| 01/30/2009 | | | Notification to Debtor's Counsel Regarding Notice of 341 Meeting via E−mail. (NAL) (Entered: 01/30/2009) |
| 01/30/2009 | | 174 | Notice of Appearance *and Request for Electronic Notice* Filed by PENSION BENEFIT GUARANTY CORPORATION. (Attachments: 1 Certification of Government Attorney Vicente Matias Murrell2 Certification of Government Attorney Stephen D. Schreiber3 Certificate of Service) (Murrell, Vicente) (Entered: 01/30/2009) |
| 01/30/2009 | | 175 | Order Shortening Notice Of Debtors' Motion For Entry Of An Order Clarifying Relief Granted And Authorizing Debtors to Honor Prepetition Obligations To Their Customers. (Related Doc # 168, 166, 49) OrderSigned on 1/30/2009. (LCN) (Entered: 01/30/2009) |
| 01/30/2009 | | 176 | Objection of Public Service of North Carolina, Incorporated to Debtors' Motion Pursuant to Sections 105(a) and 366 of the Bankruptcy Code for Interim and Final Orders (I) Restraining Utility Companies from Discontinuing, Altering or Refusing Service, (II) Deeming Utility Companies Adequately Assured of |

| | | | |
|---|---|---|---|
| | | | Future Performance and (III) Establishing Procedures for Determining Requests for Additional Assurance (the "Motion") filed by Nortel Networks, Inc., et al. (Doc. No. 8) Filed by Public Service of North Carolina, Incorporated (Wheeler, David) Modified on 2/4/2009 to eliminate duplicate text (NAL). (Entered: 01/30/2009) |
| 01/30/2009 | | 177 | Notice of Appearance Filed by Sumitomo Electric Lightwave Corporation. (Warman, Lynnette) (Entered: 01/30/2009) |
| 01/30/2009 | | 178 | Motion to Extend *Time to File Reports Of Financial Information Pursuant to Federal Rule of Bankruptcy Procedure 2015.3(a) or to Seek a Modification of Such Reporting Requirement pursuant to Federal Rule of Bankruptcy Procedure 2015.3(d)* Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/4/2009. (Attachments: 1 Exhibit A2 Notice) (Driscoll, Thomas) (Entered: 01/30/2009) |
| 01/30/2009 | | 179 | Motion to Shorten *Notice with respect to Motion to Extend Time to File Reports Of Financial Information Pursuant to Federal Rule of Bankruptcy Procedure 2015.3(a) or to Seek a Modification of Such Reporting Requirement pursuant to Federal Rule of Bankruptcy Procedure 2015.3(d)* (related document(s)178) Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/4/2009. (Attachments: 1 Exhibit A) (Driscoll, Thomas) (Entered: 01/30/2009) |
| 01/30/2009 | | 180 | Motion to Approve *Entry of An Order Supplementing Certain of First Day Orders* Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/4/2009. (Attachments: 1 Exhibit A2 Exhibit B3 Notice) (Driscoll, Thomas) (Entered: 01/30/2009) |
| 01/30/2009 | | 181 | Motion to Shorten *with respect to Motion to Approve Entry of An Order Supplementing Certain of First Day Orders* (related document(s)180) Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/4/2009. (Attachments: 1 Exhibit A) (Driscoll, Thomas) (Entered: 01/30/2009) |
| 01/30/2009 | | 198 | Notice of Reclamation of Claim Filed by Bookham Technology Plc.. (Attachments: 1 Annex I2 Exhibit A3 Exhibit B (Part 1 of 3)4 Exhibit B (Part 2 of 3)5 Exhibit B (Part 3 of 3)) (NAL) (Entered: 02/03/2009) |
| 02/02/2009 | | 182 | Order Shortening Notice Of Debtors' Motion For Entry Of An Order Granting Debtors Additional Time To File Reports Of Financial Information Or To Seek A Modification Of Such Reporting Requirement. (Related Doc # 179) Order Signed on 2/2/2009. (BMT) (Entered: 02/02/2009) |
| 02/02/2009 | | 183 | Order Shortening Notice Of Debtors' Motion For Entry Of An Order Supplementing Certain Of The First Day Orders. (Related Doc # 181) Order Signed on 2/2/2009. (BMT) (Entered: 02/02/2009) |

| 02/02/2009 | | 184 | Notice of Name Change *Notice of Law Firm Name Change* Filed by Polsinelli Shughart PC. (Edelson, Justin) (Entered: 02/02/2009) |
| 02/02/2009 | | 185 | Objection *Of Certain Utility Companies To Motion Pursuant To Sections 105(a) And 366 Of The Bankruptcy Code For Interim And Final Orders (I) Restraining Utility Companies From Discontinuing, Altering Or Refusing Service, (II) Deeming Utility Companies Adequately Assured Of Future Performance And (III) Establishing Procedures For Determining Requests For Additional Assurance* (related document(s)8, 46) Filed by The Commonwealth Edison Company, Massachusetts Electric Company d/b/a National Grid, Colonial Gas Company d/b/a National Grid, KeySpan Gas East Corporation d/b/a National Grid, Long Island Lighting Company d/b/a LIPA, Duke Energy Carolinas, LLC (Demmy, John) (Entered: 02/02/2009) |
| 02/02/2009 | | 186 | Motion to Appear pro hac vice *of Russell R. Johnson III*. Receipt Number 155281, Filed by Colonial Gas Company d/b/a National Grid, Duke Energy Carolinas, LLC, KeySpan Gas East Corporation d/b/a National Grid, Long Island Lighting Company d/b/a LIPA, Massachusetts Electric Company d/b/a National Grid, The Commonwealth Edison Company. (Attachments: 1 Certification of Russell R. Johnson III) (Demmy, John) (Entered: 02/02/2009) |
| 02/02/2009 | | 187 | Rule 2019 Statement Filed by Colonial Gas Company d/b/a National Grid, Duke Energy Carolinas, LLC, KeySpan Gas East Corporation d/b/a National Grid, Long Island Lighting Company d/b/a LIPA, Massachusetts Electric Company d/b/a National Grid, The Commonwealth Edison Company. (Demmy, John) (Entered: 02/02/2009) |
| 02/02/2009 | | 188 | Certificate of Service (related document(s)185, 186, 187) Filed by Colonial Gas Company d/b/a National Grid, Duke Energy Carolinas, LLC, KeySpan Gas East Corporation d/b/a National Grid, Long Island Lighting Company d/b/a LIPA, Massachusetts Electric Company d/b/a National Grid, The Commonwealth Edison Company. (Demmy, John) (Entered: 02/02/2009) |
| 02/02/2009 | | 189 | Notice of Appearance Filed by GTCI. (Stapleton, Stephen) (Entered: 02/02/2009) |
| 02/02/2009 | | 190 | Notice of Reclamation of Claim Filed by Tellabs Operations, Inc.. (Attachments: 1 Exhibit A) (McMahon, Michelle) (Entered: 02/02/2009) |
| 02/02/2009 | | 191 | Notice of Reclamation of Claim Filed by AudioCodes Ltd and AudioCodes Inc.. (Attachments: 1 Exhibit Annex 1 and Exhibit A# 2 Exhibit Annex 1, Exhibit B# 3 Exhibit Annex 1, Exhibit B, Part 24 Certificate of Service) (Hazeltine, William) Exhibit B Image Replaced on 2/4/2009 (ALC). (Entered: 02/02/2009) |
| 02/02/2009 | | 192 | Notice Of Filing Of Revised Exhibit 1 To The Proposed Order Authorizing The Debtors To Retain Professionals Used In The Ordinary Course Of Business Nunc Pro Tunc To The Petition Date [Re: D.I. 137 (related document(s)137) Filed by Nortel Networks Inc.. (Attachments: 1 Exhibit 12 Certificate of Service 3 Service List) (Driscoll, Thomas) Modified on 2/5/2009 to eliminate duplicate text (NAL). (Entered: 02/02/2009) |

| | | | |
|---|---|---|---|
| 02/02/2009 | | 193 | Motion to Approve An Order Establishing Procedures For Addressing Reclamation Demands Pursuant To Sections 105(a), 362 And 546(c) Of The Bankruptcy Code And Rule 9019 Of The Federal Rules Of Bankruptcy Procedure Filed by Nortel Networks Inc.. Hearing scheduled for 2/19/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/12/2009. (Attachments: 1 Notice 2 Exhibit A) (Driscoll, Thomas) Modified on 2/5/2009 to eliminate duplicate text (NAL). (Entered: 02/02/2009) |
| 02/02/2009 | | 194 | Motion to Authorize And Approve Procedures For The Sale Or Abandonment Of De Minimis Assets Filed by Nortel Networks Inc.. Hearing scheduled for 2/19/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/12/2009. (Attachments: 1 Notice 2 Exhibit A 3 Certificate of Service 4 Service List) (Driscoll, Thomas) Modified on 2/5/2009 to eliminate dupicate text (NAL). (Entered: 02/02/2009) |
| 02/02/2009 | | 195 | Supplemental Declaration of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors in Possession (related document(s)24) Filed by Nortel Networks Inc.. (Attachments: 1 Certificate of Service 2 Service List) (Driscoll, Thomas) Modified on 2/5/2009 to eliminate duplicate text (NAL). (Entered: 02/02/2009) |
| 02/02/2009 | | 196 | First Motion to Reject Lease or Executory Contract Regarding Entry Of An Order Under Sections 365(a) And 554(a) Of The Bankruptcy Code Authorizing The Debtors To (1) Reject As Of February 28, 2009, Certain Unexpired Leases Of Nonresidential Real Property And Related Subleases, And (2) Abandon Any Personal Property Located At Such Premises Filed by Nortel Networks Inc.. Hearing scheduled for 2/19/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/12/2009. (Attachments: 1 Exhibit A 2 Exhibit B 3 Exhibit C 4 Notice) (Cordo, Ann) Modified on 2/5/2009 for clarity (NAL). (Entered: 02/02/2009) |
| 02/02/2009 | | 197 | Application to Employ Shearman &Sterling LLP as Non–Ordinary Course Professional Special Litigation Counsel For The Debtors Nunc Pro Tunc To January 14, 2009 Filed by Nortel Networks Inc.. Hearing scheduled for 2/19/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/12/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service 5 Service List) (Driscoll, Thomas) (Entered: 02/02/2009) |
| 02/02/2009 | | 199 | Notice of Reclamation of Claim Filed by Starent Networks Corp.. (NAL) (Entered: 02/03/2009) |
| 02/03/2009 | | 200 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 02/03/2009) |
| 02/03/2009 | | 201 | Order Granting Motion for Admission pro hac vice of Russell R. Johnson III, Esquire. (Related Doc # 186) Order Signed on |

| | | | |
|---|---|---|---|
| | | | 2/3/2009. (LCN) (Entered: 02/03/2009) |
| 02/03/2009 | | 202 | Notice of Appearance Filed by AT(Brown, Charles) (Entered: 02/03/2009) |
| 02/03/2009 | | 203 | Notice of Appearance *Notice of Appearance and Request for Service of Papers* Filed by Wireless (TX) LP. (Attachments: 1 Certificate of Service) (Raport, Leigh–Anne) (Entered: 02/03/2009) |
| 02/03/2009 | | 204 | Notice of Appearance *and Request for Service of Notices and Pleadings* Filed by Insight Direct USA, Inc.. (Attachments: 1 Certificate of Service) (Keenan, Benjamin) (Entered: 02/03/2009) |
| 02/03/2009 | | 205 | Notice of Reclamation of Claim. Filed by Insight Direct USA, Inc.. (Attachments: 1 Exhibit A 2 Certificate of Service) (Keenan, Benjamin) (Entered: 02/03/2009) |
| 02/03/2009 | | 206 | Notice of Reclamation of Claim Filed by NeoPhotonics Corporation. (Attachments: 1 Exhibit 1 2 Certificate of Service and Service List) (Brown–Edwards, Theresa) (Entered: 02/03/2009) |
| 02/03/2009 | | 207 | Notice of Meeting of Creditors/Commencement of Case *Meeting of Creditors and Fixing of Certain Dates* Filed by Nortel Networks Inc.. Hearing scheduled for 2/19/2009 at 02:00 PM at US District Court, 844 King St., Room 2112, Wilmington, Delaware. (Driscoll, Thomas) (Entered: 02/03/2009) |
| 02/03/2009 | | 208 | Notice of Service *Re: Order Shortening Notice Of Debtors' Motion For Entry Of An Order Clarifying Relief Granted And Authorizing Debtors to Honor Prepetition Obligations To Their Customers* (related document(s)175) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 02/03/2009) |
| 02/03/2009 | | 209 | Notice of Service *Re: First Motion to Reject Lease or Executory Contract Entry Of An Order Under Sections 365(a) And 554(a) Of The Bankruptcy Code Authorizing The Debtors To (1) Reject As Of February 28, 2009, Certain Unexpired Leases Of Nonresidential Real Property And Related Subleases, And (2) Abandon Any Personal Property Located At Such Premises* (related document(s)196) Filed by Nortel Networks Inc.. (Attachments: 1 Service List 2 Lease Service List) (Cordo, Ann) (Entered: 02/03/2009) |
| 02/03/2009 | | 210 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on February 5, 2009 at 10:00 a.m.* (related document(s)200) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 02/03/2009) |
| 02/03/2009 | | 211 | Withdrawal of Claim *filed on January 22, 2009, in the amount of $200395.33.* Filed by Duke Energy Carolinas, LLC. (NAL) (Entered: 02/04/2009) |
| 02/04/2009 | | 212 | Certificate of No Objection *Regarding Motion to Extend Deadline to File Schedules or Provide Required Information and Statements of Financial Affairs* (related document(s)6) Filed by Nortel Networks Inc.. (Cordo, Ann) (Entered: 02/04/2009) |
| 02/04/2009 | | 213 | |

| | | | |
|---|---|---|---|
| | | | Certificate of No Objection *Regarding Motion for Entry of an Administrative Order Establishing Procedures for Interim Compensation of Fees and Reimbursement of Expenses of Professionals and Official Committee Members* (related document(s)17) Filed by Nortel Networks Inc.. (Cordo, Ann) (Entered: 02/04/2009) |
| 02/04/2009 | | 214 | Certificate of No Objection *Regarding Application For An Order Authorizing Employment And Retention Of Cleary Gottlieb Steen &Hamilton LLP Nunc Pro Tunc To The Petition Date As Counsel For The Debtors And Debtors−In−Possession* (related document(s)24) Filed by Nortel Networks Inc.. (Cordo, Ann) (Entered: 02/04/2009) |
| 02/04/2009 | | 215 | Certificate of No Objection *Regarding Debtors Application For Entry Of An Order Pursuant To 11 U.S.C. §§ 327(a) And 1107(b), Fed. R. Bankr. P. 2014 And 2016, And Del Bankr. L.R. 2014−1 And 2016−1 Authorizing Retention And Employment Of Morris, Nichols, Arsht &Tunnell LLP As Delaware And General Bankruptcy Counsel For The Debtors Nunc Pro Tunc To The Petition Date* (related document(s)75) Filed by Nortel Networks Inc.. (Cordo, Ann) (Entered: 02/04/2009) |
| 02/04/2009 | | 216 | Corrective Entry – Swapped Image on Exhibit A (related document(s)166). (NAL) (Entered: 02/04/2009) |
| 02/04/2009 | | 217 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)200) Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Driscoll, Thomas) (Entered: 02/04/2009) |
| 02/04/2009 | | 218 | Request for Service of Notices Filed by Amphenol Corporation. (Caruso, Christopher) (Entered: 02/04/2009) |
| 02/04/2009 | | 219 | Notice of Appearance *and Request for Notice* Filed by ITC Netwroks SRL. (Mandel, Val) (Entered: 02/04/2009) |
| 02/04/2009 | | 220 | Order Authorizing Retention and Employment of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date. (Related Doc # 75) Order Signed on 2/4/2009. (LCN) (Entered: 02/04/2009) |
| 02/04/2009 | | 221 | Order Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP for Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date.(related document(s)24) Order Signed on 2/4/2009. (LCN) (Entered: 02/04/2009) |
| 02/04/2009 | | 222 | Administrative Order Establishing Procedures for Interim Compensation of Fees and Reimbursement of Expenses of Professionals and Official Committee Members. (Related Doc # 17) Order Signed on 2/4/2009. (LCN) (Entered: 02/04/2009) |
| 02/04/2009 | | 223 | Order Extending the Debtors' Deadline to File Schedules of Assets and Liabilities and Statements of Financial Affairs. (Related Doc # 6) Order Signed on 2/4/2009. (LCN) (Entered: 02/04/2009) |
| 02/04/2009 | | 224 | |

| | | | |
|---|---|---|---|
| | | | Notice Of Filing Of Further Revised Exhibit 1 To The Proposed Order Authorizing The Debtors To Retain Professionals Used In The Ordinary Course Of Business Nunc Pro Tunc To The Petition Date (related document(s)137, 192) Filed by Nortel Networks Inc.. (Attachments: 1 Exhibit 1) (Driscoll, Thomas) Modified on 2/6/2009 to eliminate duplicate text (NAL). (Entered: 02/04/2009) |
| 02/04/2009 | | 225 | Amended Notice of Agenda (Second) of Matters Scheduled for Hearing On February 5, 2009 At 10:00 A.M. (related document(s)217) Filed by Nortel Networks Inc.. Hearing scheduled for 2/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Driscoll, Thomas) Modified on 2/6/2009 to eliminate duplicate text (NAL). (Entered: 02/04/2009) |
| 02/04/2009 | | 226 | Notice of Service *Re: Debtors' Motion For An Order Establishing Procedures For Addressing Reclamation Demands Pursuant To Sections 105(a), 362 And 546(c) Of The Bankruptcy Code And Rule 9019 Of The Federal Rules Of Bankruptcy Procedure* (related document(s)193) Filed by Nortel Networks Inc.. (Attachments: 1 Service List 20022 Service List) (Driscoll, Thomas) (Entered: 02/04/2009) |
| 02/04/2009 | | 227 | Notice of Service *Re: Notice Of Commencement Of Chapter 11 Bankruptcy Cases, Meeting Of Creditors And Fixing Of Certain Dates* (related document(s)207) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 02/04/2009) |
| 02/04/2009 | | 228 | Notice of Service *Re: Notice Of Amended Agenda Of Matters Scheduled For Hearing On February 5, 2009 At 9:00 A.M. (Eastern Time)* (related document(s)217) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 02/04/2009) |
| 02/05/2009 | | 229 | Notice of Service (related document(s)224) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 02/05/2009) |
| 02/05/2009 | | 230 | Notice of Service (related document(s)225) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 02/05/2009) |
| 02/05/2009 | | 231 | **Minutes of Hearing held on: 02/05/2009** **Subject:** OMNIBUS HEARING. (vCal Hearing ID (86287)). (related document(s) 225) (SS) Additional attachment(s) added on 2/5/2009 (SS). (Entered: 02/05/2009) |
| 02/05/2009 | | 232 | Affidavit/Declaration of Service of Papers (related document(s)218) Filed by Amphenol Corporation. (Caruso, Christopher) Modified on 2/9/2009 to eliminate duplicate text (NAL). (Entered: 02/05/2009) |
| 02/05/2009 | | 233 | Order Granting Motion for Admission pro hac vice of Fred S. Hodara. (Related Doc # 162) Order Signed on 2/5/2009. (LCN) (Entered: 02/05/2009) |
| 02/05/2009 | | 234 | Order Granting Motion for Admission pro hac vice of Ryan C. Jacobs (Related Doc # 163) Order Signed on 2/5/2009. (LCN) |

| | | | |
|---|---|---|---|
| | | | (Entered: 02/05/2009) |
| 02/05/2009 | | 235 | Order (FINAL) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of the Debtors' Parents' Equity Securities. (related document(s)19, 55) Order Signed on 2/5/2009. (Attachments: 1 Exhibit A) (LCN) (Entered: 02/05/2009) |
| 02/05/2009 | | 236 | Order Authorizing The Debtors To Retain And Employ Professionals Used In The Ordinary Course Of Business Nunc Pro Tunc To The Petition Date. (related document(s)137, 192, 224) Order Signed on 2/5/2009. (Attachments: 1 Exhibit 1) (LCN) (Entered: 02/05/2009) |
| 02/05/2009 | | 237 | Order Clarifying Relief Granted Authorizing Debtors To Honor Prepetition Obligations To Their Customers. (Related Doc # 166, 49) Order Signed on 2/5/2009. (LCN) (Entered: 02/05/2009) |
| 02/05/2009 | | 238 | Order Granting Debtors Additional Time to File Reports of Financial Information or to Seek a Modification of Such Reporting Requirement. (Related Doc # 178) Order Signed on 2/5/2009. (LCN) (Entered: 02/05/2009) |
| 02/05/2009 | | 239 | Order Supplementing Certain of First Day Orders. (related document(s)48, 50, 58, 59, 71, 180) Order Signed on 2/5/2009. (LCN) (Entered: 02/05/2009) |
| 02/05/2009 | | 240 | Order (FINAL) (I) Restraining Utility Companies From Discontinuing, Altering or Refusing Service, (II) Deeming Utility Companies Adequately Assured of Future Performance, and (III) Establishing Procedures for Determining Adequate Assurance of Payment. (related document(s)8) Order Signed on 2/5/2009. (LCN) (Entered: 02/05/2009) |
| 02/05/2009 | | 241 | Order Approving Stipulation as to Notice of Withdrawal of Objection of Public Service Company of North Carolina, Incorporated to Debtors' Motion for Interim and Final Orders (I) Restraining Utility Companies from Discontinuing, Altering or Refusing Service, (II) Deeming Utility Companies Adequately Assured of Future Performance and (III) Establishing Procedures for Determining Requests for Additional Assurance. (related document(s)176) Order Signed on 2/5/2009. (LCN) (Entered: 02/05/2009) |
| 02/05/2009 | | 242 | Motion for Payment of Administrative Expenses/Claims *Pursuant to 11 U.S.C. Section 503(b)(9)* Filed by Avanex Corporation. Hearing scheduled for 3/20/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/13/2009. (Attachments: 1 Notice 2 Proposed Form of Order 3 Certificate of Service) (Chipman, William) (Entered: 02/05/2009) |
| 02/05/2009 | | 243 | Notice of Reclamation of Claim Filed by Andrew, LLC. (Attachments: 1 Exhibit – Part I2 Exhibit – Part II3 Exhibit – Part III4 Exhibit – Part IV) (Johnson, Ericka) (Entered: 02/05/2009) |
| 02/05/2009 | | 244 | Notice of Service *Re: Order Authorizing Retention and Employment of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date; Order Authorizing Employment and Retention of Cleary* |

| | | | |
|---|---|---|---|
| | | | *Gottlieb Steen &Hamilton LLP for Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date; Administrative Order Establishing Procedures for Interim Compensation of Fees and Reimbursement of Expenses of Professionals and Official Committee Members; and Order Extending the Debtors' Deadline to File Schedules of Assets and Liabilities and Statements of Financial Affairs* (related document(s)220, 221, 222, 223) Filed by Nortel Networks Inc.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 02/05/2009) |
| 02/05/2009 | | 251 | Notice of Appearance *and Request for All Notices, Plans and Disclosure Statements* Filed by Travelers. (NAL) (Entered: 02/10/2009) |
| 02/06/2009 | | 245 | Affidavit/Declaration of Service *re Notice of Commencement of Chapter 11 Bankruptcy Cases, Meeting of Creditors and Fixing of Certain Dates* (related document(s)207) Filed by Epiq Bankruptcy Solutions, LLC. (Driscoll, Thomas) (Entered: 02/06/2009) |
| 02/06/2009 | | 246 | Notice of Service *Re: Final Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of the Debtors' Parents' Equity Securities* (related document(s)235) Filed by Nortel Networks Inc.. (Attachments: 1 Certificate of Service) (Driscoll, Thomas) (Entered: 02/06/2009) |
| 02/09/2009 | | 247 | Notice of Service (related document(s)236, 237, 238, 239, 240, 241) Filed by Nortel Networks Inc.. (Attachments: 1 Exhibit A2 Exhibit B) (Driscoll, Thomas) (Entered: 02/09/2009) |
| 02/09/2009 | | 248 | Notice of Service *Notice of Filing of First Report of the Monitor* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 02/09/2009) |
| 02/09/2009 | | 249 | Notice of Reclamation of Claim Filed by Excelight Communications, Inc.. (Attachments: 1 Exhibit A) (Wilson, Michael) (Entered: 02/09/2009) |
| 02/09/2009 | | 250 | Motion for Payment Of Administrative Expenses/Claims Under § 503(b)(9) Filed by Excelight Communications, Inc.. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C (Proposed Order)) (Wilson, Michael) Modified on 2/10/2009 to reflect proper event code. (NAL). (Entered: 02/09/2009) |
| 02/09/2009 | | 252 | Notice of Appearance *and Requests that All Notices, Pleadings and Distributions* Filed by Unisys Corporation. (NAL) (Entered: 02/10/2009) |
| 02/10/2009 | | 253 | Notice of Appearance *and Demand for Notices and Papers* Filed by Xeta Technologies, Inc.. (Attachments: 1 Certificate of Service) (O'Brien, Daniel) (Entered: 02/10/2009) |
| 02/10/2009 | | 254 | Request for Service of Notices Filed by County of Loudoun. (Stapleton, Karen) (Entered: 02/10/2009) |
| 02/10/2009 | | 255 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance and Request for Service of Notices and Pleadings Filed by Harris County. (NAL) Modified on 2/11/2009 (NAL). (Entered: 02/11/2009) |
| 02/10/2009 | | 256 | Notice of Appearance and Request for Service of Papers Filed by APC Workforce Solutions, LLC. (NAL) Modified on 2/11/2009 (NAL). (Entered: 02/11/2009) |
| 02/11/2009 | | 257 | Notice of Appearance *and Request for Service of Papers* Filed by Sanmina–SCI Corporation. (Attachments: 1 Certificate of Service) (Phillips, Marc) (Entered: 02/11/2009) |
| 02/11/2009 | | 258 | Affidavit/Declaration of Service *of Melissa N. Flores* (related document(s)248) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 02/11/2009) |
| 02/11/2009 | | 259 | Motion to Appear pro hac vice *of Weston T. Eguchi of Orrick, Herrington &Sutcliffe LLP*. Receipt Number 155863, Filed by ABN AMRO Bank N.V.. (Ward, Christopher) (Entered: 02/11/2009) |
| 02/11/2009 | | 260 | Motion to Appear pro hac vice *of Laura D. Metzger of Orrick, Herrington &Sutcliffe LLP*. Receipt Number 155863, Filed by ABN AMRO Bank N.V.. (Ward, Christopher) (Entered: 02/11/2009) |
| 02/11/2009 | | 261 | Motion to Appear pro hac vice *Regarding Rod Anderson*. Receipt Number 155631, Filed by Jabil Circuit, Inc.. (Attachments: 1 Certificate of Service) (Gellert, Ronald) (Entered: 02/11/2009) |
| 02/11/2009 | | 262 | Supplemental Certificate of Service *of Notice of Reclamation* (related document(s)249) Filed by Excelight Communications, Inc.. (Warman, Lynnette) (Entered: 02/11/2009) |
| 02/11/2009 | | 263 | Notice of Appearance and Request for Notices for Andrew, LLC and Applicable Affiliates Filed by Andrew, LLC. (Attachments: 1 Affidavit of Service) (Fallon, Brett) Modified on 2/12/2009 to eliminate duplicate text (NAL). (Entered: 02/11/2009) |
| 02/11/2009 | | 264 | Amended Declaration Of Tai H. Park In Support Of The Application Of The Debtors Pursuant To 11 U.S.C. § 327(e) To Retain And Employ Shearman &Sterling LLP As Non–Ordinary Course Professional Special Litigation Counsel For The Debtors Nunc Pro Tunc To January 14, 2009 (related document(s)197) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Driscoll, Thomas) Modified on 2/12/2009 to eliminate duplicate text (NAL). (Entered: 02/11/2009) |
| 02/11/2009 | | 265 | Motion to Appear pro hac vice Pursuant to Local Rule 9010–1 of Abid Qureshi. Receipt Number 155572, Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Samis, Christopher) Modified on 2/12/2009 to eliminate duplicate text (NAL). (Entered: 02/11/2009) |
| 02/12/2009 | | 266 | Transcript regarding Hearing Held 02/05/09 Remote electronic access to the transcript is restricted until 5/13/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data |

| | | | |
|---|---|---|---|
| | | | Services, Telephone number 717–233–6664.] (RE: related document(s) 225). Notice of Intent to Request Redaction Deadline Due By 2/19/2009. Redaction Request Due By 3/5/2009. Redacted Transcript Submission Due By 3/16/2009. Transcript access will be restricted through 5/13/2009. (Pullan, Theresa) (Entered: 02/12/2009) |
| 02/12/2009 | | 267 | Motion to Appear pro hac vice *of Carren B. Shulman*. Receipt Number 155870, Filed by NeoPhotonics Corporation. (Brown–Edwards, Theresa) (Entered: 02/12/2009) |
| 02/12/2009 | | 268 | Notice of Appearance *, Request for All Notices and Demand for Service of All Papers* Filed by Right Management, Inc.. (Attachments: 1 Certificate of Service) (Jaffe, Henry) (Entered: 02/12/2009) |
| 02/12/2009 | | 269 | Notice of Appearance *and Request for Notices and Services of Papers* Filed by Anixter, Inc.. (Attachments: 1 Certificate of Service) (Chacko, Ayesha) (Entered: 02/12/2009) |
| 02/12/2009 | | 270 | Order Granting Motion for Admission pro hac vice of Weston T. Eguchi. (Related Doc # 259) Order Signed on 2/12/2009. (LMD) (Entered: 02/12/2009) |
| 02/12/2009 | | 271 | Order Granting Motion for Admission pro hac vice of Laura D. Metzger. (Related Doc # 260) Order Signed on 2/12/2009. (LMD) (Entered: 02/12/2009) |
| 02/12/2009 | | 272 | Order Granting Motion for Admission pro hac vice of Abid Qureshi. (Related Doc # 265) Order Signed on 2/12/2009. (LMD) (Entered: 02/12/2009) |
| 02/12/2009 | | 273 | Order Granting Motion for Admission pro hac vice of Rod Anderson. (Related Doc # 261) Order Signed on 2/12/2009. (LMD) (Entered: 02/12/2009) |
| 02/12/2009 | | 274 | Objection to Debtors' Motion for an Order Establishing Procedures for Addressing Reclamation Demands Pursuant to Sections 105(a), 362 and 546(c) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure (related document(s)193) Filed by Andrew, LLC (Attachments: 1 Exhibit A) (Johnson, Ericka) Modified on 2/13/2009 to eliminate duplicate text (NAL). (Entered: 02/12/2009) |
| 02/12/2009 | | 275 | Notice of Appearance Filed by THE PRUDENTIAL INSURANCE COMPANY OF AMERICA. (Ledwin, Mark) (Entered: 02/12/2009) |
| 02/12/2009 | | 276 | Notice of Appearance *of Rod Anderson, Esquire and Noel R. Boeke, Esquire of Holland &Knight LLP* Filed by Jabil Circuit, Inc.. (Attachments: 1 Certificate of Service) (Keilson, Brya) (Entered: 02/12/2009) |
| 02/12/2009 | | 277 | Notice of Reclamation of Claim Filed by Jabil Circuit, Inc.. (Attachments: 1 Exhibit A2 Certificate of Service) (Keilson, Brya) (Entered: 02/12/2009) |
| 02/12/2009 | | 278 | Objection *to Debtors' Motion for an Order Establishing Procedures for Addressing Reclamation Demands Pursuant to Sections 105(A),* |

| | | | |
|---|---|---|---|
| | | | *362 and 546(C) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure* Filed by JDS Uniphase Corporation (Attachments: 1 Exhibit A2 Certificate of Service) (Winfree, Amanda) (Entered: 02/12/2009) |
| 02/12/2009 | | 279 | Notice of Reclamation of Claim Filed by Jabil Circuit, Inc.. (Attachments: 1 Exhibit A (Part 1 of 3)2 Exhibit A (Part 2 of 3)3 Exhibit A (Part 3 of 3)4 Certificate of Service) (Keilson, Brya) (Entered: 02/12/2009) |
| 02/12/2009 | | 280 | Request for Service of Notices Filed by Perkins Coie LLP. (MacIntyre, Bruce) (Entered: 02/12/2009) |
| 02/13/2009 | | 281 | Affidavit */Statement of Helein &Marashlian, LLC Pursuant To Fed R. Bankr. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Helein &Marashlian, LLC. (Attachments: 1 Certificate of Service) (Driscoll, Thomas) (Entered: 02/13/2009) |
| 02/13/2009 | | 282 | Application to Employ Crowell &Moring LLP as Special Counsel for the Debtors Nunc Pro Tunc to January 14, 2009 Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Driscoll, Thomas) (Entered: 02/13/2009) |
| 02/13/2009 | | 283 | Motion for Payment of Administrative Expenses/Claims −− *Motion of Andrew, LLC for Allowance and Payment of Administrative Expense Claim Pursuant to 11 U.S.C. Section 503(b)(9)* Filed by Andrew, LLC. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Proposed Form of Order 5 Affidavit of Service) (Fallon, Brett) (Entered: 02/13/2009) |
| 02/13/2009 | | 284 | Motion to Appear pro hac vice *of David M. Schilli, Esq.*. Receipt Number 155931, Filed by Andrew, LLC. (Fallon, Brett) (Entered: 02/13/2009) |
| 02/13/2009 | | 285 | Motion to Appear pro hac vice *of Ty E. Shaffer, Esq.*. Receipt Number 155931, Filed by Andrew, LLC. (Fallon, Brett) (Entered: 02/13/2009) |
| 02/13/2009 | | 286 | Second Motion to Extend Deadline to File Schedules or Provide Required Information *Debtors Second Motion For Entry Of An Order Under 11 U.S.C. § 521 Extending The Debtors Deadline To File Schedules Of Assets And Liabilities And Statements Of Financial Affairs* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Driscoll, Thomas) (Entered: 02/13/2009) |
| 02/13/2009 | | 287 | Application to Employ *Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al, to Retain and Employ Fraser Milner Casgrain LLP as Canadian Counsel, Nunc Pro Tunc to January 26, 2009* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Hearing |

| | | | |
|---|---|---|---|
| | | | scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B) (Samis, Christopher) (Entered: 02/13/2009) |
| 02/13/2009 | | 288 | Application to Employ *Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to Retain and Employ Ashurst LLP as European Counsel, Nunc Pro Tunc to January 10, 2009* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B) (Samis, Christopher) (Entered: 02/13/2009) |
| 02/13/2009 | | 289 | Application to Employ *Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co−Counsel, Nunc Pro Tunc to January 22, 2009* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B) (Samis, Christopher) (Entered: 02/13/2009) |
| 02/13/2009 | | 290 | Application to Employ *Application of the Official Committee of Unsecured Creditors for Order Authorizing the Employment and Retention of Capstone Advisory Group, LLC as Financial Advisor, Nunc Pro Tunc to January 26, 2009* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C) (Samis, Christopher) (Entered: 02/13/2009) |
| 02/13/2009 | | 291 | Application to Employ *Application of the Official Committee of Unsecured Creditors for an Order Approving the Retention of Jefferies &Compnay, Inc. as Investment Banker Pursuant to 11 U.S.C. §§ 328(a) and 1103 of the Bankruptcy Code and Bankruptcy Rule 2014(a) and Request for Waiver of Certain Requirements Under Del. Bankr. LR 2016−2(d) and 2016−2(h)* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C) (Samis, Christopher) (Entered: 02/13/2009) |
| 02/13/2009 | | 292 | Application to Employ *Application for an Order Pursuant to 11 U.S.C. §§ 105(a), 1102(b)(3) and 1103(c) Authorizing the Retention of Kurtzman Carson Consultants, LLC as Communications Agent for the Official Committee of Unsecured Creditors and Approving Related Agreement, Nunc Pro Tunc to January 26, 2009* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C) (Samis, Christopher) (Entered: 02/13/2009) |

| | | | |
|---|---|---|---|
| 02/13/2009 | | 293 | Motion to Authorize *Motion of the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 105(a), 1102(b)(3)(A) and 1103(c) for Entry of an Order Clarifying its Requirement to Provide Access to Information Under 11 U.S.C. § 1102(b)(3)(A)* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2009. (Attachments: 1 Notice 2 Exhibit A) (Samis, Christopher) (Entered: 02/13/2009) |
| 02/13/2009 | | 294 | Application to Employ Lazard Freres &Co. LLC as Financial Advisor And Investment Banker For The Debtors And Debtors In Possession Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Certificate of Service 7 Service List) (Driscoll, Thomas) (Entered: 02/13/2009) |
| 02/13/2009 | | 295 | Certification of Counsel *Regarding Stipulation Between Debtors and the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. Extending the Time to File a Motion for Reconsideration of Order Pursuant to 11 U.S.C. 105(a) Approving Cross−Border Court to Court Protocol* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 02/13/2009) |
| 02/13/2009 | | 296 | Application to Employ Jackson Lewis LLP as Counsel For The Debtors Nunc Pro Tunc To January 14, 2009 Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service 5 Service List) (Driscoll, Thomas) (Entered: 02/13/2009) |
| 02/13/2009 | | 297 | Supplemental Affidavit/Declaration of Service *Re: Notice of Meeting of Creditors/Commencement of Case Meeting of Creditors and Fixing of Certain Dates* (related document(s)207) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Driscoll, Thomas) (Entered: 02/13/2009) |
| 02/13/2009 | | 298 | Application for Compensation \\ *First Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period January 14, 2009 Through January 31, 2009* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 3/5/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 02/13/2009) |
| 02/14/2009 | | 299 | BNC Certificate of Mailing. (related document(s)266) Service Date 02/14/2009. (Admin.) (Entered: 02/15/2009) |
| 02/16/2009 | | 300 | Motion for Relief from Stay *to Effectuate a Setoff of Prepetition Amounts Owed by and Between Johnson Controls, Inc. and Debtors*. Fee Amount $150. Filed by Johnson Controls, Inc.. Objections due by 3/9/2009. (Attachments: 1 Notice 2 Proposed Form of Order 3 Exhibit A (Part 1 of 4) 4 Exhibit A (Part 2 of 4) 5 Exhibit A (Part 3 of 4) 6 Exhibit A (Part 4 of 4) 7 Exhibit B (Part 1 |

| | | | |
|---|---|---|---|
| | | | of 4)8 Exhibit B (Part 2 of 4)9 Exhibit B (Part 3 of 4)10 Exhibit B (Part 4 of 4)11 Exhibit C12 Certificate of Service) (Keenan, Benjamin) (Entered: 02/16/2009) |
| 02/16/2009 | | 301 | Receipt of filing fee for Motion for Relief From Stay (B)(09−10138−KG) [motion,mrlfsty] ( 150.00). Receipt Number 3779103, amount $ 150.00. (U.S. Treasury) (Entered: 02/16/2009) |
| 02/17/2009 | | 302 | Notice of Appearance *and Demand for Notice and Papers* Filed by The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee. (Attachments: 1 Certificate of Service) (Bowden, William) (Entered: 02/17/2009) |
| 02/17/2009 | | 303 | Order Granting Motion for Admission pro hac vice of (Carren B. Shulman, Esq.) (Related Doc # 267) Order Signed on 2/13/2009. (JSJ) (Entered: 02/17/2009) |
| 02/17/2009 | | 304 | Rule 2019 Statement Filed by Archer &Greiner, P.C.. (Brown, Charles) (Entered: 02/17/2009) |
| 02/17/2009 | | 305 | Certificate of No Objection *Regarding Application Of The Debtors Pursuant To 11 U.S.C. § 327(e) To Retain And Employ Shearman &Sterling LLP As Non−Ordinary Course Professional Special Litigation Counsel For The Debtors Nunc Pro Tunc To January 14, 2009* (related document(s)197) Filed by Nortel Networks Inc., et al.. (Driscoll, Thomas) (Entered: 02/17/2009) |
| 02/17/2009 | | 306 | Notice Of Filing Proposed Order Further Supplementing Debtors' Cash Management Motion [Re: D.I. 9, 58, 239] Filed by Nortel Networks Inc., et al.. (Attachments: 1 Proposed Form of Order 2 Certificate of Service 3 Service List) (Driscoll, Thomas) Modified on 2/18/2009 to correct text (NAL). (Entered: 02/17/2009) |
| 02/17/2009 | | 307 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/19/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Driscoll, Thomas) (Entered: 02/17/2009) |
| 02/17/2009 | | 308 | Motion to Appear pro hac vice *of David A. Fidler, Esquire*. Receipt Number 155971, Filed by Sanmina−SCI Corporation. (Phillips, Marc) (Entered: 02/17/2009) |
| 02/17/2009 | | 309 | Motion to Appear pro hac vice *of Jonathan S. Shenson, Esquire*. Receipt Number 155971, Filed by Sanmina−SCI Corporation. (Phillips, Marc) (Entered: 02/17/2009) |
| 02/17/2009 | | 310 | Certificate of No Objection *Regarding Motion to Authorize And Approve Procedures For The Sale Or Abandonment Of De Minimis Assets* (related document(s)194) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Driscoll, Thomas) (Entered: 02/17/2009) |
| 02/17/2009 | | 311 | Order Granting Motion for Admission pro hac vice of (Ty E. Shaffer, Esq.) (Related Doc # 285) Order Signed on 2/17/2009. (JSJ) (Entered: 02/17/2009) |
| 02/17/2009 | | 312 | Order Granting Motion for Admission pro hac vice of (David M. Schilli, Esq.) (Related Doc # 284) Order Signed on 2/17/2009. (JSJ) |

| | | | |
|---|---|---|---|
| | | | (Entered: 02/17/2009) |
| 02/17/2009 | | 313 | Limited Objection *to Debtors' First Motion for the Entry of an Order Under Sections 365(A) and 554(A) of the Bankruptcy Code Authorizing the Debtors to (1) Reject as of February 28, 2009 Certain Unexpired Leases of Nonresidential Real Property and Related Subleases, and (2) Abandon Personal Property Located at Such Premises* (related document(s)196) Filed by Credit Solutions of America, Inc. (Attachments: 1 Certificate of Service) (O'Brien, Daniel) (Entered: 02/17/2009) |
| 02/17/2009 | | 314 | Motion for Leave *To File Reply On Or Before February 18, 2009 At 4 P.M. In Further Support Of Their Motion For An Order Establishing Procedures For Addressing Reclamation Demands Pursuant To Sections 105(a), 362 And 546(c) Of The Bankruptcy Code And Rule 9019 Of The Federal Rules Of Bankruptcy Procedure [D.I. 193]* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/19/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit 1 2 Exhibit 2 3 Certificate of Service 4 Service List) (Driscoll, Thomas) (Entered: 02/17/2009) |
| 02/17/2009 | | 315 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)307) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/19/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Driscoll, Thomas) (Entered: 02/17/2009) |
| 02/17/2009 | | 316 | Notice of Service *Re: Notice Of Agenda Of Matters Scheduled For Hearing On February 19, 2009 At 10:00 A.M. (Eastern Time) and Notice Of Amended Agenda Of Matters Scheduled For Hearing On February 19, 2009 At 10:00 A.M. (Eastern Time)* (related document(s)307, 315) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 02/17/2009) |
| 02/17/2009 | | 317 | Supplemental Affidavit/Declaration of Service *Re: Notice of Commencement of Chapter 11 Bankruptcy Cases Meeting of Creditors and Fixing of Certain Dates* (related document(s)207) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Declaration A) (Driscoll, Thomas) (Entered: 02/17/2009) |
| 02/18/2009 | | 318 | Order Approving Stipulation Of The Debtors And The Official Committee Of Unsecured Creditors Of Nortel Networks Inc., Et Al., Extending The Time To File A Motion For Reconsideration Of Order Approving Cross–Border Court–To–Court Protocol. (related document(s)295) Order Signed on 2/17/2009. (Attachments: 1 Exhibit A) (BMT) (Entered: 02/18/2009) |
| 02/18/2009 | | 319 | Order Granting Motion for Admission pro hac vice of David A. Fidler. (Related Doc # 308) Order Signed on 2/18/2009. (LMD) (Entered: 02/18/2009) |
| 02/18/2009 | | 320 | Order Granting Motion for Admission pro hac vice of Jonathan S. Shenson. (Related Doc # 309) Order Signed on 2/18/2009. (LMD) (Entered: 02/18/2009) |
| 02/18/2009 | | 321 | Order Authorizing Debtors To File Reply To Docket Items 193 And 278 On Or Before February 18, 2009 At 4:00 P.M. (Related Doc # |

| | | | |
|---|---|---|---|
| | | | 314) Order Signed on 2/18/2009. (JSJ) (Entered: 02/18/2009) |
| 02/18/2009 | | 322 | Order Approving Debtors Motion For Authorization And Approval of Procedures For The Sale Or Abandonment of De Minimis Assets (Related Doc # 194) Order Signed on 2/18/2009. (JSJ) (Entered: 02/18/2009) |
| 02/18/2009 | | 323 | Order Authorizing The Retention And Employment of Shearman &Sterling LLP As Non–Ordinary Course Professional Special Litigation Counsel For the Debtors Nunc Pro Tunc To January 14, 2009 (Related Doc # 197) Order Signed on 2/18/2009. (JSJ) (Entered: 02/18/2009) |
| 02/18/2009 | | 324 | Exhibit *(Supplement to Motion for Relief from Automatic Stay to Effectuate a Setoff of Prepetition Amounts Owed by and Between Johnson Controls, Inc. and Debtors)* (related document(s)300) Filed by Johnson Controls, Inc.. (Attachments: 1 Exhibit A2 Certificate of Service) (Keenan, Benjamin) (Entered: 02/18/2009) |
| 02/18/2009 | | 325 | Reply *Debtors Reply In Further Support Of Their Motion For An Order Establishing Procedures For Addressing Reclamation Demands Pursuant To Sections 105(a), 362 And 546(c) Of The Bankruptcy Code And Rule 9019 Of The Federal Rules Of Bankruptcy Procedure* (related document(s)193, 278, 314, 321) Filed by Nortel Networks Inc., et al. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service 4 Service List) (Driscoll, Thomas) (Entered: 02/18/2009) |
| 02/18/2009 | | 326 | Notice of Service \\ *Notice of Filing Of Revised Proposed Order Establishing Procedures For Addressing Reclamation Demands Pursuant To Sections 105(a), 362 And 546(c) Of The Bankruptcy Code And Rule 9019 Of The Federal Rules Of Bankruptcy Procedure* (related document(s)193, 314, 325) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service 4 Service List) (Driscoll, Thomas) (Entered: 02/18/2009) |
| 02/18/2009 | | 327 | Notice of Appearance −− *Notice of Appearance, Request for Matrix Entry, and Request for Service of Notices and Documents* Filed by Slash Support, Inc.. (Kunz, III, Carl) (Entered: 02/18/2009) |
| 02/18/2009 | | 328 | Motion to Appear pro hac vice *Motion and Order For Admission Pro Hac Vice Pursuant to Local Rule 9010−1 (Joshua Y. Sturm)*. Receipt Number 156007, Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Samis, Christopher) (Entered: 02/18/2009) |
| 02/18/2009 | | 329 | Notice of Agenda of Matters Scheduled for Hearing *(Second Amended)* (related document(s)307, 315) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/19/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Driscoll, Thomas) (Entered: 02/18/2009) |
| 02/18/2009 | | 335 | Notice of Reclamation of Claim Filed by Alpha Networks, Inc.. (Attachments: 1 Exhibit A2 Exhibit A (Part 1 of 2)3 Exhibit A (Part 2 of 2)) (NAL) (Entered: 02/19/2009) |
| 02/19/2009 | | 330 | Rule 2019 Statement *of Polsinelli Shughart PC* Filed by ABN AMRO Bank N.V., Westcon Group North America Inc. (Edelson, |

| | | | |
|---|---|---|---|
| | | | Justin) (Entered: 02/19/2009) |
| 02/19/2009 | | <u>331</u> | Motion to Appear pro hac vice *of Michael J. Riela of Latham &Watkins LLP*. Receipt Number 156010, Filed by The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee. (Bowden, William) (Entered: 02/19/2009) |
| 02/19/2009 | | <u>332</u> | Motion to Appear pro hac vice *of Robert J. Rosenberg of Latham &Watkins LLP*. Receipt Number 155985, Filed by The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee. (Bowden, William) (Entered: 02/19/2009) |
| 02/19/2009 | | <u>333</u> | Certificate of Service *Re. Rule 2019 Statement of Polsinelli Shughart PC* (related document(s)<u>330</u>) Filed by ABN AMRO Bank N.V.. (Attachments: <u>1</u> Service List) (Edelson, Justin) (Entered: 02/19/2009) |
| 02/19/2009 | | <u>334</u> | **Minutes of Hearing held on: 02/19/2009** **Subject:** OMNIBUS HEARING. (vCal Hearing ID (86332)). (related document(s) <u>329</u>) (SS) Additional attachment(s) added on 2/19/2009 (SS). (Entered: 02/19/2009) |
| 02/19/2009 | | <u>336</u> | Order Establishing Procedures For Addressing Reclamation Demands. (Related Doc # <u>193</u>) Order Signed on 2/19/2009. (Attachments: <u>1</u> Exhibit "1") (LMD) (Entered: 02/19/2009) |
| 02/19/2009 | | <u>337</u> | Order Further Supplementing Cash Management Motion.(related document(s)<u>9</u>, <u>58</u>, <u>239</u>) Order Signed on 2/19/2009. (Attachments: <u>1</u> Exhibit "A") (LMD) (Entered: 02/19/2009) |
| 02/19/2009 | | <u>338</u> | Order Granting Motion for Admission pro hac vice of (Joshua Y. Sturm, Esq.) (Related Doc # <u>328</u>) Order Signed on 2/19/2009. (JSJ) (Entered: 02/19/2009) |
| 02/19/2009 | | <u>339</u> | Motion to Appear pro hac vice *of Robert D. Wolford, Esquire*. Receipt Number 156037, Filed by Credit Solutions of America, Inc.. (O'Brien, Daniel) (Entered: 02/19/2009) |
| 02/19/2009 | | <u>340</u> | Appointment of Official Creditor Committee*(Second Amended)* Filed by Thomas Patrick Tinker. (Tinker, Thomas) (Entered: 02/19/2009) |
| 02/19/2009 | | <u>341</u> | Motion to Appear pro hac vice *of Christopher W. Peer of Hahn, Loeser &Parks LLP*. Receipt Number 156041, Filed by Johnson Controls, Inc.. (Attachments: <u>1</u> Certificate of Service) (Keenan, Benjamin) (Entered: 02/19/2009) |
| 02/19/2009 | | <u>342</u> | Motion to Appear pro hac vice *of Alan S. Kopit of Hahn, Loeser &Parks LLP*. Receipt Number 156041, Filed by Johnson Controls, Inc.. (Attachments: <u>1</u> Certificate of Service) (Keenan, Benjamin) (Entered: 02/19/2009) |
| 02/19/2009 | | <u>343</u> | Affidavit */Statement Of Marvin Gittes Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service) (Driscoll, Thomas) (Entered: 02/19/2009) |

| | | | |
|---|---|---|---|
| 02/19/2009 | | <u>344</u> | Notice of Service *Re: Notice of Second Amended Agenda of Matters Scheduled for Hearing on February 19, 2009 at 10:00 a.m.* (related document(s)<u>329</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Service List) (Driscoll, Thomas) (Entered: 02/19/2009) |
| 02/20/2009 | | <u>345</u> | Supplemental Affidavit */Declaration of Derek C. Abbott In Further Support Of The Debtors' Application For Entry Of An Order Pursuant To 11 U.S.C. Sections 327(a) And 1107(b), Fed. R. Bankr. P. 2014 and 2016, and Del. Bankr. L.R. 2014−1 And 2016−1 Authorizing Retention And Employment Of Morris, Nichols, Arsht &Tunnell LLP As Delaware And General Bankruptcy Counsel For The Debtors, Nunc Pro Tunc To The Petition Date* (related document(s)<u>75</u>) Filed by Nortel Networks Inc., et al.. (Abbott, Derek) (Entered: 02/20/2009) |
| 02/20/2009 | | <u>346</u> | Certification of Counsel *Regarding Order Under Sections 365(a) And 554(a) Of The Bankruptcy Code Authorizing The Debtors To (1) Reject As Of February 28, 2009, Certain Unexpired Leases Of Nonresidential Real Property And Related Subleases, And (2) Abandon Any Personal Property Located At Such Premises* (related document(s)<u>196</u>) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit B) (Cordo, Ann) Additional attachment(s) added on 2/23/2009 (NAL). (Entered: 02/20/2009) |
| 02/20/2009 | | <u>347</u> | Request for Service of Notices Filed by Gilmore Global Logistics Services Inc.. (Priester, IV, Amos) (Entered: 02/20/2009) |
| 02/20/2009 | | <u>348</u> | Order Granting Motion for Admission pro hac vice for Robert J. Rosenberg. (Related Doc #<u> 332</u>) Order Signed on 2/20/2009. (TK) (Entered: 02/20/2009) |
| 02/20/2009 | | <u>349</u> | Order Granting Motion for Admission pro hac vice for Robert D. Wolford. (Related Doc #<u> 339</u>) Order Signed on 2/20/2009. (TK) (Entered: 02/20/2009) |
| 02/20/2009 | | <u>350</u> | Order Granting Motion for Admission pro hac vice for Michael J. Riela. (Related Doc #<u> 331</u>) Order Signed on 2/20/2009. (TK) (Entered: 02/20/2009) |
| 02/20/2009 | | <u>351</u> | Order Granting Motion for Admission pro hac vice for Christopher W. Peer. (Related Doc #<u> 341</u>) Order Signed on 2/20/2009. (TK) (Entered: 02/20/2009) |
| 02/20/2009 | | <u>352</u> | Order Granting Motion for Admission pro hac vice for Alan S. Kopit. (Related Doc #<u> 342</u>) Order Signed on 2/20/2009. (TK) (Entered: 02/20/2009) |
| 02/20/2009 | | <u>353</u> | Motion to Authorize Orders (I) Authorizing And Approving (A) Purchase Agreement, (B) Bidding Procedures, (C) Break−up Fee And Expense Reimbursement, (D) Notice Procedures, (E) Assumption And Assignment Procedures, And (F) Date For The Sale Hearing, And (II) Authorizing And Approving (A) Sale Of The Purchased Assets Free And Clear Of All Liens, Claims And Encumbrances And (B) Assumption And Assignment Of Certain Contracts Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/27/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2009. (Attachments:<u> 1</u> Notice<u> 2</u> Exhibit A (Part 1 of 2)<u>3</u> |

| | | | |
|---|---|---|---|
| | | | Exhibit A (Part 2 of 2)4 Exhibit B5 Exhibit C6 Exhibit D7 Exhibit E8 Exhibit F9 Certificate of Service 10 Service List) (Cordo, Ann) Modified on 2/23/2009 to eliminate unnecessary text (NAL). (Entered: 02/20/2009) |
| 02/20/2009 | | 354 | Motion to Shorten Under 11 U.S.C. § 102(1) Notice For Entry Of An Order Relating To Certain Elements Of Debtors Motion For Orders (I) Authorizing And Approving (A) Purchase Agreement, (B) Bidding Procedures, (C) Break−up Fee And Expense Reimbursement, (D) Notice Procedures, (E) Assumption And Assignment Procedures, (F) Filing Of Certain Schedules Under Seal And (G) Setting Time, Date And Place Of Sale Hearing (related document(s)353) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/27/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2009. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) Modified on 2/23/2009 to eliminate unneeded text (NAL). (Entered: 02/20/2009) |
| 02/23/2009 | | 355 | Order Shortening Notice of Certain Elements of Debtors' Motion for an Order Authorizing and Approving (A) Asset Purchase Agreement, (B) Bidding Procedures, (C) Break−Up Fee and Expense Reimbursement, (D) Notice Procedures, (E) Assumption and Assignment Procedures, (F) Date for the Sale Hearing and (G) Authorizing Debtors to File Certain Schedules Under Seal. (Related Doc # 354) Order Signed on 2/23/2009. (LCN) (Entered: 02/23/2009) |
| 02/23/2009 | | 356 | Order Authorizing The Debtors To (1) Reject As Of February 28, 2009, Certain Unexpired Leases Of Nonresidential Real Property And Related Subleases, And (2) Abandon Any Personal Property Located At Such Premises. (Related Doc # 196) Order Signed on 2/23/2009. (Attachments: 1 Exhibit A2 Exhibit B) (LCN) (Entered: 02/23/2009) |
| 02/23/2009 | | 357 | Transcript regarding Hearing Held 2/19/2009 Remote electronic access to the transcript is restricted until 5/26/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Transcripts Plus, Telephone number (215) 862−1115.] (RE: related document(s) 315). Notice of Intent to Request Redaction Deadline Due By 3/2/2009. Redaction Request Due By 3/16/2009. Redacted Transcript Submission Due By 3/26/2009. Transcript access will be restricted through 5/26/2009. (NAB) (Entered: 02/23/2009) |
| 02/23/2009 | | 358 | Notice of Service *Re: Order Authorizing The Debtors To (1) Reject As Of February 28, 2009, Certain Unexpired Leases Of Nonresidential Real Property And Related Subleases, And (2) Abandon Any Personal Property Located At Such Premises* (related document(s)356) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 02/23/2009) |
| 02/23/2009 | | 359 | Notice of Service *Re: Order Establishing Procedures For Addressing Reclamation Demands; Order Further Supplementing Cash Management Motion; and Declaration of Derek C. Abbott In Further Support Of The Debtors' Application For Entry Of An Order Pursuant to 11 U.S.C. Sections 327(a) And 1107(b), Fed. R. Bankr. P. 2014 and 2016, and Del. Bankr. L.R. 2014−1 And 2016−1 Authorizing Retention And Employment Of Morris,* |

| | | | |
|---|---|---|---|
| | | | *Nichols, Arsht &Tunnell LLP As Delaware And General Bankruptcy Counsel For The Debtors, Nunc Pro Tunc To The Petition Date* (related document(s)336, 337, 345) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 02/23/2009) |
| 02/23/2009 | | 360 | Notice of Appearance *and Request for Service of Papers* Filed by Clearwire Corporation. (Waggoner, James) (Entered: 02/23/2009) |
| 02/23/2009 | | 361 | Supplemental Declaration Of James J. Regan In Support Of The Application Of The Debtors Pursuant To 11 U.S.C. § 327(e) To Retain And Employ Crowell &Moring LLP As Special Counsel For The Debtors Nunc Pro Tunc To January 14, 2009 (related document(s)282) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Driscoll, Thomas) Modified on 2/24/2009 to eliminate duplicate text (NAL). (Entered: 02/23/2009) |
| 02/23/2009 | | 362 | Application to Employ Mercer (US) Inc. as Compensation Specialist Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/20/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/13/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service 7 Service List) (Driscoll, Thomas) (Entered: 02/23/2009) |
| 02/23/2009 | | 363 | Notice of Appearance *and Request for Service of Papers* Filed by Florida Power &Light Company. (NAL) (Entered: 02/24/2009) |
| 02/24/2009 | | 364 | Affidavit/Declaration of Service (related document(s)331, 332) Filed by The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee. (Bowden, William) (Entered: 02/24/2009) |
| 02/24/2009 | | 365 | Notice of Appearance *and Request for Copies of All Notices* Filed by tw telecom inc.. (NAL) (Entered: 02/25/2009) |
| 02/25/2009 | | 366 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/27/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 02/25/2009) |
| 02/25/2009 | | 367 | Order Granting Motion for Admission pro hac vice of John A. Wetzel. (Related Doc # 139) Order Signed on 2/25/2009. (LMD) (Entered: 02/25/2009) |
| 02/25/2009 | | 368 | Motion to Appear pro hac vice of Kenneth A. Davis Pursuant to Local Rule 9010–1. Receipt Number 156136, Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Samis, Christopher) Modified on 2/26/2009 to eliminate duplicate text (NAL). (Entered: 02/25/2009) |
| 02/25/2009 | | 369 | Affidavit/Declaration of Service *of Barbara J. Witters (Order Approving Stipulation of the Debtors and the Official Committee of Unsecured Creditors of Nortel Networks, Inc., et al., Pursuant to Local Rule 9013–1(M), Extending the Time to File a Motion for Reconsideration of Order Pursuant to 11 U.S.C. 105(A) Approving Cross–Border Court–to–Court Protocol)* (related document(s)318) Filed by Official Committee of Unsecured Creditors of Nortel |

| | | | |
|---|---|---|---|
| | | | Networks Inc., et al.. (Samis, Christopher) (Entered: 02/25/2009) |
| 02/25/2009 | | 370 | Application to Employ Richards, Layton &Finger, PA as Co–Counsel to the Official committee of Unsecured Creditors Nunc Pro Tunc to January 26, 2009, Pursuant to Section 328(a) and 1103(a) of the Bankruptcy Code, Rule 2014(a) of the Federal Rules of Bankruptcy Procedure, and Rule 2014–1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Hearing scheduled for 3/20/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/13/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Samis, Christopher) Modified on 2/26/2009 to eliminate duplicate text (NAL). (Entered: 02/25/2009) |
| 02/25/2009 | | 371 | Declaration of James L. Bromley in Support (Second Supplemental) in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors in Possession (related document(s)24, 195) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Driscoll, Thomas) Modified on 2/26/2009 to eliminate duplicate text (NAL). (Entered: 02/25/2009) |
| 02/25/2009 | | 372 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on February 27, 2009 at 11:00 a.m.* (related document(s)366) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 02/25/2009) |
| 02/25/2009 | | 373 | BNC Certificate of Mailing. (related document(s)357) Service Date 02/25/2009. (Admin.) (Entered: 02/26/2009) |
| 02/26/2009 | | 374 | Reservation of Rights *By Oracle USA, Inc. Regarding The Debtors' Motion For Orders (I) Authorizing And Approving (A) Purchase Agreement, (B) Bidding Procedures, (C) Break–Up Fee And Expense Reimbursement, (D) Notice Procedures, (E) Assumption And Assignment Procedures, And (F) Date For The Sale Hearing, And (II) Authorizing And Approving (A) Sale Of The Purchased Assets Free And Clear Of All Liens, Claims And Encumbrances And (B) Assumption And Assignment Of Certain Contracts* Filed by Oracle USA, Inc. (Attachments: 1 Certificate of Service) (Huggett, James) (Entered: 02/26/2009) |
| 02/26/2009 | | 375 | Order Granting Motion For Admission Pro Hac Vice Of Kenneth A. Davis. (Related Doc # 368) Order Signed on 2/26/2009. (BMT) (Entered: 02/26/2009) |
| 02/26/2009 | | 376 | Notice of Service *Notice of Filing of Monitor's Second Report* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) (Entered: 02/26/2009) |
| 02/26/2009 | | 377 | Notice of Service *Notice of Filing of Monitor's Third Report* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) (Entered: 02/26/2009) |
| 02/26/2009 | | 378 | Supplemental Affidavit of Michael J. Fishberg in Support of the Application for Order Under 11 U.S.C. 105(A), 1102(B)(3) and 1103(C) Authorizing the Retention of Kurtzman Carson Consultants, LLC as Communications Agent for the Official |

| | | | |
|---|---|---|---|
| | | | Committee of Unsecured Creditors and Approving Related Agreement, Nunc Pro Tunc to January 26, 2009 (related document(s)292) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified on 2/27/2009 (NAL). (Entered: 02/26/2009) |
| 02/26/2009 | | 379 | Notice Of Filing Of Revised Orders And Notices Relating To Debtors Motion For Approval Of Bidding Procedures, Break–Up Fee, Expense Reimbursement And Related Relief (related document(s)353) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A–12 Exhibit A–23 Exhibit B–14 Exhibit B–25 Exhibit C–16 Exhibit C–27 Exhibit D–18 Exhibit D–29 Certificate of Service) (Cordo, Ann) Modified on 2/27/2009 (NAL). (Entered: 02/26/2009) |
| 02/26/2009 | | 383 | Notice of Appearance *and Request for Service of Notices and Papers* Filed by Aon Consulting. (NAL) (Entered: 02/27/2009) |
| 02/27/2009 | | 380 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/27/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 02/27/2009) |
| 02/27/2009 | | 381 | Notice of Service (related document(s)380) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 02/27/2009) |
| 02/27/2009 | | 382 | Affidavit/Declaration of Service *of Melissa N. Flores* (related document(s)376, 377) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 02/27/2009) |
| 02/27/2009 | | 384 | Motion to Appear pro hac vice . Receipt Number 156182, Filed by Oracle USA, Inc. (Huggett, James) (Entered: 02/27/2009) |
| 02/27/2009 | | 385 | **Minutes of Hearing held on: 02/27/2009** **Subject:** Bid Procedures. (vCal Hearing ID (87409)). (related document(s) 380) (SS) Additional attachment(s) added on 2/27/2009 (SS). (Entered: 02/27/2009) |
| 02/27/2009 | | 386 | Order Authorizing and Approving (A) Bidding Procedures, (B) Break–Up Fee and Expense Reimbursement, (C) Notice Procedures, (D) Assumption and Assignment Procedures (E) Filing of Certain Schedules Under Seal and (F) Setting Time, Date and Place for Sale Hearing. (Related Doc # 353) Order Signed on 2/27/2009. (LCN) Additional attachment(s) added on 3/19/2009 (KPB). (Entered: 02/27/2009) |
| 02/27/2009 | | 387 | Certification of Counsel *Re: Order Approving Stipulation Establishing Adequate Assurance Of Payment To The Affiliates Of Verizon Communications Inc.* (related document(s)8) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Driscoll, Thomas) (Entered: 02/27/2009) |
| 02/27/2009 | | 388 | Application to Employ Huron Consulting Group as Accounting And Restructuring Consultant To The Debtors And Debtors In Possession Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/20/2009 at 11:00 AM at US Bankruptcy Court, 824 Market |

| | | | |
|---|---|---|---|
| | | | St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/13/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service 6 Service List) (Driscoll, Thomas) (Entered: 02/27/2009) |
| 02/27/2009 | | 389 | Motion to Approve Key Employee Retention Plan And Key Executive Incentive Plan, And Certain Other Related Relief (Hearing date for order attached in Exhibit A: March 5, 2009 at 10:00 a.m. (EST)(requested) – Objections due for order attached in Exhibit A: March 4, 2009 at 12:00 noon (EST)(requested) – Hearing date for order attached in Exhibit B: March 20, 2009 at 11:00 a.m. (EST) – Objections due for order attached in Exhibit B: March 19, 2009 at 4:00 p.m. (EST)) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Driscoll, Thomas) Modified on 3/3/2009 to eliminate duplicate text (NAL). (Entered: 02/27/2009) |
| 02/27/2009 | | 390 | Declaration Of John Dempsey In Support Debtors' Motion For An Order Seeking Approval Of Key Employee Retention Plan And Key Executive Incentive Plan, And Certain Other Related Relief (related document(s)389) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Driscoll, Thomas) Modified on 3/3/2009 to eliminate duplicate text (NAL). (Entered: 02/27/2009) |
| 02/27/2009 | | 391 | Motion to Shorten Notice Of Debtors' Motion For An Order Seeking Approval Of Key Employee Retention Plan And Key Executive Incentive Plan, And Certain Other Related Relief (related document(s)389) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/4/2009. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Driscoll, Thomas) Modified on 3/3/2009 to eliminate duplicate text (NAL). (Entered: 02/27/2009) |
| 03/02/2009 | | 392 | Amended Notice of Hearing Re. Motion For An Order Seeking Approval Of Key Employee Retention Plan And Key Executive Incentive Plan, And Certain Other Related Relief (Hearing date for order attached in Exhibit A: March 5, 2009 at 10:00 a.m. (EST)(requested) – Objections due for order attached in Exhibit A: March 4, 2009 at 12:00 noon (EST)(requested) – Hearing date for order attached in Exhibit B: March 20, 2009 at 11:00 a.m. (EST) – Objections due for order attached in Exhibit B: March 13, 2009 at 4:00 p.m. (EST)) (related document(s)389) Filed by Nortel Networks Inc., et al.. (Driscoll, Thomas) Modified on 3/3/2009 to eliminate duplicate text (NAL). (Entered: 03/02/2009) |
| 03/02/2009 | | 393 | Certificate of No Objection *regarding Application to Employ Crowell &Moring LLP as Special Counsel for the Debtors Nunc Pro Tunc to January 14, 2009* (related document(s)282) Filed by Nortel Networks Inc., et al.. (Driscoll, Thomas) (Entered: 03/02/2009) |
| 03/02/2009 | | 394 | Certificate of No Objection *regarding Application to Employ Jackson Lewis LLP as Counsel For The Debtors Nunc Pro Tunc To January 14, 2009* (related document(s)296) Filed by Nortel Networks Inc., et al.. (Driscoll, Thomas) (Entered: 03/02/2009) |
| 03/02/2009 | | 395 | Statement Of David Deppe Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate |

| | | | |
|---|---|---|---|
| | | | Professionals In The Ordinary Course Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Driscoll, Thomas) Modified on 3/3/2009 (NAL). (Entered: 03/02/2009) |
| 03/03/2009 | | 396 | Objection *to Motion to Shorten Notice* (related document(s)391) Filed by Thomas Patrick Tinker (Tinker, Thomas) (Entered: 03/03/2009) |
| 03/03/2009 | | 397 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Driscoll, Thomas) (Entered: 03/03/2009) |
| 03/03/2009 | | 398 | Notice of Service (related document(s)397) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 03/03/2009) |
| 03/03/2009 | | 399 | Notice of Appearance *of Counsel and Demand for Notices and Papers* Filed by Bell Microproducts, Inc.. (Sullivan, William) (Entered: 03/03/2009) |
| 03/03/2009 | | 400 | Order Shortening Notice Of Debtors' Motion For An Order Seeking Approval Of Key Employee Retention Plan And Key Executive Incentive Plan, And Certain Other Related Relief. (Related Doc # 391) Order Signed on 3/3/2009. (BMT) (Entered: 03/03/2009) |
| 03/03/2009 | | 401 | Motion to Appear pro hac vice of Robert S. McWhorter, Esq.. Receipt Number 156245fs, Filed by Bell Microproducts, Inc.. (Sullivan, William) Modified on 3/5/2009 (NAL). (Entered: 03/03/2009) |
| 03/03/2009 | | 402 | Notice of Proposed Settlement Of Reclamation Demand Of Brookham Technology PLC Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service) (Driscoll, Thomas) Modified on 3/5/2009 to eliminate duplicate text (NAL). (Entered: 03/03/2009) |
| 03/03/2009 | | 403 | Notice of Sale Re. (I) Solicitation Of Initial Bids; (II) Bidding Procedures; (III) Auction; (IV) Sale Hearing And (V) Related Relief And Dates Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) Modified on 3/5/2009 (NAL). (Entered: 03/03/2009) |
| 03/03/2009 | | 404 | Certificate of No Objection to Application to Retain and Employ Ashurst LLP as European Counsel, Nunc Pro Tunc to January 10, 2009 (related document(s)288) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Samis, Christopher) Modified on 3/5/2009 (NAL). (Entered: 03/03/2009) |
| 03/03/2009 | | 405 | Notice of Sale Re. (I) Debtors' Request For Authority To Assume, Assign And Sell Certain Contracts And (II) Debtors' Proposed Cure Amounts Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A2 Exhibit A) (Abbott, Derek) Modified on 3/5/2009 (NAL). (Entered: 03/03/2009) |
| 03/03/2009 | | 406 | Certificate of No Objection of Application to Retain and Employ Fraser Milner Casgrain LLP as Canadian Counsel, Nunc Pro Tunc |

| | | | |
|---|---|---|---|
| | | | to January 26, 2009 (related document(s)287) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified on 3/5/2009 to eliminate duplicate text (NAL). (Entered: 03/03/2009) |
| 03/03/2009 | | 407 | Certificate of No Objection of Application to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co–Counsel, Nunc Pro Tunc to January 22, 2009 (related document(s)289) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified on 3/5/2009 to eliminate duplicate text (NAL). (Entered: 03/03/2009) |
| 03/03/2009 | | 408 | Certificate of No Objection of Application for Order Authorizing the Employment and Retention of Capstone Advisory Group, LLC as Financial Advisor, Nunc Pro Tunc to January 26, 2009 (related document(s)290) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified on 3/5/2009 to eliminate duplicate text (NAL). (Entered: 03/03/2009) |
| 03/03/2009 | | 409 | Certificate of No Objection of Application for an Order Pursuant to 11 U.S.C. §§ 105(a), 1102(b)(3) and 1103(c) Authorizing the Retention of Kurtzman Carson Consultants, LLC as Communications Agent for the Official Committee of Unsecured Creditors and Approving Related Agreement, Nunc Pro Tunc to January 26, 2009 (related document(s)292) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified on 3/5/2009 (NAL). (Entered: 03/03/2009) |
| 03/03/2009 | | 410 | Certification of Counsel *Re: Corrected Order Approving Stipulation Establishing Adequate Assurance Of Payment To The Affiliates of Verizon Communications Inc.* (related document(s)8) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Driscoll, Thomas) (Entered: 03/03/2009) |
| 03/03/2009 | | 411 | Certificate of No Objection re. Motion Pursuant to 11 U.S.C. §§ 105(a), 1102(b)(3)(A) and 1103(c) for Entry of an Order Clarifying its Requirement to Provide Access to Information Under 11 U.S.C. § 1102(b)(3)(A) (related document(s)293) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Samis, Christopher) Modified on 3/5/2009 to eliminate duplicate text (NAL). (Entered: 03/03/2009) |
| 03/03/2009 | | 412 | Notice of Service *Re: Amended Notice of Hearing Re. Motion For An Order Seeking Approval Of Key Employee Retention Plan And Key Executive Incentive Plan, And Certain Other Related Relief* (related document(s)392) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 03/03/2009) |
| 03/03/2009 | | 418 | Letter Requesting Clarification of Personal Impact Filed by Lita Higginbotham. (NAL) (Entered: 03/04/2009) |
| 03/04/2009 | | 413 | Notice of Service *Notice of Filing of Fourth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: |

| | | | |
|---|---|---|---|
| | | | 03/04/2009) |
| 03/04/2009 | | 414 | Affidavit/Declaration of Service *of Melissa N. Flores* (related document(s)413) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 03/04/2009) |
| 03/04/2009 | | 415 | Order Approving Stipulation Establishing Adequate Assurance Of Payment To The Affiliates Of Verizon Communications Inc. (related document(s)8, 410) Order Signed on 3/4/2009. (Attachments: 1 Exhibit 1) (BMT) (Entered: 03/04/2009) |
| 03/04/2009 | | 416 | Notice Of Filing Of Revised Order Pursuant To 11 U.S.C. § 521 Extending The Debtors' Deadline To File Schedules Of Assets And Liabilities And Statements Of Financial Affairs (related document(s)286) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service 4 Service List) (Driscoll, Thomas) Modified on 3/6/2009 (NAL). (Entered: 03/04/2009) |
| 03/04/2009 | | 417 | Motion to Approve Procedures For The Rejection Of Executory Contracts And Unexpired Leases And The Abandonment Of Certain Assets Related Thereto Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/20/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/13/2009. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Driscoll, Thomas) Modified on 3/6/2009 to eliminate duplicate text (NAL). (Entered: 03/04/2009) |
| 03/04/2009 | | 419 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Driscoll, Thomas) (Entered: 03/04/2009) |
| 03/04/2009 | | 420 | Certificate of No Objection to Application for an Order Approving the Retention of Jefferies &Company, Inc. as Investment Bankr Pursuant to 11 U.S.C. §§ 328(a) and 1103 of the Bankruptcy Code and Bankruptcy Rule 2014(a) and Request for Wavier of Certain Requirements Under Del. Bankr. LR 2016–2(d) and 2016–2(h) (related document(s)291) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Samis, Christopher) Modified on 3/6/2009 to eliminate duplicate text (NAL). (Entered: 03/04/2009) |
| 03/04/2009 | | 421 | Motion to Reject Lease or Executory Contract Re. Entry Of An Order Under Section 365(a) Of The Bankruptcy Code Authorizing The Debtors To Reject As Of March 5, 2009 A Certain Contract With Caesars Palace Dated As Of December 12, 2008 Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/20/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/13/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Cordo, Ann) Modified on 3/6/2009 to eliminate duplicate text (NAL). (Entered: 03/04/2009) |
| 03/04/2009 | | 422 | Motion to Appear pro hac vice of David h. Botter Pursuant to Local Rule 9010–1. Receipt Number 156282, Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Attachments: 1 Certificate of Service) (Samis, Christopher) Modified on 3/6/2009 to eliminate duplicate text (NAL). (Entered: 03/04/2009) |
| 03/04/2009 | | 423 | Notice of Service *Re: Notice of Amended Agenda of Matters Scheduled for Hearing on March 5, 2009 at 10:00 a.m.* (related document(s)419) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 03/04/2009) |
| 03/05/2009 | | 424 | Order Granting Motion for Admission pro hac vice of (Robert S. McWhorter, Esq.) (Related Doc # 401) Order Signed on 3/4/2009. (JSJ) (Entered: 03/05/2009) |
| 03/05/2009 | | 425 | Order Authorizing the Official Committee of Unsecured Creditors to Retain Jefferies &Company, Inc. as Investment Banker and Granting Waiver of Compliance With Del. Bankr. L.R. 2016–2(d) in Accordance With Del. Bankr. L.R. 2016–2(h). (Related Doc # 291) Order Signed on 3/5/2009. (LCN) (Entered: 03/05/2009) |
| 03/05/2009 | | 426 | Order Authorizing the Retention and Employment of Crowell &Moring LLP as Special Counsel for the Debtors Nunc Pro Tunc to January 14, 2009. (Related Doc # 282) Order Signed on 3/4/2009. (LCN) (Entered: 03/05/2009) |
| 03/05/2009 | | 427 | Order Authorizing the Retention and Employment of Jackson Lewis LLP as Counsel of Record for the Debtors Nunc Pro Tunc to January 14, 2009. (Related Doc # 296) Order Signed on 3/4/2009. (LCN) (Entered: 03/05/2009) |
| 03/05/2009 | | 428 | Order Authorizing the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al., to Retain and Employ Fraser Milner Casgrain LLP as Canadian Counsel, Nunc Pro Tunc to January 26, 2009. (Related Doc # 287) Order Signed on 3/4/2009. (LCN) (Entered: 03/05/2009) |
| 03/05/2009 | | 429 | Order Authorizing the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al., to Retain and Employ Ashurst LLP as European Counsel, Nunc Pro Tunc to January 30, 2009. (Related Doc # 288) Order Signed on 3/4/2009. (LCN) (Entered: 03/05/2009) |
| 03/05/2009 | | 430 | Order Authorizing the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al., to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co–Counsel, Nunc Pro Tunc to January 22, 2009. (Related Doc # 289) Order Signed on 3/4/2009. (LCN) (Entered: 03/05/2009) |
| 03/05/2009 | | 431 | Order Authorizing the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al., to Employ and Retain of Capstone Advisory Group LLC as Financial Advisor, Nunc Pro Tunc to January 26, 2009. (Related Doc # 290) Order Signed on 3/4/2009. (LCN) (Entered: 03/05/2009) |
| 03/05/2009 | | 432 | Order Authorizing Retention of Kurtzman Carson Consultants, LLC as Communications Agent for the Official Committee of Unsecured Creditors and Approving Related Agreement, Nunc Pro Tunc to January 26, 2009. (Related Doc # 292) Order Signed on 3/4/2009. (LCN) (Entered: 03/05/2009) |

| | | | |
|---|---|---|---|
| 03/05/2009 | | <u>433</u> | Order Granting Motion of the Official Committee of Unsecured Creditors for Entry of an Order Clarifying its Requirement to Provide Access to Information. (Related Doc #<u>293</u>) Order Signed on 3/4/2009. (LCN) (Entered: 03/05/2009) |
| 03/05/2009 | | <u>434</u> | Order Granting Motion for Admission pro hac vice of David H. Botter. (Related Doc #<u>422</u>) Order Signed on 3/5/2009. (LCN) (Entered: 03/05/2009) |
| 03/05/2009 | | <u>435</u> | **Minutes of Hearing held on: 03/05/2009**<br>**Subject:** OMNIBUS HEARING.<br>(vCal Hearing ID (86406)). (related document(s) <u>419</u>) (SS) Additional attachment(s) added on 3/5/2009 (SS). Additional attachment(s) added on 3/9/2009 (SS). (Entered: 03/05/2009) |
| 03/05/2009 | | <u>436</u> | Order Authorizing Key Employee Retention Plan and Key Executive Incentive Plan for Non–SLT Executives and Certain Other Related Relief (Related Doc #<u>389</u>) Order Signed on 3/5/2009. (LCN) (Entered: 03/05/2009) |
| 03/05/2009 | | <u>437</u> | Notice of Adjourned/Rescheduled Hearing *From March 25, 2009 At 10:30 A.M. (Eastern Time) To March 26, 2009 At 12:00 Noon (Eastern Time)* (related document(s)<u>403</u>) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/26/2009 at 12:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 03/05/2009) |
| 03/05/2009 | | <u>438</u> | Statement Of Terry W. Simon Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course (related document(s)<u>236</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service) (Driscoll, Thomas) Modified on 3/9/2009 (NAL). (Entered: 03/05/2009) |
| 03/05/2009 | | <u>439</u> | Notice of Service *Re: Order Shortening Notice Of Debtors' Motion For An Order Seeking Approval Of Key Employee Retention Plan And Key Executive Incentive Plan, And Certain Other Related Relief* (related document(s)<u>400</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 03/05/2009) |
| 03/06/2009 | | <u>440</u> | Order Extending the Debtors' Deadline to File Schedules of Assets and Liabilities and Statements of Financial Affairs. (Related Doc #<u>286</u>) Order Signed on 3/5/2009. (LCN) (Entered: 03/06/2009) |
| 03/06/2009 | | <u>441</u> | Notice of Service (related document(s)<u>403, 437</u>) Filed by Nortel Networks, Inc., et al.. (Attachments: <u>1</u> Service List <u>2</u> Service List <u>3</u> Service List <u>4</u> Service List <u>5</u> Service List) (Cordo, Ann) (Entered: 03/06/2009) |
| 03/06/2009 | | <u>442</u> | Notice of Service (related document(s)<u>415, 426, 427, 436, 440</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 03/06/2009) |
| 03/06/2009 | | <u>443</u> | Supplemental Motion to Authorize The Debtors To Remit And Pay Certain Taxes And Fees (related document(s)<u>11, 48, 239</u>) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/26/2009 at 12:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by |

| | | | |
|---|---|---|---|
| | | | 3/19/2009. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Driscoll, Thomas) Modified on 3/9/2009 to eliminate duplicate text (NAL). (Entered: 03/06/2009) |
| 03/07/2009 | | 444 | Order Granting Motion For Admission Pro Hac Vice Of Amish R. Doshi, Esquire. (Related Doc # 384) Order Signed on 3/6/2009. (BMT) (Entered: 03/07/2009) |
| 03/09/2009 | | 445 | Affidavit/Declaration of Service *of Barbara J. Witters* (related document(s)287, 288, 289, 290, 291, 292, 293) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 03/09/2009) |
| 03/09/2009 | | 446 | Affidavit/Declaration of Service of Barbara J. Witters Re. Application of the Official Committe of Unsecured Creditors for Entry of an Order Authorizing the Retention and Employment of Richards, Layton &Finger, PA as Co–Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to January 26, 2009, Pursuant to Section 328(a) and 1103(a) of the Bankruptcy Code, Rule 2014(a) of the Federal Rules of Bankrputcy Procedure, and Rule 2014–1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankrputcy Court for the District of Delaware (related document(s)370) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified on 3/10/2009 (NAL). (Entered: 03/09/2009) |
| 03/09/2009 | | 447 | Affidavit/Declaration of Service of Barbara J. Witters Re. Supplemental Affidavit of Michael J. Fishberg in Support of the Application for Order Under 11 U.S.C. 105(A), 1102(B)(3) and 1103(C) Authorizing the Retention of Kurtzman Carson Consultants, LLC as Communications Agent for the Official Committee of Unsecured Creditors and Approving Related Agreement, Nunc Pro Tunc to January 26, 2009 (related document(s)378) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified on 3/10/2009 (NAL). (Entered: 03/09/2009) |
| 03/10/2009 | | 448 | Second Supplement to Motion for Relief from Stay to Effectuate a Setoff of Prepetition Amounts Owed by and Between Johnson Controls, Inc. and Debtors (related document(s)300) Filed by Johnson Controls, Inc.. (Attachments: 1 Exhibit A2 Certificate of Service) (Keenan, Benjamin) Modified on 3/11/2009 (NAL). (Entered: 03/10/2009) |
| 03/10/2009 | | 449 | Notice of Appearance *and Request for Service of Notices and Pleadings* Filed by Tandberg. (NAL) (Entered: 03/10/2009) |
| 03/10/2009 | | 450 | Notice of Appearance *and Request for Special Notice* Filed by Xeta Technologies, Inc.. (Hickey, John) (Entered: 03/10/2009) |
| 03/10/2009 | | 451 | Affidavit re. Statement Of Andrew William Merrills Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors TO Employ, Retain And Ordinary Compensate Professionals In The Ordinary Course (related document(s)236) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Driscoll, Thomas) Modified on 3/11/2009 (NAL). (Entered: 03/10/2009) |
| 03/11/2009 | | 452 | Minute Sheet 341 Meeting Held *and continued to 4/22/2009 @ 1:00 p.m.* Filed by Thomas Patrick Tinker. (Tinker, Thomas) |

| | | | |
|---|---|---|---|
| | | | (Entered: 03/11/2009) |
| 03/11/2009 | | 453 | Affidavit Re: Statement Of Gerald D. Neenan Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course (related document(s)236) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Driscoll, Thomas) Modified on 3/12/2009 (NAL). (Entered: 03/11/2009) |
| 03/12/2009 | | 454 | Motion to Appear pro hac vice *of Scott K. Brown, Esq.*. Receipt Number 156443, Filed by THE PRUDENTIAL INSURANCE COMPANY OF AMERICA. (Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 03/12/2009) |
| 03/12/2009 | | 455 | Motion to Appear pro hac vice *of Robert H. McKirgan, Esq.* Receipt Number 156442, Filed by THE PRUDENTIAL INSURANCE COMPANY OF AMERICA. (Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 03/12/2009) |
| 03/12/2009 | | 456 | Notice of Appearance *and Request for Notices* Filed by TEKsystems, Inc.. (Dexter, Stephen) (Entered: 03/12/2009) |
| 03/12/2009 | | 457 | Notice of Service \\ *Notice Of Supplement To List Of Ordinary Course Professionals* (related document(s)137, 224, 236) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Certificate of Service 3 Service List) (Driscoll, Thomas) (Entered: 03/12/2009) |
| 03/12/2009 | | 458 | Affidavit *Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course (Ernst &Young LLP)* (related document(s)236) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Certificate of Service) (Driscoll, Thomas) (Entered: 03/12/2009) |
| 03/12/2009 | | 459 | Certification of Counsel *Regarding Second Stipulation Between Debtors and the Official Committee of Unsecured Creditors of Nortel Networks, Inc., et al., Extending the Time to File a Motion for Reconsideration of Order Pursuant to 11 U.S.C. 105(A) Approving Cross−Border Court−to−Court Protocol* (related document(s)18, 54) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1) (Samis, Christopher) (Entered: 03/12/2009) |
| 03/12/2009 | | 460 | Certificate of No Objection *Re: First Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period January 14, 2009 Through January 31, 2009* (related document(s)298) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Driscoll, Thomas) (Entered: 03/12/2009) |
| 03/12/2009 | | 461 | Affidavit/Declaration of Service *Re: Order Authorizing and Approving (A) Bidding Procedures, (B) Break−Up Fee and Expense Reimbursement, (C) Notice Procedures, (D) Assumption and Assignment Procedures (E) Filing of Certain Schedules Under Seal and (F) Setting Time, Date and Place for Sale Hearing; Notice of Sale Re. (I) Solicitation Of Initial Bids; (II) Bidding Procedures; (III) Auction; (IV) Sale Hearing And (V) Related* |

| | | | |
|---|---|---|---|
| | | | *Relief And Dates Filed by Nortel Networks Inc., et al.; and Notice of Sale Re. (I) Debtors' Request For Authority To Assume, Assign And Sell Certain Contracts And (II) Debtors' Proposed Cure Amounts Filed by Nortel Networks Inc., et al.* (related document(s)386, 403, 405) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit) (Driscoll, Thomas) (Entered: 03/12/2009) |
| 03/12/2009 | | 462 | Affidavit/Declaration of Service *Re: Order Authorizing and Approving (A) Bidding Procedures, (B) Break−Up Fee and Expense Reimbursement, (C) Notice Procedures, (D) Assumption and Assignment Procedures (E) Filing of Certain Schedules Under Seal and (F) Setting Time, Date and Place for Sale Hearing; Notice of Sale Re. (I) Solicitation Of Initial Bids; (II) Bidding Procedures; (III) Auction; (IV) Sale Hearing And (V) Related Relief And Dates Filed by Nortel Networks Inc., et al.; and Notice of Sale Re. (I) Debtors' Request For Authority To Assume, Assign And Sell Certain Contracts And (II) Debtors' Proposed Cure Amounts Filed by Nortel Networks Inc., et al.* (related document(s)386, 403, 405) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Driscoll, Thomas) (Entered: 03/12/2009) |
| 03/12/2009 | | 463 | Affidavit/Declaration of Service *Re: Notice of Rescheduled Hearing From March 25, 2009 At 10:30 A.M. (Eastern Time) To March 26, 2009 At 12:00 Noon (Eastern Time)* (related document(s)437) Filed by Epiq Bankruptcy Solutions, LLC. (Driscoll, Thomas) (Entered: 03/12/2009) |
| 03/12/2009 | | 1438 | Transcript regarding Hearing Held 3/5/2009 RE: Omnibus. Remote electronic access to the transcript is restricted until 6/10/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber JJCourt Transcribers, Inc., Telephone number 609−586−2311.] (related document(s)419) (JNP) (Entered: 09/08/2009) |
| 03/13/2009 | | 464 | Objection *to Debtors Motion for Approval of Procedures for the Rejection of Executory Contracts and Unexpired Leases and the Abandonment of Certain Assets Related Thereto* (related document(s)417) Filed by UBS Realty Investors LLC (Attachments: 1 Certificate of Service) (Heilman, Leslie) (Entered: 03/13/2009) |
| 03/13/2009 | | 465 | Objection *to Debtors' Motion for Approval of Procedures for the Rejection of Executory Contracts and Unexpired Leases and the Abandonment of Certain Assets Related Thereto* (related document(s)417) Filed by THE PRUDENTIAL INSURANCE COMPANY OF AMERICA (Attachments: 1 Certificate of Service) (Heilman, Leslie) (Entered: 03/13/2009) |
| 03/13/2009 | | 466 | Order Approving Second Stipulation Of The Debtors And The Official Committee Of Unsecured Creditors Of Nortel Networks Inc., Et al., Extending The Time To File A Motion For Reconsideration Of Order Approving Cross−Border Court−To−Court Protocol. (related document(s)18, 54) Order Signed on 3/13/2009. (Attachments: 1 Exhibit A) (BMT) (Entered: 03/13/2009) |
| 03/13/2009 | | 467 | |

| | | | |
|---|---|---|---|
| | | | Order Granting Motion For Admission Pro Hac Vice Of Scott K. Brown, Esquire. (Related Doc # 454) Order Signed on 3/13/2009. (BMT) (Entered: 03/13/2009) |
| 03/13/2009 | | 468 | Order Granting Motion For Admission Pro Hac Vice Of Robert H. McKirgan, Esquire. (Related Doc # 455) Order Signed on 3/13/2009. (BMT) (Entered: 03/13/2009) |
| 03/13/2009 | | 469 | Notice of Service (related document(s)466) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 03/13/2009) |
| 03/13/2009 | | 470 | Application for Compensation *(First) And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period January 14, 2009 Through January 31, 2009* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 4/2/2009. (Attachments: 1 Notice 2 Exhibit A Part 1 3 Exhibit A Part 2 4 Exhibit B 5 Certificate of Service) (Driscoll, Thomas) (Entered: 03/13/2009) |
| 03/13/2009 | | 471 | Affidavit \\ *Statement Of Chad A. Shultz Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* (related document(s)236) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Driscoll, Thomas) (Entered: 03/13/2009) |
| 03/16/2009 | | 472 | Notice of Appearance *and Request for Notices* Filed by THE PRUDENTIAL INSURANCE COMPANY OF AMERICA. (Attachments: 1 Certificate of Service) (Heilman, Leslie) (Entered: 03/16/2009) |
| 03/16/2009 | | 473 | Notice of Service \\ *Debtors' Reclamation Notice For JDS Uniphase Corp.* (related document(s)336) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Certificate of Service) (Driscoll, Thomas) (Entered: 03/16/2009) |
| 03/16/2009 | | 474 | Motion to Appear pro hac vice *of Eric J. Fromme, Esq.*. Receipt Number 156476–RC, Filed by Gores &Siemens Enterprise Network. (Attachments: 1 Certification– Eric J. Fromme 2 Proposed Form of Order) (Bifferato, Ian) (Entered: 03/16/2009) |
| 03/17/2009 | | 475 | Affidavit */Statement Of Mercer (US) Inc. Pursuant To Federal Rule Of Bankruptcy Procedure 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Driscoll, Thomas) (Entered: 03/17/2009) |
| 03/17/2009 | | 476 | Limited Objection *to Motion to Approve Procedures For The Rejection Of Executory Contracts And Unexpired Leases And The Abandonment Of Certain Assets Related Thereto* (related document(s)417) Filed by Prudential Insurance Company of America (Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 03/17/2009) |
| 03/17/2009 | | 477 | Certificate of No Objection *Application of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Retention of Richards, Layton &Finger, P.A. as Co−Counsel to the* |

| | | | |
|---|---|---|---|
| | | | *Official Committee of Unsecured Creditors Nunc Pro Tunc to January 26, 2009, Pursuant to Section 328(a) and 1103(a) of the Bankrptcy Code, Rule 2014(a) of the Federal Rules of Bankruptcy Procedure, and Rule 2014−1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware* (related document(s)370) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Samis, Christopher) (Entered: 03/17/2009) |
| 03/17/2009 | | 478 | Notice of Settlement \\ *Notice of Proposed Settlement Of Reclamation Demand Of Avanex Corp.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service) (Driscoll, Thomas) (Entered: 03/17/2009) |
| 03/17/2009 | | 480 | Letter to Judge Gross Regarding Upcoming Hearings Filed by Robert L. Kenas. (NAL) (Entered: 03/18/2009) |
| 03/17/2009 | | 482 | Objection *to Debtor's Motion for an Order seeking Approval of Key Employee Retention Plan and Key Executive Incentive Plan and Certain Other Related Relief* (related document(s)389) Filed by Russell T. Schooley (NAL) (Entered: 03/18/2009) |
| 03/18/2009 | | 479 | Certificate of No Objection *Regarding Debtors Motion For The Entry Of An Order Under Section 365(A) Of The Bankruptcy Code Authorizing The Debtors To Reject As Of March 5, 2009, A Certain Contract With Caesars Palace Dated As Of December 12, 2008* (related document(s)421) Filed by Nortel Networks Inc., et al.. (Driscoll, Thomas) (Entered: 03/18/2009) |
| 03/18/2009 | | 481 | Certificate of No Objection *Regarding Application Of Debtors For An Order Authorizing Employment And Retention Of Mercer (US) Inc. Nunc Pro Tunc To The Petition Date* (related document(s)362) Filed by Nortel Networks Inc., et al.. (Driscoll, Thomas) (Entered: 03/18/2009) |
| 03/18/2009 | | 483 | Order Granting Motion for Admission pro hac vice of Eric J. Fromme, Esquire. (Related Doc # 474) Order Signed on 3/18/2009. (LCN) (Entered: 03/18/2009) |
| 03/18/2009 | | 484 | Interim Objection TO DEBTORS MOTION FOR ORDER AUTHORIZING AND APPROVING THE SALE OF CERTAIN NON−CORE ASSETS AND ASSUMPTION AND ASSIGNMENT OF CERTAIN CONTRACTS (related document(s)353) Filed by Affiliates of Verizon Communications Inc. (Laddin, Darryl) Modified on 3/19/2009 to eliminate duplicate text (NAL). (Entered: 03/18/2009) |
| 03/18/2009 | | 485 | Certificate of No Objection *Regarding Application For An Order Authorizing Employment And Retention Of Huron Consulting Group Nunc Pro Tunc To February 2, 2009 As Accounting And Restructuring Consultant To The Debtors And Debtors In Possession* (related document(s)388) Filed by Nortel Networks Inc., et al.. (Driscoll, Thomas) (Entered: 03/18/2009) |
| 03/18/2009 | | 486 | Motion to Appear pro hac vice *of Eric Waters, Esq.*. Receipt Number 156477−RC, Filed by Gores &Siemens Enterprise Network. (Attachments: 1 Certification of Eric Waters, Esq.2 Proposed Form of Order) (Bifferato, Ian) (Entered: 03/18/2009) |

| | | | |
|---|---|---|---|
| 03/18/2009 | | 487 | Motion to Appear pro hac vice *of Kathryn A. Coleman, Esq..* Receipt Number 156475–RC, Filed by Gores &Siemens Enterprise Network. (Attachments: 1 Certification of Kathryn A. Coleman, Esq.2 Proposed Form of Order) (Bifferato, Ian) (Entered: 03/18/2009) |
| 03/18/2009 | | 488 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/20/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 03/18/2009) |
| 03/18/2009 | | 489 | Notice of Appearance *of Counsel and Demand for Notices and Papers* Filed by Bell Microproducts, Inc.. (McWhorter, Robert) (Entered: 03/18/2009) |
| 03/18/2009 | | 490 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on March 20, 2009 at 11:00 a.m.* (related document(s)488) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 03/18/2009) |
| 03/18/2009 | | 491 | Affidavit/Declaration of Service *of Barbara J. Witters* (related document(s)425, 428, 429, 430, 431, 432) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 03/18/2009) |
| 03/18/2009 | | 492 | Affidavit/Declaration of Service of Barbara J. Witters Regarding Order Granting Motion of the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. 105(a), 1102(b)(3)(A) and 1103(c) for Entry of an Order Clarifying its Requirements to Provide Access to Information Under 11 U.S.C. 1102(b)(3)(A)) (related document(s)433) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified on 3/19/2009 for clarity (NAL). (Entered: 03/18/2009) |
| 03/18/2009 | | 493 | Claims Register *in alphabetical and numerical order can be viewed upon request at the Clerk's Office.* Filed by Epiq Bankruptcy Solutions, LLC. (JRK) (Entered: 03/19/2009) |
| 03/19/2009 | | 494 | Order Authorizing Retention and Employment of Mercer (US) Inc. as Compensation Specialist to the Debtors Nunc Pro Tunc to Petition Date. (Related Doc # 362) Order Signed on 3/19/2009. (LCN) (Entered: 03/19/2009) |
| 03/19/2009 | | 495 | Order Authorizing the Retention and Employment of Richards, Layton &Finger, P.A. as Co–Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to January 26, 2009. (Related Doc # 370) Order Signed on 3/19/2009. (LCN) (Entered: 03/19/2009) |
| 03/19/2009 | | 496 | Order Authorizing Retention and Employment of Huron Consulting Group Nunc Pro Tunc to February 2, 2009 as Accounting and Restructuring Consultant to the Debtors and Debtors in Possession. (Related Doc # 388) Order Signed on 3/19/2009. (LCN) (Entered: 03/19/2009) |
| 03/19/2009 | | 497 | Order Authorizing the Debtors to Reject as of March 5, 2009, a Certain Contract With Caesars Palace Dated as of December 12, |

| | | | |
|---|---|---|---|
| | | | 2008. (Related Doc # 421) Order Signed on 3/19/2009. (LCN) (Entered: 03/19/2009) |
| 03/20/2009 | | 498 | Notice of Appearance *and Request for Pleadings, Notices and Documents* Filed by Missouri Department of Revenue. (Moreau, Sheryl) (Entered: 03/20/2009) |
| 03/20/2009 | | 499 | Motion for Relief from Stay *to Effectuate a Setoff*. Fee Amount $150. Filed by American Express Travel Related Services Company, Inc.. Hearing scheduled for 4/9/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/2/2009. (Attachments: 1 Exhibit A 2 Proposed Form of Order 3 Notice 4 Certificate of Service) (Burnett, William) (Entered: 03/20/2009) |
| 03/20/2009 | | 500 | Receipt of filing fee for Motion for Relief From Stay (B)(09–10138–KG) [motion,mrlfsty] ( 150.00). Receipt Number 3836311, amount $ 150.00. (U.S. Treasury) (Entered: 03/20/2009) |
| 03/20/2009 | | 501 | **Minutes of Hearing held on: 03/20/2009** **Subject:** OMNIBUS HEARING. (vCal Hearing ID (86333)). (related document(s) 488) (SS) Additional attachment(s) added on 3/20/2009 (SS). (Entered: 03/20/2009) |
| 03/20/2009 | | 502 | Order Granting Motion For Admission Pro Hac Vice Of Kathryn A. Coleman. (Related Doc # 487) Order Signed on 3/19/2009. (BMT) (Entered: 03/20/2009) |
| 03/20/2009 | | 503 | Order Granting Motion For Admission Pro Hac Vice Of Eric Waters. (Related Doc # 486) Order Signed on 3/19/2009. (BMT) (Entered: 03/20/2009) |
| 03/20/2009 | | 504 | Supplemental Declaration of Michael J. Wunder in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al., to Retain and Employ Fraser Milner Casgrain LLP as Canadian Counsel, Nunc Pro Tunc to January 26, 2009 (related document(s)287) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified docket text on 3/24/2009 (LMD). (Entered: 03/20/2009) |
| 03/20/2009 | | 505 | Supplemental Declaration of Fred S. Hodara in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al., to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co–Counsel, Nunc Pro Tunc to January 22, 2009 (related document(s)289) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified docket text on 3/24/2009 (LMD). (Entered: 03/20/2009) |
| 03/20/2009 | | 506 | Notice Of Cancellation of Auction Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Driscoll, Thomas) Modified docket text on 3/24/2009 (LMD). (Entered: 03/20/2009) |
| 03/20/2009 | | 507 | Order Authorizing Retention and Employment of Lazard Frees &Co. LLC as Financial Advisor and Investment Banker to the Debtors Nunc Pro Tunc to the Petition Date. (Related Doc # 294) |

| | | | |
|---|---|---|---|
| | | | Order Signed on 3/20/2009. (Attachments: 1 Exhibit A2 Exhibit B) (LCN) (Entered: 03/20/2009) |
| 03/20/2009 | | 508 | Motion for Payment of Administrative Expenses/Claims Filed by Anixter, Inc.. Hearing scheduled for 4/9/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/2/2009. (Attachments: 1 Exhibit 12 Notice 3 Proposed Form of Order 4 Certificate of Service 5 Service List) (Chacko, Ayesha) (Entered: 03/20/2009) |
| 03/20/2009 | | 509 | Notice of Appearance Filed by Westcon Group North America Inc. (Ward, Christopher) (Entered: 03/20/2009) |
| 03/20/2009 | | 510 | Order Approving Procedures for the Rejection of Executory Contracts and Unexpired Leases and the Abandonment of Certain Assets Related Thereto. (related document(s)417) Order Signed on 3/20/2009. (LCN) (Entered: 03/20/2009) |
| 03/20/2009 | | 511 | Order Authorizing Key Executive Incentive Plan for SLT Executives. (related document(s)389) Order Signed on 3/20/2009. (LCN) (Entered: 03/20/2009) |
| 03/20/2009 | | 512 | Order Granting Motion of Johnson Controls, Inc. Relief From the Automatic Stay to Effectuate a Setoff of Prepetition Amounts Owed by and Between Johnson Controls, Inc. and Debtors. (Related Doc # 300) Order Signed on 3/20/2009. (LCN) (Entered: 03/20/2009) |
| 03/20/2009 | | 513 | Application for Compensation *First Monthly Application of Akin Gump Strauss Hauer &Feld LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from January 22, 2009 through February 28, 2009* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 4/9/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 03/20/2009) |
| 03/20/2009 | | 514 | Application for Compensation *First Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from January 26, 2009 through February 28, 2009* Filed by Capstone Advisory Group, LLC. Objections due by 4/9/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Samis, Christopher) (Entered: 03/20/2009) |
| 03/20/2009 | | 515 | Notice of Service *Re: Order Authorizing Retention and Employment of Mercer (US) Inc. as Compensation Specialist to the Debtors; Order Authorizing Retention and Employment of Huron Consulting Group as Accounting and Restructuring Consultant to the Debtors and Debtors in Possession; and Order Authorizing the Debtors to Reject as of March 5, 2009, a Certain Contract With Caesars Palace Dated as of December 12, 2008* (related document(s)494, 496, 497) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 03/20/2009) |
| 03/20/2009 | | 516 | Motion to Extend \\ *Debtors' Second Motion For Entry Of An Order Granting Debtors Additional Time To File Reports Of Financial* |

| | | | |
|---|---|---|---|
| | | | *Information Pursuant To Federal Rule Of Bankruptcy Procedure 2015.3(a) And Certain Modifications Of Such Reporting Requirements Pursuant To Federal Rule Of Bankruptcy Procedure 2015.3(d)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/9/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/2/2009. (Attachments: 1 Notice 2 Exhibit A 3 Certificate of Service 4 Service List) (Driscoll, Thomas) (Entered: 03/20/2009) |
| 03/20/2009 | | 517 | Monthly Application for Compensation *and for Reimbursement of Expenses for Services Rendered as European Counsel for the Official Committee of Unsecured Creditors During the Period from January 30, 2009 Through February 28, 2009* Filed by Ashurst LLP. Objections due by 4/9/2009. (Attachments: 1 Notice of Fee Application 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Exhibit E 7 Certificate of Service) (Samis, Christopher) (Entered: 03/20/2009) |
| 03/20/2009 | | 518 | Monthly Application for Compensation *and for Reimbursement of Expenses for Services Rendered as Candian Counsel for the Official Committee of Unsecured Creditors During the Period from January 26, 2009 Through February 28, 2009* Filed by Fraser Milner Casgrain LLP. Objections due by 4/9/2009. (Attachments: 1 Notice of Fee Application 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Exhibit E 7 Certificate of Service) (Samis, Christopher) (Entered: 03/20/2009) |
| 03/23/2009 | | 519 | Application for Compensation *(First) And For Reimbursement Of All Actual And Necessary Expenses Incurred For The Period February 2, 2009 Through February 28, 2009* Filed by Huron Consulting Group. Objections due by 4/13/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Certificate of Service) (Driscoll, Thomas) Modified on 4/17/2009 to terminate application...See Doc #612 (NAL). (Entered: 03/23/2009) |
| 03/23/2009 | | 520 | Certificate of No Objection *Re: Debtors' Supplemental Motion for Entry of an Order Authorizing the Debtors to Remit and Pay Certain Taxes and Fees* (related document(s)443) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Exhibit B) (Driscoll, Thomas) (Entered: 03/23/2009) |
| 03/23/2009 | | 521 | Notice of Service *Re: Order Authorizing Retention and Employment of Lazard Frees &Co. LLC as Financial Advisor and Investment Banker to the Debtors Nunc Pro Tunc to the Petition Date; Order Approving Procedures for the Rejection of Executory Contracts and Unexpired Leases and the Abandonment of Certain Assets Related Thereto; and Order Authorizing Key Executive Incentive Plan for SLT Executives* (related document(s)507, 510, 511) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 03/23/2009) |
| 03/23/2009 | | 523 | Notice of Appearance *and Request for Notice.* Filed by Monarch Alternative Capital LP. (LMD) (Entered: 03/24/2009) |
| 03/23/2009 | | 534 | Notice of Appearance *and Demand for Service of Notices and Pleadings.* Filed by SEAL Consulting, Inc.. (Attachments: 1 Affidavit) (LMD) (Entered: 03/25/2009) |
| 03/24/2009 | | 522 | |

| | | | |
|---|---|---|---|
| | | | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/26/2009 at 12:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Driscoll, Thomas) (Entered: 03/24/2009) |
| 03/24/2009 | | 524 | Motion to Authorize *and Approve Omnibus Settlement Procedures to Resolve, Mediate, Compromise or Otherwise Settle Certain Claims and Controversies* Filed by Nortel Networks Inc.. Hearing scheduled for 4/9/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/2/2009. (Attachments: 1 Notice 2 Exhibit A) (Driscoll, Thomas) (Entered: 03/24/2009) |
| 03/24/2009 | | 525 | Supplemental Affidavit *of Michael Henkin in Support of Retention as Investment Banker to the Official Committee of Unsecured Creditors* (related document(s)291, 425) Filed by Jefferies &Company, Inc.. (Attachments: 1 Schedule 1 2 Schedule 2 3 Schedule 3 4 Affidavit of Service) (Morton, Edmon) (Entered: 03/24/2009) |
| 03/24/2009 | | 526 | Debtors' Motion Authorizing Insurers To Pay Certain Costs And Fees And Amending The Automatic Stay As Necessary To Allow Such Payments Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/9/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/2/2009. (Attachments: 1 Notice 2 Exhibit A 3 Certificate of Service 4 Service List) (Driscoll, Thomas) Modified docket text on 3/25/2009 (LMD). (Entered: 03/24/2009) |
| 03/24/2009 | | 527 | Debtors' Motion For Entry Of An Order Establishing And Implementing Uniform Procedures Regarding Section 503(b)(9) Claims Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/9/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/2/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service 5 Service List) (Driscoll, Thomas) Modified docket text on 3/25/2009 (LMD). (Entered: 03/24/2009) |
| 03/24/2009 | | 528 | Debtors' Motion For An Order Pursuant To Sections 105 And 363 Of The Bankruptcy Code Authorizing But Not Directing The Payment Of Certain Prepetition Obligations Under Their Retirement Income Plan Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/9/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/2/2009. (Attachments: 1 Notice 2 Exhibit A 3 Certificate of Service 4 Service List) (Driscoll, Thomas) Modified docket text on 3/25/2009 (LMD). (Entered: 03/24/2009) |
| 03/24/2009 | | 529 | Declaration Of Johannus Poos In Support Of Debtors Motion For An Order Pursuant To Sections 105 And 363 Of The Bankruptcy Code Authorizing The Payment Of Certain Prepetition Obligations Under Their Retirement Income Plan (related document(s)528) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Driscoll, Thomas) Modified docket text on 3/25/2009 (LMD). (Entered: 03/24/2009) |
| 03/25/2009 | | 530 | Transcript regarding Hearing Held 2/27/2009 Remote electronic access to the transcript is restricted until 6/23/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For |

| | | | |
|---|---|---|---|
| | | | information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Elaine Ryan, Telephone number (302)683–0221.] (RE: related document(s) 366). Notice of Intent to Request Redaction Deadline Due By 4/1/2009. Redaction Request Due By 4/15/2009. Redacted Transcript Submission Due By 4/27/2009. Transcript access will be restricted through 6/23/2009. (BJM) (Entered: 03/25/2009) |
| 03/25/2009 | | 531 | Order (SUPPLEMENTAL) Authorizing the Debtors to Remit and Pay Certain Taxes and Fees. (related document(s)11, 48, 239, 443) Order Signed on 3/25/2009. (LCN) (Entered: 03/25/2009) |
| 03/25/2009 | | 532 | Notice of Service re *Personalized Contracts Notice Letter* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Service List Filed Under Seal) (Driscoll, Thomas) (Entered: 03/25/2009) |
| 03/25/2009 | | 533 | Notice of Service re *Motion to Authorize and Approve Omnibus Settlement Procedures to Resolve, Mediate, Compromise or Otherwise Settle Certain Claims and Controversies* (related document(s)524) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 03/25/2009) |
| 03/25/2009 | | 535 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)522) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/26/2009 at 12:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Driscoll, Thomas) (Entered: 03/25/2009) |
| 03/26/2009 | | 536 | Affidavit of Mailing (related document(s)506) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Service List Filed Under Seal) (Driscoll, Thomas) Modified docket text on 3/26/2009 (LMD). (Entered: 03/26/2009) |
| 03/26/2009 | | 537 | **Minutes of Hearing held on: 03/26/2009** **Subject:** Sale. (vCal Hearing ID (88943)). (related document(s) 535) (SS) Additional attachment(s) added on 3/26/2009 (SS). (Entered: 03/26/2009) |
| 03/26/2009 | | 538 | (DOCUMENT FILED UNDER SEAL) Filed Under Seal in Accordance With Order Authorizing and Approving (A) Bidding Procedures, (B) Break–Up Fee and Expense Reimbursement, (C) Notice Procedures, (D) Assumption and Assignment Procedures, (E) Filing of Certain Schedules Under Seal and (F) Setting Time, Date and Place for Sale Hearing (related document(s) 386) (LCN) (Entered: 03/26/2009) |
| 03/26/2009 | | 539 | Order Authorizing and Approving (A) Sale of Certain Non–Core Assets Free and Clear of All Liens, Claims and Encumbrances and (B) Assumption and Assignment of Certain Contracts. (related document(s)353, 379) Order Signed on 3/26/2009. (LCN) (Entered: 03/26/2009) |
| 03/26/2009 | | 540 | Application for Compensation \\ *Second Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period February 1, 2009 Through February 28, 2009* Filed by |

| | | | |
|---|---|---|---|
| | | | Morris, Nichols, Arsht &Tunnell LLP. Objections due by 4/16/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) Modified on 4/23/2009 to terminate application...See Doc #659 (NAL). (Entered: 03/26/2009) |
| 03/26/2009 | | 541 | Notice of Service *Re: Supplemental Order Authorizing the Debtors to Remit and Pay Certain Taxes and Fees and Order Authorizing and Approving (A) Sale of Certain Non−Core Assets Free and Clear of All Liens, Claims and Encumbrances and (B) Assumption and Assignment of Certain Contracts* (related document(s)531, 539) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 03/26/2009) |
| 03/27/2009 | | 542 | Motion to Appear pro hac vice *of Barry S. Glaser, Esquire*. Receipt Number 156180, Filed by Paradigm Tax Group, LLC. (Phillips, Marc) (Entered: 03/27/2009) |
| 03/27/2009 | | 543 | Certification of Counsel *Regarding Third Stipulation Between Debtors and the Official Committee of Unsecured Creditors of Nortel Networkls Inc., et al. Extending the Time to File a Motion for Reconsideration of Order Pursuant to 11 U.S.C. 105(A) Approving Cross−Border Court−to−Court Protocol* (related document(s)18, 54) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1) (Samis, Christopher) (Entered: 03/27/2009) |
| 03/27/2009 | | 544 | BNC Certificate of Mailing. (related document(s)530) Service Date 03/27/2009. (Admin.) (Entered: 03/28/2009) |
| 03/30/2009 | | 545 | Transcript regarding Hearing Held 3/20/09 RE: Omnibus. Remote electronic access to the transcript is restricted until 6/29/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Perfect Pages Transcription, Inc., Telephone number 609−877−4254.] Notice of Intent to Request Redaction Deadline Due By 4/6/2009. Redaction Request Due By 4/20/2009. Redacted Transcript Submission Due By 4/30/2009. Transcript access will be restricted through 6/29/2009. (related document(s)488) (LAM) (Entered: 03/30/2009) |
| 03/30/2009 | | 546 | Notice of Service *Notice of Filing of Fifth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Affidavit) (Caloway, Mary) (Entered: 03/30/2009) |
| 03/30/2009 | | 547 | Order Granting Motion for Admission pro hac vice of (Barry S. Glaser, Esq.) (Related Doc # 542) Order Signed on 3/30/2009. (JSJ) (Entered: 03/30/2009) |
| 03/31/2009 | | 548 | Affidavit/Declaration of Service re. Mailing (related document(s)539) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Service List FILED UNDER SEAL) (Driscoll, Thomas) Modified on 4/23/2009 to eliminate duplicate text (NAL). (Entered: 03/31/2009) |
| 03/31/2009 | | 549 | Order Approving Third Stipulation Between Debtors and the Official Committee of Unsecured Creditors of Nortel Networkls Inc., et al. Extending the Time to File a Motion for Reconsideration |

| | | | |
|---|---|---|---|
| | | | of Order Approving Cross–Border Court–to–Court Protocol. (related document(s)543) Order Signed on 3/30/2009. (Attachments: 1 Exhibit A) (LCN) (Entered: 03/31/2009) |
| 03/31/2009 | | 550 | (DOCUMENT FILED UNDER SEAL) Filed Under Seal in Accordance With Proposed Order Authorizing and Approving (A) Bidding Procedures, (B) Break–Up Fee and Expense Reimbursement, (C) Notice Procedures, (D) Assumption and Assignment Procedures (E) Filing of Certain Schedules Under Seal and (F) Setting Time, Date and Place for Sale Hearing. (related document(s) 386) (LCN) (Entered: 03/31/2009) |
| 03/31/2009 | | 551 | Notice of Service (related document(s)549) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 03/31/2009) |
| 03/31/2009 | | 552 | Supplemental Declaration Of Derek C. Abbott In Further Support Of The Debtors Application For Entry Of An Order Pursuant To 11 U.S.C. §§ 327(a) and 1107(b), Fed. R. Bankr. P. 2014 and 2016, and Del. Bankr. L.R. 2014–1 And 2016–1 Authorizing Retention And Employment of Morris, Nichols, Arsht &Tunnell LLP As Delaware And General Bankruptcy Counsel For The Debtors Nunc Pro Tunc To The Petition Date (related document(s)75) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) Modified on 4/23/2009 to eliminate duplicate text (NAL). (Entered: 03/31/2009) |
| 03/31/2009 | | 553 | Notice of Appearance *and Request for Special Notice*. Filed by Tower 333 LLC. (Alston, Christopher) (Entered: 03/31/2009) |
| 03/31/2009 | | 554 | Application (First) for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co–Counsel to the Official Committee of Unsecured Creditors for the Period from January 26, 2009 through February 28, 2009 Filed by Richards, Layton &Finger, PA. Objections due by 4/20/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Samis, Christopher) Modified on 4/23/2009 to eliminate duplicate text (NAL). (Entered: 03/31/2009) |
| 03/31/2009 | | 555 | Notice of Appearance *and Request for Notices* Filed by Mack Thorpe, Jr.. (NAL) (Entered: 04/01/2009) |
| 04/01/2009 | | 556 | Notice of Service *Notice of Filing of Sixth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Affidavit) (Caloway, Mary) (Entered: 04/01/2009) |
| 04/01/2009 | | 557 | BNC Certificate of Mailing. (related document(s)545) Service Date 04/01/2009. (Admin.) (Entered: 04/02/2009) |
| 04/02/2009 | | 558 | Notice of Appearance Filed by State Of Michigan, Dept. Of Treasury. (Waldmeir, Deborah) (Entered: 04/02/2009) |
| 04/02/2009 | | 559 | Proof of Service for Notice of Appearance, Priority and Unsecured Proof of Claims Filed by State Of Michigan, Dept. Of Treasury. (Waldmeir, Deborah) Modified docket text on 4/3/2009 (LMD). (Entered: 04/02/2009) |

| | | | |
|---|---|---|---|
| 04/02/2009 | | 560 | Notice of Appearance Filed by Commonwealth of Pennsylvania, Department of Revenue. (Momjian, Carol) (Entered: 04/02/2009) |
| 04/02/2009 | | 561 | (DOCUMENT FILED UNDER SEAL) Service List – Confidential Filed Under Seal in Accordance With Proposed Order Authorizing and Approving (A) Bidding Procedures, (B) Break–Up Fee and Expense Reimbursement, (C) Notice Procedures, (D) Assumption and Assignment Procedures (E) Filing of Certain Schedules Under Seal and (F) Setting Time, Date and Place for Sale Hearing. (related document(s) 386, 462) (LCN) Modified text on 4/2/2009 (LCN). (Entered: 04/02/2009) |
| 04/02/2009 | | 562 | (DOCUMENT FILED UNDER SEAL) Service List – Confidential Filed Under Seal in Accordance With Proposed Order Authorizing and Approving (A) Bidding Procedures, (B) Break–Up Fee and Expense Reimbursement, (C) Notice Procedures, (D) Assumption and Assignment Procedures (E) Filing of Certain Schedules Under Seal and (F) Setting Time, Date and Place for Sale Hearing. (related document(s) 386, 532) (LCN) (Entered: 04/02/2009) |
| 04/02/2009 | | 563 | Certification of Counsel *Re: Order Approving Stipulation Between Excelight Communications Inc. And Nortel Networks, Inc.* (related document(s)250) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1 2 Certificate of Service 3 Service List) (Driscoll, Thomas) (Entered: 04/02/2009) |
| 04/03/2009 | | 564 | Notice of Appearance *and Request for Notices* Filed by Tennessee Department of Revenue. (McCloud, Laura) (Entered: 04/03/2009) |
| 04/06/2009 | | 565 | Order Approving Stipulation Between Excelight Communications, Inc. and Nortel Networks Inc. (related document(s)563) Order Signed on 4/6/2009. (Attachments: 1 Exhibit A) (LCN) (Entered: 04/06/2009) |
| 04/06/2009 | | 566 | ***WITHDRAWN*** on 4/7/09...See Doc #575 – Objection *to Debtors' Reclamation Notice for JDS Uniphase Corp* Filed by JDS Uniphase Corporation (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service) (Winfree, Amanda) Additional attachment(s) added on 4/9/2009 (NAL). Modified on 4/9/2009 (NAL). (Entered: 04/06/2009) |
| 04/06/2009 | | 567 | Notice of Service *Re: Order Approving Stipulation Between Excelight Communications, Inc. and Nortel Networks Inc.* (related document(s)565) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Driscoll, Thomas) (Entered: 04/06/2009) |
| 04/07/2009 | | 568 | Certificate of No Objection *Regarding Debtors Motion For An Order Authorizing And Approving Omnibus Settlement Procedures To Resolve, Mediate, Compromise Or Otherwise Settle Certain Claims And Controversies* (related document(s)524) Filed by Nortel Networks Inc., et al.. (Driscoll, Thomas) (Entered: 04/07/2009) |
| 04/07/2009 | | 569 | Certificate of No Objection *Regarding Debtors' Motion Authorizing Insurers To Pay Certain Costs And Fees And Amending The Automatic Stay As Necessary To Allow Such Payments* (related document(s)526) Filed by Nortel Networks Inc., et al.. (Driscoll, Thomas) (Entered: 04/07/2009) |

| | | | |
|---|---|---|---|
| 04/07/2009 | | <u>570</u> | Certificate of No Objection *Regarding Debtors' Motion For An Order Pursuant To Sections 105 And 363 Of The Bankruptcy Code Authorizing But Not Directing The Payment Of Certain Prepetition Obligations Under Their Retirement Income Plan* (related document(s)<u>528</u>) Filed by Nortel Networks Inc., et al.. (Driscoll, Thomas) (Entered: 04/07/2009) |
| 04/07/2009 | | <u>571</u> | Notice of Withdrawal *Of Portion Of Motion Relating To Nortel Contract Numbers 253701, 257334, 257996, 223355, 131514, 265159, 223407 And 213884* (related document(s)<u>353</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/07/2009) |
| 04/07/2009 | | <u>572</u> | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks, Inc., et al.. Hearing scheduled for 4/9/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Driscoll, Thomas) (Entered: 04/07/2009) |
| 04/07/2009 | | <u>573</u> | Third Notice Of Filing Of Proposed Order Further Supplementing Debtors' Cash Management Motion. Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit 1<u>2</u> Exhibit 2) (Cordo, Ann) Modified on 4/8/2009 (NAL). (Entered: 04/07/2009) |
| 04/07/2009 | | <u>574</u> | Notice of Lien Filed by Travis County. (Wright, Karon) (Entered: 04/07/2009) |
| 04/07/2009 | | <u>575</u> | Notice of Withdrawal *Regarding Objection to Debtors' Reclamation Notice for JDS Uniphase Corp. and (II) Request to Remove Docket No. 566 from Docket* (related document(s)<u>566</u>) Filed by JDS Uniphase Corporation. (Attachments: <u>1</u> Certificate of Service) (Winfree, Amanda) (Entered: 04/07/2009) |
| 04/07/2009 | | <u>576</u> | Objection *to Debtors' Reclamation Notice for JDS Uniphase Corp.* Filed by JDS Uniphase Corporation (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Certificate of Service) (Winfree, Amanda) (Entered: 04/07/2009) |
| 04/07/2009 | | <u>577</u> | First Interim Application Of Jackson Lewis LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period January 14, 2009 Through January 31, 2009 Filed by Jackson Lewis LLP. Objections due by 4/27/2009. (Attachments: <u>1</u> Notice<u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) Modified on 4/8/2009 to eliminate duplicate text (NAL). (Entered: 04/07/2009) |
| 04/07/2009 | | <u>578</u> | Notice of Service *Re: Notice of Withdrawal Of Portion Of Motion Relating To Nortel Contract Numbers 253701, 257334, 257996, 223355, 131514, 265159, 223407 And 213884* (related document(s)<u>571</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 04/07/2009) |
| 04/07/2009 | | <u>579</u> | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on April 9, 2009 at 9:00 a.m.* (related document(s)<u>572</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 04/07/2009) |
| 04/08/2009 | | <u>580</u> | Notice of Adjourned/Rescheduled Hearing Re. Notice of Amended Agenda of Matters Scheduled for Hearing on April 9, 2009 at 10:00 (Eastern Time) PLEASE NOTE CHANGE IN TIME OF HEARING FROM 9:00 A.M. TO 10:00 A.M. (related |

| | | | |
|---|---|---|---|
| | | | document(s)<u>572</u>) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/9/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) Modified on 4/21/2009 (NAL). (Entered: 04/08/2009) |
| 04/08/2009 | | <u>581</u> | Notice Of Proposed Settlement Of Reclamation Demand Of Tyco Electronics Corp. Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A<u>2</u> Certificate of Service) (Driscoll, Thomas) Modified on 4/21/2009 to eliminate duplicate text (NAL). (Entered: 04/08/2009) |
| 04/08/2009 | | <u>582</u> | Statement Of John G. McJunkin Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course Of Business Nunc Pro Tunc To The Petition Date (Related to Docket No. <u>236</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service) (Remming, Andrew) Modified on 4/21/2009 for clarity (NAL). (Entered: 04/08/2009) |
| 04/08/2009 | | <u>583</u> | Certificate of No Objection *Re: First Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period January 14, 2009 Through January 31, 2009* (related document(s)<u>470</u>) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 04/08/2009) |
| 04/08/2009 | | <u>584</u> | Notice of Service *Re: Notice of Amended Agenda of Matters Scheduled for Hearing on April 9, 2009 at 10:00 a.m.* (related document(s)<u>580</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 04/08/2009) |
| 04/09/2009 | | <u>585</u> | Order Authorizing But Not Directing The Payment Of Certain Prepetition Obligations Under Their Retirement Income Plan. (Related Doc # <u>528</u>) Order Signed on 4/7/2009. (BMT) (Entered: 04/09/2009) |
| 04/09/2009 | | <u>586</u> | Order Approving Omnibus Settlement Procedures To Resolve, Mediate, Compromise Or Otherwise Settle Certain Claims And Controversies. (Related Doc # <u>524</u>) Order Signed on 4/7/2009. (BMT) (Entered: 04/09/2009) |
| 04/09/2009 | | <u>587</u> | Order Granting Debtors' Motion Authorizing Insurers To Pay Certain Costs And Fees And Amending The Automatic Stay As Necessary To Allow Such Payments. (Related Doc # <u>526</u>) Order Signed on 4/7/2009. (BMT) (Entered: 04/09/2009) |
| 04/09/2009 | | <u>588</u> | **Minutes of Hearing held on: 04/09/2009** **Subject:** OMNIBUS HEARING. (vCal Hearing ID (86407)). (related document(s) <u>580</u>) (SS) Additional attachment(s) added on 4/9/2009 (SS). (Entered: 04/09/2009) |
| 04/09/2009 | | <u>589</u> | Order (THIRD) Further Supplementing Cash Management Motion. (related document(s)<u>9, 58, 239, 337</u>) Order Signed on 4/9/2009. (Attachments: <u>1</u> Exhibit A) (LCN) (Entered: 04/09/2009) |
| 04/09/2009 | | <u>590</u> | Order Establishing and Implementing Uniform Procedures Regarding Section 503(b)(9) Claims. (Related Doc # <u>527</u>) Order Signed on 4/9/2009. (LCN) Additional attachment(s) added on |

| | | | |
|---|---|---|---|
| | | | 4/14/2009 (LCN). (Entered: 04/09/2009) |
| 04/09/2009 | | <u>591</u> | Notice of Service *[Request for Service of Papers Pursuant to Section 1109(b) of the Bankruptcy Code and Bankruptcy Rules 2002(g) and 9010]* Filed by Harte–Hanks, Inc. and Affiliated Companies. (Kuhns, Joyce) (Entered: 04/09/2009) |
| 04/09/2009 | | <u>592</u> | Notice of Service *Re: (i) Order Authorizing But Not Directing The Payment Of Certain Prepetition Obligations Under Their Retirement Income Plan; (ii) Order Approving Omnibus Settlement Procedures To Resolve, Mediate, Compromise Or Otherwise Settle Certain Claims And Controversies; (iii) Order Granting Debtors' Motion Authorizing Insurers To Pay Certain Costs And Fees And Amending The Automatic Stay As Necessary To Allow Such Payments; (iv) Third Order Further Supplementing Cash Management Motion; and (v) Order Establishing and Implementing Uniform Procedures Regarding Section 503(b)(9) Claims* (related document(s)<u>585, 586, 587, 589, 590</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 04/09/2009) |
| 04/10/2009 | | <u>593</u> | Notice of Service *Notice of Filing of the Second Amended and Restated Initial Order and Endorsement of the Ontario Court in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Exhibit C) (Caloway, Mary) (Entered: 04/10/2009) |
| 04/13/2009 | | <u>594</u> | Affidavit/Declaration of Service *of Melissa N. Flores* (related document(s)<u>593</u>) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 04/13/2009) |
| 04/13/2009 | | <u>595</u> | Declaration in Support *Supplemental Declaration of James J. Regan in Support Of the* Application to Employ Crowell &Moring LLP as Special Counsel for the Debtors Nunc Pro Tunc to January 14, 2009 (related document(s)<u>282</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service <u>2</u> Service List) (Remming, Andrew) (Entered: 04/13/2009) |
| 04/13/2009 | | <u>596</u> | Certificate of No Objection *(No Order Required) First Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co–Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from January 22, 2009 through February 28, 2009* (related document(s)<u>513</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 04/13/2009) |
| 04/13/2009 | | <u>597</u> | Certificate of No Objection *(No Order Required) First Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for the Interim Allowance of Compensartion and for the Reimbursement of Expenses for Services Rendered During the Period from January 26, 2009 through February 28, 2009* (related document(s)<u>514</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 04/13/2009) |
| 04/13/2009 | | <u>598</u> | Certificate of No Objection *(No Order Required) First Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of* |

| | | | |
|---|---|---|---|
| | | | *Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from January 20, 2009 through February 28, 2009* (related document(s)517) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 04/13/2009) |
| 04/13/2009 | | 599 | Certificate of No Objection *(No Order Required) First Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from January 26, 2009 through February 28, 2009* (related document(s)518) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 04/13/2009) |
| 04/13/2009 | | 600 | Notice of Settlement \\ *Notice of Proposed Settlement of Reclamation Demand of Volex, Inc.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 04/13/2009) |
| 04/13/2009 | | 601 | Debtor–In–Possession Monthly Operating Report for Filing Period January 14, 2009 Through February 28, 2009 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 04/13/2009) |
| 04/13/2009 | | 615 | "ENTERED IN ERROR", See Docket # 645 – Motion for Relief from Stay . Receipt Number 78644, Fee Amount $150. Filed by Richard Giere. The case judge is Kevin Gross. (Attachments: 1 Proposed Form of Order 2 Affidavit) (NAL) Modified on 4/21/2009 (NAL). (Entered: 04/20/2009) |
| 04/14/2009 | | 602 | Statement *Pursuant to Federal Rule of Bankruptcy Procedure 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by Paradigm Tax Group, LLC (Attachments: 1 Certificate of Service) (Phillips, Marc) (Entered: 04/14/2009) |
| 04/14/2009 | | 603 | Statement Of True Partners Consulting LLC Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course Filed by True Partners Consulting LLC. (Attachments: 1 Certificate of Service) (Remming, Andrew) Modified on 4/16/2009 (NAL). (Entered: 04/14/2009) |
| 04/14/2009 | | 604 | Motion to Extend Time Pursuant To Rules 9006 And 9027 Of The Federal Rules Of Bankruptcy Procedure Within Which The Debtors May File Notices Of Removal Of Related Proceedings Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/7/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/30/2009. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Cordo, Ann) Modified on 4/16/2009 to eliminate duplicate text and for clarity (NAL). (Entered: 04/14/2009) |
| 04/14/2009 | | 605 | Notice Of Second Supplement To List Of Ordinary Course Professionals (related document(s)137, 224, 236, 457) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Certificate of Service 3 Service List) (Remming, Andrew) Modified on |

| | | | |
|---|---|---|---|
| | | | 4/16/2009 to eliminate duplication (NAL). (Entered: 04/14/2009) |
| 04/14/2009 | | 606 | Monthly Application for Compensation *(First) for the Period from February 1, 2009 to February 28, 2009* Filed by Jefferies &Company, Inc.. Objections due by 5/4/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Affidavit of Service) (Grow, Nathan) (Entered: 04/14/2009) |
| 04/14/2009 | | 607 | Statement Of Stephen J. Tranchik Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course (related document(s)236) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1 2 Certificate of Service) (Remming, Andrew) Modified on 4/16/2009 (NAL). (Entered: 04/14/2009) |
| 04/14/2009 | | 609 | Proofs of Service by mail Filed by Vincent E. Rhynes (Attachments: 1 Proof of Interest). (NAL) (Entered: 04/16/2009) |
| 04/14/2009 | | 610 | Notice of Appearance *of R. S. Stahel* Filed by IBM Corporation. (NAL) (Entered: 04/16/2009) |
| 04/15/2009 | | 608 | Notice of Appearance *and Request for Notice and Pleadings* Filed by Beeline.com, Inc adn Modis, Inc.. (Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 04/15/2009) |
| 04/16/2009 | | 611 | Declaration Of Stuart J. Baskin In Support Of The Application Of The Debtors Pursuant To 11 U.S.C. § 327(e) To Retain And Employ Shearman &Sterling LLP As Non–Ordinary Course Professional Special Litigation Counsel For The Debtors Nunc Pro Tunc To January 14, 2009 (related document(s)197) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Certificate of Service 3 Service List) (Remming, Andrew) Modified on 4/17/2009 to eliminate duplicate text (NAL). (Entered: 04/16/2009) |
| 04/16/2009 | | 612 | Certificate of No Objection *Re: First Interim Application Of Huron Consulting Group For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period February 2, 2009 Through February 28, 2009* (related document(s)519) Filed by Huron Consulting Group. (Remming, Andrew) (Entered: 04/16/2009) |
| 04/20/2009 | | 613 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/22/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 04/20/2009) |
| 04/20/2009 | | 614 | Statement of Ordinary Course Professionals (related document(s)236) Filed by Huddleston Bolen LLP. (NAL) (Entered: 04/20/2009) |
| 04/20/2009 | | 616 | Schedules/Statements filed: Stmt of Financial Affairs,. *Nortel Networks, Inc., Case No. 09–10138, Statement of Financial Affairs* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | 617 | Schedules/Statements filed: Stmt of Financial Affairs,. *Nortel Networks Capital Corporation, Case No. 09–10139, Statement of Financial Affairs* Filed by Nortel Networks Inc., et al.. (Cordo, |

| | | | |
|---|---|---|---|
| | | | Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>618</u> | Schedules/Statements filed: Stmt of Financial Affairs,. *Alteon Websystems, Inc., Case No. 09–10140, Statement of Financial Affairs* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>619</u> | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Decl Concerning Debtors Schs,. *Alteon Websystems International, Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>620</u> | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Decl Concerning Debtors Schs,. *Xros, Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>621</u> | Schedules/Statements filed: Stmt of Financial Affairs,. *Xros, Inc., Statement of Financial Affairs* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>622</u> | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Decl Concerning Debtors Schs,. *Sonoma Systems* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>623</u> | Schedules/Statements filed: Stmt of Financial Affairs,. *Sonoma Systems* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>624</u> | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Decl Concerning Debtors Schs,. *Qtera Corporation* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>625</u> | Schedules/Statements filed: Stmt of Financial Affairs,. *Qtera Corporation* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>626</u> | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Decl Concerning Debtors Schs,. *Coretek, Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>627</u> | Schedules/Statements filed: Stmt of Financial Affairs,. *Coretek, Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>628</u> | Application (Second Monthly) of Co–Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from March 1, 2009 through March 31, 2009 Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 5/11/2009. (Attachments:<u> 1</u> Notice<u> 2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Exhibit D<u>6</u> Exhibit E) (Samis, Christopher) Modified on 4/21/2009 to eliminate duplicate text (NAL). (Entered: 04/20/2009) |
| 04/20/2009 | | <u>629</u> | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Decl Concerning Debtors Schs,. *Nortel Networks Applications Management Solutions, Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |

| | | | |
|---|---|---|---|
| 04/20/2009 | | <u>630</u> | Schedules/Statements filed: Stmt of Financial Affairs,. *Nortel Networks Applications Management Solutions Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>631</u> | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Decl Concerning Debtors Schs,. *Nortel Networks Optical Components Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>632</u> | Application (Second Monthly) of Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from March 1, 2009 through March 31, 2009 Filed by Fraser Milner Casgrain LLP. Objections due by 5/11/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Exhibit D<u>6</u> Exhibit E) (Samis, Christopher) Modified on 4/21/2009 to eliminate duplicate text (NAL). (Entered: 04/20/2009) |
| 04/20/2009 | | <u>633</u> | Schedules/Statements filed: Stmt of Financial Affairs,. *Nortel Networks Optical Components Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>634</u> | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Decl Concerning Debtors Schs,. *Nortel Networks HPOCS Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>635</u> | Schedules/Statements filed: Stmt of Financial Affairs,. *Nortel Networks HPOCS Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>636</u> | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Decl Concerning Debtors Schs,. *Architel Systems (U.S.) Corporation* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>637</u> | Schedules/Statements filed: Stmt of Financial Affairs,. *Architel Systems (U.S.) Corporation* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>638</u> | Schedules/Statements filed: Stmt of Financial Affairs,. *Nortel Networks International Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>639</u> | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Decl Concerning Debtors Schs,. *Northern Telecom International Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>640</u> | Schedules/Statements filed: Stmt of Financial Affairs,. *Northern Telecom International Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | <u>641</u> | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Decl Concerning Debtors Schs,. *Nortel Networks Cable Solutions Inc.* Filed by Nortel Networks Inc., et al.. (Entered: 04/20/2009) |

| | | | |
|---|---|---|---|
| 04/20/2009 | | 642 | Schedules/Statements filed: Stmt of Financial Affairs,. *Nortel Networks Cable Solutions Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/20/2009) |
| 04/20/2009 | | 643 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on April 22, 2009 at 10:00 a.m.* (related document(s)613) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 04/20/2009) |
| 04/20/2009 | | 644 | Notice Of Proposed Settlement Of Reclamation Demand Of Tellabs North America Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) Modified on 4/21/2009 to eliminate duplicate text (NAL). (Entered: 04/20/2009) |
| 04/21/2009 | | 645 | Corrective Entry (related document(s)615). Motion for Relief from Stay was entered in error. (NAL) (Entered: 04/21/2009) |
| 04/21/2009 | | 646 | Transcript regarding Hearing Held 2/5/2009 RE: Omnibus. Remote electronic access to the transcript is restricted until 7/20/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber JJCourt Transcribers, Inc.,] Telephone number 609–586–2311.] Notice of Intent to Request Redaction Deadline Due By 4/28/2009. Redaction Request Due By 5/12/2009. Redacted Transcript Submission Due By 5/22/2009. Transcript access will be restricted through 7/20/2009. (related document(s)225) (JNP) (Entered: 04/21/2009) |
| 04/21/2009 | | 647 | Notice of Name Change Filed by Bifferato LLC. (Collins, Kevin) (Entered: 04/21/2009) |
| 04/21/2009 | | 648 | Application (Second Monthly) of European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from March 1, 2009 through March 31, 2009 Filed by Ashurst LLP. Objections due by 5/11/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) Modified on 4/22/2009 to eliminate duplicate text (NAL). (Entered: 04/21/2009) |
| 04/21/2009 | | 649 | Notice of Service *(Supplemental) Re: Notice Of Proposed Settlement Of Reclamation Demand Of Tellabs North America* (related document(s)644) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 04/21/2009) |
| 04/21/2009 | | 650 | Notice of Service \\ *Notice of Filing Of Revised Order Granting Debtors Additional Time To File Reports Of Financial Information Pursuant To Federal Rule of Bankruptcy Procedure 2015.3(a) And Certain Modifications Of Such Reporting Requirements Pursuant To Federal Rule Of Bankruptcy Procedure 2015.3(d)* (related document(s)516) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service 4 Service List) (Remming, Andrew) (Entered: 04/21/2009) |
| 04/21/2009 | | 651 | Statement Of Dennis R. McCoy Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course Filed by Nortel |

| | | | |
|---|---|---|---|
| | | | Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) Modified on 4/22/2009 (NAL). (Entered: 04/21/2009) |
| 04/21/2009 | | 652 | Application (Second) For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period February 1, 2009 Through February 28, 2009 Filed by Jackson Lewis LLP. Objections due by 5/11/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) Modified on 4/22/2009 to eliminate duplicate text (NAL). (Entered: 04/21/2009) |
| 04/21/2009 | | 653 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)613) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/22/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 04/21/2009) |
| 04/21/2009 | | 654 | Notice of Service *Re: Notice of Amended Agenda of Matters Scheduled for Hearing on April 22, 2009 at 10:00 a.m.* (related document(s)653) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 04/21/2009) |
| 04/22/2009 | | 655 | Motion to Appear pro hac vice *for Jeremy R. Lacks of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number 157171, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/22/2009) |
| 04/22/2009 | | 656 | **Minutes of Hearing held on: 04/22/2009** **Subject:** OMNIBUS HEARING. (vCal Hearing ID (86334)). (related document(s) 653) (SS) Additional attachment(s) added on 4/22/2009 (SS). (Entered: 04/22/2009) |
| 04/22/2009 | | 657 | Order Granting Debtors Additional time to File Reports of Financial Information and Certain Modifications of Such Reporting Requirements. (Related Doc # 516) Order Signed on 4/22/2009. (LCN) (Entered: 04/22/2009) |
| 04/22/2009 | | 658 | Second Supplemental Affidavit of Michael Henkin in Support of Retention as Investment Banker to the Official Committee of Unsecured Creditors (related document(s)291, 425, 525) Filed by Jefferies &Company, Inc.. (Attachments: 1 Schedule 1 2 Schedule 2 3 Schedule 3 4 Affidavit of Service) (Grow, Nathan) Modified on 4/23/2009 to eliminate duplicate text (NAL). (Entered: 04/22/2009) |
| 04/22/2009 | | 659 | Certificate of No Objection *Re: Second Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period February 1, 2009 Through February 28, 2009* (related document(s)540) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/22/2009) |
| 04/23/2009 | | 660 | Order Granting Motion for Admission pro hac vice Jeremy R. Lacks. (Related Doc # 655) Order Signed on 4/23/2009. (LCN) (Entered: 04/23/2009) |
| 04/23/2009 | | 661 | Notice (First) of Rejection of Lease/Executory Contract By Debtors And Debtors In Possession Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) Modified on 4/24/2009 to eliminate duplicate text (NAL). (Entered: 04/23/2009) |
| 04/23/2009 | | 662 | BNC Certificate of Mailing. (related document(s)646) Service Date 04/23/2009. (Admin.) (Entered: 04/24/2009) |
| 04/24/2009 | | 663 | Notice of Appearance Filed by Unisys Corporation. (Plon, Dana) (Entered: 04/24/2009) |
| 04/24/2009 | | 664 | Application for Compensation *(Second) And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period February 1, 2009 Through February 28, 2009* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 5/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 04/24/2009) |
| 04/24/2009 | | 665 | Application for Compensation *(Second) And For Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2009 Through March 31, 2009* Filed by Huron Consulting Group. Objections due by 5/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 04/24/2009) |
| 04/26/2009 | | 666 | Notice of Service *Notice of Filing of Monitor's Seventh Report* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) (Entered: 04/26/2009) |
| 04/26/2009 | | 667 | Notice of Service *Notice of Filing of Monitor's Eighth Report* Filed by ERNST &YOUNG. (Attachments: # 1 Exhibit A) (Caloway, Mary) Additional attachment(s) added on 4/28/2009 (NAL). (Entered: 04/26/2009) |
| 04/27/2009 | | 668 | Affidavit/Declaration of Service *of Melissa N. Flores* (related document(s)666, 667) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 04/27/2009) |
| 04/27/2009 | | 669 | Statement of Professionals' Compensation *of Call, Jensen &Ferrell Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 04/27/2009) |
| 04/27/2009 | | 670 | Notice of Withdrawal *With Prejudice of Motion of Avanex Corporation for Allowance of Administrative Expense Claim Pursuant to 11 U.S.C. § 503(b)(9)* (related document(s)242) Filed by Avanex Corporation. (Brown, Stuart) (Entered: 04/27/2009) |
| 04/27/2009 | | 671 | Application for Compensation *Second Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from March 1, 2009 through March 31, 2009* Filed by Richards, Layton &Finger, PA. Objections due by 5/18/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Samis, Christopher) (Entered: 04/27/2009) |
| 04/27/2009 | | 672 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance *and Request for Service of Notices* Filed by Intech Group, Inc.. (NAL) (Entered: 04/28/2009) |
| 04/27/2009 | | 673 | Motion for Payment of Administrative Expenses/Claims Filed by State Of New Jersey, Division of Taxation. The case judge is Kevin Gross. (NAL) (Entered: 04/28/2009) |
| 04/28/2009 | | 674 | Application for Compensation \\ *Third Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period March 1, 2009 Through March 31, 2009* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 5/18/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 04/28/2009) |
| 04/28/2009 | | 675 | Certification of Counsel *Regarding Fourth Stipulation Between Debtors and the Offical Committee of Unsecured Creditors of Nortel Networks Inc., et al. Extending the Time to File a Motion for Reconsideration of Order Pursuant to 11 U.S.C. 105(a) Approving Cross−Border Court−to−Court Protocol* (related document(s)18, 54) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Exhibit A) (Samis, Christopher) (Entered: 04/28/2009) |
| 04/29/2009 | | 676 | Order Approving Fourth Stipulation Between Debtors and the Offical Committee of Unsecured Creditors of Nortel Networks Inc., et al., Extending the Time to File a Motion for Reconsideration of Order Approving Cross−Border Court−to−Court Protocol. (related document(s)18, 54, 675) Order Signed on 4/29/2009. (Attachments: 1 Exhibit A) (LCN) (Entered: 04/29/2009) |
| 04/29/2009 | | 677 | Certification of Counsel *Regarding Omnibus Hearing Dates* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Proposed Form of Order 2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 04/29/2009) |
| 04/30/2009 | | 678 | Certificate of No Objection *Regarding First Interim Application Of Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period January 14, 2009 Through January 31, 2009* (related document(s)577) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/30/2009) |
| 04/30/2009 | | 679 | Notice of Rejection of Lease/Executory Contract *Second Notice Of Rejection Of Contracts And/Or Personal Property Leases By Debtors And Debtors−In−Possession*. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 04/30/2009) |
| 04/30/2009 | | 680 | Motion to Extend \\ *Debtors' Motion Pursuant To Section 365(d)(4) Of The Bankruptcy Code To Extend The Deadline By Which The Debtors Must Assume Or Reject Unexpired Leases Of Nonresidential Real Property* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/20/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/13/2009. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List 20025 Service List Landlord) (Remming, Andrew) (Entered: 04/30/2009) |

| | | | |
|---|---|---|---|
| 04/30/2009 | | [681](#) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement \\ *Motion Of Debtors Pursuant To Section 1121(d)(1) Of The Bankruptcy Code To Extend The Exclusive Periods To (1) File A Chapter 11 Plan And (II) Solicit Acceptances Thereof* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/20/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/13/2009. (Attachments:[1](#) Notice[2](#) Exhibit A[3](#) Certificate of Service[4](#) Service List) (Remming, Andrew) (Entered: 04/30/2009) |
| 04/30/2009 | | [682](#) | Affidavit \\ *Amended Statement Of Huddleston Bolen LLP Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments:[1](#) Certificate of Service) (Remming, Andrew) (Entered: 04/30/2009) |
| 04/30/2009 | | [683](#) | Motion to Amend Caption \\ *Debtors' Motion For Entry Of An Order Pursuant To 11 U.S.C. § 105(a) Amending The Debtors' Case Caption* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/20/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/13/2009. (Attachments:[1](#) Notice[2](#) Exhibit A[3](#) Certificate of Service[4](#) Service List) (Remming, Andrew) (Entered: 04/30/2009) |
| 04/30/2009 | | [684](#) | Notice of Service \\ *Notice of Filing And Service Of Debtors First Ordinary Course Professional Quarterly Statement* (related document(s)[236](#)) Filed by Nortel Networks Inc., et al.. (Attachments:[1](#) Exhibit A[2](#) Certificate of Service) (Remming, Andrew) (Entered: 04/30/2009) |
| 05/01/2009 | | [685](#) | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Related document(s)[677](#)). Omnibus Hearings scheduled for 6/11/2009 at 02:00 PM., 6/26/2009 at 03:00 PM., 7/7/2009 at 11:00 AM., 7/21/2009 at 10:00 AM., 8/4/2009 at 10:00 AM., 8/18/2009 at 10:00 AM., 9/2/2009 at 10:00 AM., 9/16/2009 at 10:00 AM.Omnibus Hearings scheduled for 9/30/2009 at 10:00 AM. Signed on 4/30/2009. (LCN) (Entered: 05/01/2009) |
| 05/01/2009 | | [686](#) | Supplemental Declaration *of James L. Bromley (Third) in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors in Possession* (related document(s)[24, 195, 371](#)) Filed by Nortel Networks Inc., et al.. (Attachments:[1](#) Certificate of Service[2](#) Service List) (Remming, Andrew) (Entered: 05/01/2009) |
| 05/01/2009 | | [687](#) | Notice of Service (related document(s)[685](#)) Filed by Nortel Networks Inc., et al.. (Attachments:[1](#) Service List) (Remming, Andrew) (Entered: 05/01/2009) |
| 05/01/2009 | | [688](#) | Motion to Shorten \\ *Debtors' Motion For An Order Under 11 U.S.C. § 102(1) (A) Shortening Notice Of Debtors' Motion Pursuant To Section 365(d)(4) Of The Bankruptcy Code To Extend The Deadline By Which The Debtors Must Assume Or Reject Unexpired Leases Of Nonresidential Real Property; And (B) Modifying The Service Requirements Of Local Rule 9006−1(c)(i)* (related document(s)[680](#)) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/7/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. |

| | | | |
|---|---|---|---|
| | | | Objections due by 5/5/2009. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 05/01/2009) |
| 05/01/2009 | | 689 | Notice of Service *Re: Order Granting Debtors Additional Time to File Reports of Financial Information and Certain Modifications of Such Reporting Requirements* (related document(s)657) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 05/01/2009) |
| 05/04/2009 | | 690 | Order Shortening Notice of Debtors Motion To Extend The Deadline By Which The Debtors Must Assume Or Reject Unexpired Leases Of Nonresidential Real Property; And (B) Modifying The Service Requirements Of Local Rule 9006−1(c)(i) (Related Doc # 688) Order Signed on 5/4/2009. (JSJ) (Entered: 05/04/2009) |
| 05/04/2009 | | 691 | Notice of Adjourned/Rescheduled Hearing *Regarding Debtors Motion Pursuant To Section 365(d)(4) Of The Bankruptcy Code To Extend The Deadline By Which The Debtors Must Assume Or Reject Unexpired Leases Of Nonresidential Real Property* (related document(s)680) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/7/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/5/2009. (Attachments: 1 Certificate of Service 2 Service List 20023 Service List – Lease Rejection) (Cordo, Ann) (Entered: 05/04/2009) |
| 05/04/2009 | | 692 | Motion to File Under Seal Certain Portions Of Their Schedules And Related Certificates Of Service Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/20/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/13/2009. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Cordo, Ann) Modified on 5/6/2009 to eliminate duplicate text (NAL). (Entered: 05/04/2009) |
| 05/04/2009 | | 693 | Affidavit/Declaration of Service of Mailing (related document(s)680) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified on 5/6/2009 to eliminate duplicate text (NAL). (Entered: 05/04/2009) |
| 05/04/2009 | | 694 | Application (Second) as Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from March 1, 2009 through March 31, 2009 Filed by Capstone Advisory Group, LLC. Objections due by 5/26/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Samis, Christopher) Modified on 5/6/2009 to eliminate duplicate text (NAL). (Entered: 05/04/2009) |
| 05/04/2009 | | 695 | Statement Of Watson Wyatt &Company Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) Modified on 5/6/2009 to eliminate duplicate text (NAL). (Entered: 05/04/2009) |
| 05/04/2009 | | 696 | |

| | | | |
|---|---|---|---|
| | | | Notice of Service *Re: Order Shortening Notice of Debtors Motion To Extend The Deadline By Which The Debtors Must Assume Or Reject Unexpired Leases Of Nonresidential Real Property; And (B) Modifying The Service Requirements Of Local Rule 9006−1(c)(i)* (related document(s)690) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 20022 Service List Lease Rejection) (Cordo, Ann) (Entered: 05/04/2009) |
| 05/04/2009 | | 704 | "ENTERED IN ERROR" (Duplicate Entry), See Doc #682 − Amended Statement of Ordinary Course Professionals (related document(s)614) Filed by Huddleston Bolen LLP. (Attachments: 1 Certificate of Service) (NAL) Modified on 5/6/2009 (NAL). (Entered: 05/06/2009) |
| 05/05/2009 | | 697 | Notice of Service *Notice of Filing of the Second Stay Extension Order and Endorsement of the Ontario Court in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A2 Exhibit B3 Affidavit) (Caloway, Mary) (Entered: 05/05/2009) |
| 05/05/2009 | | 698 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/7/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 05/05/2009) |
| 05/05/2009 | | 699 | Transcript regarding Hearing Held 3/26/09 RE: Sale Motion. Remote electronic access to the transcript is restricted until 8/3/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diana Doman Transcribing, Telephone number 856−435−7172.] Notice of Intent to Request Redaction Deadline Due By 5/12/2009. Redaction Request Due By 5/26/2009. Redacted Transcript Submission Due By 6/5/2009. Transcript access will be restricted through 8/3/2009. (related document(s)535) (LAM) (Entered: 05/05/2009) |
| 05/05/2009 | | 700 | Transcript regarding Hearing Held 4/9/09 RE: Omnibus. Remote electronic access to the transcript is restricted until 8/3/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diana Doman Transcribing, Telephone number 856−435−7172.] Notice of Intent to Request Redaction Deadline Due By 5/12/2009. Redaction Request Due By 5/26/2009. Redacted Transcript Submission Due By 6/5/2009. Transcript access will be restricted through 8/3/2009. (related document(s)572) (LAM) (Entered: 05/05/2009) |
| 05/05/2009 | | 701 | Notice of Rejection of Lease/Executory Contract \\ *Third Notice Of Rejection Of Contracts And/Or Personal Property Leases By Debtors And Debtors In Possession.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 05/05/2009) |
| 05/05/2009 | | 702 | Notice of Appearance *and Request for Service Pursuant to Fed. R. Bankr. P. 2002* Filed by Ad Hoc Committee of Bondholders. (Jones, Laura Davis) (Entered: 05/05/2009) |
| 05/05/2009 | | 703 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on May 7, 2009 at 11:00 a.m.* (related document(s)698) |

| | | | |
|---|---|---|---|
| | | | Filed by Nortel Networks Inc., et al.. (Attachments: _1_ Service List) (Remming, Andrew) (Entered: 05/05/2009) |
| 05/06/2009 | | 705 | Certification of Counsel *Regarding First Monthly Fee Application for the Period from February 1, 2009 to February 28, 2009* (related document(s)606) Filed by Jefferies &Company, Inc.. (Attachments: _1_ Affidavit of Service) (Grow, Nathan) (Entered: 05/06/2009) |
| 05/06/2009 | | 706 | Declaration *Second Supplemental Declaration of Fred S. Hodara in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co−Counsel, Nunc Pro Tunc to January 22, 2009* (related document(s)289) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 05/06/2009) |
| 05/07/2009 | | 707 | Affidavit/Declaration of Service *for service of Notice of Appearance and Request for Service Pursuant to Fed. R. Bankr. P. 2002* (related document(s)702) Filed by Ad Hoc Committee of Bondholders. (Jones, Laura Davis) (Entered: 05/07/2009) |
| 05/07/2009 | | 708 | Notice of Adjourned/Rescheduled Hearing *Notice of Agenda of Matters Scheduled for Hearing on May 7, 2009 at 11:30 a.m. (ET) − PLEASE NOTE CHANGE IN TIME FROM 11:00 A.M. TO 11:30 A.M.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/7/2009 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 05/07/2009) |
| 05/07/2009 | | 709 | **Minutes of Hearing held on: 05/07/2009** **Subject: OMNIBUS HEARING.** (vCal Hearing ID (86473)). (related document(s) 698) (SS) Additional attachment(s) added on 5/7/2009 (SS). (Entered: 05/07/2009) |
| 05/07/2009 | | 710 | Affidavit/Declaration of Service *of Barbara J. Witters (Order Approving Second Stipulation of the Debtors and the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al., Pursuant to Local Rule 9013−1(M), Extending the Time to File a Motion for Reconsideration of Order Pursuant to 11 U.S.C. § 105(A) Approving Cross−Border Court−to−Court Protocol )* (related document(s)466) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 05/07/2009) |
| 05/07/2009 | | 711 | Affidavit/Declaration of Service *of Barbara J. Witters (Order Authorizing the Retention and Employment of Richards, Layton &Finger, P.A. as Co−Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to January 26, 2009, Pursuant to Sections 328(a) and 1103(a) of the Bankruptcy Code and Rule 2014(a) of the Federal Rules of Bankrpucty Procedure, Rule 2014−1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware)* (related document(s)495) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 05/07/2009) |
| 05/07/2009 | | 712 | Affidavit/Declaration of Service *of Barbara J. Witters (Supplemental Declaration of Michael J. Wunder in Connection* |

| | | | |
|---|---|---|---|
| | | | *with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to Retain and Employ Fraser Milner Casgrain LLP as Canadian Counsel, Nunc Pro Tunc to January 26, 2009) and ( Supplemental Declaration of Fred S. Hodara in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co−counsel, Nunc Pro Tunc to January 22, 2009)* (related document(s)<u>504, 505</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 05/07/2009) |
| 05/07/2009 | | <u>713</u> | Affidavit/Declaration of Service *of Barbara J. Witters (Order Approving Third Stipulation of the Debtors and the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al., Pursuant to Local Rule 9013−1(M), Extending the Time to File a Motion for Reconsideration of Order Pursuant to 11 U.S.C. § 105(A) Approving Cross−Border Court−to−Court Protocol)* (related document(s)<u>549</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 05/07/2009) |
| 05/07/2009 | | <u>714</u> | Affidavit/Declaration of Service *of Barbara J. Witters (Second Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from March 1, 2009 through March 31, 2009) and (Second Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from March 1, 2009 through March 31, 2009)* (related document(s)<u>628, 632</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 05/07/2009) |
| 05/07/2009 | | <u>715</u> | Affidavit/Declaration of Service *of Barbara J. Witters (Order Approving Fourth Stipulation of the Debtors and the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al., Pursuant to Local Rule 9013−1(M), Extending the Time to File a Motion for Reconsideration of Order Pursuant to 11 U.S.C. § 105(A) Approving Cross−Border Court−to−Court Protocol)* (related document(s)<u>676</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 05/07/2009) |
| 05/07/2009 | | <u>716</u> | Order Enlarging the Time Within Which the Debtors May File Notices of Removal of Related Proceedings. (Related Doc # <u>604</u>) Order Signed on 5/7/2009. (LCN) (Entered: 05/07/2009) |
| 05/07/2009 | | <u>717</u> | Order Extending The Deadline By Which The Debtors Must Assume Or Reject Unexpired Leases Of Nonresidential Real Property. (Related Doc # <u>680</u>) Order Signed on 5/7/2009. (LCN) (Entered: 05/07/2009) |
| 05/07/2009 | | <u>718</u> | Motion to Appear pro hac vice *of Katherine M. Weaver of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number 157400, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/07/2009) |
| 05/07/2009 | | <u>719</u> | |

85

| | | | |
|---|---|---|---|
| | | | Motion for Relief from Stay */Motion of Phoenix Telecom Solutions, Inc. Pursuant to Sections 362 and 553 of the Bankruptcy Code for Relief from the Automatic Stay to Effectuate a Setoff of Prepetition Amounts Owed By and Between Phoenix Telecom Solutions, Inc. and Debtor Nortel Networks, Inc.*. Fee Amount $150. Filed by Phoenix Telecom Solutions, Inc.. Hearing scheduled for 6/11/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/27/2009. (Attachments: 1 Notice 2 Exhibit /s A–C3 Certificate of Service and Service List) (Gellert, Ronald) (Entered: 05/07/2009) |
| 05/07/2009 | | 720 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on May 7, 2009 at 11:30 a.m. (ET)* (related document(s)708) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 05/07/2009) |
| 05/07/2009 | | 721 | BNC Certificate of Mailing. (related document(s)699) Service Date 05/07/2009. (Admin.) (Entered: 05/08/2009) |
| 05/07/2009 | | 722 | BNC Certificate of Mailing. (related document(s)700) Service Date 05/07/2009. (Admin.) (Entered: 05/08/2009) |
| 05/08/2009 | | 723 | Receipt of filing fee for Motion for Relief From Stay (B)(09–10138–KG) [motion,mrlfsty] ( 150.00). Receipt Number 78740, amount $ 150.00. (CLO) (Entered: 05/08/2009) |
| 05/08/2009 | | 724 | Order Granting Motion for Admission pro hac vice of Katherine M. Weaver. (Related Doc # 718) Order Signed on 5/8/2009. (LCN) (Entered: 05/08/2009) |
| 05/08/2009 | | 725 | Notice of Rejection of Lease/Executory Contract (Fourth) re. Nonresidential Real Property Leases And Abandonment Of Certain Assets Related Thereto By Debtors And Debtors In Possession Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B–13 Exhibit B–24 Certificate of Service 5 Service List) (Remming, Andrew) Modified on 5/20/2009 to eliminate duplicate text (NAL). (Entered: 05/08/2009) |
| 05/08/2009 | | 726 | Notice of Service *Re: Order Enlarging the Time Within Which the Debtors May File Notices of Removal of Related Proceedings and Order Extending The Deadline By Which The Debtors Must Assume Or Reject Unexpired Leases Of Nonresidential Real Property* (related document(s)716, 717) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 05/08/2009) |
| 05/11/2009 | | 727 | Motion for Relief from Stay *to Effectuate a Set Off*. Fee Amount $150. Filed by Communications Test Design, Inc.. Hearing scheduled for 6/11/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/4/2009. (Attachments: 1 Notice 2 Exhibit 3 Certificate of Service 4 Proposed Form of Order) (Skiles, Nicholas) (Entered: 05/11/2009) |
| 05/11/2009 | | 728 | Notice of Submission of Proof of Claim Filed by Mobile County License Commissioner. (Gray, Missty) (Entered: 05/11/2009) |
| 05/11/2009 | | 729 | Debtor–In–Possession Monthly Operating Report for Filing Period \\ *Rule 2015.3 – Periodic Report Regarding Value, Operations And Profitability Of Entities In Which The Estates Of Nortel Networks* |

| | | | |
|---|---|---|---|
| | | | *Inc., Nortel AltSystems Inc., And Sonoma Systems Hold A Substantial Or Controlling Interest* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 05/11/2009) |
| 05/11/2009 | | 730 | Notice Of Corporate Name Change Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) Modified on 5/20/2009 to eliminate duplicate text (NAL). (Entered: 05/11/2009) |
| 05/11/2009 | | 731 | Notice Of Corporate Name Change Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) Modified on 5/20/2009 to eliminate duplicate text (NAL). (Entered: 05/11/2009) |
| 05/12/2009 | | 732 | Affidavit/Declaration of Service *Re: Fourth Notice Of Rejection Of Nonresidential Real Property Leases And Abandonment Of Certain Assets Related Thereto By Debtors And Debtors In Possession* (related document(s)725) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 05/12/2009) |
| 05/13/2009 | | 733 | Receipt of filing fee for Motion for Relief From Stay (B)(09–10138–KG) [motion,mrlfsty] ( 150.00). Receipt Number 78754, amount $ 150.00. (CLO) (Entered: 05/13/2009) |
| 05/13/2009 | | 734 | Transcript regarding Hearing Held 4/22/2009 Remote electronic access to the transcript is restricted until 8/11/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, LLC, Telephone number (516)608–2438.] (RE: related document(s) 613). Notice of Intent to Request Redaction Deadline Due By 5/20/2009. Redaction Request Due By 6/3/2009. Redacted Transcript Submission Due By 6/15/2009. Transcript access will be restricted through 8/11/2009. (BJM) (Entered: 05/13/2009) |
| 05/13/2009 | | 735 | Notice of Removal Filed by Perkins Coie LLP. (MacIntyre, Bruce) (Entered: 05/13/2009) |
| 05/13/2009 | | 736 | Certificate of No Objection (No Order Required) re. Second Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co–Counsel for the Offical Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from March 1, 2009 through March 31, 2009 (related document(s)628) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified on 5/14/2009 (NAL). (Entered: 05/13/2009) |
| 05/13/2009 | | 737 | Certificate of No Objection (No Order Required) re. Second Monthly Application of Fraser Milner Casgrain LLP Candian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from March 1, 2009 through March 31, 2009 (related document(s)632) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified on 5/14/2009 (NAL). (Entered: 05/13/2009) |

| | | | |
|---|---|---|---|
| 05/13/2009 | | _738_ | Certificate of No Objection (No Order Required) re. Second Monthly Application of Ashurst LLP European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from March 1, 2009 through March 31, 2009 (related document(s)_648_) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified on 5/14/2009 (NAL). (Entered: 05/13/2009) |
| 05/13/2009 | | _739_ | Affidavit/Declaration of Service _of Barbara J. Witters (Second Supplemental Declaration of Fred S. Hodara in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co−Counsel, Nunc Pro Tunc to January 22, 2009)_ (related document(s)_706_) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 05/13/2009) |
| 05/13/2009 | | _740_ | Notice Of Proposed Settlement Of Reclamation Demand Of Andrew, LLC Filed by Nortel Networks Inc., et al.. (Attachments:_1_ Exhibit A_2_ Certificate of Service_3_ Service List 2002_4_ Service List) (Remming, Andrew) Modified on 5/14/2009 to eliminate duplicate text (NAL). (Entered: 05/13/2009) |
| 05/13/2009 | | _741_ | Notice Of Proposed Settlement Of Reclamation Demand Of Embarq Logistics, Inc. Filed by Nortel Networks Inc., et al.. (Attachments:_1_ Exhibit A_2_ Certificate of Service_3_ Service List 2002_4_ Service List) (Remming, Andrew) Modified on 5/14/2009 to eliminate duplicate text (NAL). (Entered: 05/13/2009) |
| 05/13/2009 | | _742_ | Notice Of Proposed Settlement Of Reclamation Demand Of Starent Networks, Corp. Filed by Nortel Networks Inc., et al.. (Attachments:_1_ Exhibit A_2_ Certificate of Service_3_ Service List 2002_4_ Service List) (Remming, Andrew) Modified on 5/14/2009 to eliminate duplicate text (NAL). (Entered: 05/13/2009) |
| 05/13/2009 | | _743_ | Notice Of Proposed Settlement Of Reclamation Demand Of Audiocodes Ltd. And Audiocodes Inc. Filed by Nortel Networks Inc., et al.. (Attachments:_1_ Exhibit A_2_ Certificate of Service_3_ Service List 2002_4_ Service List) (Remming, Andrew) Modified on 5/14/2009 to eliminate duplicate text (NAL). (Entered: 05/13/2009) |
| 05/13/2009 | | _744_ | Notice Of Proposed Settlement Of Reclamation Demand Of Jabil Circuit, Inc. Filed by Nortel Networks Inc., et al.. (Attachments:_1_ Exhibit A_2_ Certificate of Service_3_ Service List 2002_4_ Service List) (Remming, Andrew) Modified on 5/14/2009 to eliminate duplicate text (NAL). (Entered: 05/13/2009) |
| 05/13/2009 | | _745_ | Notice Of Proposed Settlement Of Reclamation Demand Of Zyxel Communications, Inc. Filed by Nortel Networks Inc., et al.. (Attachments:_1_ Exhibit A_2_ Certificate of Service_3_ Service List 2002_4_ Service List) (Remming, Andrew) Modified on 5/14/2009 to eliminate duplicate text (NAL). (Entered: 05/13/2009) |
| 05/14/2009 | | _746_ | Affidavit/Declaration of Service re. Mailing (related document(s)_717_) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) Modified on 5/15/2009 (NAL). (Entered: 05/14/2009) |

| | | | |
|---|---|---|---|
| 05/14/2009 | | 747 | Notice Of Proposed Settlement Of Reclamation Demand Of Sanmina–SCI Corporation Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List 20024 Service List) (Remming, Andrew) Modified on 5/15/2009 to eliminate duplicate text (NAL). (Entered: 05/14/2009) |
| 05/14/2009 | | 748 | Notice Of Proposed Settlement Of Reclamation Demand Of Emerson Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List 20024 Service List) (Remming, Andrew) Modified on 5/15/2009 to eliminate duplicate text (NAL). (Entered: 05/14/2009) |
| 05/14/2009 | | 749 | Notice Of Proposed Settlement Of Reclamation Demand Of Amphenol Corporation and Its Affiliates Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List 20024 Service List) (Remming, Andrew) Modified on 5/15/2009 to eliminate duplicate text (NAL). (Entered: 05/14/2009) |
| 05/14/2009 | | 750 | Certificate of No Objection *Re: Second Interim Application Of Jackson Lewis LLP, As Counsel To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period February 1, 2009 Through February 28, 2009* (related document(s)652) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 05/14/2009) |
| 05/14/2009 | | 751 | Amended Affidavit/Declaration of Service (related document(s)688, 693) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 05/14/2009) |
| 05/14/2009 | | 752 | Notice Of Proposed Settlement Of Reclamation Demand Of Airspan Networks, Inc. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List 20024 Service List) (Remming, Andrew) Modified on 5/15/2009 to eliminate duplicate text (NAL). (Entered: 05/14/2009) |
| 05/14/2009 | | 753 | Notice Of Proposed Settlement Of Reclamation Demand Of Alpha Network USA, Inc. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List 20024 Service List) (Remming, Andrew) Modified on 5/15/2009 to eliminate duplicate text (NAL). (Entered: 05/14/2009) |
| 05/14/2009 | | 754 | Notice Of Proposed Settlement Of Reclamation Demand And 503(b)(9) Motion Of Anixter Inc. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List 20024 Service List) (Remming, Andrew) Modified on 5/15/2009 to eliminate duplicate text(NAL). (Entered: 05/14/2009) |
| 05/14/2009 | | 755 | Notice Of Proposed Settlement Of Reclamation Demand Of Hewlett–Packard Company Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List 20024 Service List) (Remming, Andrew) Modified on 5/15/2009 to eliminate duplicate text (NAL). (Entered: 05/14/2009) |
| 05/14/2009 | | 756 | Notice of Service re. Debtors' Second Reclamation Notice (related document(s)336) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List 20024 Service List) (Remming, Andrew) Modified on 5/15/2009 (NAL). (Entered: 05/14/2009) |

| | | | |
|---|---|---|---|
| 05/15/2009 | | <u>757</u> | Notice of Service *Notice of Filing of Monitor's Ninth Report* Filed by ERNST &YOUNG. (Attachments:<u> 1</u> Exhibit A) (Caloway, Mary) (Entered: 05/15/2009) |
| 05/15/2009 | | <u>758</u> | Notice of Service *Notice of Filing of Approval and Vesting Order* Filed by ERNST &YOUNG. (Attachments:<u> 1</u> Exhibit A<u>2</u> Exhibit B) (Caloway, Mary) (Entered: 05/15/2009) |
| 05/15/2009 | | <u>759</u> | Certificate of No Objection *Re: Debtors' Motion For Entry Of An Order Pursuant To 11 U.S.C. § 105(a) Amending The Debtors' Case Caption* (related document(s)<u>683</u>) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 05/15/2009) |
| 05/15/2009 | | <u>760</u> | BNC Certificate of Mailing. (related document(s)<u>734</u>) Service Date 05/15/2009. (Admin.) (Entered: 05/16/2009) |
| 05/18/2009 | | <u>761</u> | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/20/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments:<u> 1</u> Service List) (Remming, Andrew) Additional attachment(s) added on 5/18/2009 (NAL). (Entered: 05/18/2009) |
| 05/18/2009 | | <u>762</u> | Certificate of No Objection *Re: Second Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period February 1, 2009 Through February 28, 2009* (related document(s)<u>664</u>) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 05/18/2009) |
| 05/18/2009 | | <u>763</u> | Certificate of No Objection *Re: Second Interim Application Of Huron Consulting Group For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2009 Through March 31, 2009* (related document(s)<u>665</u>) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 05/18/2009) |
| 05/18/2009 | | <u>764</u> | Motion to Approve Compromise under Rule 9019 Of Controversy By And Among (I) The Debtors And (II) Crossroads Wireless, Inc. And Crossroads Holding, LLC Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/11/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/4/2009. (Attachments:<u> 1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Exhibit D<u>6</u> Exhibit E<u>7</u> Exhibit F<u>8</u> Exhibit G<u>9</u> Certificate of Service<u> 10</u> Service List) (Remming, Andrew) Modified on 5/19/2009 (NAL). (Entered: 05/18/2009) |
| 05/19/2009 | | <u>765</u> | Affidavit/Declaration of Service *of Melissa N. Flores* (related document(s)<u>757, 758</u>) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 05/19/2009) |
| 05/19/2009 | | <u>766</u> | Order Amending the Debtors' Case Catpion. (related document(s)<u>683, 759</u>) Order Signed on 5/18/2009. (LMD) (Entered: 05/19/2009) |
| 05/19/2009 | | <u>767</u> | Debtor–In–Possession Monthly Operating Report for Filing Period March 1, 2009 through March 31, 2009 Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Certificate of Service) (Cordo, Ann) |

| | | | |
|---|---|---|---|
| | | | (Entered: 05/19/2009) |
| 05/19/2009 | | 768 | First Application for Compensation for Paradigm DKD Group, LLC d/b/a Paradigm Tax Group, Consultant, period: 1/14/2009 to 3/31/2009, fee: $283,480.00, expenses: $0.00. Filed by Paradigm DKD Group, LLC d/b/a Paradigm Tax Group. Objections due by 6/8/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Phillips, Marc) (Entered: 05/19/2009) |
| 05/20/2009 | | 769 | Order Extending the Exclusive Periods During Which the Debtors May File a Chapter 11 Plan and Solicit Acceptances Thereof. (Related Doc # 681) Order Signed on 5/20/2009. (LCN) (Entered: 05/20/2009) |
| 05/20/2009 | | 770 | Order Authorizing Certain Debtors to File Under Seal Certain Portions of Their Schedules and Related Certificates of Service. (Related Doc # 692) Order Signed on 5/20/2009. (LCN) (Entered: 05/20/2009) |
| 05/20/2009 | | 771 | Declaration *Supplemental Declaration of Michael J. Wunder in Conection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc. et al. to Retain and Employ Fraser Milner Casgrain LLP as Candian Counsel, Nunc Pro Tunc to January 26, 2009* (related document(s)289) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 05/20/2009) |
| 05/20/2009 | | 772 | Certificate of No Objection *(No Order Required) Second Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from March 1, 2009 through March 31, 2009* (related document(s)671) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 05/20/2009) |
| 05/20/2009 | | 773 | Application for Compensation *Second Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period from March 1, 2009 through March 31, 2009* Filed by Jefferies &Company, Inc.. Objections due by 6/9/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Samis, Christopher) (Entered: 05/20/2009) |
| 05/20/2009 | | 774 | Notice of Service *Re: Order Amending the Debtors' Case Catpion* (related document(s)766) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 05/20/2009) |
| 05/20/2009 | | 775 | **Minutes of Hearing held on: 05/20/2009** **Subject:** OMNIBUS HEARING. (vCal Hearing ID (86335)). (related document(s) 761) (SS) Additional attachment(s) added on 5/21/2009 (SS). (Entered: 05/21/2009) |
| 05/21/2009 | | 776 | Certification of Counsel *Regarding Amended Omnibus Hearing Dates* Filed by Nortel Networks Inc., et al.. (Attachments: 1 |

| | | | |
|---|---|---|---|
| | | | Proposed Form of Order 2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 05/21/2009) |
| 05/21/2009 | | 777 | Affidavit \\ *Statement Of Tracy Hilton Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 05/21/2009) |
| 05/22/2009 | | 778 | Order (AMENDED) Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Related document(s)776). Omnibus Hearings scheduled for 6/11/2009 at 02:00 PM., 6/26/2009 at 03:00 PM., 7/7/2009 at 11:00 AM., 7/21/2009 at 10:00 AM., 8/4/2009 at 10:00 AM., 8/18/2009 at 10:00 AM., 9/2/2009 at 10:00 AM., 9/15/2009 at 10:00 AM.Omnibus Hearings scheduled for 9/30/2009 at 10:00 AM. Signed on 5/22/2009. (LCN) (Entered: 05/22/2009) |
| 05/22/2009 | | 779 | Notice of Service *Re: Order Extending the Exclusive Periods During Which the Debtors May File a Chapter 11 Plan and Solicit Acceptances Thereof; – Order Authorizing Certain Debtors to File Under Seal Certain Portions of Their Schedules and Related Certificates of Service; and – Amended Order Setting Omnibus Hearing Dates* (related document(s)769, 770, 778) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 05/22/2009) |
| 05/22/2009 | | 780 | Application for Compensation *Third Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co–Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from April 1, 2009 through April 30, 2009* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 6/11/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Exhibit E 7 Certificate of Service) (Samis, Christopher) (Entered: 05/22/2009) |
| 05/22/2009 | | 781 | Application for Compensation *Third Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from April 1, 2009 through April 30, 2009* Filed by Ashurst LLP. Objections due by 6/11/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Exhibit E 7 Certificate of Service) (Samis, Christopher) (Entered: 05/22/2009) |
| 05/22/2009 | | 782 | Application for Compensation *Third Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from April 1, 2009 through April 30, 2009* Filed by Fraser Milner Casgrain LLP. Objections due by 6/11/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Exhibit E 7 Certificate of Service) (Samis, Christopher) (Entered: 05/22/2009) |
| 05/22/2009 | | 783 | Motion to Approve \\ *Debtors' Motion Pursuant To 11 U.S.C. § 105(a) And § 363 For An Order (A) Approving The Settlement Documents By And Among (I) Nortel Networks Limited, (II)* |

| | | | |
|---|---|---|---|
| | | | *Flextronics Telecom Systems Ltd. And (III) Flextronics Corporation And (B) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/11/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/4/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service 6 Service List) (Cordo, Ann) (Entered: 05/22/2009) |
| 05/22/2009 | | 784 | Motion to File Under Seal\\ *Debtors' Motion For Entry Of An Order Authorizing The Debtors To File Under Seal Certain Portions Of The Settlement Documents By And Among (I) Nortel Networks Limited, (II) Flextronics Telecom Systems Ltd. And (III) Flextronics Corporation* (related document(s)783) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/11/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/4/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service 6 Service List) (Cordo, Ann) (Entered: 05/22/2009) |
| 05/22/2009 | | 785 | Application for Compensation *(Third) And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period April 1, 2009 Through April 31, 2009* Filed by Huron Consulting Group. Objections due by 6/11/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 05/22/2009) |
| 05/26/2009 | | 786 | Request for Service of Notices. Filed by Barry Satlow and David G. Walder. (SDJ) (Entered: 05/26/2009) |
| 05/26/2009 | | 787 | Notice of Appearance Filed by Lisa Fitzgerald. (Gisleson, Soren) (Entered: 05/26/2009) |
| 05/26/2009 | | 788 | Affidavit \\ *Statement Of Waller Lansden Dortch &Davis, LLP Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 05/26/2009) |
| 05/27/2009 | | 789 | Notice of Service *Notice of Filing of Monitor's Tenth Report* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) (Entered: 05/27/2009) |
| 05/27/2009 | | 790 | Certification of Counsel *Regarding Order Approving Stipulation Between Andrew, LLC And Nortel Networks Inc.* (related document(s)283) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1) (Remming, Andrew) (Entered: 05/27/2009) |
| 05/28/2009 | | 791 | Notice of Appearance *and Request for Service of Documents* Filed by Mercer (US) Inc.. (Hammer, Aaron) (Entered: 05/28/2009) |
| 05/28/2009 | | 792 | Notice of Service *of Jennifer L. Parisi* (related document(s)789) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 05/28/2009) |
| 05/28/2009 | | 793 | Order Approving Stipulation Between Andrew, LLC and Nortel Networks Inc.(related document(s)283) Order Signed on 5/28/2009. (Attachments: 1 Exhibit A) (SDJ) (Entered: 05/28/2009) |

| 05/28/2009 | | <u>794</u> | Notice of Rejection of Lease/Executory Contract \\ *Fifth Notice Of Rejection Of Executory Contract(s) And/Or Personal Property Lease(s) By Debtors And Debtors In Possession*. Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A<u>2</u> Certificate of Service <u>3</u> Service List <u>4</u> Service List 2002) (Remming, Andrew) (Entered: 05/28/2009) |
| 05/28/2009 | | <u>795</u> | Application for Compensation *Third Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from April 1, 2009 through April 30, 2009* Filed by Richards, Layton &Finger, PA. Objections due by 6/17/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Samis, Christopher) (Entered: 05/28/2009) |
| 05/28/2009 | | <u>796</u> | Certificate of No Objection *(No Order Required) Second Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from March 1, 2009 through March 31, 2009* (related document(s)<u>694</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 05/28/2009) |
| 05/28/2009 | | <u>797</u> | Certification of Counsel *Regarding Fifth Stipulation Between the Debtors and the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al., Extending the Time to File a Motion for Reconsideration of order Pursuant to 11 U.S.C. 105(a) Approving Cross−Border Court−to−Court Protocol* (related document(s)<u>18</u>, <u>54</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit 1) (Samis, Christopher) (Entered: 05/28/2009) |
| 05/28/2009 | | <u>798</u> | Certificate of No Objection *Re: Third Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period March 1, 2009 Through March 31, 2009* (related document(s)<u>674</u>) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 05/28/2009) |
| 05/29/2009 | | <u>799</u> | Order Approving Fifth Stipulation Of The Debtors And The Official Committee Of Unsecured Creditors Of Nortel Networks Inc., Et al., Extending The Time To File A Motion For Reconsideration Of Order Approving Cross−Border Court−To−Court. (related document(s)<u>18, 54</u>) Order Signed on 5/29/2009. (Attachments: <u>1</u> Exhibit A) (BMT) (Entered: 05/29/2009) |
| 05/29/2009 | | <u>800</u> | WITHDRAWN 10/26/2009, SEE DOCKET #1722. Motion to Allow *(Request) and Pay Administrative Expense* Filed by Safe Records Center LLC dba Archives USA. Hearing scheduled for 6/26/2009 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/19/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit <u>3</u> Proposed Form of Order <u>4</u> Certificate of Service) (Hoover, Jennifer) Modified on 10/27/2009 (TAS). (Entered: 05/29/2009) |
| 05/29/2009 | | <u>801</u> | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. |

| | | | |
|---|---|---|---|
| | | | *09−10138− Part 1* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/29/2009) |
| 05/29/2009 | | 802 | Schedules/Statements filed: Sch A, Sch B, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. *09−10138 − Part 2 [REDACTED]* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/29/2009) |
| 05/29/2009 | | 803 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. *09−10138 − Part 3 [REDACTED]* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/29/2009) |
| 05/29/2009 | | 804 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. *09−10138 − Part 4 [REDACTED]* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/29/2009) |
| 05/29/2009 | | 805 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. *09−10138 − Part 5 [REDACTED]* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/29/2009) |
| 05/29/2009 | | 806 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. *09−10138 − Part 6 [REDACTED]* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/29/2009) |
| 05/29/2009 | | 807 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. *09−10138 − Part 7 [REDACTED]* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/29/2009) |
| 05/29/2009 | | 808 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. *09−10139* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/29/2009) |
| 05/29/2009 | | 809 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. *09−10140* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/29/2009) |
| 05/29/2009 | | 810 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. *09−10150 [REDACTED]* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/29/2009) |
| 05/29/2009 | | 811 | Notice of Appearance Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 05/29/2009) |
| 05/29/2009 | | 812 | Notice of Rejection of Lease/Executory Contract \\ *Sixth Notice Of Rejection Of Executory Contract(s) And/Or Personal Property Lease(s) By Debtors And Debtors In Possession*. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 05/29/2009) |

| | | | |
|---|---|---|---|
| 05/29/2009 | | <u>813</u> | Debtor–In–Possession Monthly Operating Report for Filing Period \\Rule 2015.3 – Periodic Report Regarding Value, Operations And Profitability Of Entities In Which The Estate Of Nortel Networks Holds A Substantial Or Controlling Interest Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service <u>2</u> Service List) (Cordo, Ann) (Entered: 05/29/2009) |
| 05/29/2009 | | <u>814</u> | Debtor–In–Possession Monthly Operating Report for Filing Period April 1, 2009 Through May 2, 2009 Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service) (Cordo, Ann) (Entered: 05/29/2009) |
| 06/01/2009 | | <u>815</u> | Notice of Service *Notice of Filing of Eleventh Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: <u>1</u> Exhibit A) (Caloway, Mary) (Entered: 06/01/2009) |
| 06/01/2009 | | <u>816</u> | Notice of Service *Notice of Filing of Twelfth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: <u>1</u> Exhibit A part 1<u>2</u> Exhibit A part 2<u>3</u> Exhibit A part 3<u>4</u> Exhibit A part 4<u>5</u> Exhibit A part 5) (Caloway, Mary) (Entered: 06/01/2009) |
| 06/01/2009 | | <u>817</u> | Motion to Appear pro hac vice *of Evan D. Flaschen, Bracewell &Giuliani LLP*. Receipt Number 157790, Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 06/01/2009) |
| 06/01/2009 | | <u>818</u> | Motion to Appear pro hac vice *of Katherine L. Lindsay, Bracewell &Giuliani LLP*. Receipt Number 157790, Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 06/01/2009) |
| 06/01/2009 | | <u>819</u> | Motion to Appear pro hac vice *of Daniel S. Connolly, Bracewell &Giuliani LLP*. Receipt Number 157790, Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 06/01/2009) |
| 06/01/2009 | | <u>820</u> | Motion to Appear pro hac vice *of David C. Albalah, Bracewell &Giuliani LLP*. Receipt Number 157790, Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 06/01/2009) |
| 06/01/2009 | | <u>821</u> | Motion to Appear pro hac vice *of Thomas F. Kokalas, Bracewell &Giuliani LLP*. Receipt Number 157790, Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 06/01/2009) |
| 06/01/2009 | | <u>822</u> | Application for Compensation *(Third) And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2009 Through March 31, 2009* Filed by Jackson Lewis LLP. Objections due by 6/22/2009. (Attachments: <u>1</u> Notice <u>2</u> Schedule A<u>3</u> Schedule B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 06/01/2009) |
| 06/01/2009 | | <u>823</u> | Application for Compensation \\ *Fourth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period April 1, 2009 Through April 30, 2009* Filed by Morris, |

| | | | |
|---|---|---|---|
| | | | Nichols, Arsht &Tunnell LLP. Objections due by 6/22/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 06/01/2009) |
| 06/01/2009 | | 824 | Affidavit \\ *First Supplemental Affidavit Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 06/01/2009) |
| 06/01/2009 | | 825 | Affidavit \\ *Statement Of Jeff Lendino Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 06/01/2009) |
| 06/01/2009 | | 826 | Affidavit \\ *Statement Of O'Bryon &Schnabel, APLC Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 06/01/2009) |
| 06/02/2009 | | 827 | Notice of Service *of Jennifer L. Parisi* (related document(s)815, 816) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 06/02/2009) |
| 06/02/2009 | | 828 | Order Granting Motion for Admission pro hac vice of Evan D. Flaschen (Related Doc # 817) Order Signed on 6/1/2009. (LMD) (Entered: 06/02/2009) |
| 06/02/2009 | | 829 | Order Granting Motion for Admission pro hac vice of Katherine L. Lindsay (Related Doc # 818) Order Signed on 6/1/2009. (LMD) (Entered: 06/02/2009) |
| 06/02/2009 | | 830 | Order Granting Motion for Admission pro hac vice of Daniel S. Connolly (Related Doc # 819) Order Signed on 6/1/2009. (LMD) (Entered: 06/02/2009) |
| 06/02/2009 | | 831 | Order Granting Motion for Admission pro hac vice of David C. Albalah (Related Doc # 820) Order Signed on 6/1/2009. (LMD) (Entered: 06/02/2009) |
| 06/02/2009 | | 832 | Order Granting Motion for Admission pro hac vice of Thomas F. Kokalas (Related Doc # 821) Order Signed on 6/1/2009. (LMD) (Entered: 06/02/2009) |
| 06/02/2009 | | 833 | Declaration */Supplemental Disclosure and Declaration of Terry W. Simon Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by KPMG LLP. (South, George) (Entered: 06/02/2009) |
| 06/02/2009 | | 834 | Notice of Withdrawal of Document (related document(s)508) Filed by Anixter, Inc.. (Attachments: 1 Certificate of Service 2 Service List) (Chacko, Ayesha) (Entered: 06/02/2009) |
| 06/02/2009 | | 835 | Notice of Service *Notice of Filing of the Approval Order of the Hitachi License Agreement and Endorsement of the Ontario Court* |

| | | | |
|---|---|---|---|
| | | | *in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A2 Exhibit B) (Caloway, Mary) (Entered: 06/02/2009) |
| 06/02/2009 | | 836 | Notice of Service *Notice of Filing of the Nortel – LGE Joint Venture Sale Process Order and Endorsement of the Ontario Court in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A2 Exhibit B) (Caloway, Mary) (Entered: 06/02/2009) |
| 06/02/2009 | | 837 | Notice of Hearing *Notice Of Hearings On Professional Fee Application Requests Of Professionals For The Periods (I) January 14, 2009 Through April 30, 2009; (II) May 1, 2009 Through July 31, 2009; And (III) August 1, 2009 Through October 31, 2009* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 06/02/2009) |
| 06/02/2009 | | 838 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)835, 836) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 06/02/2009) |
| 06/02/2009 | | 839 | Quarterly Application for Compensation *First Interim Fee Application Request Of Morris, Nichols, Arsht &Tunnell LLP, As Delaware And General Bankruptcy Counsel For Debtors And Debtors−In−Possession, For The Period January 14, 2009 Through April 30, 2009* Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 7/7/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 06/02/2009) |
| 06/02/2009 | | 840 | Notice of Service *Re: Order Approving Stipulation Between Andrew, LLC and Nortel Networks Inc.* (related document(s)793) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 06/02/2009) |
| 06/02/2009 | | 841 | Notice of Service *Re: Order Approving Fifth Stipulation Of The Debtors And The Official Committee Of Unsecured Creditors Of Nortel Networks Inc., et al., Extending The Time To File A Motion For Reconsideration Of Order Approving Cross−Border Court−To−Court* (related document(s)799) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 06/02/2009) |
| 06/02/2009 | | 842 | Notice of Service *Re: Schedules Of Assets And Liabilities* (related document(s)801, 802, 803, 804, 805, 806, 807, 810) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 06/02/2009) |
| 06/03/2009 | | 843 | Amended Notice of Hearing *Notice Of Amended Hearings On Professional Fee Application Requests Of Professionals For The Periods (I) January 14, 2009 Through April 30, 2009; (II) May 1, 2009 Through July 31, 2009; And (III) August 1, 2009 Through October 31, 2009* (related document(s)837) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 06/03/2009) |
| 06/03/2009 | | 844 | Notice of Appearance *and Request for Service of Papers.* Filed by Eltek Valere U.S. Inc.. (Attachments: 1 Certificate of Service) |

| | | | |
|---|---|---|---|
| | | | (Bhatnagar, Sanjay) (Entered: 06/03/2009) |
| 06/03/2009 | | 845 | Notice of Address Change Filed by Richard R. Standel. (TAS) (Entered: 06/03/2009) |
| 06/03/2009 | | 846 | Objection *by Reclamation Claimant Eltek Valere to Proposed Claim Treatment of Eltek Valere's Reclamation Claim* (related document(s)336) Filed by Eltek Valere U.S. Inc. (Attachments: 1 Exhibit "A"2 Exhibit "B"3 Certificate of Service) (Reilley, Patrick) (Entered: 06/03/2009) |
| 06/03/2009 | | 847 | Objection *of NeoPhotonics Corporation to Treatment of Reclamation Claim in Debtors' Second Reclamation Notice* (related document(s)756) Filed by NeoPhotonics Corporation (Attachments: 1 Certificate of Service 2 Service List) (Brown−Edwards, Theresa) (Entered: 06/03/2009) |
| 06/03/2009 | | 848 | Application for Compensation \\ *First Interim Application Of Shearman &Sterling, LLP, As Non−Ordinary Course Professional Special Litigation Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period January 14, 2009 Through April 30, 2009* Filed by Shearman &Sterling, LLP. Objections due by 6/23/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 06/03/2009) |
| 06/03/2009 | | 849 | Application for Compensation \\ *First Quarterly Fee Application Request Of Huron Consulting Group As Accounting And Restructuring Consultants For Debtors And Debtors−In−Possession, For The Period February 2, 2009 Through April 30, 2009* Filed by Huron Consulting Group. Hearing scheduled for 7/7/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 06/03/2009) |
| 06/04/2009 | | 850 | Objection *to Joint Motion for Approval of Compromise of Controversy* (related document(s)764) Filed by Brookings Municipal Utilities (Nelson, Lyle) (Entered: 06/04/2009) |
| 06/04/2009 | | 851 | Supplemental Declaration *of Giles Boothman in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc. et al. to Retain and Employ Ashurst LLP as European Counsel, Nunc Pro Tunc to January 30, 2009* (related document(s)288) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 06/04/2009) |
| 06/04/2009 | | 852 | *Debtors Motion For Entry Of Interim And Final Orders (I) Authorizing The Debtors To Enter Into One Or More Letter Of Credit And Bonding Facilities And (II) Granting Related Relief Pursuant To Sections 105, 361, 362, 363 And 364 Of The Bankruptcy Code* Filed by Nortel Networks Inc., et al. Hearing scheduled for 6/11/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/10/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C) (Cordo, Ann) Modified on 6/9/2009 (TAS). (Entered: 06/04/2009) |

| | | 853 | *Debtors' Motion For Entry Of An Order Pursuant To 11 U.S.C. Section 102(1) Shortening Notice Of Debtors' Motion For Entry Of Interim And Final Orders (I) Authorizing The Debtors To Enter Into One Or More Letter Of Credit And Bonding Facilities And (II) Granting Related Relief Pursuant To Sections 105, 361, 362, 363 And 364 Of The Bankruptcy Code* (related document(s)852) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) Modified on 6/9/2009 (TAS). (Entered: 06/04/2009) |
|06/04/2009| | | |
| | | 854 | Notice of Service *Re: Debtors Motion For Entry Of Interim And Final Orders (I) Authorizing The Debtors To Enter Into One Or More Letter Of Credit And Bonding Facilities And (II) Granting Related Relief Pursuant To Sections 105, 361, 362, 363 And 364 Of The Bankruptcy Code Filed by Nortel Networks Inc., et al. and Debtors' Motion For Entry Of An Order Pursuant To 11 U.S.C. Section 102(1) Shortening Notice Of Debtors' Motion For Entry Of Interim And Final Orders (I) Authorizing The Debtors To Enter Into One Or More Letter Of Credit And Bonding Facilities And (II) Granting Related Relief Pursuant To Sections 105, 361, 362, 363 And 364 Of The Bankruptcy Code* (related document(s)852, 853) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 06/04/2009) |
|06/04/2009| | | |
| | | 855 | Supplemental Application for Compensation *to Second Monthly Fee Application of Jefferies &Company, Inc.* (related document(s)773) Filed by Jefferies &Company, Inc.. (Attachments: 1 Certificate of Service) (Simon, Christopher) (Entered: 06/05/2009) |
|06/05/2009| | | |
| | | 856 | Order Granting Shortening of Notice of Debtors' Motion for Entry of An Order (I) Authorizing The Debtors To Enter Into One Or More Letter Of Credit And Bonding Facilities And (II) Granting Related Relief (Related Doc # 852 and 853) Order Signed on 6/5/2009. (TAS) (Entered: 06/05/2009) |
|06/05/2009| | | |
| | | 857 | Objection *to Debtors' Second Reclamation Notice* (related document(s)756) Filed by Excelight Communications, Inc. (Wilson, Michael) (Entered: 06/05/2009) |
|06/05/2009| | | |
| | | 858 | *Fourth Interim Application Of Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period April 1, 2009 Through April 30, 2009* Filed by Jackson Lewis LLP. Objections due by 6/25/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) Modified on 6/9/2009 (TAS). (Entered: 06/05/2009) |
|06/05/2009| | | |
| | | 859 | Application to Employ Palisades Capital Advisors, LLC as Pension Co−Advisor to Debtors and Debtors In Possession Nunc Pro Tunc to May 8, 2009 Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/26/2009 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/19/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Certificate of Service 6 Service List) (Cordo, Ann) (Entered: 06/05/2009) |
|06/05/2009| | | |
|06/05/2009| | 860 | Application to Employ Punter Southall LLC as Pension Co−Advisor to the Debtors and Debtors In Possession Nunc Pro Tunc to May 8, 2009 Filed by Nortel Networks Inc., et al.. Hearing |

| | | | |
|---|---|---|---|
| | | | scheduled for 6/26/2009 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/19/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service 6 Service List) (Cordo, Ann) (Entered: 06/05/2009) |
| 06/05/2009 | | 861 | *Debtors Motion For Entry Of An Order Under 11 U.S.C. §§ 363(b)(1) And 365(d)(4), Granting Extension Of The Deadline By Which The Debtors Must Assume Or Reject Unexpired Leases Of Non−Residential Real Property Upon Receipt Of Written Consent From Lessors* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/26/2009 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/19/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List 6 Service List) (Remming, Andrew) Modified on 6/9/2009 (TAS). (Entered: 06/05/2009) |
| 06/08/2009 | | 862 | *Third Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from April 1, 2009 through April 30, 2009* Filed by Capstone Advisory Group, LLC. Objections due by 6/29/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Samis, Christopher) Modified on 6/9/2009 (TAS). (Entered: 06/08/2009) |
| 06/08/2009 | | 863 | Application for Compensation *(Third) Interim for Reimbursement of All Actual and Necessary Expenses Incurred for the Period March 1, 2009 Through March 31, 2009* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 6/29/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Remming, Andrew) Modified on 6/9/2009 (TAS). (Entered: 06/08/2009) |
| 06/08/2009 | | 864 | Certificate of No Objection *Re: Debtors' Motion Pursuant To 11 U.S.C. § 105(a) And § 363 For An Order (A) Approving The Settlement Documents By And Among (I) Nortel Networks Limited, (II) Flextronics Telecom Systems Ltd. And (III) Flextronics Corporation And (B) Granting Related Relief* (related document(s)783) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 06/08/2009) |
| 06/08/2009 | | 865 | Certificate of No Objection *Re: Debtors' Motion For Entry Of An Order Authorizing The Debtors To File Under Seal Certain Portions Of The Settlement Documents By And Among (I) Nortel Networks Limited, (II) Flextronics Telecom Systems Ltd. And (III) Flextronics Corporation* (related document(s)784) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 06/08/2009) |
| 06/09/2009 | | 866 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/11/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 06/09/2009) |
| 06/09/2009 | | 867 | Notice of Service *Notice of Filing of the Pension Plan Commuted Value Payments Order of the Ontario Court in the Canadian Proceedings* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 06/09/2009) |

| 06/09/2009 | | 868 | Motion to Appear pro hac vice *(Christopher J. Horvay, Esquire of Gould &Ratner LLP)*. Receipt Number 157938, Filed by Eltek Valere U.S. Inc.. (Bhatnagar, Sanjay) (Entered: 06/09/2009) |
| 06/09/2009 | | 869 | Notice of Appearance *(Supplemental) and Request for Service of Papers.* Filed by Eltek Valere U.S. Inc.. (Attachments: 1 Certificate of Service) (Bhatnagar, Sanjay) (Entered: 06/09/2009) |
| 06/09/2009 | | 870 | Statement *of Winston &Strawn LLP Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by Nortel Networks Inc., et al. (Everett, Nancy) (Entered: 06/09/2009) |
| 06/09/2009 | | 871 | Monthly Application for Compensation *(Third) and Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of April 1, 2009 through April 30, 2009* Filed by Jefferies &Company, Inc.. Objections due by 6/29/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Verification 6 Certificate of Service) (Mann, Kevin) (Entered: 06/09/2009) |
| 06/09/2009 | | 872 | *Seventh Notice of Rejection Of Execuotry Contract(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Exhibit B 3 Certificate of Service 4 Service List 2002 5 Service List) (Remming, Andrew) Modified text on 6/11/2009 (TAS). (Entered: 06/09/2009) |
| 06/09/2009 | | 873 | *Debtors' Motion For Entry Of An Order Authorizing The Debtors To Make Certain Transfers And Provide Financial Support To Their Non−Debtor Subsidiaries (Hearing date: 6/29/2009 at a time to be determined.)* Filed by Nortel Networks Inc., et al. Objections due by 6/22/2009. (Attachments: 1 Notice 2 Exhibit A 3 Certificate of Service 4 Service List) (Remming, Andrew) Modified text on 6/10/2009 to correct hearing date. (TAS). Modified text on 6/11/2009 (TAS). (Entered: 06/09/2009) |
| 06/09/2009 | | 874 | *Motion Pursuant To 11 U.S.C. § 105(a), § 363, § 503 And Fed. R. Bankr. P. 9019 For An Order (A) Approving The Interim Funding And Settlement Agreement, And (B) Granting Related Relief (Hearing date: 6/29/2009 at a time to be determined.)* Filed by Nortel Networks Inc., et al.. Objections due by 6/22/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service 5 Service List) (Remming, Andrew) Modified text on 6/11/2009 (TAS). (Entered: 06/09/2009) |
| 06/10/2009 | | 875 | Notice of Appearance Filed by Unisys de Mexico S.A. de C.V.. (Plon, Dana) (Entered: 06/10/2009) |
| 06/10/2009 | | 876 | Order Granting Motion for Admission pro hac vice Christopher J. Horvay (Related Doc # 868) Order Signed on 6/10/2009. (TAS) (Entered: 06/10/2009) |
| 06/10/2009 | | 877 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)867) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 06/10/2009) |
| 06/10/2009 | | 878 | |

| | | | |
|---|---|---|---|
| | | | Notice of Withdrawal of Appearance Filed by Campbell Creek, Ltd.. (Siegel, William) (Entered: 06/10/2009) |
| 06/10/2009 | | 879 | Certificate of No Objection *Regarding First Interim Application for Compensation for Services Rendered as Property Tax Professionals to the Debtors−in−Possession for the Period of January 14, 2009 through March 31, 2009* (related document(s)768) Filed by Paradigm DKD Group, LLC d/b/a Paradigm Tax Group. (Attachments: 1 Certificate of Service) (Phillips, Marc) (Entered: 06/10/2009) |
| 06/10/2009 | | 880 | Notice of Hearing *Amended Notice Of Debtors' Motion For Entry Of An Order Authorizing The Debtors To Make Certain Transfers And Provide Financial Support To Their Non−Debtor Subsidiaries* (related document(s)873) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/29/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/22/2009. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) Modified on 6/11/2009 (TAS). (Entered: 06/10/2009) |
| 06/10/2009 | | 881 | Notice of Adjourned/Rescheduled Hearing *From 7/7/09 at 11:00 a.m. to 7/17/09 at 11:00 a.m. (ET) and From 7/21/09 at 10:00 a.m. (ET) to 7/28/09 at 2:00 p.m. (ET)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 06/10/2009) |
| 06/10/2009 | | 882 | Interim Application for Compensation *First Interim Fee Application Request of Akin Gump Strauss Hauer &Feld LLP for the Period January 22, 2009 through April 22, 2009* Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 7/7/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 06/10/2009) |
| 06/10/2009 | | 883 | Interim Application for Compensation *First Interim Fee Application Request of Capstone Advisory Group, LLC for the Period January 26, 2009 through April 30, 2009* Filed by Capstone Advisory Group, LLC. Hearing scheduled for 7/7/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 06/10/2009) |
| 06/10/2009 | | 884 | Interim Application for Compensation *First Interim Fee Application Request of Fraser Milner Casgrain LLP for the Period January 26, 2009 through April 30, 2009* Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 7/7/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 06/10/2009) |
| 06/10/2009 | | 885 | Amended Certificate of Service *Re: Motion Pursuant To 11 U.S.C. § 105(a), § 363, § 503 And Fed. R. Bankr. P. 9019 For An Order (A) Approving The Interim Funding And Settlement Agreement, And (B) Granting Related Relief* (related document(s)874) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 06/10/2009) |
| 06/10/2009 | | 886 | Interim Application for Compensation *First Interim Fee Application Request of Jefferies &Company, Inc. for the Period* |

| | | | |
|---|---|---|---|
| | | | *February 1, 2009 through April 30, 2009* Filed by Jefferies &Company, Inc.. Hearing scheduled for 7/7/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 06/10/2009) |
| 06/10/2009 | | 887 | *Debtors' Motion For Entry Of An Order Pursuant To 11 U.S.C. Section 102(1) Shortening Notice Of Debtors' Motion Pursuant To 11 U.S.C. § 105(a), § 363, § 503 And Fed. R. Bankr. P. 9019 For An Order (A) Approving The Interim Funding And Settlement Agreement, And (B) Granting Related Relief* (related document(s)874) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) Modified text on 6/11/2009 (TAS). (Entered: 06/10/2009) |
| 06/10/2009 | | 888 | Notice of Hearing *Amended Notice Of Motion Pursuant To 11 U.S.C. § 105(a), § 363, § 503 And Fed. R. Bankr. P. 9019 For An Order (A) Approving The Interim Funding And Settlement Agreement, And (B) Granting Related Relief* (related document(s)874) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/29/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/22/2009. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) Modified text on 6/11/2009 (TAS). (Entered: 06/10/2009) |
| 06/10/2009 | | 889 | Interim Application for Compensation *First Interim Fee Application Request of Ashurst LLP for the Period January 30, 2009 through April 30, 2009* Filed by Ashurst LLP. Hearing scheduled for 7/7/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 06/10/2009) |
| 06/10/2009 | | 890 | Certification of Counsel *Regarding Sixth Stipulation Between Debtors and the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al., Extending the Time to File a Motion for Reconsideration of Order Pursuant to 11 U.S.C. 105(a) Approving Cross−Border Court−to−Court Protocol* (related document(s)18, 54) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1) (Samis, Christopher) (Entered: 06/10/2009) |
| 06/10/2009 | | 891 | *First Quarterly Fee Application Request Of Jackson Lewis LLP As Counsel To Debtors And Debtors−In−Possession, For The Period January 14, 2009 Through April 30, 2009* (related document(s)577, 652, 822, 858) Filed by Jackson Lewis LLP. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) Modified text on 6/11/2009 (TAS). (Entered: 06/10/2009) |
| 06/11/2009 | | 892 | Order Shortening Notice Of Debtors' Motion For An Order (A) Approving The Interim Funding And Settlement Agreement, And (B) Granting Related Relief. (Related Doc # 887) Order Signed on 6/11/2009. (BMT) (Entered: 06/11/2009) |
| 06/11/2009 | | 893 | Order Granting Motion Of Phoenix Telecom Solutions, Inc. For Relief From The Automatic Stay To Effectuate A Setoff Of Prepetition Amounts Owed By And Between Phoenix Telecom Solutions, Inc. And Debtor Nortel Networks Inc. (Related Doc # |

| | | | |
|---|---|---|---|
| | | | 719) Order Signed on 6/11/2009. (BMT) (Entered: 06/11/2009) |
| 06/11/2009 | | 894 | Order (Interim) (I) Authorizing The Debtors To Enter Into One Or More Letter Of Credit And Bonding Facilities Pending A Final Hearing, (II) Scheduling A Final Hearing And (III) Granting Related Relief. (related document(s)852) Order Signed on 6/11/2009. (BMT) (Entered: 06/11/2009) |
| 06/11/2009 | | 895 | Order (A) Approving The Settlement Documents By And Among (I) Nortel Networks Limited, (II) Flextronics Telecom Systems Ltd. And (III) Flextronics Corporation And (B) Granting Related Relief. (Related Doc # 783) Order Signed on 6/11/2009. (BMT) (Entered: 06/11/2009) |
| 06/11/2009 | | 896 | Order Authorizing The Debtors To File Under Seal Certain Portions Of The Settlement Documents By And Among (I) Nortel Networks Limited, (II) Flextronics Telecom Systems Ltd. And (III) Flextronics Corporation. (Related Doc # 784) Order Signed on 6/11/2009. (BMT) (Entered: 06/11/2009) |
| 06/11/2009 | | 897 | Certificate of No Objection *(No Order Required) Second Monthly Application of Jefferies &Company, Inc. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period from March 1, 2009 through March 31, 2009)* (related document(s)773) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 06/11/2009) |
| 06/11/2009 | | 898 | *Notice of Final Hearing Re: Debtors' Motion For Entry Of Interim And Final Orders (I) Authorizing The Debtors To Enter Into One Or More Letter Of Credit And Bonding Facilities And (II) Granting Related Relief Pursuant To Sections 105, 361, 362, 363 And 364 Of The Bankruptcy Code* (related document(s)852, 894) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/26/2009 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/19/2009. (Remming, Andrew) Modified text on 6/16/2009 (TAS). (Entered: 06/11/2009) |
| 06/11/2009 | | 899 | Notice of Service *Re: Order Shortening Notice Of Debtors' Motion For An Order (A) Approving The Interim Funding And Settlement Agreement, And (B) Granting Related Relief; – Order Granting Motion Of Phoenix Telecom Solutions, Inc. For Relief From The Automatic Stay To Effectuate A Setoff Of Prepetition Amounts Owed By And Between Phoenix Telecom Solutions, Inc. And Debtor Nortel Networks Inc.; – Order (Interim) (I) Authorizing The Debtors To Enter Into One Or More Letter Of Credit And Bonding Facilities Pending A Final Hearing, (II) Scheduling A Final Hearing And (III) Granting Related Relief; and – Notice of Final Hearing Re: Debtors' Motion For Entry Of Interim And Final Orders (I) Authorizing The Debtors To Enter Into One Or More Letter Of Credit And Bonding Facilities And (II) Granting Related Relief Pursuant To Sections 105, 361, 362, 363 And 364 Of The Bankruptcy Code* (related document(s)892, 893, 894, 898) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 06/11/2009) |
| 06/11/2009 | | 926 | **Minutes of Hearing held on: 06/11/2009** **Subject:** OMNIBUS HEARING. |

| | | | |
|---|---|---|---|
| | | | (vCal Hearing ID (91936)). (related document(s) <u>866</u>) (SS) Additional attachment(s) added on 6/18/2009 (SS). (Entered: 06/18/2009) |
| 06/12/2009 | | <u>900</u> | Order Approving Sixth Stipulation Of The Debtors And The Official Copmmittee Of Unsecured Creditors Of Nortel Networks Inc., Et Al., Extending The Time To File A Motion For Reconsideration Of Order Approving Cross−Border Court−To−Court Protocol. (related document(s)<u>890</u>) Order Signed on 6/11/2009. (Attachments: <u>1</u> Exhibit A) (BMT) (Entered: 06/12/2009) |
| 06/12/2009 | | <u>901</u> | *Eighth Notice Of Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession*. Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Certificate of Service <u>4</u> Service List <u>5</u> Service List) (Remming, Andrew) Modified text on 6/16/2009 (TAS). (Entered: 06/12/2009) |
| 06/12/2009 | | <u>902</u> | *First Quarterly Fee Application Request Of Shearman &Sterling, LLP, As Non−Ordinary Course Professional Special Litigation Counsel To Debtors And Debtors−In−Possession, For The Period January 14, 2009 Through April 30, 2009* (related document(s)<u>848</u>) Filed by Shearman &Sterling, LLP. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Exhibit A<u>2</u> Certificate of Service) (Cordo, Ann) Modified text on 6/16/2009 (TAS). (Entered: 06/12/2009) |
| 06/12/2009 | | <u>903</u> | Notice of Service *Re: Order Approving Sixth Stipulation Of The Debtors And The Official Copmmittee Of Unsecured Creditors Of Nortel Networks Inc., Et Al., Extending The Time To File A Motion For Reconsideration Of Order Approving Cross−Border Court−To−Court Protocol* (related document(s)<u>900</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Remming, Andrew) (Entered: 06/12/2009) |
| 06/15/2009 | | <u>904</u> | Notice of Service *Notice of Filing of Thirteenth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: <u>1</u> Exhibit A) (Caloway, Mary) (Entered: 06/15/2009) |
| 06/15/2009 | | <u>905</u> | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)<u>904</u>) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 06/15/2009) |
| 06/15/2009 | | <u>906</u> | Certificate of No Objection *(No Order Required) Third Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from April 1, 2009 through April 30, 2009* (related document(s)<u>780</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 06/15/2009) |
| 06/15/2009 | | <u>907</u> | Certificate of No Objection *(No Order Required) Third Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services* |

| | | | |
|---|---|---|---|
| | | | *Rendered During the Period from April 1, 2009 through April 30, 2009* (related document(s)781) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 06/15/2009) |
| 06/15/2009 | | 908 | Certificate of No Objection *(No Order Required) Third Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from April 1, 2009 through April 30, 2009* (related document(s)782) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 06/15/2009) |
| 06/16/2009 | | 909 | Certificate of No Objection *Regarding Third Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period April 1, 2009 Through April 30, 2009* (related document(s)785) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/16/2009) |
| 06/16/2009 | | 910 | Declaration */Second Supplemental Disclosure and Declaration of Terry W. Simon Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by KPMG LLP. (Egan, Daniel) (Entered: 06/16/2009) |
| 06/16/2009 | | 911 | Rule 2019 Statement *Verified Statement of the Bank of New York Mellon in its Capacity as Indenture Trustee Pursuant to Bankruptcy Rule 2019* Filed by Bank of New York Mellon. (Attachments: 1 Part 2 2 Part 3 3 Part 4 4 Part 5 5 Part 6 6 Part 7) (Winter, Christopher) (Entered: 06/16/2009) |
| 06/16/2009 | | 912 | Certificate of Service *of Second Supplemental Disclosure and Declaration of Terry W. Simon Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* (related document(s)910) Filed by KPMG LLP. (Egan, Daniel) (Entered: 06/16/2009) |
| 06/16/2009 | | 913 | Certificate of No Objection *(No Order Required) First Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from January 26, 2009 through February 28, 2009* (related document(s)554) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 06/16/2009) |
| 06/16/2009 | | 914 | Application for Compensation *First Interim Fee Application Request of Richards, Layton &Finger, PA for the Period January 26, 2009 through April 30, 2009* Filed by Richards, Layton &Finger, PA. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 06/16/2009) |
| 06/16/2009 | | 915 | Application for Compensation *(Fourth) And For Reimbursement Of All Actual And Necessary Expenses Incurred For The Period May* |

| | | | |
|---|---|---|---|
| | | | *1, 2009 Through May 31, 2009* Filed by Huron Consulting Group. Objections due by 7/7/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 06/16/2009) |
| 06/17/2009 | | 916 | *Notice of Filing of the Flextronics Settlement Order and Endorsement of the Ontario Court in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A2 Exhibit B) (Caloway, Mary) Modified text on 6/19/2009 (TAS). (Entered: 06/17/2009) |
| 06/17/2009 | | 917 | *Ninth Notice Of Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) Modified text on 6/19/2009 (TAS). (Entered: 06/17/2009) |
| 06/17/2009 | | 918 | Motion for Relief from Stay *to Effectuate a Setoff*. Fee Amount $150. Filed by Xeta Technologies, Inc.. Hearing scheduled for 7/7/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/30/2009. (Attachments: 1 Notice 2 Exhibit A3 Proposed Form of Order 4 Certificate of Service) (O'Brien, Daniel) (Entered: 06/17/2009) |
| 06/17/2009 | | 919 | *Notice Of Filing Of Side Letter Agreement Regarding The Interim Funding And Settlement Agreement* (related document(s)873) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) Modified text on 6/19/2009 (TAS). (Entered: 06/17/2009) |
| 06/17/2009 | | 920 | Application for Compensation \\ *First Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period January 14, 2009 Through January 31, 2009* Filed by Crowell &Moring LLP. Objections due by 7/7/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 06/17/2009) |
| 06/17/2009 | | 921 | Application for Compensation \\ *Second Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period February 1, 2009 Through February 28, 2009* Filed by Crowell &Moring LLP. Objections due by 7/7/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 06/17/2009) |
| 06/17/2009 | | 922 | Application for Compensation \\ *Third Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2009 Through March 31, 2009* Filed by Crowell &Moring LLP. Objections due by 7/7/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 06/17/2009) |
| 06/17/2009 | | 923 | |

| | | | |
|---|---|---|---|
| | | | Application for Compensation \\ *Fourth Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period April 1, 2009 Through April 30, 2009* Filed by Crowell &Moring LLP. Objections due by 7/7/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 06/17/2009) |
| 06/18/2009 | | 924 | Receipt of filing fee for Motion for Relief From Stay (B)(09−10138−KG) [motion,mrlfsty] ( 150.00). Receipt Number 3992066, amount $ 150.00. (U.S. Treasury) (Entered: 06/18/2009) |
| 06/18/2009 | | 925 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)916) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 06/18/2009) |
| 06/18/2009 | | 927 | *Fifth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period May 1, 2009 Through May 31, 2009* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 7/8/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) Modified text on 6/23/2009 (TAS). (Entered: 06/18/2009) |
| 06/19/2009 | | 928 | Affidavit/Declaration of Service (related document(s)911) Filed by Bank of New York Mellon. (Winter, Christopher) (Entered: 06/19/2009) |
| 06/19/2009 | | 929 | */Re−Notice of Motion of Xeta Technologies, Inc. Pursuant to Section 362 and 553 of the Bankruptcy Code for Relief from the Automatic Stay to Effecuate a Setoff* (related document(s)918) Filed by Xeta Technologies, Inc.. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/10/2009. (Attachments: 1 Certificate of Service) (O'Brien, Daniel) Modified text on 6/23/2009 (TAS). (Entered: 06/19/2009) |
| 06/19/2009 | | 930 | *Limited Objection and Reservation of Rights of Deka Immobilien Investment GmbH to Eighth Notice of Rejection of Executory Contract(s) and/or Nonresidential Real Property Lease(s) by Debtors and Debtors in Possession* (related document(s)510, 901) Filed by Deka Immobilien Investment GmbH (Attachments: 1 Affidavit of Service) (Kunz, III, Carl) Modified text on 6/23/2009 (TAS). (Entered: 06/19/2009) |
| 06/19/2009 | | 931 | *Debtors' Motion For Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and LTE Business Free And Clear Of All Liens, Claims And Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/29/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. |

| | | | |
|---|---|---|---|
| | | | Objections due by 6/26/2009. (Attachments: 1 Exhibit A – Part 12 Exhibit A – Part 23 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Exhibit F8 Exhibit G9 Notice) (Remming, Andrew) Modified text on 6/23/2009 (TAS). (Entered: 06/19/2009) |
| 06/19/2009 | | 932 | Motion to Shorten *relating to Certain Elements Of Debtors' Motion For Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and LTE Business Free And Clear Of All Liens, Claims And Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases* (related document(s)931) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/29/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/26/2009. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 06/19/2009) |
| 06/19/2009 | | 933 | Certificate of No Objection *(No Order Required) Third Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from April 1, 2009 through April 30, 2009* (related document(s)795) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 06/19/2009) |
| 06/22/2009 | | 934 | Order Shortening Notice Relating to Certain Elements of Debtors' Motion For Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and LTE Business Free And Clear Of All Liens, Claims And Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases (Related Doc # 931) Signed on 6/22/2009. (TAS) (Entered: 06/22/2009) |
| 06/22/2009 | | 935 | Notice of Appearance Filed by Nokia Siemens Networks B.V.. (Pierce, Sarah) (Entered: 06/22/2009) |
| 06/22/2009 | | 936 | Statement *of Nortel Networks UK Ltd. in Support of NNI's Motion Pursuant To 11 U.S.C. § 105(a), § 363, § 503 And Fed. R. Bankr. P. 9019 For An Order (A) Approving The Interim Funding And Settlement Agreement, And (B) Granting Related Relief* (related document(s)874) Filed by Nortel Networks Inc., et al. (Harron, Edwin) (Entered: 06/22/2009) |
| 06/23/2009 | | 937 | Withdrawal of Claim(s): . Filed by Unisys de Mexico S.A. de C.V.. (Plon, Dana) (Entered: 06/23/2009) |

| 06/23/2009 | | 938 | Affidavit/Declaration of Service *Regarding Statement of Nortel Networks UK Ltd.* (related document(s)936) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 06/23/2009) |
|---|---|---|---|
| 06/23/2009 | | 939 | Supplemental Affidavit/Declaration of Service *Regarding Statement of Nortel Networks UK Ltd.* (related document(s)936) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 06/23/2009) |
| 06/23/2009 | | 940 | Affidavit \\ *Statement Of Riker, Danzig, Scherer, Hyland &Perretti, LLP Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 06/23/2009) |
| 06/24/2009 | | 941 | Certificate of No Objection *Regarding Debtors Motion For Entry Of An Order Under 11 U.S.C. §§ 363(b)(1) And 365(d)(4), Granting Extension Of The Deadline By Which The Debtors Must Assume Or Reject Unexpired Leases Of Non−Residential Real Property Upon Receipt Of Written Consent From Lessors* (related document(s)861) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 06/24/2009) |
| 06/24/2009 | | 942 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/26/2009 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 06/24/2009) |
| 06/24/2009 | | 943 | *Third Supplemental Disclosure and Declaration of Terry W. Simon Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by KPMG LLP. (Egan, Daniel) Modified text on 6/25/2009 (TAS). (Entered: 06/24/2009) |
| 06/24/2009 | | 944 | Transfer/Assignment of Claim. Transferor: The Quality Group Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/24/2009) |
| 06/24/2009 | | 945 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Massey &Bowers LLC To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/24/2009) |
| 06/24/2009 | | 946 | Notice of Service *Notice of Filing of Monitor's Fourteenth Report* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) (Entered: 06/24/2009) |
| 06/24/2009 | | 947 | *Fourth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from May 1, 2009 through May 31, 2009* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 7/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) Modified text on 6/25/2009 (TAS). (Entered: 06/24/2009) |
| 06/24/2009 | | 948 | |

| | | | |
|---|---|---|---|
| | | | Application for Compensation \\ *First Interim Application of Mercer (US) Inc* Filed by Mercer (US) Inc.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E) (Hammer, Aaron) (Entered: 06/24/2009) |
| 06/24/2009 | | 949 | *Fourth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from May 1, 2009 through May 31, 2009* Filed by Ashurst LLP. Objections due by 7/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) Modified text on 6/25/2009 (TAS). (Entered: 06/24/2009) |
| 06/24/2009 | | 950 | Application for Compensation *Fourth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from May 1, 2009 through May 31, 2009* Filed by Fraser Milner Casgrain LLP. Objections due by 7/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 06/24/2009) |
| 06/24/2009 | | 951 | Quarterly Application for Compensation *First Interim Fee Application Request of Mercer (Us) Inc., as Compensation Specialist to the Debtors, for the Period January 14, 2009 through April 30, 2008* Filed by Mercer (US) Inc.. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Hammer, Aaron) (Entered: 06/24/2009) |
| 06/24/2009 | | 952 | Quarterly Application for Compensation \\ *First Quarterly Fee Application Request Of Crowell &Moring LLP, Special Counsel For Debtors And Debtors−In−Possession, For The Period January 14, 2009 Through April 30, 2009* (related document(s)920, 921, 922, 923) Filed by Crowell &Moring LLP. Hearing scheduled for 7/17/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 06/24/2009) |
| 06/24/2009 | | 953 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on June 26, 2009 at 3:00 p.m.* (related document(s)942) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 06/24/2009) |
| 06/25/2009 | | 954 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)946) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 06/25/2009) |
| 06/25/2009 | | 955 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/29/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 06/25/2009) |
| 06/25/2009 | | 956 | *Notice of Service Regarding Filing of Fifteenth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Duhig, Peter) Modified text on 6/30/2009 (TAS). (Entered: |

| | | | |
|---|---|---|---|
| | | | 06/25/2009) |
| 06/25/2009 | | 957 | *First Application Of Lazard Freres &Co. LLC Financial Advisor And Investment Banker To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period January 14, 2009 Through April 30, 2009* Filed by Lazard Freres &Co. LLC. Objections due by 7/15/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Cordo, Ann) Modified text on 6/30/2009 (TAS). (Entered: 06/25/2009) |
| 06/25/2009 | | 958 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on June 29, 2009 at 9:00 a.m.* (related document(s)955) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 06/25/2009) |
| 06/26/2009 | | 959 | Application for Compensation *First Quarterly Fee Application for the Period of January 14, 2009 through April 30, 2009* Filed by Paradigm DKD Group, LLC d/b/a Paradigm Tax Group. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Phillips, Marc) (Entered: 06/26/2009) |
| 06/26/2009 | | 960 | Response *//PBGC's Response to Debtors' Motion* (related document(s)931, 932) Filed by Pension Benefit Guaranty Corporation (Murrell, Vicente) (Entered: 06/26/2009) |
| 06/26/2009 | | 961 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/26/2009 at 03:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 06/26/2009) |
| 06/26/2009 | | 962 | Limited Objection *regarding Debtors' Motion For Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and LTE Business Free And Clear Of All Liens, Claims And Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases* (related document(s)931) Filed by MatlinPatterson Global Advisers LLC (Attachments: 1 Certificate of Service) (Felger, Mark) (Entered: 06/26/2009) |
| 06/26/2009 | | 963 | Exhibit *A − C to Limited Objection regarding Debtors' Motion For Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and* |

| | | | |
|---|---|---|---|
| | | | *LTE Business Free And Clear Of All Liens, Claims And Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases* (related document(s)962) Filed by MatlinPatterson Global Advisers LLC. (Attachments: 1 Exhibit B 2 Exhibit C) (Felger, Mark) (Entered: 06/26/2009) |
| 06/26/2009 | | 964 | Objection *Objection of the Official Committee of Unsecured Creditors to Debtors' Motion For Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and LTE Business Free And Clear Of All Liens, Claims And Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases* (related document(s)931) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. (Samis, Christopher) (Entered: 06/26/2009) |
| 06/26/2009 | | 965 | Order Granting Motion For Entry Of An Order Under 11 U.S.C. §§ 363(b)(1) And 365(d)(4), Granting Extension Of The Deadline By Which The Debtors Must Assume Or Reject Unexpired Leases Of Non−Residential Real Property Upon Receipt Of Written Consent From Lessors. (Related Doc # 861) Order Signed on 6/25/2009. (BMT) (Entered: 06/26/2009) |
| 06/26/2009 | | 966 | Application for Compensation *Fourth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period April 1, 2009 Through April 30, 2009* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 7/16/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 06/26/2009) |
| 06/26/2009 | | 967 | Affidavit */Statement of Ad Hoc Committee of Bondholders in Support of Debtors' Motion for Approval of Interim Funding and Settlement Agreement* (related document(s)887) Filed by Ad Hoc Committee of Bondholders. (Jones, Laura Davis) (Entered: 06/26/2009) |
| 06/26/2009 | | 968 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)956) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 06/26/2009) |
| 06/26/2009 | | 969 | Limited Objection *and Reservation of Rights to Debtors' Motion For Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and LTE Business Free And Clear Of All Liens, Claims And* |

| | | | |
|---|---|---|---|
| | | | *Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases* (related document(s)931) Filed by Flextronics Telecom Systems Ltd (Attachments: 1 Certificate of Service) (Skomorucha, Karen) (Entered: 06/26/2009) |
| 06/26/2009 | | 970 | **Minutes of Hearing held on: 06/26/2009**<br>**Subject:** OMNIBUS HEARING.<br>(vCal Hearing ID (91937)). (related document(s) 961) (SS) Additional attachment(s) added on 6/26/2009 (SS). (Entered: 06/26/2009) |
| 06/26/2009 | | 971 | Notice of Withdrawal of Document (related document(s)850) Filed by Brookings Municipal Utilities. (Nelson, Lyle) (Entered: 06/26/2009) |
| 06/26/2009 | | 972 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/29/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 06/26/2009) |
| 06/26/2009 | | 973 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross − Border Protocol of Filing of Motion Record in the Canadian Proceedings in Support of Motion to Approve Interim Funding Agreement* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 23 Exhibit A part 34 Exhibit A part 45 Exhibit A part 5) (Duhig, Peter) (Entered: 06/26/2009) |
| 06/26/2009 | | 974 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record in the Canadian Proceedings in Support of Motion to Approve Nokia Siemens Networks B.V. Bidding Procedures* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Duhig, Peter) (Entered: 06/26/2009) |
| 06/26/2009 | | 975 | Certificate of No Objection *Re: Third Interim Application Of Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2009 Through March 31, 2009* (related document(s)822) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 06/26/2009) |
| 06/26/2009 | | 976 | Certificate of No Objection *Re: Fourth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period April 1, 2009 Through April 30, 2009* (related document(s)823) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 06/26/2009) |
| 06/26/2009 | | 977 | Certificate of No Objection *Re: First Interim Application Of Shearman &Sterling, LLP, As Non−Ordinary Course Professional Special Litigation Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period January 14, 2009 Through April 30, 2009* (related document(s)848) Filed by Shearman &Sterling, LLP. (Cordo, Ann) (Entered: 06/26/2009) |

| | | | |
|---|---|---|---|
| 06/26/2009 | | 978 | Quarterly Application for Compensation \\ *First Interim Fee Application Request Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For The Period January 14, 2009 Through April 30, 2009* (related document(s)470, 644, 863, 966) Filed by Cleary Gottlieb Steen &Hamilton LLP. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 06/26/2009) |
| 06/26/2009 | | 979 | Application for Compensation \\ *First Quarterly Fee Application Of Lazard Freres &Co. LLC Financial Advisor And Investment Banker To The Debtors For The Period January 14, 2009 Through April 30, 2009* (related document(s)957) Filed by Lazard Freres &Co. LLC. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 06/26/2009) |
| 06/26/2009 | | 980 | Application for Compensation \\ *First Interim Application Of Ernst &Young LLP For Compensation For Services Rendered As Indirect Tax Service Provider To The Debtors−In−Possession For The Period Of January 14, 2009 Through April 30, 2009* Filed by ERNST &YOUNG. Objections due by 7/16/2009. (Attachments: 1 Notice 2 Certificate of Service) (Cordo, Ann) (Entered: 06/26/2009) |
| 06/26/2009 | | 981 | Application for Compensation \\ *First Quarterly Fee Application Request Of Ernst &Young LLP For Compensation For Services Rendered As Indirect Tax Services Provider To The Debtors−In−Possession For The Period Of January 14, 2009 Through April 30, 2009* Filed by Ernst &Young LLP. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 06/26/2009) |
| 06/26/2009 | | 982 | Motion to Approve Compromise under Rule 9019 \\ *Debtors' Motion For An Order Approving A Compromise Of A Controversy Between Nortel Networks Inc. And Moline Dispatch Publishing Co., LLC* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/10/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Remming, Andrew) (Entered: 06/26/2009) |
| 06/26/2009 | | 983 | Certification of Counsel *Regarding Order Approving Stipulation Of The Debtors And The Official Committee Of Unsecured Creditors Of Nortel Networks Inc., et al., Amending The Cross−Border Court−To−Court Protocol* (related document(s)18, 54) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1) (Remming, Andrew) (Entered: 06/26/2009) |
| 06/29/2009 | | 984 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/29/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 06/29/2009) |
| 06/29/2009 | | 985 | |

| | | | |
|---|---|---|---|
| | | | *Notice of Filing of Supplemental Fifteenth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* (related document(s)956) Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) Modified text on 7/1/2009 (TAS). (Entered: 06/29/2009) |
| 06/29/2009 | | 986 | Order Authorizing Retention And Employment of Punter Southhall LLC Nunc Pro Tunc To May 8, 2009 As Pension Co–Advisor To The Debtors And DIP (Related Doc # 860) Order Signed on 6/26/2009. (Johnston, Julie) (Entered: 06/29/2009) |
| 06/29/2009 | | 987 | Order (1)Authorizing The Debtors To (A)Reject As of June 30, 2009, A Certain Lease Agreement With Deka Immobilien Investment GMBH And (B)Abandon Certain Personal Property Located At The Leased Premises And (2)Reserving Certain Rights And Claims of The Landlord (related document(s)901) Order Signed on 6/26/2009. (Johnston, Julie) (Entered: 06/29/2009) |
| 06/29/2009 | | 988 | Order Authorizing Retention And Employment of Palisades Capital Advisors, LLC Nunc Pro Tunc To May 8, 2009 As Pension Co–Advisor To The Debtors And DIP (Related Doc # 859) Order Signed on 6/26/2009. (Johnston, Julie) (Entered: 06/29/2009) |
| 06/29/2009 | | 989 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)985) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 06/29/2009) |
| 06/29/2009 | | 990 | Order Approving Stipulation Of The Debtors And The Official Committee Of Unsecured Creditors Of Nortel Networks Inc., et al., Amending The Cross–Border Court–To–Court Protocol. (related document(s)18, 54, 983) Order Signed on 6/29/2009. (Attachments: 1 Exhibit A) (LCN) (Entered: 06/29/2009) |
| 06/29/2009 | | 991 | Affidavit/Declaration of Service (related document(s)931, 932) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 06/29/2009) |
| 06/29/2009 | | 992 | Affidavit/Declaration of Service (related document(s)934) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 06/29/2009) |
| 06/29/2009 | | 993 | Order (A) Approving the Interim Funding and Settlement Agreement, and (B) Granting Related Relief. (Related Doc # 874) Order Signed on 6/29/2009. (LCN) (Entered: 06/29/2009) |
| 06/29/2009 | | 994 | Order Authorizing The Debtors To Make Certain Transfers And Provide Financial Support To Their Non–Debtor Subsidiaries. (Related Doc # 873) Order Signed on 6/29/2009. (LCN) (Entered: 06/29/2009) |
| 06/29/2009 | | 995 | Order Approving the Compromise of Controversy by and Among (I) The Debtors and (II) Crossroads Wireless, Inc. and Crossroad Holding, LLC. (Related Doc # 764) Order Signed on 6/29/2009. (Attachments: 1 Exhibit A) (LCN) (Entered: 06/29/2009) |
| 06/29/2009 | | 996 | Motion to Appear pro hac vice *on Behalf of Kathleen A. Rahbany*. Receipt Number 158247, Filed by Airvana, Inc.. (Lastowski, Michael) (Entered: 06/29/2009) |

| | | | |
|---|---|---|---|
| 06/29/2009 | | <u>997</u> | Motion to Appear pro hac vice *on behalf of Christopher J. Panos*. Receipt Number 158247, Filed by Airvana, Inc.. (Lastowski, Michael) (Entered: 06/29/2009) |
| 06/29/2009 | | <u>998</u> | **Minutes of Hearing held on: 06/29/2009** **Subject:** Bidding Procedures and/or Purchase Pice Allocations w/Canadian Court (moved from 5/22/09, 5/26/09; 6/1/09) and Purchase Price Allocations (moved from 6/1/09). (vCal Hearing ID (91453)). (related document(s) <u>984</u>) (SS) Additional attachment(s) added on 6/29/2009 (SS). (Entered: 06/29/2009) |
| 06/29/2009 | | <u>999</u> | Supplemental Declaration in Support *Third Supplemental Declaration Of James J. Regan In Support Of The Application Of The Debtors Pursuant To 11 U.S.C. § 327(e) To Retain And Employ Crowell &Moring LLP As Special Counsel For The Debtors Nunc Pro Tunc To January 14, 2009* (related document(s)<u>282</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service <u>2</u> Service List) (Cordo, Ann) (Entered: 06/29/2009) |
| 06/29/2009 | | <u>1000</u> | *Debtors Motion For An Order Authorizing The Assumption Of An Executory Contract Under Section 365 OF The Bankruptcy Code And Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/10/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service <u>5</u> Service List) (Cordo, Ann) Modified on 7/1/2009 to delete duplicate text (TAS). (Entered: 06/29/2009) |
| 06/29/2009 | | <u>1001</u> | Notice of Service (related document(s)<u>965</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B) (Remming, Andrew) (Entered: 06/29/2009) |
| 06/29/2009 | | <u>1002</u> | Notice of Service (related document(s)<u>972, 984</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Remming, Andrew) (Entered: 06/29/2009) |
| 06/29/2009 | | <u>1003</u> | Notice of Service (related document(s)<u>990</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Remming, Andrew) (Entered: 06/29/2009) |
| 06/29/2009 | | <u>1004</u> | Notice of Service */Supplemental Notice of Service* (related document(s)<u>1000</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/29/2009) |
| 06/29/2009 | | <u>1005</u> | Notice of Service *Second Supplemental Notice Of Service* (related document(s)<u>1000</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/29/2009) |
| 06/29/2009 | | <u>1006</u> | Certification of Counsel *Regarding Order Pursuant to Bankruptcy Code Sections 105, 363 and 365 (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Authorizing The Filing of Certain Documents Under Seal and (G) Setting A Date For the Sale Hearing* (related document(s)<u>931</u>) Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Attachments: 1 Exhibit A – Part 12 Exhibit A – Part 23 Exhibit A – Part 34 Exhibit B) (Cordo, Ann) (Entered: 06/29/2009) |
| 06/29/2009 | | 1007 | *Notice Of Filing Of Revised Asset Sale Agreement* (related document(s)931) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A – Part 12 Exhibit A – Part 23 Exhibit A – Part 34 Exhibit B – Part 15 Exhibit B – Part 26 Exhibit B – Part 3) (Cordo, Ann) Modified text on 7/1/2009 (TAS). (Entered: 06/29/2009) |
| 06/30/2009 | | 1008 | Motion to Appear pro hac vice . Receipt Number 155302, Filed by Flextronics Telecom Systems Ltd. (Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 06/30/2009) |
| 06/30/2009 | | 1009 | Motion to Appear pro hac vice . Receipt Number 158246, Filed by Flextronics Telecom Systems Ltd. (Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 06/30/2009) |
| 06/30/2009 | | 1010 | Order (FINAL) (I) Authorizing The Debtors To Enter Into One Or More Letter Of Credit And Bonding Facilities and (II) Granting Related Relief. (related document(s)852, 894) Order Signed on 6/29/2009. (LCN) (Entered: 06/30/2009) |
| 06/30/2009 | | 1011 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Kemper Consulting To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/30/2009) |
| 06/30/2009 | | 1012 | Order Pursuant to Bankruptcy Code Sections 105, 363 and 365 (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break–Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing (related document(s)931) Signed on 6/30/2009. (Attachments: 1 Exhibit 12 Exhibit 2 (1–40)3 Exhibit 2 (41–100)) (TAS) Modified text on 6/30/2009 (TAS). Additional attachment(s) added on 7/16/2009 (SDJ). (Entered: 06/30/2009) |
| 06/30/2009 | | 1013 | Notice of Appearance *&Request for Special Notice* Filed by East Camelback Road, Inc.. (TAS) (Entered: 06/30/2009) |
| 06/30/2009 | | 1014 | Debtor–In–Possession Monthly Operating Report for Filing Period May 3, 2009 through May 30, 2009 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 06/30/2009) |
| 06/30/2009 | | 1015 | Application for Compensation *Fourth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co–Counsel to the Official Committee of Unsecured Creditors for the Period from May 1, 2009 through May 31, 2009* Filed by Richards, Layton &Finger, PA. Objections due by 7/20/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Samis, Christopher) (Entered: 06/30/2009) |
| 06/30/2009 | | 1016 | Notice of Service (related document(s)987) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 2 Service List) |

| | | | |
|---|---|---|---|
| | | | (Remming, Andrew) (Entered: 06/30/2009) |
| 06/30/2009 | | <u>1017</u> | Notice of Service (related document(s)<u>993</u>, <u>994</u>, <u>995</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Service List) (Remming, Andrew) (Entered: 06/30/2009) |
| 06/30/2009 | | <u>1018</u> | Notice of Service (related document(s)<u>986</u>, <u>988</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Service List) (Remming, Andrew) (Entered: 06/30/2009) |
| 06/30/2009 | | <u>1019</u> | Notice of Rejection of Lease/Executory Contract *Tenth Notice Of Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession*. Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Exhibit A<u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 06/30/2009) |
| 06/30/2009 | | <u>1020</u> | Statement of Professionals' Compensation *of James M. Graziano Pursuant to Fed. R. Bankr. P. 2014* Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Certificate of Service) (Remming, Andrew) (Entered: 06/30/2009) |
| 06/30/2009 | | <u>1021</u> | Notice of Sale *Notice of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates* Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Exhibit A) (Cordo, Ann) (Entered: 06/30/2009) |
| 06/30/2009 | | <u>1022</u> | Order Granting Motion for Admission pro hac vice of Christopher J. Panos.(Related Doc #<u> 997</u>) Order Signed on 6/30/2009. (BAM) (Entered: 07/01/2009) |
| 06/30/2009 | | <u>1023</u> | Order Granting Motion for Admission pro hac vice of Kathleen A. Rahbany. (Related Doc #<u> 996</u>) Order Signed on 6/30/2009. (BAM) (Entered: 07/01/2009) |
| 06/30/2009 | | <u>1024</u> | Order Granting Motion for Admission pro hac vice of Steven J. Reisman. (Related Doc #<u> 1008</u>) Order Signed on 6/30/2009. (BAM) (Entered: 07/01/2009) |
| 06/30/2009 | | <u>1025</u> | Order Granting Motion for Admission pro hac vice of James V. Drew. (Related Doc #<u> 1009</u>) Order Signed on 6/30/2009. (BAM) (Entered: 07/01/2009) |
| 07/01/2009 | | <u>1026</u> | Certificate of No Objection *Regarding Third Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2009 Through March 31, 2009* (related document(s)<u>863</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/01/2009) |
| 07/02/2009 | | <u>1027</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mercury Computer Systems Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 07/02/2009) |
| 07/02/2009 | | <u>1028</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mercury Computer Systems Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: |

| | | | |
|---|---|---|---|
| | | | 07/02/2009) |
| 07/02/2009 | | <u>1029</u> | Motion to Authorize *Debtors Motion Authorizing Insurers To Pay Certain Costs And Fees And Amending The Automatic Stay As Necessary To Allow Such Payments* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/28/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/21/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A <u>3</u> Certificate of Service <u>4</u> Service List) (Cordo, Ann) (Entered: 07/02/2009) |
| 07/02/2009 | | <u>1030</u> | Notice of Service (related document(s)<u>1010</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Remming, Andrew) (Entered: 07/02/2009) |
| 07/02/2009 | | <u>1031</u> | Notice of Service (related document(s)<u>1012</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Remming, Andrew) (Entered: 07/02/2009) |
| 07/02/2009 | | <u>1032</u> | Application for Compensation *Fourth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from May 1, 2009 through May 31, 2009* Filed by Capstone Advisory Group, LLC. Objections due by 7/22/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A <u>3</u> Exhibit B <u>4</u> Exhibit C <u>5</u> Exhibit D) (Samis, Christopher) (Entered: 07/02/2009) |
| 07/02/2009 | | <u>1033</u> | Certificate of No Objection *(No Order Required) Regarding Third Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from April 1, 2009 through April 30, 2009* (related document(s)<u>862</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/02/2009) |
| 07/02/2009 | | <u>1034</u> | Notice of Removal *from Electronic Notification Listing* Filed by Kenneth E. Noble. (TAS) (Entered: 07/06/2009) |
| 07/06/2009 | | <u>1035</u> | Notice of Intent *Notice of Debtors' Request for Authority to Assume and Assign Certain Contracts and to Assume and Sublease Certain Unexpired Leases* Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Schedule A) (Cordo, Ann) (Entered: 07/06/2009) |
| 07/07/2009 | | <u>1036</u> | Notice of Appearance *and Request for Service* Filed by Department of the Navy. (Shapiro, Seth) (Entered: 07/07/2009) |
| 07/07/2009 | | <u>1037</u> | Notice of Service *(Supplemental)* (related document(s)<u>1012</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 07/07/2009) |
| 07/07/2009 | | <u>1038</u> | Notice of Service (related document(s)<u>1021, 1035</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service Lists) (Cordo, Ann) (Entered: 07/07/2009) |
| 07/07/2009 | | <u>1039</u> | Notice of Service (related document(s)<u>1021</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/07/2009) |

| | | | |
|---|---|---|---|
| 07/07/2009 | | 1040 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion for an Order Approving a Compromise of Controversy by and among (I) Nortel Networks, Inc. and (II) Testing House de Mexico S de RL de CV* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/28/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/21/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Cordo, Ann) (Entered: 07/07/2009) |
| 07/07/2009 | | 1041 | Notice of Service *(Supplemental)* (related document(s)1021, 1035) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service Lists) (Cordo, Ann) (Entered: 07/07/2009) |
| 07/08/2009 | | 1042 | Transcript regarding Hearing Held 6/29/2009 Remote electronic access to the transcript is restricted until 10/6/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Transcripts Plus, Telephone number (215)862–1115.] (RE: related document(s) 984). Notice of Intent to Request Redaction Deadline Due By 7/15/2009. Redaction Request Due By 7/29/2009. Redacted Transcript Submission Due By 8/10/2009. Transcript access will be restricted through 10/6/2009. (BJM) (Entered: 07/08/2009) |
| 07/08/2009 | | 1043 | Motion to Appear pro hac vice *of Martin P. Desmery*. Receipt Number 158353, Filed by Airvana, Inc.. (Lastowski, Michael) (Entered: 07/08/2009) |
| 07/08/2009 | | 1044 | Service List (CONFIDENTIAL FILED UNDER SEAL) (related document(s)1012, 1038) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 07/08/2009) |
| 07/08/2009 | | 1045 | Certificate of No Objection re*Application for Compensation (Fourth) And For Reimbursement Of All Actual And Necessary Expenses Incurred For The Period May 1, 2009 Through May 31, 2009* (related document(s)915) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 07/08/2009) |
| 07/08/2009 | | 1046 | Supplemental Declaration in Support *(Fourth of James L. Bromley) of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors in Possession* (related document(s)24, 195, 371, 686) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 07/08/2009) |
| 07/08/2009 | | 1047 | Debtors' Motion For An Order Approving A Compromise Of A Controversy Between Nortel Networks Inc. And First Communications, Inc. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/28/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/21/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Cordo, Ann) Modified text on 7/9/2009 (MDE). (Entered: 07/08/2009) |
| 07/09/2009 | | 1048 | |

| | | | |
|---|---|---|---|
| | | | Affidavit *of Service re Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 07/09/2009) |
| 07/09/2009 | | 1049 | Supplemental Affidavit/Declaration of Service *re Notice of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates* (related document(s)1021) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 07/09/2009) |
| 07/09/2009 | | 1050 | Supplemental Affidavit *(Second) Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by Ernst &Young LLP. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 07/09/2009) |
| 07/09/2009 | | 1051 | Certificate of Publication *(The Wall Street Journal)* (related document(s)931, 1012) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Attachment) (Cordo, Ann) (Entered: 07/09/2009) |
| 07/09/2009 | | 1052 | Certificate of Publication *(The Globe and Mail)* (related document(s)931, 1012) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Attachment) (Cordo, Ann) (Entered: 07/09/2009) |
| 07/09/2009 | | 1053 | Certificate of No Objection *re First Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period January 14, 2009 Through January 31, 2009* (related document(s)920) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 07/09/2009) |
| 07/09/2009 | | 1054 | Certificate of No Objection *re Second Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period February 1, 2009 Through February 28, 2009* (related document(s)921) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 07/09/2009) |
| 07/09/2009 | | 1055 | Certificate of No Objection *re Third Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2009 Through March 31, 2009* (related document(s)922) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 07/09/2009) |
| 07/09/2009 | | 1056 | Certificate of No Objection *re Fourth Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period April 1, 2009 Through April 30, 2009* (related document(s)923) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 07/09/2009) |
| 07/09/2009 | | 1057 | Order Granting Motion for Admission pro hac vice Martin P. Desmery, Esq.(Related Doc # 1043) Order Signed on 7/9/2009. (SDJ) (Entered: 07/09/2009) |

123

| | | | |
|---|---|---|---|
| 07/09/2009 | | <u>1058</u> | Service List–(CONFIDENTIAL FILED UNDER SEAL) (related document(s)<u>1012, 1041</u>) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 07/09/2009) |
| 07/09/2009 | | <u>1059</u> | Statement of Professionals' Compensation *of Virginie Bouet Pursuant to Fed. R. Bankr. P. 2014* Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service) (Remming, Andrew) (Entered: 07/09/2009) |
| 07/09/2009 | | <u>1060</u> | List of Ordinary Course Professionals *Third Supplement* (related document(s)<u>137, 224, 236, 457, 1050</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit 1<u>2</u> Certificate of Service) (Remming, Andrew) (Entered: 07/09/2009) |
| 07/10/2009 | | <u>1061</u> | Notice of Service *Notice of Filing of Third Amended and Restated Initial Order* Filed by ERNST &YOUNG. (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B) (Caloway, Mary) (Entered: 07/10/2009) |
| 07/10/2009 | | <u>1062</u> | Certificate of No Objection *re Fourth Interim Application Of Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period April 1, 2009 Through April 30, 2009* (related document(s)<u>858</u>) Filed by Jackson Lewis LLP. (Remming, Andrew) (Entered: 07/10/2009) |
| 07/10/2009 | | <u>1063</u> | *Third Supplemental Declaration of Fred S. Hodara in Connection with the Applciation of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co−Counsel, Nunc Pro Tunc to January 22, 2009* (related document(s)<u>289</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified on 7/16/2009 (TAS). (Entered: 07/10/2009) |
| 07/10/2009 | | <u>1064</u> | *Debtors Amended Motion For An Order Authorizing The Assumption Of An Executory Contract Under Section 365 OF The Bankruptcy Code And Granting Related Relief* (related document(s)<u>1000</u>) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/28/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/21/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service <u>5</u> Service List) (Remming, Andrew) Modified on 7/16/2009 (TAS). (Entered: 07/10/2009) |
| 07/10/2009 | | <u>1065</u> | BNC Certificate of Mailing. (related document(s)<u>1042</u>) Service Date 07/10/2009. (Admin.) (Entered: 07/11/2009) |
| 07/10/2009 | | <u>1069</u> | Request for Service of Notices Filed by Ray Quinney &Nebeker, P.C. . (SDJ) (Entered: 07/14/2009) |
| 07/13/2009 | | <u>1066</u> | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)<u>1061</u>) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 07/13/2009) |
| 07/13/2009 | | <u>1067</u> | Notice of Service */Notice OF Filing Of Master Notices Of Assignment Of Contracts And Assumption Of Unexpired Leases In Connection With The Proposed Sale Of Certain Assets Of Debtors' CDMA And LTE Business* (related document(s)<u>931, 1012</u>) Filed by |

| | | | |
|---|---|---|---|
| | | | Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service 4 Service List) (Remming, Andrew) (Entered: 07/13/2009) |
| 07/13/2009 | | 1068 | Notice of Appearance , *Substitution of Counsel and Demand for Service of Notices of Pleadings* Filed by SEAL Consulting, Inc.. (SDJ) (Entered: 07/13/2009) |
| 07/13/2009 | | 1070 | Motion to Allow −*Motion for Deferred Compensation; Motion for Severance Compensation; Motion for Default Judgment* Filed by Robert J. Cabral. Hearing scheduled for 8/4/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. The case judge is Kevin Gross. Objections due by 7/29/2009. (SDJ) (Entered: 07/14/2009) |
| 07/14/2009 | | 1144 | Response *to Notice Of (I) Solicitation Of Initital Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates* (related document(s)1133) Filed by Jonathan Lee Riches (Attachments: 1 Certificate of Service) (TAS) (Entered: 07/22/2009) |
| 07/15/2009 | | 1071 | Certificate of No Objection *Regarding Debtors' Motion For An Order Approving A Compromise Of A Controversy Between Nortel Networks Inc. And Moline Dispatch Publishing Co., LLC* (related document(s)982) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 07/15/2009) |
| 07/15/2009 | | 1072 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 07/15/2009) |
| 07/15/2009 | | 1073 | Motion for Joint Administration Filed By Nortel Networks Inc., et al. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A)(Cordo, Ann) (Entered: 07/15/2009) |
| 07/15/2009 | | 1074 | Motion to Approve *Debtors' Motion To Have Previously−Entered Orders As Supplemented Govern Nortel Networks (CALA) Inc. Prospectively* Filed by Nortel Networks (CALA) Inc., Nortel Networks Inc., et al.. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 07/15/2009) |
| 07/15/2009 | | 1075 | Limited Objection *of Airvana, Inc. to Notice of Debtors' Request to Assume and Assign Certain Contracts and to Assume and Sublease Certain Unexpired Leases* (related document(s)1035) Filed by Airvana, Inc. (Attachments: 1 Schedule A) (Lastowski, Michael) (Entered: 07/15/2009) |
| 07/15/2009 | | 1076 | Declaration in Support *of Debtors' Motion To Have Previously−Entered Orders As Supplemented Govern Nortel Networks (CALA) Inc. Prospectively* (related document(s)1074) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/15/2009) |
| 07/15/2009 | | 1077 | |

| | | | |
|---|---|---|---|
| | | | Notice of Intent */ Notice of Request for Adequate Assurance* Filed by Airvana, Inc.. (Lastowski, Michael) (Entered: 07/15/2009) |
| 07/15/2009 | | 1078 | Certificate of No Objection *Regarding Third Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of April 1, 2009 through April 30, 2009* (related document(s)871) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 07/15/2009) |
| 07/15/2009 | | 1079 | Notice of Appearance *of Polsinelli Shughart PC* Filed by OSS Nokalva, Inc.. (Ward, Christopher) (Entered: 07/15/2009) |
| 07/15/2009 | | 1080 | Rule 2019 Statement *(Supplemental)* Filed by Polsinelli Shughart PC. (Ward, Christopher) (Entered: 07/15/2009) |
| 07/15/2009 | | 1081 | Motion to Appear pro hac vice *(Robert E. Nies, Esq.)*. Receipt Number 157442, Filed by OSS Nokalva, Inc.. (Ward, Christopher) (Entered: 07/15/2009) |
| 07/15/2009 | | 1082 | Notice of Hearing \\ *Nortel Networks (CALA) Inc.'s Notice Of Hearing On Various Motions And Applications For First Day Relief* (related document(s)1073, 1074) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 07/15/2009) |
| 07/15/2009 | | 1083 | Motion to Assume Lease or Executory Contract \\ *Debtors' Motion For An Order Authorizing The Assumption Of An Unexpired Lease Of Nonresidential Real Property Under Section 365 Of The Bankruptcy Code And Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/4/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/28/2009. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Cordo, Ann) (Entered: 07/15/2009) |
| 07/15/2009 | | 1084 | Motion to Approve \\ *Debtors' Motion Pursuant To Sections 501, 502 And 1111(a) Of The Bankruptcy Code, Bankruptcy Rules 2002 And 3003(c)(3) And Local Rule 2002−1(e) For An Order Establishing Deadlines For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/4/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/28/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service 7 Service List) (Cordo, Ann) (Entered: 07/15/2009) |
| 07/15/2009 | | 1085 | Motion to Approve \\ *Debtors' Supplemental Motion For Entry Of An Order Clarifying Relief Granted In The Final Order (I) Authorizing The Debtors To Enter Into One Or More Letter Of Credit And Bonding Facilities And (II) Granting Related Relief Pursuant To Sections 105, 361, 362, 363 And 364 Of The Bankruptcy Code* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/4/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 |

| | | | |
|---|---|---|---|
| | | | Service List) (Cordo, Ann) (Entered: 07/15/2009) |
| 07/15/2009 | | 1086 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on July 17, 2009 at 11:00 A.M.* (related document(s)1072) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 07/15/2009) |
| 07/16/2009 | | 1087 | Notice of Hearing */Notice of Agenda of Matters Scheduled for First–Day Hearing on July 17, 2009 at 11:00 a.m. (Eastern Time) [Nortel Networks (CALA) Inc.* Filed by Nortel Networks (CALA) Inc.. Hearing scheduled for 7/17/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 07/16/2009) |
| 07/16/2009 | | 1088 | Notice of Appearance *and Request for all Notices* Filed by Arthur A. Russell. (SDJ) (Entered: 07/16/2009) |
| 07/16/2009 | | 1089 | Certificate of Service (related document(s)1075, 1077) Filed by Airvana, Inc.. (Lastowski, Michael) (Entered: 07/16/2009) |
| 07/16/2009 | | 1090 | Motion to Appear pro hac vice *of Salvatore Bianca of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number 158485, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/16/2009) |
| 07/16/2009 | | 1091 | (DOCUMENT FILED UNDER SEAL) Notice of Service *(Supplemental) Re: Notice of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates and Notice of Debtors' Request for Authority to Assume and Assign Certain Contracts and to Assume and Sublease Certain Unexpired Leases* (related document(s)1021, 1035) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) Modified text on 7/17/2009 (LCN). (Entered: 07/16/2009) |
| 07/16/2009 | | 1092 | Application for Compensation \\ *Fifth Interim Application Of Jackson Lewis LLP, As Counsel To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period May 1, 2009 Through May 31, 2009* Filed by Jackson Lewis LLP. Objections due by 8/5/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 07/16/2009) |
| 07/16/2009 | | 1093 | Notice of Service *Of Exhibit B To Notice Of Filing Of Master Notices Of Assignment Of Contracts And Assumption Of Unexpired Leases In Connection With The Proposed Sale Of Certain Assets Of Debtors' CDMA And LTE Business* (related document(s)1067) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 07/16/2009) |
| 07/16/2009 | | 1094 | Notice of Service *[Re: D.I. No. 1087 in (Case No. 09–10138) And D.I. No. 8 in (Case No. 09–12515)] Notice of Agenda of Matters Scheduled for Hearing on July 17, 2009 at 11:00 A.M.* Filed by Nortel Networks (CALA) Inc., Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/16/2009) |
| 07/17/2009 | | 1095 | Order Granting Motion for Admission pro hac vice of Salvatore Bianca. (Related Doc # 1090) Order Signed on 7/17/2009. (LMD) (Entered: 07/17/2009) |

| | | | |
|---|---|---|---|
| 07/17/2009 | | <u>1096</u> | Objection *of iStar CTL North Glenville−Richardson LLC to Notice of Debtors' Request for Authority to Assume and Assign Certian Contracts and to Assume and Sublease Certain Unexpired Leases and Demand for Adequate Assurance Information in Connection with Other Potential Purchasers* (related document(s)<u>1035</u>) Filed by iStar CTL North Glenville−Richardson LLC (Attachments:<u> 1</u> Certificate of Service) (Wisler, Jeffrey) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1097</u> | **Minutes of Hearing held on: 07/17/2009** **Subject:** OMNIBUS HEARING , Quarterly FEE APPLICATIONS Continued from 7/7/09 at 11:00 a.m.. (vCal Hearing ID (95294)). (related document(s) [1087,1072]) (SS) Modified on 7/17/2009 (SS). Additional attachment(s) added on 7/17/2009 (SS). (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1098</u> | Order (I) Directing Joint Administration of the Debtors' Related Chapter 11 Cases and (II) Granting Related Relief (related document(s)<u>1073</u>) Order Signed on 7/17/2009. (Colmyer, Deborah) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1099</u> | Order to have Previously−Entered Orders as Supplemented Govern Nortel Networks (CALA) Inc. Prospectively (related document(s)<u>1073</u>) Order Signed on 7/17/2009. (Colmyer, Deborah) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1100</u> | Order Enforcing Section 362 of the Bankruptcy Code (related document(s)<u>1074</u>) Order Signed on 7/17/2009. (Attachments:<u> 1</u> Exhibit 1<u>2</u> Exhibit 2) (Colmyer, Deborah) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1101</u> | Order Approving The Compromise Of Controversy By and Among (I) Nortel Networks Inc. And (II) Moline Dispatch Publishing Co., LLC (related document(s)<u>982</u>) Order Signed on 7/17/2009. (Colmyer, Deborah) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1102</u> | Order Granting Motion of XETA Technologies, Inc. For Relief From the Automatic Stay to Effectuate a Setoff (related document(s)<u>918</u>) Order Signed on 7/17/2009. (Colmyer, Deborah) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1103</u> | Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses (related document(s)<u>839, 849, 882, 883, 884, 886, 889, 891, 902, 914, 951, 952, 957, 959, 978, 981</u>) Order Signed on 7/17/2009. (Attachments:<u> 1</u> Exhibit A) (Colmyer, Deborah) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1104</u> | Objection *by OSS Nokalva, Inc., to Debtors' Motion For Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and LTE Business Free And Clear Of All Liens, Claims And Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases* (related document(s)<u>931</u>) Filed by OSS Nokalva, Inc. |

| | | | |
|---|---|---|---|
| | | | (Attachments: 1 Exhibit A) (Edelson, Justin) (Entered: 07/17/2009) |
| 07/17/2009 | | 1105 | Objection *to Debtors' Motion for Orders (I)(A) Authorizing Debtors' Entry into the Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedures, (C) Authorizing and Approving Break–Up Fee and Expense Reimbursement, (D) Approving the Notice Procedures, (E) Authorizing the Filing of Certain Documents Under Seal and (F) Setting a Date for the Sale Hearing and (II) Authorizing and Approving (A) the Sale of Certain Assets of Debtors' CDMA and LTE Business Free and Clear of All Liens, Claims and Encumbrances, (B) the Assumption and Assignment of Certain Contracts and (C) the Assumption and Sublease of Certain Leases* (related document(s)931) Filed by Motorola, Inc. (Attachments: 1 Certificate of Service) (Allinson, III, Elihu) (Entered: 07/17/2009) |
| 07/17/2009 | | 1106 | Motion to Allow *Debtors' Motion To Apply The Previously–Entered Bidding Procedures Order And Sale Motion, As Supplemented, To Nortel Networks (CALA) Inc. Prospectively* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/20/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/20/2009. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Remming, Andrew) (Entered: 07/17/2009) |
| 07/17/2009 | | 1107 | Motion to Shorten *Debtors' Motion Under 11 U.S.C. Section 102(1) Shortening Notice Relating To Debtors' Motion To Apply The Previously–Entered Bidding Procedures Order And Sale Motion, As Supplemented, To Nortel Networks (CALA) Inc. Prospectively* (related document(s)1106) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/20/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/20/2009. (Attachments: 1 Exhibit A) (Remming, Andrew) Additional attachment(s) added on 7/22/2009 (TAS). (Entered: 07/17/2009) |
| 07/17/2009 | | 1108 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/20/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 07/17/2009) |
| 07/17/2009 | | 1109 | Notice of Adjourned/Rescheduled Hearing *from July 28, 2009 at 2:00 p.m. (ET) to July 28, 2009 at 1:00 p.m. (ET)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/28/2009 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 07/17/2009) |
| 07/17/2009 | | 1110 | Notice of Appearance *–– Notice of Appearance, Request for Matrix Entry, and Request for Service of Notices and Documents* Filed by GFI, a division of Thomas &Betts Manufacturing Inc.. (Custer, Michael) (Entered: 07/17/2009) |
| 07/17/2009 | | 1111 | Application for Compensation *First Monthly Application Of Palisades Capital Advisors LLC, Pension Co–Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period May 8, 2009 Through June 30, 2009* Filed by Palisades Capital Advisors LLC. Objections due by 8/6/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 07/17/2009) |

| | | | |
|---|---|---|---|
| 07/17/2009 | | <u>1112</u> | Certificate of No Objection *(No Order Required) Fourth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from May 1, 2009 through May 31, 2009* (related document(s)<u>947</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1113</u> | Certificate of No Objection *(No Order Required) Fourth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from May 1, 2009 through May 31, 2009* (related document(s)<u>949</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1114</u> | Certificate of No Objection *(No Order Required) Fourth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from May 1, 2009 through May 31, 2009* (related document(s)<u>950</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1115</u> | Affidavit/Declaration of Service *of Barbara Witters re: Supplemental Declaration of Michael J. Wunder in Conection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc. et al. to Retain and Employ Fraser Milner Casgrain LLP as Candian Counsel, Nunc Pro Tunc to January 26, 2009* (related document(s)<u>771</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1116</u> | Affidavit/Declaration of Service *of Barbara Witters re: Order Approving Fifth Stipulation Of The Debtors And The Official Committee Of Unsecured Creditors Of Nortel Networks Inc., Et al., Extending The Time To File A Motion For Reconsideration Of Order Approving Cross−Border Court−To−Court.* (related document(s)<u>799</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1117</u> | Affidavit/Declaration of Service *of Barbara Witters re: Supplemental Declaration of Giles Boothman in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc. et al. to Retain and Employ Ashurst LLP as European Counsel, Nunc Pro Tunc to January 30, 2009* (related document(s)<u>851</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1118</u> | Affidavit/Declaration of Service *of Barbara Witters re: (Notice of First Interim Fee Application Requests for Akin, Gump, Strauss &Feld LLP, Capstone Advisory Group, LLC, Fraser Milner Casgrain LLP, Jefferies &Company, Inc. and Ashurst LLP)* (related document(s)<u>882, 883, 884, 886, 889</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, |

| | | | |
|---|---|---|---|
| | | | Christopher) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1119</u> | Affidavit/Declaration of Service *of Barbara Witters re: Order Approving Sixth Stipulation Of The Debtors And The Official Copmmittee Of Unsecured Creditors Of Nortel Networks Inc., Et Al., Extending The Time To File A Motion For Reconsideration Of Order Approving Cross−Border Court−To−Court Protocol* (related document(s)<u>900</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1120</u> | Affidavit/Declaration of Service *of Barbara Witters re: (First Interim Fee Application Request of Richards, Layton &Finger, PA for the Period January 26, 2009 through April 30, 2009)* (related document(s)<u>914</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1121</u> | Affidavit/Declaration of Service *of Barbara Witters re: (Objection of the Official Committee of Unsecured Creditors to Debtors' Motion For Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and LTE Business Free And Clear Of All Liens, Claims And Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases)* (related document(s)<u>964</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1122</u> | Affidavit/Declaration of Service *of Barbara Witters re: (Fourth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from May 1, 2009 through May 31, 2009)* (related document(s)<u>1032</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1123</u> | Affidavit/Declaration of Service *of Barbara Witters re: (Third Supplemental Declaration of Fred S. Hodara in Connection with the Applcication of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co−Counsel, Nunc Pro Tunc to January 22, 2009)* (related document(s)<u>1063</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/17/2009) |
| 07/17/2009 | | <u>1124</u> | Notice of Service *Re: Order (I) Directing Joint Administration of the Debtors' Related Chapter 11 Cases and (II) Granting Related Relief − Order to have Previously−Entered Orders as Supplemented Govern Nortel Networks (CALA) Inc. Prospectively −and Order Enforcing Section 362 of the Bankruptcy Code* (related document(s)<u>1098, 1099, 1100</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: |

| | | | |
|---|---|---|---|
| | | | 07/17/2009) |
| 07/17/2009 | | 1125 | Notice of Service *Re: Order Approving The Compromise Of Controversy By and Among (I) Nortel Networks Inc. And (II) Moline Dispatch Publishing Co., LLC – Order Granting Motion of XETA Technologies, Inc. For Relief From the Automatic Stay to Effectuate a Setoff – and Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses* (related document(s)1101, 1102, 1103) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 07/17/2009) |
| 07/20/2009 | | 1126 | Order Shortening Notice Relating To Debtors' Motion To Apply The Previously–Entered Bidding Procedures Order And Sale Motion, As Supplemented, To Nortel Networks (CALA) Inc. Prospectively (related document(s)1107) Order Signed on 7/17/2009. (SDJ) (Entered: 07/20/2009) |
| 07/20/2009 | | 1127 | **Minutes of Hearing held on: 07/20/2009** **Subject:** Motion to apporve. (vCal Hearing ID (97204)). (related document(s) 1108) (SS) Additional attachment(s) added on 7/20/2009 (SS). (Entered: 07/20/2009) |
| 07/20/2009 | | 1128 | Objection */Preliminary Objection and Reservation of Rights of SNMP Research International, Inc. to Debtors Motion to Approve the Sale of Certain Assets of the Debtors CDMA and LTE Business Free and Clear of All Liens, Claims and Encumbrances and the Assumption and Assignment of Certain Contracts* (related document(s)931) Filed by SNMP Research International, Inc. (Attachments: 1 Certificate of Service) (Augustine, Mary) (Entered: 07/20/2009) |
| 07/20/2009 | | 1129 | Order Applying the Previously–Entered Bidding Procedures Order And Sale Motion, As Supplemented, To Nortel Networks (CALA) Inc. Prospectively (related document(s)1106) Order Signed on 7/20/2009. (TAS) (Entered: 07/20/2009) |
| 07/20/2009 | | 1130 | Certificate of Service *Re. Objection to Debtors' Motion For Orders* (related document(s)1104) Filed by OSS Nokalva, Inc.. (Edelson, Justin) (Entered: 07/20/2009) |
| 07/20/2009 | | 1131 | WITHDRAWN 1/26/2010, SEE DOCKET #2346. Motion to Approve Sale \\ *Debtors' Motion For Orders (I)(A) Authorizing Debtors Entry Into The Asset And Share Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break–Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal, And (G) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of, And Equity Interests In, Debtors Enterprise Solutions Business, (B) The Assumption And Assignment Of Certain Contracts And Leases And (C) The Assumption And Sublease Of Certain Leases* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/4/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/28/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Exhibit E 7 Exhibit F 8 Exhibit G 9 Exhibit H 10 Exhibit |

| | | | |
|---|---|---|---|
| | | | I11 Exhibit J12 Exhibit K) (Cordo, Ann) Modified on 1/26/2010 (TAS). (Entered: 07/20/2009) |
| 07/20/2009 | | 1132 | Motion to Shorten \\*Debtors' Motion For An Order Under 11 U.S.C. § 102(1) Shortening Notice Relating To Certain Elements Of Debtors' Motion For Orders (I)(A) Authorizing Debtors Entry Into The Asset And Share Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break–Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal, And (G) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of, And Equity Interests In, Debtors Enterprise Solutions Business, (B) The Assumption And Assignment Of Certain Contracts And Leases And (C) The Assumption And Sublease Of Certain Leases* (related document(s)1131) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 07/20/2009) |
| 07/20/2009 | | 1133 | Notice of Sale */Notice Of (I) Solicitation Of Initital Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 07/20/2009) |
| 07/20/2009 | | 1134 | Statement of Professionals' Compensation *Statement Of Hunton &Williams LLP Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors to Employ, Retain And Compensate Professionals In the Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 07/20/2009) |
| 07/21/2009 | | 1135 | Order Shortening Notice Relating To Certain Elements Of Debtors' Motion For Orders (I) (A) Authorizing Debtors' Entry Into The Asset And Share Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break–Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of, And Equity Interests In, Debtors' Enterprise Solutions Business, (B) The Assumption And Assignment Of Certain Contracts And Leases And (C) The Assumption And Sublease Of Certain Leases. (Related Doc # 1132) Order Signed on 7/21/2009. (BMT) (Entered: 07/21/2009) |
| 07/21/2009 | | 1136 | Notice of Service (related document(s)1106, 1107, 1108, 1109, 1126) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 07/21/2009) |
| 07/21/2009 | | 1137 | Order Granting Motion for Admission pro hac vice of Robert E. Nies, Esq.(Related Doc # 1081) Order Signed on 7/21/2009. (SDJ) (Entered: 07/21/2009) |
| 07/21/2009 | | 1138 | Response *to NOTICE OF (I) SOLICITATION OF INTITAL BIDS; (II) PUBLIC AUCTION AND SALE HEARING; AND (III) RELATED RELIEF AND DATES and County's Notice of Tax L* (related document(s)1021) Filed by County of Fairfax (Loftus, Nancy) (Entered: 07/21/2009) |

| | | | |
|---|---|---|---|
| 07/21/2009 | | <u>1139</u> | List of Ordinary Course Professionals *(Fourth Supplement)* (related document(s)<u>137, 224, 236, 457, 605, 1060</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Exhibit 1<u>2</u> Certificate of Service) (Remming, Andrew) (Entered: 07/21/2009) |
| 07/21/2009 | | <u>1140</u> | Notice of Service *Re: Notice Of Fourth Supplement To List Of Ordinary Course Professionals* (related document(s)<u>1139</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Service List) (Remming, Andrew) (Entered: 07/21/2009) |
| 07/21/2009 | | <u>1141</u> | Affidavit \\ *Supplemental Statement Of David Deppe Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ Retain And Compensate Professionals In The Ordinary Course* (related document(s)<u>236, 395</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Certificate of Service) (Remming, Andrew) (Entered: 07/21/2009) |
| 07/21/2009 | | <u>1142</u> | List of Ordinary Course Professionals \\ *Notice Of Removal Of Service Provider From The List Of Ordinary Course Professionals* (related document(s)<u>137, 224, 236, 457, 605, 1060</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Certificate of Service<u> 2</u> Service List) (Remming, Andrew) (Entered: 07/21/2009) |
| 07/21/2009 | | <u>1143</u> | Motion to Appear pro hac vice *Motion and Order for Admission Pro Hac Vice Pursuant to Local Rule 9010−1 (Brad M. Kahn).* Receipt Number 158558, Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Certificate of Service) (Samis, Christopher) (Entered: 07/21/2009) |
| 07/22/2009 | | <u>1145</u> | Notice of Adjourned/Rescheduled Hearing *from; (I) August 4, 2009 at 10:00 a.m. (ET) to August 4, 2009 at 9:00 a.m. (ET); and (II) September 15, 2009 at 10:00 a.m. (ET) to September 15, 2009 at 9:00 a.m. (ET)* Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Certificate of Service<u> 2</u> Service List) (Cordo, Ann) (Entered: 07/22/2009) |
| 07/22/2009 | | <u>1146</u> | Order Granting Motion for Admission pro hac vice of Brad M. Kahn (Related Doc #<u> 1143</u>) Order Signed on 7/22/2009. (TAS) (Entered: 07/22/2009) |
| 07/22/2009 | | <u>1147</u> | Objection *and Reservation of Rights of Sprint Nextel Corporation to Notice of Debtors' Request for Authority to Assume and Assign Certain Contracts and to Assume and Sublease Certain Unexpired Leases* (related document(s)<u>931</u>) Filed by Sprint Nextel Corporation (Attachments:<u> 1</u> Affidavit of Service) (Fallon, Brett) (Entered: 07/22/2009) |
| 07/22/2009 | | <u>1148</u> | Notice of Rejection of Lease/Executory Contract \\ *Eleventh Notice Of Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession.* Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Certificate of Service<u> 4</u> Service List) (Remming, Andrew) (Entered: 07/22/2009) |
| 07/22/2009 | | <u>1149</u> | Certificate of No Objection *(No Order Required) Fourth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured* |

| | | | |
|---|---|---|---|
| | | | *Creditors for the Period from May 1, 2009 through May 31, 2009* (related document(s)1015) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/22/2009) |
| 07/22/2009 | | 1150 | Application for Compensation *(Fifth) And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period June 1, 2009 Through June 30, 2009* Filed by Huron Consulting Group. Objections due by 8/11/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 07/22/2009) |
| 07/22/2009 | | 1151 | Objection *of Flextronics Corporation and Flextronics Telecom Systems LTD to Debtors' Motion for Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and LTE Business Free And Clear Of All Liens, Claims And Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases* (related document(s)931, 969) Filed by Flextronics Telecom Systems Ltd (Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 07/22/2009) |
| 07/22/2009 | | 1152 | Declaration *of Simon Robins in Support of Objection of Flextronics Corporation and Flextronics Telecom Systems LTD to Debtors' Motion for Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and LTE Business Free And Clear Of All Liens, Claims And Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases* (related document(s)1151) Filed by Flextronics Telecom Systems Ltd. (Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 07/22/2009) |
| 07/23/2009 | | 1153 | Affidavit/Declaration of Service *Re: Debtors' Motion For Orders (I)(A) Authorizing Debtors Entry Into The Asset And Share Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal, And (G) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of, And Equity Interests In, Debtors Enterprise Solutions Business, (B) The Assumption And Assignment Of Certain Contracts And Leases And (C) The Assumption And Sublease Of Certain Leases −and− Debtors' Motion For An Order Under 11 U.S.C. § 102(1) Shortening Notice* (related document(s)1131, 1132) Filed by Epiq Bankruptcy |

| | | | |
|---|---|---|---|
| | | | Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 07/23/2009) |
| 07/23/2009 | | 1154 | Affidavit/Declaration of Service (related document(s)1151, 1152) Filed by Flextronics Telecom Systems Ltd. (Winfree, Amanda) (Entered: 07/23/2009) |
| 07/23/2009 | | 1155 | Notice of Withdrawal *of Debtors' Motion For An Order Authorizing The Assumption Of An Executory Contract Under Section 365 Of The Bankruptcy Code And Granting Related Relief* (related document(s)1000) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/23/2009) |
| 07/23/2009 | | 1156 | Certificate of No Objection *Re: Debtors' Motion Authorizing Insurers To Pay Certain Costs And Fees And Amending The Automatic Stay As Necessary To Allow Such Payments* (related document(s)1029) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 07/23/2009) |
| 07/23/2009 | | 1157 | Certificate of No Objection *Re: Debtors' Motion for an Order Approving a Compromise of Controversy by and among (I) Nortel Networks, Inc. and (II) Testing House de Mexico S de RL de CV* (related document(s)1040) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 07/23/2009) |
| 07/23/2009 | | 1158 | Certificate of No Objection *Re: Debtors' Amended Motion For An Order Authorizing The Assumption Of Execuotry Contracts Under Section 365 Of The Bankruptcy Code And Granting Related Relief* (related document(s)1064) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 07/23/2009) |
| 07/24/2009 | | 1159 | Motion to Appear pro hac vice *of Merritt A. Pardini, Esquire.* Receipt Number 158512, Filed by iStar CTL North Glenville–Richardson LLC. (Thompson, Christina) (Entered: 07/24/2009) |
| 07/24/2009 | | 1160 | Certificate of No Objection *Regarding Debtors' Motion For An Order Approving A Compromise Of A Controversy Between Nortel Networks Inc. And First Communications, Inc.* (related document(s)1047) Filed by Nortel Networks Inc., et al.. (Sensing, John) (Entered: 07/24/2009) |
| 07/24/2009 | | 1161 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/28/2009 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 07/24/2009) |
| 07/24/2009 | | 1162 | Order Granting Motion for Admission pro hac vice of Merritt A. Pardini, Esquire(Related Doc # 1159) Order Signed on 7/24/2009. (SDJ) (Entered: 07/24/2009) |
| 07/24/2009 | | 1163 | Certificate of No Objection *(No Order Required) Fourth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from May 1, 2009 through May 31, 2009* (related document(s)1032) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Samis, Christopher) (Entered: 07/24/2009) |
| 07/24/2009 | | 1164 | Affidavit/Declaration of Service *Re: Debtors' Motion For Orders (I)(A) Authorizing Debtors Entry Into The Asset And Share Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break–Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal, And (G) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of, And Equity Interests In, Debtors Enterprise Solutions Business, (B) The Assumption And Assignment Of Certain Contracts And Leases And (C) The Assumption And Sublease Of Certain Leases – and – Debtors' Motion For An Order Under 11 U.S.C. § 102(1) Shortening Notice* (related document(s)1131, 1132) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 07/24/2009) |
| 07/24/2009 | | 1165 | Affidavit/Declaration of Service *Re: Notice Of (I) Solicitation Of Initital Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates* (related document(s)1133) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Remming, Andrew) (Entered: 07/24/2009) |
| 07/24/2009 | | 1166 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on July 28, 2009 at 1:00 p.m.* (related document(s)1161) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 20022 Service List) (Remming, Andrew) (Entered: 07/24/2009) |
| 07/25/2009 | | 1167 | Notice of Sale \\ *Notice Of Filing Of Successful Bid* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 07/25/2009) |
| 07/25/2009 | | 1168 | Notice of Service *//Notice of Filing of Master Notices of Assignment of Contracts and Assumption of Unexpired Leases in Connection with the Proposed Sale of Certain Assets of Debtors' CDMA and Lte Business by Nortel Networks (CALA) Inc.* (related document(s)931, 1012, 1106, 1129) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 07/25/2009) |
| 07/25/2009 | | 1213 | Response *to Notice of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates* (related document(s)1021) Filed by Wind Telecom, S.A. (TAS) (Entered: 07/29/2009) |
| 07/26/2009 | | 1169 | Notice of Service *Notice of Filing of Monitor's Sixteenth Report* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) (Entered: 07/26/2009) |
| 07/27/2009 | | 1170 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Excelocity Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 07/27/2009) |
| 07/27/2009 | | 1171 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)1169) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 07/27/2009) |

| | | | |
|---|---|---|---|
| 07/27/2009 | | <u>1172</u> | Notice of Sale */Amended Notice Of Filing Of Successful Bid [Re: D.I. 931, 1012, 1129, 1167]* Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A) (Cordo, Ann) (Entered: 07/27/2009) |
| 07/27/2009 | | <u>1173</u> | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Affidavit of George Riedel and Notice of Motion Filed in the Canadian Proceedings to Approve Asset Sale to Telefonaktiebolaget L M Ericsson* Filed by ERNST &YOUNG. (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B) (Caloway, Mary) (Entered: 07/27/2009) |
| 07/27/2009 | | <u>1174</u> | Supplemental Affidavit/Declaration of Service (related document(s)<u>1133</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 07/27/2009) |
| 07/27/2009 | | <u>1175</u> | Notice of Service *Notice of Filng of Monitor's Seventeenth Report* Filed by ERNST &YOUNG. (Attachments: <u>1</u> Exhibit A pt 1<u>2</u> Exhibit A pt 2<u>3</u> Exhibit A pt 3<u>4</u> Exhibit A pt 4<u>5</u> Exhibit A pt 5<u>6</u> Exhibit A pt 6) (Duhig, Peter) (Entered: 07/27/2009) |
| 07/27/2009 | | <u>1176</u> | Notice of Sale −*Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record, Supplementary Motion Record and Factum of Applicants Filed in Canadian Proceedings for Approval of Asset Sale to Telefonaktiebolaget L M Ericsson* Filed by ERNST &YOUNG. (Attachments: <u>1</u> Exhibit A pt 1<u>2</u> Exhibit A pt 2<u>3</u> Exhibit A pt 3<u>4</u> Exhibit A pt 4<u>5</u> Exhibit B<u>6</u> Exhibit C) (Duhig, Peter) (Entered: 07/27/2009) |
| 07/27/2009 | | <u>1177</u> | Notice of Service (related document(s)<u>1129, 1135</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 07/27/2009) |
| 07/27/2009 | | <u>1178</u> | Notice of Service *Supplemental Notice Of Service* (related document(s)<u>1131, 1132</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 07/27/2009) |
| 07/27/2009 | | <u>1179</u> | Affidavit/Declaration of Service (related document(s)<u>1167</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/27/2009) |
| 07/27/2009 | | <u>1180</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Quest Forum To Sierra Liquidity Fund, LLC. Filed by Sierra Liquidity Fund, LLC. (Riley, James) (Entered: 07/27/2009) |
| 07/27/2009 | | <u>1181</u> | Exhibit B−(CONFIDENTIAL FILED UNDER SEAL) to Notice of Filing of Master Notices of Assignment of Contracts and Assumption of Unexpired Leases in Connection with the Proposed Sale of Certain Assets of Debtors' DDMA and LTE Business by Nortel Networks (CALA) Inc. (related document(s)<u>931, 1012, 1106, 1129, 1168</u>) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 07/27/2009) |
| 07/27/2009 | | <u>1182</u> | Motion to Appear pro hac vice *of Tiffany R. Redding of Schiff Hardin LLP*. Receipt Number 158633, Filed by Anixter, Inc.. (Attachments: <u>1</u> Certificate of Service<u>2</u> Service List) (Chacko, Ayesha) (Entered: 07/27/2009) |
| 07/27/2009 | | <u>1183</u> | |

| | | | |
|---|---|---|---|
| | | | Notice of Withdrawal *of Objection of Flextronics Corporation and Flextronics Telecom Systems LTD to Debtors' Motion for Orders (i) (A) Authorizing Debtors' Entry Into The Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing, And (ii) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' CDMA and LTE Business Free And Clear Of All Liens, Claims And Encumbrances, (B) The Assumption And Assignment Of Certain Contracts And (C) The Assumption And Sublease Of Certain Leases* (related document(s)931, 1151, 1152, 1172) Filed by Flextronics Telecom Systems Ltd. (Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 07/27/2009) |
| 07/27/2009 | | 1184 | Notice of Withdrawal *of Motion* (related document(s)1035, 1067) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Remming, Andrew) (Entered: 07/27/2009) |
| 07/27/2009 | | 1185 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)1161) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/28/2009 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 07/27/2009) |
| 07/27/2009 | | 1186 | Application for Compensation *Fifth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from June 1, 2009 through June 30, 2009* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 8/17/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Exhibit E 7 Certificate of Service) (Samis, Christopher) (Entered: 07/27/2009) |
| 07/27/2009 | | 1187 | Application for Compensation *Fifth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from June 1, 2009 through June 30, 2009* Filed by Fraser Milner Casgrain LLP. Objections due by 8/17/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit A part 2 4 Exhibit B 5 Exhibit C 6 Exhibit D 7 Exhibit E 8 Certificate of Service) (Samis, Christopher) (Entered: 07/27/2009) |
| 07/27/2009 | | 1188 | Notice of Appearance *and Request for Service of Notice and Papers* Filed by Sun Microsystems, Inc.. (Gaa, Thomas) (Entered: 07/27/2009) |
| 07/27/2009 | | 1189 | Affidavit/Declaration of Service *Re: Notice of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates* (related document(s)1021) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 07/27/2009) |
| 07/27/2009 | | 1190 | Affidavit/Declaration of Service (related document(s)1012) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 07/27/2009) |

| | | | |
|---|---|---|---|
| 07/27/2009 | | [1191](#) | Notice of Service *Re: Notice of Filing of Master Notices of Assignment of Contracts and Assumption of Unexpired Leases in Connection with the Proposed Sale of Certain Assets of Debtors' CDMA and Lte Business by Nortel Networks (CALA) Inc.* (related document(s)[1168](#)) Filed by Nortel Networks Inc., et al.. (Attachments: [1](#) Exhibit A[2](#) Exhibit B) (Remming, Andrew) (Entered: 07/27/2009) |
| 07/27/2009 | | [1211](#) | Response *to Motion For Orders Authorizing Debtors' Entry Into The Asset Sale Agreement,* (related document(s)[931](#)) Filed by State Board of Equalization (TAS) (Entered: 07/29/2009) |
| 07/28/2009 | | [1192](#) | Exhibit A (Part 1) (CONFIDENTIAL FILED UNDER SEAL) (related document(s)[1189](#)) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 07/28/2009) |
| 07/28/2009 | | [1193](#) | Exhibit A (Part2) (CONFIDENTIAL FILED UNDER SEAL) (related document(s)[1189](#)) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 07/28/2009) |
| 07/28/2009 | | [1194](#) | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Additional Case Authority Submitted in Support of the Motion Record and Factum of Applicants Filed in Canadian Proceedings for Approval of Asset Sale to Telefonaktiebolaget L M Ericsson* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 07/28/2009) |
| 07/28/2009 | | [1195](#) | Limited Objection *of the PBGC to Debtors' Motion.* (related document(s)[1131](#)) Filed by Pension Benefit Guaranty Corporation (Murrell, Vicente) (Entered: 07/28/2009) |
| 07/28/2009 | | [1196](#) | Order Authorizing Insurers to Pay Certain Costs and Fees and Amending the Automatic Stay as Necessary to Allow Such Payments Related Doc #[1029](#)) Order Signed on 7/28/2009. (SDJ) (Entered: 07/28/2009) |
| 07/28/2009 | | [1197](#) | Order Approving a Compromise of Controversy Between Nortel Networks, Inc. and First Communications, Inc. (Related Doc #[1047](#)) Order Signed on 7/28/2009. (SDJ) (Entered: 07/28/2009) |
| 07/28/2009 | | [1198](#) | Order Authorizing the Assumption of the Executory Contracts Under Section 365 of the Bankruptcy Code and Granting Related Relief (Related Doc #[1064](#)) Order Signed on 7/28/2009. (SDJ) (Entered: 07/28/2009) |
| 07/28/2009 | | [1199](#) | Order Approving the Compromise of Controversy by and Among (I) Nortel Networks, Inc. and (II) Testing House DE Mexico S DE RL DE CV (Related Doc #[1040](#)) Order Signed on 7/28/2009. (SDJ) (Entered: 07/28/2009) |
| 07/28/2009 | | [1200](#) | Notice of Appearance , *Request for Notice and Reservation of Rights* Filed by City and County of Denver. (Attachments: [1](#) Certificate of Service) (SDJ) (Entered: 07/28/2009) |
| 07/28/2009 | | [1201](#) | [ENTERED IN ERROR], s/b filed in case #09−10713. Letter Regarding Address Correction and Request for Service Filed by Acushnet Company . SDJ) Modified text on 7/29/2009 (TAS). (Entered: 07/28/2009) |

| | | | |
|---|---|---|---|
| 07/28/2009 | | 1202 | Objection *to Debtors' Motion For Orders (I)(A) Authorizing Debtors Entry Into The Asset And Share Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break–Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal, And (G) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of, And Equity Interests In, Debtors Enterprise Solutions Business, (B) The Assumption And Assignment Of Certain Contracts And Leases And (C) The Assumption And Sublease Of Certain Leases* (related document(s)1131) Filed by UCM/SREP – Corp Woods, LLC (Attachments: 1 Certificate of Service) (Thompson, Christina) (Entered: 07/28/2009) |
| 07/28/2009 | | 1203 | Limited Objection *of Enterprise Networks Holdings BV to Debtors' Motion for an Order Authorizing and Approving the Bidding Procedures* Filed by Enterprise Networks Holdings BV (Attachments: 1 Certificate of Service) (Collins, Kevin) (Entered: 07/28/2009) |
| 07/28/2009 | | 1204 | **Minutes of Hearing held on: 07/28/2009** **Subject:** Disclosure Statement / Sale. (vCal Hearing ID (91939)). (related document(s) 1185) (SS) Additional attachment(s) added on 7/28/2009 (SS). (Entered: 07/28/2009) |
| 07/28/2009 | | 1205 | Order Authorizing and Approving (A) The Sale of Certain Assets of the Debtors' CDMA and LTE Business Free and Clear of all Liens, Claims and Encumbrances, (B) The Assumption and Assignment of Contracts and (C) The Assumption and Sublease of Certain Leases (related document(s)931, 1012, 1106, 1129) Order Signed on 7/28/2009. (Attachments: 1 Exhibit A2 Exhibit A (2)3 Exhibit B4 Exhibit C) (SDJ) (Entered: 07/28/2009) |
| 07/28/2009 | | 1206 | Order Granting Motion for Admission pro hac vice of Tiffany R. Redding, Esq.(Related Doc # 1182) Order Signed on 7/28/2009. (SDJ) (Entered: 07/28/2009) |
| 07/28/2009 | | 1207 | Limited Objection *to Debtors' Motion for Approval of Bidding Procedures in Connection with the Sale of the Enterprise Solutions Business* (related document(s)1131) Filed by MatlinPatterson Global Advisers LLC (Attachments: 1 Certificate of Service) (Bhatnagar, Sanjay) (Entered: 07/28/2009) |
| 07/28/2009 | | 1208 | Notice of Appearance *and Request for Service of Papers* Filed by MatlinPatterson Global Advisers LLC. (Attachments: 1 Certificate of Service) (Bhatnagar, Sanjay) (Entered: 07/28/2009) |
| 07/28/2009 | | 1209 | Notice of Service *Re: Order Authorizing and Approving (A) The Sale of Certain Assets of the Debtors' CDMA and LTE Business Free and Clear of all Liens, Claims and Encumbrances, (B) The Assumption and Assignment of Contracts and (C) The Assumption and Sublease of Certain Leases* (related document(s)1205) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 20022 Service List) (Remming, Andrew) (Entered: 07/28/2009) |
| 07/29/2009 | | 1210 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance *and Request for Notice* Filed by Avaya Inc.. (Attachments: 1 Certificate of Service) (Schanne, John) (Entered: 07/29/2009) |
| 07/29/2009 | | 1212 | Notice of Address Change *and Notice of Appearance* Filed by Universal Service Administrative Company. (Attachments: 1 Certificate of Service 2 Service List) (TAS) (Entered: 07/29/2009) |
| 07/29/2009 | | 1214 | Motion to Appear pro hac vice *of Jennifer Feldsher, Esquire.* Receipt Number 158654, Filed by MatlinPatterson Global Advisers LLC. (Bhatnagar, Sanjay) (Entered: 07/29/2009) |
| 07/29/2009 | | 1215 | Motion to Appear pro hac vice *of Turner P. Smith.* Receipt Number 158640, Filed by Flextronics Telecom Systems Ltd. (Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 07/29/2009) |
| 07/29/2009 | | 1216 | Motion to Appear pro hac vice *of Mark I. Bane.* Receipt Number 158658, Filed by Avaya Inc.. (Schanne, John) (Entered: 07/29/2009) |
| 07/29/2009 | | 1217 | Motion to Appear pro hac vice *of Anne H. Pak.* Receipt Number 158658, Filed by Avaya Inc.. (Schanne, John) (Entered: 07/29/2009) |
| 07/29/2009 | | 1218 | Request of US Trustee to Schedule Section 341 Meeting of Creditors *for Nortel Networks (CALA) Inc. on August 24, 2009 @ 11 a.m.* Filed by Thomas Patrick Tinker. (Tinker, Thomas) (Entered: 07/29/2009) |
| 07/29/2009 | | 1219 | Minute Sheet 341 Meeting Held *on April 22, 2009 is continued to August 24, 2009 @ 11:00 a.m. in Room 2112* Filed by Thomas Patrick Tinker. (Tinker, Thomas) (Entered: 07/29/2009) |
| 07/29/2009 | | | Notification to Debtor's Counsel Regarding Noticing of 341 Meeting via E−mail (related document(s)1218) (TAS) (Entered: 07/29/2009) |
| 07/29/2009 | | 1220 | Objection *Debtors Objection To The Motion Of Robert J. Cabral For Deferred Compensation Severance Compensation And Default Judgment* (related document(s)1070) Filed by Nortel Networks Inc., et al. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 07/29/2009) |
| 07/29/2009 | | 1221 | Order Granting Motion for Admission pro hac vice of (Jennifer Feldsher, Esq.) (Related Doc # 1214) Order Signed on 7/29/2009. (Johnston, Julie) (Entered: 07/29/2009) |
| 07/29/2009 | | 1222 | Order Granting Motion for Admission pro hac vice of (Anne H. Pak, Esq.) (Related Doc # 1217) Order Signed on 7/29/2009. (Johnston, Julie) (Entered: 07/29/2009) |
| 07/29/2009 | | 1223 | Order Granting Motion for Admission pro hac vice of (Mark I. Bane, Esq.) (Related Doc # 1216) Order Signed on 7/29/2009. (Johnston, Julie) (Entered: 07/29/2009) |
| 07/29/2009 | | 1224 | Motion to Approve *Debtors Motion Pursuant To 11 U.S.C. § 105(a) And § 363 For An Order (A) Approving The Side Agreement Among The Debtors And Other Sellers Of Nortels Enterprise* |

| | | | |
|---|---|---|---|
| | | | *Solutions Business And (B) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/4/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/3/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service 5 Service List) (Cordo, Ann) (Entered: 07/29/2009) |
| 07/29/2009 | | 1225 | Motion to Shorten *Debtors Motion For An Order Under 11 U.S.C. § 102(1) Shortening Notice Relating To Debtors Motion Pursuant To 11 U.S.C. § 105(a) And § 363 For An Order (A) Approving The Side Agreement Among The Debtors And Other Sellers Of Nortels Enterprise Solutions Business And (B) Granting Related Relief [Re: D.I. 1224]* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/4/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 07/29/2009) |
| 07/29/2009 | | 1226 | Application for Compensation \\ *Debtors' Motion For An Order Approving A Compromise Of Controversy Between Nortel Networks Inc. And Synnex Corporation* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/18/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/11/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service 5 Service List) (Cordo, Ann) (Entered: 07/29/2009) |
| 07/29/2009 | | 1227 | Application for Compensation \\ *First Monthly Application Of Punter Southall LLC, Pension Co–Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period May 8, 2009 Through June 30, 2009* Filed by Punter Southall LLC. Objections due by 8/18/2009. (Attachments: 1 Notice 2 Exhibit A 3 Certificate of Service) (Cordo, Ann) (Entered: 07/29/2009) |
| 07/29/2009 | | 1228 | Notice of Service \\ *Debtors' First Financial Support Notice* (related document(s)994) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 07/29/2009) |
| 07/29/2009 | | 1229 | Notice of Settlement \\ *Notice of Proposed Settlement of Reclamation Demand of JDS Uniphase Corp.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Certificate of Service) (Cordo, Ann) (Entered: 07/29/2009) |
| 07/29/2009 | | 1230 | Initial Reporting Requirements *(Nortel Networks (Cala) Inc.,) (09–12515)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 07/29/2009) |
| 07/30/2009 | | 1231 | Transcript regarding Hearing Held 6/26/2009 RE: Omnibus. Remote electronic access to the transcript is restricted until 10/28/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Writer's Cramp, Inc., Telephone number 732–329–0191.] Notice of Intent to Request Redaction Deadline Due By 8/6/2009. Redaction Request Due By 8/20/2009. Redacted Transcript Submission Due By 8/31/2009. Transcript access will be restricted through 10/28/2009. (related document(s)961) (JNP) (Entered: 07/30/2009) |

| | | | |
|---|---|---|---|
| 07/30/2009 | | <u>1232</u> | Transcript regarding Hearing Held 5/20/2009 RE: Omnibus. Remote electronic access to the transcript is restricted until 10/28/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Writer's Cramp, Inc., Telephone number 732–329–0191.] Notice of Intent to Request Redaction Deadline Due By 8/6/2009. Redaction Request Due By 8/20/2009. Redacted Transcript Submission Due By 8/31/2009. Transcript access will be restricted through 10/28/2009. (related document(s)<u>761</u>) (JNP) (Entered: 07/30/2009) |
| 07/30/2009 | | <u>1233</u> | Transcript regarding Hearing Held 5/7/2009 RE: Omnibus. Remote electronic access to the transcript is restricted until 10/28/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Writer's Cramp, Inc., Telephone number 732–329–0191.] Notice of Intent to Request Redaction Deadline Due By 8/6/2009. Redaction Request Due By 8/20/2009. Redacted Transcript Submission Due By 8/31/2009. Transcript access will be restricted through 10/28/2009. (related document(s)<u>698</u>) (JNP) (Entered: 07/30/2009) |
| 07/30/2009 | | <u>1234</u> | Transcript regarding Hearing Held 6/11/2009 RE: Omnibus. Remote electronic access to the transcript is restricted until 10/28/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Writer's Cramp, Inc., Telephone number 732–329–0191.] Notice of Intent to Request Redaction Deadline Due By 8/6/2009. Redaction Request Due By 8/20/2009. Redacted Transcript Submission Due By 8/31/2009. Transcript access will be restricted through 10/28/2009. (related document(s)<u>866</u>) (JNP) (Entered: 07/30/2009) |
| 07/30/2009 | | <u>1235</u> | Transcript regarding Hearing Held 7/17/2009 RE: Omnibus, Quarterly Fee Applications. Remote electronic access to the transcript is restricted until 10/28/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber JJCourt Transcribers, Inc., Telephone number 609–586–2311.] Notice of Intent to Request Redaction Deadline Due By 8/6/2009. Redaction Request Due By 8/20/2009. Redacted Transcript Submission Due By 8/31/2009. Transcript access will be restricted through 10/28/2009. (related document(s)<u>1072</u>) (JNP) (Entered: 07/30/2009) |
| 07/30/2009 | | <u>1236</u> | Order Shortening Notice Relating To Debtors Motion Pursuant To 11 U.S.C. § 105(a) And § 363 For An Order (A) Approving The Side Agreement Among The Debtors And Other Sellers Of Nortel's Enterprise Solutions Business And (B) Granting Related Relief (Related Doc #<u> 1225, 1224</u>) Order Signed on 7/30/2009. (SDJ) (Entered: 07/30/2009) |
| 07/30/2009 | | <u>1237</u> | Limited Objection *and Reservation of Rights to Debtors' Motion For Orders (I)(A) Authorizing Debtors Entry Into The Asset And Share Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break–Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F)* |

| | | | |
|---|---|---|---|
| | | | *Authorizing The Filing Of Certain Documents Under Seal, And (G) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of, And Equity Interests In, Debtors Enterprise Solutions Business, (B) The Assumption And Assignment Of Certain Contracts And Leases And (C) The Assumption And Sublease Of Certain Leases* (related document(s)1131) Filed by Flextronics Telecom Systems Ltd (Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 07/30/2009) |
| 07/30/2009 | | 1238 | Order Granting Motion for Admission pro hac vice of Turner P. Smith, Esq. (Related Doc # 1215) Order Signed on 7/30/2009. (SDJ) (Entered: 07/30/2009) |
| 07/30/2009 | | 1239 | Notice of Meeting of Creditors/Commencement of Case \\ *Notice of Commencement Of Chapter 11 Bankruptcy Cases, Meeting Of Creditors And Fixing Of Certain Dates* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/24/2009 at 11:00 AM at US District Court, 844 King St., Room 2112, Wilmington, Delaware. (Cordo, Ann) (Entered: 07/30/2009) |
| 07/30/2009 | | 1240 | *Notice of Filing And Service Of Debtors Second Ordinary Course Professional Quarterly Statement* (related document(s)236, 684) Filed by Nortel Networks Inc., et al. (Attachments: 1 Exhibit A2 Certificate of Service) (Remming, Andrew) Modified on 7/31/2009 to delete duplicate text (TAS). (Entered: 07/30/2009) |
| 07/30/2009 | | 1241 | Notice of Service *Re: Notice Of Fifth Supplement To List Of Ordinary Course Professionals* (related document(s)137, 224, 236, 457, 605, 1060, 1140) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 07/30/2009) |
| 07/30/2009 | | 1242 | Notice of Service *Re: Order Authorizing Insurers to Pay Certain Costs and Fees and Amending the Automatic Stay as Necessary to Allow Such Payments* (related document(s)1196) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 07/30/2009) |
| 07/30/2009 | | 1243 | Affidavit \\ *Statement Of Haider K. Afridi Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 07/30/2009) |
| 07/30/2009 | | 1244 | Notice of Service *Re: Order Approving a Compromise of Controversy Between Nortel Networks, Inc. and First Communications, Inc.* (related document(s)1197) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 07/30/2009) |
| 07/30/2009 | | 1245 | Notice of Service *Re: Order Authorizing the Assumption of the Executory Contracts Under Section 365 of the Bankruptcy Code and Granting Related Relief* (related document(s)1198) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 07/30/2009) |
| 07/30/2009 | | 1246 | Notice of Service *Re: Order Approving the Compromise of Controversy by and Among (I) Nortel Networks, Inc. and (II)* |

| | | | |
|---|---|---|---|
| | | | *Testing House DE Mexico S DE RL DE CV* (related document(s)1199) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 07/30/2009) |
| 07/30/2009 | | 1247 | Notice of Service *Re:Order Shortening Notice Relating To Debtors Motion Pursuant To 11 U.S.C. Section 105(a) And Section 363 For An Order (A) Approving The Side Agreement Among The Debtors And Other Sellers Of Nortel's Enterprise Solutions Business And (B) Granting Related Relief* (related document(s)1236) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 07/30/2009) |
| 07/31/2009 | | 1248 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings in Support of Motion to Approve Enterprise Solutions Business Bidding Procedures* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) (Entered: 07/31/2009) |
| 07/31/2009 | | 1249 | Certificate of No Objection *Regardng Debtors' Motion For An Order Authorizing The Assumption Of An Unexpired Lease Of Nonresidential Real Property Under Section 365 Of The Bankruptcy Code And Granting Related Relief* (related document(s)1083) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 07/31/2009) |
| 07/31/2009 | | 1250 | Certificate of No Objection *Regarding Debtors' Supplemental Motion For Entry Of An Order Clarifying Relief Granted In The Final Order (I) Authorizing The Debtors To Enter Into One Or More Letter Of Credit And Bonding Facilities And (II) Granting Related Relief Pursuant To Sections 105, 361, 362, 363 And 364 Of The Bankruptcy Code (D.I. 1010)* (related document(s)1085) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 07/31/2009) |
| 07/31/2009 | | 1251 | Objection *of the Affiliates of Verizon Communications Inc. To Debtors' Motion For Order Authorizing And Approving The Bidding Procedures Applicable To The Proposed Sale Of The Debtors' Enterprise Solutions Business* (related document(s)1131) Filed by Affiliates of Verizon Communications, Inc. (Attachments: 1 Certificate of Service) (Miller, Kathleen) (Entered: 07/31/2009) |
| 07/31/2009 | | 1252 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/4/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 07/31/2009) |
| 07/31/2009 | | 1253 | Application for Compensation *Fifth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from June 1, 2009 through June 30, 2009* Filed by Ashurst LLP. Objections due by 8/20/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Exhibit E 7 Certificate of Service) (Sloan, Drew) (Entered: 07/31/2009) |
| 07/31/2009 | | 1254 | |

146

| | | | |
|---|---|---|---|
| | | | Application for Compensation *Fifth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from June 1, 2009 through June 30, 2009* Filed by Richards, Layton &Finger, PA. Objections due by 8/20/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, Drew) (Entered: 07/31/2009) |
| 07/31/2009 | | 1255 | Certificate of No Objection *Regarding Fifth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period May 1, 2009 Through May 31, 2009* (related document(s)927) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/31/2009) |
| 07/31/2009 | | 1256 | *Preliminary Objection to Debtors' Motion for Order Authorizing and Approving the Bidding Procedures Applicable to the Proposed Sale of the Debtors' Enterprise Solutions Business* (related document(s)1131) Filed by Anixter, Inc. (Attachments: 1 Certificate of Service) (Chacko, Ayesha) Modified text on 8/3/2009 (TAS). (Entered: 07/31/2009) |
| 07/31/2009 | | 1257 | Joinder *to the Objection of the Affiliates of Verizon Communications Inc. to Debtors' Motion for Order Authorizing and Approving the Bidding Procedures Applicable to the Proposed Sale of the Debtors' Enterprise Solutions Business* (related document(s)1131, 1251) Filed by Anixter, Inc.. (Attachments: 1 Certificate of Service) (Chacko, Ayesha) (Entered: 07/31/2009) |
| 07/31/2009 | | 1258 | Notice of Rejection of Lease/Executory Contract \\ *Twelfth Notice of Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Leases(s) By Debtor And Debtors In Possession*. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service 4 Service List) (Cordo, Ann) (Entered: 07/31/2009) |
| 07/31/2009 | | 1259 | Notice of Service *Notice of Filing of Eighteenth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit Apart1a2 Exhibit Apart1b3 Exhibit Apart24 Exhibit Apart35 Exhibit Apart4) (Caloway, Mary) (Entered: 07/31/2009) |
| 07/31/2009 | | 1260 | Affidavit of Service *Re: Notice of Commencement of Chapter 11 Bankruptcy Cases, Meeting of Creditors and Fixing of Certain Dates (Docket No. 17 − Case No. 09−12515) (Docket No. 1239 − Case No. 09−10138)* Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 07/31/2009) |
| 07/31/2009 | | 1261 | Limited Objection *and Reservation of Rights of Ad Hoc Committee of Bondholders to Debtors' Motion For Orders (I)(A) Authorizing Debtors Entry Into The Asset And Share Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal, And (G) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of, And Equity Interests In, Debtors Enterprise Solutions Business, (B) The Assumption And* |

| | | | |
|---|---|---|---|
| | | | *Assignment Of Certain Contracts And Leases And (C) The Assumption And Sublease Of Certain Leases* (related document(s)1131) Filed by Ad Hoc Committee of Bondholders (Attachments: 1 Affidavit of Service and Service List) (Makowski, Kathleen) (Entered: 07/31/2009) |
| 08/01/2009 | | 1262 | BNC Certificate of Mailing. (related document(s)1231) Service Date 08/01/2009. (Admin.) (Entered: 08/02/2009) |
| 08/01/2009 | | 1263 | BNC Certificate of Mailing. (related document(s)1232) Service Date 08/01/2009. (Admin.) (Entered: 08/02/2009) |
| 08/01/2009 | | 1264 | BNC Certificate of Mailing. (related document(s)1233) Service Date 08/01/2009. (Admin.) (Entered: 08/02/2009) |
| 08/01/2009 | | 1265 | BNC Certificate of Mailing. (related document(s)1234) Service Date 08/01/2009. (Admin.) (Entered: 08/02/2009) |
| 08/01/2009 | | 1266 | BNC Certificate of Mailing. (related document(s)1235) Service Date 08/01/2009. (Admin.) (Entered: 08/02/2009) |
| 08/03/2009 | | 1267 | Certificate of Service *of Peter J. Duhig* (related document(s)1259) Filed by ERNST &YOUNG. (Duhig, Peter) (Entered: 08/03/2009) |
| 08/03/2009 | | 1268 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/4/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 08/03/2009) |
| 08/03/2009 | | 1269 | Motion to Appear pro hac vice *of Matthew J. Williams, Esquire*. Receipt Number DEX000015, Filed by Gores &Siemens Enterprise Network. (Bifferato, Ian) (Entered: 08/03/2009) |
| 08/03/2009 | | 1270 | Notice of Service *Re: Notice of Amended Agenda Of Matters Schduled For Hearing On August 4, 2009 At 9:00 A.M.* (related document(s)1268) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 20022 Service List) (Cordo, Ann) (Entered: 08/03/2009) |
| 08/03/2009 | | 1271 | Notice of Service *Re: Notice of Agenda Of Matters Schduled For Hearing On August 4, 2009 At 9:00 A.M.* (related document(s)1252) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 20022 Service List) (Remming, Andrew) (Entered: 08/03/2009) |
| 08/04/2009 | | 1272 | Order Clarifying Relief Granted In The Final Order (I) Authorizing The Debtors To Enter Into One Or More Letter Of Credit And Bonding Facilities And (II) Granting Related Relief(Related Doc # 1085) Order Signed on 8/3/2009. (BAM) Modified text on 8/4/2009 (BAM). (Entered: 08/04/2009) |
| 08/04/2009 | | 1273 | Order Authorizing The Assumption Of An Unexpired Lease Of Nonresidential Real Property. (Related Doc # 1083) Order Signed on 8/3/2009. (BAM) (Entered: 08/04/2009) |
| 08/04/2009 | | 1274 | Order Granting Motion for Admission pro hac vice of Matthew J. Williams, Esq. (Related Doc # 1269) Order Signed on 8/4/2009. |

| | | | |
|---|---|---|---|
| | | | (SDJ) (Entered: 08/04/2009) |
| 08/04/2009 | | 1275 | **Minutes of Hearing held on: 08/04/2009**<br>**Subject:** OMNIBUS HEARING ; Bid Procedures.<br>(vCal Hearing ID (91940)). (related document(s) 1268) (SS)<br>Additional attachment(s) added on 8/4/2009 (SS). (Entered: 08/04/2009) |
| 08/04/2009 | | 1276 | Motion to Appear pro hac vice *of Jon C. Vigano*. Receipt Number DEX000026, Filed by Anixter, Inc.. (Chacko, Ayesha) (Entered: 08/04/2009) |
| 08/04/2009 | | 1277 | Motion to Appear pro hac vice *of David M. Feldman, Esquire*. Receipt Number 157660, Filed by Gores &Siemens Enterprise Network. (Collins, Kevin) (Entered: 08/04/2009) |
| 08/04/2009 | | 1278 | Order (A) Authorizing Debtors' Entry Into The Asset And Share Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break–Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal, And (G) Setting A Date For The Sale Hearing. (Related Doc # 1131) Order Signed on 8/4/2009. (Attachments: 1 Exhibit 1 2 Exhibit 2) (BMT) (Entered: 08/04/2009) |
| 08/04/2009 | | 1279 | Order (A) Approving The Side Agreement Among The Debtors And Other Sellers Of Nortel's Enterprise Solutions Business, And (B) Granting Related Relief. (Related Doc # 1224) Order Signed on 8/4/2009. (BMT) (Entered: 08/04/2009) |
| 08/04/2009 | | 1280 | Order Establishing Deadlines For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof. (Related Doc # 1084) Order Signed on 8/4/2009. (Attachments: 1 Exhibit A 2 Exhibit B 3 Exhibit C) (BMT) (Entered: 08/04/2009) |
| 08/04/2009 | | 1281 | Notice of Bar Date Filed by Nortel Networks Inc., et al.. Proofs of Claims due by 9/30/2009. (Attachments: 1 Attachment A 2 Attachment B) (Cordo, Ann) (Entered: 08/04/2009) |
| 08/04/2009 | | 1282 | Notice of Sale \\ *Notice Of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing And (III) Related Relief And Dates* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/15/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A) (Cordo, Ann) Additional attachment(s) added on 8/5/2009 (TAS). (Entered: 08/04/2009) |
| 08/04/2009 | | 1283 | Notice of Service *Re: Order Clarifying Relief Granted In The Final Order (I) Authorizing The Debtors To Enter Into One Or More Letter Of Credit And Bonding Facilities And (II) Granting Related Relief* (related document(s)1272) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 08/04/2009) |
| 08/04/2009 | | 1284 | Notice of Service *Re: Order Authorizing The Assumption Of An Unexpired Lease Of Nonresidential Real Property* (related document(s)1273) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 08/04/2009) |

| 08/04/2009 | | 1285 | Notice of Service *Re: Order (A) Authorizing Debtors' Entry Into The Asset And Share Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break–Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal, And (G) Setting A Date For The Sale Hearing; – Order (A) Approving The Side Agreement Among The Debtors And Other Sellers Of Nortel's Enterprise Solutions Business, And (B) Granting Related Relief – and– Order Establishing Deadlines For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof* (related document(s)1278, 1279, 1280) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 08/04/2009) |
| 08/04/2009 | | 1287 | Affidavit/Declaration of Service Regarding Motion for Deferred Compensation; Motion for Severance Compensation; Motion for Default Judgment (related document(s)1070) Filed by Robert J. Cabral. (TAS) (Entered: 08/05/2009) |
| 08/05/2009 | | 1286 | Transcript regarding Hearing Held 7/28/2009 Remote electronic access to the transcript is restricted until 11/3/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Elaine Ryan, Telephone number (302)683–0221.] (RE: related document(s) 1185). Notice of Intent to Request Redaction Deadline Due By 8/12/2009. Redaction Request Due By 8/26/2009. Redacted Transcript Submission Due By 9/8/2009. Transcript access will be restricted through 11/3/2009. (BJM) (Entered: 08/05/2009) |
| 08/05/2009 | | 1288 | Order Granting Motion for Admission pro hac vice of Jon C. Vigano (Related Doc # 1276) Order Signed on 8/5/2009. (TAS) (Entered: 08/05/2009) |
| 08/05/2009 | | 1289 | Order Granting Motion for Admission pro hac vice of David M. Feldman (Related Doc # 1277) Order Signed on 8/5/2009. (TAS) (Entered: 08/05/2009) |
| 08/05/2009 | | 1290 | Motion to Appear pro hac vice *of Sanjeet Malik of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX000062, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/05/2009) |
| 08/05/2009 | | 1291 | Application for Compensation \\ *Sixth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period June 1, 2009 Through June 30, 2009* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 8/24/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/05/2009) |
| 08/06/2009 | | 1292 | Notice of Appearance *and Request for Notice* Filed by Freescale Semiconductor, Inc. (Mercer, Kell) (Entered: 08/06/2009) |
| 08/06/2009 | | 1293 | Notice of Service *//Notice Of Supplement To The List Of The Debtors' Utility Companies* (related document(s)8, 46, 240) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Attachment 12 Attachment 23 Certificate of Service 4 Service List) (Cordo, Ann) (Entered: 08/06/2009) |

| | | | |
|---|---|---|---|
| 08/07/2009 | | <u>1294</u> | Service List (CONFIDENTIAL FILED UNDER SEAL) to Affidavit of Mailing (related document(s)<u>1012, 1167, 1179</u>) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 08/07/2009) |
| 08/07/2009 | | <u>1295</u> | Motion to Approve *Debtors' Motion for an Order (I) Approving and Authorizing the Debtors to Enter into and Deliver a New Lease and Related Documents by and between Nortel Networks Inc. and the Prudential Insurance Company of America, (II) Approving the Abandonment of Personal Property, and (III) Waiving the Landlord's Rejection Damages* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/18/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/17/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B – Part 1<u>4</u> Exhibit B – Part 2) (Remming, Andrew) (Entered: 08/07/2009) |
| 08/07/2009 | | <u>1296</u> | Motion to Shorten *re Debtors' Motion for an Order (I) Approving and Authorizing the Debtors to Enter into and Deliver a New Lease and Related Documents by and between Nortel Networks Inc. and the Prudential Insurance Company of America, (II) Approving the Abandonment of Personal Property, and (III) Waiving the Landlord's Rejection Damages* (related document(s)<u>1295</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Proposed Form of Order) (Remming, Andrew) (Entered: 08/07/2009) |
| 08/07/2009 | | <u>1297</u> | Application for Compensation \\ *Second Monthly Application Of Palisades Capital Advisors LLC, Pension Co−Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period July 1, 2009 Through July 31, 2009* Filed by Palisades Capital Advisors LLC. Objections due by 8/27/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Remming, Andrew) (Entered: 08/07/2009) |
| 08/07/2009 | | <u>1298</u> | BNC Certificate of Mailing. (related document(s)<u>1286</u>) Service Date 08/07/2009. (Admin.) (Entered: 08/08/2009) |
| 08/10/2009 | | <u>1299</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Silicon Mechanics LLC To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 08/10/2009) |
| 08/10/2009 | | <u>1300</u> | Order Granting Motion for Admission pro hac vice of Sanjeet Malik (Related Doc #<u>1290</u>) Order Signed on 8/10/2009. (TAS) (Entered: 08/10/2009) |
| 08/10/2009 | | <u>1301</u> | Order Shortening the Notice Period Relating to the Prudential Lease Motion (Related Doc #<u>1296</u>) Order Signed on 8/10/2009. (TAS) (Entered: 08/10/2009) |
| 08/10/2009 | | <u>1302</u> | Notice of Appearance *&Request for Notices* Filed by Commonwealth of Pennsylvania, Department of Labor and Industry. (TAS) (Entered: 08/11/2009) |
| 08/10/2009 | | 1351 | Claims Register *in alphabetical and numerical order can be viewed upon request at the clerk's office.* Filed by Epiq Bankruptcy Solutions, LLC. (JRK) (Entered: 08/20/2009) |
| 08/11/2009 | | <u>1303</u> | Affidavit/Declaration of Service *Re: Debtors' Motion for an Order (I) Approving and Authorizing the Debtors to Enter into and Deliver a New Lease and Related Documents by and between* |

| | | | |
|---|---|---|---|
| | | | *Nortel Networks Inc. and the Prudential Insurance Company of America, (II) Approving the Abandonment of Personal Property, and (III) Waiving the Landlord's Rejection Damages and Motion to Shorten Notice* (related document(s)1295, 1296) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 08/11/2009) |
| 08/11/2009 | | 1304 | Affidavit *of Service Re: Notice of Transfer of Claim Pursuant to F.R.B.P. 3001 (e) (2) or (4)* Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A2 Exhibit B) (Remming, Andrew) (Entered: 08/11/2009) |
| 08/11/2009 | | 1305 | Notice of Service \\ *Notice Pursuant To Extension Order* (related document(s)965) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List 20024 Service List Lease5 Service List) (Remming, Andrew) (Entered: 08/11/2009) |
| 08/12/2009 | | 1306 | Notice of Appearance Filed by Aldine Independent School District. (Fuertes, Susan) (Entered: 08/12/2009) |
| 08/12/2009 | | 1307 | Application for Compensation \\ *Fifth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period May 1, 2009 Through May 31, 2009* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 9/1/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Remming, Andrew) (Entered: 08/12/2009) |
| 08/12/2009 | | 1308 | Notice of Service *Notice of Filing of Monitor's 19th Report* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 08/12/2009) |
| 08/13/2009 | | 1309 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)1308) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 08/13/2009) |
| 08/13/2009 | | 1310 | Notice of Appearance Filed by TTI Team Telecom Netherlands B.V.. (Stremba, Lee) (Entered: 08/13/2009) |
| 08/13/2009 | | 1311 | Certificate of No Objection *Re: Application for Compensation (Fifth) And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period June 1, 2009 Through June 30, 2009* (related document(s)1150) Filed by Huron Consulting Group. (Fights, Chad) (Entered: 08/13/2009) |
| 08/13/2009 | | 1312 | Certificate of No Objection *Re: Debtors' Motion For An Order Approving A Compromise Of Controversy Between Nortel Networks Inc. And Synnex Corporation* (related document(s)1226) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 08/13/2009) |
| 08/13/2009 | | 1313 | Motion to Authorize \\ *Debtors' Motion For Authorization To Take Actions In Furtherance Of An Agreement With The Pension Benefit Guaranty Corporation* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/2/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/26/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) |

| | | | |
|---|---|---|---|
| | | | (Fights, Chad) (Entered: 08/13/2009) |
| 08/14/2009 | | 1314 | Transcript regarding Hearing Held 8/4/09 Remote electronic access to the transcript is restricted until 11/12/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber DIANA DOMAN TRANSCRIBING, Telephone number (856)435−7172.] . Notice of Intent to Request Redaction Deadline Due By 8/21/2009. Redaction Request Due By 9/4/2009. Redacted Transcript Submission Due By 9/14/2009. Transcript access will be restricted through 11/12/2009. (AJL) (Entered: 08/14/2009) |
| 08/14/2009 | | 1315 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/18/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 08/14/2009) |
| 08/14/2009 | | 1316 | Objection *to Debtors' Motion for Orders (I)(A) Authorizing Debtors' Entry into the Asset and Share Sale Agreement, (B) Authorizing and Approving the Bidding Procedures, (C) Authorizing and Approving a Break−Up Fee and Expense Reimbursement, (D) Approving the Notice Procedures, (E) Approving the Assumption and Assignment Procedures, (F) Authorizing the Filing of Certain Documents Under Seal, and (G) Setting a Date for the Sale Hearing and (II) Authorizing and Approving (A) the Sale of Certain Assets of, and Equity Interst in, Debtors' Enterprise Solutions Business, (B) the Assumption and Assignment of Certain Contracts and Leases and (C) the Assumption and Sublease of Certain Leases* (related document(s)1131) Filed by Motorola, Inc. (Allinson, III, Elihu) (Entered: 08/14/2009) |
| 08/14/2009 | | 1317 | Application for Compensation \\ *Sixth Interim Application Of Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period June 1, 2009 Through June 30, 2009* Filed by Jackson Lewis LLP. Objections due by 9/3/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Fights, Chad) (Entered: 08/14/2009) |
| 08/14/2009 | | 1318 | Notice of Service *Re: Notice Of Sixth Supplement To List Of Ordinary Course Professionals* (related document(s)137, 224, 236, 457, 605, 1060, 1140, 1241) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Certificate of Service 3 Service List) (Fights, Chad) (Entered: 08/14/2009) |
| 08/14/2009 | | 1319 | Affidavit \\ *Statement Of Keith T. Nakamura Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Fights, Chad) (Entered: 08/14/2009) |
| 08/14/2009 | | 1320 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on August 18, 2009 at 10:00 a.m.* (related document(s)1315) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Fights, Chad) (Entered: 08/14/2009) |

| | | | |
|---|---|---|---|
| 08/15/2009 | | <u>1321</u> | Affidavit/Declaration of Service *Re: Order Shortening the Notice Period Relating to the Prudential Lease Motion* (related document(s)<u>1301</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: <u>1</u> Exhibit A) (Fights, Chad) (Entered: 08/15/2009) |
| 08/16/2009 | | <u>1322</u> | BNC Certificate of Mailing. (related document(s)<u>1314</u>) Service Date 08/16/2009. (Admin.) (Entered: 08/17/2009) |
| 08/17/2009 | | <u>1323</u> | Certification of Counsel *Regarding Omnibus Hearing Dates* Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Proposed Form of Order) (Cordo, Ann) (Entered: 08/17/2009) |
| 08/17/2009 | | <u>1324</u> | Notice of Appearance *and Request for Service of Documents* Filed by GE Fanuc Embedded Systems, Inc.. (Attachments: <u>1</u> Certificate of Service) (Freedlander, Mark) (Entered: 08/17/2009) |
| 08/17/2009 | | <u>1325</u> | Debtor–In–Possession Monthly Operating Report for Filing Period May 31, 2009 through June 30, 2009 Filed by Nortel Networks Inc., et al. (Attachments: <u>1</u> Certificate of Service) (Cordo, Ann) (Entered: 08/17/2009) |
| 08/17/2009 | | <u>1326</u> | Notice of Certificate/Affidavit of Publication *(The Globe and Mail) (Related To Docket No. <u>1278</u>)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/17/2009) |
| 08/17/2009 | | <u>1327</u> | Notice of Certificate/Affidavit of Publication *(The Wall Street Journal) (Related To Docket No. <u>1278</u>)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/17/2009) |
| 08/17/2009 | | <u>1328</u> | Notice of Certificate/Affidavit of Publication *(Financial Times) (Related To Docket No. <u>1278</u>)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/17/2009) |
| 08/17/2009 | | <u>1329</u> | Certificate of No Objection *Re: Fifth Interim Application Of Jackson Lewis LLP, As Counsel To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period May 1, 2009 Through May 31, 2009* (related document(s)<u>1092</u>) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 08/17/2009) |
| 08/17/2009 | | <u>1330</u> | Certificate of No Objection *Re: First Monthly Application Of Palisades Capital Advisors LLC, Pension Co–Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period May 8, 2009 Through June 30, 2009* (related document(s)<u>1111</u>) Filed by Palisades Capital Advisors LLC. (Cordo, Ann) (Entered: 08/17/2009) |
| 08/17/2009 | | <u>1331</u> | Objection *to Assumption and Assignment of Software License Agreement* Filed by Macro 4, Inc. (SDJ) (Entered: 08/18/2009) |
| 08/17/2009 | | <u>1332</u> | Letter Regarding Undeliverable Documents regarding Nortel Networks (Northern Ireland) Ltd. Filed by CT Corporation . (SDJ) (Entered: 08/18/2009) |
| 08/17/2009 | | <u>1333</u> | Letter Regarding Undeliverable Documents regarding Nortel Networks Corporation Filed by CT Corporation . (SDJ) (Entered: 08/18/2009) |

| 08/17/2009 | | 1334 | Letter Regarding Undeliverable Documents regarding Nortel Networks Filed by CT Corporation . (SDJ) (Entered: 08/18/2009) |
| 08/18/2009 | | 1335 | **Minutes of Hearing held on: 08/18/2009** **Subject:** OMNIBUS HEARING. (vCal Hearing ID (91941)). (related document(s) 1315) (SS) Additional attachment(s) added on 8/18/2009 (SS). (Entered: 08/18/2009) |
| 08/18/2009 | | 1336 | Order Approving the Compromise of Controversy Between Nortel Networks Inc. And Synnex Corporation (related document(s)1312) Order Signed on 8/17/2009. (TAS) (Entered: 08/18/2009) |
| 08/18/2009 | | 1337 | Order (I) Approving and Authorizing the Debtors to Enter into and Deliver a New Lease and Related Documents By and Between Nortel Networks Inc. and the Prudential Insurance Company of America, (II) Approving the Abandonment of Personal Property, and (III) Waiving the Landlord's Rejection Damages(related document(s)1295) Order Signed on 8/18/2009. (TAS) (Entered: 08/18/2009) |
| 08/18/2009 | | 1338 | Schedules/Statements filed: Stmt of Financial Affairs,. *Re: Alteon Websystems International, Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/18/2009) |
| 08/18/2009 | | 1339 | Order Denying the Motion of Robert J. Cabral for Deferred Compensation Severance Compensation and Default Judgment (related document(s)1220) Order Signed on 8/18/2009. (TAS) (Entered: 08/18/2009) |
| 08/18/2009 | | 1340 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware . Omnibus Hearings scheduled for 10/13/2009 at 10:00 AM., 10/28/2009 at 02:00 PM., 11/19/2009 at 02:00 PM., 12/2/2009 at 11:00 AM., 12/15/2009 at 10:00 AM. Order Signed on 8/18/2009. (TAS) (Entered: 08/18/2009) |
| 08/18/2009 | | 1341 | Application for Compensation *(Fourth) for Services Rendered during the Period from June 1, 2009 Through June 30, 2009* Filed by Capstone Advisory Group, LLC. Objections due by 9/8/2009. (Attachments: 1 Notice 2 Exhibit A – D) (Samis, Christopher) (Entered: 08/18/2009) |
| 08/18/2009 | | 1342 | Letter Regarding undeliverable documents (Nortel Networks UK Limited) Filed by CT Corporation . (SDJ) (Entered: 08/18/2009) |
| 08/18/2009 | | 1343 | Letter Regarding undeliverable documents (Nortel Optical Comp Inc. Filed by CT Corporation . (SDJ) (Entered: 08/18/2009) |
| 08/18/2009 | | 1344 | Letter Regarding undeliverable documents (Centennial Holdings VII, LLC) Filed by CT Corporation . (SDJ) (Entered: 08/18/2009) |
| 08/18/2009 | | 1345 | Notice of Service *Re: Order Approving the Compromise of Controversy Between Nortel Networks Inc. And Synnex Corporation* (related document(s)1336) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 08/18/2009) |

| | | | |
|---|---|---|---|
| 08/18/2009 | | <u>1346</u> | Notice of Service *Re: Order Denying the Motion of Robert J. Cabral for Deferred Compensation Severance Compensation and Default Judgment* (related document(s)<u>1339</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 08/18/2009) |
| 08/18/2009 | | <u>1347</u> | Notice of Service *Re: Order Setting Omnibus Hearing Dates* (related document(s)<u>1340</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 08/18/2009) |
| 08/19/2009 | | <u>1348</u> | Motion for Payment of Administrative Expenses/Claims *Pursuant to 11 U.S.C. Section 503(b)(9)* Filed by Graybar Electric Company, Inc.. (Attachments: <u>1</u> Exhibit A<u>2</u> Notice) (Demmy, John) (Entered: 08/19/2009) |
| 08/19/2009 | | <u>1349</u> | Interim Application for Compensation *Sixth Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period July 1, 2009 Through July 31, 2009* Filed by Huron Consulting Group. Objections due by 9/8/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Certificate of Service) (Cordo, Ann) (Entered: 08/19/2009) |
| 08/19/2009 | | <u>1350</u> | Interim Application for Compensation *Second Interim Application Of Shearman &Sterling, LLP, As Non−Ordinary Course Professional Special Litigation Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period May 1, 2009 Through July 31, 2009* Filed by Shearman &Sterling, LLP. Objections due by 9/8/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 08/19/2009) |
| 08/20/2009 | | <u>1352</u> | Supplemental Affidavit/Declaration of Service *re Bar Date Notice, Proof of Claim and Claim Request form* (related document(s)<u>1281</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 08/20/2009) |
| 08/20/2009 | | <u>1353</u> | Affidavit/Declaration of Service *re Notice Of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing And (III) Related Relief And Dates* (related document(s)<u>1282</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: <u>1</u> Part 2) (Cordo, Ann) (Entered: 08/20/2009) |
| 08/20/2009 | | <u>1354</u> | Affidavit/Declaration of Service *re Bar Date Notice and Proof of Claim Form* (related document(s)<u>1281</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: <u>1</u> Part 2) (Cordo, Ann) (Entered: 08/20/2009) |
| 08/20/2009 | | <u>1355</u> | Notice of Withdrawal *of Appearance of Anne Marie Kennelly* Filed by Hewlett−Packard Company. (Neal, Ramona) (Entered: 08/20/2009) |
| 08/20/2009 | | <u>1356</u> | Application for Compensation *Second Monthly Fee Application Of Lazard Freres &Co. LLC Financial Advisor And Investment Banker To The Debtors For The Period May 1, 2009 Through May 31, 2009* Filed by Lazard Freres &Co. LLC. Objections due by |

| | | | |
|---|---|---|---|
| | | | 9/9/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Cordo, Ann) (Entered: 08/20/2009) |
| 08/21/2009 | | 1357 | Certificate of No Objection *Regarding Fifth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from June 1, 2009 through June 30, 2009* (related document(s)1186) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 08/21/2009) |
| 08/21/2009 | | 1358 | Certificate of No Objection *Regarding Fifth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from June 1, 2009 through June 30, 2009* (related document(s)1187) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 08/21/2009) |
| 08/21/2009 | | 1359 | Certificate of No Objection *Regarding Docket No. 1227 (First Monthly Application Of Punter Southall LLC)* (related document(s)1227) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/21/2009) |
| 08/21/2009 | | 1579 | [FILED UNDER SEAL – CONFIDENTIAL] Affidavit of Mailing. (related document(s)1012, 1282) Filed by Nortel Networks Inc., et al. . (BMT) (Entered: 09/30/2009) |
| 08/21/2009 | | 1580 | [FILED UNDER SEAL – CONFIDENTIAL] Affidavit of Mailing. (related document(s)1281) Filed by Nortel Networks Inc., et al. . (BMT) (Entered: 09/30/2009) |
| 08/24/2009 | | 1360 | Letter Regarding Undeliverable Documents (Centennial Holdings VIII, LLC) Filed by CT Corporation . (SDJ) (Entered: 08/24/2009) |
| 08/24/2009 | | 1361 | Letter Regarding Undeliverable Documents (Nortel Networks India Tech Private LTD) Filed by CT Corporation . (SDJ) (Entered: 08/24/2009) |
| 08/24/2009 | | 1362 | Letter Regarding Undeliverable Documents (Nortel Networks New Zealand Limited) Filed by CT Corporation . (SDJ) (Entered: 08/24/2009) |
| 08/24/2009 | | 1363 | Letter Regarding Undeliverable Documents (Spectrum Investors IV, L.P.)Filed by CT Corporation . (Attachments: 1 Attachment Notice) (SDJ) (Entered: 08/24/2009) |
| 08/24/2009 | | 1364 | Declaration in Support *John L. Spencer In Support Of The Debtors' Retention Of Palisades Capital Advisors, LLC As Pension Co−Advisor To The Debtors And Debtors In Possession* (related document(s)859) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit I2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 08/24/2009) |
| 08/24/2009 | | 1365 | |

| | | | |
|---|---|---|---|
| | | | Monthly Application for Compensation *(Fourth) of Jefferies &Company, Inc. and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of May 1, 2009 through May 31, 2009* Filed by Jefferies &Company, Inc.. Objections due by 9/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Simon, Christopher) (Entered: 08/24/2009) |
| 08/24/2009 | | 1366 | Monthly Application for Compensation *(Fifth) of Jefferies &Company, Inc. and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of June 1, 2009 through June 30, 2009* Filed by Jefferies &Company, Inc.. Objections due by 9/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Simon, Christopher) (Entered: 08/24/2009) |
| 08/24/2009 | | 1367 | Supplemental Declaration in Support *(Fifth of James L. Bromley) of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors in Possession* (related document(s)24, 195, 371, 686, 1046) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 08/24/2009) |
| 08/24/2009 | | 1368 | Notice of Certificate/Affidavit of Publication *(The Globe and Mail) (Bar Date Notice)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/24/2009) |
| 08/24/2009 | | 1369 | Notice of Certificate/Affidavit of Publication *(THE WALL STREET JOURNAL – Global) (Bar Date Notice)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/24/2009) |
| 08/25/2009 | | 1370 | Notice of Appearance Filed by Commonwealth of Pennsylvania, Department of Revenue. (Momjian, Carol) (Entered: 08/25/2009) |
| 08/25/2009 | | 1371 | Notice of Appearance Filed by Commonwealth of Pennsylvania, Department of Revenue. (Momjian, Carol) (Entered: 08/25/2009) |
| 08/25/2009 | | 1372 | Notice of Appearance Filed by Commonwealth of Pennsylvania, Department of Revenue. (Momjian, Carol) (Entered: 08/25/2009) |
| 08/25/2009 | | 1373 | Notice of Appearance Filed by Commonwealth of Pennsylvania, Department of Revenue. (Momjian, Carol) (Entered: 08/25/2009) |
| 08/25/2009 | | 1374 | Notice of Appearance Filed by Commonwealth of Pennsylvania, Department of Revenue. (Momjian, Carol) (Entered: 08/25/2009) |
| 08/25/2009 | | 1375 | Quarterly Application for Compensation *Second Quarterly Fee Application Request Of Huron Consulting Group As Accounting And Restructuring Consultants For Debtors And Debtors−In−Possession, For The Period May 1, 2009 Through July 31, 2009* Filed by Huron Consulting Group. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 08/25/2009) |
| 08/25/2009 | | 1376 | |

| | | | |
|---|---|---|---|
| | | | Notice of Rejection of Lease/Executory Contract \\ *Thirteenth Notice Of Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession*. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 08/25/2009) |
| 08/25/2009 | | 1377 | Certificate of No Objection *(No Order Required) Fifth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from June 1, 2009 through June 30, 2009* (related document(s)1253) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Irgens, Andrew) (Entered: 08/25/2009) |
| 08/25/2009 | | 1378 | Certificate of No Objection *(No Order Required) Fifth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from June 1, 2009 through June 30, 2009* (related document(s)1254) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Irgens, Andrew) (Entered: 08/25/2009) |
| 08/25/2009 | | 1379 | Application for Compensation *Sixth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from July 1, 2009 through July 31, 2009* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 9/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Irgens, Andrew) (Entered: 08/25/2009) |
| 08/25/2009 | | 1380 | Application for Compensation *Sixth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from July 1, 2009 through July 31, 2009* Filed by Fraser Milner Casgrain LLP. Objections due by 9/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Irgens, Andrew) (Entered: 08/25/2009) |
| 08/25/2009 | | 1381 | Notice of Service *Of Affidavit Of Mailing Re: Notice Of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing And (III) Related Relief And Dates* (related document(s)1353) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 08/25/2009) |
| 08/25/2009 | | 1382 | Notice of Service *Of Affidavit of Mailing Re: Notice Of Deadline Requiring Filing of Proofs Of Claim On Or Before September 30, 2009* (related document(s)1354) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 08/25/2009) |
| 08/26/2009 | | 1383 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Daito Precision Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 08/26/2009) |

| | | | |
|---|---|---|---|
| 08/26/2009 | | <u>1384</u> | Fourteenth Notice of Rejection of Lease/Executory Contract *And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession.* Filed by Nortel Networks Inc., et al.. (Attachments:<u>1</u> Exhibit A<u>2</u> Certificate of Service<u>3</u> Service List) (Cordo, Ann) Modified on 8/27/2009 to remove duplicative text. (KPB). (Entered: 08/26/2009) |
| 08/26/2009 | | <u>1385</u> | Monthly Application for Compensation *and for Reimbursement of Expenses (Sixth) as European Counsel for the Official Committee of Unsecured Creditors, for the Period from July 1, 2009 through July 31, 2009.* Filed by Ashurst LLP. Objections due by 9/15/2009. (Attachments:<u>1</u> Notice<u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Exhibit D<u>6</u> Exhibit E<u>7</u> Certificate of Service) (Irgens, Andrew) Modified on 8/27/2009 to correct docket text. (KPB). (Entered: 08/26/2009) |
| 08/26/2009 | | <u>1386</u> | Motion to Authorize *Payment Of Prepetition Termination Benefits To Certain Foreign Employees* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/15/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/8/2009. (Attachments:<u>1</u> Notice<u>2</u> Exhibit A<u>3</u> Certificate of Service<u>4</u> Service List) (Cordo, Ann) Modified on 8/27/2009 to remove duplicative text. (KPB). (Entered: 08/26/2009) |
| 08/26/2009 | | <u>1387</u> | Motion to Approve Stipulation Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/15/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments:<u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Notice<u>4</u> Certificate of Service<u>5</u> Service List) (Cordo, Ann) (Entered: 08/26/2009) |
| 08/26/2009 | | <u>1388</u> | Certificate of No Objection *Re: Sixth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period June 1, 2009 Through June 30, 2009* (related document(s)<u>1291</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/26/2009) |
| 08/27/2009 | | <u>1389</u> | Declaration in Support *(Charles S. Laubach) of Debtors' Motion For Entry Of An Order Authorizing Payment Of Prepetition Termination Benefits To Certain Foreign Employees* (related document(s)<u>1386</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u>1</u> Certificate of Service<u>2</u> Service List) (Cordo, Ann) Modified on 8/31/2009 to edit text (TAS). (Entered: 08/27/2009) |
| 08/27/2009 | | <u>1390</u> | Notice of Service *Regarding Notice Of Filing Of Signed Stipulation Regarding The Setoff Of Prepetition Amounts Owed By And Between Computer Sciences Corporation And Nortel Networks, Inc.* (related document(s)<u>1387</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u>1</u> Stipulation) (Cordo, Ann) Modified text on 8/31/2009 (TAS). (Entered: 08/27/2009) |
| 08/28/2009 | | <u>1391</u> | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Solicit Acceptances Thereof* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/8/2009. (Attachments:<u>1</u> Notice<u>2</u> Exhibit A<u>3</u> Certificate of Service<u>4</u> Service List) (Remming, Andrew) (Entered: 08/28/2009) |

| 08/28/2009 | | [1392](#) | Letter from Registered Agent regarding inability to accept Service for Defendant. Filed by CT Corporation . (LMD) (Entered: 08/28/2009) |
|---|---|---|---|
| 08/28/2009 | | [1393](#) | Letter from Registered Agent regarding inability to accept Service for Defendant. Filed by CT Corporation . (LMD) (Entered: 08/28/2009) |
| 08/28/2009 | | [1394](#) | Letter from Registered Agent regarding inability to accept Service for Defendant. Filed by CT Corporation . (LMD) (Entered: 08/28/2009) |
| 08/28/2009 | | [1395](#) | Letter from Registered Agent regarding inability to accept Service for Defendant. Filed by CT Corporation . (LMD) (Entered: 08/28/2009) |
| 08/28/2009 | | [1396](#) | Notice of Sale \\ *Debtors' Notice Of Filing Of Letter Amending Agreement Regarding The Asset And Share Sale Agreement For The Sale Of Certain Assets Of, And Equity Interests In, Debtors' Enterprise Solutions Business* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 08/28/2009) |
| 08/28/2009 | | [1397](#) | Application for Compensation \\ *Sixth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period June 1, 2009 Through June 30, 2009* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 9/17/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/28/2009) |
| 08/28/2009 | | [1398](#) | Notice of Service \\ *Notice Of Seventh Supplement To List Of Ordinary Course Professionals* (related document(s)137, 224, 236, 457, 605, 1060, 1140, 1241, 1318) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit 12 Certificate of Service 3 Service List) (Remming, Andrew) Additional attachment(s) added on 10/23/2009 (TAS). (Entered: 08/28/2009) |
| 08/28/2009 | | [1399](#) | Application for Compensation *Sixth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from July 1, 2009 through July 31, 2009* Filed by Richards, Layton &Finger, PA. Objections due by 9/17/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Irgens, Andrew) (Entered: 08/28/2009) |
| 08/28/2009 | | [1400](#) | Application for Compensation \\ *Seventh Interim Application Of Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period July 1, 2009 Through July 31, 2009* Filed by Jackson Lewis LLP. Objections due by 9/17/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/28/2009) |
| 08/28/2009 | | [1401](#) | Certificate of No Objection *Re: Debtors' Motion For Authorization To Take Actions In Furtherance Of An Agreement With The Pension Benefit Guaranty Corporation* (related document(s)1313) |

| | | | |
|---|---|---|---|
| | | | Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 08/28/2009) |
| 08/31/2009 | | 1402 | Affidavit/Declaration of Service *re: Debtors' Notice Of Filing Of Letter Amending Agreement Regarding The Asset And Share Sale Agreement For The Sale Of Certain Assets Of, And Equity Interests In, Debtors' Enterprise Solutions Business* (related document(s)1396) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) Modified on 9/1/2009 to edit text (TAS). (Entered: 08/31/2009) |
| 08/31/2009 | | 1403 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/2/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 08/31/2009) |
| 08/31/2009 | | 1404 | **Virtual Minutes of: 09/02/2009** **Subject:** OMNIBUS HEARING. **Appearances:** NONE. **Proceedings:** VACATED: CNO Filed – Order signed. (vCal Hearing ID (91942)). (related document(s) 1403) (SS) (Entered: 08/31/2009) |
| 08/31/2009 | | 1405 | HEARING CANCELLED. Amended Notice of Agenda of Matters Scheduled for Hearing. (related document(s)1403) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/2/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 08/31/2009) |
| 08/31/2009 | | 1406 | Order Authorizing Debtors to Take Actions in Furtherance of an Agreement with the Pension Benefit Guaranty Corporation (related document(s)1313, 1401). Order Signed on 8/31/2009. (MDE) (Entered: 08/31/2009) |
| 08/31/2009 | | 1407 | Debtor–In–Possession Monthly Operating Report for Filing Period July 1, 2009 through August 1, 2009 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 08/31/2009) |
| 08/31/2009 | | 1408 | Application for Compensation \\ *Fifth Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors–In–Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period May 1, 2009 Through May 31, 2009* Filed by Crowell &Moring LLP. Objections due by 9/21/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/31/2009) |
| 08/31/2009 | | 1409 | Application for Compensation \\ *Sixth Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors–In–Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period June 1, 2009 Through June 30, 2009* Filed by Crowell &Moring LLP. Objections due by 9/21/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/31/2009) |

| | | | |
|---|---|---|---|
| 08/31/2009 | | <u>1410</u> | Application for Compensation \\ *Seventh Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period July 1, 2009 Through July 31, 2009* Filed by Crowell &Moring LLP. Objections due by 9/21/2009. (Attachments:<u> 1</u> Notice<u> 2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 08/31/2009) |
| 08/31/2009 | | <u>1411</u> | Application for Compensation \\ *Seventh Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period July 1, 2009 Through July 31, 2009* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 9/21/2009. (Attachments:<u> 1</u> Notice<u> 2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 08/31/2009) |
| 08/31/2009 | | <u>1412</u> | Application for Compensation \\ *First Quarterly Fee Application Request Of Palisades Capital Advisors LLC, Pension Co−Advisor For Debtors And Debtors−In−Possession, For The Period May 8, 2009 Through July 31, 2009* (related document(s)<u>1111, 1297</u>) Filed by Palisades Capital Advisors LLC. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments:<u> 1</u> Exhibit A<u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 08/31/2009) |
| 08/31/2009 | | <u>1413</u> | Application for Compensation \\ *Second Quarterly Fee Application Request Of Jackson Lewis LLP As Counsel To Debtors And Debtors−In−Possession, For The Period May 1, 2009 Through July 31, 2009* (related document(s)<u>1092, 1317, 1400</u>) Filed by Jackson Lewis LLP. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments:<u> 1</u> Exhibit A<u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 08/31/2009) |
| 08/31/2009 | | <u>1418</u> | Letter request to be added to Creditors' Mailing Matrix Filed by State of Maryland, Department of Labor, Licensing and Regulation . (TAS) (Entered: 09/02/2009) |
| 09/01/2009 | | <u>1414</u> | Quarterly Application for Compensation *(Second) for the Period May 1, 2009 Through July 31, 2009* Filed by Crowell &Moring LLP. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments:<u> 1</u> Proposed Form of Order<u> 2</u> Certificate of Service) (Cordo, Ann) (Entered: 09/01/2009) |
| 09/01/2009 | | <u>1415</u> | Certificate of No Objection (related document(s)<u>1297</u>) Filed by Palisades Capital Advisors LLC. (Cordo, Ann) (Entered: 09/01/2009) |
| 09/01/2009 | | <u>1416</u> | Application for Compensation \\ *Second Quarterly Fee Application Request Of Morris, Nichols, Arsht &Tunnell LLP, As Delaware And General Bankruptcy Counsel For Debtors And Debtors−In−Possession, For The Period May 1, 2009 Through July 31, 2009* (related document(s)<u>927, 1291, 1411</u>) Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments:<u> 1</u> Exhibit A<u>2</u> Certificate of Service) (Cordo, Ann) (Entered: |

| | | | |
|---|---|---|---|
| | | | 09/01/2009) |
| 09/01/2009 | | <u>1417</u> | Notice of Service *Re: Order Authorizing Debtors to Take Actions in Furtherance of an Agreement with the Pension Benefit Guaranty Corporation* (related document(s)<u>1406</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 09/01/2009) |
| 09/02/2009 | | <u>1419</u> | Certificate of Service (related document(s)<u>1316</u>) Filed by Motorola, Inc.. (Allinson, III, Elihu) (Entered: 09/02/2009) |
| 09/02/2009 | | <u>1420</u> | Application for Compensation \\ *Seventh Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period July 1, 2009 Through July 31, 2009* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 9/22/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 09/02/2009) |
| 09/02/2009 | | <u>1421</u> | Application for Compensation \\ *Second Quarterly Fee Application Request Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For The Period May 1, 2009 Through July 31, 2009* (related document(s)<u>1307</u>, <u>1397</u>, <u>1420</u>) Filed by Cleary Gottlieb Steen &Hamilton LLP. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Exhibit A<u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 09/02/2009) |
| 09/02/2009 | | <u>1422</u> | Application for Compensation \\ *First Interim Application Of True Partners Consulting LLC For Compensation For Services Rendered As Tax Service Provider To The Debtors For The Period May 1, 2009 Through July 31, 2009* Filed by True Partners Consulting LLC. Objections due by 9/22/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Certificate of Service) (Cordo, Ann) (Entered: 09/02/2009) |
| 09/02/2009 | | <u>1423</u> | Application for Compensation \\ *First Quarterly Fee Application Request Of True Partners Consulting LLC, As Tax Service Provider To The Debtors−In−Possession For The Period May 1, 2009 Through July 31, 2009* (related document(s)<u>1422</u>) Filed by True Partners Consulting LLC. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Exhibit A<u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 09/02/2009) |
| 09/03/2009 | | <u>1424</u> | Exhibit *Notice of Filing of Corrected Exhibit A To First Interim Application Of True Partners Consulting LLC For Compensation For Services Rendered As Tax Service Provider To The Debtors For The Period May 1, 2009 Through July 31, 2009* (related document(s)<u>1422</u>) Filed by True Partners Consulting LLC. (Attachments: <u>1</u> Notice <u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 09/03/2009) |
| 09/03/2009 | | <u>1425</u> | Affidavit/Declaration of Service *of Janel R. Gates (Re: Fourth Monthly Application of Capstone Advisory Group LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of* |

164

| | | | |
|---|---|---|---|
| | | | *Expenses for Services Rendered During the Period from June 1, 2009 Through June 30, 2009)* (related document(s)1341) Filed by Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 09/03/2009) |
| 09/03/2009 | | 1426 | Objection *Limited, Initial Objection to Debtors' Motion for Orders Authorizing and Approving (A) the Sale of Certain Assets of, and Equity Interests in, Debtors Enterprise Solutions Business, (B) the Assumption and Assignment of Certain Contracts and Leases* Filed by Intoto, LLC (Hazeltine, William) (Entered: 09/03/2009) |
| 09/03/2009 | | 1427 | Objection *Limited, Initial Objection to Debtors' Motion for Orders Authorizing and Approving (A) the Sale of Certain Assets of, and Equity Interests In, Debtors Enterprise Solutions Business, (B) the Assumption and Assignment of Certain Contracts and Leases* Filed by Freescale Semiconductor, Inc (Hazeltine, William) (Entered: 09/03/2009) |
| 09/03/2009 | | 1428 | Certificate of No Objection *Re: Fifth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period May 1, 2009 Through May 31, 2009* (related document(s)1307) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 09/03/2009) |
| 09/03/2009 | | 1429 | Application for Compensation \\ *First Consolidated Monthly Application Of Ernst &Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors−In−Possession For The Period Of May 1, 2009 Through July 31, 2009* Filed by ERNST &YOUNG. Objections due by 9/23/2009. (Attachments: 1 Notice 2 Certificate of Service) (Remming, Andrew) (Entered: 09/03/2009) |
| 09/04/2009 | | 1430 | Notice of Appearance *of Jeffrey B. Rose* Filed by Price Paschall, William Weidner, Dwayne Roberts, Jac Goudsmit, Fred Scott, Neal Shact, Charles Rowe, Wendell Allen Neff, Rudy Mathieu, Keith Weiner. (Rose, Jeffrey) (Entered: 09/04/2009) |
| 09/04/2009 | | 1431 | Limited Objection *to Debtor's Sale of Its Equity Interest in Diamondware, Ltd.* (related document(s)1282) Filed by Jac Goudsmit, Rudy Mathieu, Wendell Allen Neff, Price Paschall, Dwayne Roberts, Charles Rowe, Fred Scott, Neal Shact, William Weidner, Keith Weiner (Attachments: 1 Exhibit 1 − Part 1 of 2 2 Exhibit 1 − Part 2 of 2 3 Exhibit 2) (Rose, Jeffrey) (Entered: 09/04/2009) |
| 09/04/2009 | | 1432 | Limited Objection *of ATTto Debtors' Motion For Orders (I)(A) Authorizing Debtors Entry Into The Asset And Share Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal, And (G) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of, And Equity Interests In, Debtors Enterprise Solutions Business, (B) The Assumption And Assignment Of Certain Contracts And Leases And (C) The Assumption And Sublease Of Certain Leases* (related document(s)1131) Filed by ATT(Attachments: 1 Certificate of |

| | | | Service) (Bowden, William) (Entered: 09/04/2009) |
|---|---|---|---|
| 09/04/2009 | | 1433 | WITHDRAWN 9/16/2009, SEE DOCKET #1503. Objection *To Debtors' Motion For Orders (I)(A) Authorizing Debtors Entry Into The Asset And Share Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal, And (G) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of, And Equity Interests In, Debtors Enterprise Solutions Business, (B) The Assumption And Assignment Of Certain Contracts And Leases And (C) The Assumption And Sublease Of Certain Leases [D.I. 1131]* Filed by Telstra Corporation Limited (Attachments: 1 Exhibit A) (Harrington, Lee) Modified on 9/22/2009 (TAS). (Entered: 09/04/2009) |
| 09/04/2009 | | 1434 | Objection */Preliminary Objection and Reservation of Rights of SNMP Research International, Inc. to Debtors Motion to Approve the Sale of Certain Assets of the Debtors Enterprise Solutions Business Free and Clear of All Liens, Claims and Encumbrances and the Assumption and Assignment of Certain Contracts* (related document(s)1131) Filed by SNMP Research International, Inc. (Attachments: 1 Certificate of Service) (Augustine, Mary) (Entered: 09/04/2009) |
| 09/04/2009 | | 1435 | Limited Objection *and Reservation of Rights of Flextronics Corporation and Flextronics Telecom Systems Ltd to Debtors' Motion For Orders (I)(A) Authorizing Debtors Entry Into The Asset And Share Sale Agreement, (B) Authorizing And Approving The Bidding Procedures, (C) Authorizing And Approving A Break−Up Fee And Expense Reimbursement, (D) Approving The Notice Procedures, (E) Approving The Assumption And Assignment Procedures, (F) Authorizing The Filing Of Certain Documents Under Seal, And (G) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of, And Equity Interests In, Debtors Enterprise Solutions Business, (B) The Assumption And Assignment Of Certain Contracts And Leases And (C) The Assumption And Sublease Of Certain Leases* (related document(s)1131) Filed by Flextronics Corporation, Flextronics Telecom Systems Ltd (Attachments: 1 Certificate of Service) (Bowden, William) (Entered: 09/04/2009) |
| 09/08/2009 | | 1436 | Reservation of Rights Filed by Oracle USA, Inc. (Attachments: 1 Certificate of Service) (Huggett, James) (Entered: 09/08/2009) |
| 09/08/2009 | | 1437 | Objection */Objection to Debtor's Second Reclamation Notice (Polycom, Inc.)* (related document(s)756) Filed by Polycom, Inc. (Attachments: 1 Certificate of Service) (Yoder, James) (Entered: 09/08/2009) |
| 09/08/2009 | | 1439 | Application for Compensation \\ *Third Monthly Application Of Palisades Capital Advisors LLC, Pension Co−Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period August 1, 2009 Through August 31, 2009* Filed by Palisades Capital Advisors LLC. Objections due by 9/28/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 09/08/2009) |

| | | | |
|---|---|---|---|
| 09/08/2009 | | <u>1440</u> | Application for Compensation *Sixth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from July 1, 2009 through July 31, 2009* Filed by Capstone Advisory Group, LLC. Objections due by 9/28/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Exhibit D<u>6</u> Certificate of Service) (Sloan, Drew) (Entered: 09/08/2009) |
| 09/09/2009 | | <u>1441</u> | Certificate of No Objection *Regarding Sixth Interim Application Of Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period June 1, 2009 Through June 30, 2009* (related document(s)<u>1317</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/09/2009) |
| 09/09/2009 | | <u>1442</u> | Quarterly Application for Compensation *Second Quarterly Fee Application Of Shearman &Sterling, LLP, As Non−Ordinary Course Professional Special Litigation Counsel To Debtors And Debtors−In−Possession, For The Period May 1, 2009 Through July 31, 2009* (related document(s)<u>1350</u>) Filed by Shearman &Sterling, LLP. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Exhibit A<u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 09/09/2009) |
| 09/09/2009 | | <u>1443</u> | Emergency Motion to Compel *Attendance at Deposition* Filed by Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless. (Attachments: <u>1</u> Exhibit A and B<u>2</u> Proposed Form of Order <u>3</u> Certificate of Service) (Miller, Kathleen) (Entered: 09/09/2009) |
| 09/09/2009 | | <u>1444</u> | Emergency Motion to Set Hearing *Request for Expedited Hearing on the Emergency Motion of the Affiliates of Verizon Communications Inc. to Compel Attendance at Deposition* (related document(s)<u>1443</u>) Filed by Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless (related document(s)<u>1443</u>). (Attachments: <u>1</u> Proposed Form of Order <u>2</u> Certificate of Service) (Miller, Kathleen) (Entered: 09/09/2009) |
| 09/09/2009 | | <u>1445</u> | Order Granting the Affiliates of Verizon Communications Inc.'s Request for Expedited Hearing (related document(s)<u>1444</u>) Order Signed on 9/9/2009. (TAS) (Entered: 09/09/2009) |
| 09/09/2009 | | <u>1446</u> | Monthly Application for Compensation *(Sixth) of Jefferies &Company, Inc. and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of July 1, 2009 Through July 31, 2009* Filed by Jefferies &Company, Inc.. Objections due by 9/29/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Verification<u>6</u> Certificate of Service) (Simon, Christopher) (Entered: 09/09/2009) |
| 09/10/2009 | | <u>1447</u> | Motion to Appear pro hac vice *of Joe M. Fears, Esquire of Barber &Bartz*. Receipt Number DEX00494, Filed by Xeta Technologies, Inc.. (O'Brien, Daniel) (Entered: 09/10/2009) |
| 09/10/2009 | | <u>1448</u> | |

| | | | |
|---|---|---|---|
| | | | Interim Application for Compensation *(Second) of Mercer (US) Inc. as Compensation Specialist to the Debtors Seeking Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period of May 1, 2009 through July 31, 2009* Filed by Mercer (US) Inc.. Objections due by 9/29/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Hammer, Aaron) (Entered: 09/10/2009) |
| 09/10/2009 | | 1449 | Declaration *of Aaron L. Hammer with Respect to Attempted Filing of the Second Interim Application of Mercer (US) Inc. as Compensation Specialist to the Debtors Seeking Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period of May 1, 2009 through July 31, 2009* (related document(s)1448) Filed by Mercer (US) Inc.. (Hammer, Aaron) (Entered: 09/10/2009) |
| 09/10/2009 | | 1450 | Revised Date And Time For Teleconference Relating To Order Granting The Affiliates Of Verizon Communications Inc.'s Request For Expedited Hearing Rescheduled To September 11, 2009 at 3:30 p.m. (related document(s)1444, 1445) Order Signed on 9/10/2009. (BMT) (Entered: 09/10/2009) |
| 09/10/2009 | | 1451 | Notice of Agenda of Matters Scheduled for Hearing (related document(s)1443, 1444, 1445, 1450) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/11/2009 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 09/10/2009) |
| 09/10/2009 | | 1452 | Quarterly Application for Compensation *(Second) Request of Mercer (US) Inc. as Compensation Specialist to the Debtors for the Period of May 1, 2009 through July 31, 2009* Filed by Mercer (US) Inc.. (Attachments: 1 Exhibit A2 Certificate of Service) (Hammer, Aaron) (Entered: 09/10/2009) |
| 09/10/2009 | | 1453 | Interim Application for Compensation *Notice of Second Interim Fee Application Request (May 1, 2009 through July 31, 2009)* (related document(s)947, 1186, 1379) Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 09/10/2009) |
| 09/10/2009 | | 1454 | Interim Application for Compensation *Notice of First Interim Fee Application Request (May 1, 2009 through July 31, 2009)* (related document(s)1015, 1254, 1399) Filed by Richards, Layton &Finger, PA. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 09/10/2009) |
| 09/10/2009 | | 1455 | Interim Application for Compensation *Notice of Second Interim Fee Application Request (May 1, 2009 through July 31, 2009)* (related document(s)1365, 1366, 1446) Filed by Jefferies &Company, Inc.. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 09/10/2009) |
| 09/10/2009 | | 1456 | Application for Compensation \\ *Second Quarterly Fee Application Of Ernst &Young LLP For Compensation For Services Rendered As Indirect Tax Services Advisor To The Debtors−In−Possession* |

| | | | |
|---|---|---|---|
| | | | *For The Period Of May 1, 2009 Through July 31, 2009* Filed by Ernst &Young LLP. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 09/10/2009) |
| 09/10/2009 | | 1457 | Interim Application for Compensation *Notice of Second Interim Fee Application Request (May 1, 2009 through July 31, 2009)* (related document(s)1032, 1341, 1440) Filed by Capstone Advisory Group, LLC. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 09/10/2009) |
| 09/10/2009 | | 1458 | Interim Application for Compensation *Notice of Second Interim Fee Application Request (May 1, 2009 through July 31, 2009)* (related document(s)949, 1253, 1385) Filed by Ashurst LLP. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 09/10/2009) |
| 09/10/2009 | | 1459 | Interim Application for Compensation *Notice of Second Interim Fee Application Request (May 1, 2009 through July 31, 2009)* (related document(s)950, 1187, 1380) Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 09/10/2009) |
| 09/10/2009 | | 1460 | Motion to Approve \\ *Debtors' Motion For Authorization And Approval Of A Stipulation By And Between Nortel Networks Inc. And Global Knowledge Network Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/23/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Remming, Andrew) (Entered: 09/10/2009) |
| 09/10/2009 | | 1461 | Application for Compensation \\ *Third Monthly Application Of Lazard Freres &Co. LLC Financial Advisor And Investment Banker To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period June 1, 2009 Through June 30, 2009* Filed by Lazard Freres &Co. LLC. Objections due by 9/30/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Remming, Andrew) (Entered: 09/10/2009) |
| 09/10/2009 | | 1462 | Application for Compensation \\ *Fourth Monthly Application Of Lazard Freres &Co. LLC Financial Advisor And Investment Banker To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period July 1, 2009 Through July 31, 2009* Filed by Lazard Freres &Co. LLC. Objections due by 9/30/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Remming, Andrew) (Entered: 09/10/2009) |
| 09/10/2009 | | 1463 | Quarterly Application for Compensation \\ *Second Quarterly Fee Application Of Lazard Freres &Co. LLC, Financial Advisor And Investment Banker To The Debtors For The Period May 1, 2009 Through July 31, 2009* Filed by Lazard Freres &Co. LLC. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. |

| | | | |
|---|---|---|---|
| | | | Objections due by 9/30/2009. (Attachments: 1 Exhibit A2 Certificate of Service) (Remming, Andrew) (Entered: 09/10/2009) |
| 09/10/2009 | | 1464 | Certificate of No Objection *Re: Sixth Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period July 1, 2009 Through July 31, 2009* (related document(s)1349) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 09/10/2009) |
| 09/10/2009 | | 1465 | Certificate of No Objection *Re: Second Interim Application Of Shearman &Sterling, LLP, As Non−Ordinary Course Professional Special Litigation Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period May 1, 2009 Through July 31, 2009* (related document(s)1350) Filed by Shearman &Sterling, LLP. (Cordo, Ann) (Entered: 09/10/2009) |
| 09/10/2009 | | 1466 | Certificate of No Objection *Re: Debtors' Motion For Authorization And Approval Of A Stipulation By And Between Computer Science Corporation And Nortel Networks Inc.* (related document(s)1387) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 09/10/2009) |
| 09/10/2009 | | 1467 | Certificate of No Objection *Re: Motion Of Debtors Pursuant To Section 1121(d)(1) Of The Bankruptcy Code To Extend The Exclusive Periods To (I) File A Chapter 11 Plan And (II) Solicit Acceptances Thereof* (related document(s)1391) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 09/10/2009) |
| 09/10/2009 | | 1468 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on September 11, 2009 at 3:30 p.m.* (related document(s)1451) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 09/10/2009) |
| 09/11/2009 | | 1469 | Order Granting Motion for Admission pro hac vice of Joe M. Fears (Related Doc # 1447) Order Signed on 9/10/2009. (TAS) (Entered: 09/11/2009) |
| 09/11/2009 | | 1470 | Objection *foregoing Debtors' Objection To The Motion Of Affiliates Of Verizon Communications Inc. To Compel Attendance At Deposition And Request For Related Emergency Relief* (related document(s)1443) Filed by Nortel Networks Inc., et al. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 09/11/2009) |
| 09/11/2009 | | 1471 | Certificate of No Objection *Regarding Debtors Motion For Entry Of An Order Authorizing Payment Of Prepetition Termination Benefits To Certain Foreign Employees* (related document(s)1386) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 09/11/2009) |
| 09/11/2009 | | 1472 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/15/2009 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 09/11/2009) |

| | | | |
|---|---|---|---|
| 09/11/2009 | | [1473](#) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/11/2009 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 09/11/2009) |
| 09/11/2009 | | [1474](#) | Notice of Deposition *of Verizon Communications Inc. Under Rule 30(b)(6)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service) (Remming, Andrew) (Entered: 09/11/2009) |
| 09/11/2009 | | [1475](#) | Affidavit/Declaration of Service *of Tracy A. Cameron of Richards, Layton &Finger, P.A. [Re: Various Interim Fee Applications for the Period May 1, 2009 through July 31, 2009]* (related document(s)1453, 1454, 1455, 1457, 1458, 1459) Filed by Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 09/11/2009) |
| 09/11/2009 | | [1476](#) | Notice of Appearance *and Request for Special Notice* Filed by Xeta Technologies, Inc.. (Fears, Joe) (Entered: 09/11/2009) |
| 09/11/2009 | | [1477](#) | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Decl Concerning Debtors Schs,. *Nortel Networks (CALA) Inc., Case No. 09−12515 (NOT REDACTED)* Filed by Nortel Networks Inc., et al.. (Remming, Andrew) Modified on 9/14/2009 (JRH). (Entered: 09/11/2009) |
| 09/11/2009 | | [1478](#) | Schedules/Statements filed: Stmt of Financial Affairs,. *Nortel Networks (CALA) Inc., Case No. 09−12515* Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 09/11/2009) |
| 09/11/2009 | | [1479](#) | Certificate of No Objection *Application for Compensation (Fourth) for Services Rendered during the Period from June 1, 2009 Through June 30, 2009 by Capstone Advisory Group, LLC (No Order Required)* (related document(s)1341) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/11/2009) |
| 09/11/2009 | | [1480](#) | Notice of Rejection of Lease/Executory Contract \\ *Fifteenth Notice Of Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 09/11/2009) |
| 09/11/2009 | | [1481](#) | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on September 15, 2009 at 9:00 a.m.* (related document(s)1472) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 09/11/2009) |
| 09/11/2009 | | [1482](#) | Notice of Service *Re: Notice of Amended Agenda of Matters Scheduled for Hearing on September 15, 2009 at 9:00 a.m.* (related document(s)1473) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 09/11/2009) |
| 09/11/2009 | | [1490](#) | **Minutes of Hearing held on: 09/11/2009** **Subject:** Expedited Teleconference – Motion to Compel Attendance at Deposition Continued from 9/10/2009. |

| | | | |
|---|---|---|---|
| | | | (vCal Hearing ID (100553)). (related document(s) 1473) (SS) Additional attachment(s) added on 9/15/2009 (SS). (Entered: 09/15/2009) |
| 09/14/2009 | | 1483 | Objection *Of The Affiliates Of Verizon Communications Inc. To Debtors' Motion For An Order Authorizing And Approving The Sale Of Certain Assets Of, And Equity Interests In, Debtors' Enterprise Solutions Business* (related document(s)1131) Filed by Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless (Attachments: 1 Certificate of Service) (Miller, Kathleen) (Entered: 09/14/2009) |
| 09/14/2009 | | 1484 | Response *Objection and Reservation of Rights of Anixter Inc. and Anixter De Mexico Sa De CV to Debtors Motion for Orders (I) (A) Authorizing Debtors Entry into the Asset and Share Sale Agreement, (B) Authorizing and Approving the Bidding Procedures, (C) Authorizing and Approving a Break−Up Fee and Expense Reimbursement, (D) Approving the Notice Procedures, (E) Approving the Assumption and Assignment Procedures, (F) Authorizing the Filing of Certain Documents Under Seal and (G) Setting a Date for the Sale Hearing, and (II) Authorizing and Approving (A) the Sale of Certain Assets of, and Equity Interests In, Debtors Enterprise Solutions Business, (B) The Assumption and Assignment of Certain Contracts and Leases and (C) the Assumption and Sublease of Certain Leases* Filed by Anixter, Inc. (related document(s)1131). (Attachments: 1 Certificate of Service) (Chacko, Ayesha) (Entered: 09/14/2009) |
| 09/14/2009 | | 1485 | Certificate of No Objection *regarding Fourth Monthly Fee Application of Jeffreies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of May 1, 2009 through May 31, 2009* (related document(s)1365) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 09/14/2009) |
| 09/14/2009 | | 1486 | Certificate of No Objection *regarding Fifth Monthly Fee Application of Jeffreies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of June 1, 2009 through June 30, 2009* (related document(s)1366) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 09/14/2009) |
| 09/14/2009 | | 1487 | Notice of Adjourned/Rescheduled Hearing */Notice Of Amended Agenda Of Matters Scheduled For Hearing On September 16, 2009 at 10:00 a.m. (ET) − PLEASE NOTE CHANGE IN HEARING DATE AND TIME FROM SEPTEMBER 15, 2009 AT 9:00 A.M. TO SEPTEMBER 16, 2009 AT 10:00 A.M. FOR CERTAIN MATTERS AND 1:30 P.M. FOR CERTAIN MATTERS* (related document(s)1472) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/16/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 09/14/2009) |
| 09/14/2009 | | 1488 | Certificate of No Objection *Re: Second Monthly Fee Application Of Lazard Freres &Co. LLC Financial Advisor And Investment Banker To The Debtors For The Period May 1, 2009 Through May 31, 2009* (related document(s)1356) Filed by Lazard Freres &Co. LLC. (Cordo, Ann) (Entered: 09/14/2009) |

| 09/14/2009 | | 1489 | Notice of Sale \\ *Notice Of Filing Of Successful Bid* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/14/2009) |
|---|---|---|---|
| 09/15/2009 | | 1491 | Order Approving the Stipulation By And Between Nortel Networks Inc. And Computer Science Corporation (related document(s)1387, 1466) Order Signed on 9/15/2009. (TAS) (Entered: 09/15/2009) |
| 09/15/2009 | | 1492 | Order Pursuant To Section 1121(d)(1) Of The Bankruptcy Code Extending the Exclusive Periods During Which the Debtors May File a Chapter 11 Plan and Solicit Acceptances Thereof (related document(s)1391, 1467) Order Signed on 9/15/2009. (TAS) (Entered: 09/15/2009) |
| 09/15/2009 | | 1493 | Order Authorizing Payment Of Prepetition Termination Benefits To Certain Foreign Employees (related document(s)1386, 1471) Order Signed on 9/15/2009. (TAS) (Entered: 09/15/2009) |
| 09/15/2009 | | 1494 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve Sale of the Enterprise Solutions Business* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 09/15/2009) |
| 09/15/2009 | | 1495 | WITHDRAWN 2/25/2010, SEE DOCKET ITEM #2526. Objection to Claim Number by Claimant(s) The Internal Revenue Service. \\ *Debtor NNI's Objection To Proof Of Claim Filed By The Internal Revenue Service*. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/13/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/6/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service 6 Service List) (Cordo, Ann) Modified on 2/26/2010 (TAS). (Entered: 09/15/2009) |
| 09/15/2009 | | 1496 | Motion to Shorten *Notice Of Debtor NNI's Objection To Proof Of Claim Filed By The Internal Revenue Service* (related document(s)1495) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 09/15/2009) |
| 09/15/2009 | | 1497 | Motion to Shorten \\ *Debtor NNI's Motion For An Order Shortening The Time By Which The IRS Must Respond To Discovery Request* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/16/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/16/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service 8 Service List) (Cordo, Ann) (Entered: 09/15/2009) |
| 09/15/2009 | | 1498 | Motion to Shorten \\ *Debtor NNI's Motion For An Order Shortening Notice Of Debtor NNI's Motion For An Order Shortening The Time By Which The IRS Must Respond To Discovery Request* (related document(s)1497) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 09/15/2009) |
| 09/15/2009 | | 1499 | Notice of Service *of Discovery* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 09/15/2009) |

| | | 1500 | Motion for Leave \\ *Debtors' Motion For Leave To File Replies To (I) The Objection Of The Affiliates Of Verizon Communications Inc. To Debtors' Motion For An Order Authorizing And Approving The Sale Of Certain Assets Of, And Equity Interests In, Debtors' Enterprise Solutions Business And (II) The Limited Objection By Certain Parties To The Sale Of Debtors' Equity Interest In DiamondWare, Ltd.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/16/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Cordo, Ann) (Entered: 09/15/2009) |
| 09/15/2009 | | | |
| 09/15/2009 | | 1501 | Notice of Sale \\ *Notice Of Filing Of Amended And Restated Asset And Share Sale Agreement* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 09/15/2009) |
| 09/15/2009 | | 1502 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/16/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 09/15/2009) |
| 09/15/2009 | | 1505 | Letter Response Regarding GENERAL NOTES TO SCHEDULES OF ASSTS AND LIABILITIES (related document(s)801) Filed by Richard C. Brand. (TAS) (Entered: 09/16/2009) |
| 09/16/2009 | | 1503 | Notice of Withdrawal of Document (related document(s)1433) Filed by Telstra Corporation Limited. (Harrington, Lee) (Entered: 09/16/2009) |
| 09/16/2009 | | 1504 | Order Granting Debtors' Motion for Leave to File Replies to (I) the Objection of the Affiliates of Verizon Communications Inc. to Debtors' Motion for an Order Authorizing and Approving the Sale of Certain Assets of, and Equity Interests In, Debtors' Enterprise Solutions Business and (II) the Limited Objection by Certain Parties to the Sale of Debtors' Equity Interest in Diamondware, Ltd. (related document(s)1131, 1141, 1483) Order Signed on 9/16/2009. (TAS) (Entered: 09/16/2009) |
| 09/16/2009 | | 1506 | Response *Debtors' Reply To The Objection Of Affiliates Of Verizon Communications Inc. To Debtors' Motion For An order Authorizing And Approving The Sale Of Certain Assets Of, And Equity Interests In, Debtors Enterprise Solutions Business* Filed by Nortel Networks Inc., et al. (related document(s)1483). (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 09/16/2009) |
| 09/16/2009 | | 1507 | Response *Debtors Reply To The Limited Objection To The Debtors Sale Of Its Equity Interest In Diamondware, Ltd.* Filed by Nortel Networks Inc., et al. (related document(s)1431). (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 09/16/2009) |
| 09/16/2009 | | 1508 | Notice of Service *Notice of Filing of the Twentieth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 23 Exhibit A part 34 Exhibit A part 45 Exhibit A part 5) (Caloway, Mary) (Entered: 09/16/2009) |

| | | | |
|---|---|---|---|
| 09/16/2009 | | <u>1509</u> | Order Shortening Notice of NNI's Objection To Proof Of Claim Filed By The Internal Revenue Service (related document(s)<u>1496</u>) Order Signed on 9/16/2009. (TAS) (Entered: 09/16/2009) |
| 09/16/2009 | | <u>1510</u> | Order Shortening The Time By Which The IRS Must Respond To Discovery Request(related document(s)<u>1497</u>) Order Signed on 9/16/2009. (TAS) (Entered: 09/16/2009) |
| 09/16/2009 | | <u>1511</u> | Order Shortening Notice Of Debtor Motion For An Order Shortening The Time By Which The IRS Must Respond To Discovery Request (related document(s)<u>1498</u>) Order Signed on 9/16/2009. (TAS) (Entered: 09/16/2009) |
| 09/16/2009 | | <u>1512</u> | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)<u>1508</u>) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 09/16/2009) |
| 09/16/2009 | | <u>1513</u> | **Minutes of Hearing held on: 09/16/2009** **Subject:** OMNIBUS, Sale HEARING (continued from 9/15/09). (vCal Hearing ID (91943)). (related document(s) <u>1502</u>) (SS) Additional attachment(s) added on 9/16/2009 (SS). (Entered: 09/16/2009) |
| 09/16/2009 | | <u>1514</u> | Order Authorizing and Approving (A) The Sale of Certain Assets of, and Equity Interests in, Debtors' Enterprise Solutions Business, (B) The Assumption and Assignment of Certain Contracts and Leases and (C) The Assumption and Sublease of Certain Leases (related document(s)<u>1131, 1278</u>) Order Signed on 9/16/2009. (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit A<u>3</u> Exhibit A<u>4</u> Exhibit A) (SDJ) (Entered: 09/16/2009) |
| 09/16/2009 | | <u>1515</u> | Notice of Service *Re: Order Approving the Stipulation By And Between Nortel Networks Inc. And Computer Science Corporation; – Order Pursuant To Section 1121(d)(1) of The Bankruptcy Code Extending the Exclusive Periods During Which the Debtors May File a Chapter 11 Plan and Solicit Acceptances Thereof; – Order Authorizing Payment Of Prepetition Termination Benefits To Certain Foreign Employees ; –and– Order Granting Debtors' Motion for Leave to File Replies to (I) the Objection of the Affiliates of Verizon Communications Inc. to Debtors' Motion for an Order Authorizing and Approving the Sale of Certain Assets of, and Equity Interests In, Debtors' Enterprise Solutions Business and (II) the Limited Objection by Certain Parties to the Sale of Debtors' Equity Interest in DiamondWare, Ltd.* (related document(s)<u>1491, 1492, 1493, 1504</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 09/16/2009) |
| 09/16/2009 | | <u>1516</u> | Notice of Service *Re: Order Shortening Notice of NNI's Objection To Proof Of Claim Filed By The Internal Revenue Service; – Order Shortening The Time By Which The IRS Must Respond To Discovery Request; –and– Order Shortening Notice Of Debtor Motion For An Order Shortening The Time By Which The IRS Must Respond To Discovery Request* (related document(s)<u>1509, 1510, 1511</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 09/16/2009) |
| 09/16/2009 | | <u>1517</u> | Certificate of No Objection *(No Order Required) Sixth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co–Counsel for the Official Committee of Unsecured Creditors, for Interim* |

| | | | |
|---|---|---|---|
| | | | *Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from July 1, 2009 through July 31, 2009* (related document(s)1379) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/16/2009) |
| 09/16/2009 | | 1518 | Certificate of No Objection *(No Order Required) Sixth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from July 1, 2009 through July 31, 2009* (related document(s)1380) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/16/2009) |
| 09/17/2009 | | 1519 | Supplemental Affidavit *of Service Re: Notice of Deadline Requiring Filing of Proofs Of Claim Before September 30, 2009* Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) (Entered: 09/17/2009) |
| 09/18/2009 | | 1520 | Certificate of No Objection *(No Order Required) Sixth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from July 1, 2009 through July 31, 2009* (related document(s)1385) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/18/2009) |
| 09/18/2009 | | 1521 | Affidavit \\ *Statement Of Terry L. Atkinson Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 09/18/2009) |
| 09/18/2009 | | 1522 | Affidavit/Declaration of Service *Re: Notice Of Filing Of Successful Bid* (related document(s)1489) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 09/18/2009) |
| 09/18/2009 | | 1523 | Affidavit/Declaration of Service *Re: Debtors' Motion For Leave To File Replies To (I) The Objection Of The Affiliates Of Verizon Communications Inc. To Debtors' Motion For An Order Authorizing And Approving The Sale Of Certain Assets Of, And Equity Interests In, Debtors' Enterprise Solutions Business And (II) The Limited Objection By Certain Parties To The Sale Of Debtors' Equity Interest In DiamondWare, Ltd.* (related document(s)1500) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 09/18/2009) |
| 09/18/2009 | | 1524 | Affidavit/Declaration of Service *Re: Order Authorizing and Approving (A) The Sale of Certain Assets of, and Equity Interests in, Debtors' Enterprise Solutions Business, (B) The Assumption and Assignment of Certain Contracts and Leases and (C) The Assumption and Sublease of Certain Leases* (related document(s)1514) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 09/18/2009) |
| 09/21/2009 | | 1525 | |

| | | | |
|---|---|---|---|
| | | | Motion to Approve Sale \\ *Debtors' Motion For Orders (I)(A) Authorizing And Approving Sale Procedures, (B) Authorizing And Approving Notice Procedures, And (C) Setting A Date For Sale Hearing, And (II) Authorizing And Approving Sale Of Debtors Next Generation Service Packet Core Network Components Free And Clear Of All Liens, Claims And Encumbrances* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/25/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Exhibit F8 Exhibit G9 Certificate of Service 10 Service List) (Cordo, Ann) (Entered: 09/21/2009) |
| 09/21/2009 | | 1526 | Motion to Shorten \\ *Debtors' Motion For An Order Under 11 U.S.C. § 102(1) Shortening Notice Relating To Certain Elements Of Debtors' Motion For Orders (I)(A) Authorizing And Approving Sale Procedures, (B) Authorizing And Approving Notice Procedures, And (C) Setting A Date For Sale Hearing, And (II) Authorizing And Approving Sale Of Debtors Next Generation Service Packet Core Network Components Free And Clear Of All Liens, Claims And Encumbrances* (related document(s)1525) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 09/21/2009) |
| 09/21/2009 | | 1527 | Certificate of No Objection *Re: Sixth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period June 1, 2009 Through June 30, 2009* (related document(s)1397) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 09/21/2009) |
| 09/21/2009 | | 1528 | Certificate of No Objection *Re: Seventh Interim Application Of Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period July 1, 2009 Through July 31, 2009* (related document(s)1400) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 09/21/2009) |
| 09/22/2009 | | 1529 | Order Shortening Notice Relating to Certain Elements of Debtors' Motion for Orders (I)(A) Authorizing and Approving Sale Procedures, (B) Authorizing and Approving Notice Procedures, and (C) Setting a Date for Sale Hearing, and (II) Authorizing and Approving Sale of Debtors' Next Generation Packet Core Network Components Free and Clear of All Liens, Claims and Encumbrances ((Related Doc # 1526, 1525) Order Signed on 9/22/2009. (MAS) (Entered: 09/22/2009) |
| 09/22/2009 | | 1530 | Application for Compensation \\ *Seventh Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2009 Through August 31, 2009* Filed by Huron Consulting Group. Objections due by 10/12/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 09/22/2009) |

| | | | |
|---|---|---|---|
| 09/23/2009 | | 1531 | Notice of Withdrawal *as Attorney of Record for XETA Technologies, Inc. and Request for Removal From Electronic Notice* (related document(s)450) Filed by Xeta Technologies, Inc.. (Attachments: 1 Attachment 2009–09–09 Letter to XETA advising intent to withdraw as counsel) (Hickey, John) (Entered: 09/23/2009) |
| 09/23/2009 | | 1532 | Certificate of Service *of Notice of Withdrawal as Attorney of Record for XETA Technologies, Inc. and Request for Removal From Electronic Notice* (related document(s)1531) Filed by Xeta Technologies, Inc.. (Hickey, John) (Entered: 09/23/2009) |
| 09/23/2009 | | 1533 | Certification of Counsel *Regarding Amended Order Shortening The Time By Which The Internal Revenue Service Must Respond To Discovery Request* (related document(s)1497, 1510) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Cordo, Ann) (Entered: 09/23/2009) |
| 09/23/2009 | | 1534 | Amended Order Shortening The Time By Which The IRS Must Respond To Discovery Request. (related document(s)1497, 1510) Order Signed on 9/23/2009. (KPB) (Entered: 09/23/2009) |
| 09/23/2009 | | 1535 | Certificate of No Objection *Re: Fifth Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period May 1, 2009 Through May 31, 2009* (related document(s)1408) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 09/23/2009) |
| 09/23/2009 | | 1536 | Certificate of No Objection *Re: Sixth Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period June 1, 2009 Through June 30, 2009* (related document(s)1409) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 09/23/2009) |
| 09/23/2009 | | 1537 | Certificate of No Objection *Re: Seventh Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period July 1, 2009 Through July 31, 2009* (related document(s)1410) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 09/23/2009) |
| 09/23/2009 | | 1538 | Certificate of No Objection *Re: Seventh Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period July 1, 2009 Through July 31, 2009* (related document(s)1411) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 09/23/2009) |
| 09/24/2009 | | 1539 | Certification of Counsel *Regarding Order Approving Stipulation Between Graybar Electric Company, Inc. And Nortel Networks Inc.* (related document(s)1348) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 09/24/2009) |
| 09/24/2009 | | 1540 | |

| | | | |
|---|---|---|---|
| | | | Certification of Counsel *Regarding Stipulation And Order Regarding Filing Of Claims by Pension Benefit Guaranty Corporation* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 09/24/2009) |
| 09/24/2009 | | 1541 | Notice of Substitution of Counsel Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 09/24/2009) |
| 09/24/2009 | | 1542 | Notice of Appearance *of Jan M. Geht* Filed by United States on behalf of Internal Revenue Service. (Geht, Jan) (Entered: 09/24/2009) |
| 09/24/2009 | | 1543 | WITHDRAWN 10/8/2009, SEE DOCKET #1632. Motion to Withdraw the Reference Fee Amount $150. Filed by United States on behalf of Internal Revenue Service. (Attachments: 1 Notice 2 Memorandum of Law 3 Proposed Form of Order 4 Exhibit 101 5 Exhibit 103 6 Exhibit 102 7 Exhibit 104 8 Exhibit 105 9 Exhibit 106 10 Exhibit 107 11 Exhibit 108) (Geht, Jan) Modified on 10/27/2009 (TAS). (Entered: 09/24/2009) |
| 09/24/2009 | | 1544 | Motion to Determine *the Core Status* (related document(s)1543) Filed by United States on behalf of Internal Revenue Service (related document(s)1543). (Attachments: 1 Notice 2 Proposed Form of Order) (Geht, Jan) (Entered: 09/24/2009) |
| 09/24/2009 | | 1545 | Order Approving Stipulation Between Graybar Electric Company, Inc. and Nortel Networks Inc. (Related Doc # 1348) Signed on 9/24/2009. (Attachments: 1 Exhibit A 2 Exhibit 1) (JAF) (Entered: 09/24/2009) |
| 09/24/2009 | | 1546 | Order Approving Stipulation Regarding Filing of Claims By Pension Benefit Guaranty Corporation. (related document(s)1540) Signed on 9/24/2009. (Attachments: 1 Exhibit 1 – Stipulation) (JAF) (Entered: 09/24/2009) |
| 09/24/2009 | | 1547 | Application for Compensation \\ *Eighth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period August 1, 2009 Through August 31, 2009* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 10/14/2009. (Attachments: 2 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 09/24/2009) |
| 09/24/2009 | | 1548 | Certificate of No Objection *Re: Seventh Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period July 1, 2009 Through July 31, 2009* (related document(s)1420) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 09/24/2009) |
| 09/24/2009 | | 1549 | Certificate of No Objection *Re: First Interim Application Of True Partners Consulting LLC For Compensation For Services Rendered As Tax Service Provider To The Debtors For The Period May 1, 2009 Through July 31, 2009* (related document(s)1422) Filed by True Partners Consulting LLC. (Cordo, Ann) (Entered: 09/24/2009) |

| | | | |
|---|---|---|---|
| 09/25/2009 | | <u>1550</u> | Notice of Service *Notice of Filing of Monitor's Twenty–First Report* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 09/25/2009) |
| 09/25/2009 | | <u>1551</u> | Motion to Appear pro hac vice *for Neil P. Forrest of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX000747, Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 09/25/2009) |
| 09/25/2009 | | <u>1552</u> | Motion to Appear pro hac vice *for Deborah M. Buell of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX000747, Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 09/25/2009) |
| 09/25/2009 | | <u>1553</u> | Motion to Appear pro hac vice *for Melissa J. Durkee of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX000747, Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 09/25/2009) |
| 09/25/2009 | | <u>1554</u> | Monthly Application for Compensation *of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance and for Reimbursement of Expenses for Services Rendered During the Period from August 1, 2009 through August 31, 2009)* Filed by Ashurst LLP. Objections due by 10/15/2009. (Attachments:<u> 1</u> Notice<u> 2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Exhibit D<u>6</u> Exhibit E) (Samis, Christopher) Modified on 9/28/2009 to edit text (TAS). (Entered: 09/25/2009) |
| 09/25/2009 | | <u>1555</u> | Application for Compensation *(Seventh) Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance and for Reimbursement of Expenses for Services Rendered During the Period from August 1, 2009 through August 31, 2009* Filed by Capstone Advisory Group, LLC. Objections due by 10/15/2009. (Attachments:<u> 1</u> Notice<u> 2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Exhibit D) (Samis, Christopher) Modified on 9/28/2009 to remove duplicate text (TAS). (Entered: 09/25/2009) |
| 09/25/2009 | | <u>1556</u> | Certificate of No Objection *Re: Debtors' Motion For Authorization And Approval Of A Stipulation By And Between Nortel Networks Inc. And Global Knowledge Network Inc.* (related document(s)<u>1460</u>) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 09/25/2009) |
| 09/25/2009 | | <u>1557</u> | Notice of Service *Re: Amended Order Shortening The Time By Which The IRS Must Respond To Discovery Request; – Order Approving Stipulation Between Graybar Electric Company, Inc. and Nortel Networks Inc. – and – Order Approving Stipulation Regarding Filing of Claims By Pension Benefit Guaranty Corporation* (related document(s)<u>1534, 1545, 1546</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Service List) (Cordo, Ann) (Entered: 09/25/2009) |
| 09/28/2009 | | <u>1558</u> | Certificate of No Objection *Regarding First Consolidated Monthly Application Of Ernst &Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors–In–Possession For The Period Of May 1, 2009 Through July 31, 2009* (related document(s)<u>1429</u>) Filed by Nortel Networks Inc., et al.. (Cordo, |

| | | | |
|---|---|---|---|
| | | | Ann) (Entered: 09/28/2009) |
| 09/28/2009 | | 1559 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/30/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 09/28/2009) |
| 09/28/2009 | | 1560 | Order Granting Motion for Admission pro hac vice of Melissa J Durkee, Esq.(Related Doc # 1553) Order Signed on 9/28/2009. (SDJ) (Entered: 09/28/2009) |
| 09/28/2009 | | 1561 | Order Granting Motion for Admission pro hac vice Deborah M. Buell, Esq.(Related Doc # 1552) Order Signed on 9/28/2009. (SDJ) (Entered: 09/28/2009) |
| 09/28/2009 | | 1562 | Affidavit/Declaration of Service *of Jamie E. Schairer (Re: Monthly Applications for Compensation)* (related document(s)1554, 1555) Filed by Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 09/28/2009) |
| 09/28/2009 | | 1563 | Order Granting Motion for Admission pro hac vice for Neil P. Forrest, Esq.(Related Doc # 1551) Order Signed on 9/28/2009. (SDJ) (Entered: 09/28/2009) |
| 09/28/2009 | | 1564 | Declaration in Support \\ *Supplemental Declaration Of Derek C. Abbott In Further Support Of The Debtors Application For Entry Of An Order Pursuant To 11 U.S.C. §§ 327(a) And 1107(b), Fed. R. Bankr. P. 2014 And 2016, And Del. Bankr. L.R. 2014−1 And 2016−1 Authorizing Retention And Employment Of Morris, Nichols Arsht &Tunnell LLP As Delaware and General Bankruptcy Counsel For The Debtors, Nunc Pro Tunc To The Petition Date* (related document(s)75, 345, 552) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Attachments: 1 Certificate of Service 2 Service List) (Abbott, Derek) (Entered: 09/28/2009) |
| 09/28/2009 | | 1565 | Certificate of No Objection *(No Order Required) Sixth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from July 1, 2009 through July 31, 2009* (related document(s)1399) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/28/2009) |
| 09/28/2009 | | 1566 | Debtor−In−Possession Monthly Operating Report for Filing Period August 2, 2009 through August 29, 2009 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 09/28/2009) |
| 09/28/2009 | | 1569 | Notice of Address Change Filed by Sandra M. Wyatt. (TAS) (Entered: 09/29/2009) |
| 09/29/2009 | | 1567 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)1550) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 09/29/2009) |

| | | | |
|---|---|---|---|
| 09/29/2009 | | <u>1568</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Translations.com To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 09/29/2009) |
| 09/29/2009 | | <u>1570</u> | Application for Compensation *Second Interim Application Of True Partners Consulting LLC For Compensation For Services Rendered As Tax Service Provider To The Debtors For The Period Of August 1, 2009 Through August 14, 2009* Filed by True Partners Consulting LLC. Objections due by 10/19/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A <u>3</u> Certificate of Service) (Cordo, Ann) (Entered: 09/29/2009) |
| 09/29/2009 | | <u>1571</u> | Certificate of No Objection *Regarding Sixth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of July 1, 2009 through July 31, 2009* (related document(s)<u>1446</u>) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 09/29/2009) |
| 09/29/2009 | | <u>1572</u> | *Sixteenth Notice Of Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession.* Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A <u>2</u> Certificate of Service <u>3</u> Service List <u>4</u> Service List 2002) (Remming, Andrew) Modified on 10/1/2009 to remove duplicate text (TAS). (Entered: 09/29/2009) |
| 09/29/2009 | | <u>1573</u> | Application for Compensation \\ *Second Monthly Application Of Punter Southall LLC, Pension Co−Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period July 1, 2009 Through July 31, 2009* Filed by Punter Southall LLC. Objections due by 10/19/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A <u>3</u> Certificate of Service) (Cordo, Ann) (Entered: 09/29/2009) |
| 09/29/2009 | | <u>1574</u> | Notice of Appearance *and Certification of Government Attorney* Filed by United States on behalf of Internal Revenue Service. (Russell, Jr., William) (Entered: 09/29/2009) |
| 09/29/2009 | | <u>1575</u> | Application for Compensation *First Quarterly Fee Application Request of Punter Southall LLC, Pension Co−Advisor to the Debtors for Reimbursement of Expenses for the Period May 8, 2009 through July 31, 2009* (related document(s)<u>1227</u>, <u>1573</u>) Filed by Punter Southall LLC. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Exhibit A <u>2</u> Certificate of Service) (Cordo, Ann) Modified on 10/1/2009 to edit text(TAS). (Entered: 09/29/2009) |
| 09/29/2009 | | <u>1576</u> | *Seventeenth Notice Of Rejection Of Executory Contract(s) and/or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession.* Filed by Nortel Networks Inc., et al. (Attachments: <u>1</u> Exhibit A <u>2</u> Exhibit B <u>3</u> Certificate of Service <u>4</u> Service List <u>5</u> Service List 2002) (Remming, Andrew) Modified on 10/1/2009 to edit text (TAS). (Entered: 09/29/2009) |
| 09/29/2009 | | <u>1577</u> | Application for Compensation *Third Monthly Application of Punter Southall LLC, Pension Co−Advisor to the Debtors for Reimbursement of Expenses for the Period August 1, 2009 through* |

| | | | |
|---|---|---|---|
| | | | *August 31, 2009* Filed by Punter Southall LLC. Objections due by 10/19/2009. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service) (Cordo, Ann) Modified on 10/1/2009 to edit text (TAS). (Entered: 09/29/2009) |
| 09/29/2009 | | 1578 | Application for Compensation *Seventh Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from August 1, 2009 through August 31, 2009* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 10/19/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 09/29/2009) |
| 09/30/2009 | | 1581 | Order Regarding The United States' Local Rule 5011−1 Motion For A Determination By The Bankruptcy Court Of The Core Status Of Action In Debtor NNI's Objection To Proof Of Claim Filed By The Internal Revenue Service. (Related Doc # 1544) Order Signed on 9/30/2009. (BMT) (Entered: 09/30/2009) |
| 09/30/2009 | | 1582 | Order (Second Omnibus) Allowing Certain Professionals Interim Compensation For Services Rendered And Reimbursement Of Expenses. (related document(s)1375, 1412, 1413, 1414, 1416, 1421, 1423, 1442, 1453, 1454, 1455, 1456, 1457, 1458, 1459, 1463) Order Signed on 9/30/2009. (Attachments: 1 Exhibit A2 Exhibit B) (BMT) (Entered: 09/30/2009) |
| 09/30/2009 | | 1583 | Order Approving the Stipulation by and Between Nortel Networks Inc. and Global Knowledge Network Inc. (Related Doc # 1460) Order Signed on 9/30/2009. (SDJ) (Entered: 09/30/2009) |
| 09/30/2009 | | 1584 | Order Authorizing and Approving (I) Sale Procedures, (II) Notice Procedures, and (III) Setting a Date for Sale Hearing. (Related Doc # 1525) Order Signed on 9/30/2009. (LCN) Additional attachment(s) added on 10/1/2009 (SS). (Entered: 09/30/2009) |
| 09/30/2009 | | 1585 | Application for Compensation *Seventh Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from August 1, 2009 through August 31, 2009* Filed by Richards, Layton &Finger, PA. Objections due by 10/20/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, Drew) (Entered: 09/30/2009) |
| 09/30/2009 | | 1586 | Notice of Appearance *of Counsel and Demand for Notices and Papers* Filed by Bell Microproducts Canada−Tenex Data ULC. (McWhorter, Robert) (Entered: 09/30/2009) |
| 09/30/2009 | | 1587 | Motion to Approve Sale \\ *Debtors' Motion For Orders (I)(A) Authorizing And Approving The Bidding Procedures, (B) Approving The Notice Procedures, And (C) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving Sale Of Certain Assets Of Debtors' GSM/GSM−R Business* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/15/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/12/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 |

| | | | |
|---|---|---|---|
| | | | Exhibit D6 Exhibit E) (Cordo, Ann) (Entered: 09/30/2009) |
| 09/30/2009 | | 1588 | Motion to Shorten \\ *Debtors' Motion For (1) An Order Shortening Notice Relating To Certain Elements Of Debtors Motion For Orders (I)(A) Authorizing And Approving The Bidding Procedures, (B) Approving The Notice Procedures, And (C) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving The Sale Of Certain Assets Of Debtors' GSM/GSM−R Business And (2) Providing Limited Relief From Local Rule 6004−1(b)(i)* (related document(s)1587) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 09/30/2009) |
| 09/30/2009 | | 1589 | Notice of Sale \\ *Notice Of (I) Solicitation Of Initial Bids; (II) Sale Procedures; (III) Sale Hearing And (IV) Related Relief And Dates* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/28/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/21/2009. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 09/30/2009) |
| 09/30/2009 | | 1590 | Certificate of No Objection *Re: Third Monthly Application Of Palisades Capital Advisors LLC, Pension Co−Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period August 1, 2009 Through August 31, 2009* (related document(s)1439) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/30/2009) |
| 09/30/2009 | | 1591 | Notice of Service *Re: Second Omnibus Order Allowing Certain Professionals Interim Compensation For Services Rendered And Reimbursement of Expenses; − Order Approving the Stipulation by and Between Nortel Networks Inc. and Global Knowledge Network Inc.; − and − Order Authorizing and Approving (I) Sale Procedures, (II) Notice Procedures, and (III) Setting a Date for Sale Hearing* (related document(s)1582, 1583, 1584) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 09/30/2009) |
| 09/30/2009 | | 1592 | **Minutes of Hearing held on: 09/30/2009** **Subject:** OMNIBUS HEARING Quarterly FEE APPLICATIONS. (vCal Hearing ID (91944)). (related document(s) 1559) (SS) Additional attachment(s) added on 10/1/2009 (SS). (Entered: 10/01/2009) |
| 09/30/2009 | | 1596 | Letter Regarding Proof of Claim and Change of Address Request (related document(s)801, 803) Filed by William E. Vosburg . (TAS) (Entered: 10/01/2009) |
| 10/01/2009 | | 1593 | Transcript regarding Hearing Held 9/11/2009 RE: Expedited Teleconference. Remote electronic access to the transcript is restricted until 12/30/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Perfect Pages Transcription, Inc., Telephone number 609−654−8880.] Notice of Intent to Request Redaction Deadline Due By 10/8/2009. Redaction Request Due By 10/22/2009. Redacted Transcript Submission Due By 11/2/2009. Transcript access will be restricted through 12/30/2009. (related document(s)1473) (JNP) (Entered: 10/01/2009) |

| | | 1594 | Transcript regarding Hearing Held 9/16/2009 RE: Omnibus, Sale Hearing. Remote electronic access to the transcript is restricted until 12/30/2009. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Perfect Pages Transcription &Reporting, Inc., Telephone number 609–654–8880.] Notice of Intent to Request Redaction Deadline Due By 10/8/2009. Redaction Request Due By 10/22/2009. Redacted Transcript Submission Due By 11/2/2009. Transcript access will be restricted through 12/30/2009. (related document(s)1502) (JNP) (Entered: 10/01/2009) |
| 10/01/2009 | | | |
| 10/01/2009 | | 1595 | Order (1) Shortening Notice Relating to Certain Elements of Debtors' Motion for Orders (I)(A) Authorizing and Approving the Bidding Procedures, (B) Approving the Notice Procedures, and (C) Setting a Date for Sale Hearing, and (II) Authorizing and Approving the Sale of Certain Assets of Debtors' GSM/GSM–R Business and (2) Providing Limited Relief From Local Rule 6004(b)(1). (Related Doc # 1588, 1587) Order Signed on 10/1/2009. (LCN) Modified text on 10/1/2009 (LCN). (Entered: 10/01/2009) |
| 10/01/2009 | | 1597 | Debtor–In–Possession Monthly Operating Report for Filing Period \\ *Rule 2015.3 – Periodic Report Regarding Value, Operations And Profitability Of Entities In Which The Estates Of Nortel Networks Inc., Nortel AltSystems Inc., Sonoma Systems, And Nortel Networks (NNCI) Inc. Hold A Substantial Or Controlling Interest* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 10/01/2009) |
| 10/01/2009 | | 1598 | Notice of Service *(Supplemental) Re: Order Authorizing and Approving (I) Sale Procedures, (II) Notice Procedures, and (III) Setting a Date for Sale Hearing* (related document(s)1584) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 10/01/2009) |
| 10/01/2009 | | 1599 | Notice of Service *Re: Order (1) Shortening Notice Relating to Certain Elements of Debtors' Motion for Orders (I)(A) Authorizing and Approving the Bidding Procedures, (B) Approving the Notice Procedures, and (C) Setting a Date for Sale Hearing, and (II) Authorizing and Approving the Sale of Certain Assets of Debtors' GSM/GSM–R Business and (2) Providing Limited Relief From Local Rule 6004(b)(1)* (related document(s)1595) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 10/01/2009) |
| 10/02/2009 | | 1600 | Motion to Appear pro hac vice *of Jeffrey B. Rose, Esquire*. Receipt Number DEX000878, Filed by Jac Goudsmit, Rudy Mathieu, Wendell Allen Neff, Price Paschall, Dwayne Roberts, Charles Rowe, Fred Scott, Neal Shact, William Weidner, Keith Weiner. (Grey, Joseph) (Entered: 10/02/2009) |
| 10/02/2009 | | 1601 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Seal Consulting Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 10/02/2009) |
| 10/02/2009 | | 1602 | Notice of Adjourned/Rescheduled Hearing \\ *Notice Of Rescheduled Hearing Time From November 19, 2009 At 2:00 p.m. To November 19, 2009 at 1:00 p.m.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/19/2009 at 01:00 PM at US |

| | | | |
|---|---|---|---|
| | | | Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 10/02/2009) |
| 10/02/2009 | | 1603 | Notice of Settlement \\ *Notice Of Proposed Settlement Of Reclamation Demand Of Eltek Valere, Inc.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 10/02/2009) |
| 10/02/2009 | | 1604 | Certificate of No Objection *Re: Third Monthly Application Of Lazard Freres &Co. LLC Financial Advisor And Investment Banker To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period June 1, 2009 Through June 30, 2009* (related document(s)1461) Filed by Lazard Freres &Co. LLC. (Cordo, Ann) (Entered: 10/02/2009) |
| 10/02/2009 | | 1605 | Certificate of No Objection *Re: Fourth Monthly Application Of Lazard Freres &Co. LLC Financial Advisor And Investment Banker To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period July 1, 2009 Through July 31, 2009* (related document(s)1462) Filed by Lazard Freres &Co. LLC. (Cordo, Ann) (Entered: 10/02/2009) |
| 10/03/2009 | | 1606 | BNC Certificate of Mailing. (related document(s)1593) Service Date 10/03/2009. (Admin.) (Entered: 10/04/2009) |
| 10/03/2009 | | 1607 | BNC Certificate of Mailing. (related document(s)1594) Service Date 10/03/2009. (Admin.) (Entered: 10/04/2009) |
| 10/05/2009 | | 1608 | Certification of Counsel *Regarding Appointment of Mediator* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 10/05/2009) |
| 10/05/2009 | | 1609 | Order Appointing Mediator, The Hon. John Gibbons (related document(s)1608) Order Signed on 10/5/2009. (SDJ) (Entered: 10/05/2009) |
| 10/05/2009 | | 1610 | Order Granting Motion for Admission pro hac vice of Jeffrey B. Rose, Esq. (Related Doc # 1600) Order Signed on 10/5/2009. (SDJ) (Entered: 10/05/2009) |
| 10/05/2009 | | 1611 | Motion for Relief from Stay *Motion of Hewlett−Packard Company for Relief from the Automatic Stay to Effect a Setoff.* Fee Amount $150. Filed by Hewlett−Packard Company. Hearing scheduled for 11/19/2009 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/5/2009. (Attachments: 1 Affidavit Exhibit A – Affidavit in Support of Motion of Hewlett−Packard Company for Relief from the Automatic Stay to Effect a Setoff 2 Notice Notice of Motion of Hewlett−Packard Company for Relief from the Automatic Stay to Effect a Setoff 3 Proposed Form of Order Proposed Order Granting Motion of Hewlett−Packard Company for Relief from the Automatic Stay to Effect a Setoff) (Levine, Jonathan) (Entered: 10/05/2009) |
| 10/05/2009 | | 1612 | Affidavit/Declaration of Service *Re: Debtors' Motion For Orders (I)(A) Authorizing And Approving The Bidding Procedures, (B) Approving The Notice Procedures, And (C) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving Sale Of Certain* |

| | | | |
|---|---|---|---|
| | | | *Assets Of Debtors' GSM/GSM−R Business* (related document(s)1587) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 10/05/2009) |
| 10/06/2009 | | 1613 | Receipt of filing fee for Motion for Relief From Stay (B)(09−10138−KG) [motion,mrlfsty] ( 150.00). Receipt Number 4195090, amount $ 150.00. (U.S. Treasury) (Entered: 10/06/2009) |
| 10/06/2009 | | 1614 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: KGP Logistics, as successor in interest to Embarq To Hain Capital Holdings, Ltd.. Filed by Hain Capital Holdings, Ltd. (Liberchuk, Ganna) (Entered: 10/06/2009) |
| 10/06/2009 | | 1615 | Notice of Service *Notice of Filing of Twenty−Second Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 10/06/2009) |
| 10/06/2009 | | 1616 | Notice of Address Change Filed by Technology Properties Limited LLC. (TAS) (Entered: 10/06/2009) |
| 10/06/2009 | | 1617 | Affidavit/Declaration of Service (related document(s)1611) Filed by Hewlett−Packard Company. (Levine, Jonathan) (Entered: 10/06/2009) |
| 10/06/2009 | | 1618 | Application for Compensation *Seventh Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from August 1, 2009 through August 31, 2009* Filed by Fraser Milner Casgrain LLP. Objections due by 10/26/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 10/06/2009) |
| 10/07/2009 | | 1619 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)1615) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 10/07/2009) |
| 10/07/2009 | | 1620 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Precision Measurements Corp To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 10/07/2009) |
| 10/07/2009 | | 1621 | Notice of Service *Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve GSM/GSM−R Business Bidding Procedures* Filed by ERNST &YOUNG. (Caloway, Mary) Modified on 10/9/2009 (TAS). (Entered: 10/07/2009) |
| 10/07/2009 | | 1622 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Academic Benchmarks Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 10/07/2009) |
| 10/07/2009 | | 1623 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Primo Microphones Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 10/07/2009) |

| | | | |
|---|---|---|---|
| 10/07/2009 | | <u>1624</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Globalware Solutions To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: <u>1</u> Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 10/07/2009) |
| 10/07/2009 | | <u>1625</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Globalware Solutions To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: <u>1</u> Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 10/07/2009) |
| 10/07/2009 | | <u>1626</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Globalware Solutions To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: <u>1</u> Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 10/07/2009) |
| 10/07/2009 | | <u>1627</u> | WITHDRAWN 11/10/2009, SEE DOCKET #1870. Motion to Approve Sale \\ *Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Metro Ethernet Networks Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/15/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/14/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Exhibit D<u>6</u> Exhibit E<u>7</u> Exhibit F<u>8</u> Exhibit G) (Cordo, Ann) Modified on 11/12/2009 (TAS). (Entered: 10/07/2009) |
| 10/07/2009 | | <u>1628</u> | Motion to Shorten \\ *Debtors' Motion For An Order Under 11 U.S.C. § 102(1) Shortening Notice Relating To Certain Elements Of Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Metro Ethernet Networks Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related document(s)<u>1627</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A) (Cordo, Ann) (Entered: 10/07/2009) |
| 10/07/2009 | | <u>1629</u> | Application for Compensation \\ *Fourth Monthly Application Of Palisades Capital Advisors LLC, Pension Co–Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period September 1, 2009 Through September 30, 2009* Filed by Palisades Capital Advisors LLC. Objections due by 10/27/2009. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 10/07/2009) |
| 10/07/2009 | | <u>1630</u> | |

| | | | |
|---|---|---|---|
| | | | Notice of Certificate/Affidavit of Publication *(The Globe and Mail)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/07/2009) |
| 10/07/2009 | | 1631 | Notice of Certificate/Affidavit of Publication *(The Wall Street Journal)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/07/2009) |
| 10/08/2009 | | 1632 | Notice of Withdrawal of Document *(Withdrawal of Motion for Withdrawal of Reference)* (related document(s)1543) Filed by United States on behalf of Internal Revenue Service. (Russell, Jr., William) (Entered: 10/08/2009) |
| 10/08/2009 | | 1633 | Order Shortening Notice Relating To Certain Elements Of Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Metro Ethernet Networks Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts. (Related Doc # 1628, 1627) Order Signed on 10/8/2009. (LCN) Modified text on 10/8/2009 (LCN). (Entered: 10/08/2009) |
| 10/08/2009 | | 1634 | Certification of Counsel *Regarding The Order Approving Stipulation Between Nortel Networks Incorporated And The Internal Revenue Service* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 10/08/2009) |
| 10/08/2009 | | 1635 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/13/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 10/08/2009) |
| 10/08/2009 | | 1636 | Motion to Authorize *Debtors Motion For Entry Of An Order Authorizing Payment Of Prepetition Termination Benefits To Certain Additional Foreign Employees* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/28/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/21/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Certificate of Service 6 Service List) (Cordo, Ann) (Entered: 10/08/2009) |
| 10/08/2009 | | 1637 | Notice of Service (related document(s)1633) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 10/08/2009) |
| 10/08/2009 | | 1638 | Notice of Service (related document(s)1635) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 10/08/2009) |
| 10/08/2009 | | 1639 | Motion to Approve Compromise under Rule 9019 \\ *Motion For An Order Approving Stipulation With The Pension Benefit Guaranty Corporation* Filed by Nortel Networks Inc., et al.. Hearing |

| | | | |
|---|---|---|---|
| | | | scheduled for 10/13/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/13/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service 5 Service List) (Cordo, Ann) (Entered: 10/08/2009) |
| 10/08/2009 | | 1640 | Motion to Shorten \\ *Debtors' Motion For An Order Shortening Notice Of Debtors' Motion For An Order Approving Stipulation With The Pension Benefit Guaranty Corporation* (related document(s)1639) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 10/08/2009) |
| 10/08/2009 | | 1641 | Application to Employ Special Counsel Inc. Nunc Pro Tunc To September 15, 2009 as A Provider Of Legal Staffing Services To The Debtors And Debtors In Possession Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/28/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/21/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Certificate of Service 6 Service List) (Cordo, Ann) (Entered: 10/08/2009) |
| 10/08/2009 | | 1642 | Certificate of No Objection *(No Order Required) Sixth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from July 1, 2009 through July 31, 2009* (related document(s)1440) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 10/08/2009) |
| 10/09/2009 | | 1643 | Order Granting Shortening Notice Of Debtors' Motion For An Order Approving Stipulation With The Pension Benefit Guaranty Corporation (Related Doc # 1640) Order Signed on 10/9/2009. (SS) (Entered: 10/09/2009) |
| 10/09/2009 | | 1644 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Government Technology Executive To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 10/09/2009) |
| 10/09/2009 | | 1645 | Certification of Counsel *Regarding Supplemental Administrative Order Pursuant to 11 U.S.C. Sections 105(a) And 331, Fed. R. Bankr. P. 2016 And Del. Bankr. L.R. 2016−2 Establishing Procedures For Interim Compensation And Reimbursement Of Fees And Expenses For Professionals And Official Committee Members* (related document(s)222, 236) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 10/09/2009) |
| 10/09/2009 | | 1646 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/13/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 10/09/2009) |
| 10/09/2009 | | 1647 | Notice of Service *(Supplemental) Re: Application to Employ Special Counsel Inc. Nunc Pro Tunc To September 15, 2009 as A* |

| | | | |
|---|---|---|---|
| | | | *Provider Of Legal Staffing Services To The Debtors And Debtors In Possession* (related document(s)1641) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/09/2009) |
| 10/09/2009 | | 1648 | Notice of Service *Re: Order Granting Shortening Notice Of Debtors' Motion For An Order Approving Stipulation With The Pension Benefit Guaranty Corporation −And− Notice Of Amended Agenda Of Matters Scheduled For Hearing On October 13, 2009 At 10:00 a.m.* (related document(s)1643, 1646) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 10/09/2009) |
| 10/09/2009 | | 1649 | Notice of Sale \\ *Notice Of Filing Of Proposed Asset Sale Agreement* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 10/09/2009) |
| 10/12/2009 | | 1650 | Affidavit/Declaration of Service *Affidavit of Service* (related document(s)1627, 1628) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Attachment (Part 2)) (Cordo, Ann) (Entered: 10/12/2009) |
| 10/12/2009 | | 1651 | Objection *Preliminary Objection of Anixter, Inc. to Debtors' Motion for Order Authorizing and Approving the Bidding Procedures Applicable to the Proposed Sale of the Debtors' GSM/GSM−R Business* (related document(s)1587) Filed by Anixter, Inc. (Attachments: 1 Certificate of Service) (Chacko, Ayesha) (Entered: 10/12/2009) |
| 10/12/2009 | | 1652 | Notice of Service −− *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve Men Business Bidding Procedures* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) (Entered: 10/12/2009) |
| 10/12/2009 | | 1653 | Notice of Service *Re: Notice of Debtors' Request for Authority to Assume and Assign Certain Contracts and to Assume and Sublease Certain Unexpired Leases* (related document(s)1035) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 10/12/2009) |
| 10/12/2009 | | 1654 | Application for Compensation \\ *Eighth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2009 Through August 31, 2009* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 11/2/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B) (Cordo, Ann) (Entered: 10/12/2009) |
| 10/13/2009 | | 1655 | **Minutes of Hearing held on: 10/13/2009 Subject: OMNIBUS HEARING;.** (vCal Hearing ID (99313)). (related document(s) 1646) (SS) Additional attachment(s) added on 10/13/2009 (SS). (Entered: 10/13/2009) |
| 10/13/2009 | | 1656 | Order(SUPPLEMENTAL ADMINISTRATIVE) Establishing Procedures for Interim Compensation of Fees and Reimbursement of Expenses of Professionals and Official Committee |

| | | | |
|---|---|---|---|
| | | | Members(related document(s)222, 236) Order Signed on 10/12/2009. (TAS) Modified on 10/13/2009 to add reference docket number(TAS). (Entered: 10/13/2009) |
| 10/13/2009 | | 1657 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/15/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 10/13/2009) |
| 10/13/2009 | | 1658 | Order Approving Stipulation With The Pension Benefit Guaranty Corporation (related document(s)1639) Order Signed on 10/13/2009. (TAS) (Entered: 10/13/2009) |
| 10/13/2009 | | 1659 | Order Approving Stipulation Between Nortel Networks Incorporated and the Internal Revenue Service (related document(s)1495) Order Signed on 10/13/2009. (Attachments: 1 Exhibit A) (TAS) (Entered: 10/13/2009) |
| 10/13/2009 | | 1660 | Notice of Appearance *of Counsel and Demand for Notices and Papers* Filed by Law Debenture Trust Company of New York. (Kohn, Samuel) (Entered: 10/13/2009) |
| 10/13/2009 | | 1661 | *Notice (Eighteenth) re: Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Certificate of Service 3 Service List 2002 4 Service List) (Cordo, Ann) Modified on 10/14/2009 to remove duplicate text (TAS). (Entered: 10/13/2009) |
| 10/13/2009 | | 1662 | Notice of Service *Re: Eighth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2009 Through August 31, 2009* (related document(s)1654) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 10/13/2009) |
| 10/14/2009 | | 1663 | Notice of Service *Notice of Filing of Twenty−Third Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 10/14/2009) |
| 10/14/2009 | | 1664 | Notice of Service *Notice of Filing of Supplemental Twenty−Third Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 1 2 Exhibit A part 2) (Caloway, Mary) (Entered: 10/14/2009) |
| 10/14/2009 | | 1665 | Notice of Service *Notice of Filing of Twenty−Fourth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 1 2 Exhibit A part 2 3 Exhibit A part 3 4 Exhibit A part 4 5 Exhibit A part 5) (Caloway, Mary) (Entered: 10/14/2009) |
| 10/14/2009 | | 1666 | Limited Objection *and Reservation of Rights of Flextronics Corporation and Flextronics Telecom Systems LTD To Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The* |

| | | | |
|---|---|---|---|
| | | | *Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Metro Ethernet Networks Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related document(s)1627) Filed by Flextronics Corporation, Flextronics Telecom Systems Ltd (Attachments: 1 Certificate of Service) (Bowden, William) (Entered: 10/14/2009) |
| 10/14/2009 | | 1667 | Objection *of the Official Committee of Unsecured Creditors to Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Metro Ethernet Networks Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related document(s)1627) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. (Samis, Christopher) (Entered: 10/14/2009) |
| 10/14/2009 | | 1668 | Objection *and Reservation of Rights of Anixter Inc. to Debtors Motion for Orders (I) (A) Authorizing Debtors Entry Into the Stalking Horse Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedures and Bid Protections, (C) Approving the Notice Procedures and the Assumption and Assignment Procedures, (D) Authorizing the Filing of Certain Documents Under Seal and (E) Setting a Date for the Sale Hearing and (II) Authorizing and Approving (A) the Sale of Certain Assets of Debtors Metro Ethernet Networks Business Free and Clear of all Liens, Claims and Encumbrances and (B) the Assumption and Assignment of Certain Executory Contracts* (related document(s)1627) Filed by Anixter, Inc. (Attachments: 1 Certificate of Service) (Chacko, Ayesha) (Entered: 10/14/2009) |
| 10/14/2009 | | 1669 | Notice of Sale \\ *Notice Of Filing Of Proposed Asset Sale Agreement* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 10/14/2009) |
| 10/14/2009 | | 1670 | Joinder *of Flextronics Corporation and Flextronics Telecom Systems, Ltd. to Objection of the Official Committee of Unsecured Creditors to Debtors' Motion for Orders (I) (A) Authorizing Debtors' Entry into the Stalking Horse Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedures and Bid Protections, (C) Approving the Notice Procedures and the Assumption and Assignment Procedures, (D) Authorizing the Filing of Certain Documents Under Seal and (E) Setting a Date for the Sale Hearing, and (II) Authorizing and Approving (A) the Sale of Certain Assets of Debtors' Metro Ethernet Networks Business Free and Clear of All Liens, Claims and Encumbrances and (B) the Assumption and Assignment of Certain Executory Contracts* (related document(s)1627, 1666, 1667) Filed by Flextronics Corporation, Flextronics Telecom Systems Ltd. (Attachments: 1 |

193

| | | | |
|---|---|---|---|
| | | | Certificate of Service) (Bowden, William) (Entered: 10/14/2009) |
| 10/14/2009 | | 1671 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)1657) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/15/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 10/14/2009) |
| 10/14/2009 | | 1672 | Notice of Service *Re: Supplemental Administrative Order Establishing Procedures for Interim Compensation of Fees and Reimbursement of Expenses of Professionals and Official Committee Members, – Order Approving Stipulation With The Pension Benefit Guaranty Corporation – and – Order Approving Stipulation Between Nortel Networks Incorporated and the Internal Revenue Service* (related document(s)1656, 1658, 1659) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 10/14/2009) |
| 10/15/2009 | | 1673 | Affidavit/Declaration of Service *CONFIDENTIAL – FILED UNDER SEAL – Affidavit of Service Re: Notice of (I) Solicitation of Initial Bids; (II) Sale Procedures; (III) Sale Hearing and (IV) Related Relief and Dates* (related document(s)1589) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 10/15/2009) |
| 10/15/2009 | | 1674 | Affidavit/Declaration of Service *REDACTED – Affidavit of Service Re: Notice of (I) Solicitation of Initial Bids; (II) Sale Procedures; (III) Sale Hearing and (IV) Related Relief and Dates* (related document(s)1589) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 (Part 2)) (Remming, Andrew) (Entered: 10/15/2009) |
| 10/15/2009 | | 1675 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)1663, 1664, 1665) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 10/15/2009) |
| 10/15/2009 | | 1676 | Order Authorizing And Approving (I) Bidding Procedures, (II) Notice Procedures, And (III) Setting A Date For The Sale Hearing, for the Sale Of Certain Assets Of Debtors' GSM/GSM–R Business. (related document(s)1587) Order Signed on 10/15/2009. (BAM) attachment(s)Exhibit 1 added on 10/15/2009 (BAM). (Entered: 10/15/2009) |
| 10/15/2009 | | 1677 | ENTERED IN ERRROR Order Approving Third Stipulation Extending Milestone Deadline Under Final DIP Financing Order. (related document(s)110, 214, [239, 243) Order Signed on 10/15/2009. (Attachments: 1 Exhibit 1) (BAM) Modified on 10/19/2009 (BAM). (Entered: 10/15/2009) |
| 10/15/2009 | | 1678 | Application for Compensation \\ *Eighth Interim Application Of Jackson Lewis LLP, As Counsel To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2009 Through August 31, 2009* Filed by Jackson Lewis LLP. Objections due by 11/4/2009. (Attachments: 1 Notice 2 Schedule A3 Schedule B4 Certificate of Service) (Cordo, Ann) (Entered: 10/15/2009) |
| 10/15/2009 | | 1679 | |

| | | | |
|---|---|---|---|
| | | | Notice of Service *of Affidavit of Service Re: Notice of (I) Solicitation of Initial Bids; (II) Sale Procedures; (III) Sale Hearing and (IV) Related Relief and Dates* (related document(s)1589, 1673) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 10/15/2009) |
| 10/15/2009 | | 1680 | Notice of Service *Re: Notice of Amended Agenda of Matters Scheduled for Hearing on October 15, 2009 at 2:00 p.m.* (related document(s)1671) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 10/15/2009) |
| 10/15/2009 | | 1681 | Certificate of No Objection *Re: Seventh Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2009 Through August 31, 2009* (related document(s)1530) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 10/15/2009) |
| 10/15/2009 | | 1682 | **Minutes of Hearing held on: 10/15/2009** **Subject:** Joint hearing w/Canada − Bid Procedures. (vCal Hearing ID (101280)). (related document(s) 1671) (SS) Additional attachment(s) added on 10/16/2009 (SS). (Entered: 10/16/2009) |
| 10/16/2009 | | 1683 | (DOCUMENTS FILED UNDER SEAL) Pursuant to Order Authorizing Certain Debtors to File Under Seal Certain Portions of Their Schedules and Related Certificates of Service (related document(s)692, 770, 1673) (TAS) (Entered: 10/16/2009) |
| 10/16/2009 | | 1684 | Certification of Counsel *Regarding [Proposed] Order Pursuant To Bankruptcy Code Sections 105, 363 And 365 (A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing* (related document(s)1627) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Remming, Andrew) (Entered: 10/16/2009) |
| 10/16/2009 | | 1685 | Order Pursuant to Bankruptcy Code Sections 105, 363 and 365 (A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing(related document(s)1627) Order Signed on 10/16/2009. (Attachments: 1 Exhibit 1) (TAS) (Entered: 10/16/2009) |
| 10/16/2009 | | 1686 | Notice of Sale \\ *Notice Of (I) Solicitation Of Initial Bids For Nortel's GSM/GSM−R Business; (II) Bidding Procedures; (III) Sale Hearing And (IV) Related Relief And Dates* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/19/2009 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/12/2009. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: |

| | | | |
|---|---|---|---|
| | | | 10/16/2009) |
| 10/16/2009 | | 1687 | Notice of Sale \\ *Notice Of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 10/16/2009) |
| 10/16/2009 | | 1688 | Certification of Counsel *Regarding Omnibus Hearing Dates* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Proposed Form of Order 2 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 10/16/2009) |
| 10/16/2009 | | 1689 | Application for Compensation \\ *Fifth Monthly Application Of Lazard Freres &Co. LLC Financial Advisor And Investment Banker To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period August 1, 2009 Through August 31, 2009* Filed by Lazard Freres &Co. LLC. Objections due by 11/5/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Certificate of Service) (Remming, Andrew) (Entered: 10/16/2009) |
| 10/16/2009 | | 1690 | Application for Compensation \\ *Third Consolidated Interim Application Of Ernst &Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors−In−Possession For Period Of August 1, 2009 Through September 30, 2009* Filed by Ernst &Young LLP. Objections due by 11/5/2009. (Attachments: 1 Notice 2 Certificate of Service) (Remming, Andrew) (Entered: 10/16/2009) |
| 10/16/2009 | | 1691 | Certificate of No Objection *Re: Eighth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period August 1, 2009 Through August 31, 2009* (related document(s)1547) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Remming, Andrew) (Entered: 10/16/2009) |
| 10/19/2009 | | 1692 | Corrective Entry order entered in wrong case. (related document(s)1677) (BAM) (Entered: 10/19/2009) |
| 10/19/2009 | | 1693 | Notice of Intent */Notice Of Debtors' Request For Authority To Assume And Assign Certain Contracts* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Cordo, Ann) (Entered: 10/19/2009) |
| 10/19/2009 | | 1694 | Notice of Service */Notice of Eighth Supplement to List of Ordinary Course Professionals* (related document(s)236) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1 2 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 10/19/2009) |
| 10/19/2009 | | 1695 | Order Scheduling Omnibus Hearing Dates. Order Signed on 10/19/2009. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Related document(s)1688). Omnibus Hearings scheduled for 1/6/2010 at 10:00 AM., 1/21/2010 at 11:00 AM., 2/3/2010 at 10:00 AM., 2/17/2010 at 01:00 PM., 3/3/2010 at 02:00 PM., 3/17/2010 at 11:00 AM., 3/31/2010 at 10:00 AM., 4/14/2010 at 10:00 AM. Omnibus Hearings scheduled for 4/28/2010 at 10:00 AM. (MDE) (Entered: 10/19/2009) |

| | | | |
|---|---|---|---|
| 10/19/2009 | | <u>1696</u> | Certificate of No Objection *(No Order Required) Seventh Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from August 1, 2009 through August 31, 2009* (related document(s)<u>1554</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 10/19/2009) |
| 10/19/2009 | | <u>1697</u> | Certificate of No Objection *(No Order Required) Seventh Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from August 1, 2009 through August 31, 2009* (related document(s)<u>1555</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 10/19/2009) |
| 10/19/2009 | | <u>1698</u> | Affidavit \\ *Statement Of Lynn M. Van Buren Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Certificate of Service) (Remming, Andrew) (Entered: 10/19/2009) |
| 10/19/2009 | | <u>1700</u> | Notice of Withdrawal, as Attorney of Record and Request for Removal from Mailing List Filed by Marc D. Youngelson. (Attachments:<u> 1</u> Exhibit A) (TAS) (Entered: 10/20/2009) |
| 10/20/2009 | | <u>1699</u> | Transcript regarding Hearing Held 10/13/2009 RE: Omnibus. Remote electronic access to the transcript is restricted until 1/18/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber JJCourt Transcribers, Inc., Telephone number 609−586−2311.] Notice of Intent to Request Redaction Deadline Due By 10/27/2009. Redaction Request Due By 11/10/2009. Redacted Transcript Submission Due By 11/20/2009. Transcript access will be restricted through 1/18/2010. (related document(s)<u>1646</u>) (JNP) (Entered: 10/20/2009) |
| 10/20/2009 | | <u>1701</u> | Objection *by OSS Nokalva, Inc. to Debtors' Motion for Orders (I)(A) Authorizing and Approving Sale Procedures, (B) Authorizing and Approving Notice Procedures, and (C) Setting a Date for Sale Hearing, and (II) Authorizing and Approving Sale of Debtors Next Generation Serving Packet Core Network Components Free and Clear of All Liens, Claims and Encumbrances* (related document(s)<u>1525</u>) Filed by OSS Nokalva, Inc. (Attachments:<u> 1</u> Exhibit A<u>2</u> Exhibit B) (Ward, Christopher) (Entered: 10/20/2009) |
| 10/20/2009 | | <u>1702</u> | Application for Compensation \\ *Eighth Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period September 1, 2009 Through September 30, 2009* Filed by Huron Consulting Group. Objections due by 11/9/2009. (Attachments:<u> 1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Certificate of Service) (Cordo, Ann) (Entered: 10/20/2009) |
| 10/21/2009 | | <u>1703</u> | |

| | | | |
|---|---|---|---|
| | | | Reservation of Rights *by Oracle USA, Inc., regarding the Debtors' Motion for Orders (I)(A) Authorizing and Approving Sale Procedures, (B) Authorizing and Approving Notice Procedures, and (C) Setting a Date for Sale Hearing, and (II) Authorizing and Approving Sale of Debtors' Next Generation Serving PAcket Core Network Components Free and and Clear of all liens, Claims and Encumbrances* Filed by Oracle USA, Inc. (Huggett, James) (Entered: 10/21/2009) |
| 10/21/2009 | | [1704](#) | Certificate of Service *Reservation of Rights by Oracle USA, Inc., Regarding the Debtors' Motion for Orders (I)(A) Authorizing and Approving Sale Procedures, (B) Authorizing and Approving Notice Procedures, and (C) Setting a Date For Sale Hearing, and (II) Authorizing and Approving Sale of Debtors' Next Generation Serving Packet Core Network Components Free and Clear of All Liens, Claims and Encumbrances* Filed by Oracle USA, Inc. (Huggett, James) (Entered: 10/21/2009) |
| 10/21/2009 | | [1705](#) | Objection *to Debtors' Motion for Orders (I)(A) Authorizing and Approving Sale Procedures, (B) Authorizing and Approving Notice Procedures, and (C) Setting a Date for Sale Hearing, and (II) Authorizing and Approving Sale of Debtors' Next Generation Serving Packet Core Network Components Free and Clear of All Liens, Claims and Encumbrances* (related document(s)[1525](#)) Filed by Motorola, Inc. (Allinson, III, Elihu) (Entered: 10/21/2009) |
| 10/21/2009 | | [1706](#) | Objection *Preliminary Objection and Reservation of Rights of SNMP Research International, Inc. to Debtors' Motion to Approve the Sale of Certain Assets of the Debtors' Next Generation Service Packet Core Network Components Free and Clear of all Liens, Claims and Encumbrances* (related document(s)[1525](#)) Filed by SNMP Research International, Inc. (Augustine, Mary) (Entered: 10/21/2009) |
| 10/21/2009 | | [1707](#) | Certificate of Service (related document(s)[1706](#)) Filed by SNMP Research International, Inc.. (Augustine, Mary) (Entered: 10/21/2009) |
| 10/21/2009 | | [1708](#) | Certificate of No Objection *(No Order Required) Seventh Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from August 1, 2009 through August 31, 2009* (related document(s)[1578](#)) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 10/21/2009) |
| 10/21/2009 | | [1709](#) | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Brennan Consulting Service To US Debt Recovery III, LP. Filed by US Debt Recovery III, LP. (Jones, Nathan) (Entered: 10/21/2009) |
| 10/21/2009 | | [1710](#) | Affidavit \\ *Statement Of Mariela Ruanova Rodriguez Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments:[ 1](#) Certificate of Service) (Remming, Andrew) (Entered: 10/21/2009) |
| 10/21/2009 | | [1711](#) | |

| | | | |
|---|---|---|---|
| | | | Certificate of No Objection *Re: Second Interim Application Of True Partners Consulting LLC For Compensation For Services Rendered As Tax Service Provider To The Debtors For The Period Of August 1, 2009 Through August 14, 2009* (related document(s)1570) Filed by True Partners Consulting LLC. (Cordo, Ann) (Entered: 10/21/2009) |
| 10/21/2009 | | 1712 | Certificate of No Objection *Re: Second Monthly Application Of Punter Southall LLC, Pension Co−Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period July 1, 2009 Through July 31, 2009* (related document(s)1573) Filed by Punter Southall LLC. (Cordo, Ann) (Entered: 10/21/2009) |
| 10/21/2009 | | 1713 | Certificate of No Objection *Re: Third Monthly Application of Punter Southall LLC, Pension Co−Advisor to the Debtors for Reimbursement of Expenses for the Period August 1, 2009 through August 31, 2009* (related document(s)1577) Filed by Punter Southall LLC. (Cordo, Ann) (Entered: 10/21/2009) |
| 10/21/2009 | | 1714 | Notice of Service *Re: Order Scheduling Omnibus Hearing Dates* (related document(s)1695) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 10/21/2009) |
| 10/22/2009 | | 1715 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: RAPID SHEET METAL INC To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 10/22/2009) |
| 10/22/2009 | | 1716 | Application for Compensation \\ *Ninth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, As Delaware And General Bankruptcy Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period September 1, 2009 Through September 30, 2009* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 11/12/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 10/22/2009) |
| 10/22/2009 | | 1717 | Affidavit/Declaration of Service *Re: Order Pursuant to Bankruptcy Code Sections 105, 363 and 365 (A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing* (related document(s)1685) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 10/22/2009) |
| 10/22/2009 | | 1718 | BNC Certificate of Mailing. (related document(s)1699) Service Date 10/22/2009. (Admin.) (Entered: 10/23/2009) |
| 10/23/2009 | | 1719 | Notice of Service *Notice of Filing of Twenty−Fifth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 10/23/2009) |
| 10/23/2009 | | 1720 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: National Journal Group Inc To US Debt Recovery III, LP. Filed by US Debt Recovery III, LP. (Jones, Nathan) (Entered: 10/23/2009) |
| 10/23/2009 | | <u>1721</u> | Certificate of No Objection *Re: Debtors' Motion For Entry Of An Order Authorizing Payment Of Prepetition Termination Benefits To Certain Additional Foreign Employees* (related document(s)<u>1636</u>) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 10/23/2009) |
| 10/26/2009 | | <u>1722</u> | Notice of Withdrawal of *Request for Allowance and Payment of Administrative Expense* (related document(s)<u>800</u>) Filed by Safe Records Center LLC dba Archives USA. (Hoover, Jennifer) (Entered: 10/26/2009) |
| 10/26/2009 | | <u>1723</u> | Notice of Sale */Notice of Filing of Successful Bid [Re: D.I. 1525, 1584]* Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A) (Cordo, Ann) (Entered: 10/26/2009) |
| 10/26/2009 | | <u>1724</u> | Reservation of Rights *of ACS Cable Systems, Inc. to the Eighteenth Notice of Rejection of Executory Contract(s) and/or Nonresidential Real Property Lease(s) by Debtors and Debtors in Possession* Filed by ACS Cable Systems, Inc.. (Attachments: <u>1</u> Certificate of Service) (Taylor, Gregory) (Entered: 10/26/2009) |
| 10/26/2009 | | <u>1725</u> | Certificate of Service *Regarding Notice of Withdrawal of Request for Allowance and Payment of Administrative Expense* (related document(s)<u>1722</u>) Filed by Safe Records Center LLC dba Archives USA. (Hoover, Jennifer) (Entered: 10/26/2009) |
| 10/26/2009 | | <u>1726</u> | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/28/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 10/26/2009) |
| 10/26/2009 | | <u>1727</u> | Motion to Appear pro hac vice *of J. Douglas Bacon, Esquire*. Receipt Number 972, Filed by Ciena Corporation. (Yoder, Steven) (Entered: 10/26/2009) |
| 10/26/2009 | | <u>1728</u> | Motion to Appear pro hac vice *of Alice Burke, Esquire*. Receipt Number 158406, Filed by Ciena Corporation. (Yoder, Steven) (Entered: 10/26/2009) |
| 10/26/2009 | | <u>1729</u> | Notice of Service *Re: Notice of Filing of Successful Bid* (related document(s)<u>1723</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 10/26/2009) |
| 10/26/2009 | | <u>1730</u> | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on October 28, 2009 at 2:00 p.m.* (related document(s)<u>1726</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 10/26/2009) |
| 10/26/2009 | | <u>1731</u> | Declaration in Support \\ *Supplemental Declaration Of Derek C. Abbott In Further Support Of The Debtors Application For Entry Of An Order Pursuant To 11 U.S.C. §§ 327(a) And 1107(b), Fed. R. Bankr. P. 2014 And 2016, And Del. Bankr. L.R. 2014−1 And* |

| | | | |
|---|---|---|---|
| | | | *2016–1 Authorizing Retention And Employment Of Morris, Nichols Arsht &Tunnell LLP As Delaware and General Bankruptcy Counsel For The Debtors, Nunc Pro Tunc To The Petition Date* (related document(s)75, 345, 552, 1564) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 10/26/2009) |
| 10/26/2009 | | 1732 | Notice of Withdrawal *of Request for Notice of Service* Filed by Barry Satlow. (TAS) (Entered: 10/27/2009) |
| 10/26/2009 | | 1733 | Proof of Service By Mail Filed by Vincent E. Rhynes. (TAS) (Entered: 10/27/2009) |
| 10/27/2009 | | 1734 | Motion to Appear pro hac vice *of Jordan A. Wishnew*. Receipt Number DEX001231, Filed by Hitachi, Ltd.. (Attachments: 1 Certificate of Service) (Fournier, David) (Entered: 10/27/2009) |
| 10/27/2009 | | 1735 | Transcript regarding Hearing Held 10/15/2009 RE: Joint Hearing With Canada – Bid Procedures. Remote electronic access to the transcript is restricted until 1/25/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number 717–233–6664.] Notice of Intent to Request Redaction Deadline Due By 11/3/2009. Redaction Request Due By 11/17/2009. Redacted Transcript Submission Due By 11/27/2009. Transcript access will be restricted through 1/25/2010. (related document(s)1671) (JNP) (Entered: 10/27/2009) |
| 10/27/2009 | | 1736 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)1719) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 10/27/2009) |
| 10/27/2009 | | 1737 | Limited Response */Lead Plaintiffs Limited Response to Debtors Motion for Order Authorizing and Approving Sale of Debtors Next Generation Serving Packet Core Network Components Free and Clear of All Liens, Claims and Encumbrances* (related document(s)1525) Filed by Lead Plaintiffs (Etkin, Michael) (Entered: 10/27/2009) |
| 10/27/2009 | | 1738 | Certificate of Service (related document(s)1737) Filed by Lead Plaintiffs. (Etkin, Michael) (Entered: 10/27/2009) |
| 10/27/2009 | | 1739 | Order Granting Motion for Admission pro hac vice of J. Douglas Bacon (Related Doc # 1727) Order Signed on 10/27/2009. (TAS) (Entered: 10/27/2009) |
| 10/27/2009 | | 1740 | Order Granting Motion for Admission pro hac vice of Alice Burke (Related Doc # 1728) Order Signed on 10/27/2009. (TAS) (Entered: 10/27/2009) |
| 10/27/2009 | | 1741 | Motion to Appear pro hac vice *of Shanti M. Katona of Polsinelli Shughart*. Receipt Number 158042, Filed by OSS Nokalva, Inc.. (Ward, Christopher) (Entered: 10/27/2009) |
| 10/27/2009 | | 1742 | Order Authorizing Payment of Prepetition Termination Benefits to Certain Additional Foreign Employees(related document(s)1636) Order Signed on 10/27/2009. (MEB) (Entered: 10/27/2009) |

| | | | |
|---|---|---|---|
| 10/27/2009 | | 1743 | Motion to File Under Seal\\ *Debtors' Motion For An Order Authorizing The Debtors To File Under Seal The Sellers Disclosure Schedules And All Exhibits And Schedules To The Transaction Agreement Related To The Assets Being Sold At D.I. 1525* (related document(s)1525) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/28/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/28/2009. (Attachments: 1 Notice 2 Exhibit A) (Cordo, Ann) (Entered: 10/27/2009) |
| 10/27/2009 | | 1744 | Motion to Shorten \\ *Debtors' Motion For An Order Shortening Notice Relating To The Debtors' Motion For An Order Authorizing The Debtors To File Under Seal The Sellers Disclosure Schedules And All Exhibits And Schedules To The Transaction Agreement Related To The Assets Being Sold At D.I. 1525* (related document(s)1743) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 10/27/2009) |
| 10/27/2009 | | 1745 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)1726) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/28/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 10/27/2009) |
| 10/27/2009 | | 1746 | Application for Compensation *Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from September 1, 2009 through September 30, 2009* Filed by Ashurst LLP. Objections due by 11/16/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 10/27/2009) |
| 10/28/2009 | | 1747 | Affidavit/Declaration of Service *re; Notice of Solicitation of Bids* (related document(s)1686, 1687) Filed by Nortel Networks Inc., et al.. (Attachments: 1 [Part 2]) (Remming, Andrew) Modified text on 11/3/2009 (TAS). (Entered: 10/28/2009) |
| 10/28/2009 | | 1748 | Affidavit/Declaration of Service *re: Notice of Solicitation of Initial Bids* (related document(s)1686, 1687, 1747) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) Modified text on 11/3/2009 (TAS). (Entered: 10/28/2009) |
| 10/28/2009 | | 1749 | Order Granting Motion for Admission pro hac vice of Jordan A. Wishnew (Related Doc # 1734) Order Signed on 10/28/2009. (TAS) (Entered: 10/28/2009) |
| 10/28/2009 | | 1750 | Order Granting Motion to Shorten Notice Relating to the Debtors' Motion For An Order Authorizing The Debtors To File Under Seal The Sellers Disclosure Schedules And All Exhibits And Schedules to The Transaction Agreement Related To The Assets Being Sold At D.I.1525 (Related Doc # 1744) Order Signed on 10/28/2009. (SS) (Entered: 10/28/2009) |
| 10/28/2009 | | 1751 | Order Granting Motion for Admission pro hac vice of Shanti M. Katona (Related Doc # 1741) Order Signed on 10/28/2009. (TAS) (Entered: 10/28/2009) |

| | | | |
|---|---|---|---|
| 10/28/2009 | | 1752 | Statement of Professionals' Compensation *of Eric K. Gabrielle of Stearns Weaver Miller Weissler Alhadeff &Sitterson, P.A. Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ Retain and Compensate Professionals in the Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 10/28/2009) |
| 10/28/2009 | | 1753 | Notice of Service (related document(s)1745) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 10/28/2009) |
| 10/28/2009 | | 1754 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Quarry Integrated Communications To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 10/28/2009) |
| 10/28/2009 | | 1755 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Securelogix Corporation To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 10/28/2009) |
| 10/28/2009 | | 1756 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Netformx Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 10/28/2009) |
| 10/28/2009 | | 1757 | **Minutes of Hearing held on: 10/28/2009** **Subject:** OMNIBUS HEARING;. (vCal Hearing ID (99314)). (related document(s) 1745) (SS) (Entered: 10/28/2009) |
| 10/28/2009 | | 1758 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Arbor Industries USA Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 10/28/2009) |
| 10/28/2009 | | 1759 | Notice of Appearance *and Request for Service of Notices and Pleadings* Filed by ACS Cable Systems, Inc.. (Attachments: 1 Certificate of Service) (Taylor, Gregory) (Entered: 10/28/2009) |
| 10/28/2009 | | 1760 | Order Authorizing and Approving Sale of Debtors' Next Generation Packet Core Network Components Free and Clear of All Liens, Claims and Interests (related document(s)1525, 1584, 1723) Order Signed on 10/28/2009. (Attachments: 1 Exhibit A) (TAS) (Entered: 10/28/2009) |
| 10/28/2009 | | 1761 | Order Authorizing The Debtors To File Under Seal The Sellers Disclosure Schedules And All Exhibits And Schedules To The Transaction Agreement Related To The Assets Being Sold At D.I. 1525 (related document(s)1525, 1743) Order Signed on 10/28/2009. (TAS) (Entered: 10/28/2009) |
| 10/28/2009 | | 1762 | Affidavit/Declaration of Service *[Redacted]* (related document(s)1687, 1693) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Attachments: 1 Service List 2 Service List Under Seal) (Remming, Andrew) (Entered: 10/28/2009) |
| 10/28/2009 | | 1763 | Certificate of No Objection *(No Order Required) Seventh Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of* |

| | | | |
|---|---|---|---|
| | | | *Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from August 1, 2009 through August 31, 2009* (related document(s)1585) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 10/28/2009) |
| 10/28/2009 | | 1764 | Certificate of No Objection *(No Order Required) Seventh Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from August 1, 2009 through August 31, 2009* (related document(s)1618) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 10/28/2009) |
| 10/28/2009 | | 1765 | Affidavit \\ *Supplemental Disclosure And Statement of Lynn M. Vanburen Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 10/28/2009) |
| 10/28/2009 | | 1766 | Notice of Service *Of Affidavit Of Service Re: Notice Of (I) Solicitation Of Initial Bids For Nortels GSM/GSM−R Business; (II) Bidding Procedures; (III) Sale Hearing And (IV) Related Relief And Dates And Notice Of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates [Re: D.I. Nos. 1686, 1687]* (related document(s)1748) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 10/28/2009) |
| 10/29/2009 | | 1767 | Notice of Appearance , *Request for Service of Papers, and Request for Matrix Entry* Filed by Lead Plaintiffs. (Levee, Ira) (Entered: 10/29/2009) |
| 10/29/2009 | | 1768 | Motion to Appear pro hac vice *of Ira M. Levee, Esquire.* Receipt Number 155919, Filed by Lead Plaintiffs. (Simon, Christopher) (Entered: 10/29/2009) |
| 10/29/2009 | | 1769 | Motion to Appear pro hac vice *of Michael S. Etkin, Esquire.* Receipt Number 155986, Filed by Lead Plaintiffs. (Simon, Christopher) (Entered: 10/29/2009) |
| 10/29/2009 | | 1770 | Notice of Certificate/Affidavit of Publication *Re: Notice of Sale of Nortel's GSM/GSM−R Business (Related to Docket No. 1587) (Financial Times)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/29/2009) |
| 10/29/2009 | | 1771 | Notice of Certificate/Affidavit of Publication *Re: Notice of Sale of Nortel's GSM/GSM−R Business (Related to Docket No. 1587) (The Wall Street Journal)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/29/2009) |
| 10/29/2009 | | 1772 | Notice of Certificate/Affidavit of Publication *Re: Notice of Sale of Nortel's GSM/GSM−R Business (Related to Docket No. 1587) (The Globe and Mail)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/29/2009) |
| 10/29/2009 | | 1773 | |

| | | | |
|---|---|---|---|
| | | | Application for Compensation *Eighth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from September 1, 2009 through September 30, 2009* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 11/19/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 10/29/2009) |
| 10/29/2009 | | 1774 | Notice of Certificate/Affidavit of Publication *Re: Notice of Public Auction and Sale Hearing (Related to Docket No. 1627) (Financial Times)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/29/2009) |
| 10/29/2009 | | 1775 | Notice of Certificate/Affidavit of Publication *Re: Notice of Public Auction and Sale Hearing (Related to Docket No. 1627) (The Globe and Mail)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/29/2009) |
| 10/29/2009 | | 1776 | Application for Compensation *Eighth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from September 1, 2009 through September 30, 2009* Filed by Richards, Layton &Finger, PA. Objections due by 11/18/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, Drew) (Entered: 10/29/2009) |
| 10/29/2009 | | 1777 | Notice of Certificate/Affidavit of Publication *Re: Notice of Public Auction and Sale Hearing (Related to Docket No. 1627) (The Wall Street Journal)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/29/2009) |
| 10/29/2009 | | 1778 | Affidavit *// Statement Of Mark Brenner Pursuant To Fed. R. Bankr. P. 20014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 10/29/2009) |
| 10/29/2009 | | 1779 | Notice of Service *Re: Order Authorizing Payment of Prepetition Termination Benefits to Certain Additional Foreign Employees* (related document(s)1742) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 10/29/2009) |
| 10/29/2009 | | 1780 | Notice of Service *Re: Order Authorizing and Approving Sale of Debtors' Next Generation Packet Core Network Components Free and Clear of All Liens, Claims and Interests −and− Order Authorizing The Debtors To File Under Seal The Sellers Disclosure Schedules And All Exhibits And Schedules To The Transaction Agreement Related To The Assets Being Sold At D.I. 1525* (related document(s)1760, 1761) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 10/29/2009) |
| 10/29/2009 | | 1781 | BNC Certificate of Mailing. (related document(s)1735) Service Date 10/29/2009. (Admin.) (Entered: 10/30/2009) |
| 10/30/2009 | | 1782 | |

| | | | |
|---|---|---|---|
| | | | (DOCUMENTS FILED UNDER SEAL) Confidential– Sellers Disclosure Schedules And All Exhibits And Schedules To The Transaction Agreement Related To The Assets Being Sold At D.I. 1525 (related document(s)1761) Filed by. (TAS) (Entered: 10/30/2009) |
| 10/30/2009 | | 1783 | (DOCUMENTS FILED UNDER SEAL) Confidential – Affidavit of Service Re: Notice of (I) Solicitation of Initial Bids for Nortel's GSM/GSM–R Business; (II) Bidding Procedures; (III) Sale Hearing and (IV) Related Relief and Dates [D.I. 1686] and Notice of (I) Solicitation of Initial Bids;(II) Public Auction and Sale Hearing; and (III) Related Relief and Dates [D.I. 1687] (related document(s)770, 1748) (TAS) (Entered: 10/30/2009) |
| 10/30/2009 | | 1784 | Order Granting Motion for Admission pro hac vice of Ira M. Levee (Related Doc # 1768) Order Signed on 10/30/2009. (TAS) (Entered: 10/30/2009) |
| 10/30/2009 | | 1785 | Order Granting Motion for Admission pro hac vice of Michael S. Etkin (Related Doc # 1769) Order Signed on 10/30/2009. (TAS) (Entered: 10/30/2009) |
| 10/30/2009 | | 1786 | Notice of Service *Notice of Filing of Approval and Vesting Order of the Ontario Court in the Canadian Proceedings Relating to Sale of the Next Generation Packet Core Business* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 10/30/2009) |
| 10/30/2009 | | 1787 | Notice of Service *Notice of Filing of Amendment to Approval and Vesting Order of the Ontario Court in the Canadian Proceedings Relating to the CDMA &LTE Business Sale Transaction* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 10/30/2009) |
| 10/30/2009 | | 1788 | Notice of Service *Notice of Filing of Twenty–Sixth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 10/30/2009) |
| 10/30/2009 | | 1789 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: PUCAN TRADING To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 10/30/2009) |
| 10/30/2009 | | 1790 | Affidavit/Declaration of Service */ Service List to Affidavit of Service – Confidential Filed Under Seal* (related document(s)1685, 1762) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 10/30/2009) |
| 10/30/2009 | | 1791 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)1786, 1787, 1788) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 10/30/2009) |
| 10/30/2009 | | 1792 | Monthly Application for Compensation *(Seventh) of Jefferies &Company, Inc. and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of August 1, 2009 through August 31, 2009* Filed by Jefferies &Company, Inc.. Objections due by 11/19/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 10/30/2009) |

| | | | |
|---|---|---|---|
| 10/30/2009 | | 1793 | Notice of Withdrawal *Of Proof Of Claim Filed By Deloitte &Touche LLP (Claim No. 975)*. Filed by Deloitte &Touche LLP. (Chehi, Mark) (Entered: 10/30/2009) |
| 10/30/2009 | | 1794 | PARTIAL WITHDRAWN – SEE DOCKET #1914. Motion to Assume Lease or Executory Contract *Pursuant to the Sale of Debtors' CDMA and LTE Business and*, Motion to File Under Seal Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/19/2009 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/12/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) Modified on 11/23/2009 (TAS). (Entered: 10/30/2009) |
| 10/30/2009 | | 1795 | WITHDRAWN 12/18/2009, SEE DODKET #2179. Motion for Relief from Stay *Pursuant to Sections 362 and 553 of the Bankruptcy Code to Effectuate a Setoff of Prepetition Amounts Owed By and Between Belden Inc. and Debtors*. Fee Amount $150. Filed by Belden Inc.. Hearing scheduled for 11/19/2009 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/12/2009. (Attachments: 1 Proposed Form of Order 2 Notice 3 Certificate of Service 4 Service List) (Silverstein, Laurie) Modified on 12/21/2009 (TAS). (Entered: 10/30/2009) |
| 10/30/2009 | | 1796 | Application to Employ Global IP Law Group, LLC Nunc Pro Tunc To October 13, 2009 as Intellectual Property Consultant To The Debtors And Debtors In Possession Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/19/2009 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/12/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Certificate of Service 7 Service List) (Cordo, Ann) (Entered: 10/30/2009) |
| 10/30/2009 | | 1797 | Notice of Adjourned/Rescheduled Hearing \\ *Notice Of Rescheduled Bid Deadline, Auction, General Objection Deadline And Hearing* (related document(s)1587, 1676) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/2/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/25/2009. (Cordo, Ann) (Entered: 10/30/2009) |
| 10/30/2009 | | 1798 | Exhibit \\ *Schedule A – Confidential Filed Under Seal* (related document(s)1794) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/30/2009) |
| 10/30/2009 | | 1799 | Certificate of No Objection *Re: Fourth Monthly Application Of Palisades Capital Advisors LLC, Pension Co–Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period September 1, 2009 Through September 30, 2009* (related document(s)1629) Filed by Palisades Capital Advisors LLC. (Cordo, Ann) (Entered: 10/30/2009) |
| 11/02/2009 | | 1800 | Notice of Appearance , *Request for Service of Papers, and Request for Matrix Entry* Filed by Lead Plaintiffs. (Simon, Christopher) (Entered: 11/02/2009) |
| 11/02/2009 | | 1801 | |

| | | | |
|---|---|---|---|
| | | | Receipt of filing fee for Motion for Relief From Stay (B)(09–10138–KG) [motion,mrlfsty] ( 150.00). Receipt Number 4245347, amount $ 150.00. (U.S. Treasury) (Entered: 11/02/2009) |
| 11/02/2009 | | 1802 | Notice of Service −*Supplemental* (related document(s)1794) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 11/02/2009) |
| 11/02/2009 | | 1803 | Notice of Service − *Unredacted* (related document(s)1798) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 11/02/2009) |
| 11/03/2009 | | 1804 | Affidavit/Declaration of Service (related document(s)1743, 1744) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/03/2009) |
| 11/03/2009 | | 1805 | Motion to File Under Seal *The Sellers Disclosure Schedule And Exhibits And Other Schedules Related To The Sale Of Certain Assets Of The Metro Ethernet Networks Business* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/19/2009 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/12/2009. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List 2002) (Cordo, Ann) (Entered: 11/03/2009) |
| 11/04/2009 | | 1806 | *Fourth Supplemental Disclosure and Declaration of Terry W. Simon Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by KPMG LLP. (Egan, Daniel) Modified text on 11/10/2009 (TAS). (Entered: 11/04/2009) |
| 11/04/2009 | | 1807 | *Fourth Supplemental Declaration of Fred S. Hodara in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc. et al., to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co−Counsel, Nunc Pro Tunc to January 22, 2009* (related document(s)289) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified text on 11/10/2009 (TAS). (Entered: 11/04/2009) |
| 11/04/2009 | | 1808 | Monthly Application for Compensation *(Eighth) of Jefferies &Company, Inc. and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period of September 1, 2009 through September 30, 2009* Filed by Jefferies &Company, Inc.. Objections due by 11/24/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 11/04/2009) |
| 11/04/2009 | | 1809 | Interim Application for Compensation *(Ninth) for Services Rendered during the Period of September 1, 2009 through September 30, 2009* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 11/24/2009. (Attachments: 1 Notice 2 Exhibit A (Part 1)3 Exhibit A (Part 2)4 Exhibit A (Part 3)5 Exhibit A (Part 4)6 Exhibit A (Part 5)7 Exhibit A (Part 6)8 Exhibit B9 Certificate of Service) (Cordo, Ann) Modified text on 11/10/2009 (TAS). (Entered: 11/04/2009) |
| 11/04/2009 | | 1810 | |

| | | | |
|---|---|---|---|
| | | | Quarterly Application for Compensation *(Second) for Services Rendered during the Period of August 1, 2009 through October 31, 2009* Filed by True Partners Consulting LLC. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) Modified text on 11/10/2009 (TAS). (Entered: 11/04/2009) |
| 11/04/2009 | | 1811 | Amended Schedules/Statements filed: Sch B, Sch G, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. *(Nortel Networks Incorporated – 09–10138)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1812 | Amended Schedules/Statements filed: Stmt of Financial Affairs,. *(Nortel Networks Capital Corporation – 09–10139)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1813 | Amended Schedules/Statements filed: Stmt of Financial Affairs,. *(Nortel Altsystems Inc. – 09–10140)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1814 | WITHDRAWN 11/6/2009, SEE DOCKET #1842. Amended Schedules/Statements filed: Stmt of Financial Affairs,. *(Alteon WebSystems International, Inc. – 09–10141)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) Modified on 11/10/2009 (TAS). (Entered: 11/04/2009) |
| 11/04/2009 | | 1815 | Amended Schedules/Statements filed: Sch B, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. *(Xros Inc. – 09–10142)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1816 | Amended Schedules/Statements filed: Sch B, Sch G, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. *(Sonoma Systems – 09–10143)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1817 | Amended Schedules/Statements filed: Sch B, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. *(Qtera Corporation – 09–10144)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1818 | Amended Schedules/Statements filed: Sch B, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. *(Coretek, Inc. – 09–10145)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1819 | Amended Schedules/Statements filed: Sch B, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. *(Nortel Networks Applications Management Solutions Inc. – 09–10146)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1820 | Amended Schedules/Statements filed: Sch B, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. *(Nortel Networks Optical* |

| | | | |
|---|---|---|---|
| | | | *Components Inc. – 09–10147)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1821 | Amended Schedules/Statements filed: Stmt of Financial Affairs,. *(Nortel Networks HPOCS Inc. – 09–10148)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1822 | Amended Schedules/Statements filed: Stmt of Financial Affairs,. *(Archtel Systems (U.S.) Corporation – 09–10149)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1823 | Amended Schedules/Statements filed: Stmt of Financial Affairs,. *(Nortel Networks International Inc. – 09–10150)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1824 | Amended Schedules/Statements filed: Stmt of Financial Affairs,. *(Northern Telecom International Inc. – 09–10151)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1825 | Amended Schedules/Statements filed: Stmt of Financial Affairs,. *(Nortel Networks Cable Solutions Inc. – 09–10152)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1826 | Notice of Amendments to Schedules of Assets and Liabilities and Statements of Financial Affairs of Nortel Networks Incorporated Confidential–FILED UNDER SEAL (related document(s)1811) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text on 11/5/2009 (MDE). (Entered: 11/04/2009) |
| 11/04/2009 | | 1827 | Notice of Sale \\ *Debtors' Notice Of Filing Of Amendment No. 1 To The Asset Sale Agreement For The Sale Of Certain Assets Of Debtors' Metro Ethernet Networks Business* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Service List) (Cordo, Ann) (Entered: 11/04/2009) |
| 11/04/2009 | | 1828 | Certificate of No Objection *Re: Eighth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2009 Through August 31, 2009* (related document(s)1654) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 11/04/2009) |
| 11/05/2009 | | 1829 | Transcript regarding Hearing Held 10/28/2009 RE: Omnibus. Remote electronic access to the transcript is restricted until 2/3/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Jennifer Enslen, Telephone number 302–836–1905.] Notice of Intent to Request Redaction Deadline Due By 11/12/2009. Redaction Request Due By 11/27/2009. Redacted Transcript Submission Due By 12/7/2009. Transcript |

| | | | |
|---|---|---|---|
| | | | access will be restricted through 2/3/2010. (related document(s)1745) (JNP) (Entered: 11/05/2009) |
| 11/05/2009 | | 1830 | Affidavit/Declaration of Service *of Barbara J. Witters of Richards, Layton &Finger, P.A. [Re: Objection of the Official Committee of Unsecured Creditors to Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Metro Ethernet Networks Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts]* (related document(s)1667) Filed by Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 11/05/2009) |
| 11/05/2009 | | 1831 | Certification of Counsel *Regarding [Proposed] Order Authorizing Retention And Employment Of Special Counsel Inc. Nunc Pro Tunc To September 15, 2009 As A Provider Of Legal Staffing Services To The Debtors And Debtors In Possession* (related document(s)1641) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 11/05/2009) |
| 11/05/2009 | | 1832 | Notice of Service *Re: Notice of Amendments to Schedules of Assets and Liabilities and Statements of Financial Affairs of Nortel Networks Incorporated* (related document(s)1811, 1826) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 11/05/2009) |
| 11/06/2009 | | 1833 | Motion to Appear pro hac vice *on behalf of Hilla Uribe Jimenez*. Receipt Number 001393, Filed by International Business Machines Corporation. (Miller, Kathleen) (Entered: 11/06/2009) |
| 11/06/2009 | | 1834 | Motion to Appear pro hac vice *on behalf of Richard A. Chesley*. Receipt Number 001393, Filed by International Business Machines Corporation. (Miller, Kathleen) (Entered: 11/06/2009) |
| 11/06/2009 | | 1835 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Marketbridge Corporation To Riverside Claims LLC. Filed by Riverside Claims, LLC.. (Emrich, Michael) (Entered: 11/06/2009) |
| 11/06/2009 | | 1836 | Limited Objection *to Proposed Cure Amount* (related document(s)1627, 1685, 1693) Filed by International Business Machines Corporation (Attachments: 1 Exhibit A and B2 Certificate of Service) (Miller, Kathleen) (Entered: 11/06/2009) |
| 11/06/2009 | | 1837 | Amended Schedules/Statements filed: Stmt of Financial Affairs,. *[Nortel Altsystems International, Inc. – 09–10141]* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 11/06/2009) |
| 11/06/2009 | | 1838 | Notice of Service */Notice Of Debtors' Modified Notice Of Assumption And Assignment Of Certain Contracts* (related document(s)931, 1205) Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Attachments: 1 Schedule A) (Cordo, Ann) (Entered: 11/06/2009) |
| 11/06/2009 | | 1839 | Objection *of Qwest Communications, LLC to: Debtors Motion for Orders (I)(A) Authorizing Debtors' Entry into a Stalking Horse Asset Sale Agreement with Ciena Corporation, (B) Authorizing and Approving the Bidding Procedures and Bid Protections, (C) Approving the Notice Procedures and the Assumption and Assignment Procedures, (D) Authorizing the Filing of Certain Documents Under Seal and (E) Setting a Date for the Sale Hearing, and (II) Authorizing and Approving (A) The Sale of Certain Assets of Debtors' Metro Ethernet Networks Business; and Notice of Debtors Request for Authority to Assume and Assign Certain Contracts* (related document(s)1627, 1685) Filed by Qwest Communications Corporation and Qwest Corporation (Attachments: 1 Certificate of Service) (Gwynne, Kurt) (Entered: 11/06/2009) |
| 11/06/2009 | | 1840 | Order Authorizing Retention And Employment Of Special Counsel Inc. Nunc Pro Tunc To September 15, 2009 As A Provider Of Legal Staffing Services To The Debtors And Debtors In Possession (related document(s)1641, 1831) Order Signed on 11/6/2009. (Attachments: # 1 Exhibit A# (TAS) Additional attachment(s) added on 11/6/2009 (TAS). (Entered: 11/06/2009) |
| 11/06/2009 | | 1841 | Affidavit/Declaration of Service *of Barbara J. Witters of Richards, Layton &Finger, P.A. [Re: Declaration Fourth Supplemental Declaration of Fred S. Hodara in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc. et al., to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co−Counsel, Nunc Pro Tunc to January 22, 2009]* (related document(s)1807) Filed by Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 11/06/2009) |
| 11/06/2009 | | 1842 | Notice of Withdrawal (related document(s)1814) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/06/2009) |
| 11/06/2009 | | 1843 | Limited Objection *to Sale Motion and Request for Adequate Assurance of Future Performance in Connection With Leases Between ZSF/Research Network Trust, ZSF/Research Gateway Trust and/or Their Affiliates and Nortel Networks, Inc. Pertaining to the Premises at 4001, 4004, 4006, 4008 and 4010 East Chapel Hill−Nelson Highway, Research Triangle Park, North Carolina* (related document(s)1687) Filed by ZSF/Research Gateway Trust, ZSF/Research Network Trust (Plotko, Gregory) (Entered: 11/06/2009) |
| 11/06/2009 | | 1844 | Exhibit */ Filed Under Seal − Schedule A Re Notice Of Debtors' Modified Notice Of Assumption And Assignment Of Certain Contracts* (related document(s)1838) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/06/2009) |
| 11/06/2009 | | 1845 | Objection *to Debtors' Motion for Orders (I)(A) Authorizing Debtors' Entry into the Stalking Horse Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedures, (C) Approving the Notice Procedures and the Assumption and Assignment of Procedures, (D) Authorizing the Filing of Certain Documents Under Seal, and (E) Setting a Date for the Sale Hearing and (II) Authorizing and Approving (A) the Sale of Certain Assets of Debtors' Metro Ethernet Networks Business Free and Clear of All Liens, Claims and Encumbrances and (B) the Assumption and* |

| | | | |
|---|---|---|---|
| | | | *Assignment of Certain Executory Contracts* Filed by Motorola, Inc. (Attachments: 1 Certificate of Service) (Hazeltine, William) (Entered: 11/06/2009) |
| 11/06/2009 | | 1846 | Objection *Preliminary Objection and Reservation of Rights of SNMP Research International, Inc. to Debtors Motion for Order Authorizing and Approving (A) The Sale of Certain Assets of Debtors Metro Ethernet Networks Business Free and Clear of All Liens, Claims and Encumbrances and (B) The Assumption and Assignment of Certain Executory Contracts* (related document(s)1627, 1685) Filed by SNMP Research International, Inc. (Attachments: 1 Certificate of Service) (Augustine, Mary) (Entered: 11/06/2009) |
| 11/06/2009 | | 1847 | Response *Objection of Hewlett−Packard Company to the Debtors Sale of Assets to Ciena Corporation* (related document 1627)Filed by Hewlett−Packard Company. (Levine, Jonathan) Modified text on 11/10/2009 to include related docket item number (TAS). (Entered: 11/06/2009) |
| 11/06/2009 | | 1848 | Limited Objection *to Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Metro Ethernet Networks Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related document(s)1627) Filed by ATT(Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 11/06/2009) |
| 11/06/2009 | | 1849 | Notice of Service *Re: Notice Of Debtors' Modified Notice Of Assumption And Assignment Of Certain Contracts* (related document(s)1838, 1844) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 11/06/2009) |
| 11/06/2009 | | 1850 | Notice of Service *Re: Order Authorizing Retention And Employment Of Special Counsel Inc. Nunc Pro Tunc To September 15, 2009 As A Provider Of Legal Staffing Services To The Debtors And Debtors In Possession* (related document(s)1840) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 11/06/2009) |
| 11/07/2009 | | 1851 | BNC Certificate of Mailing. (related document(s)1829) Service Date 11/07/2009. (Admin.) (Entered: 11/08/2009) |
| 11/09/2009 | | 1852 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Crimson Hexagon Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 11/09/2009) |
| 11/09/2009 | | 1853 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Kaon Interactive Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 11/09/2009) |
| 11/09/2009 | | 1854 | [DUPLICATE ENTRY − SEE DOCKET NO. 1844] Schedule A−Confidential (FILED UNDER SEAL) In Accordance with |

| | | | |
|---|---|---|---|
| | | | Order (A) Authorizing Debtors' Entry into the Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedure, (C) Authorizing and Approving a Break–Up Fee and Expense Reimbursement, (D) Approving the Notice Procedures, (E) Authorizing the Filing of Certain Documents Under Seal and (G) Setting a Date for the Sale Hearing (related document(s)1012, 1838, 1844) Filed by Nortel Networks Inc., et al. . (SDJ) Modified on 11/10/2009 (BMT). (Entered: 11/09/2009) |
| 11/09/2009 | | 1855 | Order Granting Motion for Admission pro hac vice of Hilla Uribe Jimenez, Esq.(Related Doc #1833) Order Signed on 11/9/2009. (SDJ) (Entered: 11/09/2009) |
| 11/09/2009 | | 1856 | Order Granting Motion for Admission pro hac vice of Richard A. Chesley, Esq.(Related Doc #1834) Order Signed on 11/9/2009. (SDJ) (Entered: 11/09/2009) |
| 11/09/2009 | | 1857 | Certificate of No Objection *Regarding Third Consolidated Interim Application Of Ernst &Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors–In–Possession For Period Of August 1, 2009 Through September 30, 2009* (related document(s)1690) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/09/2009) |
| 11/09/2009 | | 1858 | Application for Compensation *and Reimbursement of Expenses for the Period October 1, 2009 through October 31, 2009 (Fifth)* Filed by Palisades Capital Advisors LLC. Objections due by 11/30/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/09/2009) |
| 11/09/2009 | | 1859 | Certificate of No Objection *Re: Fifth Monthly Application Of Lazard Freres &Co. LLC Financial Advisor And Investment Banker To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period August 1, 2009 Through August 31, 2009* (related document(s)1689) Filed by Lazard Freres &Co. LLC. (Cordo, Ann) (Entered: 11/09/2009) |
| 11/09/2009 | | 1860 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Globalware Solutions To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 11/09/2009) |
| 11/09/2009 | | 1861 | Affidavit \\ *Third Supplemental Affidavit Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ Retain And Compensate Professionals In The Ordinary Course (Ernst &Young LLP)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Exhibit 23 Certificate of Service) (Remming, Andrew) (Entered: 11/09/2009) |
| 11/10/2009 | | 1862 | *Debtor's Notice Of Filing Of Amendment No. 1 To The Asset Sale Agreement For The Sale Of Certain Assets Of Debtors' CDMA And LTE Business* (related document(s)931, 1205) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) Modified text on 11/12/2009 (TAS). (Entered: 11/10/2009) |
| 11/10/2009 | | 1863 | |

| | | | |
|---|---|---|---|
| | | | *Debtors' Motion For An Order: (A) Approving Debtors' Entry Into The CDMA Escrow Agreement And (B) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/12/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/11/2009. (Attachments: 1 Exhibit A 2 Exhibit B) (Remming, Andrew) Modified text on 11/12/2009 (TAS). (Entered: 11/10/2009) |
| 11/10/2009 | | 1864 | Motion to Shorten *Notice Relating To Debtors' Motion For An Order: (A) Approving Debtors' Entry Into The CDMA Escrow Agreement And (B) Granting Related Relief [Re: D.I. 1863]* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 11/10/2009) |
| 11/10/2009 | | 1865 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/12/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 11/10/2009) |
| 11/10/2009 | | 1866 | Order Granting Motion to Shorten Time Relating to Debtors' Motion For An Order (A) Approving Debtors' Entry Into The CDMA Escrow Agreement And (B) Granting Related Relief (Related Doc # 1864) Order Signed on 11/10/2009. (SS) (Entered: 11/10/2009) |
| 11/10/2009 | | 1867 | Limited Objection *to Debtors' Proposed Sale of the "MEN Business" to Ciena or Highest and Best Bidder* (related document(s)1627, 1685, 1687) Filed by Linex Technologies, Inc. (Attachments: 1 Exhibit A 2 Affidavit of Service) (McGuire, Matthew) (Entered: 11/10/2009) |
| 11/10/2009 | | 1868 | Limited Objection *of the Affiliates of Verizon Communications Inc. to Debtors' Request for Authority to Assume and Assign Certain Contracts in Connection with the Sale of Their Metro Ethernet Networks Business* (related document(s)1627) Filed by Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless (Attachments: 1 Certificate of Service) (Miller, Kathleen) (Entered: 11/10/2009) |
| 11/10/2009 | | 1869 | Certificate of Service *of Objection of Hewlett−Packard Company to the Debtors Sale of Assets to Ciena Corporation* (related document(s)1847) Filed by Hewlett−Packard Company. (Levine, Jonathan) (Entered: 11/10/2009) |
| 11/10/2009 | | 1870 | Notice of Withdrawal *Of Portion Of Motion Relating To Nortel Contract Numbers 17522, 17524, 265640 And 8738* (related document(s)1627) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 11/10/2009) |
| 11/11/2009 | | 1871 | Notice of Substitution of Counsel Filed by ACS Cable Systems, Inc.. (Attachments: 1 Certificate of Service) (Taylor, Gregory) (Entered: 11/11/2009) |
| 11/11/2009 | | 1872 | Motion to Appear pro hac vice *of James H. Lister of Birch, Horton, Bittner &Cherot, P.C.*. Receipt Number 1431, Filed by ACS Cable |

| | | | |
|---|---|---|---|
| | | | Systems, Inc.. (Taylor, Gregory) (Entered: 11/11/2009) |
| 11/11/2009 | | 1873 | Notice of Appearance *and Request for Service of Papers* Filed by Nuance Communications, Inc.. (Cobb, Tiffany) (Entered: 11/11/2009) |
| 11/11/2009 | | 1874 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Avatar Moving Systems Inc To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 11/11/2009) |
| 11/11/2009 | | 1875 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Safety Certified Inc To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 11/11/2009) |
| 11/11/2009 | | 1876 | Notice of Service *re: Notice of Filing And Service Of Debtors' Third Ordinary Course Professional Quarterly Statement* (related document(s)236, 684, 1240) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) Modified text on 11/12/2009 (TAS). (Entered: 11/11/2009) |
| 11/11/2009 | | 1877 | Certificate of No Objection *Re: Eighth Interim Application Of Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2009 Through August 31, 2009* (related document(s)1678) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 11/11/2009) |
| 11/11/2009 | | 1878 | Application for Compensation *(Eighth Monthly) of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from September 1, 2009 through September 30, 2009* Filed by Capstone Advisory Group, LLC. Objections due by 12/1/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) Modified on 11/12/2009 (TAS). (Entered: 11/11/2009) |
| 11/11/2009 | | 1879 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)1865) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/12/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 11/11/2009) |
| 11/11/2009 | | 1880 | Notice of Service *Re: Debtor's Notice Of Filing Of Amendment No. 1 To The Asset Sale Agreement For The Sale Of Certain Assets Of Debtors' CDMA And LTE Business; − Debtors' Motion For An Order: (A) Approving Debtors' Entry Into The CDMA Escrow Agreement And (B) Granting Related Relief; − Motion to Shorten Notice Relating To Debtors' Motion For An Order: (A) Approving Debtors' Entry Into The CDMA Escrow Agreement And (B) Granting Related Relief; − and − Order Granting Motion to Shorten Time Relating to Debtors' Motion For An Order (A) Approving Debtors' Entry Into The CDMA Escrow Agreement And (B) Granting Related Relief* (related document(s)1862, 1863, 1864, 1866) Filed by Nortel Networks Inc., et al.. (Attachments: 1 |

| | | | |
|---|---|---|---|
| | | | Service List) (Remming, Andrew) (Entered: 11/11/2009) |
| 11/11/2009 | | 1881 | Affidavit \\ *Statement Of Mehdi Ben Slama Law Firm Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In the Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 11/11/2009) |
| 11/11/2009 | | 1882 | Certificate of No Objection *Re: Eighth Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period September 1, 2009 Through September 30, 2009* (related document(s)1702) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 11/11/2009) |
| 11/11/2009 | | 1883 | Affidavit/Declaration of Service *Re: Notice of Amendments To Schedules Of Assets and Liabilities And Statements Of Financial Affairs Of Nortel Networks Incorporated, Inc. (Redacted)* (related document(s)1811) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 11/11/2009) |
| 11/11/2009 | | 1884 | (FILED UNDER SEAL) Affidavit/Declaration of Service − *Service List − Confidential Filed Under Seal* (related document(s)1811, 1883) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to add information on 11/12/2009 (SDJ). (Entered: 11/11/2009) |
| 11/12/2009 | | 1885 | **Minutes of Hearing held on: 11/12/2009** **Subject: SALE ISSUE.** (vCal Hearing ID (103133)). (related document(s) 1879) (SS) Additional attachment(s) added on 11/12/2009 (SS). (Entered: 11/12/2009) |
| 11/12/2009 | | 1886 | Limited Objection *to Sale Motion and Request for Adequate Assurance of Future Performance in Connection With Leases Between ZSF/Research Network Trust, ZSF/Research Gateway Trust and/or Their Affiliates and Nortel Networks, Inc. Pertaining to the Premises at 4001, 4004, 4006, 4008 and 4010 East Chapel Hill−Nelson Highway, Research Triangle Park, North Carolina* (related document(s)1686) Filed by ZSF/Research Gateway Trust, ZSF/Research Network Trust (Plotko, Gregory) (Entered: 11/12/2009) |
| 11/12/2009 | | 1887 | Objection *to the Debtors' Motion For Orders (I)(A) Authorizing And Approving The Bidding Procedures, (B) Approving The Notice Procedures, And (C) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving Sale Of Certain Assets Of Debtors' GSM/GSM−R Business* (related document(s)1587, 1686) Filed by SNMP Research International, Inc. (Augustine, Mary) (Entered: 11/12/2009) |
| 11/12/2009 | | 1888 | Certificate of Service *Regarding the Debtors' Motion For Orders (I)(A) Authorizing And Approving The Bidding Procedures, (B) Approving The Notice Procedures, And (C) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving Sale Of Certain Assets Of Debtors' GSM/GSM−R Business* (related document(s)1887) Filed by SNMP Research International, Inc.. |

| | | | |
|---|---|---|---|
| | | | (Neff, Carl) (Entered: 11/12/2009) |
| 11/12/2009 | | 1889 | Order (A) Approving Debtors' Entry Into The CDMA Escrow Agreement And (B) Granting Related Relief Related Doc # 1863) Order Signed on 11/12/2009. (Attachments: 1 Exhibit A) (SDJ) (Entered: 11/12/2009) |
| 11/12/2009 | | 1890 | Order Granting Motion for Admission pro hac vice of James H. Lister, Esq.(Related Doc # 1872) Order Signed on 11/12/2009. (SDJ) (Entered: 11/12/2009) |
| 11/12/2009 | | 1891 | Affidavit *of Service Re: Notice: Filing of Transfer of Claim* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) (Entered: 11/12/2009) |
| 11/12/2009 | | 1892 | Application for Compensation \\ *Second Quarterly Fee Application Request Of Palisades Capital Advisors LLC, Pension Co−Advisor For Debtors And Debtors−In−Possession For The Period August 1, 2009 Through October 31, 2009* (related document(s)1439, 1629, 1858) Filed by Palisades Capital Advisors LLC. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/12/2009) |
| 11/12/2009 | | 1893 | Motion to Establish Deadline to File Proofs of Claim . Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/2/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service 7 Service List) (Cordo, Ann) (Entered: 11/12/2009) |
| 11/12/2009 | | 1894 | Notice of Service \\ *Notice of Ninth Supplement to List of Ordinary Course Professionals* (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1140, 1241, 1318, 1398, 1694) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 11/12/2009) |
| 11/12/2009 | | 1895 | Supplemental Declaration in Support *(Steven G. Steger) Of Debtors' Application For An Order Authorizing Employment And Retention Of Global IP Law Group, LLC Nunc Pro Tunc To October 13, 2009* (related document(s)1796) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 11/12/2009) |
| 11/12/2009 | | 1896 | Motion to Approve *(A) The Asia Restructuring Agreement, And (B) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/2/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/25/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Cordo, Ann) (Entered: 11/12/2009) |
| 11/12/2009 | | 1897 | Notice of Service *Re: Affidavit of Service Re: Notice of Amendments To Schedules Of Assets and Liabilities And Statements Of Financial Affairs Of Nortel Networks Incorporated, Inc.* (related document(s)1811, 1883) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 11/12/2009) |

| | | | |
|---|---|---|---|
| 11/13/2009 | | 1898 | Notice of Intent *Form Of Initial Notice Of Debtors' Request For Authority To Assume And Assign Certain Customer Agreements* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Cordo, Ann) (Entered: 11/13/2009) |
| 11/13/2009 | | 1899 | Notice of Service */Notice Of Filing Of Supporting Statements Pursuant To Fed. R. Bankr. P. 2014 And Order Under 11 U.S.C. §§ 327 And 328 Authorizing Application For An Order Authorizing Employment And Retention Of Special Counsel Inc. Nunc Pro Tunc To September 15, 2009 As A Provider Of Legal Staffing Services To The Debtors And Debtors In Possession* (related document(s)1840) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 11/13/2009) |
| 11/13/2009 | | 1900 | Application for Compensation *Eighth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from September 1, 2009 through September 30, 2009* Filed by Fraser Milner Casgrain LLP. Objections due by 12/3/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B−14 Exhibit B−25 Exhibit C6 Exhibit D7 Exhibit E8 Certificate of Service) (Sloan, Drew) (Entered: 11/13/2009) |
| 11/16/2009 | | 1901 | Notice of Service */ Notice Of Extension Of Bid Deadline* (related document(s)1685) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/16/2009) |
| 11/16/2009 | | 1902 | Certification of Counsel *Regarding [Proposed] Order Approving Stipulation Modifying The Stay And Allowing Hewlett−Packard Company To Setoff Prepetition Obligations* (related document(s)1611) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 11/16/2009) |
| 11/16/2009 | | 1903 | Certificate of No Objection *Re: Application to Employ Global IP Law Group, LLC Nunc Pro Tunc To October 13, 2009 as Intellectual Property Consultant To The Debtors And Debtors In Possession* (related document(s)1796) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 11/16/2009) |
| 11/17/2009 | | 1904 | Notice of Withdrawal *of Debtors' Motion with Respect To Certain Contracts* (related document(s)1627, 1685) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Cordo, Ann) (Entered: 11/17/2009) |
| 11/17/2009 | | 1905 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/19/2009 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 11/17/2009) |
| 11/17/2009 | | 1906 | Order Approving Stipulation Modifying the Stay and Allowing Hewlett−Packard Company to Setoff Prepetition Obligations (related document(s)1611) Order Signed on 11/17/2009. (Attachments: 1 Exhibit 12 Exhibit A) (SDJ) (Entered: 11/17/2009) |
| 11/17/2009 | | 1907 | |

| | | | |
|---|---|---|---|
| | | | Exhibit / Filed Under Seal − The Sellers Disclosure Schedule And Exhibits And Other Schedules Related To The Sale Of Certain Assets Of The Metro Ethernet Networks Business (related document(s)1805) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 11/17/2009) |
| 11/17/2009 | | 1908 | Notice of Service (related document(s)1904) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 11/17/2009) |
| 11/17/2009 | | 1909 | Affidavit of Service Re: Notice of Amendments to Schedule of Assets and Liabilities and Statements of Financial Affairs of Nortel Networks Incorporated; Personalized Proof of Claim; and Section 503(b)(9) Claim Request Form Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) (Entered: 11/17/2009) |
| 11/17/2009 | | 1910 | Affidavit of Service re: Personalized Proof of Claim and Section 503(b)(9) Claim Request Form Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Cordo, Ann) (Entered: 11/17/2009) |
| 11/17/2009 | | 1911 | Supplemental Affidavit/Declaration of Service Re: Notice of Amendments to Schedule of Assets and Liabilities and Statements of Financial Affairs of Sonoma Systems (related document(s)1816) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 11/17/2009) |
| 11/17/2009 | | 1912 | Application for Compensation \\ Ninth Interim Application Of Jackson Lewis LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of Expenses Incurred For The Period September 1, 2009 Through September 30, 2009 Filed by Jackson Lewis LLP. Objections due by 12/7/2009. (Attachments: 1 Notice 2 Schedule A3 Schedule B4 Certificate of Service) (Cordo, Ann) (Entered: 11/17/2009) |
| 11/17/2009 | | 1913 | Certificate of No Objection Re: Ninth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, As Delaware And General Bankruptcy Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period September 1, 2009 Through September 30, 2009 (related document(s)1716) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 11/17/2009) |
| 11/18/2009 | | 1914 | Notice of Withdrawal /Notice of Partial Withdrawal of Motion (related document(s)1794) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Remming, Andrew) (Entered: 11/18/2009) |
| 11/18/2009 | | 1915 | Certificate of No Objection (related document(s)1794) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 11/18/2009) |
| 11/18/2009 | | 1916 | Order Approving Stipulation Modifying the Stay and Allowing Hewlett−Packard Company to Setoff Prepetition Obligations (related document(s)1611) Order Signed on 11/18/2009. (Attachments: 1 Exhibit 1) (TAS) (Entered: 11/18/2009) |

| | | | |
|---|---|---|---|
| 11/18/2009 | | 1917 | Amended Objection *Amendment To The Limited Objection Of The Affiliates Of Verizon Communications Inc. To Debtors' Request For Authority To Assume And Assign Certain Contracts In Connection With The Sale Of Their Metro Ethernet Networks Business* (related document(s)1627, 1868) Filed by Affiliates of Verizon Communications Inc. (Attachments: 1 Certificate of Service) (Miller, Kathleen) (Entered: 11/18/2009) |
| 11/18/2009 | | 1918 | Certificate of Service (related document(s)1906) Filed by Hewlett–Packard Company. (Levine, Jonathan) (Entered: 11/18/2009) |
| 11/18/2009 | | 1919 | Notice of Bar Date \\ *Notice Of Establishment Of Supplemental Deadline Requiring Filing Of Proofs Of Claim By Certain Creditors On Or Before December 15, 2009* Filed by Nortel Networks Inc., et al.. Proofs of Claims due by 12/15/2009. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Remming, Andrew) (Entered: 11/18/2009) |
| 11/18/2009 | | 1920 | Application for Compensation \\ *Ninth Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period October 1, 2009 Through October 31, 2009* Filed by Huron Consulting Group. Objections due by 12/8/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Remming, Andrew) (Entered: 11/18/2009) |
| 11/18/2009 | | 1921 | Certificate of No Objection *(No Order Required) Eighth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from September 1, 2009 through September 30, 2009* (related document(s)1746) Filed by Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 11/18/2009) |
| 11/18/2009 | | 1922 | Notice of Sale \\ *Notice Of Rescheduled Auction, Supplemental Objection Deadline And Hearing* Filed by Nortel Networks Inc., et al.. Objections due by 11/25/2009. (Remming, Andrew) (Entered: 11/18/2009) |
| 11/18/2009 | | 1923 | Certification of Counsel *Regarding [Proposed] Order Under 11 U.S.C. §§ 327 And 328 Authorizing Employment And Retention Of Global IP Law Group, LLC Nunc Pro Tunc To October 13, 2009 As Intellectual Property Consultant To The Debtors And Debtors In Possession* (related document(s)1796) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Remming, Andrew) (Entered: 11/18/2009) |
| 11/18/2009 | | 1924 | HEARING CANCELLED. Amended Notice of Agenda of Matters Scheduled for Hearing. (related document(s)1905) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/19/2009 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 11/18/2009) |
| 11/19/2009 | | 1925 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Varaha Systems Incorporated To Contrarian Funds, |

| | | | |
|---|---|---|---|
| | | | LLC. Filed by Contrarian Funds, LLC. (Minsch, Alisa) (Entered: 11/19/2009) |
| 11/19/2009 | | 1926 | Order (A) Approving the Assumption and Assignment of Certain Additional Executory Contracts Pursuant to the Sale of the Debtors' CDMA and LTE Business and (B)Authorizing the Debtors to File Information Under Seal (Related Doc (s), # 1794) Order Signed on 11/19/2009. (SDJ) (Entered: 11/19/2009) |
| 11/19/2009 | | 1927 | Notice of Service *Re: Notice Of Rescheduled Auction, Supplemental Objection Deadline And Hearing and Notice Of Amended Agenda Of Matters Scheduled For Hearing On November 19, 2009 At 1:00 P.M.* (related document(s)1922, 1924) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 11/19/2009) |
| 11/20/2009 | | 1928 | Order Authorizing Employment and Retention of Global IP Law Group, LLC Nunc Pro Tunc to October 13, 2009 as Intellectual Property Consultant to the Debtors And Debtors In Possession (related document(s)1796) Order Signed on 11/19/2009. (TAS) (Entered: 11/20/2009) |
| 11/20/2009 | | 1929 | Application for Compensation *of Mercer (US) Inc. as Compensation Specialist to the Debtors Seeking Allowance of Interim Compensation and for Interim Reimbursement of Actual and Necessary Expenses Incurred for the Period of August 1, 2009 through October 1, 2009* Filed by Mercer (US) Inc.. Objections due by 12/10/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Hammer, Aaron) (Entered: 11/20/2009) |
| 11/20/2009 | | 1930 | Application for Compensation \\ *Tenth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period October 1, 2009 Through October 31, 2009* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 12/10/2009. (Attachments: 1 Notice 2 Exhibit A Part 13 Exhibit A Part 24 Exhibit B5 Certificate of Service) (Remming, Andrew) (Entered: 11/20/2009) |
| 11/20/2009 | | 1931 | Notice of Rejection of Lease/Executory Contract −*Nineteenth Notice of Rejection of Executory Contract(s) and/or Nonresidential Real Property Lease(s).* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service 4 Service List5 Service List) (Remming, Andrew) (Entered: 11/20/2009) |
| 11/20/2009 | | 1932 | Application for Compensation \\ *Fourth Interim Application Of Ernst &Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors−In−Possession For Period Of October 1, 2009 Through October 31, 2009* Filed by Ernst &Young LLP. Objections due by 12/10/2009. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service) (Remming, Andrew) (Entered: 11/20/2009) |
| 11/20/2009 | | 1933 | Application for Compensation \\ *Third Quarterly Fee Application Of Ernst &Young LLP For Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors−In−Possession For Period Of August 1, 2009 Through* |

| | | | |
|---|---|---|---|
| | | | *October 31, 2009* Filed by Ernst &Young LLP. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Remming, Andrew) (Entered: 11/20/2009) |
| 11/20/2009 | | 1934 | Motion to Assume Lease or Executory Contract \\ *Debtors' Motion For An Order (A) Authorizing The Assumption Of An Unexpired Lease Of Nonresidential Real Property (B) Approving A Lease Modification Agreement And (C) Authorizing Debtors To Enter Into A Lease Modification Agreement* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/8/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List 20026 Service List) (Remming, Andrew) (Entered: 11/20/2009) |
| 11/20/2009 | | 1935 | Application for Compensation \\ *Fourth Monthly Application Of Punter Southall LLC, Pension Co–Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period September 1, 2009 Through September 30, 2009* Filed by Punter Southall LLC. Objections due by 12/10/2009. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service) (Remming, Andrew) (Entered: 11/20/2009) |
| 11/20/2009 | | 1936 | Application for Compensation \\ *Third Quarterly Fee Application Request Of Huron Consulting Group As Accounting And Restructuring Consultants For Debtors And Debtors–In–Possession, For The Period August 1, 2009 Through October 31, 2009* (related document(s)1530, 1702, 1920) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Remming, Andrew) (Entered: 11/20/2009) |
| 11/20/2009 | | 1937 | Application for Compensation \\ *Eighth Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors–In–Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2009 Through August 31, 2009* Filed by Crowell &Moring LLP. Objections due by 12/10/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Remming, Andrew) (Entered: 11/20/2009) |
| 11/20/2009 | | 1938 | Application for Compensation \\ *Ninth Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors–In–Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period September 1, 2009 Through September 30, 2009* Filed by Crowell &Moring LLP. Objections due by 12/10/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Remming, Andrew) (Entered: 11/20/2009) |
| 11/20/2009 | | 1939 | Application for Compensation \\ *Tenth Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors–In–Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period October 1, 2009 Through* |

223

| | | | |
|---|---|---|---|
| | | | *October 31, 2009* Filed by Crowell &Moring LLP. Objections due by 12/10/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Remming, Andrew) (Entered: 11/20/2009) |
| 11/20/2009 | | 1940 | Application for Compensation \\ *Second Quarterly Fee Application Request Of Punter Southall LLC, Pension Co–Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period August 1, 2009 Through October 31, 2009* (related document(s)1577, 1935) Filed by Punter Southall LLC. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Remming, Andrew) (Entered: 11/20/2009) |
| 11/20/2009 | | 1941 | Application for Compensation \\ *Third Quarterly Fee Application Of Crowell &Moring LLP, Special Counsel To Debtors And Debtors–In–Possession For The Period August 1, 2009 Through October 31, 2009* (related document(s)1937, 1938, 1939) Filed by Crowell &Moring LLP. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Proposed Form of Order2 Certificate of Service) (Remming, Andrew) (Entered: 11/20/2009) |
| 11/20/2009 | | 1942 | Notice of Service \\ *Second Notice Of Filing Of Supporting Statements Pursuant To Fed. R. Bankr. P. 2014 And Order Under 11 U.S.C. §§ 327 And 328 Authorizing Application For An Order Authorizing Employment And Retention Of Special Counsel Inc. Nunc Pro Tunc To September 15, 2009 As A Provider Of Legal Staffing Services To The Debtors And Debtors In Possession* (related document(s)1840, 1899) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A Part 12 Exhibit A Part 23 Certificate of Service4 Service List) (Remming, Andrew) (Entered: 11/20/2009) |
| 11/20/2009 | | 1943 | Application for Compensation \\ *Third Quarterly Fee Application Request Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors–In–Possession, For The Period August 1, 2009 Through October 31, 2009* (related document(s)1654, 1809, 1930) Filed by Cleary Gottlieb Steen &Hamilton LLP. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/20/2009) |
| 11/20/2009 | | 1944 | Certificate of No Objection *(No Order Required) Eighth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co–Counsel to the Official Committee of Unsecured Creditors for the Period from September 1, 2009 through September 30, 2009* (related document(s)1776) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 11/20/2009) |
| 11/23/2009 | | 1945 | WITHDRAWN 12/17/2009, SEE DOCKET #2162. Objection *Renewal of Limited, Initial Objection to Debtors' Motion for Orders Authorizing and Approving (A) the Sale of Certain Assets of, and Equity Interests in, Debtors Enterprise Solutions Business, (B) the Assumption and Assignment of Certain Contracts and Leases* Filed by Intoto, LLC (Hazeltine, William) Modified on |

224

| | | | |
|---|---|---|---|
| | | | 12/21/2009 (TAS). (Entered: 11/23/2009) |
| 11/23/2009 | | 1946 | Quarterly Application for Compensation *Third Quarterly Fee Application Request of Mercer (US) Inc. as Compensation Specialist to the Debtors for the Period of August 1, 2009 through October 1, 2009* (related document(s)1929) Filed by Mercer (US) Inc.. Objections due by 12/10/2009. (Hammer, Aaron) (Entered: 11/23/2009) |
| 11/23/2009 | | 1947 | WITHDRAWN 12/17/2009, SEE DOCKET #2161. Objection *Renewal of Limited, Initial Objection to Debtors' Motion for Orders Authorizing and Approving (A) the Sale of Certain Assets of, and Equity Interests in, Debtors Enterprise Solutions Business, (B) the Assumption and Assignment of Certain Contracts and Leases* Filed by Freescale Semiconductor, Inc (Hazeltine, William) Modified on 12/21/2009 (TAS). (Entered: 11/23/2009) |
| 11/23/2009 | | 1948 | Notice of Appearance *and Request for Service Pursuant to Fed.R.Bankr.P. 2002* Filed by Nortel Networks UK Pension Trust Limited &The Board of the Pension Protection Fund. (Alberto, Justin) (Entered: 11/23/2009) |
| 11/23/2009 | | 1949 | Motion to Appear pro hac vice *of Sameer Advani, Esquire of Wilkie Farr &Gallagher LLP*. Receipt Number DEX001637, Filed by Nortel Networks UK Pension Trust Limited &The Board of the Pension Protection Fund. (Alberto, Justin) (Entered: 11/23/2009) |
| 11/23/2009 | | 1950 | Motion to Appear pro hac vice *of Marc Abrams, Esquire of Wilkie Farr &Gallagher LLP*. Receipt Number DEX001637, Filed by Nortel Networks UK Pension Trust Limited &The Board of the Pension Protection Fund. (Alberto, Justin) (Entered: 11/23/2009) |
| 11/23/2009 | | 1951 | Motion to Appear pro hac vice *of Brian E. O'Connor, Esquire of Wilkie Farr &Gallagher LLP*. Receipt Number DEX001637, Filed by Nortel Networks UK Pension Trust Limited &The Board of the Pension Protection Fund. (Alberto, Justin) (Entered: 11/23/2009) |
| 11/23/2009 | | 1952 | Notice of Sale \\ *Notice Of Rescheduled Auction (Rescheduled From November 20, 2009 at 9:30 a.m.(ET) to November 24, 2009 at 8:00 a.m. (ET)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/23/2009) |
| 11/23/2009 | | 1953 | Motion to Approve \\ *Debtors' Motion For An Order (A) Approving Debtors Entry Into The Next Generation Packet Core Network Components Escrow Agreement And (B) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/2/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/1/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Remming, Andrew) (Entered: 11/23/2009) |
| 11/23/2009 | | 1954 | Motion to Shorten *Notice Of Debtors' Motion For An Order (A) Approving Debtors Entry Into The Next Generation Packet Core Network Components Escrow Agreement And (B) Granting Related Relief* (related document(s)1953) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 11/23/2009) |

| | | | |
|---|---|---|---|
| 11/23/2009 | | <u>1955</u> | Application for Compensation \\ *Tenth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, As Delaware And General Bankruptcy Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period October 1, 2009 Through October 31, 2009* Filed by Nortel Networks Inc., et al.. Objections due by 12/14/2009. (Attachments:<u> 1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 11/23/2009) |
| 11/23/2009 | | <u>1956</u> | Application for Compensation \\ *Third Interim Fee Application Request Of Morris, Nichols, Arsht &Tunnell LLP For The Period August 1, 2009 Through October 31, 2009* (related document(s)<u>1547, 1716, 1955</u>) Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments:<u> 1</u> Exhibit A<u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 11/23/2009) |
| 11/23/2009 | | <u>1957</u> | Application for Compensation \\ *Third Interim Application Of Shearman &Sterling, LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2009 Through October 31, 2009* Filed by Shearman &Sterling, LLP. Objections due by 12/14/2009. (Attachments:<u> 1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 11/23/2009) |
| 11/23/2009 | | <u>1958</u> | Application for Compensation \\ *Third Quarterly Fee Application Request Of Shearman &Sterling, LLP, For The Period August 1, 2009 Through October 31, 2009* (related document(s)<u>1957</u>) Filed by Shearman &Sterling, LLP. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments:<u> 1</u> Exhibit A<u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 11/23/2009) |
| 11/23/2009 | | <u>1959</u> | Monthly Application for Compensation *(Ninth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from October 1, 2009 through October 31, 2009)* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 12/14/2009. (Attachments:<u> 1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Exhibit C<u>4</u> Exhibit D<u>5</u> Exhibit E<u>6</u> Notice) (Samis, Christopher) (Entered: 11/23/2009) |
| 11/23/2009 | | <u>1960</u> | Certificate of No Objection *Regarding Eighth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from September 1, 2009 through September 30, 2009* (related document(s)<u>1773</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 11/23/2009) |
| 11/23/2009 | | <u>1961</u> | Notice of Service *Re: Order Approving Stipulation Modifying the Stay and Allowing Hewlett−Packard Company to Setoff Prepetition Obligations; Order (A) Approving the Assumption and Assignment of Certain Additional Executory Contracts Pursuant to the Sale of the Debtors' CDMA and LTE Business and (B)Authorizing the* |

226

| | | | |
|---|---|---|---|
| | | | *Debtors to File Information Under Seal; – and – Order Authorizing Employment and Retention of Global IP Law Group, LLC Nunc Pro Tunc to October 13, 2009 as Intellectual Property Consultant to the Debtors And Debtors In Possession* (related document(s)1916, 1926, 1928) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 11/23/2009) |
| 11/24/2009 | | 1962 | Order Granting Motion for Admission pro hac vice of Sameer Advani (Related Doc # 1949) Order Signed on 11/24/2009. (TAS) (Entered: 11/24/2009) |
| 11/24/2009 | | 1963 | Order Granting Motion for Admission pro hac vice of Marc Abrams (Related Doc # 1950) Order Signed on 11/24/2009. (TAS) (Entered: 11/24/2009) |
| 11/24/2009 | | 1964 | Order Granting Motion for Admission pro hac vice of Brian E. O'Connor (Related Doc # 1951) Order Signed on 11/24/2009. (TAS) (Entered: 11/24/2009) |
| 11/24/2009 | | 1965 | Objection *Objection by OSS Nokalva, Inc. to Debtors' Motion for Orders (I)(A) Authorizing and Approving Bidding Procedures, (B) Approving the Notice Procedures, and (C) Setting a Date for the Sale Hearing, and (II) Authorizing and Approving the Sale of Certain Assets of Debtors GSM/GSM–R Business* (related document(s)1587) Filed by OSS Nokalva, Inc. (Attachments: 1 Exhibit) (Ward, Christopher) (Entered: 11/24/2009) |
| 11/24/2009 | | 1966 | Order Shortening Notice Relating to Debtors' Motion For An Order (A) Approving Debtors Entry Into The Next Generation Packet Core Network Components Escrow Agreement And (B) Granting Related Relief (related document(s)1954) Order Signed on 11/24/2009. (TAS) (Entered: 11/24/2009) |
| 11/24/2009 | | 1967 | Application for Compensation *First Interim Application of Special Counsel, Inc. As A Service Provider To Debtors For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period September 15, 2009 Through September 30, 2009* Filed by Special Counsel, Inc.. Objections due by 12/14/2009. (Attachments: 1 Notice 2 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2009) |
| 11/24/2009 | | 1968 | Application for Compensation *Second Interim Application Of Special Counsel, Inc. As A Service Provider To Debtors For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period October 1, 2009 Through October 31, 2009* Filed by Special Counsel, Inc.. Objections due by 12/14/2009. (Attachments: 1 Notice 2 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2009) |
| 11/24/2009 | | 1969 | Notice of Service */Notice Of Filing Of Successful Bid* (related document(s)1627, 1685) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 11/24/2009) |
| 11/24/2009 | | 1970 | Motion to Approve *Debtors Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For Entry Of An Order (I)* |

| | | | |
|---|---|---|---|
| | | | *Authorizing And Approving The Flextronics Settlement And Release Agreement, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/2/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/1/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B# 4 Exhibit C5 Exhibit D6 Certificate of Service 7 Service List) (Cordo, Ann) Additional attachment(s) added on 11/30/2009 (Colmyer, Deborah). (Entered: 11/24/2009) |
| 11/24/2009 | | 1971 | Motion to Shorten *Notice Relating To Debtors' Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For Entry Of An Order (I) Authorizing And Approving The Flextronics Settlement And Release Agreement, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief* (related document(s)1970) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 11/24/2009) |
| 11/24/2009 | | 1972 | Monthly Application for Compensation *Monthly Application of Ashurst LLP, European Counsel for the Official Commitee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from October 1, 2009 through October 31, 2009* Filed by Ashurst LLP. Objections due by 12/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E) (Sloan, Drew) (Entered: 11/24/2009) |
| 11/24/2009 | | 1973 | Motion to File Under Seal *Certain Portions Of (I) The Settlement And Release Agreement And (II) The Side Agreement, Attached As Exhibits To The Debtors Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For The Entry Of An Order (I) Authorizing And Approving The Flextronics Settlement And Release Agreement, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/2/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/1/2009. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Cordo, Ann) (Entered: 11/24/2009) |
| 11/24/2009 | | 1974 | Certificate of No Objection *Regarding Seventh Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of August 1, 2009 through August 31, 2009* (related document(s)1792) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 11/24/2009) |
| 11/24/2009 | | 1975 | Certificate of No Objection *Regarding Eighth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of September 1, 2009 through September 30, 2009* (related document(s)1808) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 11/24/2009) |
| 11/24/2009 | | 1976 | Motion to Shorten *Notice Relating To Debtors' Motion For Entry Of An Order Authorizing The Debtors' To File Under Seal Certain* |

| | | | |
|---|---|---|---|
| | | | *Portions Of (I) The Settlement And Release Agreement And (II) The Side Agreement, Attached As Exhibits To The Debtors Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For The Entry Of An Order (I) Authorizing And Approving The Flextronics Settlement And Release Agreement, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief* (related document(s)1973) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 11/24/2009) |
| 11/24/2009 | | 1977 | Affidavit/Declaration of Service (related document(s)1919) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 11/24/2009) |
| 11/24/2009 | | 1978 | Quarterly Application for Compensation −*First Quarterly Request For The Period September 15, 2009 Through October 31, 2009* (related document(s)1967, 1968) Filed by Special Counsel, Inc.. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2009) |
| 11/24/2009 | | 1979 | Monthly Application for Compensation *Ninth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from October 1, 2009 through October 31, 2009* Filed by Richards, Layton &Finger, PA. Objections due by 12/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Sloan, Drew) (Entered: 11/24/2009) |
| 11/24/2009 | | 1980 | Monthly Application for Compensation *(Ninth) of Jefferies &Company, Inc. and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period of October 1, 2009 through October 31, 2009* Filed by Jefferies &Company, Inc.. Objections due by 12/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 11/24/2009) |
| 11/24/2009 | | 1981 | Motion to Approve \\ *Debtors' Motion For An Order Modifying The Application Of Bankruptcy Rule 3007(e)(6) And Local Rule 3007−1(f) Pertaining To Omnibus Claims Objections* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2009 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/18/2009. (Attachments: 1 Notice 2 Exhibit A) (Cordo, Ann) (Entered: 11/24/2009) |
| 11/24/2009 | | 1982 | Monthly Application for Compensation *Ninth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from October 1, 2009 through October 31, 2009* Filed by Capstone Advisory Group, LLC. Objections due by 12/15/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D) (Sloan, Drew) (Entered: 11/24/2009) |
| 11/24/2009 | | 1983 | |

| | | | |
|---|---|---|---|
| | | | Monthly Application for Compensation *Ninth Monthly Application of Fraser Milner Casgrain LLP, Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from October 1, 2009 through October 31, 2009* Filed by Fraser Milner Casgrain LLP. Objections due by 12/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E) (Sloan, Drew) (Entered: 11/24/2009) |
| 11/24/2009 | | 1984 | Interim Application for Compensation *Notice of Third Interim Fee Application Request* Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 11/24/2009) |
| 11/24/2009 | | 1985 | Interim Application for Compensation *Notice of Third Interim Fee Application Request* Filed by Richards, Layton &Finger, PA. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 11/24/2009) |
| 11/24/2009 | | 1986 | Debtor–In–Possession Monthly Operating Report for Filing Period August 30, 2009 Through September 30, 2009 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2009) |
| 11/24/2009 | | 1987 | Application for Compensation \\ *Tenth Interim Application Of Jackson Lewis LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period October 1, 2009 Through October 31, 2009* Filed by Jackson Lewis LLP. Objections due by 12/14/2009. (Attachments: 1 Notice 2 Schedule A3 Schedule B4 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2009) |
| 11/24/2009 | | 1988 | Application for Compensation \\ *Sixth Monthly Application Of Lazard Freres &Co. LLC For Allowance Of Compensation And Reimbursement Of Expenses For The Period September 1, 2009 Through September 30, 2009* Filed by Lazard Freres &Co. LLC. Objections due by 12/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2009) |
| 11/24/2009 | | 1989 | Application for Compensation \\ *Seventh Monthly Application Of Lazard Freres &Co. LLC For Allowance Of Compensation And Reimbursement Of Expenses For The Period October 1, 2009 Through October 31, 2009* Filed by Lazard Freres &Co. LLC. Objections due by 12/14/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2009) |
| 11/24/2009 | | 1990 | Application for Compensation \\ *Third Quarterly Fee Application Of Lazard Freres &Co. LLC, For The Period August 1, 2009 Through October 31, 2009* (related document(s)1689, 1988, 1989) Filed by Lazard Freres &Co. LLC. Hearing scheduled for 12/15/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2009) |

| | | | |
|---|---|---|---|
| 11/24/2009 | | <u>1991</u> | Affidavit/Declaration of Service *Regarding Notice of Appearance and Request for Service Pursuant to Fed.R.Bankr.P. 2002* (related document(s)<u>1948</u>) Filed by Nortel Networks UK Pension Trust Limited &The Board of the Pension Protection Fund. (Alberto, Justin) (Entered: 11/24/2009) |
| 11/24/2009 | | <u>1992</u> | Notice of Service *Re: Debtors' Motion For An Order (A) Approving Debtors Entry Into The Next Generation Packet Core Network Components Escrow Agreement And (B) Granting Related Relief and Motion To Shorten Notice* (related document(s)<u>1953</u>, <u>1954</u>) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 11/24/2009) |
| 11/24/2009 | | <u>1993</u> | Notice of Service *Re: Order Shortening Notice Relating to Debtors' Motion For An Order (A) Approving Debtors Entry Into The Next Generation Packet Core Network Components Escrow Agreement And (B) Granting Related Relief* (related document(s)<u>1966</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Remming, Andrew) (Entered: 11/24/2009) |
| 11/25/2009 | | <u>1994</u> | Interim Application for Compensation *Notice of Third Interim Fee Application Request* Filed by Ashurst LLP. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) Modified on 11/30/2009 (TAS). (Entered: 11/25/2009) |
| 11/25/2009 | | <u>1995</u> | Order Shortening Notice Relating To Debtors' Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For Entry Of An Order (I) Authorizing And Approving The Flextronics Settlement And Release Agreement, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief (related document(s)<u>1971</u>) Order Signed on 11/25/2009. (TAS) (Entered: 11/25/2009) |
| 11/25/2009 | | <u>1996</u> | Order Shortening Notice Relating To Debtors' Motion For Entry Of An Order Authorizing The Debtors' To File Under Seal Certain Portions Of (I) The Settlement And Release Agreement And (II) The Side Agreement, Attached As Exhibits To The Debtors Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For The Entry Of An Order (I) Authorizing And Approving The Flextronics Settlement And Release Agreement, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief (related document(s)<u>1976</u>) Order Signed on 11/25/2009. (TAS) (Entered: 11/25/2009) |
| 11/25/2009 | | <u>1997</u> | Affidavit/Declaration of Service *Re: Form of Initial Notice of Debtors' Request for Authority to Assume and Assign Certain Customer Agreements* (related document(s)<u>1514</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/25/2009) |
| 11/25/2009 | | <u>1998</u> | Affidavit/Declaration of Service *of Aja E. McDowell [Re: Ninth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from October 1, 2009 through October 31, 2009]* (related document(s)<u>1959</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 11/25/2009) |

| | | | |
|---|---|---|---|
| 11/25/2009 | | <u>1999</u> | Interim Application for Compensation *Notice of Third Interim Fee Application Request* Filed by Capstone Advisory Group, LLC. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 11/25/2009) |
| 11/25/2009 | | <u>2000</u> | Limited Response *to Debtors' Motion for Order Authorizing and Approving Sale of Certain Assets of Debtors' GSM/GSM−R Business* (related document(s)<u>1587</u>, <u>1669</u>) Filed by Lead Plaintiffs (Attachments: <u>1</u> Certificate of Service) (Simon, Christopher) (Entered: 11/25/2009) |
| 11/25/2009 | | <u>2001</u> | Reservation of Rights *by Oracle USA, Inc. Regarding the Debtors Motion for Orders (I)(A) Authorizing and Approving the Bidding Procedures, (B) Approving the Notice Procedures, and (C) Setting a Date for the Sale Hearing, and (III) Authorizing and Approving the Sale of Certain Assets of Debtors GSM/GSM−R Business* Filed by Oracle USA, Inc. (Attachments: <u>1</u> Certificate of Service) (Huggett, James) (Entered: 11/25/2009) |
| 11/25/2009 | | <u>2002</u> | Limited Objection *// Supplemental Limited Objection to Sale Motion and Request For Adequate Assurance of Future Performance In Connection With Leases Between ZSF/Research Network Trust, ZSF/Research Gateway Trust and/or Their Affiliates And Nortel Networks, Inc. Pertaining To The Premises At 4001, 4004, 4006, 4008 And 4010 East Chapel HillNelson Highway, Research Triangle Park, North Carolina* (related document(s)<u>1922</u>) Filed by ZSF/Research Gateway Trust (Plotko, Gregory) (Entered: 11/25/2009) |
| 11/25/2009 | | <u>2003</u> | Amended Application for Compensation *(Amended Notice of Third Interim Fee Application Request)* Filed by Ashurst LLP. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 11/25/2009) |
| 11/25/2009 | | <u>2004</u> | Interim Application for Compensation *(Notice of Third Interim Fee Application Request)* Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 11/25/2009) |
| 11/25/2009 | | <u>2005</u> | Objection *to Debtors' Motion for Orders (I) (A) Authorizing and Approving the Bidding Procedures, (B) Approving the Notice Procedures, and (C) Setting a Date for the Sale Hearing, and (II) Authorizing and Approving the Sale of Certain Assets of Debtors' GSM/GSM−R Business* (related document(s)<u>1587</u>) Filed by Motorola, Inc. (Allinson, III, Elihu) (Entered: 11/25/2009) |
| 11/25/2009 | | <u>2006</u> | Affidavit/Declaration of Service *of Tracey A. Cameron of Richards, Layton &Finger, P.A. [Re: Monthly Application of Ashurst LLP, Richards Layton &Finger, P.A., Capstone Advisory Group, LLC and Fraser Milner Casgrain LLP and Notice of Third Interim Fee Application of Richards, Layton &Finger, P.A. and Akin Gump Strauss Hauer &Feld LLP]* (related document(s)<u>1972, 1979, 1982, 1983, 1984, 1985</u>) Filed by Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 11/25/2009) |
| 11/25/2009 | | <u>2007</u> | |

| | | | |
|---|---|---|---|
| | | | Limited Objection *to Debtors' Motion For Orders (I)(A) Authorizing And Approving The Bidding Procedures, (B) Approving The Notice Procedures, And (C) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving Sale Of Certain Assets Of Debtors' GSM/GSM−R Business.* (related document(s)1587) Filed by ATT(Attachments: 1 Certificate of Service) (Bowden, William) (Entered: 11/25/2009) |
| 11/25/2009 | | 2008 | Objection *of Microsoft to Initial Notices of Debtors to Assume and Assign Certain Customer Agreements (Conditional)* (related document(s)1898) Filed by Microsoft Corporation (Shickich, Joseph) (Entered: 11/25/2009) |
| 11/25/2009 | | 2009 | Interim Application for Compensation *Notice of Interim Fee Application Request* Filed by Jefferies &Company, Inc.. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 11/25/2009) |
| 11/25/2009 | | 2010 | Certificate of Service (related document(s)2008) Filed by Microsoft Corporation. (Shickich, Joseph) (Entered: 11/25/2009) |
| 11/25/2009 | | 2011 | Motion to Assume Lease or Executory Contract \\ *Debtors' Motion For An Order Authorizing The Assumption And Assignment Of An Unexpired Lease Of Nonresidential Real Property And A Related Sublease* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/8/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service 6 Service List) (Remming, Andrew) (Entered: 11/25/2009) |
| 11/25/2009 | | 2012 | Application for Compensation \\ *Third Quarterly Fee Application Request Of Jackson Lewis LLP As Counsel To Debtors And Debtors−In−Possession, For The Period August 1, 2009 Through October 31, 2009* (related document(s)1628, 1912, 1987) Filed by Jackson Lewis LLP. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Remming, Andrew) (Entered: 11/25/2009) |
| 11/25/2009 | | 2013 | Notice of Service *Re: Order Shortening Notice Relating To Debtors' Motion For Entry Of An Order (I) Authorizing And Approving The Flextronics Settlement And Release Agreement, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief – and – Order Shortening Notice Relating To Debtors' Motion For Entry Of An Order Authorizing The Debtors' To File Under Seal Certain Portions Of (I) The Settlement And Release Agreement And (II) The Side Agreement, Attached As Exhibits To The Debtors Motion For The Entry Of An Order (I) Authorizing And Approving The Flextronics Settlement And Release Agreement, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief* (related document(s)1995, 1996) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 11/25/2009) |
| 11/25/2009 | | 2014 | Limited Objection *to Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding* |

| | | | |
|---|---|---|---|
| | | | *Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Metro Ethernet Networks Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related document(s)1627) Filed by MatlinPatterson Global Advisers LLC (Bhatnagar, Sanjay) (Entered: 11/25/2009) |
| 11/25/2009 | | 2015 | Notice of Hearing *(Revised) Regarding Debtors' Motion For An Order Modifying The Application Of Bankruptcy Rule 3007(e)(6) And Local Rule 3007–1(f) Pertaining To Omnibus Claims Objections* (related document(s)1981) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/8/2009. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 11/25/2009) |
| 11/27/2009 | | 2016 | Notice of Service *Notice of FIling of Canadian Motion Record for Sale of Metro Ethernet Networks Business* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A (part 1)2 Exhibit A (part 2)3 Exhibit A (part 3)4 Exhibit A (part 4)) (Caloway, Mary) (Entered: 11/27/2009) |
| 11/27/2009 | | 2017 | Notice of Service *Notice of Filing of Canadian Motion Record to Approve Various Relief* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A (part 1)2 Exhibit A (part 2)3 Exhibit A (part 3)4 Exhibit A (part 4)) (Caloway, Mary) (Entered: 11/27/2009) |
| 11/27/2009 | | 2018 | Notice of Sale \\ *Notice of Filing of Successful Bid (Related to Docket No. 1587, 1669 and 1676)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 11/27/2009) |
| 11/27/2009 | | 2019 | Notice of Sale \\ *Notice of Proposed Final Sale Order (Related to Docket No. 1587, 1669 and 1676)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 11/27/2009) |
| 11/27/2009 | | 2020 | Motion to Approve *An Order (A) Authorizing And Approving The GSM Termination Fee Agreement And (B) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/2/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/1/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Remming, Andrew) (Entered: 11/27/2009) |
| 11/27/2009 | | 2021 | Motion to Shorten *Notice Relating To Debtors' Motion To Approve An Order (A) Authorizing And Approving The GSM Termination Fee Agreement And (B) Granting Related Relief* (related document(s)2020) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 11/27/2009) |
| 11/27/2009 | | 2022 | |

| | | | |
|---|---|---|---|
| | | | Motion to Approve *Order (A) Approval Of The Assumption And Assignment Procedures In Connection With The Sale Of Nortels GSM/GSM−R Business And (B) Authorizing The Filing Of Certain Documents Under Seal* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/2/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/1/2009. (Attachments: 1 Notice 2 Exhibit A) (Remming, Andrew) (Entered: 11/27/2009) |
| 11/27/2009 | | 2023 | Motion to Shorten *Notice Relating To Debtors' Motion For An Order (A) Approval Of The Assumption And Assignment Procedures In Connection With The Sale Of Nortels GSM/GSM−R Business And (B) Authorizing The Filing Of Certain Documents Under Seal* (related document(s)2022) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 11/27/2009) |
| 11/27/2009 | | 2024 | Motion to File Under Seal\\ *Debtors' Motion For An Order Authorizing The Debtors To File Under Seal The Sellers Disclosure Schedules And All Exhibits And Schedules To The GSM Asset Sale Agreement* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/2/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/1/2009. (Attachments: 1 Notice 2 Exhibit A) (Remming, Andrew) (Entered: 11/27/2009) |
| 11/27/2009 | | 2025 | Motion to Shorten *Notice Relating To The Debtors' Motion For An Order Authorizing The Debtors To File Under Seal The Sellers Disclosure Schedules And All Exhibits And Schedules To The GSM Asset Sale Agreement* (related document(s)2024) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 11/27/2009) |
| 11/30/2009 | | 2026 | Order Shortening Notice Relating To Debtors' Motion for an Order (A) Authorizing And Approving The GSM Termination Fee Agreement And (B) Granting Related Relief. (related document(s)2020, 2021) Order Signed on 11/30/2009. (KPB) Additional attachment(s) added on 11/30/2009 (KPB). (Entered: 11/30/2009) |
| 11/30/2009 | | 2027 | Order Shortening Notice Relating To Debtors' Motion For An Order (A) Approving Of The Assumption And Assignment Procedures In Connection With The Sale Of Nortels GSM/GSM−R Business, (B) Authorizing The Filing Of Certain Documents Under Seal, and (C) Granting Related Relief. (related document(s)2022, 2023) Order Signed on 11/30/2009. (KPB) (Entered: 11/30/2009) |
| 11/30/2009 | | 2028 | Order Shortening Notice Relating To The Debtors' Motion For An Order Authorizing The Debtors To File Under Seal The Sellers Disclosure Schedules And All Exhibits And Schedules To The GSM Asset Sale Agreement. (related document(s)2024, 2025) Order Signed on 11/30/2009. (KPB) (Entered: 11/30/2009) |
| 11/30/2009 | | 2029 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/2/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 11/30/2009) |

| | | | |
|---|---|---|---|
| 11/30/2009 | | [2030](#) | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Flextronics Settlement and Release Agreement* Filed by ERNST &YOUNG. (Attachments: [1](#) Exhibit A part 1[2](#) Exhibit A part 2[3](#) Exhibit A part 3[4](#) Exhibit A part 4) (Caloway, Mary) (Entered: 11/30/2009) |
| 11/30/2009 | | [2031](#) | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve Sale of Assets Relating to GSM/GSM−R Business* Filed by ERNST &YOUNG. (Attachments: [1](#) Exhibit A) (Caloway, Mary) (Entered: 11/30/2009) |
| 11/30/2009 | | [2032](#) | Notice of Service *Notice of Filing of Twenty−Seventh Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 11/30/2009) |
| 11/30/2009 | | [2033](#) | Notice of Service *Notice of Filing of Twenty−Eighth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: [1](#) Exhibit A part 1[2](#) Exhibit A part 2[3](#) Exhibit A part 3[4](#) Exhibit A part 4[5](#) Exhibit A part 5[6](#) Exhibit A part 6[7](#) Exhibit A part 7[8](#) Exhibit A part 8) (Caloway, Mary) (Entered: 11/30/2009) |
| 11/30/2009 | | [2034](#) | Notice of Service *Notice of Filing of Twenty−Ninth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: [1](#) Exhibit A part 1[2](#) Exhibit A part 2[3](#) Exhibit A part 3[4](#) Exhibit A part 4) (Caloway, Mary) (Entered: 11/30/2009) |
| 11/30/2009 | | [2035](#) | Notice of Service *Notice of Filing of Thirtieth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: [1](#) Exhibit A) (Caloway, Mary) (Entered: 11/30/2009) |
| 11/30/2009 | | [2036](#) | Notice of Service *Notice of Filing of Thiry−First Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: [1](#) Exhibit A part 1[2](#) Exhibit A part 2) (Caloway, Mary) (Entered: 11/30/2009) |
| 11/30/2009 | | [2037](#) | (WITHDRAWN 5/25/10−SEE DOCKET #3051)Limited Objection *and Reservation of rights of BT Americas, Inc. with Respect to Initial Notices of Debtors' Request for Authority to Assume and Assign Certain Customer Agreements* (related document(s)[1514](#), [1898](#)) Filed by BT Americas, Inc. (Attachments: [1](#) Certificate of Service and Service List) (Kortanek, Steven) Modified text to add information on 5/26/2010 (SDJ). (Entered: 11/30/2009) |
| 11/30/2009 | | [2038](#) | Notice of Sale \\ *Notice Of Filing Of Master Notices Of Assignment Of Contracts In Connection With The Proposed Sale Of Certain Assets Of Debtors' Metro Ethernet Networks Business* Filed by Nortel Networks Inc., et al.. (Attachments: [1](#) Exhibit A[2](#) Exhibit B) (Cordo, Ann) (Entered: 11/30/2009) |
| 11/30/2009 | | [2039](#) | Limited Objection *and Reservation of Rights of Sprint Nextel Corporation to Notices of Debtors' Request for Authority to Assume and Assign Certain Agreements* (related document(s)[1514](#), |

| | | | |
|---|---|---|---|
| | | | 1898) Filed by Sprint Nextel Corporation (Attachments: 1 Affidavit of Service) (Monzo, Eric) (Entered: 11/30/2009) |
| 11/30/2009 | | 2040 | Notice of Service \\ *Notice of Tenth Supplement to List of Ordinary Course Professionals* (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1140, 1241, 1318, 1398, 1694, 1894) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 11/30/2009) |
| 11/30/2009 | | 2041 | Notice of Service \\ *Debtors' Notice Of Filing Of Amendment No. 1 To The Transaction Agreement For The Sale Of Debtors Next Generation Packet Core Network Components* (related document(s)1525, 1760) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 11/30/2009) |
| 11/30/2009 | | 2042 | Affidavit \\ *Statement Of Miguel Cordoba Angulo Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 11/30/2009) |
| 11/30/2009 | | 2043 | Certificate of No Objection *Re: Ninth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Compensation And Reimbursement Expenses Incurred For The Period September 1, 2009 Through September 30, 2009* (related document(s)1809) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 11/30/2009) |
| 11/30/2009 | | 2044 | Notice of Service *Of Affidavit Of Service Re: Form of Initial Notice of Debtors' Request for Authority to Assume and Assign Certain Customer Agreements* (related document(s)1997) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 11/30/2009) |
| 11/30/2009 | | 2046 | Letter Regarding Bankruptcy Proceeding Filed by Richard A. Lalime. (TAS) (Entered: 12/01/2009) |
| 12/01/2009 | | 2045 | Exhibit *Debtors' Notice Of Filing Of Certain Exhibits To The Asset Sale Agreement For The Sale Of Certain Assets Of Debtors' Metro Ethernet Networks Business* (related document(s)1627, 1685) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 12/01/2009) |
| 12/01/2009 | | 2047 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)2032, 2033, 2034, 2035, 2036) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 12/01/2009) |
| 12/01/2009 | | 2048 | Joinder *To Limited Objection Of Matlinpatterson Global Advisers LLC And (II) Objection To Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of The Debtors' Metro Ethernet Networks Business Free And Clear Of All Liens, Claims* |

| | | | |
|---|---|---|---|
| | | | *And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related document(s)1627, 1685, 2014) Filed by MEN Acquisition LLC. (Attachments: 1 Certificate of Service) (Galardi, Gregg) (Entered: 12/01/2009) |
| 12/01/2009 | | 2093 | (DOCUMENT FILED UNDER SEAL) Exhibit B to Notice of Filing of Master Notices of Assignemen of Contracts in Connection with the Proposed Sale of Certain Assets of Debtors' Metro Ethernet Networks Business (related document(s) 2038) Pursuant to Bankruptcy Code Sections 105, 363 and 365 (A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing(related document(s)1685) (TAS) (Entered: 12/08/2009) |
| 12/01/2009 | | 2094 | (DOCUMENT FILED UNDER SEAL) Affidavit of Service Re: Form of Initial Notice of Debtors' Request for Authority to Assume and Assign Certain Customer Agreements (related document(s) 1997). Pursuant to the Order Authorizing and Approving (A) The Sale of Certain Assets of, and Equity Interests in, Debtors' Enterprise Solutions Business, (B) The Assumption and Assignment of Certain Contracts and Leases and (C) The Assumption and Sublease of Certain Leases (related document(s)1514) (TAS) (Entered: 12/08/2009) |
| 12/02/2009 | | 2049 | Motion to Appear pro hac vice *Michael Luskin*. Receipt Number 001254, Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 12/02/2009) |
| 12/02/2009 | | 2050 | Motion to Appear pro hac vice *Derek J.T. Adler*. Receipt Number 001254, Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 12/02/2009) |
| 12/02/2009 | | 2051 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/2/2009 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 12/02/2009) |
| 12/02/2009 | | 2052 | Order Granting Motion for Admission pro hac vice of Michael Luskin (Related Doc # 2049) Order Signed on 12/2/2009. (TAS) (Entered: 12/02/2009) |
| 12/02/2009 | | 2053 | Order Granting Motion for Admission pro hac vice of Derek J.T. Adler (Related Doc # 2050) Order Signed on 12/2/2009. (TAS) (Entered: 12/02/2009) |
| 12/02/2009 | | 2054 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Dannemann, Siemsen, Bigler &Ipanema To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 12/02/2009) |
| 12/02/2009 | | 2055 | Notice of Service *Re: Notice of Amended Agenda of Matters Scheduled for Hearing on December 2, 2009 at 11:00 a.m.* (related |

| | | | |
|---|---|---|---|
| | | | document(s)2051) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 12/02/2009) |
| 12/02/2009 | | 2056 | Affidavit/Declaration of Service *Re: Notice Of Filing Of Successful Bid – and – Debtors' Motion For An Order Modifying The Application Of Bankruptcy Rule 3007(e)(6) And Local Rule 3007–1(f) Pertaining To Omnibus Claims Objections (Redacted)* (related document(s)1969, 1981) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 12/02/2009) |
| 12/02/2009 | | 2057 | Affidavit/Declaration of Service (related document(s)2018, 2019, 2020, 2021, 2022, 2023, 2024, 2025) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 12/02/2009) |
| 12/02/2009 | | 2058 | **Minutes of Hearing held on: 12/02/2009 Subject:** OMNIBUS HEARING. (vCal Hearing ID (99316)). (related document(s) 2051) (SS) Additional attachment(s) added on 12/3/2009 (SS). (Entered: 12/03/2009) |
| 12/02/2009 | | 2075 | (DOCUMENTS FILED UNDER SEAL) Certain Portions of Settlement Agreement (related document(s)1973, 2069) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 12/04/2009) |
| 12/02/2009 | | 2077 | (DOCUMENTS FILED UNDER SEAL) The Sellers Disclosure Schedules and all Exhibits and Schedules to the GSM Asset Sale Agreement (related document(s)2024, 2076) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 12/04/2009) |
| 12/02/2009 | | 2081 | (DOCUMENTS FILED UNDER SEAL)– Sellers Disclosure Schedule and Exhibits (related document(s)1805, 2078) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 12/04/2009) |
| 12/02/2009 | | 2083 | (DOCUMENTS FILED UNDER SEAL)–Sellers Disclosure Schedule and Exhibits(related document(s)1805, 2078) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 12/04/2009) |
| 12/02/2009 | | 2084 | (DOCUMENTS FILED UNDER SEAL)–Sellers Disclosure schedule and Exhibits (Appendix A &B)(related document(s)1805, 2078) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 12/04/2009) |
| 12/03/2009 | | 2059 | Order Establishing Deadlines for Filing Proofs of Claim Against Nortel Networks (CALA) Inc. and Approving From and Manner of Notice Thereof (related document(s)1893) Order Signed on 12/2/2009. (SDJ) (Entered: 12/03/2009) |
| 12/03/2009 | | 2060 | Affidavit/Declaration of Service *of Tracey A Cameron of Richards, Layton &Finger, P.A. [Re: Various Interim Fee Applications]* (related document(s)1994, 1999, 2003, 2004, 2009) Filed by Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/03/2009) |
| 12/03/2009 | | 2061 | Order A) Approving The Asia Restructuring Agreement, And (B) Granting Related Relief (related document(s)1896) Order Signed on 12/2/2009. (SDJ) (Entered: 12/03/2009) |

| | | | |
|---|---|---|---|
| 12/03/2009 | | 2062 | Order (A) Approving Debtors' Entry Into The Next Generation Packet Core Network Components Escrow Agreement And (B) Granting Related Relief (related document(s)1953) Order Signed on 12/2/2009. (SDJ) (Entered: 12/03/2009) |
| 12/03/2009 | | 2063 | Order (I) Authorizing And Approving The Flextronics Settlement And Release Agreement, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief (related document(s)1970) Order Signed on 12/2/2009. (SDJ) (Entered: 12/03/2009) |
| 12/03/2009 | | 2064 | Order A) Authorizing And Approving The GSM Termination Fee Agreement And (B) Granting Related Relief (related document(s)2020) Order Signed on 12/2/2009. (SDJ) (Entered: 12/03/2009) |
| 12/03/2009 | | 2065 | Order Authorizing and Approving Sale of Debtors' GSM/GSM–R Free and Clear of all Liens, Claims and Encumbrances (related document(s)1587) Order Signed on 12/2/2009. (SDJ) (Entered: 12/03/2009) |
| 12/03/2009 | | 2066 | Order (A) Approving The Assumption And Assignment Procedures In Connection With The Sale Of Nortel's GSM/GSM–R Business And (B) Authorizing The Filing Of Certain Documents Under Seal and (C) Granting any Other Relief (related document(s)2022) Order Signed on 12/2/2009. (Attachments: 1 Exhibit 1) (SDJ) (Entered: 12/03/2009) |
| 12/03/2009 | | 2067 | Certification of Counsel *Regarding [Proposed] Order Authorizing And Approving (A) Sale Of Certain Assets Of The Debtors Metro Ethernet Networks Business Free And Clear Of All Liens, Claims And Encumbrances And (B) Assumption And Assignment Of Certain Executory Contracts* (related document(s)1627) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 12/03/2009) |
| 12/03/2009 | | 2068 | Notice of Sale \\ *Form Of Final Notice Of Debtors' Request For Authority To Assume And Assign Certain Customer Agreements (Related to Docket No. 1514)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Cordo, Ann) (Entered: 12/03/2009) |
| 12/03/2009 | | 2069 | Order Authorizing the Debtors to File Under Seal Certain Portions of (I) The Settlement And Release Agreement And (II) The Side Agreement, Attached As Exhibits To The Debtors Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For The Entry Of An Order (I) Authorizing And Approving The Flextronics Settlement And Release Agreement, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief (related document(s)1973) Order Signed on 12/3/2009. (SDJ) (Entered: 12/03/2009) |
| 12/03/2009 | | 2070 | Order Authorizing and Approving (A) Sale of Certain Assets of the Debtors' Metro Ethernet Networks Business Free and Clear of all Liens, Claims and Encumbrances and (B) Assumption and Assignment of Certain Executory Contracts. (related document(s)1627) Signed on 12/3/2009. (VIB) Additional attachment(s) added on 1/22/2010 (GM). (Entered: 12/03/2009) |
| 12/03/2009 | | 2071 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance *and Demand for Notices and Papers* Filed by Guyana Telephone and Telegraph Company Limited. (Attachments: 1 Certificate of Service) (Brown, Stuart) (Entered: 12/03/2009) |
| 12/03/2009 | | 2072 | Certificate of No Objection *Re: Application for Compensation and Reimbursement of Expenses for the Period October 1, 2009 through October 31, 2009 (Fifth)* (related document(s)1858) Filed by Palisades Capital Advisors LLC. (Cordo, Ann) (Entered: 12/03/2009) |
| 12/04/2009 | | 2073 | Transcript regarding Hearing Held 11/12/2009 RE: Sale Issue. Remote electronic access to the transcript is restricted until 3/4/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Elaine Ryan, Telephone number 302–683–0221.] Notice of Intent to Request Redaction Deadline Due By 12/11/2009. Redaction Request Due By 12/28/2009. Redacted Transcript Submission Due By 1/4/2010. Transcript access will be restricted through 3/4/2010. (related document(s)1879) (JNP) (Entered: 12/04/2009) |
| 12/04/2009 | | 2074 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Big Moon Marketing To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 12/04/2009) |
| 12/04/2009 | | 2076 | Order Authorizing the Debtors to File Under Seal the Sellers Disclosure Schedules and all Exhibits and Schedules to the GSM Asset Sale Agreement(related document(s)2024) Order Signed on 12/2/2009. (SDJ) (Entered: 12/04/2009) |
| 12/04/2009 | | 2078 | Order Authorizing the Debtors to File Under Seal The Sellers Disclosure Schedule And Exhibits And Other Schedules Related To The Sale Of Certain Assets Of The Metro Ethernet Networks Business related document(s)1805) Order Signed on 12/2/2009. (SDJ) (Entered: 12/04/2009) |
| 12/04/2009 | | 2079 | Order To Limited Objection Of Matlinpatterson Global Advisers LLC And (II) Objection To Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Authorizing The Filing Of Certain Documents Under Seal And (E) Setting A Date For The Sale Hearing And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of The Debtors' Metro Ethernet Networks Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts(related document(s)2048) Order Signed on 12/4/2009. (TAS) (Entered: 12/04/2009) |
| 12/04/2009 | | 2080 | Notice of Rejection of Lease/Executory Contract – *Twentieth Notice of Rejection of Executory Contract(s) and/or Nonresidential Real Property Lease(s) by Debtors and Debtors In Possession.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service 4 Service List) (Cordo, Ann) (Entered: 12/04/2009) |

| | | 2082 | Notice of Bar Date . Filed by Nortel Networks Inc., et al.. Proofs of Claims due by 1/25/2010. (Attachments: 1 Attachment A 2 Attachment B) (Cordo, Ann) (Entered: 12/04/2009) |
|---|---|---|---|
| 12/04/2009 | | | |
| 12/04/2009 | | 2085 | Affidavit *Of Service Re: Notice: Filing Of Transfer Of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A 2 Exhibit B 3 Exhibit C 4 Exhibit D) (Cordo, Ann) (Entered: 12/04/2009) |
| 12/06/2009 | | 2086 | BNC Certificate of Mailing. (related document(s)2073) Service Date 12/06/2009. (Admin.) (Entered: 12/07/2009) |
| 12/07/2009 | | 2087 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Ledcor Managed Technical Services LLC To Hain Capital Holdings, Ltd.. Filed by Hain Capital Holdings, Ltd. (Liberchuk, Ganna) (Entered: 12/07/2009) |
| 12/07/2009 | | 2088 | Debtor–In–Possession Monthly Operating Report for Filing Period October 2009 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 12/07/2009) |
| 12/07/2009 | | 2089 | Motion to Approve Compromise under Rule 9019 \\ *Debtors' Motion For An Order Approving Settlement Agreement With The International Business Machines Corporation* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/14/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B) (Remming, Andrew) (Entered: 12/07/2009) |
| 12/07/2009 | | 2090 | Motion to Shorten *Notice Of Debtors' Motion For An Order Approving Settlement Agreement With The International Business Machines Corporation* (related document(s)2089) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 12/07/2009) |
| 12/08/2009 | | 2091 | Order Shortening Notice Of Debtors' Motion For An Order Approving Settlement Agreement With The International Business Machines Corporation (related document(s)2089, 2090) Order Signed on 12/8/2009. (TAS) (Entered: 12/08/2009) |
| 12/08/2009 | | 2092 | (WITHDRAWN 3/29/10–SEE DOCKET #2785) Objection *To Initial Notice Of Debtors' Request For Authority To Assume And Assign Certain Customer Agreements* (related document(s)1514, 1898) Filed by Qwest Services Corporation (Attachments: 1 Certificate of Service) (Falgowski, Justin) Modified text to add information on 3/30/2010 (SDJ). (Entered: 12/08/2009) |
| 12/08/2009 | | 2095 | Application to Employ John Ray as Debtors' Principal Officer, Nunc Pro Tunc to December 7, 2009 Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/6/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/30/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Certificate of Service 6 Service List) (Remming, Andrew) (Entered: 12/08/2009) |
| 12/08/2009 | | 2096 | Objection *To Debtors Notice To Assume And Assign Executory Contracts With Aon Consulting* (related document(s)1898) Filed by |

| | | | |
|---|---|---|---|
| | | | Aon Consulting (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service) (Riley, Richard) (Entered: 12/08/2009) |
| 12/08/2009 | | 2097 | Certificate of No Objection *(No Order Required) Eighth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from September 1, 2009 through September 30, 2009* (related document(s)1878) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/08/2009) |
| 12/08/2009 | | 2098 | Certificate of No Objection *(No Order Required) Eighth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from September 1, 2009 through September 30, 2009* (related document(s)1900) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/08/2009) |
| 12/08/2009 | | 2099 | Motion to Approve Compromise under Rule 9019 \\ *Debtors' Motion For An Order Approving The Compromise Of A Controversy By And Among (I) The Debtors and (II) The Chapter 7 Trustee Of Nettel Corporation, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/14/2009. (Attachments: 1 Exhibit A2 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service 8 Service List) (Remming, Andrew) (Entered: 12/08/2009) |
| 12/08/2009 | | 2100 | Motion to Shorten *Notice Of Debtors' Motion For An Order Approving The Compromise Of A Controversy By And Among (I) The Debtors and (II) The Chapter 7 Trustee Of Nettel Corporation, Inc.* (related document(s)2099) Filed by Nortel Networks Inc., et al. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 12/08/2009) |
| 12/08/2009 | | 2101 | Application for Compensation \\ *Sixth Monthly Application Of Palisades Capital Advisors LLC For Allowance Of Compensation And Reimbursement Of Expenses For The Period November 1, 2009 Through November 30, 2009* Filed by Palisades Capital Advisors LLC. Objections due by 12/28/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Remming, Andrew) (Entered: 12/08/2009) |
| 12/09/2009 | | 2102 | Order Shortening Notice of Debtors' Motion for an Order Approving the Compromise of a Controversy by and Among (I) The Debtors and (II) The Chapter 7 Trustee of Nettel Corporation, Inc.(related document(s)2099, 2100) Order Signed on 12/9/2009. (TAS) (Entered: 12/09/2009) |
| 12/10/2009 | | 2103 | Motion to Appear pro hac vice *for Ebunoluwa Taiwo of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number 1928, Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 12/10/2009) |
| 12/10/2009 | | 2104 | |

| | | | |
|---|---|---|---|
| | | | Motion to Appear pro hac vice *for Kimberly C. Spiering of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX001952, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/10/2009) |
| 12/10/2009 | | 2105 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Roger Lussier To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 12/10/2009) |
| 12/10/2009 | | 2106 | Certificate of No Objection *Re: Ninth Interim Application Of Jackson Lewis LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of Expenses Incurred For The Period September 1, 2009 Through September 30, 2009* (related document(s)1912) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 12/10/2009) |
| 12/10/2009 | | 2107 | Certificate of No Objection *Re: Ninth Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period October 1, 2009 Through October 31, 2009* (related document(s)1920) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 12/10/2009) |
| 12/10/2009 | | 2108 | Certificate of No Objection *Re: Debtors' Motion For An Order (A) Authorizing The Assumption Of An Unexpired Lease Of Nonresidential Real Property (B) Approving A Lease Modification Agreement And (C) Authorizing Debtors To Enter Into A Lease Modification Agreement* (related document(s)1934) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 12/10/2009) |
| 12/10/2009 | | 2109 | Certificate of No Objection *Re: Debtors' Motion For An Order Modifying The Application Of Bankruptcy Rule 3007(e)(6) And Local Rule 3007−1(f) Pertaining To Omnibus Claims Objections* (related document(s)1981) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 12/10/2009) |
| 12/10/2009 | | 2110 | Affidavit/Declaration of Service *Re: Order A) Authorizing And Approving The GSM Termination Fee Agreement And (B) Granting Related Relief; − Order Authorizing and Approving Sale of Debtors' GSM/GSM−R Free and Clear of all Liens, Claims and Encumbrances; − Order (A) Approving The Assumption And Assignment Procedures In Connection With The Sale Of Nortel's GSM/GSM−R Business And (B) Authorizing The Filing Of Certain Documents Under Seal and (C) Granting any Other Relief; − and − Order Authorizing and Approving (A) Sale of Certain Assets of the Debtors' Metro Ethernet Networks Business Free and Clear of all Liens, Claims and Encumbrances and (B) Assumption and Assignment of Certain Executory Contracts* (related document(s)2064, 2065, 2066, 2070) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit 1) (Cordo, Ann) (Entered: 12/10/2009) |
| 12/11/2009 | | 2111 | Order Granting Admission Pro Hac Vice of Ebunoluwa Taiwo, Esq.(related document(s)2103) Order Signed on 12/10/2009. (SDJ) (Entered: 12/11/2009) |

| | | | |
|---|---|---|---|
| 12/11/2009 | | <u>2112</u> | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments:<u> 1</u> Exhibit A<u>2</u> Certificate of Service<u> 3</u> Service List) (Remming, Andrew) (Entered: 12/11/2009) |
| 12/11/2009 | | <u>2113</u> | Order Granting Motion for Admission pro hac vice of Kimberly C. Spiering (Related Doc #<u> 2104</u>) Order Signed on 12/11/2009. (TAS) (Entered: 12/11/2009) |
| 12/11/2009 | | <u>2114</u> | Affidavit/Declaration of Service *Re: Initial Notice of Debtors' Request for Authority to Assume and Assign Certain Customer Agreements* (related document(s)<u>1514</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/11/2009) |
| 12/11/2009 | | <u>2115</u> | Affidavit/Declaration of Service *Re: Final Notice of Debtors' Request for Authority to Assume and Assign Certain Customer Agreements* (related document(s)<u>1514</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/11/2009) |
| 12/11/2009 | | <u>2116</u> | Notice of Rejection of Lease/Executory Contract − *Twenty−First Notice Of Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Lease(s)*. Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Exhibit A<u>2</u> Certificate of Service<u> 3</u> Service List) (Remming, Andrew) (Entered: 12/11/2009) |
| 12/11/2009 | | <u>2117</u> | Motion to Approve *An Order (A) Approving Debtors' Entry Into The Enterprise Solutions Business Escrow Agreement And (B) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/14/2009. (Attachments:<u> 1</u> Notice<u> 2</u> Exhibit A<u>3</u> Exhibit B) (Cordo, Ann) (Entered: 12/11/2009) |
| 12/11/2009 | | <u>2118</u> | Motion to Shorten *Notice Of Debtors' Motion For An Order (A) Approving Debtors Entry Into The Enterprise Solutions Business Escrow Agreement And (B) Granting Related Relief* (related document(s)<u>2117</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u> 1</u> Exhibit A) (Cordo, Ann) (Entered: 12/11/2009) |
| 12/11/2009 | | <u>2119</u> | Affidavit/Declaration of Service (related document(s)<u>2069, 2076, 2078, 2091</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments:<u> 1</u> Exhibit A<u>2</u> Exhibit B) (Cordo, Ann) (Entered: 12/11/2009) |
| 12/11/2009 | | <u>2120</u> | Affidavit/Declaration of Service *Re: Debtors' Motion For An Order Approving Settlement Agreement With The International Business Machines Corporation − and − Motion to Shorten Notice* (related document(s)<u>2089, 2090</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments:<u> 1</u> Exhibit A) (Cordo, Ann) (Entered: 12/11/2009) |
| 12/14/2009 | | <u>2121</u> | Order Shortening Notice Relating to Debtors' Motion for an Order (A) Approving Debtors Entry into the Enterprise Solutions Business Escrow Agreement and (B) Granting Related Relief (Related Doc #<u> 2118, 2117</u>). Order Signed on 12/14/2009. (MDE) (Entered: 12/14/2009) |

| | | | |
|---|---|---|---|
| 12/14/2009 | | 2122 | Transcript regarding Hearing Held 12/2/2009 RE: Omnibus. Remote electronic access to the transcript is restricted until 3/15/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext Reporting Company, Telephone number 212–267–6868.] Notice of Intent to Request Redaction Deadline Due By 12/21/2009. Redaction Request Due By 1/4/2010. Redacted Transcript Submission Due By 1/14/2010. Transcript access will be restricted through 3/15/2010. (related document(s)2051) (JNP) (Entered: 12/14/2009) |
| 12/14/2009 | | 2123 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wells Fargo Bank To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 12/14/2009) |
| 12/14/2009 | | 2124 | Order A) Authorizing The Assumption Of An Unexpired Lease Of Nonresidential Real Property (B) Approving A Lease Modification Agreement And (C) Authorizing Debtors To Enter Into A Lease Modification Agreement (related document(s)1934) Order Signed on 12/14/2009. (SDJ) (Entered: 12/14/2009) |
| 12/14/2009 | | 2125 | Order Modifying The Application Of Bankruptcy Rule 3007(e)(6) And Local Rule 3007–1(f) Pertaining To Omnibus Claims Objections (related document(s)1981) Order Signed on 12/14/2009. (SDJ) (Entered: 12/14/2009) |
| 12/14/2009 | | 2126 | Certificate of No Objection *Regarding Ninth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of October 1, 2009 Through October 31, 2009* (related document(s)1980) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 12/14/2009) |
| 12/14/2009 | | 2127 | Motion to Assume Lease or Executory Contract *Pursuant To The Sale Of The Debtors' Enterprise Solutions Business*, Motion to Approve Compromise under Rule 9019 *With Avaya Inc. and ATTServices, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/15/2009. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B) (Remming, Andrew) (Entered: 12/14/2009) |
| 12/14/2009 | | 2128 | Motion to Shorten *Notice of Debtors' Motion For An Order (A) Approving The Assumption And Assignment Of Executory Contracts Pursuant To The Sale Of The Debtors' Enterprise Solutions Business And (B) Approving A Compromise Of Controversy Between The Debtors, Avaya Inc. And ATTServices, Inc.* (related document(s)2127) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 12/14/2009) |
| 12/14/2009 | | 2129 | Supplemental Declaration in Support *of Application for an Order Appointing Epiq Bankruptcy Solutions, LLC as Claims, Noticing and Balloting Agent (Daniel C. McElhinney)* (related document(s)38) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 12/14/2009) |

| | | | |
|---|---|---|---|
| 12/14/2009 | | 2130 | Certificate of No Objection *Re: Tenth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period October 1, 2009 Through October 31, 2009* (related document(s)1930) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 12/14/2009) |
| 12/14/2009 | | 2131 | Certificate of No Objection *Re: Fourth Interim Application Of Ernst &Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors−In−Possession For Period Of October 1, 2009 Through October 31, 2009* (related document(s)1932) Filed by Ernst &Young LLP. (Cordo, Ann) (Entered: 12/14/2009) |
| 12/14/2009 | | 2132 | Certificate of No Objection *Re: Fourth Monthly Application Of Punter Southall LLC, Pension Co−Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period September 1, 2009 Through September 30, 2009* (related document(s)1935) Filed by Punter Southall LLC. (Cordo, Ann) (Entered: 12/14/2009) |
| 12/14/2009 | | 2133 | Certificate of No Objection *Re: Eighth Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2009 Through August 31, 2009* (related document(s)1937) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 12/14/2009) |
| 12/14/2009 | | 2134 | Certificate of No Objection *Re: Ninth Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period September 1, 2009 Through September 30, 2009* (related document(s)1938) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 12/14/2009) |
| 12/14/2009 | | 2135 | Certificate of No Objection *Re: Tenth Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period October 1, 2009 Through October 31, 2009* (related document(s)1939) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 12/14/2009) |
| 12/14/2009 | | 2136 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)2112) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 12/14/2009) |
| 12/15/2009 | | 2137 | **Minutes of Hearing held on: 12/15/2009** **Subject:** OMNIBUS HEARING, Quarterly FEE APPLICATIONS. (vCal Hearing ID (94453)). (related document(s) 2136) (SS) Additional attachment(s) added on 12/15/2009 (SS). (Entered: 12/15/2009) |

| | | | |
|---|---|---|---|
| 12/15/2009 | | 2138 | Order Authorizing The Assumption And Assignment Of An Unexpired Lease Of Nonresidential Real Property And A Related Sublease (related document(s)2011) Order Signed on 12/15/2009. (TAS) (Entered: 12/15/2009) |
| 12/15/2009 | | 2139 | Order Approving Settlement Agreement With The International Business Machines Corporation (related document(s)2089) Order Signed on 12/15/2009. (TAS) (Entered: 12/15/2009) |
| 12/15/2009 | | 2140 | Order Approving The Compromise Of A Controversy By And Among (I) The Debtors and (II) The Chapter 7 Trustee Of Nettel Corporation, Inc. (related document(s)2099) Order Signed on 12/15/2009. (TAS) Modified on 12/15/2009 (TAS). (Entered: 12/15/2009) |
| 12/15/2009 | | 2141 | Order Approving (A) the Assumption and Assignment of Executory Contracts Pursuant to the Sale of the Debtors' Enterprise Solutions Business and (B) Approving a Compromise of Controversy Between the Debtors, Avaya Inc. and ATTServices, Inc. (related document(s)2127) Order Signed on 12/15/2009. (TAS) (Entered: 12/15/2009) |
| 12/15/2009 | | 2142 | Order Shortening Notice Relating to Debtors' Motion For An Order (A) Approving The Assumption And Assignment Of Executory Contracts Pursuant To The Sale Of The Debtors' Enterprise Solutions Business And (B) Approving A Compromise Of Controversy Between The Debtors, Avaya Inc. And ATTServices, Inc. (related document(s)2127, 2128) Order Signed on 12/15/2009. (TAS) (Entered: 12/15/2009) |
| 12/15/2009 | | 2143 | Order (Third Omnibus) Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses (related document(s)2012) Order Signed on 12/15/2009. (Attachments: 1 Exhibit A2 Exhibit B) (TAS) (Entered: 12/15/2009) |
| 12/15/2009 | | 2144 | Objection *of Microsoft to Final Notice of Debtors to Assume and Assign Certain Customer Agreements (Conditional)* (related document(s)1898) Filed by Microsoft Corporation (Shickich, Joseph) (Entered: 12/15/2009) |
| 12/15/2009 | | 2145 | Certificate of Service (related document(s)2144) Filed by Microsoft Corporation. (Shickich, Joseph) (Entered: 12/15/2009) |
| 12/15/2009 | | 2146 | Motion to Approve *An Order (A) Approving The CDMA/LTE China Side Agreement And (B) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/6/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/30/2009. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Remming, Andrew) (Entered: 12/15/2009) |
| 12/15/2009 | | 2147 | Notice of Service *Re: Order Establishing Deadlines for Filing Proofs of Claim Against Nortel Networks (CALA) Inc. and Approving From and Manner of Notice Thereof; − Order A) Approving The Asia Restructuring Agreement, And (B) Granting Related Relief; −and− Order (I) Authorizing And Approving The Flextronics Settlement And Release Agreement, (II) Authorizing* |

248

| | | | |
|---|---|---|---|
| | | | *And Approving The Related Side Agreement And (III) Granting Related Relief* (related document(s)2059, 2061, 2063) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 12/15/2009) |
| 12/15/2009 | | 2148 | Notice of Service *Re: Order (A) Approving Debtors' Entry Into The Next Generation Packet Core Network Components Escrow Agreement And (B) Granting Related Relief* (related document(s)2062) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 12/15/2009) |
| 12/15/2009 | | 2149 | Notice of Service *Re: Order Shortening Notice of Debtors' Motion for an Order Approving the Compromise of a Controversy by and Among (I) The Debtors and (II) The Chapter 7 Trustee of Nettel Corporation, Inc.* (related document(s)2102) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 12/15/2009) |
| 12/15/2009 | | 2150 | Affidavit/Declaration of Service *Re: Motion to Assume Lease or Executory Contract Pursuant To The Sale Of The Debtors' Enterprise Solutions Business, Motion to Approve Compromise under Rule 9019 With Avaya Inc. and ATTServices, Inc. and Motion to Shorten Notice* (related document(s)2127, 2128) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit 1) (Remming, Andrew) (Entered: 12/15/2009) |
| 12/15/2009 | | 2151 | Notice of Service *Re: Notice of Amended Agenda of Matters Scheduled for Hearing on December 15, 2009 at 10:00 A.M.* (related document(s)2136) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 12/15/2009) |
| 12/15/2009 | | 2152 | Objection *Of Aon Consulting To Final Notice of Debtors' Request For Authority To Assume And Assign Certain Customer Contracts* (related document(s)2068, 2096) Filed by Aon Consulting (Attachments: 1 Exhibit A) (Riley, Richard) (Entered: 12/15/2009) |
| 12/15/2009 | | 2153 | Notice of Certificate/Affidavit of Publication *Re: Notice of Deadline for Filing of Proofs of Claim (The Globe and Mail)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/15/2009) |
| 12/15/2009 | | 2154 | Notice of Certificate/Affidavit of Publication *Re: Notice of Deadline for Filing of Proofs of Claim (The Wall Street Journal)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/15/2009) |
| 12/16/2009 | | 2155 | Stipulation Between Nortel Networks Inc., et al. and Internal Revenue Service . (related document(s)1495) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/16/2009) |
| 12/16/2009 | | 2156 | Certification of Counsel *Regarding Stipulation And Proposed Order Approving The Stipulation Among The Debtors, Certain Affiliates And The Pension Benefit Guaranty Corporation* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 12/16/2009) |
| 12/16/2009 | | 2157 | |

| | | | |
|---|---|---|---|
| | | | Order Approving Stipulation Among The Debtors, Certain Affiliates And The Pension Benefit Guaranty Corporation. (related document(s)2156) Order Signed on 12/16/2009. (Attachments: 1 Exhibit 1) (KPB) (Entered: 12/16/2009) |
| 12/16/2009 | | 2160 | BNC Certificate of Mailing. (related document(s)2122) Service Date 12/16/2009. (Admin.) (Entered: 12/17/2009) |
| 12/17/2009 | | 2158 | Motion to Assume Lease or Executory Contract \\ *Debtors' Motion For An Order Approving The Assumption And Assignment Of Certain Additional Executory Contracts Pursuant To The Sale Of The Debtors Enterprise Solutions Business* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/17/2009 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/17/2009. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Remming, Andrew) (Entered: 12/17/2009) |
| 12/17/2009 | | 2159 | Motion to Shorten *Notice of Debtors' Motion For An Order Approving The Assumption And Assignment Of Certain Additional Executory Contracts Pursuant To The Sale Of The Debtors' Enterprise Solutions Business* (related document(s)2158) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) Additional attachment(s) added on 12/17/2009 (TAS). (Entered: 12/17/2009) |
| 12/17/2009 | | 2161 | Notice of Withdrawal (related document(s)1947) Filed by Freescale Semiconductor, Inc. (Hazeltine, William) (Entered: 12/17/2009) |
| 12/17/2009 | | 2162 | Notice of Withdrawal (related document(s)1945) Filed by Intoto, LLC. (Hazeltine, William) (Entered: 12/17/2009) |
| 12/17/2009 | | 2163 | **Minutes of Hearing held on: 12/17/2009** **Subject:** TELECONFERENCE – CONT'D FROM 12/15/09 – #10 ON THE AGENDA. (vCal Hearing ID (105667)). (related document(s) 2136) (SS) Additional attachment(s) added on 12/17/2009 (SS). (Entered: 12/17/2009) |
| 12/17/2009 | | 2164 | Certification of Counsel *Regarding Order (A) Approving Debtors' Entry Into The Enterprise Solutions Business Escrow Agreement And (B) Granting Related Relief* (related document(s)2117) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 3) (Remming, Andrew) (Entered: 12/17/2009) |
| 12/17/2009 | | 2165 | Certification of Counsel *Regarding [Proposed] Order Approving The Assumption And Assignment Of Certain Additional Executory Contracts Pursuant To The Sale Of The Debtors' Enterprise Solutions Business* (related document(s)2158) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Remming, Andrew) (Entered: 12/17/2009) |
| 12/17/2009 | | 2166 | Order Approving The Assumption And Assignment Of Certain Additional Executory Contracts Pursuant To The Sale Of The Debtors' Enterprise Solutions Business (related document(s)2158) Order Signed on 12/17/2009. (LC) (Entered: 12/17/2009) |
| 12/17/2009 | | 2167 | |

| | | | |
|---|---|---|---|
| | | | Order (A) Approving Debtors' Entry Into The Enterprise Solutions Business Escrow Agreement And (B) Granting Related Relief (related document(s)2117) Order Signed on 12/17/2009. (Attachments: 1 Exhibit A) (LC) (Entered: 12/17/2009) |
| 12/17/2009 | | 2168 | Certificate of No Objection *(No Order Required) Ninth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from October 1, 2009 through October 31, 2009* (related document(s)1959) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/17/2009) |
| 12/17/2009 | | 2169 | Certificate of No Objection *(No Order Required) Ninth Monthly Application of Ashurst LLP, European Counsel for the Official Commitee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from October 1, 2009 through October 31, 2009* (related document(s)1972) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/17/2009) |
| 12/17/2009 | | 2170 | Certificate of No Objection *(No Order Required) Ninth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from October 1, 2009 through October 31, 2009* (related document(s)1979) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/17/2009) |
| 12/17/2009 | | 2171 | Certificate of No Objection *(No Order Required) Ninth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from October 1, 2009 through October 31, 2009* (related document(s)1982) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/17/2009) |
| 12/17/2009 | | 2172 | Certificate of No Objection *(No Order Required) Ninth Monthly Application of Fraser Milner Casgrain LLP, Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from October 1, 2009 through October 31, 2009* (related document(s)1983) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/17/2009) |
| 12/17/2009 | | 2173 | Affidavit *of Service Re: Notice: Filing of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) (Entered: 12/17/2009) |
| 12/17/2009 | | 2174 | Affidavit/Declaration of Service *Re: Order Shortening Notice Relating to Debtors' Motion for an Order (A) Approving Debtors Entry into the Enterprise Solutions Business Escrow Agreement and (B) Granting Related Relief* (related document(s)2121) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) |

| | | | |
|---|---|---|---|
| | | | (Cordo, Ann) (Entered: 12/17/2009) |
| 12/17/2009 | | 2175 | Notice of Service *Re: Order Authorizing The Assumption And Assignment Of An Unexpired Lease Of Nonresidential Real Property And A Related Sublease* (related document(s)2138) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 12/17/2009) |
| 12/17/2009 | | 2176 | Notice of Service *Re: Order Approving The Compromise Of A Controversy By And Among (I) The Debtors and (II) The Chapter 7 Trustee Of Nettel Corporation, Inc.* (related document(s)2140) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 12/17/2009) |
| 12/17/2009 | | 2177 | Notice of Service *Re: Third Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses* (related document(s)2143) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 12/17/2009) |
| 12/17/2009 | | 2178 | Notice of Rejection of Lease/Executory Contract – *Twenty−Second Notice of Rejection of Executory Contract(s) and/or Nonresidential Real Property Lease(s)*. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 12/17/2009) |
| 12/18/2009 | | 2179 | Notice of Withdrawal of *Motion for Relief from Stay Pursuant to Sections 362 and 553 of the Bankruptcy Code to Effectuate a Setoff of Prepetition Amounts Owed By and Between Belden Inc. and Debtors.* (related document(s)1795) Filed by Belden Inc.. (Attachments: 1 Certificate of Service) (McNeill, R. Stephen) (Entered: 12/18/2009) |
| 12/21/2009 | | 2180 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Innovatia Inc. To Bell Aliant Regional Communications, LP. Filed by Bell Aliant Regional Communications Limited. (Allen, Gayle) (Entered: 12/21/2009) |
| 12/21/2009 | | 2181 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Intax Inc To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 12/21/2009) |
| 12/21/2009 | | 2182 | Notice of Rejection of Lease/Executory Contract \\ *Twenty−Third Notice of Rejection of Executory Contract(s) and/or Nonresidential Real Property Lease(s)*. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 12/21/2009) |
| 12/21/2009 | | 2183 | Notice of Rejection of Lease/Executory Contract \\ *Twenty−Fourth Notice Of Rejection Of Executory Contracts(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service 4 Service List) (Remming, Andrew) (Entered: 12/21/2009) |
| 12/21/2009 | | 2184 | Notice of Rejection of Lease/Executory Contract \\ *Twenty−Fifth Notice Of Rejection Of Executory Contracts(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In* |

| | | | |
|---|---|---|---|
| | | | *Possession.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 12/21/2009) |
| 12/21/2009 | | 2185 | Application for Compensation \\ *Tenth Interim Application Of Huron Consulting Group For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period November 1, 2009 Through November 30, 2009* Filed by Huron Consulting Group. Objections due by 1/11/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Certificate of Service) (Cordo, Ann) (Entered: 12/21/2009) |
| 12/21/2009 | | 2186 | Affidavit/Declaration of Service (related document(s)2139, 2141, 2142) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Exhibit B 3 Exhibit C) (Cordo, Ann) (Entered: 12/21/2009) |
| 12/21/2009 | | 2187 | Withdrawal of Claim(s): *Number 1135 in the amount of $456.00.* Filed by The Commonwealth of Massachusetts, Department of Revenue. (TAS) (Entered: 12/22/2009) |
| 12/22/2009 | | 2188 | First Omnibus Objection to Claims *(Non−Substantive) (Amended Claims).* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/21/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/8/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C) (Cordo, Ann) (Entered: 12/22/2009) |
| 12/22/2009 | | 2189 | Second Omnibus Objection to Claims *(Non−Substantive) (Duplicate Claims).* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/21/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/8/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C) (Cordo, Ann) (Entered: 12/22/2009) |
| 12/22/2009 | | 2190 | Third Omnibus Objection to Claims *(Non−Substantive) (Duplicate Claims).* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/21/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/8/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C) (Cordo, Ann) (Entered: 12/22/2009) |
| 12/22/2009 | | 2191 | Supplemental Declaration in Support *(Sixth of James L. Bromley) of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors in Possession* (related document(s)24, 195, 371, 686, 1046, 1367) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 12/22/2009) |
| 12/22/2009 | | 2192 | Affidavit \\ *Statement Of Adv. Asher Dovev Of Herzog, Fox &Neeman, Law Firm Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In the Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 12/22/2009) |
| 12/23/2009 | | 2193 | WITHDRAWN AS TO DEBTORS' (MOTION WITH RESPECT TO CERTAIN CONTRACTS)– SEE DOCKET #2410. Motion to |

| | | | |
|---|---|---|---|
| | | | Approve Sale \\ *Debtor' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The Assumption And Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application Solutions Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/6/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/4/2010. (Attachments: 1 Notice 2 Exhibit A Part 1 3 Exhibit A Part 2 4 Exhibit A Part 3 5 Exhibit B 6 Exhibit C 7 Exhibit D 8 Exhibit E 9 Exhibit F 10 Exhibit G 11 Exhibit H) (Remming, Andrew) Modified on 2/17/2010 (TAS). Modified text to match docket image on 3/4/2010 (SDJ). (Entered: 12/23/2009) |
| 12/23/2009 | | 2194 | Motion to Shorten *Notice Relating To Debtors' Motion For Orders Authorizing Debtors' Entry Into The Stalking Horse Agreement And Related Relief* (related document(s)2193) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 12/23/2009) |
| 12/23/2009 | | 2195 | Declaration in Support *of Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The Assumption And Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application Solutions Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related document(s)2193) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 12/23/2009) |
| 12/23/2009 | | 2196 | Order Shortening Notice Relating To Debtors' Motion For Orders Authorizing Debtors' Entry Into The Stalking Horse Agreement And Related Relief. (Related Doc # 2193, 2194) Order Signed on 12/23/2009. (BMT) Modified text on 12/29/2009 (TAS). (Entered: 12/23/2009) |
| 12/23/2009 | | 2197 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Sipera Systems Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 12/23/2009) |
| 12/23/2009 | | 2198 | Motion to Assume Lease or Executory Contract \\ *Debtors' Omnibus Motion For An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors' Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/6/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/30/2009. (Attachments: 1 Notice 2 Exhibit |

| | | | |
|---|---|---|---|
| | | | A3 Exhibit B4 Certificate of Service 5 Service List) (Remming, Andrew) (Entered: 12/23/2009) |
| 12/23/2009 | | 2199 | Motion to Shorten *Notice Of Debtors' Omnibus Motion For An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors' Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal* (related document(s)2198) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 12/23/2009) |
| 12/23/2009 | | 2200 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Questar Energy Trading To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 12/23/2009) |
| 12/23/2009 | | 2201 | Withdrawal of Claim(s): *For Questar Energy Trading in the amount of $1,287,665.13 claim # 3958*. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 12/23/2009) |
| 12/23/2009 | | 2202 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: SVA Bizsphere Entwicklungs To Contrarian Funds, LLC. Filed by Contrarian Funds, LLC. (Minsch, Alisa) (Entered: 12/23/2009) |
| 12/23/2009 | | 2203 | Debtor–In–Possession Monthly Operating Report for Filing Period November 1, 2009 Through November 28, 2009 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 12/23/2009) |
| 12/23/2009 | | 2204 | (WITHDRAWN–PORTION)–SEE DOCKET #2813) Notice of Rejection of Lease/Executory Contract \\ *Twenty–Sixth Notice Of Rejection Of Executory Contracts(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession*. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) Modified text to add information on 4/6/2010 (SDJ). (Entered: 12/23/2009) |
| 12/23/2009 | | 2205 | Motion to Approve *An Order (A) Approving The Canadian Funding And Settlement Agreement, And (B) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/21/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service 6 Service List) (Remming, Andrew) (Entered: 12/23/2009) |
| 12/23/2009 | | 2206 | Motion to File Under Seal\\ *Debtors' Motion For Entry Of An Order (I) Authorizing The Debtors To Redact Or File Under Seal Certain Portions Of The Canadian Funding Agreement, And (II) Granting Related Relief* (related document(s)2205) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/21/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Remming, Andrew) (Entered: 12/23/2009) |
| 12/23/2009 | | 2207 | |

| | | | |
|---|---|---|---|
| | | | Motion to Approve *An Order Approving The Settlement Stipulation Between Nortel Networks Inc. And The Internal Revenue Service, Entry Into The Advance Pricing Agreement, And Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/21/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Remming, Andrew) (Entered: 12/23/2009) |
| 12/23/2009 | | 2208 | Application for Compensation *(Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from November 1, 2009 through November 30, 2009)* Filed by Ashurst LLP. Objections due by 1/12/2010. (Attachments: 1 Notice 2 Exhibit A – E) (Samis, Christopher) (Entered: 12/23/2009) |
| 12/28/2009 | | 2209 | Order Granting Motion To Shorten Notice Re Motion For Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With To The Sale Of The Debtors' Enterprise Solutions Business And (B) Authorizing the Debtors To File Information Under Seal. (related document(s)2198, 2199) Order Signed on 12/28/2009. (GM) (Entered: 12/28/2009) |
| 12/28/2009 | | 2211 | (DOCUMENT FILED UNDER SEAL) Confidential – Schedules and Exhibits Re: Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The Assumption And Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application Solutions Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts. 1–3 (related document(s)2196) (TAS) (Entered: 12/29/2009) |
| 12/29/2009 | | 2210 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Sodexho To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 12/29/2009) |
| 12/29/2009 | | 2212 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: MRV Communications Inc To US Debt Recovery III, LP. Filed by US Debt Recovery III, LP. (Jones, Nathan) (Entered: 12/29/2009) |
| 12/29/2009 | | 2213 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: ConnectAndSell Inc To US Debt Recovery III, LP. Filed by US Debt Recovery III, LP. (Jones, Nathan) (Entered: 12/29/2009) |
| 12/29/2009 | | 2214 | (DOCUMENT FILED UNDER SEAL) Confidential – Affidavit of Service Re: Final Notice of Debtors' Request for Authority to Assume and Assign Certain Customer Agreements (related document(s)1278, 1514, 2115) (TAS) (Entered: 12/29/2009) |

| | | | |
|---|---|---|---|
| 12/29/2009 | | 2215 | (DOCUMENT FILED UNDER SEAL) Confidential – Affidavit of Service Re: Notice Of Filing Of Successful Bid (related document(s)1685, 1969) (TAS) (Entered: 12/29/2009) |
| 12/29/2009 | | 2216 | Motion to Assume Lease or Executory Contract \\ *Debtors' First Omnibus Motion For Entry Of An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts Pursuant To The Sale Of The Debtors' Metro Ethernet Networks Business And (B) Authorizing The Debtors To File Information Under Seal* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/21/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Remming, Andrew) (Entered: 12/29/2009) |
| 12/29/2009 | | 2217 | Affidavit/Declaration of Service *Re: First Omnibus Objection to Claims (Non–Substantive) (Amended Claims), Second Omnibus Objection to Claims (Non–Substantive) (Duplicate Claims) and Third Omnibus Objection to Claims (Non–Substantive) (Duplicate Claims)* (related document(s)2188, 2189, 2190) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Remming, Andrew) (Entered: 12/29/2009) |
| 12/29/2009 | | 2218 | Affidavit/Declaration of Service *Re: Debtor' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The Assumption And Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application Solutions Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts and Motion To Shorten Notice* (related document(s)2193, 2194) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Remming, Andrew) (Entered: 12/29/2009) |
| 12/30/2009 | | 2219 | Affidavit/Declaration of Service (related document(s)2198, 2199) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 12/30/2009) |
| 12/30/2009 | | 2220 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Ford &Harrison LLP To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 12/30/2009) |
| 12/30/2009 | | 2221 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mitec Telecom Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 12/30/2009) |
| 12/30/2009 | | 2222 | Application for Compensation *Tenth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co–Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from November 1, 2009 through November 30, 2009* Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | Objections due by 1/20/2010. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit d5 Exhibit e6 Certificate of Service 7 Notice) (Sloan, Drew) (Entered: 12/30/2009) |
| 12/30/2009 | | 2223 | Objection *To Twenty−Third Notice Of Rejection Of Executory Contracts And/Or Nonresidential Real Property Leases* Filed by Computer Sciences Corporation (Attachments: 1 Certificate of Service) (Huston, Joseph) (Entered: 12/30/2009) |
| 12/31/2009 | | 2224 | Application for Compensation *Tenth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from November 1, 2009 through November 30, 2009* Filed by Richards, Layton &Finger, PA. Objections due by 1/20/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Sloan, Drew) (Entered: 12/31/2009) |
| 01/04/2010 | | 2225 | Transcript regarding Hearing Held 12/15/2009 RE: Omnibus, Quarterly Fee Applications. Remote electronic access to the transcript is restricted until 4/5/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Transcripts Plus, Inc., Telephone number 215−862−1115.] Notice of Intent to Request Redaction Deadline Due By 1/11/2010. Redaction Request Due By 1/25/2010. Redacted Transcript Submission Due By 2/4/2010. Transcript access will be restricted through 4/5/2010. (related document(s)2136) (JNP) (Entered: 01/04/2010) |
| 01/04/2010 | | 2226 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/6/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 01/04/2010) |
| 01/04/2010 | | 2227 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve CVAS Business Bidding Procedures* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 01/04/2010) |
| 01/04/2010 | | 2228 | Notice of Service *of Filing of Thirty−Fourth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 23 Exhibit A part 34 Exhibit A part 4) (Caloway, Mary) (Entered: 01/04/2010) |
| 01/04/2010 | | 2229 | Limited Objection (related document(s)2193) Filed by Thomas Patrick Tinker (Tinker, Thomas) (Entered: 01/04/2010) |
| 01/04/2010 | | 2230 | Notice of Appearance *and Request for Service of Papers* Filed by Cypress Communications, Inc.. (Carr, James) (Entered: 01/04/2010) |
| 01/04/2010 | | 2231 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Mitec Telecom Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 01/04/2010) |

| | | | |
|---|---|---|---|
| 01/04/2010 | | 2232 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/21/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/14/2010. (Attachments: 1 Notice 2 Exhibit A 3 Certificate of Service 4 Service List) (Remming, Andrew) (Entered: 01/04/2010) |
| 01/04/2010 | | 2233 | Certificate of No Objection *Re: Sixth Monthly Application Of Palisades Capital Advisors LLC For Allowance Of Compensation And Reimbursement Of Expenses For The Period November 1, 2009 Through November 30, 2009* (related document(s)2101) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/04/2010) |
| 01/04/2010 | | 2234 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Labra Electronics To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 01/04/2010) |
| 01/05/2010 | | 2235 | Transcript regarding Hearing Held 12/17/2009 RE: Teleconference Continued from 12/15/2009 re Agenda item #10. Remote electronic access to the transcript is restricted until 4/5/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Perfect Pages Transcription &Reporting, Inc., Telephone number 609–654–8880.] Notice of Intent to Request Redaction Deadline Due By 1/12/2010. Redaction Request Due By 1/26/2010. Redacted Transcript Submission Due By 2/5/2010. Transcript access will be restricted through 4/5/2010. (related document(s)2136) (JNP) (Entered: 01/05/2010) |
| 01/05/2010 | | 2236 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)2227, 2228) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 01/05/2010) |
| 01/05/2010 | | 2237 | Objection *Objection of the Official Committee of Unsecured Creditors to Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The Assumption And Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application Solutions Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related document(s)2193) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. (Samis, Christopher) (Entered: 01/05/2010) |
| 01/05/2010 | | 2238 | Motion to Appear pro hac vice */ Motion For Admission Of David S. Heller Pro Hac Vice.* Receipt Number 002387, Filed by One Equity Partners III, L.P.. (Lastowski, Michael) (Entered: 01/05/2010) |
| 01/05/2010 | | 2239 | |

| | | | |
|---|---|---|---|
| | | | Notice of Adjourned/Rescheduled Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/29/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 01/05/2010) |
| 01/05/2010 | | 2240 | Application for Compensation \\ *Eleventh Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Expenses Incurred For The Period November 1, 2009 Through November 30, 2009* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 1/25/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 01/05/2010) |
| 01/05/2010 | | 2241 | Certificate of No Objection *Re: Motion For An Order (A) Approving The CDMA/LTE China Side Agreement And (B) Granting Related Relief* (related document(s)2146) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 01/05/2010) |
| 01/05/2010 | | 2242 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)2226) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/6/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 01/05/2010) |
| 01/05/2010 | | 2254 | Response *to Debtor's Objection Regarding Allowance of Claim No. 1049* Filed by Cash Wolfson (TAS) (Entered: 01/07/2010) |
| 01/06/2010 | | 2243 | Motion to Appear pro hac vice */ Motion For Admission Of Judith W. Ross Pro Hac Vice.* Receipt Number 002387, Filed by Genband Inc.. (Lastowski, Michael) (Entered: 01/06/2010) |
| 01/06/2010 | | 2244 | Affidavit/Declaration of Service (related document(s)2216) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/06/2010) |
| 01/06/2010 | | 2245 | (DOCUMENT FILED UNDER SEAL) CONFIDENTIAL Affidavit Of Service. (related document(s)2198, 2199) Filed by Nortel Networks Inc., et al. (BMT) (Entered: 01/06/2010) |
| 01/06/2010 | | 2246 | Order Granting Admission Pro hac vice of Judith W. Ross, Esq. related document(s)2243) Order Signed on 1/6/2010. (SDJ) (Entered: 01/06/2010) |
| 01/06/2010 | | 2247 | Order Granting Admission Pro hac vice of David S. Heller, Esq. (related document(s)2238) Order Signed on 1/6/2010. (SDJ) (Entered: 01/06/2010) |
| 01/06/2010 | | 2248 | Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors' Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal(related document(s)2198) Order Signed on 1/6/2010. (SDJ) (Entered: 01/06/2010) |
| 01/06/2010 | | 2249 | Order Approving the Employment and Retention of John Ray as the Debtors' Principal Officer, Nunc Pro Tunc to December 7, 2009(related document(s)2095) Order Signed on 1/6/2010. (SDJ) |

| | | | |
|---|---|---|---|
| | | | (Entered: 01/06/2010) |
| 01/06/2010 | | 2250 | Order (A) Approving The CDMA/LTE China Side Agreement And (B) Granting Related Relief. (related document(s)2146) Order Signed on 1/6/2010. (KPB) (Entered: 01/06/2010) |
| 01/06/2010 | | 2251 | BNC Certificate of Mailing. (related document(s)2225) Service Date 01/06/2010. (Admin.) (Entered: 01/07/2010) |
| 01/06/2010 | | 2252 | **Minutes of Hearing held on: 01/06/2010 Subject: OMNIBUS HEARING.** (vCal Hearing ID (102181)). (related document(s) [2226,2242]) (SS) Modified on 1/7/2010 (SS). Additional attachment(s) added on 1/14/2010 (SS). (Entered: 01/07/2010) |
| 01/07/2010 | | 2253 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mindwave Research Inc. To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 01/07/2010) |
| 01/07/2010 | | 2255 | Affidavit \\ *Statement Of Baker Donelson Bearman Caldwell &Berkowitz PC Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In the Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 01/07/2010) |
| 01/07/2010 | | 2256 | BNC Certificate of Mailing. (related document(s)2235) Service Date 01/07/2010. (Admin.) (Entered: 01/08/2010) |
| 01/07/2010 | | 2262 | Response *to Objection Regarding the Notice Related to Section 502 of Bankruptcy Code and Rule 3007 (Amended Claims). (Supporting documents can be viewed at the court).* Filed by Palanivelu Venkatasubramaniam. (BMT) (Entered: 01/12/2010) |
| 01/07/2010 | | 2263 | Response *to Objection Regarding Claims (Claimant's No. 5375).* Filed by Kenneth Garcew. (BMT) (Entered: 01/12/2010) |
| 01/08/2010 | | 2257 | Certification of Counsel *Regarding [Proposed] Order (A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The Assumption And Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing* (related document(s)2193) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Remming, Andrew) (Entered: 01/08/2010) |
| 01/08/2010 | | 2258 | Notice of Service (related document(s)2242) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 01/08/2010) |
| 01/08/2010 | | 2259 | Order A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The |

| | | | |
|---|---|---|---|
| | | | Assumption And Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, (related document(s)2193) Order Signed on 1/8/2010. (Attachments: 1 Exhibit 1) (SDJ) (Entered: 01/08/2010) |
| 01/08/2010 | | 2260 | Notice Of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/3/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/17/2010. (Attachments: 1 Exhibit A) (Remming, Andrew) Modified on 1/11/2010 (MDE). (Entered: 01/08/2010) |
| 01/11/2010 | | 2261 | Notice of Service *Re: Orders* (related document(s)2248, 2249, 2250) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 01/11/2010) |
| 01/12/2010 | | 2271 | Response *to Second Omnibus Objection to Claims (Non−Substantive) (Duplicate Claims)* (related document(s)2189) Filed by Scott E. Binner (TAS) (Entered: 01/14/2010) |
| 01/13/2010 | | 2264 | Notice of Service *//Notice Of Debtors' Request For Authority To Assume And Assign Certain Contracts* (related document(s)2193, 2259) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Remming, Andrew) (Entered: 01/13/2010) |
| 01/13/2010 | | 2265 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Sasken Communication To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 01/13/2010) |
| 01/13/2010 | | 2266 | Certificate of No Objection *Regarding Debtors Third Omnibus Objection (Non−Substantive) To Certain Claims Pursuant To Section 502 Of The Bankruptcy Code And Rule 3007 Of The Federal Rules Of Bankruptcy Procedure (Duplicate Claims)* (related document(s)2190) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/13/2010) |
| 01/13/2010 | | 2267 | Certificate of No Objection *Regarding Tenth Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period November 1, 2009 Through November 30, 2009* (related document(s)2185) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/13/2010) |
| 01/13/2010 | | 2268 | Affidavit/Declaration of Service (related document(s)2248) Filed by Epiq Bankruptcy Solutions, LLC. (Remming, Andrew) (Entered: 01/13/2010) |
| 01/13/2010 | | 2269 | Affidavit/Declaration of Service (related document(s)2259) Filed by Epiq Bankruptcy Solutions, LLC. (Remming, Andrew) (Entered: 01/13/2010) |
| 01/13/2010 | | 2270 | Motion to Approve *The Debtors Assignment Of Outstanding Indebtedness Of Russian Telecommunications Development Corporation To Velenio Holdings Limited* Filed by Nortel |

| | | | |
|---|---|---|---|
| | | | Networks Inc., et al.. Hearing scheduled for 2/3/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/27/2010. (Attachments: 1 Exhibit A2 Exhibit B3 Notice) (Cordo, Ann) (Entered: 01/13/2010) |
| 01/14/2010 | | 2272 | Affidavit *of Service Re: Notice: Filing of Transfer of Claim Pursuant to Federal Rule of Bankruptcy Procedure 3001(e) (2) or (4)* Filed by Epiq Bankruptcy Solutions, LLC. (Remming, Andrew) (Entered: 01/14/2010) |
| 01/14/2010 | | 2273 | Notice of Appearance *of Duane Morris LLP and Baker Botts L.L.P.* Filed by Genband Inc.. (Attachments: 1 Certificate of Service) (Lastowski, Michael) (Entered: 01/14/2010) |
| 01/14/2010 | | 2274 | Motion to Allow *//Notice Of (I) Filing Of Proposed Order Granting The Debtors A Final Waiver Of the Requirements Of 11 U.S.C. Section 345(b) and (II) Setting A Hearing On The Final Waiver* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/3/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/27/2010. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 01/14/2010) |
| 01/14/2010 | | 2275 | Notice of Service (related document(s)2274) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 2 Service List) (Cordo, Ann) (Entered: 01/14/2010) |
| 01/14/2010 | | 2276 | Application to Employ *Application of the Official Committee of Unsecured Creditors for an Order Approving an Expansion of Scope of Services and Amendment to Terms of Retention of Jefferies &Company, Inc. as Investment Banker to the Official Committee of Unsecured Creditors* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Hearing scheduled for 2/3/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/27/2010. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service) (Sloan, Drew) (Entered: 01/14/2010) |
| 01/14/2010 | | 2277 | Certificate of No Objection *(No Order Required) Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from November 1, 2009 through November 30, 2009* (related document(s)2208) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 01/14/2010) |
| 01/15/2010 | | 2278 | (DOCUMENT FILED UNDER SEAL) Affidavit of Service Re: Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors' Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal (related document(s)2248, 2268) (TAS) (Entered: 01/15/2010) |
| 01/15/2010 | | 2279 | Statement of Professionals' Compensation *of Ignacio Nicastro Pursuant to Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 01/15/2010) |
| 01/15/2010 | | 2280 | Notice of Withdrawal *of Debtors' Motion with Respect to Certain Contracts* (related document(s)2216) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Remming, Andrew) (Entered: 01/15/2010) |
| 01/15/2010 | | 2281 | Notice of Appearance *and Request for Notices* Filed by Westchester Fire Insurance Company and ACE USA. (Attachments: 1 Certificate of Service) (Daluz, Tobey) (Entered: 01/15/2010) |
| 01/15/2010 | | 2282 | Notice of Service *Re: Notice of Withdrawal of Debtors' Motion with Respect to Certain Contracts* (related document(s)2280) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Remming, Andrew) (Entered: 01/15/2010) |
| 01/19/2010 | | 2283 | Affidavit/Declaration of Service (related document(s)2270) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 01/19/2010) |
| 01/19/2010 | | 2284 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: PGT Photonics North America, Inc. To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 01/19/2010) |
| 01/19/2010 | | 2285 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/21/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 01/19/2010) |
| 01/19/2010 | | 2286 | Monthly Application for Compensation *(Tenth) of Jefferies &Company, Inc. and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period of November 1, 2009 through November 30, 2009* Filed by Jefferies &Company, Inc.. Objections due by 2/8/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 01/19/2010) |
| 01/19/2010 | | 2287 | Notice of Service *Notice Pursuant To Section 12(d) Of The Cross−Border Protocol Of Filing Of Motion Record Filed In The Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 2) (Caloway, Mary) (Entered: 01/19/2010) |
| 01/19/2010 | | 2288 | Notice of Service *Of Filing Of Thirty−Fifth Report Of The Monitor Of The Canadian Nortel Companies In The Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 2) (Caloway, Mary) (Entered: 01/19/2010) |
| 01/19/2010 | | 2289 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)2288) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 01/19/2010) |

| | | | |
|---|---|---|---|
| 01/19/2010 | | 2290 | Objection *of Cypress Communications Inc. to the Twenty−Sixth Notice of Rejection of Executory Contract(s) and/or Nonresidential Real Property Lease(s) by Debtors and Debtors in Possession (Redacted)* (related document(s)2204) Filed by Cypress Communications, Inc. (Attachments: 1 Exhibit 1 − Redacted2 Exhibit 2 − Redacted3 Exhibit 3 − Redacted4 Exhibit 4) (Rosner, Frederick) (Entered: 01/19/2010) |
| 01/19/2010 | | 2291 | Rule 2019 Statement Filed by Kelley Drye &Warren LLP. (Carr, James) (Entered: 01/19/2010) |
| 01/19/2010 | | 2292 | Certificate of Service *to Objection of Cypress Communications Inc. to the Twenty−Sixth Notice of Rejection of Executory Contract(s) and/or Nonresidential Real Property Lease(s) by Debtors and Debtors in Possession (Redacted)* (related document(s)2290) Filed by Cypress Communications, Inc.. (Rosner, Frederick) (Entered: 01/19/2010) |
| 01/19/2010 | | 2293 | Motion to File Under Seal *(I) An Unredacted Version of the Objection of Cypress Communications Inc. to the Twenty−Sixth Notice of Rejection of Executory Contract(s) and/or Nonresidential Real Property Lease(s) by Debtors and Debtors in Possession and (II) Certain Exhibits to Such Objection* (related document(s)2204, 2290) Filed by Cypress Communications, Inc.. (Attachments: 1 Exhibit A2 Certificate of Service) (Rosner, Frederick) (Entered: 01/19/2010) |
| 01/19/2010 | | 2294 | Motion to File Under Seal\\ *Debtors' Motion For Entry Of An Order (I) Authorizing The Debtors To File Under Seal The IRS Advance Pricing Agreement, And (II) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/21/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/21/2010. (Attachments: 1 Notice 2 Exhibit A) (Cordo, Ann) (Entered: 01/19/2010) |
| 01/19/2010 | | 2295 | Motion to Shorten *Notice Relating To Debtors' Motion For Entry Of An Order (I) Authorizing The Debtors To File Under Seal The IRS Advance Pricing Agreement, And (II) Granting Related Relief* (related document(s)2294) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 01/19/2010) |
| 01/19/2010 | | 2296 | Application for Compensation *Tenth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from November 1, 2009 through November 30, 2009* Filed by Fraser Milner Casgrain LLP. Objections due by 2/8/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 01/19/2010) |
| 01/19/2010 | | 2297 | Notice of Service \\ *Debtors' Notice Of Filing Of Final Form Of Closing Agreement With The Internal Revenue Service* (related document(s)2207) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 01/19/2010) |
| 01/20/2010 | | 2298 | Order Shortening Notice of Debtors' Motion For Entry of an Order (I) Authorizing the Debtors to File Under Seal the IRS Advance |

| | | | |
|---|---|---|---|
| | | | Pricing Agreement, and (II) Granting Related Relief (related document(s)2294, 2295) Order Signed on 1/20/2010. (TAS) (Entered: 01/20/2010) |
| 01/20/2010 | | 2299 | Objection *of Nortel Networks UK Ltd. and the EMEA Debtors to Motion to Approve An Order (A) Approving The Canadian Funding And Settlement Agreement, And (B) Granting Related Relief* (related document(s)2205) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Harron, Edwin) (Entered: 01/20/2010) |
| 01/20/2010 | | 2300 | Certificate of No Objection *Regarding Debtors' First Omnibus Motion For Entry Of An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts Pursuant To The Sale Of The Debtors' Metro Ethernet Networks Business And (B) Authorizing The Debtors To File Information Under Seal* (related document(s)2216) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/20/2010) |
| 01/20/2010 | | 2301 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/21/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 01/20/2010) |
| 01/20/2010 | | 2302 | Motion to Appear pro hac vice *of Weston T. Eguchi, Esquire of Willkie Farr &Gallagher LLP*. Receipt Number DEX002700, Filed by Nortel Networks UK Pension Trust Limited &The Board of the Pension Protection Fund. (Alberto, Justin) (Entered: 01/20/2010) |
| 01/20/2010 | | 2303 | Application for Compensation *Tenth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from November 1, 2009 through November 30, 2009* Filed by Capstone Advisory Group, LLC. Objections due by 2/9/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) (Entered: 01/20/2010) |
| 01/20/2010 | | 2304 | Affidavit/Declaration of Service *Re: Notice Of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing; And (III) Related Relief And Dates* (related document(s)2260) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A Part 12 Exhibit A Part 23 Exhibit B) (Cordo, Ann) (Entered: 01/20/2010) |
| 01/20/2010 | | 2305 | Affidavit/Declaration of Service *Re: Notice of Transfer of Claim* (related document(s)2253) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 01/20/2010) |
| 01/20/2010 | | 2306 | Notice of Service *Re: Notice Of Amended Agenda Of Matters Scheduled For Hearing On January 21, 2010 At 11:00 a.m.* (related document(s)2301) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List2 Service List 2002) (Cordo, Ann) (Entered: 01/20/2010) |
| 01/20/2010 | | 2307 | Notice of Service −−*Notice of Filing of Documents Filed in the Canadian Proceedings* Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C (part 1)4 Exhibit C (part 2)5 Exhibit C (part 3)6 Exhibit C (part 4)7 Exhibit C (part 5)) (Caloway, Mary) (Entered: 01/20/2010) |
| 01/21/2010 | | 2308 | Motion for Leave *to File a Reply to the Objection of Nortel Networks UK Ltd and the EMEA Debtors to NNI's Motion For an Order (A) Approving the Canadian Funding Agreement and (B) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/21/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 01/21/2010) |
| 01/21/2010 | | 2309 | Affidavit/Declaration of Service (related document(s)2260, 2264) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 01/21/2010) |
| 01/21/2010 | | 2310 | Notice of Withdrawal of Appearance Filed by Oracle USA, Inc. (Huggett, James) (Entered: 01/21/2010) |
| 01/21/2010 | | 2311 | Notice of Service *Of Filing Of Supplement To The Thirty−Fifth Report Of The Monitor Of The Canadian Nortel Companies In The Canadian Proceedings* (related document(s)2288) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 01/21/2010) |
| 01/21/2010 | | 2312 | Motion to Shorten *// Motion of Cypress Communications Inc. for an Order Shortening Notice Relating to Cypress Communications Inc.'s Motion Authorizing It to File Under Seal (I) an Unredacted Version of the Objection of Cypress Communications Inc. to the Twenty−Sixth Notice of Rejection of Executory Contract(s) and/or Nonresidential Real Property Lease(s) by Debtors and Debtors In Possession and (II) Certain Exhibits to Such Objection* (related document(s)2204, 2290, 2293) Filed by Cypress Communications, Inc.. (Attachments: 1 Exhibit A − Proposed Order2 Certificate of Service) (Leonhardt, Scott) (Entered: 01/21/2010) |
| 01/21/2010 | | 2313 | Order Granting Motion for Admission pro hac vice of Weston T. Eguchi (Related Doc # 2302) Order Signed on 1/20/2010. (TAS) (Entered: 01/21/2010) |
| 01/21/2010 | | 2314 | Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts Pursuant To The Sale Of The Debtors' Metro Ethernet Networks Business And (B) Authorizing The Debtors To File Information Under Seal (related document(s)2216) Order Signed on 1/20/2010. (TAS) (Entered: 01/21/2010) |
| 01/21/2010 | | 2315 | Order Granting Debtors' Third Omnibus Objection (Non−Substantive) to Certain Claims Pursuant to 11 U.S.C. Section 502, Fed. R. Bankr. P. 3007 and Del L.R. 3007−1 (Duplicate Claims) (related document(s)2190) Order Signed on 1/21/2010. (TAS) (Entered: 01/21/2010) |
| 01/21/2010 | | 2316 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)2311) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 01/21/2010) |
| 01/21/2010 | | 2317 | Notice of Removal *of Howard Steel, Esq.* Filed by Tata American International Corporation and Tata Consultancy Services Limited. |

| | | | |
|---|---|---|---|
| | | | (Carr, James) (Entered: 01/21/2010) |
| 01/21/2010 | | 2318 | Notice of Appearance *(Amended) and Request for Service of Papers* Filed by Tata American International Corporation and Tata Consultancy Services Limited. (Carr, James) (Entered: 01/21/2010) |
| 01/21/2010 | | 2319 | **Minutes of Hearing held on: 01/21/2010** **Subject:** OMNIBUS HEARING. (vCal Hearing ID (102182)). (related document(s) 2301) (SS) Additional attachment(s) added on 1/21/2010 (SS). (Entered: 01/21/2010) |
| 01/21/2010 | | 2320 | Order Granting Debtors' Second Omnibus Objection (Non–Substantive) to Certain Claims (Duplicate Claims)(related document(s)2189) Order Signed on 1/21/2010. (MEB) (Entered: 01/21/2010) |
| 01/21/2010 | | 2321 | Order Granting Debtors' Motion for Leave to File a Reply to the Objection of Nortel Networks UK Ltd. and the EMEA Debtors to NNI'S Motion for an Order (A)Approving the Canadian Funding Agreement and (B)Granting Related Relief(related document(s)2205, 2299) Order Signed on 1/21/2010. (MEB) (Entered: 01/21/2010) |
| 01/21/2010 | | 2322 | Order Approving the Settlement Stipulation Between Nortel Networks Inc. and the Internal Revenue Service, Entry Into The Advance Pricing Agreement, and Related Relief(related document(s)2207) Order Signed on 1/21/2010. (MEB) (Entered: 01/21/2010) |
| 01/21/2010 | | 2323 | Order Authorizing the Debtors (I)To File Under Seal the IRS Advance Pricing Agreement and (II)Granting Related Relief(related document(s)2294) Order Signed on 1/21/2010. (MEB) (Entered: 01/21/2010) |
| 01/21/2010 | | 2324 | Order Granting Debtors' First Omnibus Objection (Non–Substantive) to Certain Claims(Amended Claims)(related document(s)2188) Order Signed on 1/21/2010. (MEB) (Entered: 01/21/2010) |
| 01/21/2010 | | 2325 | Order Extending the Exclusive Periods During Which The Debtors May File a Chapter 11 Plan and Solicit Acceptances Thereof(related document(s)2232) Order Signed on 1/21/2010. (MEB) (Entered: 01/21/2010) |
| 01/21/2010 | | 2326 | Order Authorizing the Debtors (I)To File Under Seal the IRS Advance Pricing Agreement and (II)Granting Related Relief(related document(s)2294) Order Signed on 1/21/2010. (MEB) (Entered: 01/21/2010) |
| 01/21/2010 | | 2327 | (FILED UNDER SEAL)Advanced Pricing Agreement Between Nortel Networks, Inc. and The Internal Revenue Service (related document(s)2294) Filed by Nortel Networks Inc., et al. . (MEB) (Entered: 01/21/2010) |
| 01/21/2010 | | 2328 | Order Authorizing Cypress Communications Inc. to File Under Seal (I)An Unredacted Version of the Objection of Cypress Communications Inc. to the Twenty–Sixth Notice of Rejection of |

| | | | |
|---|---|---|---|
| | | | Executory Contract(s) and/or Nonresidential Real Property Lease(s) by Debtors and Debtors in Possession and (II)Certain Exhibits to Such Objection Order Signed on 1/21/2010. (MEB) (Entered: 01/21/2010) |
| 01/21/2010 | | 2329 | (FILED UNDER SEAL)Objection of Cypress Communications Inc. to the Twenty–Sixth Notice of Rejection of Executory Contract(s) and/or Nonresidential Real Property Lease(s) by Debtors and Debtors in Possession and (III)Certain Exhibits to Such Objection Filed by Cypress Communications, Inc. (MEB) (Entered: 01/21/2010) |
| 01/21/2010 | | 2330 | Order Authorizing the Debtors to Redact or File Under Seal Certain Portions of (I)The Canadian Funding Agreement and (II)Granting Related Relief(related document(s)2206) Order Signed on 1/21/2010. (MEB) (Entered: 01/21/2010) |
| 01/21/2010 | | 2331 | (FILED UNDER SEAL)Unredacted Final Canadian Funding and Settlement Agreement (related document(s)2206) Filed by Nortel Networks Inc., et al. . (MEB) (Entered: 01/21/2010) |
| 01/21/2010 | | 2332 | (FILED UNDER SEAL)Affidavit of Service (related document(s)2216, 2244) Filed by Nortel Networks Inc., et al. . (MEB) (Entered: 01/21/2010) |
| 01/21/2010 | | 2333 | Affidavit/Declaration of Service (related document(s)2294, 2295, 2297) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 01/21/2010) |
| 01/21/2010 | | 2334 | Notice of Service *Re: Motion for Leave to File a Reply to the Objection of Nortel Networks UK Ltd and the EMEA Debtors to NNI's Motion For an Order (A) Approving the Canadian Funding Agreement and (B) Granting Related Relief* (related document(s)2308) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 2 Service List 2002) (Cordo, Ann) (Entered: 01/21/2010) |
| 01/21/2010 | | 2335 | Notice of Certificate/Affidavit of Publication *Re: Notice Of Public Auction And Sale Hearing (The Wall Street Journal)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/21/2010) |
| 01/21/2010 | | 2336 | Notice of Certificate/Affidavit of Publication *Re: Notice Of Public Auction And Sale Hearing (the Financial Times)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/21/2010) |
| 01/21/2010 | | 2337 | Notice of Certificate/Affidavit of Publication *Re: Notice Of Public Auction And Sale Hearing (The Globe and Mail)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/21/2010) |
| 01/22/2010 | | 2338 | Application for Compensation \\ *Eleventh Interim Application Of Huron Consulting Group For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period December 1, 2009 Through December 31, 2009* Filed by Huron Consulting Group. Objections due by 2/11/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Certificate of Service) (Cordo, Ann) (Entered: 01/22/2010) |
| 01/22/2010 | | 2339 | |

| | | | |
|---|---|---|---|
| | | | Notice of Service (related document(s)2314, 2321, 2322, 2323, 2330) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 01/22/2010) |
| 01/22/2010 | | 2340 | Certificate of No Objection *(No Order Required) Tenth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from November 1, 2009 through November 30, 2009* (related document(s)2222) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 01/22/2010) |
| 01/22/2010 | | 2341 | Certificate of No Objection *(No Order Required) Tenth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from November 1, 2009 through November 30, 2009* (related document(s)2224) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 01/22/2010) |
| 01/22/2010 | | 2342 | Affidavit \\ *Statement Of Ana Maria Uribe Pursuant to Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain and Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 01/22/2010) |
| 01/25/2010 | | 2343 | Objection *of Qwest Cororation to Notice of Debtors' Request for Authority to Assume and Assign Certain Contracts and Request for Adequate Assurance* (related document(s)2193, 2264) Filed by Qwest Communications Corporation and Qwest Corporation (Attachments: 1 Certificate of Service) (Gwynne, Kurt) (Entered: 01/25/2010) |
| 01/26/2010 | | 2344 | Affidavit/Declaration of Service (related document(s)2298) Filed by Epiq Bankruptcy Solutions, LLC. (Remming, Andrew) (Entered: 01/26/2010) |
| 01/26/2010 | | 2345 | Affidavit/Declaration of Service (related document(s)2315, 2320, 2323, 2324) Filed by Epiq Bankruptcy Solutions, LLC. (Remming, Andrew) (Entered: 01/26/2010) |
| 01/26/2010 | | 2346 | Notice of Withdrawal *of Debtors' Assignment Notices with Respect to Certain Contracts* (related document(s)1131) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Cordo, Ann) (Entered: 01/26/2010) |
| 01/26/2010 | | 2347 | Order (A) Approving The Final Canadian Funding And Settlement Agreement, And (B) Granting Related Relief (related document(s)2205) Order Signed on 1/21/2010. (TAS) (Entered: 01/26/2010) |
| 01/26/2010 | | 2348 | Omnibus Objection to Claims − *Fourth (Non−Substantive) To Certain Claims (Amended, Duplicate, Insufficient Documentation)*. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/26/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/12/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit |

| | | | |
|---|---|---|---|
| | | | C5 Exhibit D6 Exhibit E) (Cordo, Ann) (Entered: 01/26/2010) |
| 01/26/2010 | | 2349 | Supplemental Declaration in Support *(Seventh of James L. Bromley) of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors in Possession* (related document(s)24, 195, 371, 686, 1046, 1367, 2191) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 01/26/2010) |
| 01/26/2010 | | 2350 | Notice of Service *re: Notice of Withdrawal of Debtors' Assignment Notices with Respect to Certain Contracts and Order (A) Approving The Final Canadian Funding And Settlement Agreement, And (B) Granting Related Relief* (related document(s)2346, 2347) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 01/26/2010) |
| 01/27/2010 | | 2351 | Transcript regarding Hearing Held 1/6/2010 RE: Omnibus. Remote electronic access to the transcript is restricted until 4/27/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diana Doman Transcribing, Telephone number 856–435–7172.] Notice of Intent to Request Redaction Deadline Due By 2/3/2010. Redaction Request Due By 2/17/2010. Redacted Transcript Submission Due By 3/1/2010. Transcript access will be restricted through 4/27/2010. (related document(s)2242) (JNP) (Entered: 01/27/2010) |
| 01/27/2010 | | 2352 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Telogy Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 01/27/2010) |
| 01/27/2010 | | 2353 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Keytech USA To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 01/27/2010) |
| 01/27/2010 | | 2354 | Objection *to Debtors' Request for Final Waiver of the Requirements of 11 USC 345(b)* (related document(s)2274) Filed by Thomas Patrick Tinker (Tinker, Thomas) (Entered: 01/27/2010) |
| 01/27/2010 | | 2355 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Accessible Systems Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 01/27/2010) |
| 01/27/2010 | | 2356 | Application for Compensation *Eleventh Interim Application for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses for the Period November 1, 2009 through November 30, 2009* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 2/16/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 01/27/2010) |
| 01/27/2010 | | 2357 | Application for Compensation *Eleventh Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from December 1, 2009 through December 31, 2009* Filed by Richards, Layton &Finger, PA. Objections due by |

| | | | |
|---|---|---|---|
| | | | 2/16/2010. (Attachments:_1 Notice_2 Exhibit A_3 Exhibit B_4 Certificate of Service) (Sloan, Drew) (Entered: 01/27/2010) |
| 01/28/2010 | | 2358 | Affidavit/Declaration of Service (related document(s)2348) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 01/28/2010) |
| 01/28/2010 | | 2359 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Atlanta Symphony Orchestra To Argo Partners. Filed by Argo Partners. (Gold, Matthew) (Entered: 01/28/2010) |
| 01/28/2010 | | 2360 | (WITHDRAWN WITH RESPECT TO CERTAIN CONTRACTS 3/29/10–SEE DOCKET #2791)Form Of Notice Of Debtors' Request For Authority To Assume And Assign Certain Customer Contracts Filed by Nortel Networks Inc., et al.. (Remming, Andrew) Modified text to add information on 3/30/2010 (SDJ). (Entered: 01/28/2010) |
| 01/28/2010 | | 2361 | Application for Compensation \\ *Twelfth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period December 1, 2009 Through December 31, 2009* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 2/18/2010. (Attachments:_1 Notice_2 Exhibit A_3 Exhibit B_4 Certificate of Service) (Gazze, Alissa) (Entered: 01/28/2010) |
| 01/28/2010 | | 2362 | Notice of Service *(Corrected)* (related document(s)2314, 2321, 2322, 2325, 2330) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 01/28/2010) |
| 01/28/2010 | | 2363 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on January 21, 2010 at 11:00 A.M.* (related document(s)2285) Filed by Nortel Networks Inc., et al.. (Attachments:_1 Service List_2 Service List 2002) (Remming, Andrew) (Entered: 01/28/2010) |
| 01/28/2010 | | 2364 | Certificate of No Objection *Re: Eleventh Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Expenses Incurred For The Period November 1, 2009 Through November 30, 2009* (related document(s)2240) Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 01/28/2010) |
| 01/29/2010 | | 2365 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Eurodata To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 01/29/2010) |
| 01/29/2010 | | 2366 | Application for Compensation *Eleventh Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from December 1, 2009 through December 31, 2009* Filed by Ashurst LLP. Objections due by 2/19/2010. (Attachments:_1 Notice_2 Exhibit A_3 Exhibit B_4 Exhibit C_5 Exhibit D_6 Exhibit E_7 Certificate of Service) (Sloan, Drew) (Entered: 01/29/2010) |
| 01/29/2010 | | 2367 | BNC Certificate of Mailing. (related document(s)2351) Service Date 01/29/2010. (Admin.) (Entered: 01/30/2010) |

| | | | |
|---|---|---|---|
| 02/01/2010 | | 2368 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/3/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 02/01/2010) |
| 02/01/2010 | | 2369 | Omnibus Objection to Claims − *Fifth (Substantive) to Certain Claims (No−Basis 503(b)(9) Claims)*. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/3/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/16/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C) (Cordo, Ann) (Entered: 02/01/2010) |
| 02/01/2010 | | 2370 | Omnibus Objection to Claims − *Sixth (Substantive) to Certain Claims (No−Basis 503(b)(9) Claims)*. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/3/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/16/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C) (Cordo, Ann) (Entered: 02/01/2010) |
| 02/01/2010 | | 2371 | Omnibus Objection to Claims − *Seventh (Substantive) to Certain Claims (No−Basis 503(b)(9) Claims)*. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/3/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/16/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C) (Cordo, Ann) (Entered: 02/01/2010) |
| 02/01/2010 | | 2372 | Application for Compensation *Eleventh Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from December 1, 2009 through December 31, 2009* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 2/22/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Exhibit E 7 Certificate of Service) (Sloan, Drew) (Entered: 02/01/2010) |
| 02/02/2010 | | 2373 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: California Software Laboratories To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 02/02/2010) |
| 02/02/2010 | | 2374 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: American Furukawa Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 02/02/2010) |
| 02/02/2010 | | 2375 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: American Furukawa Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 02/02/2010) |
| 02/02/2010 | | 2376 | Limited Objection *Of The Debtors' To The Application Of The Official Committee Of Unsecured Creditors For An Order Approving An Expansion Of Scope Of Services And Amendment To Terms Of Retention Of Jefferies &Company, Inc. As Investment Banker To The Official Committee Of Unsecured Creditors* (related |

| | | | |
|---|---|---|---|
| | | | document(s)291, 2276) Filed by Nortel Networks Inc., et al. (Cordo, Ann) (Entered: 02/02/2010) |
| 02/02/2010 | | 2377 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)2368) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/3/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 02/02/2010) |
| 02/02/2010 | | 2378 | Affidavit/Declaration of Service *Re: Notice of Withdrawal of Debtors' Assignment Notices with Respect to Certain Contracts* (related document(s)2346) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 02/02/2010) |
| 02/02/2010 | | 2379 | Notice of Service *Re: Limited Objection Of The Debtors' To The Application Of The Official Committee Of Unsecured Creditors For An Order Approving An Expansion Of Scope Of Services And Amendment To Terms Of Retention Of Jefferies &Company, Inc. As Investment Banker To The Official Committee Of Unsecured Creditors* (related document(s)2376) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 02/02/2010) |
| 02/02/2010 | | 2382 | Notice of Appearance *and Request for Service* Filed by EMC Corporation. (TAS) (Entered: 02/03/2010) |
| 02/03/2010 | | 2380 | **Minutes of Hearing held on: 02/03/2010 Subject:** OMNIBUS HEARING. (vCal Hearing ID (102183)). (related document(s) 2377) (SS) Additional attachment(s) added on 2/3/2010 (SS). (Entered: 02/03/2010) |
| 02/03/2010 | | 2381 | Order Approving The Debtors Assignment Of Outstanding Indebtedness Of Russian Telecommunications Development Corporation To Velenio Holdings Limited (related document(s)2270) Order Signed on 2/3/2010. (TAS) (Entered: 02/03/2010) |
| 02/03/2010 | | 2383 | Affidavit/Declaration of Service (related document(s)2369, 2370, 2371) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/03/2010) |
| 02/03/2010 | | 2384 | Supplemental Affidavit/Declaration of Service (related document(s)2264) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 02/03/2010) |
| 02/04/2010 | | 2385 | Application for Compensation – *Eleventh Interim Application For The Period November 1, 2009 Through November 30, 2009* Filed by Jackson Lewis LLP. Objections due by 2/24/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 02/04/2010) |
| 02/05/2010 | | 2386 | (DOCUMENT FILED UNDER SEAL) Supplemental Affidavit of Service (related document(s)2259, 2264, 2384) (TAS) (Entered: 02/05/2010) |

| | | | |
|---|---|---|---|
| 02/05/2010 | | 2387 | Motion to Allow *Debtors' Motion To Add Certain Additional Debtors As Sellers In The Sale Of The Debtors' Metro Ethernet Networks Business To Ciena Corporation* (related document(s)2070) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/26/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/19/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B) (Cordo, Ann) (Entered: 02/05/2010) |
| 02/05/2010 | | 2388 | WITHDRAWN 2/17/2010, SEE DOCKET #2427. Motion to Assume *Debtors' Fourth Omnibus Motion For An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors' Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/26/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/19/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C) (Cordo, Ann) Modified on 2/17/2010 (TAS). (Entered: 02/05/2010) |
| 02/05/2010 | | 2389 | Motion to Approve Compromise *Debtors' Motion For An Order Approving A Compromise Of A Controversy Between (i) Nortel Networks Inc., (ii) Nortel Networks Limited, (iii) Peacock Communications, ATSSC, Inc. And (iv) John Peacock* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/26/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/19/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B) (Cordo, Ann) (Entered: 02/05/2010) |
| 02/05/2010 | | 2390 | Motion to File Under Seal *Debtors' Motion For An Order Authorizing The Debtors To File Under Seal The Unredacted Settlement Agreement Between (i) Nortel Networks Inc., (ii) Nortel Networks Limited, (iii) Peacock Communications, ATSSC, Inc. And (iv) John Peacock* (related document(s)2389) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/26/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/19/2010. (Attachments: 1 Notice 2 Exhibit A) (Cordo, Ann) (Entered: 02/05/2010) |
| 02/08/2010 | | 2391 | Affidavit/Declaration of Service (related document(s)2381) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/08/2010) |
| 02/08/2010 | | 2392 | Certificate of No Objection *Regarding Tenth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of November 1, 2009 Through November 30, 2009* (related document(s)2286) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 02/08/2010) |
| 02/09/2010 | | 2393 | Transcript regarding Hearing Held 1/21/2010 RE: Omnibus. Remote electronic access to the transcript is restricted until 5/10/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Antonio's Word Processing Services, |

| | | | |
|---|---|---|---|
| | | | Telephone number 302–322–9419.] Notice of Intent to Request Redaction Deadline Due By 2/16/2010. Redaction Request Due By 3/2/2010. Redacted Transcript Submission Due By 3/12/2010. Transcript access will be restricted through 5/10/2010. (related document(s)2301) (JNP) (Entered: 02/09/2010) |
| 02/09/2010 | | 2394 | Notice of Withdrawal of Appearance Filed by Alpha Network USA, Inc.. (TAS) (Entered: 02/09/2010) |
| 02/09/2010 | | 2395 | Application for Compensation *Eleventh Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from December 1, 2009 through December 31, 2009* Filed by Capstone Advisory Group, LLC. Objections due by 3/1/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D) (Sloan, Drew) (Entered: 02/09/2010) |
| 02/09/2010 | | 2396 | Application for Compensation \\ *First Monthly Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. For Allowance Of Interim Compensation And for Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period December 7, 2009 Through January 31, 2010* Filed by Nortel Networks Inc., et al.. Objections due by 3/1/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 02/09/2010) |
| 02/09/2010 | | 2397 | Application to Employ \\ *Debtors' Application For Entry Of An Order Approving An Amendment To The Terms Of Compensation Of Lazard Freres &Co. LLC As Financial Advisor And Investment Banker To The Debtors* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/26/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/19/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Cordo, Ann) (Entered: 02/09/2010) |
| 02/10/2010 | | 2398 | Motion to Approve Compromise under Rule 9019 *Debtors Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For Entry Of An Order Approving Certain Agreements And Settlement* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/3/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 2/24/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Cordo, Ann) (Entered: 02/10/2010) |
| 02/10/2010 | | 2399 | Motion to File Under Seal *Debtors Motion For Entry Of An Order Authorizing The Debtors To File Under Seal Exhibit B To The Debtors Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For Entry Of An Order Approving Certain Agreements And Settlements* (related document(s)2398) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/3/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/24/2010. (Attachments: 1 Notice 2 Exhibit A) (Cordo, Ann) (Entered: 02/10/2010) |
| 02/11/2010 | | 2400 | Motion to Approve *Debtors Motion For Entry Of An Order (A) Approving The Nortel Special Incentive Plan; (B) Authorizing Certain Payments Under The Key Employee Retention Plan And* |

276

| | | | |
|---|---|---|---|
| | | | *Key Executive Incentive Plan; And (C) Approving Certain Employment Agreements* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/3/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/24/2010. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C) (Cordo, Ann) (Entered: 02/11/2010) |
| 02/11/2010 | | <u>2401</u> | Motion to Shorten *Relating to Debtors Motion For Entry Of An Order (A) Approving The Nortel Special Incentive Plan; (B) Authorizing Certain Payments Under The Key Employee Retention Plan And Key Executive Incentive Plan; And (C) Approving Certain Employment Agreements* (related document(s)<u>2400</u>) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/3/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Exhibit A) (Cordo, Ann) (Entered: 02/11/2010) |
| 02/11/2010 | | <u>2402</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Gladeck &Associates LLC To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 02/11/2010) |
| 02/11/2010 | | <u>2403</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Digital Lightwave To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 02/11/2010) |
| 02/11/2010 | | <u>2404</u> | BNC Certificate of Mailing. (related document(s)<u>2393</u>) Service Date 02/11/2010. (Admin.) (Entered: 02/12/2010) |
| 02/12/2010 | | <u>2405</u> | Notice of Service *of Filing of Thirty−Sixth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 02/12/2010) |
| 02/12/2010 | | <u>2406</u> | Notice of Service *of Filing of Thirty−Seventh Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 02/12/2010) |
| 02/12/2010 | | <u>2407</u> | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)<u>2405, 2406</u>) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 02/12/2010) |
| 02/12/2010 | | <u>2408</u> | Order Shortening Notice of Debtors Motion For Entry Of An Order (A) Approving The Nortel Special Incentive Plan; (B) Authorizing Certain Payments Under The Key Employee Retention Plan And Key Executive Incentive Plan; And (C) Approving Certain Employment Agreements (related document(s)<u>2401</u>) Order Signed on 2/12/2010. (SDJ) (Entered: 02/12/2010) |
| 02/12/2010 | | <u>2409</u> | Affidavit \\ *Statement Of David M. Atkinson Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In the Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service) (Remming, Andrew) (Entered: 02/12/2010) |
| 02/12/2010 | | <u>2410</u> | Notice of Withdrawal *of Debtors' Motion with Respect to Certain Contracts* (related document(s)<u>2193, 2259</u>) Filed by Nortel |

| | | | |
|---|---|---|---|
| | | | Networks Inc., et al.. (Attachments: 1 Schedule A 2 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 02/12/2010) |
| 02/12/2010 | | 2411 | Notice of Service \\ *Notice of Eleventh Supplement to List of Ordinary Course Professionals* (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1140, 1241, 1318, 1398, 1694, 1894, 2040) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1 2 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 02/12/2010) |
| 02/12/2010 | | 2412 | Notice of Service \\ *Form Of Notice Of Withdrawal Of Debtors' Assignment Notices With Respect To Certain Contracts* (related document(s)2022, 2360) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 02/12/2010) |
| 02/12/2010 | | 2413 | Certificate of No Objection *(No Order Required) Tenth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from November 1, 2009 through November 30, 2009* (related document(s)2296) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/12/2010) |
| 02/12/2010 | | 2414 | Certificate of No Objection *(No Order Required) Tenth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from November 1, 2009 through November 30, 2009* (related document(s)2303) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/12/2010) |
| 02/12/2010 | | 2415 | Application for Compensation *Eleventh Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from December 1, 2009 through December 31, 2009* Filed by Fraser Milner Casgrain LLP. Objections due by 3/4/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Exhibit E 7 Certificate of Service) (Sloan, Drew) (Entered: 02/12/2010) |
| 02/12/2010 | | 2416 | Affidavit/Declaration of Service *Re: Debtors' Application For Entry Of An Order Approving An Amendment To The Terms Of Compensation Of Lazard Freres &Co. LLC As Financial Advisor And Investment Banker To The Debtors* (related document(s)2397) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 02/12/2010) |
| 02/12/2010 | | 2428 | Reply */Answer to Debtors' Fourth (Non−Substantive) To Certain Claims (Amended, Duplicate, Insufficient Documentation).* (related document(s)2348) Filed by Martin Appell (TAS) (Entered: 02/17/2010) |
| 02/12/2010 | | 2429 | Response *to Debtors' Sixth (Substantive) to Certain Claims (No−Basis 503(b)(9) Claims).* (related document(s)2370) Filed by Steven Renbarger (TAS) (Entered: 02/17/2010) |

| | | | |
|---|---|---|---|
| 02/15/2010 | | 2417 | Application for Compensation \\ *Thirteenth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period January 1, 2010 Through January 31, 2010* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 3/8/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 02/15/2010) |
| 02/16/2010 | | 2418 | Interim Application for Compensation – *Twelfth for the Period January 1, 2010 through January 31, 2010* Filed by Huron Consulting Group. Objections due by 3/8/2010. (Attachments: 1 Proposed Form of Order 2 Exhibit B 4 Exhibit C 5 Certificate of Service) (Cordo, Ann) (Entered: 02/16/2010) |
| 02/16/2010 | | 2419 | Affidavit/Declaration of Service (related document(s)2387, 2389, 2390) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 02/16/2010) |
| 02/16/2010 | | 2420 | Affidavit/Declaration of Service (related document(s)2398, 2399) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 02/16/2010) |
| 02/16/2010 | | 2421 | Affidavit/Declaration of Service (related document(s)2400, 2401) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 02/16/2010) |
| 02/16/2010 | | 2422 | Affidavit/Declaration of Service (related document(s)2408) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 02/16/2010) |
| 02/16/2010 | | 2423 | Notice of Withdrawal *of Debtors' Assumption and Assignment Notices with Respect to Certain Contracts* (related document(s)1685) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A 2 Schedule B) (Cordo, Ann) (Entered: 02/16/2010) |
| 02/16/2010 | | 2424 | Declaration *Fifth Supplemental Declaration of Fred S. Hodara in Connection with Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co−Counsel, Nunc Pro Tunc to January 22, 2009* (related document(s)289) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/16/2010) |
| 02/16/2010 | | 2425 | Certificate of No Objection *Re: Eleventh Interim Application Of Huron Consulting Group For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period December 1, 2009 Through December 31, 2009* (related document(s)2338) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 02/16/2010) |
| 02/16/2010 | | 2430 | Response *to Omnibus Objection to Claims − Fifth (Substantive) to Certain Claims (No−Basis 503(b)(9) Claims).* (related document(s)2369) Filed by Lee Derry (TAS) (Entered: 02/17/2010) |
| 02/16/2010 | | 2431 | Response *to Debtors' Omnibus Objection to Claims − Sixth (Substantive) to Certain Claims (No−Basis 503(b)(9) Claims).* (related document(s)2370) Filed by Rodolfo Llanes (TAS) (Entered: 02/17/2010) |

| | | | |
|---|---|---|---|
| 02/16/2010 | | 2432 | Objection *to Debtors' Omnibus Objection to Claims − Fifth (Substantive) to Certain Claims (No−Basis 503(b)(9) Claims).* (related document(s)2369) Filed by Dr. Manfred Bischoff (TAS) (Entered: 02/17/2010) |
| 02/17/2010 | | 2426 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Nortel Special Incentive Plan* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) (Entered: 02/17/2010) |
| 02/17/2010 | | 2427 | Notice of Withdrawal *of Debtors' Fourth Omnibus Motion with Respect to Certain Additional Contracts* (related document(s)2388) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A2 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 02/17/2010) |
| 02/17/2010 | | 2433 | Objection *to the Debtor' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The Assumption And Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application Solutions Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related document(s)2193) Filed by SNMP Research International, Inc. (Augustine, Mary) (Entered: 02/17/2010) |
| 02/17/2010 | | 2434 | Reservation of Rights *by Oracle America, Inc. regarding the Debtors' Motion for Orders (I)(A) Authorizing Debtors' Entry Into Stalking Horse Agreement, (B) Authorizing and Approving the Bidding Procedures and Bid Protections, (C) Approving Payment of an Incentive Fee, (D) Approving the Notice Procedures and the Assumption and Assignment Procedures, (E) Authorizing the Filing of Certain Documents Under Seal and (F) Setting a Date for the Sale Hearing, and (II) Authorizing and Approving (A) the Sale of Certain Assets of Debtors' Carrier Voice Over IP and Application Solutions Business Free and Clear of All Liens, Claims and Encumbrances and (B) the Assumption and Assignment of Certain Executory Contracts* Filed by Oracle America, Inc.. (Attachments: 1 Certificate of Service) (Huggett, James) (Entered: 02/17/2010) |
| 02/17/2010 | | 2435 | Certificate of Service (related document(s)2433) Filed by SNMP Research International, Inc.. (Augustine, Mary) (Entered: 02/17/2010) |
| 02/17/2010 | | 2436 | **Withdrawn 6/7/2010 at docket 3153** Limited Objection *to Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The Assumption And Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application Solutions Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And* |

| | | | |
|---|---|---|---|
| | | | *Assignment Of Certain Executory Contracts* (related document(s)2193) Filed by ATT(Attachments: 1 Certificate of Service) (Winfree, Amanda) Modified on 6/8/2010 (JNP). (Entered: 02/17/2010) |
| 02/17/2010 | | 2437 | Objection *to Debtors' Motion for Orders (I)(A) Authorizing Debtors' Entry into the Stalking Horse Agreement, (B) Authorizing and Approving the Bidding Procedures and Bid Protections, (C) Approving the Payment of an Incentive Fee, (D) Approving the Notice Procedures and the Assumption and Assignment Procedures, (E) Authorizing the Filing of Certain Documents Under Seal, and (F) Setting a Date for the Sale Hearing and (II) Authorizing and Approving (A) the Sale of Certain Assets of Debtors' Voice Over IP and Application Solutions Business Free and Clear of All Liens, Claims and Encumbrances and (B) the Assumption and Assignment of Certain Executory Contracts* (related document(s)2193) Filed by Motorola, Inc. (Attachments: 1 Certificate of Service) (Allinson, III, Elihu) (Entered: 02/17/2010) |
| 02/17/2010 | | 2438 | Limited Objection *TO SALE MOTION AND REQUEST FOR ADEQUATE SSURANCE OF FUTURE PERFORMANCE IN CONNECTION WITH LEASES BETWEEN SF/RESEARCH NETWORK TRUST, ZSF/RESEARCH GATEWAY TRUST AND/OR HEIR AFFILIATES AND NORTEL NETWORKS, INC. PERTAINING TO THE PREMISES AT 4001, 4004, 4006, 4008 and 4010 EAST CHAPEL HILLNELSON HIGHWAY, RESEARCH TRIANGLE PARK, NORTH CAROLINA* (related document(s)2260) Filed by ZSF/Research Network Trust (Plotko, Gregory) (Entered: 02/17/2010) |
| 02/17/2010 | | 2439 | Application for Compensation \\ *Twelfth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Compensation And For Reimbursement Expenses Incurred For The Period December 1, 2009 Through December 31, 2009* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 3/9/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 02/17/2010) |
| 02/17/2010 | | 2458 | Objection *to Omnibus Objection to Claim−Fifth (Substantive) to Certain Claims (No−Basis 503 9b)(9) Claims) (related document(s)2369) Filed by Frank Gallardo (TAS) Modified on 2/19/2010 (TAS). Modified text to add information per email on 2/22/2010 (SDJ). (Entered: 02/19/2010)* |
| 02/17/2010 | | 2459 | Response *to Omnibus Objection to Claims − Sixth (Substantive) to Certain Claims (No−Basis 503(b)(9) Claims). (related document(s)2370) Filed by Jeffrey Peterson (TAS) (Entered: 02/19/2010)* |
| 02/18/2010 | | 2440 | Motion to Appear pro hac vice *for Neil P. Forrest of Cleary Gottlieb Steen &Hamilton LLP.* Receipt Number DEX003216, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/18/2010) |
| 02/18/2010 | | 2441 | Motion to Enforce the Automatic Stay Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/26/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/24/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B) (Cordo, Ann) (Entered: 02/18/2010) |

| | | | |
|---|---|---|---|
| 02/18/2010 | | 2442 | Motion to Shorten *Notice For Hearing On Debtors' Motion For Entry Of An Order Enforcing The Automatic Stay Against Certain Claimants With Respect To The U.K. Pension Proceedings* (related document(s)2441) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 02/18/2010) |
| 02/18/2010 | | 2443 | Declaration in Support – *Lisa M. Schweitzer's Re: Debtors' Motion For Entry Of An Order Enforcing The Automatic Stay Against Certain Claimants With Respect To The U.K. Pension Proceedings* (related document(s)2441) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Cordo, Ann) (Entered: 02/18/2010) |
| 02/18/2010 | | 2444 | Declaration in Support – *John Ray's Re: Debtors' Motion For Entry Of An Order Enforcing The Automatic Stay Against Certain Claimants With Respect To The U.K. Pension Proceedings* (related document(s)2441) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C (Part 1 of 7)4 Exhibit C (Part 2 of 7)5 Exhibit C (Part 3 of 7)6 Exhibit C (Part 4 of 7)7 Exhibit C (Part 5 of 7)8 Exhibit C (Part 6 of 7)9 Exhibit C (Part 7 of 7)) (Cordo, Ann) (Entered: 02/18/2010) |
| 02/18/2010 | | 2445 | Declaration in Support – *Richard Hitchcock's Re: Debtors' Motion For Entry Of An Order Enforcing The Automatic Stay Against Certain Claimants With Respect To The U.K. Pension Proceedings* (related document(s)2441) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule 12 Schedule 2) (Cordo, Ann) (Entered: 02/18/2010) |
| 02/18/2010 | | 2446 | Application to Employ *Linklaters LLP Nunc Pro Tunc to January 26, 2010 As U.K. Counsel for the Debtors and Debtors In Possession* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/10/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service 7 Service List) (Cordo, Ann) (Entered: 02/18/2010) |
| 02/18/2010 | | 2447 | Motion to Appear pro hac vice *for Joseph Lanzkron of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX003218, Filed by Nortel Networks Inc., et al.. (Remming, Andrew) (Entered: 02/18/2010) |
| 02/18/2010 | | 2448 | Limited Objection *of Microvision, Inc. to Debtors' Motion to Add Certain Additional Debtors As Sellers in the Sale of the Debtors' Metro Ethernet Networks Business to Ciena Corporation* (related document(s)2387) Filed by Microvision, Inc. (Attachments: 1 Certificate of Service) (Meltzer, Evelyn) (Entered: 02/18/2010) |
| 02/18/2010 | | 2449 | Order Shortening Notice of Hearing on Debtors' Motion For Entry Of An Order Enforcing The Automatic Stay Against Certain Claimants With Respect To The U.K. Pension Proceedings (related document(s)2441, 2442) Order Signed on 2/18/2010. (SDJ) (Entered: 02/18/2010) |
| 02/18/2010 | | 2450 | Order Granting Admission pro hac vice for Neil P. Forrest, Esq. (related document(s)2440) Order Signed on 2/18/2010. (SDJ) (Entered: 02/18/2010) |

| | | | |
|---|---|---|---|
| 02/18/2010 | | 2451 | Notice of Service (related document(s)2441, 2442, 2443, 2444, 2445, 2449) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/18/2010) |
| 02/18/2010 | | 2452 | Application for Compensation \\ *Twelfth Interim Application Of Jackson Lewis LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period December 1, 2009 Through December 31, 2009* Filed by Jackson Lewis LLP. Objections due by 3/10/2010. (Attachments: 1 Notice 2 Schedule A 3 Schedule B 4 Certificate of Service) (Gazze, Alissa) (Entered: 02/18/2010) |
| 02/18/2010 | | 2453 | Application for Compensation \\ *First Quarterly Fee Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. And Its Affiliates, For The Period December 7, 2009 Through January 31, 2010* (related document(s)2396) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/17/2010 at 11:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service) (Cordo, Ann) (Entered: 02/18/2010) |
| 02/18/2010 | | 2454 | Application for Compensation \\ *Fourth Quarterly Fee Application Request Of Huron Consulting Group, For The Period November 1, 2009 Through January 31, 2010* (related document(s)2185, 2338, 2418) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service) (Cordo, Ann) (Entered: 02/18/2010) |
| 02/18/2010 | | 2455 | Application for Compensation \\ *Fourth Quarterly Fee Application Request Of Morris, Nichols, Arsht &Tunnell LLP, For The Period November 1, 2009 Through January 31, 2010* (related document(s)2240, 2361, 2417) Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service) (Cordo, Ann) (Entered: 02/18/2010) |
| 02/19/2010 | | 2456 | Order Granting Motion for Admission pro hac vice of Joseph Lanzkron (Related Doc # 2447) Order Signed on 2/19/2010. (TAS) (Entered: 02/19/2010) |
| 02/19/2010 | | 2457 | Limited Objection *(Lead Plaintiffs') to Debtors' Motion for Order Authorizing and Approving Sale of Certain Assets of Debtors' CVAS Business* (related document(s)2193, 2259) Filed by Moreno Minto, Kien Chen (Attachments: 1 Certificate of Service) (Mann, Kevin) (Entered: 02/19/2010) |
| 02/19/2010 | | 2460 | Certificate of No Objection *Regarding Eleventh Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period November 1, 2009 Through November 30, 2009* (related document(s)2356) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/19/2010) |
| 02/19/2010 | | 2461 | (DOCUMENT FILED UNDER SEAL) Notice of Withdrawal of Debtors' Motion with Respect to Certain Contracts (related |

| | | | |
|---|---|---|---|
| | | | document(s)2259, 2410) (TAS) (Entered: 02/19/2010) |
| 02/19/2010 | | 2462 | (DOCUMENT FILED UNDER SEAL) Notice of Withdrawal of Debtors' Assumption and Assignment Notices with Respect to Certain Contracts (related document(s)1685, 2423) (TAS) (Entered: 02/19/2010) |
| 02/19/2010 | | 2463 | (DOCUMENT FILED UNDER SEAL) Notice of Withdrawal of Debtors' Fourth Omnibus Motion with Respect to Certain Additional Contracts (related document(s)1278, 2388, 2427) (TAS) (Entered: 02/19/2010) |
| 02/19/2010 | | 2464 | Affidavit/Declaration of Service (related document(s)2457) Filed by Kien Chen, Moreno Minto. (Mann, Kevin) (Entered: 02/19/2010) |
| 02/19/2010 | | 2465 | Application for Compensation Fourth Interim Application Of Sherman &Sterling LLP, as Non−Ordinary Course Professional Special Litigation Counsel, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred For The Period November 1, 2009 Through January 31, 2010 Filed by Shearman &Sterling, LLP. Objections due by 3/11/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) Modified text to match docket image per email on 2/22/2010 (SDJ). (Entered: 02/19/2010) |
| 02/19/2010 | | 2466 | Certificate of No Objection *(No Order Required) Eleventh Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from December 1, 2009 through December 31, 2009* (related document(s)2357) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/19/2010) |
| 02/19/2010 | | 2467 | Affidavit/Declaration of Service (related document(s)2441, 2442, 2443, 2444, 2445) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 02/19/2010) |
| 02/19/2010 | | 2468 | Affidavit/Declaration of Service *Re: Order Shortening Notice of Hearing on Debtors' Motion For Entry Of An Order Enforcing The Automatic Stay Against Certain Claimants With Respect To The U.K. Pension Proceedings* (related document(s)2449) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 02/19/2010) |
| 02/19/2010 | | 2469 | Affidavit/Declaration of Service (related document(s)2441, 2442, 2443, 2444, 2445) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 02/19/2010) |
| 02/19/2010 | | 2470 | Affidavit/Declaration of Service *Re: Order Shortening Notice of Hearing on Debtors' Motion For Entry Of An Order Enforcing The Automatic Stay Against Certain Claimants With Respect To The U.K. Pension Proceedings* (related document(s)2449) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 02/19/2010) |
| 02/19/2010 | | 2471 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: MACADAMIAN TECHNOLOGIES INC. To US Debt Recovery III, LP. Filed by US Debt Recovery III, LP. (Jones, Nathan) (Entered: 02/19/2010) |
| 02/19/2010 | | 2472 | Application for Compensation \\ *Eleventh Interim Application Of Crowell &Moring LLP For Allowance Of Compensation And For Reimbursement Expenses Incurred For The Period November 1, 2009 Through November 30, 2009* Filed by Crowell &Moring LLP. Objections due by 3/11/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) (Entered: 02/19/2010) |
| 02/19/2010 | | 2473 | Application for Compensation \\ *Twelfth Interim Application Of Crowell &Moring LLP For Allowance Of Compensation And For Reimbursement Expenses Incurred For The Period December 1, 2009 Through December 31, 2009* Filed by Crowell &Moring LLP. Objections due by 3/11/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) (Entered: 02/19/2010) |
| 02/19/2010 | | 2474 | Application for Compensation \\ *Thirteenth Interim Application Of Crowell &Moring LLP For Allowance Of Compensation And For Reimbursement Expenses Incurred For The Period January 1, 2010 Through January 31, 2010* Filed by Crowell &Moring LLP. Objections due by 3/11/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) (Entered: 02/19/2010) |
| 02/19/2010 | | 2475 | Application for Compensation \\ *Fourth Quarterly Fee Application Request Of Crowell &Moring LLP, Special Counsel To Debtors And Debtors−In−Possession For The Period November 1, 2009 Through January 31, 2010* (related document(s)2472, 2473, 2474) Filed by Crowell &Moring LLP. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Proposed Form of Order 2 Certificate of Service) (Gazze, Alissa) (Entered: 02/19/2010) |
| 02/20/2010 | | 2476 | Notice of Appearance Filed by Sodexo, Inc.. (Thompson, Judy) (Entered: 02/20/2010) |
| 02/22/2010 | | 2477 | Application for Compensation *Fifth Monthly Application Of Punter Southall LLC, Pension Co−Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period November 1, 2009 Through January 31, 2010* Filed by Punter Southall LLC. Objections due by 3/15/2010. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service) (Gazze, Alissa) (Entered: 02/22/2010) |
| 02/22/2010 | | 2478 | Application for Compensation *Third Quarterly Fee Application Request Of Punter Southall LLC, Pension Co−Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period November 1, 2009 Through January 31, 2010* (related document(s)2477) Filed by Punter Southall LLC. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Gazze, Alissa) (Entered: 02/22/2010) |

| | | | |
|---|---|---|---|
| 02/22/2010 | | 2479 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Telrad Netowrks To US Debt Recovery III, LP. Filed by US Debt Recovery III, LP. (Jones, Nathan) (Entered: 02/22/2010) |
| 02/22/2010 | | 2480 | Affidavit/Declaration of Service (related document(s)2388) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/22/2010) |
| 02/22/2010 | | 2481 | Affidavit/Declaration of Service *Re: Unredacted Version of Debtors Fourth Omnibus Motion For An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal* (related document(s)2388) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 02/22/2010) |
| 02/22/2010 | | 2482 | Affidavit/Declaration of Service (related document(s)2410) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 02/22/2010) |
| 02/22/2010 | | 2483 | Affidavit/Declaration of Service (related document(s)2423) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 02/22/2010) |
| 02/22/2010 | | 2484 | Notice of Withdrawal of *Motion for Withdrawal of Reference 1543* Filed by United States on behalf of Internal Revenue Service. (Russell, Jr., William) (Entered: 02/22/2010) |
| 02/22/2010 | | 2485 | Application for Compensation *Twelfth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from January 1, 2010 through January 31, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 3/15/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 02/22/2010) |
| 02/22/2010 | | 2486 | Certificate of No Objection *Re: Twelfth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period December 1, 2009 Through December 31, 2009* (related document(s)2361) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/22/2010) |
| 02/22/2010 | | 2487 | Notice of Service *Notice of Filing of Monitor's 38th Report* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A − part 12 Exhibit A − part 23 Exhibit A − part 34 Exhibit A − part 45 Exhibit A − part 56 Exhibit A − part 6) (Caloway, Mary) (Entered: 02/22/2010) |
| 02/22/2010 | | 2488 | Notice of Service *Notice of Filing of Monitor's 39th Report* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A − part 12 Exhibit A − part 23 Exhibit A − part 34 Exhibit A − part 45 Exhibit A − part 56 Exhibit A − part 6) (Caloway, Mary) (Entered: 02/22/2010) |
| 02/23/2010 | | 2489 | |

| | | | |
|---|---|---|---|
| | | | Motion to Appear pro hac vice *of James M. Wilton*. Receipt Number DEX003277, Filed by Microvision, Inc.. (Meltzer, Evelyn) (Entered: 02/23/2010) |
| 02/23/2010 | | 2490 | Motion to Appear pro hac vice *of Patricia I. Chen*. Receipt Number DEX003277, Filed by Microvision, Inc.. (Meltzer, Evelyn) (Entered: 02/23/2010) |
| 02/23/2010 | | 2491 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)2487, 2488) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 02/23/2010) |
| 02/23/2010 | | 2492 | Monthly Application for Compensation *(Eleventh) and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of December 1, 2009 through December 31, 2009* Filed by Jefferies &Company, Inc.. Objections due by 3/15/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 02/23/2010) |
| 02/23/2010 | | 2493 | Monthly Application for Compensation *(Twelfth) and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of January 1, 2010 through January 31, 2010* Filed by Jefferies &Company, Inc.. Objections due by 3/15/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 02/23/2010) |
| 02/23/2010 | | 2494 | Certificate of No Objection *Re: Debtors' Fourth Omnibus Motion For An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors' Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal* (related document(s)2388) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/23/2010) |
| 02/23/2010 | | 2495 | Certificate of No Objection *Re: Debtors' Motion For An Order Approving A Compromise Of A Controversy Between (i) Nortel Networks Inc., (ii) Nortel Networks Limited, (iii) Peacock Communications, ATSSC, Inc. And (iv) John Peacock* (related document(s)2389) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/23/2010) |
| 02/23/2010 | | 2496 | Certificate of No Objection *Re: Debtors' Motion For An Order Authorizing The Debtors To File Under Seal The Unredacted Settlement Agreement Between (i) Nortel Networks Inc., (ii) Nortel Networks Limited, (iii) Peacock Communications, ATSSC, Inc. And (iv) John Peacock* (related document(s)2390) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/23/2010) |
| 02/23/2010 | | 2497 | Application for Compensation *Twelfth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from January 1, 2010 through January 31, 2010* Filed by Ashurst LLP. Objections due by 3/16/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 02/23/2010) |

| | | | |
|---|---|---|---|
| 02/23/2010 | | 2498 | Application for Compensation \\ *Fourth Quarterly Fee Application Request Of Jackson Lewis LLP As Counsel To Debtors And Debtors−In−Possession, For The Period November 1, 2009 Through December 31, 2009* (related document(s)2385, 2452) Filed by Jackson Lewis LLP. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 02/23/2010) |
| 02/23/2010 | | 2499 | Application for Compensation *Twelfth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2010 through January 31, 2010* Filed by Richards, Layton &Finger, PA. Objections due by 3/15/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, Drew) (Entered: 02/23/2010) |
| 02/23/2010 | | 2500 | Application for Compensation *Twelfth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from January 1, 2010 through January 31, 2010* Filed by Fraser Milner Casgrain LLP. Objections due by 3/15/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 02/23/2010) |
| 02/24/2010 | | 2501 | Joinder *of the Official Committee of Unsecured Creditors to the Debtors' Motion for Entry of an Order Enforcing the Automatic Stay Against Certain Claimants with Respect to the UK Pension Proceedings* (related document(s)2441) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/24/2010) |
| 02/24/2010 | | 2502 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/26/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 02/24/2010) |
| 02/24/2010 | | 2503 | Objection *of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund to Debtors' Motion for Entry of an Order Enforcing the Automatic Stay Against Certain Claimants With Respect to the U.K. Pension Proceedings* (related document(s)2441) Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund (Alberto, Justin) (Entered: 02/24/2010) |
| 02/24/2010 | | 2504 | Order Granting Motion for Admission pro hac vice of James M. Wilton (Related Doc # 2489) Order Signed on 2/24/2010. (TAS) (Entered: 02/24/2010) |
| 02/24/2010 | | 2505 | Order Granting Motion for Admission pro hac vice of Patricia I. Chen (Related Doc # 2490) Order Signed on 2/24/2010. (TAS) (Entered: 02/24/2010) |
| 02/24/2010 | | 2506 | Declaration in Support */Declaration of David Wyndham Davies in Support of the Objection of the Trustee of Nortel Networks UK* |

| | | | |
|---|---|---|---|
| | | | *Pension Plan and the Board of the Pension Protection Fund to Debtors' Motion for Entry of an Order Enforcing the Automatic Stay Against Certain Claimants With Respect to the U.K. Pension Proceedings* (related document(s)2503) Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F7 Exhibit G8 Exhibit H) (Alberto, Justin) Additional attachment(s) added on 2/24/2010 (Colmyer, Deborah). Additional attachment(s) added on 2/24/2010 (Gada, Avni). Additional attachment(s) added on 2/24/2010 (Colmyer, Deborah). (Entered: 02/24/2010) |
| 02/24/2010 | | 2507 | Declaration in Support */Declaration of Brian E. O'Connor* (related document(s)2503) Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E) (Alberto, Justin) (Entered: 02/24/2010) |
| 02/24/2010 | | 2508 | Declaration in Support */Declaration of Richard Favier in Support of the Objection of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund to Debtors' Motion for Entry of an Order Enforcing the Automatic Stay Against Certain Claimants With Respect to the U.K. Pension Proceedings* (related document(s)2503) Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund. (Alberto, Justin) (Entered: 02/24/2010) |
| 02/24/2010 | | 2509 | Declaration in Support */Declaration of Robert Wallace Ham, QC in Support of the Objection of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund to Debtors' Motion for Entry of an Order Enforcing the Automatic Stay Against Certain Claimants With Respect to the U.K. Pension Proceedings* (related document(s)2503) Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund. (Attachments: 1 Exhibit A (Part 1)2 Exhibit A (Part 2)# 3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E) (Alberto, Justin) Additional attachment(s) added on 2/24/2010 (Colmyer, Deborah). (Entered: 02/24/2010) |
| 02/24/2010 | | 2510 | Interim Application for Compensation *(Notice of Fourth Interim Fee Application Request)* Filed by Jefferies &Company, Inc.. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Mann, Kevin) (Entered: 02/24/2010) |
| 02/24/2010 | | 2511 | Certificate of No Objection *(No Order Required) Eleventh Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from December 1, 2009 through December 31, 2009* (related document(s)2366) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/24/2010) |
| 02/24/2010 | | 2512 | Certificate of No Objection *(No Order Required) Eleventh Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from December* |

| | | | |
|---|---|---|---|
| | | | *1, 2009 through December 31, 2009* (related document(s)2372) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/24/2010) |
| 02/24/2010 | | 2513 | Application for Compensation *Fourth Interim Fee Application Request for Akin Gump Strauss Hauer &Feld LLP for the Period of November 1, 2009 through January 31, 2009* Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 02/24/2010) |
| 02/24/2010 | | 2514 | Application for Compensation *Fourth Interim Fee Application Request for Fraser Milner Casgrain LLP for the Period November 1, 2009 through January 31, 2009* Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 02/24/2010) |
| 02/24/2010 | | 2515 | Application for Compensation \\ *Thirteenth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Compensation And For Reimbursement Of Expenses For The Period January 1, 2010 Through January 31, 2010* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 3/16/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 02/24/2010) |
| 02/24/2010 | | 2516 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)2502) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/26/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 02/24/2010) |
| 02/24/2010 | | 2517 | Application for Compensation \\ *Fifth Interim Application Of Ernst &Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors−In−Possession For Period Of November 1, 2009 Through December 31, 2009* Filed by Ernst &Young LLP. Objections due by 3/16/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Verification5 Certificate of Service) (Cordo, Ann) (Entered: 02/24/2010) |
| 02/24/2010 | | 2518 | Application for Compensation \\ *Sixth Interim Application Of Ernst &Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors−In−Possession For Period Of January 1, 2010 Through January 31, 2010* Filed by Ernst &Young LLP. Objections due by 3/16/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Verification5 Certificate of Service) (Cordo, Ann) (Entered: 02/24/2010) |
| 02/24/2010 | | 2519 | Monthly Application for Compensation *Twelfth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from January 1, 2010 through January 31, 2010* Filed by Capstone Advisory Group, LLC. Objections due by 3/16/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D) (Sloan, Drew) (Entered: 02/24/2010) |

| | | | |
|---|---|---|---|
| 02/24/2010 | | 2520 | Application for Compensation \\ *Fourth Quarterly Fee Application Of Ernst &Young LLP For Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors−In−Possession For Period Of November 1, 2009 Through January 31, 2010* (related document(s)2517, 2518) Filed by Ernst &Young LLP. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 02/24/2010) |
| 02/24/2010 | | 2521 | Certification of Counsel *Regarding Omnibus Hearing Dates* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Proposed Form of Order 2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 02/24/2010) |
| 02/24/2010 | | 2522 | Notice of Service *Re: Notice of Agenda and Amended Agenda of Matters Scheduled For Hearing on February 6, 2010 at 10:00 A.M.* (related document(s)2502, 2516) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 02/24/2010) |
| 02/25/2010 | | 2523 | Affidavit/Declaration of Service *Regarding Notice of Debtors' Request for Authority to Assume and Assign Certain Customer Contracts* (related document(s)2022) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | 2524 | Affidavit/Declaration of Service *Regarding Notice of Debtors' Request for Authority to Assume and Assign Certain Customer Contracts* (related document(s)2022) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | 2525 | Affidavit/Declaration of Service *Regarding Notice of Debtors' Request for Authority to Assume and Assign Certain Customer Contracts* (related document(s)2022) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | 2526 | Notice of Withdrawal *of Claim Objection by Nortel Networks Inc. to Proof of Claim Filed by Internal Revenue Service* (related document(s)1495) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | 2527 | Notice of Service *//Notice of Cancellation of Auction* (related document(s)2193, 2259) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Additional attachment(s) added on 2/26/2010 (TAS). (Entered: 02/25/2010) |
| 02/25/2010 | | 2528 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Acme Packet Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 02/25/2010) |
| 02/25/2010 | | 2529 | Motion to Appear pro hac vice *of Brendan Gibbon of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX003364, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | 2530 | Motion to Appear pro hac vice *of David Oliwenstein of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX003364, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: |

| | | | |
|---|---|---|---|
| | | | 02/25/2010) |
| 02/25/2010 | | 2531 | Motion to Appear pro hac vice *of Nancy Picknally of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX003364, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | 2532 | Application for Compensation \\ *Seventh Monthly Application Of Palisades Capital Advisors LLC, Pension Co−Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period December 1, 2009 Through December 31, 2009* Filed by Palisades Capital Advisors LLC. Objections due by 3/17/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) (Entered: 02/25/2010) |
| 02/25/2010 | | 2533 | Application for Compensation \\ *Eighth Monthly Application Of Palisades Capital Advisors LLC, Pension Co−Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period January 1, 2010 Through January 31, 2010* Filed by Palisades Capital Advisors LLC. Objections due by 3/17/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) (Entered: 02/25/2010) |
| 02/25/2010 | | 2534 | Application for Compensation \\ *Third Quarterly Fee Application Request Of Palisades Capital Advisors LLC, Pension Co−Advisor For Debtors And Debtors−In−Possession, For The Period November 1, 2009 Through January 31, 2010* (related document(s)2233, 2532, 2533) Filed by Palisades Capital Advisors LLC. Hearing scheduled for 3/17/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Gazze, Alissa) (Entered: 02/25/2010) |
| 02/25/2010 | | 2535 | Application for Compensation \\ *Fourth Quarterly Fee Application Request Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For The Period November 1, 2009 Through January 31, 2010* (related document(s)2356, 2439, 2515) Filed by Cleary Gottlieb Steen &Hamilton LLP. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | 2536 | Application for Compensation \\ *Fourth Quarterly Fee Application Request Of Shearman &Sterling, LLP, As Non−Ordinary Course Professional Special Litigation Counsel To Debtors And Debtors−In−Possession, For The Period November 1, 2009 Through January 31, 2010* (related document(s)2465) Filed by Shearman &Sterling, LLP. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | 2537 | Application for Compensation *Fourth Interim Fee Application Request of Ashurst LLP for the Period November 1, 2009 through January 31, 2009* Filed by Ashurst LLP. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 02/25/2010) |

| | | | |
|---|---|---|---|
| 02/25/2010 | | <u>2538</u> | Application for Compensation *Fourth Interim Fee Application Request for Capstone Advisory Group, LLC for the Period November 1, 2009 through January 31, 2010* Filed by Capstone Advisory Group, LLC. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 02/25/2010) |
| 02/25/2010 | | <u>2539</u> | Application for Compensation *Fourth Interim Fee Application Request for Richards, Layton &Finger, PA for the Period November 1, 2009 through January 31, 2010* Filed by Richards, Layton &Finger, PA. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 02/25/2010) |
| 02/25/2010 | | <u>2540</u> | Motion to Appear pro hac vice *Motion and Order for Admission Pro Hac Vice of Lisa G. Beckerman Pursuant to Local Rule 9010−1*. Receipt Number DEX003363, Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service) (Samis, Christopher) Modified on 2/26/2010 (TAS). (Entered: 02/25/2010) |
| 02/25/2010 | | <u>2541</u> | Application for Compensation *Fourth Interim Application of Mercer (US) Inc. as Compensation Specialist to the Debtors Seeking Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period of November 1, 2009 through January 31, 2010* Filed by Mercer (US) Inc.. Objections due by 3/17/2010. (Attachments: <u>1</u> Notice<u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Exhibit D<u>6</u> Certificate of Service) (Hammer, Aaron) (Entered: 02/25/2010) |
| 02/25/2010 | | <u>2542</u> | Affidavit/Declaration of Service (related document(s)<u>2441, 2442, 2443, 2444, 2445, 2449</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: <u>1</u> Exhibit A) (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | <u>2543</u> | Application for Compensation *Fourth Quarterly Fee Application Request of Mercer (US) Inc. as Compensation Specialist to the Debtors for the Period of November 1, 2009 through January 31, 2010* (related document(s)<u>2541</u>) Filed by Mercer (US) Inc.. Objections due by 3/17/2010. (Attachments: <u>1</u> Exhibit A<u>2</u> Certificate of Service) (Hammer, Aaron) (Entered: 02/25/2010) |
| 02/25/2010 | | <u>2544</u> | Affidavit *Of Service Re: Notice: Filing of Tranfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Exhibit C<u>4</u> Exhibit D) (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | <u>2545</u> | Notice of Service *Re: Notice of Cancellation of Auction* (related document(s)<u>2527</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | <u>2546</u> | Certificate of No Objection *Re: Debtors' Seventh Omnibus Objection (Substantive) To Certain Claims (No−Basis 503(b)(9) Claims)* (related document(s)<u>2371</u>) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/25/2010) |
| 02/25/2010 | | <u>2547</u> | Notice of Adjourned/Rescheduled Hearing \\ *Notice Of Delayed Hearing* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/26/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) |

| | | | |
|---|---|---|---|
| | | | (Entered: 02/25/2010) |
| 02/25/2010 | | 2548 | Application for Compensation \\ *Eighth Monthly Application Of Lazard Freres &Co. LLC Financial Advisor And Investment Banker To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period November 1, 2009 Through November 30, 2009* Filed by Lazard Freres &Co. LLC. Objections due by 3/17/2010. (Attachments: 1 Notice 2 Verification3 Exhibit A4 Exhibit B5 Exhibit C6 Exhibit D7 Certificate of Service) (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | 2549 | Application for Compensation \\ *Ninth Monthly Application Of Lazard Freres &Co. LLC Financial Advisor And Investment Banker To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period December 1, 2009 Through December 31, 2009* Filed by Lazard Freres &Co. LLC. Objections due by 3/17/2010. (Attachments: 1 Notice 2 Verification3 Exhibit A4 Exhibit B5 Exhibit C6 Exhibit D7 Certificate of Service) (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | 2550 | Application for Compensation \\ *Tenth Monthly Application Of Lazard Freres &Co. LLC Financial Advisor And Investment Banker To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period January 1, 2010 Through January 31, 2010* Filed by Lazard Freres &Co. LLC. Objections due by 3/17/2010. (Attachments: 1 Notice 2 Verification3 Exhibit A4 Exhibit B5 Exhibit C6 Exhibit D7 Certificate of Service) (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | 2551 | Application for Compensation \\ *Fourth Quarterly Fee Application of Lazard Freres &Co. LLC, Financial Advisor And Investment Banker To The Debtors For The period November 1, 2009 Through January 31, 2010* (related document(s)2548, 2549, 2550) Filed by Lazard Freres &Co. LLC. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 02/25/2010) |
| 02/25/2010 | | 2565 | Order Granting Motion for Admission pro hac vice of Lisa G. Beckerman. (Related Doc # 2540) Order Signed on 2/26/2010. (BMT) Modified to correct signed date on 2/26/2010 (BMT). (Entered: 02/26/2010) |
| 02/26/2010 | | 2552 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Welch Consulting To Blue Heron Micro Opportunities Fund, LLP. Filed by Blue Heron Micro Opportunities Fund, LLP. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 02/26/2010) |
| 02/26/2010 | | 2553 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Welch Consulting To Blue Heron Micro Opportunities Fund, LLP. Filed by Blue Heron Micro Opportunities Fund, LLP. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 02/26/2010) |
| 02/26/2010 | | 2554 | Affidavit/Declaration of Service *of Tracy A. Cameron of Richards, Layton &Finger, P.A. [Re: Twelfth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of* |

| | | | |
|---|---|---|---|
| | | | *Compensation and for Reimbursement of Expenses for Services Rendered During the Period from January 1, 2010 through January 31, 2010]* (related document(s)2519) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/26/2010) |
| 02/26/2010 | | 2555 | Order Granting Motion Of Communications Test Design, Inc. For Relief From The Automatic Stay To Effectuate A Setoff. (related document(s)727) Order Signed on 2/26/2010. (Attachments: 1 Exhibit A) (BMT) (Entered: 02/26/2010) |
| 02/26/2010 | | 2556 | Notice of Intent *Notice of Filing of Master Notices of Assumption and Assignment of Contracts in Connection with the Proposed Sale of Certain Assets of Debtors' Carrier Voice Over IP and Application Solutions Business* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 02/26/2010) |
| 02/26/2010 | | 2557 | Order Granting Admission pro hac vice of Nancy Picknally, Esq. (related document(s)2531) Order Signed on 2/26/2010. (SDJ) (Entered: 02/26/2010) |
| 02/26/2010 | | 2558 | Order Granting Admission pro hac vice of Brendan Gibbon Esq. (related document(s)2529) Order Signed on 2/26/2010. (SDJ) (Entered: 02/26/2010) |
| 02/26/2010 | | 2559 | Order Granted Admission pro hac vice of David Oliwenstein, Esq. (related document(s)2530) Order Signed on 2/26/2010. (SDJ) (Entered: 02/26/2010) |
| 02/26/2010 | | 2560 | Affidavit/Declaration of Service *of Barbara J. Witters of Richards, Layton &Finger, P.A. re: Application for Compensation Tenth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from November 1, 2009 through November 30, 2009* (related document(s)2224) Filed by Richards, Layton &Finger, PA. (Sloan, Drew) (Entered: 02/26/2010) |
| 02/26/2010 | | 2561 | Order Approving An Amendment To The Terms Of Compensation Of Lazard Freres &Co. LLC As Financial Advisor And Investment Banker For The Debtors And Debtors In Possession. (related document(s)294, 507, 2397) Order Signed on 2/26/2010. (BMT) (Entered: 02/26/2010) |
| 02/26/2010 | | 2562 | Order To Add Certain Additional Debtors As Sellers In The Sale Of The Debtors' Metro Ethernet Networks Business To Ciena Corporation. (related document(s)2387) Order Signed on 2/26/2010. (BMT) (Entered: 02/26/2010) |
| 02/26/2010 | | 2563 | Order Granting Debtors' Fourth Omnibus Objection (Non−Substantive) To Certain Claims (Amended; Duplicate; Insufficient Documentation). (related document(s)2348) Order Signed on 2/26/2010. (BMT) (Entered: 02/26/2010) |
| 02/26/2010 | | 2564 | Order Approving An Expansion Of Scope Of Services And Amendment To Terms Of Retention Of Jefferies &Company, Inc. As Investment Banker To The Official Committee Of Unsecured |

| | | | |
|---|---|---|---|
| | | | Creditors. (related document(s)2276) Order Signed on 2/26/2010. (BMT) (Entered: 02/26/2010) |
| 02/26/2010 | | 2566 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Related document(s)2521). Omnibus Hearings scheduled for 5/5/2010 at 10:00 AM., 5/19/2010 at 02:00 PM., 6/9/2010 at 10:00 AM., 6/24/2010 at 10:00 AM., 7/7/2010 at 10:00 AM., 7/16/2010 at 10:00 AM., 8/4/2010 at 10:00 AM., 8/18/2010 at 10:00 AM.Omnibus Hearings scheduled for 9/1/2010 at 10:00 AM.Omnibus Hearings scheduled for 9/16/2010 at 10:00 AM.Omnibus Hearings scheduled for 9/30/2010 at 10:00 AM. Signed on 2/26/2010. (SDJ) (Entered: 02/26/2010) |
| 02/26/2010 | | 2567 | Affidavit/Declaration of Service *of Barbara J. Witters of Richards, Layton &Finger, P.A. re: Objection of the Official Committee of Unsecured Creditors to Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The Assumption And Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application Solutions Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related document(s)2237) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/26/2010) |
| 02/26/2010 | | 2568 | Order Approving The Compromise Of Controversy Between (I) Nortel Networks Inc., (II) Nortel Networks Limited, (III) Peacock Communications, ATSSC, Inc. And (IV) John Peacock (related document(s)2389) Order Signed on 2/26/2010. (SDJ) (Entered: 02/26/2010) |
| 02/26/2010 | | 2569 | Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors' Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal (related document(s)2388) Order Signed on 2/26/2010. (SDJ) (Entered: 02/26/2010) |
| 02/26/2010 | | 2570 | Schedule B−Confidential (FILED UNDER SEAL) −Schedule B to: Debtor's Fourth Omnibus Motion for an Order (A) Approving the Assumption and Assignment of Certain Additional Executory Contracts in Connection with the Sale of the Debtors' Enterprise Solutions Business and (B) Authorizing the Debtors to file Information under Seal (D.I. 2388) (related document(s)2388, 2569) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 02/26/2010) |
| 02/26/2010 | | 2571 | Order Authorizing the Debtors to File Under Seal the Unredacted Settlement Agreement Between (I) Nortel Networks, Inc., (II) Nortel Networks Limited, (III) Peacock Communications, ATSSC, Inc. and (IV) John Peacock (related document(s)2390) Order Signed on 2/26/2010. (SDJ) (Entered: 02/26/2010) |
| 02/26/2010 | | 2572 | |

| | | | |
|---|---|---|---|
| | | | Settlement Agreement Confidential (FILED UNDER SEAL) Re: Debtors' Motion for an Order Approving a Compromise of a Controversy Between (I) Nortel Networks, Inc., (II) Nortel Networks Limited, (III) Peacock Communications, ATTSC, Inc. and (IV) John Peacock and Debtors' Motion for an order Authorizing the Debtors to file under Seal the Unredacted Settlement Agreement Between (I) Nortel Networks Inc.., (II) Nortel Networks Limited, (III) Peacock Communications, ATSSC, Inc. and (IV) John Peacock (related document(s)2389, 2390, 2571) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 02/26/2010) |
| 02/26/2010 | | 2573 | Motion to Appear pro hac vice *of Andrew Hanrahan, Esquire of Willkie Farr &Gallagher LLP*. Receipt Number DEX003387, Filed by UK Pension Trust Limited. (Alberto, Justin) (Entered: 02/26/2010) |
| 02/26/2010 | | 2574 | Motion to Approve \\ *Debtors' Motion For An Order Approving The Metro Ethernet Networks Side Agreement And Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/3/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/2/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Cordo, Ann) (Entered: 02/26/2010) |
| 02/26/2010 | | 2575 | Motion to Shorten *Notice of Debtors' Motion For An Order Approving The Metro Ethernet Networks Side Agreement And Granting Related Relief* (related document(s)2574) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 02/26/2010) |
| 02/26/2010 | | 2576 | Order (with Revisions) Enforcing the Automatic Stay Against Certain Claimants With Respect to the U,K, Pension Proceedings (related document(s)24412442) Order Signed on 2/26/2010. (Colmyer, Deborah) (Entered: 02/26/2010) |
| 02/26/2010 | | 2577 | Certificate of No Objection *Re: Debtors' Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For Entry Of An Order Approving Certain Agreements And Settlement* (related document(s)2398) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/26/2010) |
| 02/26/2010 | | 2578 | Certificate of No Objection *Re: Debtors' Motion For Entry Of An Order Authorizing The Debtors To File Under Seal Exhibit B To The Debtors Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For Entry Of An Order Approving Certain Agreements And Settlements* (related document(s)2399) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/26/2010) |
| 02/26/2010 | | 2579 | Notice of Rejection of Lease/Executory Contract \\ *Twenty Seventh Notice Of Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession*. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service 4 Service List) (Remming, Andrew) (Entered: 02/26/2010) |
| 02/26/2010 | | 2580 | **Minutes of Hearing held on: 02/26/2010** **Subject:** Pension; Motion to Enforce Stay: (Court Reporter: Video Witness from England) Pension; Motion to Enforce Stay: (Court Reporter: Video Witness from England ). |

| | | | |
|---|---|---|---|
| | | | (vCal Hearing ID (106202)). (related document(s) 2516) (SS) Additional attachment(s) added on 3/1/2010 (SS). (Entered: 03/01/2010) |
| 03/01/2010 | | 2581 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/3/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 03/01/2010) |
| 03/01/2010 | | 2582 | Order Granting Admission pro hac vice of Andrew Hanrahan, Esq. (related document(s)2573) Order Signed on 3/1/2010. (SDJ) (Entered: 03/01/2010) |
| 03/01/2010 | | 2583 | Notice of Service *Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Sale Agreement* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 23 Exhibit A part 3) (Caloway, Mary) (Entered: 03/01/2010) |
| 03/01/2010 | | 2584 | Notice of Service *of Filing of Fortieth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) Modified text on 3/3/2010 (TAS). (Entered: 03/01/2010) |
| 03/01/2010 | | 2585 | Interim Application for Compensation *(AMENDED) Fourth Interim Fee Application Request for Akin Gump Strauss Hauer &Feld LLP for the Period of November 1, 2009 through January 31, 2009* (related document(s)2513) Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 03/01/2010) |
| 03/01/2010 | | 2586 | (WITHDRAWN 4/5/10−SEE DOCKET #2832) Objection Of Tellabs Operations, Inc. To Debtors Request Authority To Assume Contract In Connection With The Sale Of Nortels GSM/GSM−R Business Filed by Tellabs Operations, Inc. (McMahon, Michelle) Modified text to add information on 4/6/2010 (SDJ). (Entered: 03/01/2010) |
| 03/01/2010 | | 2587 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)2584) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 03/01/2010) |
| 03/01/2010 | | 2588 | Order Shortening Notice Relating to Debtors' Motion for an Order Approving the Metro Ethernet Networks Side Agreement and Granting Related Relief related document(s)2575) Order Signed on 3/1/2010. (SDJ) (Entered: 03/01/2010) |
| 03/01/2010 | | 2589 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)2581) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/3/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 03/01/2010) |
| 03/01/2010 | | 2590 | *Objection of the United States Trustee to Debtors' Motion for Entry of an Order (A) Approving Nortel Special Incentive Plan; (B) Authorizing Certain Payments under the Key Employee Retention Plan and Key Executive Incentive Plan; and (C) Approving Certain* |

| | | | |
|---|---|---|---|
| | | | *Employment Agreements* (related document(s)2400) Filed by Thomas Patrick Tinker (Tinker, Thomas) Modified text on 3/3/2010 (TAS). (Entered: 03/01/2010) |
| 03/01/2010 | | 2591 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)2581, 2589) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/3/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 03/01/2010) |
| 03/02/2010 | | 2592 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wistron Corporation To Drawbridge Special Opportunities Fund LP. Filed by Drawbridge Special Opportunities Fund LP. (Kaye, Jordan) (Entered: 03/02/2010) |
| 03/02/2010 | | 2593 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wistron Corporation To Drawbridge Special Opportunities Fund Ltd.. Filed by Drawbridge Special Opportunities Fund Ltd.. (Kaye, Jordan) (Entered: 03/02/2010) |
| 03/02/2010 | | 2594 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wistron Corporation To Worden Master Fund LP. Filed by Worden Master Fund LP. (Kaye, Jordan) (Entered: 03/02/2010) |
| 03/02/2010 | | 2595 | Objection *To Debtors' Motion For Order Authorizing And Approving The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application Sollutions Business Free And Clear Of All Liens, Claims And Encumbrances And The Assumption And Assignment Of Certain Executory Contracts* Filed by Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless (Migliore, Michael) (Entered: 03/02/2010) |
| 03/02/2010 | | 2596 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wistron Corporation To Drawbridge Special Opportunities Fund LP. Filed by Drawbridge Special Opportunities Fund LP. (Kaye, Jordan) (Entered: 03/02/2010) |
| 03/02/2010 | | 2597 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wistron Corporation To Drawbridge Special Opportunities Fund Ltd.. Filed by Drawbridge Special Opportunities Fund Ltd.. (Kaye, Jordan) (Entered: 03/02/2010) |
| 03/02/2010 | | 2598 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wistron Corporation To Worden Master Fund LP. Filed by Worden Master Fund LP. (Kaye, Jordan) (Entered: 03/02/2010) |
| 03/02/2010 | | 2599 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wistron Corporation To Drawbridge Special Opportunities Fund LP. Filed by Drawbridge Special Opportunities Fund LP. (Kaye, Jordan) (Entered: 03/02/2010) |
| 03/02/2010 | | 2600 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wistron Corporation To Drawbridge Special Opportunities Fund Ltd.. Filed by Drawbridge Special Opportunities Fund Ltd.. (Kaye, Jordan) (Entered: 03/02/2010) |

| | | | |
|---|---|---|---|
| 03/02/2010 | | 2601 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wistron Corporation To Worden Master Fund LP. Filed by Worden Master Fund LP. (Kaye, Jordan) (Entered: 03/02/2010) |
| 03/02/2010 | | 2602 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wistron Corporation To Drawbridge Special Opportunities Fund LP. Filed by Drawbridge Special Opportunities Fund LP. (Kaye, Jordan) (Entered: 03/02/2010) |
| 03/02/2010 | | 2603 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wistron Corporation To Drawbridge Special Opportunities Fund Ltd.. Filed by Drawbridge Special Opportunities Fund Ltd.. (Kaye, Jordan) (Entered: 03/02/2010) |
| 03/02/2010 | | 2604 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wistron Corporation To Worden Master Fund LP. Filed by Worden Master Fund LP. (Kaye, Jordan) (Entered: 03/02/2010) |
| 03/02/2010 | | 2605 | Reservation of Rights *of the Official Committee of Unsecured Creditors to Debtors' Motion Pursuant to 11 U.S.C. Section 105(a) and Section 363(b) for an Order Approving the Metro Ethernet Networks Side Agreement and Granting Related Relief re: Docket No. 2574* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/02/2010) |
| 03/02/2010 | | 2606 | Notice of Appearance *and Request for Service of Papers* Filed by Microvision, Inc.. (Attachments: 1 Certificate of Service) (Meltzer, Evelyn) (Entered: 03/02/2010) |
| 03/02/2010 | | 2607 | Affidavit/Declaration of Service *of Barbara J. Witters of Richards, Layton &Finger, P.A. re: Fourth Interim Fee Application Request for Akin Gump Strauss Hauer &Feld LLP for the Period of November 1, 2009 through January 31, 2009 and Fourth Interim Fee Application Request for Fraser Milner Casgrain LLP for the Period November 1, 2009 through January 31, 2009* (related document(s)2513, 2514) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/02/2010) |
| 03/02/2010 | | 2608 | Affidavit/Declaration of Service *of Barbara J. Witters of Richards, Layton &Finger, P.A. re: Joinder of the Official Committee of Unsecured Creditors to the Debtors' Motion for Entry of an Order Enforcing the Automatic Stay Against Certain Claimants with Respect to the UK Pension Proceedings* (related document(s)2501) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/02/2010) |
| 03/02/2010 | | 2609 | Affidavit/Declaration of Service *of Barbara J. Witters of Richards, Layton &Finger, P.A. re: Fourth Interim Fee Application Request of Ashurst LLP for the Period November 1, 2009 through January 31, 2009; Fourth Interim Fee Application Request for Capstone Advisory Group, LLC for the Period November 1, 2009 through January 31, 2010 and Fourth Interim Fee Application Request for Richards, Layton &Finger, PA for the Period November 1, 2009 through January 31, 2010* (related document(s)2537, 2538, 2539) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/02/2010) |

| | | | |
|---|---|---|---|
| 03/02/2010 | | 2610 | Notice of Service *Notice of Filing of Supplement to the 37th Report of the Monitor* (related document(s)2406) Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) (Entered: 03/02/2010) |
| 03/02/2010 | | 2611 | Notice of Service (related document(s)2581, 2589, 2591) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Gazze, Alissa) (Entered: 03/02/2010) |
| 03/02/2010 | | 2612 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)2610) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 03/02/2010) |
| 03/02/2010 | | 2613 | Affidavit/Declaration of Service *of Janel R. Gates [Re: Interim Application for Compensation (AMENDED) Fourth Interim Fee Application Request for Akin Gump Strauss Hauer &Feld LLP for the Period of November 1, 2009 through January 31, 2009 ]* (related document(s)2585) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/02/2010) |
| 03/02/2010 | | 2614 | Notice of Withdrawal *Of Debtors' Motion With Respect To Certain Contracts* (related document(s)2193, 2259) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Gazze, Alissa) (Entered: 03/02/2010) |
| 03/02/2010 | | 2615 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)2581, 2589, 2591) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/3/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 03/02/2010) |
| 03/03/2010 | | 2616 | Transcript regarding Hearing Held 2/3/2010 RE: Omnibus. Remote electronic access to the transcript is restricted until 6/1/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber JJCourt Transcribers, Inc., Telephone number 609–586–2311.] Notice of Intent to Request Redaction Deadline Due By 3/10/2010. Redaction Request Due By 3/24/2010. Redacted Transcript Submission Due By 4/5/2010. Transcript access will be restricted through 6/1/2010. (related document(s)2377) (JNP) (Entered: 03/03/2010) |
| 03/03/2010 | | 2617 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Followup Net LLC To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 03/03/2010) |
| 03/03/2010 | | 2618 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Kirk Consulting Group Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 03/03/2010) |
| 03/03/2010 | | 2619 | Order Granting Debtors' Seventh Omnibus Objection (Substantive) to Certain Claims (related document(s)2371) Order Signed on 3/3/2010. (TAS) (Entered: 03/03/2010) |
| 03/03/2010 | | 2620 | Order Approving Certain Agreements And Settlements (related document(s)2398) Order Signed on 3/3/2010. (TAS) (Entered: |

| | | | |
|---|---|---|---|
| | | | 03/03/2010) |
| 03/03/2010 | | 2621 | Order Authorizing The Debtors To File Under Seal Exhibit B To The Debtors Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For Entry Of An Order Approving Certain Agreements And Settlements (related document(s)2399) Order Signed on 3/3/2010. (TAS) (Entered: 03/03/2010) |
| 03/03/2010 | | 2622 | Statement of Professionals' Compensation *Notice of Filing and Service of Debtors' Fourth Ordinary Course Professional Quarterly Statement* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 03/03/2010) |
| 03/03/2010 | | 2623 | Affidavit/Declaration of Service *of Barbara J. Witters of Richards, Layton &Finger, P.A. re: Fifth Supplemental Declaration of Fred S. Hodara in Connection with Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co−Counsel, Nunc Pro Tunc to January 22, 2009* (related document(s)2424) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/03/2010) |
| 03/03/2010 | | 2624 | Affidavit/Declaration of Service *of Barbara J. Witters of Richards, Layton &Finger, P.A. re: Eleventh Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from December 1, 2009 through December 31, 2009* (related document(s)2395) Filed by Capstone Advisory Group, LLC. (Sloan, Drew) (Entered: 03/03/2010) |
| 03/03/2010 | | 2625 | Order Granting Debtors' Sixth Omnibus Objection (Substantive) To Certain Claims(related document(s)2370) Signed on 3/3/2010. (ALC) (Entered: 03/03/2010) |
| 03/03/2010 | | 2626 | Order Granting Debtors' Fifth Omnibus Objection (Substantive) To Certain Claims(related document(s)2369) Signed on 3/3/2010. (ALC) (Entered: 03/03/2010) |
| 03/03/2010 | | 2627 | Order Approving The Metro Ethernet Networks Side Agreement And Granting Related Relief (related document(s)2574) Signed on 3/3/2010. (ALC) (Entered: 03/03/2010) |
| 03/03/2010 | | 2628 | Notice of Service *Re: Notice of Third Amended Agenda of Matters Scheduled for Hearing on March 3, 2010 at 2:00 p.m.* (related document(s)2615) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 03/03/2010) |
| 03/03/2010 | | 2629 | Certificate of No Objection *Regarding Eleventh Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from December 1, 2009 through December 31, 2009 (No Order Required)* (related document(s)2395) Filed by Capstone Advisory Group, LLC. (Sloan, Drew) (Entered: 03/03/2010) |

| | | 2630 | Certificate of No Objection *Re: Eleventh Interim Application For The Period November 1, 2009 Through November 30, 2009* (related document(s)2385) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 03/03/2010) |
|---|---|---|---|
| 03/03/2010 | | | |
| 03/03/2010 | | 2631 | Certificate of No Objection *Re: First Monthly Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. For Allowance Of Interim Compensation And for Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period December 7, 2009 Through January 31, 2010* (related document(s)2396) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 03/03/2010) |
| 03/03/2010 | | 2709 | **Minutes of Hearing held on: 03/03/2010** **Subject:** OMNIBUS &SALE HEARING (w/Canadian Court). (vCal Hearing ID (102185)). (related document(s) 2615) (SS) Additional attachment(s) added on 3/15/2010 (SS). (Entered: 03/15/2010) |
| 03/04/2010 | | 2632 | Order Authorizing and Approving (A) the Sale of Certain Assets of the Debtors' Carrier Voice Over IP and Communications Solutions Business Free and Clear of all Liens, Claims and Encumbrances, and (B) the Assumption and Assignment of Certain Executory Contracts (related document(s)2193) Order Signed on 3/3/2010. (Attachments: 1 Exhibit A2 Exhibit A−13 Exhibit A−24 Exhibit A−3) (SDJ) (Entered: 03/04/2010) |
| 03/04/2010 | | 2633 | CONFIDENTIAL FILED UNDER SEAL−SCHEDULE A Re: Notice of Withdrawal of Debtors Motion with Respect to Certain Contracts (related document(s)2193, 2259, 2614) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 03/04/2010) |
| 03/04/2010 | | 2634 | (CONFIDENTIAL−FILED UNDER SEAL) Affidavit of Service Re: (A Notice of (I) Solicitation of Initial Bids; (II) Public Auction and Sale Hearing and (III) Related Relief and Dates (related document(s)2259, 2260, 2304) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 03/04/2010) |
| 03/04/2010 | | 2635 | Request for Transcript of hearing held on 3/3/2010 received. To obtain a copy of this transcript, contact the Court Reporter/Transcriber Veritext, LLC , Telephone number (516)608−2438 (GM) (Entered: 03/04/2010) |
| 03/04/2010 | | 2636 | *Debtors Motion For Entry Of An Order Granting Debtors Additional Time To File Reports Of Financial Information Pursuant To Federal Rule Of Bankruptcy Procedure 2015.3(a) For The Period Ending April 1, 2010* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/31/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/24/2010. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Gazze, Alissa) (Entered: 03/04/2010) |
| 03/04/2010 | | 2637 | **Minutes of Hearing held on: 03/04/2010** **Subject:** TELEPHONIC: RULING FROM YESTERDAY. (vCal Hearing ID (110274)). (related document(s) 2615) (SS) Additional attachment(s) added on 3/4/2010 (SS). (Entered: 03/04/2010) |

| | | | |
|---|---|---|---|
| 03/04/2010 | | 2638 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Baseline Consulting Group Inc To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 03/04/2010) |
| 03/04/2010 | | 2639 | Order (A) Approving the Nortel Special Incentive Plan: (B) Authorizing Certain Payments Under the Key Employee Retention Plan and Key Executive Incentive Plan; and (C) Approving Certain Employment Agreement. (related document(s)2400) Order Signed on 3/4/2010. (LCN) (Entered: 03/04/2010) |
| 03/04/2010 | | 2640 | Amended Application for Compensation *Fourth Interim Fee Application Request for Capstone Advisory Group, LLC for the Period November 1, 2009 through January 31, 2010* (related document(s)2538) Filed by Capstone Advisory Group, LLC. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 03/04/2010) |
| 03/04/2010 | | 2641 | Notice of Service *Re: Order Setting Omnibus Hearing Dates* (related document(s)2566) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 03/04/2010) |
| 03/05/2010 | | 2642 | Withdrawal of Claim *184*. Filed by Bexar County. (Aelvoet, David) (Entered: 03/05/2010) |
| 03/05/2010 | | 2643 | Notice of Appeal Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Funds Notice of Appeal of February 26, 2010 Order. Fee Amount $255. (related document(s)2576) Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund. [BAP–10–9] Appellant Designation due by 03/19/2010. (Alberto, Justin) Modified on 3/9/2010 to add appeal number (TAS). (Entered: 03/05/2010) |
| 03/05/2010 | | 2644 | Petition Requesting Direct Appeal to Circuit Court *Motion of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund for an Order Certifying the Automatic Stay Order for Immediate Appeal to the United States Court of Appeals for the Third Circuit Pursuant to 28 U.S.C. 158(d)(2)* (related document(s)2643) Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund. (Attachments: 1 Exhibit A) (Alberto, Justin) (Entered: 03/05/2010) |
| 03/05/2010 | | 2645 | Motion to Shorten *Motion of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund for an Order Shortening the Response Deadline Provided by Fed. R. Bankr. P. 8001(f)(3)(D) on the Motion of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund for an Order Certifying the Automatic Stay Order for Immediate Appeal to the United States Court of Appeals for the Third Circuit Pursuant to 28 U.S.C. 158(d)(2)* (related document(s)2644) Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund. (Attachments: 1 Proposed Form of Order) (Alberto, Justin) (Entered: 03/05/2010) |
| 03/05/2010 | | 2646 | |

| | | | |
|---|---|---|---|
| | | | Transcript regarding Hearing Held 2/26/2010 RE: Pension, Motion To Enforce Stay. Remote electronic access to the transcript is restricted until 6/3/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext Reporting Company, Telephone number 212–267–6868.] Notice of Intent to Request Redaction Deadline Due By 3/12/2010. Redaction Request Due By 3/26/2010. Redacted Transcript Submission Due By 4/5/2010. Transcript access will be restricted through 6/3/2010. (related document(s)2516) (JNP) (Entered: 03/05/2010) |
| 03/05/2010 | | 2647 | Motion to Appear pro hac vice *Motion and Order For Admission Pro Hac Vice Pursuant to Local Rule 9010–1 (Sarah L. Schultz).* Receipt Number DEX003497, Filed by Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/05/2010) |
| 03/05/2010 | | 2648 | Certification of Counsel *Regarding [Proposed] Standing Order Regarding Hearing Transcripts In The Above–Captioned Cases* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 03/05/2010) |
| 03/05/2010 | | 2649 | Receipt of filing fee for Notice of Appeal (Ap)(09–10138–KG) [appeal,ntcapl] ( 255.00). Receipt Number 4476252, amount $ 255.00. (U.S. Treasury) (Entered: 03/05/2010) |
| 03/05/2010 | | 2650 | Application for Compensation *Second Monthly Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. For Allowance Of Interim Compensation And for Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period February 1, 2010 Through February 28, 2010* Filed by John Ray. Objections due by 3/25/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 03/05/2010) |
| 03/05/2010 | | 2651 | Request for Transcript of hearing held on 3/4/2010 received. To obtain a copy of this transcript, contact the Court Reporter/Transcriber Transcripts Plus , Telephone number (215)862–1115 (GM) (Entered: 03/05/2010) |
| 03/05/2010 | | 2652 | BNC Certificate of Mailing. (related document(s)2616) Service Date 03/05/2010. (Admin.) (Entered: 03/06/2010) |
| 03/07/2010 | | 2653 | BNC Certificate of Mailing. (related document(s)2646) Service Date 03/07/2010. (Admin.) (Entered: 03/08/2010) |
| 03/08/2010 | | 2654 | Standing Order Regarding Hearing Transcripts In The Above–Captioned Cases. (related document(s)2648) Order Signed on 3/5/2010. (BMT) (Entered: 03/08/2010) |
| 03/08/2010 | | 2655 | Affidavit/Declaration of Service *Regarding Objection of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund to Debtors' Motion for Entry of an Order Enforcing the Automatic Stay Against Certain Claimants With Respect to the U.K. Pension Proceedings (Docket #2503); Declaration of David Wyndham Davies in Support of the Objection of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund to Debtors' Motion for Entry of an Order Enforcing the Automatic Stay Against Certain Claimants* |

| | | | |
|---|---|---|---|
| | | | *With Respect to the U.K. Pension Proceeding (Docket #2506); Declaration of Brian E. O'Connor (Docket #2507); Declaration of Richard Favier in Support of the Objection of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund to Debtors' Motion for Entry of an Order Enforcing the Automatic Stay Against Certain Claimants With Respect to the U.K. Pension Proceedings (Docket #2508) and Declaration of Robert Wallace Ham, QC in Support of the Objection of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund to Debtors' Motion for Entry of an Order Enforcing the Automatic Stay Against Certain Claimants With Respect to the U.K. Pension Proceedings (Docket #2509)* (related document(s)2503, 2506, 2507, 2508, 2509) Filed by Nortel Networks UK Pension Trust Limited &The Board of the Pension Protection Fund. (Alberto, Justin) (Entered: 03/08/2010) |
| 03/08/2010 | | 2656 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Intec Billing Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 03/08/2010) |
| 03/08/2010 | | 2657 | Affidavit/Declaration of Service *[Exhibit C – Filed Under Seal]* (related document(s)2556) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 03/08/2010) |
| 03/08/2010 | | 2658 | Notice of Service (related document(s)2654) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 03/08/2010) |
| 03/08/2010 | | 2659 | Order Granting Admission pro hac vice of Sarah L. Schultz, Esq. (related document(s)2647) Order Signed on 3/8/2010. (SDJ) (Entered: 03/08/2010) |
| 03/08/2010 | | 2660 | ***ENTERED IN ERROR – DUPLICATE ENTRY*** Transcript regarding Hearing Held 2/26/2010 RE: Pension/Motion to Enforce Stay. Remote electronic access to the transcript is restricted until 6/7/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (516)608–2438.] (RE: related document(s) 2516). Notice of Intent to Request Redaction Deadline Due By 3/15/2010. Redaction Request Due By 3/29/2010. Redacted Transcript Submission Due By 4/8/2010. Transcript access will be restricted through 6/7/2010. (BJM) Modified on 3/11/2010 (BJM). (Entered: 03/08/2010) |
| 03/08/2010 | | 2661 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: TTI Team Telecom International Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 03/08/2010) |
| 03/08/2010 | | 2662 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Layne Communications To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 03/08/2010) |
| 03/08/2010 | | 2663 | Certificate of No Objection *(No Order Required) Eleventh Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses* |

| | | | |
|---|---|---|---|
| | | | *for Services Rendered During the Period from December 1, 2009 through December 31, 2009* (related document(s)2415) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/08/2010) |
| 03/08/2010 | | 2672 | Notice of Withdrawal *of Proof of Claim*. Filed by Broward County. (TAS) (Entered: 03/10/2010) |
| 03/09/2010 | | 2664 | OPINION re Debtors' Motion for Entry of an Order Enforcing the Automatic Stay Against Claimants With Respect to the U.K. Pension Proceedings (related document(s)2441, 2576) (LJH) (Entered: 03/09/2010) |
| 03/09/2010 | | 2665 | Clerk's Notice Regarding Filing of Appeal (related document(s)2643) (TAS) (Entered: 03/09/2010) |
| 03/09/2010 | | 2666 | Clerk's Notice Regarding the Filing of a Request for Certification of Direct Appeal. Responses due by 3/19/2010. (TAS) (Entered: 03/09/2010) |
| 03/09/2010 | | 2667 | Order Granting Motion of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund for an Order Shortening the Response Deadline Provided by Fed. R. Bankr. P. 8001(f)(3)(D) on the Motion of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund for an Order Certifying the Automatic Stay Order for Immediate Appeal to the United States Court of Appeals for the Third Circuit Pursuant to 28 U.S.C. 158(d)(2)(related document(s)2645) Order Signed on 3/8/2010. (SDJ) (Entered: 03/09/2010) |
| 03/09/2010 | | 2668 | Affidavit/Declaration of Service *of Barbara J. Witters re: Order Approving An Expansion Of Scope Of Services And Amendment To Terms Of Retention Of Jefferies &Company, Inc. As Investment Banker To The Official Committee Of Unsecured Creditors* (related document(s)2564) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/09/2010) |
| 03/09/2010 | | 2669 | Affidavit/Declaration of Service *of Barbara J. Witters re: Reservation of Rights of the Official Committee of Unsecured Creditors to Debtors' Motion Pursuant to 11 U.S.C. Section 105(a) and Section 363(b) for an Order Approving the Metro Ethernet Networks Side Agreement and Granting Related Relief* (related document(s)2605) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/09/2010) |
| 03/09/2010 | | 2670 | Affidavit/Declaration of Service *of Barbara J. Witters re: Fourth Interim Fee Application Request for Capstone Advisory Group, LLC for the Period November 1, 2009 through January 31, 2010* (related document(s)2640) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/09/2010) |
| 03/09/2010 | | 2671 | Certification of Counsel *Regarding Stipulation And Proposed Order Approving The Stipulation Among The Debtors, Certain Affiliates And The Pension Benefit Guaranty Corporation* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, |

| | | | |
|---|---|---|---|
| | | | Ann) (Entered: 03/09/2010) |
| 03/09/2010 | | 2673 | Notice of Withdrawal *of Proof of Claim*. Filed by Tulsa County Treasurer. (TAS) (Entered: 03/10/2010) |
| 03/10/2010 | | 2674 | Affidavit/Declaration of Service *Regarding Notice of Appeal (Docket No. 2643); Motion of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund for an Order Certifying the Automatic Stay Order for Immediate Appeal to the United States Court of Appeals for the Third Circuit Pursuant to 28 U.S.C. 158(d)(2) (Docket No. 2644) and Motion of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund for an Order Shortening the Response Deadline Provided by Fed. R. Bankr. P. 8001(f)(3)(D) on the Motion of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund for an Order Certifying the Automatic Stay Order for Immediate Appeal to the United States Court of Appeals for the Third Circuit Pursuant to 28 U.S.C. 158(d)(2) (Docket No. 2645)* (related document(s)2643, 2644, 2645) Filed by Nortel Networks UK Pension Trust Limited &The Board of the Pension Protection Fund. (Alberto, Justin) (Entered: 03/10/2010) |
| 03/10/2010 | | 2675 | Affidavit/Declaration of Service *Regarding Order Granting Motion of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund for an Order Shortening the Response Deadline Provided by Fed. R. Bankr. P. 8001(f)(3)(D) on the Motion of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund for an Order Certifying the Automatic Stay Order for Immediate Appeal to the United States Court of Appeals for the Third Circuit Pursuant to 28 U.S.C. 158(d)(2)* (related document(s)2667) Filed by Nortel Networks UK Pension Trust Limited &The Board of the Pension Protection Fund. (Alberto, Justin) (Entered: 03/10/2010) |
| 03/10/2010 | | 2676 | Order Approving Stipulation Amount the Debtors, Certain Affiliates and the Pension Benefit Guaranty Corporation (related document(s)2671) Order Signed on 3/10/2010. (Attachments: 1 Exhibit 1) (GM) (Entered: 03/10/2010) |
| 03/10/2010 | | 2677 | A Standing Order for an Indefinite Basis has Been Entered. To Request Transcript of hearing held, contact the Court Reporter/Transcriber , Diaz Data Services Telephone number (877)233–3430 (GM) (Entered: 03/10/2010) |
| 03/10/2010 | | 2678 | Certification of Counsel *Regarding [Proposed] Order Vacating In Part Order Granting Debtors' Fourth Omnibus Objection (Non−Substantive) To Certain Claims (Amended; Duplicate; Insufficient Documentation)* (related document(s)2348, 2563) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1) (Cordo, Ann) (Entered: 03/10/2010) |
| 03/10/2010 | | 2679 | Certificate of No Objection *Re: Thirteenth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period January 1, 2010 Through January 31, 2010* (related document(s)2417) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 03/10/2010) |

| | | | |
|---|---|---|---|
| 03/10/2010 | | <u>2680</u> | Certificate of No Objection *Re: Twelfth Interim Application Of Huron Consulting Group For Allowance Of Compensation And For Reimbursement Of Expenses For The Period January 1, 2010 Through January 31, 2010* (related document(s)<u>2418</u>) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 03/10/2010) |
| 03/10/2010 | | <u>2681</u> | Affidavit/Declaration of Service (related document(s)<u>2561, 2562, 2563, 2568, 2569, 2571, 2576, 2588, 2619, 2620, 2621</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Exhibit C) (Cordo, Ann) (Entered: 03/10/2010) |
| 03/10/2010 | | <u>2682</u> | *Debtors' Application For Entry Of An Order Approving An Amendment To The Terms Of Compensation And Retention Of Palisades Capital Advisors LLC And Punter Southall LLC As Pension Co−Advisors To The Debtors* Filed by Palisades Capital Advisors LLC. Hearing scheduled for 3/31/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/24/2010. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Certificate of Service <u>4</u> Service List) (Gazze, Alissa) (Entered: 03/10/2010) |
| 03/10/2010 | | <u>2683</u> | *Debtors' Motion Pursuant To 11 U.S.C. §§ 105(a) And 363 For An Order (I) Authorizing And Approving Nortel Network Inc.'s Entry Into The Cascading Directors' Trust Indenture, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief (Portions of Exhibit 2 Filed Under Seal. See doc* <u>2684</u>*)*. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/31/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/24/2010. (Attachments: <u>1</u> Notice <u>2</u> Exhibit 1<u>3</u> Exhibit 2<u>4</u> Exhibit 3) (Cordo, Ann) Modified text on 3/11/2010 (MDE). (Entered: 03/10/2010) |
| 03/10/2010 | | <u>2684</u> | Motion to File Under Seal*Debtors Motion For Entry of An Order (I) Authorizing The Debtors To Redact Certain Portions Of The Cascading Trust Indenture, (II) Authorizing The Debtors To File Under Seal An Exhibit Of The Cascading Directors Trust Indenture And (III) Granting Related Relief* (related document(s)<u>2683</u>) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/31/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/24/2010. (Attachments: <u>1</u> Notice <u>2</u> Exhibit 1) (Cordo, Ann) Modified on 3/11/2010 (TAS). (Entered: 03/10/2010) |
| 03/10/2010 | | <u>2685</u> | BNC Certificate of Mailing. (related document(s)<u>2660</u>) Service Date 03/10/2010. (Admin.) (Entered: 03/11/2010) |
| 03/11/2010 | | <u>2686</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: EION Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 03/11/2010) |
| 03/11/2010 | | <u>2687</u> | Response *of Debtors in Opposition to the Motion of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund for an Order Certifying the Automatic Stay Order for Immediate Appeal to the United States Court of Appeals for the Third Circuit Pursuant to 28 U.S.C. 158(d)(2)* (related document(s)<u>2644</u>) Filed by Nortel Networks Inc., et al. (Attachments: <u>1</u> Exhibit A) (Cordo, Ann) (Entered: 03/11/2010) |

| | | | |
|---|---|---|---|
| 03/11/2010 | | 2688 | Joinder *of the Official Committee of Unsecured Creditors to Response of Debtors in Opposition to the Motion of the Trustee of Nortel Netwroks U.K. Pension Plan and the Board of the Pension Protection Fund for an Order Certifying the Automatic Stay Order for Immediate Appeal to the United States Court of Appeals for the Third Circuit pursuant to 28 U.S.C. Section 158(d)(2)* (related document(s)2644, 2687) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 03/11/2010) |
| 03/11/2010 | | 2689 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Weber Shandwick Worldwide To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 03/11/2010) |
| 03/11/2010 | | 2690 | Order Vacating in Part Order Granting Debtors' Fourth Omnibus Objection (Non–Substantive) to Certain Claims (related document(s)2348, 2536) Order Signed on 3/11/2010. (Attachments: 1 Exhibit A) (SDJ) (Entered: 03/11/2010) |
| 03/11/2010 | | 2691 | Notice of Rejection of Lease/Executory Contract *Twenty–Eighth Notice Of Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List 4 Service List) (Remming, Andrew) (Entered: 03/11/2010) |
| 03/11/2010 | | 2692 | Application for Compensation *Thirteenth Interim Application Of Jackson Lewis LLP, As Counsel To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period January 1, 2010 Through January 31, 2010* Filed by Jackson Lewis LLP. Objections due by 3/31/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 03/11/2010) |
| 03/11/2010 | | 2693 | Notice of Service *Re: Order Approving Stipulation Amount the Debtors, Certain Affiliates and the Pension Benefit Guaranty Corporation* (related document(s)2676) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 03/11/2010) |
| 03/11/2010 | | 2694 | Certificate of No Objection *Re: Twelfth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Compensation And For Reimbursement Expenses Incurred For The Period December 1, 2009 Through December 31, 2009* (related document(s)2439) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Gazze, Alissa) (Entered: 03/11/2010) |
| 03/11/2010 | | 2695 | BNC Certificate of Mailing. (related document(s)2665) Service Date 03/11/2010. (Admin.) (Entered: 03/12/2010) |
| 03/11/2010 | | 2696 | BNC Certificate of Mailing. (related document(s)2666) Service Date 03/11/2010. (Admin.) (Entered: 03/12/2010) |
| 03/12/2010 | | 2697 | (CONFIDENTIAL FILED UNDER SEAL) Affidavit of Service Re: (A) Notice of Withdrawal of Debtors' Motion with Respect to Certain Contracts (related document(s)2259, 2410, 2482) Filed by |

| | | | |
|---|---|---|---|
| | | | Nortel Networks Inc., et al. . (SDJ) (Entered: 03/12/2010) |
| 03/12/2010 | | 2698 | (CONFIDENTIAL, FILED UNDER SEAL) Affidavit of Service Re: (A) Notice of Debtors' Request for Authority to Assume and Assign Certain Customer Contracts (Re: D.I. 2022) (related document(s)2022, 2066) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 03/12/2010) |
| 03/12/2010 | | 2699 | (CONFIDENTIAL FILED UNDER SEAL) Affidavit of Mailing Re: Debtors' Fourth Omnibus Motion For An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors' Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal (related document(s)1278, 2388, 2480) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 03/12/2010) |
| 03/12/2010 | | 2700 | (CONFINDENTIAL FILED UNDER SEAL) Affidavit of Service Re: Notice of Withdrawal of Debtors' Assumption and Assignment Notices with Respect to Certain Contracts (related document(s)1685, 2423, 2483) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 03/12/2010) |
| 03/12/2010 | | 2701 | Affidavit/Declaration of Service *Re: Notice of Withdrawal Of Debtors' Motion With Respect To Certain Contracts – (Exhibit B Filed Under Seal)* (related document(s)2614) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 03/12/2010) |
| 03/12/2010 | | 2702 | Application to Employ Chilmark Partners, LLC Nunc Pro Tunc To March 4, 2010 as Consulting Expert For Counsel To The Debtors Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/31/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/24/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service 6 Service List) (Cordo, Ann) (Entered: 03/12/2010) |
| 03/12/2010 | | 2703 | Certificate of No Objection *Re: Application to Employ Linklaters LLP Nunc Pro Tunc to January 26, 2010 As U.K. Counsel for the Debtors and Debtors In Possession* (related document(s)2446) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 03/12/2010) |
| 03/12/2010 | | 2704 | Certificate of No Objection *Re: Twelfth Interim Application Of Jackson Lewis LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period December 1, 2009 Through December 31, 2009* (related document(s)2452) Filed by Jackson Lewis LLP. (Gazze, Alissa) (Entered: 03/12/2010) |
| 03/15/2010 | | 2705 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 03/15/2010) |
| 03/15/2010 | | 2706 | Notice of Withdrawal of *Proof of Claim #4648* Filed by Communications Test Design, Inc.. (Attachments: 1 Proof of Claim) (Skiles, Nicholas) (Entered: 03/15/2010) |

| | | | |
|---|---|---|---|
| 03/15/2010 | | 2707 | Notice Of Debtors' Request For Authority To Assume And Assign Certain Contracts [Schedule A – Filed Under Seal] (related document(s)2193) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Gazze, Alissa) Modified text on 3/16/2010 (TAS). Modified docket text on 3/16/2010 (LMD). (Entered: 03/15/2010) |
| 03/15/2010 | | 2708 | Withdrawal of Claim #2267. Filed by Sacramento County Tax Collector, CA. (SDJ) (Entered: 03/15/2010) |
| 03/15/2010 | | 2710 | Order Authorizing Employment and Linklaters LLP Nunc Pro Tunc to January 26, 2010 as U.K. Counsel for Debtors and Debtors in Possession (related document(s)2446) Order Signed on 3/15/2010. (SDJ) (Entered: 03/15/2010) |
| 03/15/2010 | | 2711 | Certificate of No Objection *re Eleventh Monthly Fee Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of December 1, 2009 through December 31, 2009* (related document(s)2492) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 03/15/2010) |
| 03/15/2010 | | 2712 | Certificate of No Objection *re Twelfth Monthly Fee Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of January 1, 2010 through January 31, 2010* (related document(s)2493) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 03/15/2010) |
| 03/15/2010 | | 2713 | Affidavit of Service (related document(s)2687) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) Modified docket text on 3/16/2010 (LMD). (Entered: 03/15/2010) |
| 03/15/2010 | | 2714 | (CONFIDENTIAL FILED UNDER SEAL) – Schedule A Re: Notice Of Debtors' Request For Authority To Assume And Assign Certain Contracts (related document(s)2707) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to match docket image on 3/30/2010 (SDJ). (Entered: 03/15/2010) |
| 03/15/2010 | | 2715 | Appellant Designation of Items For Inclusion in Record On Appeal *Designation of Record and Statement of Issues Presented on Appeal of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund From the Order Enforcing the Automatic Stay Against Certain Claimants With Respect to the U.K. Pension Proceeding Entered by the United States Bankruptcy Court for the District of Delaware on February 26, 2010* (related document(s)2441, 2576, 2643) Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund. (Alberto, Justin) (Entered: 03/15/2010) |
| 03/15/2010 | | 2716 | Amended Notice Of Debtors' Fourth Omnibus Objection (Non–Substantive) To Certain Claims (Amended; Duplicate; Insufficient Documentation) (related document(s)2348) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/1/2010. (Cordo, Ann) Modified docket text on 3/16/2010 (LMD). (Entered: 03/15/2010) |

| | | | |
|---|---|---|---|
| 03/15/2010 | | 2717 | Affidavit of Service (related document(s)2683, 2684) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) Modified docket text on 3/16/2010 (LMD). (Entered: 03/15/2010) |
| 03/15/2010 | | 2718 | Certificate of No Objection *Re: Fourth Interim Application Of Sherman &Sterling LLP, for Allowance Compensation and for Reimbursement of Expenses Incurred For The Period November 1, 2009 Through January 31, 2010* (related document(s)2465) Filed by Shearman &Sterling, LLP. (Gazze, Alissa) (Entered: 03/15/2010) |
| 03/15/2010 | | 2719 | Certificate of No Objection *Re: Eleventh Interim Application Of Crowell &Moring LLP For Allowance Of Compensation And For Reimbursement Expenses Incurred For The Period November 1, 2009 Through November 30, 2009* (related document(s)2472) Filed by Crowell &Moring LLP. (Gazze, Alissa) (Entered: 03/15/2010) |
| 03/15/2010 | | 2720 | Certificate of No Objection *Re: Twelfth Interim Application Of Crowell &Moring LLP For Allowance Of Compensation And For Reimbursement Expenses Incurred For The Period December 1, 2009 Through December 31, 2009* (related document(s)2473) Filed by Crowell &Moring LLP. (Gazze, Alissa) (Entered: 03/15/2010) |
| 03/15/2010 | | 2721 | Certificate of No Objection *Re: Thirteenth Interim Application Of Crowell &Moring LLP For Allowance Of Compensation And For Reimbursement Expenses Incurred For The Period January 1, 2010 Through January 31, 2010* (related document(s)2474) Filed by Crowell &Moring LLP. (Gazze, Alissa) (Entered: 03/15/2010) |
| 03/16/2010 | | 2722 | Debtors' Fifth Omnibus Motion For An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors' Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal (Exhibit B – Filed Under Seal) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/31/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/24/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B) (Cordo, Ann) Modified text to match docket image on 3/18/2010 (SDJ). (Entered: 03/16/2010) |
| 03/16/2010 | | 2723 | Affidavit of Service *Regarding Designation of Record and Statement of Issues Presented on Appeal of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund From the Order Enforcing the Automatic Stay Against Certain Claimants With Respect to the U.K. Pension Proceeding Entered by the United States Bankruptcy Court for the District of Delaware on February 26, 2010* (related document(s)2715) Filed by Nortel Networks UK Pension Trust Limited &The Board of the Pension Protection Fund. (Alberto, Justin) Modified text to match docket image on 3/18/2010 (SDJ). (Entered: 03/16/2010) |
| 03/16/2010 | | 2724 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)2705) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/17/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 03/16/2010) |

| | | | |
|---|---|---|---|
| 03/16/2010 | | 2725 | Supplemental Application For An Order Authorizing Employment And Retention Of Global IP Law Group, LLC Nunc Pro Tunc To January 15, 2010 As Intellectual Property Consultant To The Debtors And Debtors In Possession (Exhibits C and D – Filed Under Seal) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/31/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/24/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D) (Cordo, Ann) Modified text to match docket image on 3/18/2010 (SDJ). (Entered: 03/16/2010) |
| 03/16/2010 | | 2726 | Motion to File Under Seal *(I) The Interim Agreement And (II) The Statement Of Work, Attached As Exhibits To The Debtors' Supplemental Application For An Order Authorizing Employment Of Global IP Law Group, LLC Nunc Pro Tunc To January 15, 2010 As Intellectual Property Consultant To The Debtors And Debtors In Possession* (related document(s)2725) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/31/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/24/2010. (Attachments: 1 Notice 2 Exhibit A) (Cordo, Ann) (Entered: 03/16/2010) |
| 03/16/2010 | | 2727 | Notice of Service *Re: Order Authorizing Employment and Linklaters LLP Nunc Pro Tunc to January 26, 2010 as U.K. Counsel for Debtors and Debtors in Possession* (related document(s)2710) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 03/16/2010) |
| 03/17/2010 | | 2728 | Certificate of No Objection *(No Order Required) Twelfth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2010 through January 31, 2010* (related document(s)2499) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Kaufman, Lee) (Entered: 03/17/2010) |
| 03/17/2010 | | 2729 | **Minutes of Hearing held on: 03/17/2010** **Subject:** OMNIBUS &FEE APPLICATIONS HEARING. (vCal Hearing ID (102186)). (related document(s) 2724) (SS) Additional attachment(s) added on 3/17/2010 (SS). (Entered: 03/17/2010) |
| 03/17/2010 | | 2730 | Order (FOURTH OMNIBUS) Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses (related document(s)2453, 2454, 2455, 2475, 2478, 2510, 2514, 2520, 2534, 2535, 2536, 2537, 2539, 2543, 2551, 2585, 2640) Order Signed on 3/17/2010. (Attachments: 1 Exhibit A2 Exhibit B) (SDJ) (Entered: 03/17/2010) |
| 03/18/2010 | | 2731 | Notice of Service (related document(s)2730) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 03/18/2010) |
| 03/18/2010 | | 2732 | ORDER Denying the Motion for Certification for Immediate Appeal to the United States Court of Appeals for the Third Ciruit(related document(s)2644) Order Signed on 3/18/2010. (LJH) Additional attachment(s) added on 3/25/2010 (LJH). (Entered: 03/18/2010) |

| | | 2733 | Debtors' Notice Of Filing Of The Metro Ethernet Networks Distribution Escrow Agreement (related document(s)2070, 2627) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Gazze, Alissa) Modified text to match docket image on 3/22/2010 (SDJ). (Entered: 03/18/2010) |
| 03/18/2010 | | | |
| | | 2734 | (WITHDRAWN 3/18/10—SEE DOCKET #2736) Notice of Certificate/Affidavit of Publication *(The Post Standard) — Notice Of Deadline To File Proofs Of Claim* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified Text to add information on 3/22/2010 (SDJ). (Entered: 03/18/2010) |
| 03/18/2010 | | | |
| | | 2735 | (WITHDRAW 3/18/10—SEE DOCKET #2736) Notice of Certificate/Affidavit of Publication *(The New York Times) — Notice Of Deadline To File Proofs Of Claim* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to add information on 3/22/2010 (SDJ). (Entered: 03/18/2010) |
| 03/18/2010 | | | |
| | | 2736 | Notice of Withdrawal of *Notice of Certificate/Affidavit of Publication (The Post Standard) — Notice Of Deadline To File Proofs Of Claim — and — Notice of Certificate/Affidavit of Publication (The New York Times) — Notice Of Deadline To File Proofs Of Claim* (related document(s)2734, 2735) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 03/18/2010) |
| 03/18/2010 | | | |
| | | 2737 | Debtors' Motion For An Order Approving The Engagement Of Grant Thornton LLP Nunc Pro Tunc To February 26, 2010 As Neutral TSA Arbitrator In Connection With The Sale Of Certain Metro Ethernet Networks Business Assets Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/7/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service 6 Service List) (Gazze, Alissa) Modified docket text on 3/22/2010 (LMD). (Entered: 03/19/2010) |
| 03/19/2010 | | | |
| | | 2738 | Transmittal of Record on Appeal and Request for Certification of Direct Appeal to District Court. BAP No. 10–09 (related document(s)2643, 2644, 2715) (TAS) (Entered: 03/22/2010) |
| 03/22/2010 | | | |
| | | 2739 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Communications Support Services Inc To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 03/22/2010) |
| 03/22/2010 | | | |
| | | 2740 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Recrod Filed in the Canadian Proceedings to Approve the Trust Indenture Agreement* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 2) (Parikh, Mona) (Entered: 03/22/2010) |
| 03/22/2010 | | | |
| 03/22/2010 | | 2741 | Application for Compensation *Thirteenth Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period February 1, 2010 Through February 28, 2010* Filed by Huron Consulting Group. Objections due by 4/12/2010. |

| | | | |
|---|---|---|---|
| | | | (Attachments: 1 Exhibit A 2 Exhibit B 3 Exhibit C 4 Certificate of Service) (Cordo, Ann) Additional attachment(s) added on 4/7/2010 (SDJ). (Entered: 03/22/2010) |
| 03/22/2010 | | 2742 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CPU Sales and Service Inc To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 03/22/2010) |
| 03/23/2010 | | 2743 | Notice of Docketing Record on Appeal to BAP. Civil Action Number: 10–230 ; BAP Number: 10–9 (related document(s)2643, 2644, 2715, 2738) (SDJ) (Entered: 03/23/2010) |
| 03/23/2010 | | 2744 | Notice of Rejection of Lease/Executory Contract \\ *Twenty–Ninth Notice Of Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession*. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 03/23/2010) |
| 03/23/2010 | | 2745 | Application for Compensation *Thirteenth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co–Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from February 1, 2010 through February 28, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 4/12/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Exhibit E) (Sloan, Drew) (Entered: 03/23/2010) |
| 03/24/2010 | | 2746 | Affidavit of Service *of Barbara J. Witters of Richards, Layton &Finger, P.A. re: Joinder of the Official Committee of Unsecured Creditors to Response of Debtors in Opposition to the Motion of the Trustee of Nortel Netwroks U.K. Pension Plan and the Board of the Pension Protection Fund for an Order Certifying the Automatic Stay Order for Immediate Appeal to the United States Court of Appeals for the Third Circuit pursuant to 28 U.S.C. Section 158(d)(2)* (related document(s)2688) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) Modified text to match docket image on 3/29/2010 (SDJ). (Entered: 03/24/2010) |
| 03/24/2010 | | 2747 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Creative Associates To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 03/24/2010) |
| 03/24/2010 | | 2748 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Creative Associates To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 03/24/2010) |
| 03/24/2010 | | 2749 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Creative Associates To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 03/24/2010) |
| 03/24/2010 | | 2750 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Collevecchio Enterprises, Inc. DBA Creative Assoc To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 03/24/2010) |
| 03/24/2010 | | 2751 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Collevecchio Enterprises, Inc. DBA Creative Assoc To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 03/24/2010) |
| 03/24/2010 | | 2752 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Collevecchio Enterprises, Inc. DBA Creative Assoc To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 03/24/2010) |
| 03/24/2010 | | 2753 | Motion to Authorize *Debtors Motion Pursuant To 11 U.S.C. §§ 105(a) And 363(b) For An Order (A) Authorizing The Debtors To Accept The Metro Ethernet Networks Argentina Side Offer And (B) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/7/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service 5 Service List) (Gazze, Alissa) (Entered: 03/24/2010) |
| 03/24/2010 | | 2754 | Application for Compensation \\ *Fourteenth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period February 1, 2010 Through February 28, 2010* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 4/13/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 03/24/2010) |
| 03/25/2010 | | 2755 | Transcript regarding Hearing Held 3/17/2010 RE: Omnibus/Fee Applications. Remote electronic access to the transcript is restricted until 6/23/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233–6664.] (RE: related document(s) 2724). Notice of Intent to Request Redaction Deadline Due By 4/1/2010. Redaction Request Due By 4/15/2010. Redacted Transcript Submission Due By 4/26/2010. Transcript access will be restricted through 6/23/2010. (BJM) (Entered: 03/25/2010) |
| 03/25/2010 | | 2756 | Affidavit/Declaration of Service *[Exhibit B − Filed Under Seal]* (related document(s)2707) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 03/25/2010) |
| 03/25/2010 | | 2757 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Inroads Inc To US Debt Recovery III, LP. Filed by US Debt Recovery III, LP. (Jones, Nathan) (Entered: 03/25/2010) |
| 03/25/2010 | | 2758 | Affidavit of Service *Re: Notice of Transfer of Claim* (related document(s)2739) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) Modified text to match docket image on 3/26/2010 (SDJ). (Entered: 03/25/2010) |
| 03/25/2010 | | 2759 | |

| | | | |
|---|---|---|---|
| | | | Affidavit of Service *Re Notice: Filing of Transfer of Claims* (related document(s)2638) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) Modified text to match docket image on 3/26/2010 (SDJ). (Entered: 03/25/2010) |
| 03/25/2010 | | 2760 | (CONFIDENTIAL FILED UNDER SEAL) Affidavit Of Service Re: (A) Notice Of (I) Solicitation Of Initial Bids; (II) Public Auction And Sale Hearing And (III) Related Relief And Dates And (B) Notice Of Debtors Request For Authority To Assume And Assign Certain Customer Agreements (D.I. 2309) (related document(s)2259, 2309) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to docket image on 3/30/2010 (SDJ). (Entered: 03/25/2010) |
| 03/25/2010 | | 2761 | (CONFIDENTIAL FILED UNDER SEAL) – Exhibit C Re: Affidavit Of Mailing Re: Notice Of Filing Of Master Notices Of Assumption And Assignment Of Contracts In Connection With The Proposed Sale Of Certain Assets Of Debtors Carrier Voice Over IP And Application Solutions Business (D.I. 2657) (related document(s)2259, 2657) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to match docket image on 3/30/2010 (SDJ). (Entered: 03/25/2010) |
| 03/25/2010 | | 2762 | (CONFIDENTIAL FILED UNDER SEAL) – Exhibit B Re: Affidavit Of Service Re: Notice Of Withdrawal Of Debtors' Motion With Respect To Certain Contracts (D.I. 2701) (related document(s)2259, 2701) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to match docket image on 3/30/2010 (SDJ). (Entered: 03/25/2010) |
| 03/25/2010 | | 2763 | (CONFIDENTIAL FILED UNDER SEAL) – Exhibit B Re: Affidavit Of Service Re: Notice Of Debtors' Request For Authority To Assume And Assign Certain Contracts (D.I. 2756) (related document(s)2259, 2756) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to match docket image on 3/30/2010 (SDJ). (Entered: 03/25/2010) |
| 03/26/2010 | | 2764 | Amended Application to Employ/Retain Chilmark Partners LLC Nunc Pro Tunc To March 4, 2010 as Consulting Expert To The Debtors And Debtors In Possession Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/31/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/30/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C) (Cordo, Ann) (Entered: 03/26/2010) |
| 03/26/2010 | | 2765 | Application for Compensation *First Monthly Application Of Linklaters LLP As U.K. Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period January 26, 2010 Through February 28, 2010* Filed by Linklaters LLP. Objections due by 4/15/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Cordo, Ann) (Entered: 03/26/2010) |
| 03/26/2010 | | 2766 | Certification of Counsel *Regarding Stipulation And Proposed Order Approving The Stipulation Among The Debtors, Certain Affiliates And The Pension Guaranty Corporation* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) |

| | | | |
|---|---|---|---|
| | | | (Entered: 03/26/2010) |
| 03/26/2010 | | 2767 | Affidavit of Service (related document(s)2348, 2690, 2716) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) Modified text to match docket image on 3/26/2010 (SDJ). (Entered: 03/26/2010) |
| 03/26/2010 | | 2768 | Debtor–In–Possession Monthly Operating Report for Filing Period November 29, 2009 through December 31, 2009 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 03/26/2010) |
| 03/26/2010 | | 2769 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Adex Corporation To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 03/26/2010) |
| 03/26/2010 | | 2770 | Application for Compensation *Thirteenth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co–Counsel to the Official Committee of Unsecured Creditors for the Period from February 1, 2010 through February 28, 2010* Filed by Richards, Layton &Finger, PA. Objections due by 4/15/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, Drew) (Entered: 03/26/2010) |
| 03/26/2010 | | 2771 | Application for Compensation *Thirteenth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from February 1, 2010 through February 28, 2010* Filed by Ashurst LLP. Objections due by 4/16/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 03/26/2010) |
| 03/26/2010 | | 2772 | Certificate of No Objection *Re: Debtors' Motion For Entry Of An Order Granting Debtors Additional Time To File Reports Of Financial Information For The Period Ending April 1, 2010* (related document(s)2636) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 03/26/2010) |
| 03/26/2010 | | 2773 | Certificate of No Objection *Re: Debtors' Application For Entry Of An Order Approving An Amendment To The Terms Of Compensation And Retention Of Palisades Capital Advisors LLC And Punter Southall LLC As Pension Co–Advisors To The Debtors* (related document(s)2682) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 03/26/2010) |
| 03/26/2010 | | 2774 | Certificate of No Objection *Re: Debtors' Fifth Omnibus Motion For An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors' Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal* (related document(s)2722) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 03/26/2010) |
| 03/26/2010 | | 2775 | Certificate of No Objection *Re: Supplemental Application For An Order Authorizing Employment And Retention Of Global IP Law Group, LLC Nunc Pro Tunc To January 15, 2010 As Intellectual Property Consultant To The Debtors And Debtors In Possession* (related document(s)2725) Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Cordo, Ann) (Entered: 03/26/2010) |
| 03/26/2010 | | 2776 | Certificate of No Objection *Re: Debtors' Motion For Entry Of An Order Authorizing The Debtors To File Under Seal Certain Portions Of (I) The Interim Agreement And (II) The Statement Of Work, Attached As Exhibits To The Debtors' Supplemental Application For An Order Authorizing Employment Of Global IP Law Group, LLC Nunc Pro Tunc To January 15, 2010 As Intellectual Property Consultant To The Debtors And Debtors In Possession* (related document(s)2726) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 03/26/2010) |
| 03/26/2010 | | 2777 | Notice of Transfer *Transfer Agreement 3001(e)(2): Transferor: Jaco Electronics, Inc. to Coface North America Insurance Company*. Filed by JACO ELECTRONICS, INC.. (Bernard, Richard) (Entered: 03/26/2010) |
| 03/26/2010 | | 2778 | Notice of Transfer *Transfer/Assignment of Claim; Transfer Agreement 3001(e)(2); Trasferor: Jaco Electronics, Inc. to Coface North America Insurance Company*. Filed by JACO ELECTRONICS, INC.. (Bernard, Richard) (Entered: 03/26/2010) |
| 03/26/2010 | | 2779 | WITHDRAWN 11/30/2010, SEE DOCKET #4446. Debtors' Motion For Entry Of An Order Determining Certain Tax Liabilities Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/7/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B) (Cordo, Ann) Modified text to match docket image on 3/29/2010 (SDJ). Modified on 12/1/2010 (TAS). (Entered: 03/26/2010) |
| 03/26/2010 | | 2801 | (CONFIDENTIAL FILED UNDER SEAL–Schedule A RE: Notice of Withdrawal of Debtors' Motion with Respect to Certain Contracts (related document(s)2280, 2314) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 03/30/2010) |
| 03/27/2010 | | 2780 | BNC Certificate of Mailing. (related document(s)2755) Service Date 03/27/2010. (Admin.) (Entered: 03/28/2010) |
| 03/29/2010 | | 2781 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Symmetricom To Contrarian Funds, LLC. Filed by Contrarian Funds, LLC. (Minsch, Alisa) (Entered: 03/29/2010) |
| 03/29/2010 | | 2782 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Symmetricom Inc. To Contrarian Funds, LLC. Filed by Contrarian Funds, LLC. (Minsch, Alisa) (Entered: 03/29/2010) |
| 03/29/2010 | | 2783 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/31/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 03/29/2010) |
| 03/29/2010 | | 2784 | Order Approving Stipulation Among The Debtors, Certain Affiliates And The Pension Guaranty Corporation (related document(s)2766) Order Signed on 3/29/2010. (Attachments: 1 Exhibit 1–Stipulation) (SDJ) (Entered: 03/29/2010) |

| 03/29/2010 | | 2785 | Notice of Withdrawal of *Objection of Qwest Services Corporation to Initial Notice of Debtors' Request for Authority to Assume and Assign Certain Customer Agreements* (related document(s)1514, 1898, 2092) Filed by Qwest Services Corporation. (Attachments: 1 Certificate of Service) (Falgowski, Justin) (Entered: 03/29/2010) |
| 03/29/2010 | | 2786 | Order Authorizing the Debtors to File Under Seal (I) The Statement of Work and (II) The Interim Agreement, Attached as exhibits to the Debtors' Supplemental Application for an Order Authorizing the Employment and Retention of Global IP Law Group, LLC Nunc Pro Tunc to January 15, 2009 as Intellectual Property Consultant and Legal Advisors to the Debtors and Debtors in Possession (related document(s)2726) Order Signed on 3/29/2010. (SDJ) (Entered: 03/29/2010) |
| 03/29/2010 | | 2787 | Order (Supplemental) Authorizing Employment and Retention of Global IP Law Group, LLC Nunc Pro Tunc to January 15, 2010 as Intellectual Property Consultant and Legal Advisors to the Debtors and Debtors in Possession. (related document(s)2725) Order Signed on 3/29/2010. (GM) (Entered: 03/29/2010) |
| 03/29/2010 | | 2788 | Order (A) Approving the Assumption and Assignment of Certain Additional Executory Contracts in Connection with the Sale of the Debtors' Enterprise Solutions Business and (B) Authorizing the Debtors to File Information Under Seal. (related document(s)2722) Order Signed on 3/29/2010. (GM) (Entered: 03/29/2010) |
| 03/29/2010 | | 2789 | Order Approving an Amendment to the Terms of Compensation and Retention of Palisades Capital Advisors LLC and Punter Southall LLC, as Pension Co−Advisors to the Debtors. (related document(s)2682) Order Signed on 3/29/2010. (GM) (Entered: 03/29/2010) |
| 03/29/2010 | | 2790 | Order Granting Debtors Additional Time to File Reports of Financial Information. (related document(s)2636) Order Signed on 3/29/2010. (GM) (Entered: 03/29/2010) |
| 03/29/2010 | | 2791 | Notice of Withdrawal *Of Debtors' Assignment Notices With Respect TO Certain Contracts (Schedule A − Filed Under Seal)* (related document(s)2022, 2360) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Cordo, Ann) (Entered: 03/29/2010) |
| 03/29/2010 | | 2792 | Certificate of No Objection *Re: Second Monthly Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. For Allowance Of Interim Compensation And for Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period February 1, 2010 Through February 28, 2010* (related document(s)2650) Filed by John Ray. (Cordo, Ann) (Entered: 03/29/2010) |
| 03/29/2010 | | 2793 | Notice of Service *Re: Order Approving Stipulation Among The Debtors, Certain Affiliates And The Pension Guaranty Corporation* (related document(s)2784) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 03/29/2010) |
| 03/29/2010 | | 2794 | Affidavit *Of Service Re: Notice: Filing Of Transfer Of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) (Entered: |

| | | | |
|---|---|---|---|
| | | | 03/29/2010) |
| 03/29/2010 | | <u>2795</u> | Affidavit *Of Service Re: Notice Of Defective Transfer* Filed by Epiq Bankruptcy Solutions, LLC. (Attachments:<u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Exhibit C) (Cordo, Ann) (Entered: 03/29/2010) |
| 03/29/2010 | | <u>2809</u> | Withdrawal of Claim *#474*. Filed by Douglas G Clark. (SDJ) (Entered: 03/31/2010) |
| 03/30/2010 | | <u>2796</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Covergence, Inc. To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 03/30/2010) |
| 03/30/2010 | | <u>2797</u> | Notice Of Resolution Of Verizon Objection To Sale Of The Assets Of The CVAS Business (related document(s)<u>2193, 2595</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u>1</u> Certificate of Service <u>2</u> Service List) (Gazze, Alissa) Modified text to match docket image on 3/30/2010 (SDJ). (Entered: 03/30/2010) |
| 03/30/2010 | | <u>2798</u> | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/31/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments:<u>1</u> Certificate of Service <u>2</u> Service List) (Gazze, Alissa) (Entered: 03/30/2010) |
| 03/30/2010 | | <u>2799</u> | Notice of Service (related document(s)<u>2790</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u>1</u> Service List) (Gazze, Alissa) (Entered: 03/30/2010) |
| 03/30/2010 | | <u>2800</u> | (CONFIDENTIAL FILED UNDER SEAL)–Exhibits C &D RE: Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal (I) The Interim Agreement And (II) The Statement Of Work, Attached As Exhibits To The Debtors' Supplemental Application For An Order Authorizing Employment Of Global IP Law Group, LLC Nunc Pro Tunc To January 15, 2010 As Intellectual Property Consultant To The Debtors And Debtors In Possession (related document(s)<u>2725, 2726, 2786</u>) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 03/30/2010) |
| 03/30/2010 | | <u>2802</u> | Certificate of No Objection *(No Order Required) Twelfth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co–Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from January 1, 2010 through January 31, 2010* (related document(s)<u>2485</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/30/2010) |
| 03/30/2010 | | <u>2803</u> | Certificate of No Objection *(No Order Required) Twelfth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from January 1, 2010 through January 31, 2010* (related document(s)<u>2497</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/30/2010) |

| | | | |
|---|---|---|---|
| 03/30/2010 | | 2804 | Certificate of No Objection *(No Order Required) Twelfth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from January 1, 2010 through January 31, 2010* (related document(s)2500) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/30/2010) |
| 03/30/2010 | | 2805 | Certificate of No Objection *(No Order Required) Twelfth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from January 1, 2010 through January 31, 2010* (related document(s)2519) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/30/2010) |
| 03/30/2010 | | 2806 | Notice of Service *Re: Notice of Withdrawal Of Debtors' Assignment Notices With Respect To Certain Contracts (Exhibit B Filed Under Seal)* (related document(s)2791) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 03/30/2010) |
| 03/30/2010 | | 2807 | Application for Compensation *Thirteenth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from February 1, 2010 through February 28, 2010* Filed by Capstone Advisory Group, LLC. Objections due by 4/19/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) (Entered: 03/30/2010) |
| 03/30/2010 | | 2808 | Notice of (SECOND AMENDED) Agenda of Matters Scheduled for Hearing (related document(s)2798) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/31/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) Modified text to add information on 3/31/2010 (SDJ). (Entered: 03/30/2010) |
| 03/31/2010 | | 2810 | **Minutes of Hearing held on: 03/31/2010** **Subject:** OMNIBUS HEARING – w/Canadian Court and Court Reporter. (vCal Hearing ID (102187)). (related document(s) 2808) (SS) Additional attachment(s) added on 3/31/2010 (SS). Additional attachment(s) added on 4/7/2010 (SS). (Entered: 03/31/2010) |
| 03/31/2010 | | 2811 | Affidavit of Service *[Exhibit C − Filed Under Seal]* (related document(s)2722, 2725, 2726) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) Modified text to match docket image on 4/6/2010 (SDJ). (Entered: 03/31/2010) |
| 03/31/2010 | | 2812 | Order (SUPPLEMENTAL FOURTH OMNIBUS) Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses(related document(s)2548, 2549, 2551) Order Signed on 3/31/2010. (Attachments: 1 Exhibit A) (SDJ) (Entered: 03/31/2010) |

| | | | |
|---|---|---|---|
| 03/31/2010 | | 2813 | Notice Of Withdrawal Of Portion Of Twenty–Sixth Notice Of Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession (related document(s)2204) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) Modified on text to match docket image 4/6/2010 (SDJ). (Entered: 03/31/2010) |
| 03/31/2010 | | 2814 | Order Authorizing Employment and Retention of Chilmark Partners, LLC Nunc Pro Tunc to March 4, 2010 as Consulting Expert to the Debtors and Debtors in Possession (related document(s)2764) Order Signed on 3/31/2010. (Attachments: 1 Exhibit 1) (SDJ) (Entered: 03/31/2010) |
| 03/31/2010 | | 2815 | Order (I) Authorizing And Approving Nortel Network Inc.'s Entry Into The Cascading Directors' Trust Indenture, (II) Authorizing And Approving The Related Side Agreement And (III) Granting Related Relief (related document(s)2683) Order Signed on 3/31/2010. (SDJ) (Entered: 03/31/2010) |
| 03/31/2010 | | 2816 | Order (I) Authorizing The Debtors To Redact Certain Portions Of The Cascading Trust Indenture, (II) Authorizing The Debtors To File Under Seal An Exhibit Of The Cascading Directors Trust Indenture And (III) Granting Related Relief(related document(s)2684) Order Signed on 3/31/2010. (SDJ) (Entered: 03/31/2010) |
| 03/31/2010 | | 2817 | (CONFIDENTIAL FILED UNDER SEAL) – Exhibit B Re: Notice Of Service Re: Notice Of Withdrawal Of Debtors' Assignment Notices With Respect To Certain Contracts (related document(s)2066, 2791, 2806) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to match docket image on 4/1/2010 (SDJ). (Entered: 03/31/2010) |
| 03/31/2010 | | 2818 | (CONFINDENTIAL FILED UNDER SEAL) Exhibit C Re: Affidavit Of Service Re: [I] Debtors Fifth Omnibus Motion For An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal; [II] Supplemental Application For An Order Authorizing Employment And Retention Of Global IP Law Group, LLC Nunc Pro Tunc To January 15, 2010 As Intellectual Property Consultant To The Debtors And Debtors In Possession; And [III] Debtors Motion For Entry Of An Order Authorizing The Debtors To File Under Seal Certain Portions Of (I) The Interim Agreement And (II) The Statement Of Work, Attached As Exhibits To The Debtors Supplemental Application For An Order Authorizing Employment Of Global IP Law Group, LLC Nunc Pro Tunc To January 15, 2010 As Intellectual Property Consultant To The Debtors And Debtors In Possession (related document(s)1278, 2811) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to match docket image on 4/1/2010 (SDJ). (Entered: 03/31/2010) |
| 03/31/2010 | | 2819 | Application for Compensation \\ *Ninth Monthly Application Of Palisades Capital Advisors LLC For Allowance Of Compensation And Reimbursement Of Expenses For The Period February 1, 2010 Through February 28, 2010* Filed by Palisades Capital Advisors LLC. Objections due by 4/20/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) |

| | | | |
|---|---|---|---|
| | | | (Entered: 03/31/2010) |
| 03/31/2010 | | 2820 | Notice of Service *Re: Order Approving an Amendment to the Terms of Compensation and Retention of Palisades Capital Advisors LLC and Punter Southall LLC, as Pension Co−Advisors to the Debtors* (related document(s)2789) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 03/31/2010) |
| 04/01/2010 | | 2821 | Appellees Debtors' Designation Of An Additional Item To Be Included In The Record With Respect To Appeal (BAP#10−9)(CA No. 10−230) From The Order Enforcing The Automatic Stay Against Certain Claimants With Respect To The U.K. Pension Proceedings Entered By The United States Bankruptcy Court For The District Of Delaware On February 26, 2010 (related document(s)2643) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) Modified text to add information on 4/6/2010 (SDJ). (Entered: 04/01/2010) |
| 04/01/2010 | | 2822 | Affidavit/Declaration of Service *of Barbara J. Witters (Thirteenth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from February 1, 2010 through February 28, 2010)* (related document(s)2745) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 04/01/2010) |
| 04/01/2010 | | 2823 | Notice of Withdrawal of Appearance Filed by Clearwire Corporation. (Waggoner, James) (Entered: 04/01/2010) |
| 04/01/2010 | | 2824 | (CONFIDENTIAL FILED UNDER SEAL) Schedule A RE: Notice of Withdrawal of Debtors' Assignment Notices with Respect to Certain Contracts (related document(s)2066, 2791) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 04/01/2010) |
| 04/01/2010 | | 2825 | Debtor−In−Possession Monthly Operating Report for Filing Period January 1, 2010 through January 31, 2010 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 04/01/2010) |
| 04/01/2010 | | 2826 | Application for Compensation *Thirteenth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from February 1, 2010 Through February 28, 2010* Filed by Fraser Milner Casgrain LLP. Objections due by 4/21/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 04/01/2010) |
| 04/01/2010 | | 2827 | Affidavit of Service *Re: Amended Application to Employ/Retain Chilmark Partners LLC Nunc Pro Tunc To March 4, 2010 as Consulting Expert To The Debtors And Debtors In Possession* (related document(s)2764) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) Modified text to match docket image on 4/6/2010 (SDJ). (Entered: 04/01/2010) |

| | | | |
|---|---|---|---|
| 04/01/2010 | | 2828 | Affidavit/Declaration of Service *Re: Debtors' Motion For Entry Of An Order Determining Certain Tax Liabilities* (related document(s)2779) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 04/01/2010) |
| 04/02/2010 | | 2829 | Response *to Motion for Entry of Order Pursuant to 11 U.S.C. Section 505 and 105* (related document(s)2779) Filed by Iowa Department of Revenue (Waters, John) (Entered: 04/02/2010) |
| 04/02/2010 | | 2830 | Supplemental Declaration in Support *(Eighth of James L. Bromley) of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors in Possession* (related document(s)24, 195, 371, 686, 1046, 1367, 2191, 2349) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 04/02/2010) |
| 04/05/2010 | | 2831 | The transcriber has requested a standing order for all hearings in this case for the period 4–5–2010 to 4–19–2010. To obtain a copy of a transcript, contact the transcriber, Diaz Data Services, at telephone number: 717–233–6664. (MPM) (Entered: 04/05/2010) |
| 04/05/2010 | | 2832 | Notice of Withdrawal of (related document(s)2586) Filed by Tellabs Operations, Inc.. (McMahon, Michelle) (Entered: 04/05/2010) |
| 04/05/2010 | | 2846 | Claims Register *in alphabetical and numerical order can be viewed upon request at the clerk's office.* Filed by Epiq Bankruptcy Solutions, LLC. (JRK) (Entered: 04/09/2010) |
| 04/06/2010 | | 2833 | Fourth Supplemental Affidavit Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1 2 Exhibit 2 3 Exhibit 3 4 Exhibit 4 5 Exhibit 5 6 Exhibit 6 7 Certificate of Service) (Cordo, Ann) Modified text to match docket image on 4/7/2010 (SDJ). (Entered: 04/06/2010) |
| 04/06/2010 | | 2834 | Notice Of Twelfth Supplement To List Of Ordinary Course Professionals (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1140, 1241, 1318, 1398, 1694, 1894, 2040, 2411) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1 2 Certificate of Service 3 Service List) (Cordo, Ann) Modified text to match docket image on 4/7/2010 (SDJ). (Entered: 04/06/2010) |
| 04/07/2010 | | 2835 | Certificate of No Objection *Re: Amended Notice Of Debtors Fourth Omnibus Objection (Non–Substantive) To Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. 3007 And Del. L.R. 3007–1 (Amended; Duplicate; Insufficient Documentation)* (related document(s)2716) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 04/07/2010) |
| 04/07/2010 | | 2836 | Affidavit/Declaration of Service (related document(s)2769) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 04/07/2010) |
| 04/07/2010 | | 2837 | Affidavit/Declaration of Service *[Exhibit B – Filed Under Seal]* (related document(s)2786, 2787, 2788) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 04/07/2010) |

| | | | |
|---|---|---|---|
| 04/07/2010 | | 2838 | Application for Compensation \\ *Fourteenth Interim Application Of Jackson Lewis LLP For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period February 1, 2010 Through February 28, 2010* Filed by Jackson Lewis LLP. Objections due by 4/27/2010. (Attachments: 1 Notice 2 Schedule A3 Schedule B4 Certificate of Service) (Cordo, Ann) (Entered: 04/07/2010) |
| 04/07/2010 | | 2839 | Notice of Adjourned/Rescheduled Hearing *Time From April 29, 2010 At 2:00 P.M. (ET) To April 29, 2010 At 10:00 A.M. (ET)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/27/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 04/07/2010) |
| 04/07/2010 | | 2840 | Debtors' Notice Of Filing Of List Of Assumed And Assigned Contracts In Connection With The Sale Of Certain Assets Of Debtors' Metro Ethernet Networks Business (Exhibit A Filed Under Seal) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) Modified text to match docket image on 4/9/2010 (SDJ). (Entered: 04/07/2010) |
| 04/08/2010 | | 2841 | (CONFIDENTIAL FILED UNDER SEAL)– Exhibit B Re: Affidavit of Service (related document(s)2788, 2837) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to match docket image on 4/9/2010 (SDJ). (Entered: 04/08/2010) |
| 04/08/2010 | | 2842 | Transcript regarding Hearing Held 3/3/2010 RE: Omnibus and Sale Hearing (With Canadian Court). Remote electronic access to the transcript is restricted until 7/7/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext Reporting Company, Telephone number 212–267–6868.] Notice of Intent to Request Redaction Deadline Due By 4/15/2010. Redaction Request Due By 4/29/2010. Redacted Transcript Submission Due By 5/10/2010. Transcript access will be restricted through 7/7/2010. (related document(s)2615) (JNP) (Entered: 04/08/2010) |
| 04/08/2010 | | 2843 | Transcript regarding Hearing Held 3/4/2010 RE: Telephonic Hearing Re: Ruling From 3/3/2010 Hearing. Remote electronic access to the transcript is restricted until 7/7/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Transcripts Plus, Inc., Telephone number 215–862–1115.] Notice of Intent to Request Redaction Deadline Due By 4/15/2010. Redaction Request Due By 4/29/2010. Redacted Transcript Submission Due By 5/10/2010. Transcript access will be restricted through 7/7/2010. (related document(s)2615) (JNP) (Entered: 04/08/2010) |
| 04/08/2010 | | 2844 | Certificate of No Objection *Re: Thirteenth Interim Application Of Jackson Lewis LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period January 1, 2010 Through January 31, 2010* (related document(s)2692) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 04/08/2010) |
| 04/08/2010 | | 2845 | |

| | | | |
|---|---|---|---|
| | | | Application for Compensation \\ *Third Monthly Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. For Allowance Of Interim Compensation And for Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2010 Through March 31, 2010* Filed by John Ray. Objections due by 4/28/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 04/08/2010) |
| 04/08/2010 | | 2855 | Withdrawal of Claim *No. 1139*. Filed by United States Equal Employment Opportunity Commission. (SDJ) (Entered: 04/12/2010) |
| 04/09/2010 | | 2847 | (CONFIDENTIAL FILED UNDER SEAL)– EXHIBIT A RE: Notice of Filing of List of Assumed and Assigned Contracts in Connection with the Sale of Certain Assets of Debtors' Metro Ethernet Networks Business (related document(s)1685, 2840) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 04/09/2010) |
| 04/09/2010 | | 2848 | Certificate of No Objection *Regarding Debtors' Motion For An Order Approving The Engagement Of Grant Thornton LLP Nunc Pro Tunc To February 26, 2010 As Neutral TSA Arbitrator In Connection With The Sale Of Certain Metro Ethernet Networks Business Assets* (related document(s)2737) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 04/09/2010) |
| 04/09/2010 | | 2849 | Certificate of No Objection *Regarding Debtors Motion Pursuant To 11 U.S.C. §§ 105(a) And 363(b) For An Order (A) Authorizing The Debtors To Accept The Metro Ethernet Networks Argentina Side Offer And (B) Granting Related Relief* (related document(s)2753) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 04/09/2010) |
| 04/09/2010 | | 2850 | Affidavit/Declaration of Service *Re: Motion For Entry Of An Order Determining Certain Tax Liabilities* (related document(s)2779) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 04/09/2010) |
| 04/09/2010 | | 2851 | Debtor–In–Possession Monthly Operating Report for Filing Period February 1, 2010 through February 28, 2010 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Remming, Andrew) (Entered: 04/09/2010) |
| 04/10/2010 | | 2852 | BNC Certificate of Mailing. (related document(s)2842) Service Date 04/10/2010. (Admin.) (Entered: 04/11/2010) |
| 04/10/2010 | | 2853 | BNC Certificate of Mailing. (related document(s)2843) Service Date 04/10/2010. (Admin.) (Entered: 04/11/2010) |
| 04/12/2010 | | 2854 | Response (related document(s)2779) Filed by United States on behalf of Internal Revenue Service (Geht, Jan) (Entered: 04/12/2010) |
| 04/12/2010 | | 2856 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Kaiser Associates Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 04/12/2010) |
| 04/12/2010 | | 2857 | |

| | | | |
|---|---|---|---|
| | | | Motion to Allow *//Motion for Allowance and Immediate Payment of Administrative Claim* Filed by ACS Cable Systems, Inc.. Hearing scheduled for 5/19/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/5/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Proposed Form of Order) (Keenan, Benjamin) (Entered: 04/12/2010) |
| 04/12/2010 | | 2858 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 04/12/2010) |
| 04/12/2010 | | 2859 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Coface North America Insurance Co. To Riverside Claims LLC. Filed by Riverside Claims, LLC.. (Herskowitz, Neil) (Entered: 04/12/2010) |
| 04/12/2010 | | 2860 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Coface North America Insurance Co. To Riverside Claims LLC. Filed by Riverside Claims, LLC.. (Herskowitz, Neil) (Entered: 04/12/2010) |
| 04/12/2010 | | 2861 | Affidavit/Declaration of Service *Regarding Motion for Allowance and Immediate Payment of Administrative Claim* (related document(s)2857) Filed by ACS Cable Systems, Inc.. (Keenan, Benjamin) (Entered: 04/12/2010) |
| 04/12/2010 | | 2862 | Notice of Service *[Supplemental]* (related document(s)2858) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 04/12/2010) |
| 04/12/2010 | | 2863 | Motion to Appear pro hac vice *of Jonathan P. Guy, Esquire of the law firm Orrick, Herrington &Sutcliffe LLP*. Receipt Number DEX004051, Filed by California Franchise Tax Board. (Hurford, Mark) (Entered: 04/12/2010) |
| 04/12/2010 | | 2864 | Objection *California Franchise Tax Board's Opposition to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. Sections 505 and 105 Determining Certain Tax Liabilities* (related document(s)2779) Filed by California Franchise Tax Board (Attachments: 1 Certificate of Service) (Hurford, Mark) (Entered: 04/12/2010) |
| 04/12/2010 | | 2865 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 23 Exhibit A part 3) (Caloway, Mary) (Entered: 04/12/2010) |
| 04/12/2010 | | 2866 | Notice of Filing of 41st Report of the Monitor Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) Modified text to match docket image on 4/14/2010 (SDJ). (Entered: 04/12/2010) |
| 04/12/2010 | | 2867 | Notice of Filing of 42nd Report of the Monitor Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 2) (Caloway, Mary) Modified text to match docket image on |

| | | | |
|---|---|---|---|
| | | | 4/15/2010 (SDJ). (Entered: 04/12/2010) |
| 04/12/2010 | | 2868 | Notice of Filing of 43rd Report of the Monitor Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) Modified text to match docket image on 4/15/2010 (SDJ). (Entered: 04/12/2010) |
| 04/13/2010 | | 2869 | HEARING CANCELLED/RESCHEDULED. Amended Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 04/13/2010) |
| 04/13/2010 | | 2870 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)2865, 2866, 2867, 2868) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 04/13/2010) |
| 04/13/2010 | | 2871 | Order Granting Admission pro hac vice of Jonathan P. Guy, Esquire (related document(s)2863) Order Signed on 4/12/2010. (SDJ) (Entered: 04/13/2010) |
| 04/13/2010 | | 2872 | Order (A) Authorizing The Debtors To Accept The Metro Ethernet Networks Argentina Side Offer And (B) Granting Related Relief (related document(s)2753) Order Signed on 4/12/2010. (SDJ) (Entered: 04/13/2010) |
| 04/13/2010 | | 2873 | Order Approving The Engagement Of Grant Thornton LLP Nunc Pro Tunc To February 26, 2010 As Neutral TSA Arbitrator In Connection With The Sale Of Certain Metro Ethernet Networks Business Assets (related document(s)2737) Order Signed on 4/13/2010. (SDJ) (Entered: 04/13/2010) |
| 04/13/2010 | | 2874 | Certification of Counsel *Regarding [Proposed] Supplemental Order Granting Debtors' Fourth Omnibus Objection (Non−Substantive) To Certain Claims Pursuant To 11 U.S.C. § 502, Fed. R. Bankr. 3007 And Del. L.R. 3007−1 (Amended; Duplicate; Insufficient Documentation)* (related document(s)2348, 2716) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1) (Gazze, Alissa) (Entered: 04/13/2010) |
| 04/13/2010 | | 2875 | Notice of Service (related document(s)2812, 2872, 2873) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 04/13/2010) |
| 04/13/2010 | | 2876 | Affidavit/Declaration of Service *Re Notice of Transfer of Claim* (related document(s)2796) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 04/13/2010) |
| 04/13/2010 | | 2877 | Notice of Withdrawal of Appearance Filed by TTI Team Telecom Netherlands B.V.. (Stremba, Lee) (Entered: 04/13/2010) |
| 04/13/2010 | | 2881 | Response *to Fourth Omnibus Objection* Filed by Prince Fred Adom (related document(s)2716, 2348). (SDJ) (Entered: 04/14/2010) |
| 04/13/2010 | | 2883 | Objection *Objection to Debtors' Objection to Amended; Duplicate; and/or Insufficient Documentation of Claim* Filed by Prince Fred Adom (SDJ) (Entered: 04/14/2010) |

| 04/13/2010 | | 2884 | Letter Response Concerning Proof of Interest Filed by Rogelio Beltran . (TAS) (Entered: 04/14/2010) |
|---|---|---|---|
| 04/14/2010 | | 2878 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Paragon Communications To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 04/14/2010) |
| 04/14/2010 | | 2879 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Freedom CAD Services Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 04/14/2010) |
| 04/14/2010 | | 2880 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Strength Tek Fitness and Wellness To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 04/14/2010) |
| 04/14/2010 | | 2882 | Order (Supplemental) Granting Debtors' Fourth Omnibus Objection (Non–Substantive) To Certain Claims (Amended; Duplicate; Insufficient Documentation) (related document(s)2348, 2716) Order Signed on 4/14/2010. (Attachments: 1 Exhibit A) (TAS) (Entered: 04/14/2010) |
| 04/14/2010 | | 2885 | Transcript regarding Hearing Held 9/30/2009 RE: Omnibus/Fees. Remote electronic access to the transcript is restricted until 7/13/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Perfect Pages, Telephone number (609)654–8880.] (RE: related document(s) 1559). Notice of Intent to Request Redaction Deadline Due By 4/21/2010. Redaction Request Due By 5/5/2010. Redacted Transcript Submission Due By 5/17/2010. Transcript access will be restricted through 7/13/2010. (BJM) (Entered: 04/14/2010) |
| 04/14/2010 | | 2886 | Certificate of No Objection *Re: Thirteenth Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period February 1, 2010 Through February 28, 2010* (related document(s)2741) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 04/14/2010) |
| 04/14/2010 | | 2887 | Affidavit *Of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A 2 Exhibit B) (Cordo, Ann) (Entered: 04/14/2010) |
| 04/14/2010 | | 2888 | Affidavit/Declaration of Service *Re: Debtors' Motion For An Order Approving The Metro Ethernet Networks Side Agreement And Granting Related Relief and Notice of Debtors' Motion For An Order Approving The Metro Ethernet Networks Side Agreement And Granting Related Relief* (related document(s)2574, 2575) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 04/14/2010) |
| 04/15/2010 | | 2889 | Notice of Withdrawal *of Certain Proofs of Claims by SBC Internet Services* Filed by AT(Attachments: 1 Exhibit A 2 Certificate of Service) (Winfree, Amanda) (Entered: 04/15/2010) |

| | | | |
|---|---|---|---|
| 04/15/2010 | | 2890 | Monthly Application for Compensation *(Thirteenth) and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of February 1, 2010 through February 28, 2010* Filed by Jefferies &Company, Inc.. Objections due by 5/5/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Brannigan, Patrick) (Entered: 04/15/2010) |
| 04/15/2010 | | 2891 | Certificate of No Objection *(No Order Required) Thirteenth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from February 1, 2010 through February 28, 2010* (related document(s)2745) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 04/15/2010) |
| 04/15/2010 | | 2892 | Certificate of No Objection *Re: Fourteenth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period February 1, 2010 Through February 28, 2010* (related document(s)2754) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 04/15/2010) |
| 04/16/2010 | | 2893 | Motion to Allow *Debtors Motion For Entry Of An Order Authorizing (A) The Debtors Entry Into An Employment Agreement And (B) Payment Of An Award Under Nortels Key Executive Incentive Plan* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/5/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/28/2010. (Attachments: 1 Notice 2 Exhibit A) (Cordo, Ann) (Entered: 04/16/2010) |
| 04/16/2010 | | 2894 | Motion to Shorten *Re: Debtors Motion For Entry Of An Order Authorizing (A) The Debtors Entry Into An Employment Agreement And (B) Payment Of An Award Under Nortels Key Executive Incentive Plan* (related document(s)2893) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/5/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 04/16/2010) |
| 04/16/2010 | | 2895 | Order Shortening Notice of Debtors Motion For Entry Of An Order Authorizing (A) The Debtors Entry Into An Employment Agreement And (B) Payment Of An Award Under Nortels Key Executive Incentive Plan (related document(s)2893, 2894) Order Signed on 4/16/2010. (SDJ) (Entered: 04/16/2010) |
| 04/16/2010 | | 2896 | Affidavit/Declaration of Service (related document(s)2882) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/16/2010) |
| 04/16/2010 | | 2897 | (COPY FROM DISTRICT) Memorandum Order Regarding Appeal (BAP#10−9) (Civil Action No. 10−230)(related document(s)2643) Order Signed on 4/15/2010. (SDJ) (Entered: 04/16/2010) |
| 04/16/2010 | | 2898 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing. (related document(s)2885) Service Date 04/16/2010. (Admin.) (Entered: 04/17/2010) |
| 04/19/2010 | | 2899 | Motion to Authorize *Debtors Motion For An Order Authorizing (I) The Termination Of Certain Leases With Hewlett Packard Financial Services Nunc Pro Tunc To February 17, 2010, And (II) The Assignment To Avaya Inc. Of Certain Rights Thereto* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/19/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/6/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Gazze, Alissa) (Entered: 04/19/2010) |
| 04/19/2010 | | 2900 | Affidavit/Declaration of Service (related document(s)2814, 2815, 2816) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 04/19/2010) |
| 04/20/2010 | | 2901 | Notice of Service *Notice of Filing of the Fourth Amended and Restated Initial Order of the Ontario Court in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A2 Exhibit B) (Caloway, Mary) (Entered: 04/20/2010) |
| 04/20/2010 | | 2902 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Riverside Claims LLC To Monarch Master Funding Ltd. Filed by Monarch Master Funding Ltd. (Esbin, Scott) (Entered: 04/20/2010) |
| 04/20/2010 | | 2903 | Notice of Withdrawal *of Transfer/Assignment of Claim (Transfer Agreement 3001 (e) 2)*. Filed by Riverside Claims, LLC.. (Herskowitz, Neil) (Entered: 04/20/2010) |
| 04/20/2010 | | 2904 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Coface North America Insurance Co. To Riverside Claims LLC. Filed by Riverside Claims, LLC.. (Herskowitz, Neil) (Entered: 04/20/2010) |
| 04/20/2010 | | 2905 | Certificate of No Objection *Re: Thirteenth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from February 1, 2010 through February 28, 2010* (related document(s)2771) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 04/20/2010) |
| 04/20/2010 | | 2906 | Certificate of No Objection *re: Thirteenth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from February 1, 2010 through February 28, 2010* (related document(s)2770) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 04/20/2010) |
| 04/21/2010 | | 2907 | Certificate of No Objection *Regarding First Monthly Application Of Linklaters LLP As U.K. Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period January 26, 2010 Through* |

| | | | |
|---|---|---|---|
| | | | *February 28, 2010* (related document(s)2765) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 04/21/2010) |
| 04/21/2010 | | 2908 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)2901) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 04/21/2010) |
| 04/21/2010 | | 2909 | Application for Compensation *Fourteenth Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2010 Through March 31, 2010* Filed by Huron Consulting Group. Objections due by 5/11/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 04/21/2010) |
| 04/21/2010 | | 2910 | Certificate of No Objection *(No Order Required) Thirteenth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from February 1, 2010 Through February 28, 2010* (related document(s)2826) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 04/21/2010) |
| 04/21/2010 | | 2911 | Affidavit/Declaration of Service (related document(s)2893, 2894, 2895) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 04/21/2010) |
| 04/21/2010 | | 2912 | Objection *to Debtors' motion determining tax liabilities* (related document(s)2779) Filed by Illinois Department of Revenue (Newbold, James) (Entered: 04/21/2010) |
| 04/22/2010 | | 2913 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Riverside Claims LLC To Monarch Master Funding Ltd. Filed by Monarch Master Funding Ltd. (Esbin, Scott) (Entered: 04/22/2010) |
| 04/22/2010 | | 2914 | Notice of Service *//Notice Of Debtors' Request For Authority To Assume and Assign Certain Contracts [Filed Under Seal − Exhibit A]* (related document(s)2259) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Gazze, Alissa) (Entered: 04/22/2010) |
| 04/22/2010 | | 2915 | Withdrawal of Claim *No. 1662 in the Amount of $832.88.* Filed by New York State Department Of Taxation And Finance. (MDE) (Entered: 04/22/2010) |
| 04/22/2010 | | 2916 | Application for Compensation \\ *Fifteenth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period March 1, 2010 Through March 31, 2010* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 5/12/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 04/22/2010) |
| 04/23/2010 | | 2917 | Certificate of No Objection *Regarding Ninth Monthly Application Of Palisades Capital Advisors LLC, Pension Co−Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of* |

| | | | |
|---|---|---|---|
| | | | *Expenses For The Period February 1, 2010 Through February 28, 2010* (related document(s)2819) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/23/2010) |
| 04/23/2010 | | 2918 | Application for Compensation *Fourteenth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from March 1, 2010 through March 31, 2010* Filed by Ashurst LLP. Objections due by 5/13/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 04/23/2010) |
| 04/26/2010 | | 2919 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Telecordia Technologies Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 04/26/2010) |
| 04/27/2010 | | 2920 | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/29/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 04/27/2010) |
| 04/27/2010 | | 2921 | Application for Compensation *Fourteenth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from March 1, 2010 through March 31, 2010* Filed by Capstone Advisory Group, LLC. Objections due by 5/17/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) (Entered: 04/27/2010) |
| 04/27/2010 | | 2922 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Glow Networks, INc. To GN Claim Sub, LLC. Filed by GN Claim Sub, LLC. (Attachments: 1 Exhibit A) (Howell, Jonathan) (Entered: 04/27/2010) |
| 04/28/2010 | | 2923 | Affidavit of Service *[Filed Under Seal – Exhibit B]* (related document(s)2914) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) Modified text to match docket image on 4/29/2010 (SDJ). (Entered: 04/28/2010) |
| 04/28/2010 | | 2924 | Withdrawal of Claim *No. 5519*. Filed by Technology Properties Limited LLC. (SDJ) (Entered: 04/28/2010) |
| 04/28/2010 | | 2925 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: KEY SERVICES INC To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 04/28/2010) |
| 04/28/2010 | | 2926 | (CONFIDENTIAL FILED UNDER SEAL)–Exhibit B Re: Affidavit of Service (related document(s)2259, 2923) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to add information on 4/29/2010 (SDJ). (Entered: 04/28/2010) |
| 04/28/2010 | | 2927 | |

| | | | |
|---|---|---|---|
| | | | Monthly Application for Compensation *[Fourteenth] of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from March 1, 2010 through March 31, 2010* Filed by Richards, Layton &Finger, PA. Objections due by 5/18/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Sloan, Drew) (Entered: 04/28/2010) |
| 04/28/2010 | | 2928 | Monthly Application for Compensation *[Fourteenth] of Akin Gump Strauss Hauer &Feld LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period From March 1, 2010 through March 31, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 5/18/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 04/28/2010) |
| 04/29/2010 | | 2929 | Notice of Filing of Forty−Fourth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 2) (Caloway, Mary) Modified text to match docket image on 4/30/2010 (SDJ). (Entered: 04/29/2010) |
| 04/29/2010 | | 2930 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Baldwin &f/k/a Baldwin FB To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 04/29/2010) |
| 04/29/2010 | | 2931 | Affidavit of Service *of Marisa DeCarli of Richards, Layton &Finger, P.A. re: Monthly Application for Compensation [Fourteenth] of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from March 1, 2010 through March 31, 2010* (related document(s)2927) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) Modified text to match docket image on 4/30/2010 (SDJ). (Entered: 04/29/2010) |
| 04/29/2010 | | 2932 | Application for Compensation \\ *Fourteenth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period February 1, 2010 Through February 28, 2010* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 5/19/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 04/29/2010) |
| 04/29/2010 | | 2933 | Certificate of No Objection *Re: Fourteenth Interim Application Of Jackson Lewis LLP For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period February 1, 2010 Through February 28, 2010* (related document(s)2838) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 04/29/2010) |
| 04/30/2010 | | 2934 | Affidavit of Jennifer L. Parisi (related document(s)2929) Filed by ERNST &YOUNG. (Caloway, Mary) Modified text to match docket image on 5/4/2010 (SDJ). (Entered: 04/30/2010) |
| 05/03/2010 | | 2935 | |

| | | | |
|---|---|---|---|
| | | | Certification of Counsel *Regarding [Proposed Order] Authorizing (A) The Debtors' Entry Into An Employment Agreement And (B) Payment Of An Award Under Nortel's Key Executive Incentive Plan* (related document(s)2893) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 05/03/2010) |
| 05/03/2010 | | 2936 | Statement Of Thomas A. Gigliotti Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In the Ordinary Course Filed by Thomas A. Gigliotti. (Attachments: 1 Certificate of Service) (Cordo, Ann) Modified text to match docket on 5/4/2010 (SDJ). (Entered: 05/03/2010) |
| 05/03/2010 | | 2937 | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/5/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 05/03/2010) |
| 05/03/2010 | | 2938 | Motion to Appear pro hac vice *for Jennifer M. Westerfield of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX004412, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/03/2010) |
| 05/03/2010 | | 2939 | Motion to Appear pro hac vice *for Robin J. Baik of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX004412, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/03/2010) |
| 05/03/2010 | | 2940 | Certificate of No Objection *Regarding Third Monthly Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2010 Through March 31, 2010* (related document(s)2845) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/03/2010) |
| 05/03/2010 | | 2941 | Order Authorizing (A) The Debtors' Entry Into an Employment Agreement and (B) Payment of an Award Under Nortel's Key Executive Incentive Plan. (related document(s)2893) Order Signed on 5/3/2010. (GM) (Entered: 05/03/2010) |
| 05/04/2010 | | 2942 | Affidavit/Declaration of Service (related document(s)2860) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 05/04/2010) |
| 05/04/2010 | | 2943 | Order Granting Admission pro hac vice for Jennifer M. Westerfield, Esq.(related document(s)2938) Order Signed on 5/4/2010. (SDJ) (Entered: 05/04/2010) |
| 05/04/2010 | | 2944 | Order Granting Admission pro hac vice for Robin J. Baik, Esq. (related document(s)2939) Order Signed on 5/4/2010. (SDJ) (Entered: 05/04/2010) |
| 05/04/2010 | | 2945 | Motion to Approve *Debtors Motion To Amend The Intellectual Property License Agreement And Transition Services Agreement in the Sale of the Debtors' Next Generation Packet Core Network Components to Hitachi [Portions Of Exhibit B − Redacted And* |

| | | | |
|---|---|---|---|
| | | | *Filed Under Seal]* Filed by Nortel Networks Inc., et al. Hearing scheduled for 5/19/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Cordo, Ann) Modified text on 5/5/2010 (TAS). (Entered: 05/04/2010) |
| 05/04/2010 | | 2946 | Motion to Shorten *Notice Of Debtors Motion To (A) Amend The Intellectual Property License Agreement And Transition Services Agreement In The Sale Of The Debtors Next Generation Packet Core Network Components To Hitachi And (B) Granting Related Relief* (related document(s)2945) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 05/04/2010) |
| 05/04/2010 | | 2948 | Notice of Withdrawal *of Proof of Claim No. 2654* Filed by Pacific Carriage Limited. (TAS) (Entered: 05/05/2010) |
| 05/05/2010 | | 2947 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Quasar Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 05/05/2010) |
| 05/05/2010 | | 2949 | Certificate of No Objection *to Thirteenth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of February 1, 2010 Through February 28, 2010* (related document(s)2890) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 05/05/2010) |
| 05/05/2010 | | 2950 | Order Shortening Notice for Debtors' for an Order (A) to Amend the Intellectual Property License Agreement and Transition Services Agreement in the Sale of the Debtors' Next Generation Packet Core Network Components to Hitachi and (B) Granting Related Relief (related document(s)2945, 2946) Order Signed on 5/5/2010. (SDJ) (Entered: 05/05/2010) |
| 05/05/2010 | | 2951 | Application for Compensation of *John Ray, As Principal Officer Of Nortel Networks, Inc. (Fourth)* for the period *April 1, 2010* to *April 30, 2010* Filed by John Ray. Objections due by 5/25/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/05/2010) |
| 05/05/2010 | | 3076 | (CONFIDENTIAL FILED UNDER SEAL)–Portions of Exhibit B RE: Debtors Motion To Amend The Intellectual Property License Agreement And Transition Services Agreement in the Sale of the Debtors' Next Generation Packet Core Network Components to Hitachi (related document(s)1760, 1761, 2945) Filed by Nortel Networks Inc., et al.. (SDJ) (Entered: 05/27/2010) |
| 05/06/2010 | | 2952 | Affidavit/Declaration of Service (related document(s)2941) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 05/06/2010) |
| 05/06/2010 | | 2953 | Affidavit/Declaration of Service (related document(s)2945, 2946) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 05/06/2010) |
| 05/06/2010 | | 2954 | Application for Compensation of *Palisades Capital Advisors LLC (Tenth)* for the period *March 1, 2010* to *March 31, 2010* Filed by |

| | | | |
|---|---|---|---|
| | | | Palisades Capital Advisors LLC. Objections due by 5/26/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 05/06/2010) |
| 05/06/2010 | | 2955 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: STREAMLINE CIRCUITS CORPORATION To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 05/06/2010) |
| 05/07/2010 | | 2956 | Notice Of Debtors' Request For Authority To Assume And Assign Certain Contracts [Schedule A – Filed Under Seal] Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Cordo, Ann) Modified text to match docket image on 5/10/2010 (SDJ). (Entered: 05/07/2010) |
| 05/07/2010 | | 2957 | Notice of Withdrawal *of Debtors' Motion with Respect to Certain Contracts [Schedule A – Filed Under Seal]* (related document(s)2193, 2259, 2632) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Remming, Andrew) (Entered: 05/07/2010) |
| 05/10/2010 | | 2958 | Amended Certificate of No Objection (related document(s)2845) Filed by John Ray. (Gazze, Alissa) (Entered: 05/10/2010) |
| 05/10/2010 | | 2959 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: CONSOLIDATED OPERATOR SERVICES To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 05/10/2010) |
| 05/10/2010 | | 2960 | Certificate of No Objection *Re: Debtors' Motion For An Order Authorizing (I) The Termination Of Certain Leases With Hewlett Packard Financial Services Nunc Pro Tunc To February 17, 2010, And (II) The Assignment To Avaya Inc. Of Certain Rights Thereto* (related document(s)2899) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 05/10/2010) |
| 05/11/2010 | | 2961 | Supplement To Debtors' Notice Of Request For Authority To Assume And Assign Certain Contracts [Schedule A – Filed Under Seal] Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Gazze, Alissa) Modified text to match docket image on 5/12/2010 (SDJ). (Entered: 05/11/2010) |
| 05/11/2010 | | 2962 | Debtors' Motion For An Order (I) Authorizing The Sale Of Certain Assets Of Debtors' GSM/GSM–R Business Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving The Asset Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; And (IV) Authorizing The Filing Of Certain Documents Under Seal Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/19/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/17/2010. (Attachments: 1 Notice 2 Exhibit A Part 1 3 Exhibit A Part 2 4 Exhibit B 5 Exhibit C) (Remming, Andrew) Modified text to match docket image on 5/12/2010 (SDJ). (Entered: 05/11/2010) |
| 05/11/2010 | | 2963 | Motion to Shorten *Notice of Debtors' Motion For An Order (I) Authorizing The Sale Of Certain Assets Of Debtors' GSM/GSM–R Business Free And Clear Of All Liens, Claims And Encumbrances;* |

| | | | |
|---|---|---|---|
| | | | *(II) Authorizing And Approving The Asset Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; And (IV) Authorizing The Filing Of Certain Documents Under Seal* (related document(s)2962) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 05/11/2010) |
| 05/12/2010 | | 2964 | (CONFIDENTIAL FILED UNDER SEAL)–Schedule A Re: Notice of Withdrawal of Debtors' Motion with Respect to Certain Contracts (related document(s)2259, 2957) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 05/12/2010) |
| 05/12/2010 | | 2965 | (CONFIDENTIAL FILED UNDER SEAL–Schedule A Re: Notice of Debtors' Request for Authority to Assume and Assign Certain Contracts (related document(s)2259, 2956) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 05/12/2010) |
| 05/12/2010 | | 2966 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Andrew LLC To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 05/12/2010) |
| 05/12/2010 | | 2967 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Andrew telecommunications Products To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 05/12/2010) |
| 05/12/2010 | | 2968 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Andrew Corporation To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 05/12/2010) |
| 05/12/2010 | | 2969 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Andrew LLC To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 05/12/2010) |
| 05/12/2010 | | 2970 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Cellsite Industries, Inc. To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 05/12/2010) |
| 05/12/2010 | | 2971 | Affidavit/Declaration of Service (related document(s)2955) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/12/2010) |
| 05/12/2010 | | 2972 | Affidavit/Declaration of Service *[Exhibit B – Filed Under Seal]* (related document(s)2956) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/12/2010) |
| 05/12/2010 | | 2973 | Affidavit/Declaration of Service *[Exhibit B – Filed Under Seal]* (related document(s)2957) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/12/2010) |

| | | | |
|---|---|---|---|
| 05/12/2010 | | 2974 | Order Shortening Notice of Debtors' Motion For An Order (I) Authorizing The Sale Of Certain Assets Of Debtors' GSM/GSM–R Business Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving The Asset Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; And (IV) Authorizing The Filing Of Certain Documents Under Seal (related document(s)2963). Order Signed on 5/12/2010. (MDE) (Entered: 05/12/2010) |
| 05/12/2010 | | 2975 | (CONFIDENTIAL FILED UNDER SEAL) – Exhibit B Re: Affidavit of Service (related document(s)2259, 2972) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) Modified text to match docket image on 5/13/2010 (SDJ). (Entered: 05/12/2010) |
| 05/12/2010 | | 2976 | (CONFIDENTIAL FILED UNDER SEAL– Exhibit B Re: Affidavit of Service (related document(s)2259, 2973) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) Modified text to match docket image on 5/13/2010 (SDJ). (Entered: 05/12/2010) |
| 05/12/2010 | | 2977 | Motion to Appear pro hac vice *for James Croft of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX004561, Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 05/12/2010) |
| 05/12/2010 | | 2978 | Debtors' For Entry Of An Order Approving The GSM/GSM–R Side Agreement And Granting Related Relief Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/19/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/17/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Remming, Andrew) Modified text to match docket image on 5/13/2010 (SDJ). (Entered: 05/12/2010) |
| 05/12/2010 | | 2979 | Motion to Shorten *Notice Of Debtors' For Entry Of An Order Approving The GSM/GSM–R Side Agreement And Granting Related Relief* (related document(s)2978) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Remming, Andrew) (Entered: 05/12/2010) |
| 05/12/2010 | | 2980 | Debtors' Motion For Entry Of An Order Approving The CVAS Side Agreement And Granting Related Relief Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/19/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/17/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Gazze, Alissa) Modified text to match docket image on 5/13/2010 (SDJ). (Entered: 05/12/2010) |
| 05/12/2010 | | 2981 | Motion to Shorten *Notice Of Debtors' Motion For Entry Of An Order Approving The CVAS Side Agreement And Granting Related Relief* (related document(s)2980) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Gazze, Alissa) (Entered: 05/12/2010) |
| 05/12/2010 | | 2982 | Application for Compensation of *(14th) Fraser Milner Casgrain LLP* for the period *March 1, 2010 to March 31, 2010* Filed by Fraser Milner Casgrain LLP. Objections due by 6/1/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 05/12/2010) |

| | | 2983 | Affidavit/Declaration of Service (related document(s)2930) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/13/2010) |
|---|---|---|---|
| 05/13/2010 | | 2984 | Affidavit/Declaration of Service (related document(s)2950) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/13/2010) |
| 05/13/2010 | | 2985 | Notice of Withdrawal of *Proof of Claim # 1606* Filed by Treasurer of Arapahoe County, Colorado. (Rosenberg, George) (Entered: 05/13/2010) |
| 05/13/2010 | | 2986 | (CONFIDENTIAL FILED UNDER SEAL)–Schedule A Re: Supplement to Debtors' Notice of Request for Authority to Assume and Assign Certain Contracts (related document(s)2259, 2961) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 05/13/2010) |
| 05/13/2010 | | 2987 | Order Shortening Notice Relating to Debtors' Motion for Entry of an Order Approving the CVAS Side Agreement and Granting Related Relief (related document(s)2981) Order Signed on 5/13/2010. (SDJ) (Entered: 05/13/2010) |
| 05/13/2010 | | 2988 | Order Shortening Notice Relating to Debtors' Motion For Entry Of An Order Approving The GSM/GSM–R Side Agreement And Granting Related Relief (related document(s)2979) Order Signed on 5/13/2010. (SDJ) (Entered: 05/13/2010) |
| 05/13/2010 | | 2989 | Order Granting Admission pro hac vice for James Croft, Esq. (related document(s)2977) Order Signed on 5/13/2010. (SDJ) (Entered: 05/13/2010) |
| 05/13/2010 | | 2990 | Notice of Rejection of Lease/Executory Contract *Thirtieth Notice of Rejection of Executory Contract(s) and/or Nonresidential Real Property Lease(s) by Debtors and Debtors in Possession [Re: D.I. 510]*. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 05/13/2010) |
| 05/13/2010 | | 2991 | Certificate of No Objection *Regarding Fourteenth Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2010 Through March 31, 2010* (related document(s)2909) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 05/13/2010) |
| 05/13/2010 | | 2993 | Notice of Withdrawal *of Proof of Claim No. 4797*. Filed by Caterpillar Inc.. (TAS) (Entered: 05/14/2010) |
| 05/13/2010 | | 2994 | Notice of Withdrawal *of Proofs of Claim Nos. 3985, 3988, 3989, 3990, 3991, 3992, 3993, 3994, 3995, 3996, 3997, 3998, 3999, 4000, 6514, 6515, 6516, 6517, 6518, 6519, 6520, 6521, 6522, 6523, 6524, 6525, 6526 and 6541*. Filed by ACE American Insurance Company. (TAS) (Entered: 05/14/2010) |
| 05/14/2010 | | 2992 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Take One Productions To ASM Capital, L.P.. Filed by |

| | | | |
|---|---|---|---|
| | | | ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 05/14/2010) |
| 05/14/2010 | | 2995 | Certificate of No Objection *Re: Fifteenth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period March 1, 2010 Through March 31, 2010* (related document(s)2916) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Remming, Andrew) (Entered: 05/14/2010) |
| 05/17/2010 | | 2996 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Harris Interactive Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 05/17/2010) |
| 05/17/2010 | | 2997 | Objection *to Debtors' Motion for Orders (I) Authorizing the Sale of Certain Assets of Debtors' GSM/GSM−R Business Free and Clear of All Liens, Claims and Encumbrances; (II) Authorizing and Approving the Asset Sale Agreement; (III) Authorizing and Approving the Assumption and Assignment of Certain Executory Contracts; and (IV) Authorizing the Filing of Certain Documents Under Seal* (related document(s)2962) Filed by Motorola, Inc. (Attachments: 1 Certificate of Service) (Allinson, III, Elihu) (Entered: 05/17/2010) |
| 05/17/2010 | | 2998 | Preliminary Objection *to Debtors' Motion For An Order (I) Authorizing The Sale Of Certain Assets Of Debtors' GSM/GSM−R Business Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving The Asset Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; And (IV) Authorizing The Filing Of Certain Documents Under Seal* (related document(s)2962) Filed by SNMP Research International, Inc. (Neff, Carl) Modified text to match docket image on 5/18/2010 (SDJ). (Entered: 05/17/2010) |
| 05/17/2010 | | 2999 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/19/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 05/17/2010) |
| 05/17/2010 | | 3000 | Amended Objection *to Debtors' Motion for Orders (I) Authorizing the Sale of Certain Assets of Debtors' GSM/GSM−R Business Free and Clear of All Liens, Claims and Encumbrances; (II) Authorizing and Approving the Asset Sale Agreement; (III) Authorizing and Approving the Assumption and Assignment of Certain Executory Contracts; and (IV) Authorizing the Filing of Certain Documents Under Seal* (related document(s)2962, 2997) Filed by Motorola, Inc. (Attachments: 1 Certificate of Service) (Allinson, III, Elihu) (Entered: 05/17/2010) |
| 05/17/2010 | | 3001 | Certificate of Service (related document(s)2998) Filed by SNMP Research International, Inc.. (Neff, Carl) (Entered: 05/17/2010) |
| 05/17/2010 | | 3002 | Withdrawal of Claim *No. 5995 filed on or about 10/13/09*. Filed by Richardson Independent School District. (SDJ) (Entered: 05/17/2010) |
| 05/17/2010 | | 3003 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: ELEAD CORP, LLC To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: |

| | | | |
|---|---|---|---|
| | | | 05/17/2010) |
| 05/17/2010 | | 3004 | (CONFIDENTIAL–FILED UNDER SEAL–Exhibit A RE: Debtors' Motion For An Order (I) Authorizing The Sale Of Certain Assets Of Debtors' GSM/GSM–R Business Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving The Asset Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; And (IV) Authorizing The Filing Of Certain Documents Under Seal (related document(s)2962) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 05/17/2010) |
| 05/17/2010 | | 3005 | Affidavit/Declaration of Service *[Exhibits C &D – Filed Under Seal]* (related document(s)2962) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 [Part 2]2 [Part 3]) (Cordo, Ann) (Entered: 05/17/2010) |
| 05/17/2010 | | 3006 | Affidavit/Declaration of Service *[Exhibit C – Filed Under Seal]* (related document(s)2974) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 05/17/2010) |
| 05/17/2010 | | 3007 | Affidavit/Declaration of Service *[Exhibits B, C &D – Filed Under Seal]* (related document(s)2978, 2979, 2980, 2981) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 05/17/2010) |
| 05/17/2010 | | 3008 | Certificate of No Objection *(No Order Required) Fourteenth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from March 1, 2010 through March 31, 2010* (related document(s)2918) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 05/17/2010) |
| 05/17/2010 | | 3077 | (CONFIDENTIAL FILED UNDER SEAL)–Exhibit C RE: Debtors' Motion For An Order (I) Authorizing The Sale Of Certain Assets Of Debtors' GSM/GSM–R Business Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving The Asset Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; And (IV) Authorizing The Filing Of Certain Documents Under Seal (related document(s)2962) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 05/27/2010) |
| 05/18/2010 | | 3009 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/19/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 05/18/2010) |
| 05/18/2010 | | 3010 | Application for Compensation of *Punter Southall LLC (Sixth)* for the period *February 1, 2010 to April 30, 2010* Filed by Punter Southall LLC. Objections due by 6/8/2010. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service) (Cordo, Ann) (Entered: 05/18/2010) |
| 05/18/2010 | | 3011 | Application for Compensation of *Punter Southall LLC (Fourth Quarterly)* for the period *February 1, 2010 to April 30, 2010* |

| | | | |
|---|---|---|---|
| | | | (related document(s)3010) Filed by Punter Southall LLC. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 05/18/2010) |
| 05/18/2010 | | 3012 | Certificate of No Objection *(No Order Required) Thirteenth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from February 1, 2010 through February 28, 2010* (related document(s)2807) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 05/18/2010) |
| 05/19/2010 | | 3013 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/19/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 05/19/2010) |
| 05/19/2010 | | 3014 | HEARING CANCELLED/RESCHEDULED. Amended Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/19/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 05/19/2010) |
| 05/19/2010 | | 3015 | Transcript regarding Hearing Held 3/31/2010 RE: Omnibus. Remote electronic access to the transcript is restricted until 8/17/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number 717–233–6664.] Notice of Intent to Request Redaction Deadline Due By 5/26/2010. Redaction Request Due By 6/9/2010. Redacted Transcript Submission Due By 6/21/2010. Transcript access will be restricted through 8/17/2010. (related document(s)2808) (JNP) (Entered: 05/19/2010) |
| 05/19/2010 | | 3016 | Order Authorizing (I) The Termination Of Certain Leases With Hewlett Packard Financial Services Nunc Pro Tunc To February 17, 2010, And (II) The Assignment To Avaya Inc. Of Certain Rights Thereto (related document(s)2899) Order Signed on 5/19/2010. (TAS) (Entered: 05/19/2010) |
| 05/19/2010 | | 3017 | Notice of Adjourned/Rescheduled Hearing *From May 19, 2010 At 2:00 p.m. (ET) To May 24, 2010 at 2:30 p.m. (ET)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/24/2010 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 05/19/2010) |
| 05/19/2010 | | 3018 | Notice of Service (related document(s)3013, 3014) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 05/19/2010) |
| 05/19/2010 | | 3019 | Certificate of No Objection *(No Order Required) Fourteenth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for* |

| | | | |
|---|---|---|---|
| | | | *Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from March 1, 2010 through March 31, 2010* (related document(s)2921) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 05/19/2010) |
| 05/20/2010 | | 3020 | Affidavit of Service [Portion of Exhibit A – Filed Under Seal] [Exhibit B &C – Filed Under Seal]. (related document(s)2987, 2988) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) Modified docket text on 5/21/2010 (LMD). (Entered: 05/20/2010) |
| 05/20/2010 | | 3021 | Notice of Filing of 45th Report of the Monitor. Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 2) (Caloway, Mary) Modified docket text on 5/21/2010 (LMD). (Entered: 05/20/2010) |
| 05/20/2010 | | 3022 | Notice of Filing of 46th Report of the Monitor. Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) Modified docket text on 5/21/2010 (LMD). (Entered: 05/20/2010) |
| 05/20/2010 | | 3023 | Certificate of No Objection *Regarding Debtors Motion Pursuant To 11 U.S.C. § 105(a) and § 363(b) For Entry Of An Order Approving The GSM/GSM−R Side Agreement And Granting Related* (related document(s)2978) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 05/20/2010) |
| 05/20/2010 | | 3024 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/24/2010 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 05/20/2010) |
| 05/20/2010 | | 3025 | Notice of Service (related document(s)3016) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 05/20/2010) |
| 05/20/2010 | | 3026 | Affidavit of Jennifer L. Parisi. (related document(s)3021, 3022) Filed by ERNST &YOUNG. (Caloway, Mary) Modified docket text on 5/21/2010 (LMD). (Entered: 05/20/2010) |
| 05/20/2010 | | 3027 | Certificate of No Objection *(No Order Required) [Fourteenth] of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from March 1, 2010 through March 31, 2010* (related document(s)2927) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 05/20/2010) |
| 05/20/2010 | | 3028 | Certificate of No Objection *(No Order Required) [Fourteenth] of Akin Gump Strauss Hauer &Feld LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period From March 1, 2010 through March 31, 2010* (related document(s)2928) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 05/20/2010) |
| 05/21/2010 | | 3029 | |

| | | | |
|---|---|---|---|
| | | | WITHDRAWN (related docket 3030) Motion to Appear pro hac vice for Diane Meyers of Paul, Weiss, Rifkind, Wharton &Garrison LLP. Receipt Number DEX004710, Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) Modified docket text on 5/24/2010 (LMD). (Entered: 05/21/2010) |
| 05/21/2010 | | 3030 | Notice of Withdrawal of (related document(s)3029) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 05/21/2010) |
| 05/21/2010 | | 3031 | Supplemental Affidavit of Service [Filed Under Seal – Exhibit B] (related document(s)2962) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 [Part 2]) (Cordo, Ann) Modified docket text on 5/24/2010 (LMD). (Entered: 05/21/2010) |
| 05/21/2010 | | 3032 | Withdrawal of Claim . Filed by Chartis Insurance Company of Canada f/k/a AIG Commercial Insurance Company of Canada. (SDJ) (Entered: 05/21/2010) |
| 05/21/2010 | | 3033 | Withdrawal of Claim # 4605. Filed by Brenntag Great Lakes, LLC. (SDJ) (Entered: 05/21/2010) |
| 05/21/2010 | | 3034 | Debtors' Motion For Entry Of An Order Directing An Examination Of And Production Of Certain Documents By Verizon Communications Inc. And Its Affiliates Pursuant To Fed. R. Bankr. P. 2004. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/9/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/2/2010. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Cordo, Ann) Modified docket text on 5/24/2010 (LMD). (Entered: 05/21/2010) |
| 05/21/2010 | | 3035 | Declaration Of Jennifer M. Westerfield In Support Of Debtors' Motion For Entry Of An Order Directing An Examination Of And Production Of Certain Documents By Verizon Communications Inc. And Its Affiliates Pursuant To Fed. R. Bankr. P. 2004 (related document(s)3034) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F7 Exhibit G8 Exhibit H9 Exhibit I10 Certificate of Service 11 Service List) (Cordo, Ann) (Entered: 05/21/2010) |
| 05/21/2010 | | 3036 | Motion to Enforce the Automatic Stay Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/9/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/2/2010. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Cordo, Ann) (Entered: 05/21/2010) |
| 05/21/2010 | | 3037 | Declaration Of Chris Paczynski In Support Of Debtors' Motion For Entry Of An Order Enforcing The Automatic Stay Against Certain Affiliates Of Verizon Communications Inc. (related document(s)3036) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F7 Exhibit G8 Exhibit H9 Exhibit I10 Exhibit J11 Exhibit K12 Exhibit L13 Exhibit M14 Exhibit N15 Exhibit O16 Exhibit P17 Exhibit Q18 Certificate of Service 19 Service List) (Cordo, Ann) (Entered: 05/21/2010) |
| 05/21/2010 | | 3038 | |

| | | | |
|---|---|---|---|
| | | | Application for Compensation of *Morris, Nichols, Arsht &Tunnell LLP (Sixteenth)* for the period *April 1, 2010* to *April 30, 2010* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 6/10/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/21/2010) |
| 05/21/2010 | | 3039 | Application for Compensation of *Huron Consulting Group (Fifteenth)* for the period *April 1, 2010* to *April 30, 2010* Filed by Huron Consulting Group. Objections due by 6/10/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 05/21/2010) |
| 05/21/2010 | | 3040 | Certificate of No Objection *Re: Fourteenth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Compensation And For Reimbursement Of Expenses Incurred For The Period February 1, 2010 Through February 28, 2010* (related document(s)2932) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 05/21/2010) |
| 05/21/2010 | | 3041 | BNC Certificate of Mailing. (related document(s)3015) Service Date 05/21/2010. (Admin.) (Entered: 05/22/2010) |
| 05/24/2010 | | 3042 | Withdrawal of Claim(s): *Proof of Claim No. 3719*. Filed by Airvana, Inc.. (Lastowski, Michael) (Entered: 05/24/2010) |
| 05/24/2010 | | 3043 | **Minutes of Hearing held on: 05/24/2010**<br>**Subject:** OMNIBUS HEARING.<br>(vCal Hearing ID (114318)). (related document(s) 3024) (SS) Additional attachment(s) added on 5/24/2010 (SS). (Entered: 05/24/2010) |
| 05/24/2010 | | 3044 | Application for Compensation of *Chilmark Partners, LLC (First)* for the period *March 4, 2010* to *March 31, 2010* Filed by Chilmark Partners, LLC. Objections due by 6/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) (Entered: 05/24/2010) |
| 05/24/2010 | | 3045 | Application for Compensation of *Chilmark Partners, LLC (Second)* for the period *April 1, 2010* to *April 30, 2010* Filed by Chilmark Partners, LLC. Objections due by 6/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) (Entered: 05/24/2010) |
| 05/24/2010 | | 3046 | Order Approving The GSM/GSM–R Side Agreement And Granting Related Relief(related document(s)2978) Order Signed on 5/24/2010. (SDJ) (Entered: 05/24/2010) |
| 05/24/2010 | | 3047 | Order Approving The CVAS Side Agreement And Granting Related Relief (related document(s)2980) Order Signed on 5/24/2010. (Attachments: 1 Exhibit A) (SDJ) (Entered: 05/24/2010) |
| 05/24/2010 | | 3048 | Order (I) Authorizing The Sale Of Certain Assets Of Debtors' GSM/GSM–R Business Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving The Asset Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; And (IV) Authorizing The Filing Of Certain Documents Under Seal related document(s)2962) Order Signed on 5/24/2010. (SDJ) (Entered: |

| | | | |
|---|---|---|---|
| | | | 05/24/2010) |
| 05/24/2010 | | 3049 | Order To Amend The Intellectual Property License Agreement And Transition Services Agreement in the Sale of the Debtors' Next Generation Packet Core Network Components to Hitachi (related document(s)2945) Order Signed on 5/24/2010. (SDJ) (Entered: 05/24/2010) |
| 05/24/2010 | | 3050 | Withdrawal of Claim *dated April 2009*. Filed by State Of Maryland, Comptroller Of The Treasury. (SDJ) (Entered: 05/25/2010) |
| 05/25/2010 | | 3051 | Notice of Withdrawal of *Limited Objection and Reservation of Rights of BT Americas, Inc. with Respect to the Initial Notices of Debtors' Request for Authority to Assume and Assign Certain Customer Agreements* (related document(s)1514, 1898, 2037) Filed by BT Americas, Inc.. (Attachments: 1 Certificate of Service) (Kortanek, Steven) (Entered: 05/25/2010) |
| 05/25/2010 | | 3052 | (CONFIDENTIAL FILED UNDER SEAL)–Exhibits C &D Re: Affidavit of Service (related document(s)3005, 3048) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to add information on 5/26/2010 (SDJ). (Entered: 05/25/2010) |
| 05/25/2010 | | 3053 | (CONFIDENTIAL FILED UNDER SEAL) – Exhibit C Re: Affidavit of Service (related document(s)3006, 3048) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to match docket image on 5/26/2010 (SDJ). (Entered: 05/25/2010) |
| 05/25/2010 | | 3054 | (CONFIDENTIAL FILED UNDER SEAL) – Exhibits B &C Re: Affidavit of Service (related document(s)3007, 3048) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to match docket image on 5/26/2010 (SDJ). (Entered: 05/25/2010) |
| 05/25/2010 | | 3055 | (CONFIDENTIAL FILED UNDER SEAL)– Exhibits B &D Re: Affidavit of Service (related document(s)2259, 3007) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to match docket image on 5/26/2010 (SDJ). (Entered: 05/25/2010) |
| 05/25/2010 | | 3056 | (CONFIDENTIAL FILED UNDER SEAL)–Exhibit A [Portion] and Exhibit B Re: Affidavit of Service (related document(s)2259, 3020) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to match docket image on 5/26/2010 (SDJ). (Entered: 05/25/2010) |
| 05/25/2010 | | 3057 | (CONFIDENTIAL FILED UNDER SEAL) – Exhibit A [Portion] and Exhibit C Re: Affidavit of Service (related document(s)3020, 3048) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to match docket image on 5/26/2010 (SDJ). (Entered: 05/25/2010) |
| 05/25/2010 | | 3058 | (CONFIDENTIAL FILED UNDER SEAL) – Exhibit B Re: Supplemental Affidavit of Service (related document(s)3031, 3048) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to match docket image on 5/26/2010 (SDJ). (Entered: 05/25/2010) |
| 05/25/2010 | | 3059 | Monthly Application for Compensation of *Jefferies &Company, Inc.* for the period *March 1, 2010* to *March 31, 2010* Filed by |

| | | | |
|---|---|---|---|
| | | | Jefferies &Company, Inc.. Objections due by 6/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 05/25/2010) |
| 05/25/2010 | | 3060 | Quarterly Application for Compensation of *[Fifth] Morris, Nichls, Arsht &Tunnell LLP* for the period *February 1, 2010* to *April 30, 2010* (related document(s)2754, 2916, 3038) Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 05/25/2010) |
| 05/25/2010 | | 3061 | Interim Application for Compensation of *Cleary Gottlieb Steen &Hamilton LLP* for the period *March 1, 2010* to *March 31, 2010* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 6/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/25/2010) |
| 05/25/2010 | | 3062 | Omnibus Objection to Claims *Eighth Omnibus Objection To Certain Claims (Non−Substantive) (Amended; Duplicate: Insufficient Documentation).* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/10/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E) (Cordo, Ann) (Entered: 05/25/2010) |
| 05/25/2010 | | 3063 | Omnibus Objection to Claims *Ninth Omnibus Objection To Certain Claims (Non−Substantive) (Equity Interest Claims).* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/17/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C) (Cordo, Ann) (Entered: 05/25/2010) |
| 05/25/2010 | | 3064 | (WITHDRAWN 5/25/10−SEE DOCKET #3067) Objection to Claim by Claimant(s) Ernest Demel (Claim No. 643).. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/10/2010. (Attachments: 1 Notice 2 Exhibit A) (Cordo, Ann) Modified text to add information on 5/26/2010 (SDJ). (Entered: 05/25/2010) |
| 05/25/2010 | | 3065 | (WITHDRAWN 5/25/10−SEE DOCKET #3067) Declaration *Of Ebunoluwa Taiwo In Support Of Debtors' Objection To Proof Of Claim No. 643 Filed By Ernest Demel* (related document(s)3064) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Cordo, Ann) Modified text to add information on 5/26/2010 (SDJ). (Entered: 05/25/2010) |
| 05/25/2010 | | 3066 | Certification of Counsel *Regarding Stipulation And Proposed Order Approving The Stipulation Among The Debtors, Certain Affiliates And The Pension Benefit Guaranty Corporation* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 05/25/2010) |
| 05/25/2010 | | 3067 | |

| | | | |
|---|---|---|---|
| | | | Notice of Withdrawal of *Debtor's Objection To Proof Of Claim No. 643 Filed By Ernest Demel –and– Declaration Of Ebunoluwa Taiwo In Support Of Debtors' Objection To Proof Of Claim No. 643 Filed By Ernest Demel* (related document(s)3064, 3065) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/25/2010) |
| 05/25/2010 | | 3068 | Objection to Claim by Claimant(s) Ernest Demel (Claim No. 4643).. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/10/2010. (Attachments: 1 Notice 2 Exhibit A) (Cordo, Ann) (Entered: 05/25/2010) |
| 05/25/2010 | | 3069 | Declaration *Of Ebunoluwa Taiwo In Support Of Debtors' Objection To Proof Of Claim No. 4643 Filed By Ernest Demel* (related document(s)3068) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Cordo, Ann) (Entered: 05/25/2010) |
| 05/26/2010 | | 3070 | Quarterly Application for Compensation of *(Fifth) Huron Consulting Group* for the period *February 1, 2010 to April 30, 2010* (related document(s)2741, 2909, 3039) Filed by Huron Consulting Group. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 05/26/2010) |
| 05/26/2010 | | 3071 | Order Approving Stipulation Among the Debtors, Certain Affiliates and the Pension Benefit Guaranty Corporation (related document(s)3066) Order Signed on 5/26/2010. (Attachments: 1 Exhibit 1) (SDJ) (Entered: 05/26/2010) |
| 05/26/2010 | | 3072 | Application for Compensation of *(Fifteenth) Richards, Layton &Finger, PA* for the period *April 1, 2010 to April 30, 2010* Filed by Richards, Layton &Finger, PA. Objections due by 6/15/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, Drew) (Entered: 05/26/2010) |
| 05/26/2010 | | 3073 | Notice of Withdrawal *Of Debtors' Motion With Respect To Certain Contracts (Third) [Schedule A Filed Under Seal]* (related document(s)2193, 2259, 2632) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Gazze, Alissa) (Entered: 05/26/2010) |
| 05/26/2010 | | 3074 | Notice of Debtors' Request For Authority To Assume And Assign Certain Contracts [Exhibit A Filed Under Seal] Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Gazze, Alissa) Modified text to match docket image on 5/27/2010 (SDJ). (Entered: 05/26/2010) |
| 05/26/2010 | | 3075 | Application for Compensation of *(Fifteenth) AKin Gump Strauss Hauer &Feld LLP* for the period *April 1, 2010 to April 30, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 6/15/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 05/26/2010) |
| 05/27/2010 | | 3078 | |

| | | | |
|---|---|---|---|
| | | | Debtor–In–Possession Monthly Operating Report for Filing Period March 1, 2010 through March 31, 2010 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 05/27/2010) |
| 05/27/2010 | | 3079 | Certificate of No Objection *Re: Fourth Monthly Application for Compensation of John Ray, As Principal Officer Of Nortel Networks, Inc. For The Period April 1, 2010 to April 30, 2010* (related document(s)2951) Filed by John Ray. (Gazze, Alissa) (Entered: 05/27/2010) |
| 05/27/2010 | | 3080 | Notice of Service *Re: Order Approving Stipulation Among the Debtors, Certain Affiliates and the Pension Benefit Guaranty Corporation* (related document(s)3071) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 05/27/2010) |
| 05/27/2010 | | 3081 | Quarterly Application for Compensation of *John Ray, As Principal Officer Of Nortel Networks, Inc. (Second)* for the period *February 1, 2010* to *April 30, 2010* (related document(s)2650, 2845, 2951) Filed by John Ray. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Gazze, Alissa) (Entered: 05/27/2010) |
| 05/27/2010 | | 3082 | Application for Compensation of *Palisades Capital Advisors LLC (Eleventh)* for the period *April 1, 2010* to *April 30, 2010* Filed by Palisades Capital Advisors LLC. Objections due by 6/16/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) (Entered: 05/27/2010) |
| 05/27/2010 | | 3083 | Notice of Withdrawal *Of Debtors' Motion With Respect To Certain Contracts (Fourth) [Schedule A Filed Under Seal]* (related document(s)2193, 2259, 2632) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Gazze, Alissa) (Entered: 05/27/2010) |
| 05/27/2010 | | 3084 | Notice of Debtors' Request For Authority To Assume And Assign Certain Contracts [Schedule A Filed Under Seal] Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Gazze, Alissa) Modified text to add match docket image on 6/1/2010 (SDJ). (Entered: 05/27/2010) |
| 05/27/2010 | | 3090 | (CONFIDENTIAL FILED UNDER SEAL–Schedule A Re: Third Notice of Withdrawal of Debtors' Motion with Respect to Certain Contracts (related document(s)2259, 3073) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 06/01/2010) |
| 05/27/2010 | | 3091 | (CONFIDENTIAL FILED UNDER SEAL–Schedule A Re: Notice of Debtors' Request for Authority to Assume and Assign Certain Contracts (related document(s)2259, 3074) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 06/01/2010) |
| 05/28/2010 | | 3085 | Monthly Application for Compensation of *Jefferies &Company, Inc.* for the period *April 1, 2010* to *April 30, 2010* Filed by Jefferies &Company, Inc.. Objections due by 6/17/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 05/28/2010) |

| | | 3086 | Notice of Withdrawal *of Proof of Claim No. 1299*. Filed by United States Equal Employment Opportunity Commission. (TAS) (Entered: 05/28/2010) |
|---|---|---|---|
| 05/28/2010 | | | |
| 05/28/2010 | | 3087 | Interim Application for Compensation of *Notice of Fifth Interim Fee Application Request for Aking Gump Strauss Hauer &Feld LLP* for the period *February 1, 2010* to *April 30, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 05/28/2010) |
| 05/28/2010 | | 3088 | Application for Compensation of *(Fifteenth) Ashurst LLP* for the period *April 1, 2010* to *April 30, 2010* Filed by Ashurst LLP. Objections due by 6/21/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 05/28/2010) |
| 05/28/2010 | | 3089 | Monthly Application for Compensation of *Capstone Advisory Group, LLC* for the period *April 1, 2010* to *April 30, 2010* Filed by Capstone Advisory Group, LLC. Objections due by 6/17/2010. (Attachments: 1 Notice of Application2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Samis, Christopher) (Entered: 05/28/2010) |
| 05/28/2010 | | 3092 | (CONFIDENTIAL FILED UNDER SEAL–Schedule A Re: Notice of Debtors Request for Authority to Assume and Assign Certain Contracts(related document(s)2259, 3084) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 06/01/2010) |
| 05/28/2010 | | 3093 | (CONFIDENTIAL FILED UNDER SEAL–Schedule A Re: Fourth Notice of Withdrawal of Debtors' Motion with Respect to Certain Contracts (related document(s)2259, 3083) Filed by Nortel Networks Inc., et al. . (SDJ) (Entered: 06/01/2010) |
| 06/01/2010 | | 3094 | Application for Compensation of *(15th) Fraser Milner Casgrian LLP Canadian Counsel* for the period *April 1, 2010* to *April 30, 2010* Filed by Fraser Milner Casgrain LLP. Objections due by 6/21/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 06/01/2010) |
| 06/01/2010 | | 3095 | Notice of Appearance *of Jeffrey S. Cianciulli, Esquire and Request for Service of Documents* Filed by Acme Packet, Inc.. (Attachments: 1 Certificate of Service 2 Service List) (Cianciulli, Jeffrey) (Entered: 06/01/2010) |
| 06/01/2010 | | 3096 | Affidavit/Declaration of Service *[Exhibits B, C &D − Filed Under Seal]* (related document(s)3046, 3047) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/01/2010) |
| 06/01/2010 | | 3097 | Affidavit/Declaration of Service *[Exhibit B − Filed Under Seal]* (related document(s)3048) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/01/2010) |
| 06/01/2010 | | 3098 | Affidavit/Declaration of Service *[Exhibit B − Filed Under Seal]* (related document(s)3073) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/01/2010) |

| 06/01/2010 | | 3099 | Affidavit/Declaration of Service *[Exhibit B − Filed Under Seal]* (related document(s)3074) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/01/2010) |
|---|---|---|---|
| 06/01/2010 | | 3100 | Affidavit/Declaration of Service *[Exhibit B − Filed Under Seal]* (related document(s)3083) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/01/2010) |
| 06/01/2010 | | 3101 | Affidavit/Declaration of Service *[Exhibit B − Filed Under Seal]* (related document(s)3084) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/01/2010) |
| 06/01/2010 | | 3102 | Interim Application for Compensation of *(Fifth) Jefferies &Company, Inc.* for the period *February 1, 2010 to April 30, 2010* Filed by Jefferies &Company, Inc.. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Mann, Kevin) (Entered: 06/01/2010) |
| 06/01/2010 | | 3103 | Fourteenth Interim Application for Compensation of *Crowell &Moring LLP As Special Counsel To Debtors* for the period *February 1, 2010* to *February 28, 2010* Filed by Crowell &Moring LLP. Objections due by 6/21/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) Modified text to match docket image on 6/2/2010 (SDJ). (Entered: 06/01/2010) |
| 06/01/2010 | | 3104 | Fifteenth Interim Application for Compensation of *Crowell &Moring LLP As Special Counsel To Debtors* for the period *March 1, 2010* to *March 31, 2010* Filed by Crowell &Moring LLP. Objections due by 6/21/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) Modified text to match docket image on 6/2/2010 (SDJ). (Entered: 06/01/2010) |
| 06/01/2010 | | 3105 | Sixteenth Interim Application for Compensation of *Crowell &Moring LLP As Special Counsel To Debtors* for the period *April 1, 2010* to *April 30, 2010* Filed by Crowell &Moring LLP. Objections due by 6/21/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) Modified text to match docket image on 6/2/2010 (SDJ). (Entered: 06/01/2010) |
| 06/01/2010 | | 3106 | Fifth Quarterly Application Request for Compensation of *Crowell &Moring LLP As Special Counsel To Debtors* for the period *February 1, 2010* to *April 30, 2010* (related document(s)3103, 3104, 3105) Filed by Crowell &Moring LLP. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) Modified text to match docket image on 6/2/2010 (SDJ). (Entered: 06/01/2010) |
| 06/01/2010 | | 3107 | Application for Compensation of *Jackson Lewis LLP As Counsel to Debtors* for the period *March 1, 2010* to *March 31, 2010* Filed by Jackson Lewis LLP. Objections due by 6/21/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 06/01/2010) |
| 06/01/2010 | | 3108 | Application for Compensation of *Jackson Lewis LLP As Counsel To Debtors* for the period *April 1, 2010* to *April 30, 2010* Filed by Jackson Lewis LLP. Objections due by 6/21/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 06/01/2010) |

| | | | |
|---|---|---|---|
| 06/01/2010 | | 3109 | Certificate of No Objection *Regarding Tenth Monthly Application Of Palisades Capital Advisors LLC, Pension Co–Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period March 1, 2010 Through March 31, 2010* (related document(s)2954) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/01/2010) |
| 06/01/2010 | | 3110 | Interim Application for Compensation of *Fifth Interim Fee Application Request for Ashurst LLP* for the period *February 1, 2010* to *April 30, 2010* Filed by Ashurst LLP. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 06/01/2010) |
| 06/01/2010 | | 3111 | Interim Application for Compensation of *Fifth Interim Fee Application Request for Fraser Milner Casgrain LLP* for the period *February 1, 2010* to *April 30, 2010* Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 06/01/2010) |
| 06/01/2010 | | 3112 | Interim Application for Compensation of *Fifth Interim Fee Application Request for Richards, Layton &Finger, PA* for the period *February 1, 2010* to *April 30, 2010* Filed by Richards, Layton &Finger, PA. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 06/01/2010) |
| 06/02/2010 | | 3113 | Affidavit/Declaration of Service (related document(s)3049, 3062, 3063, 3068, 3069) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/02/2010) |
| 06/02/2010 | | 3114 | Objection *Nonparty Acme Packet, Inc.'s Objections to Debtors' Motion for Entry of an Order Directing an Examination of and Production of Certain Documents by Verizon Communications Inc. and its Affiliates Pursuant to Fed.R.Bankr.P. 2004* (related document(s)3034) Filed by Acme Packet, Inc. (Attachments: 1 Exhibit "A"2 Proposed Form of Order 3 Certificate of Service 4 Service List) (Cianciulli, Jeffrey) (Entered: 06/02/2010) |
| 06/02/2010 | | 3115 | Interim Application for Compensation of *Mercer (US) Inc. as Compensation Specialist to the Debtors* for the period *of February 1, 2010* to *April 30, 2010* Filed by Mercer (US) Inc.. Objections due by 6/22/2010. (Attachments: 1 Notice2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Hammer, Aaron) (Entered: 06/02/2010) |
| 06/02/2010 | | 3116 | Quarterly Application for Compensation of *Mercer (US) Inc. as Compensation Specialist to the Debtors* for the period *of February 1, 2010* to *April 30, 2010* (related document(s)3115) Filed by Mercer (US) Inc.. Objections due by 6/22/2010. (Attachments: 1 Exhibit A2 Certificate of Service) (Hammer, Aaron) (Entered: 06/02/2010) |
| 06/02/2010 | | 3117 | Motion to Appear pro hac vice *of N. Andrew Crain, Esquire*. Receipt Number DEX004840, Filed by Acme Packet, Inc.. (Cianciulli, Jeffrey) (Entered: 06/02/2010) |

| | | | |
|---|---|---|---|
| 06/02/2010 | | 3118 | Motion to Appear pro hac vice *of Melissa Rhoden, Esquire*. Receipt Number DEX004841, Filed by Acme Packet, Inc.. (Cianciulli, Jeffrey) (Entered: 06/02/2010) |
| 06/02/2010 | | 3119 | Application for Compensation of *Linklaters LLP As U.K. Counsel To Debtors* for the period *March 1, 2010* to *April 30, 2010* Filed by Linklaters LLP. Objections due by 6/22/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Cordo, Ann) (Entered: 06/02/2010) |
| 06/02/2010 | | 3120 | Quarterly Application for Compensation of *Jackson Lewis LLP As Counsel To Debtors* for the period *January 1, 2010* to *April 1, 2010* (related document(s)2692, 2838, 3107, 3108) Filed by Jackson Lewis LLP. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 06/02/2010) |
| 06/02/2010 | | 3121 | Quarterly Application for Compensation of *Palisades Capital Management LLC, Pension Co–Advisor For Debtors* for the period *February 1, 2010* to *April 30, 2010* (related document(s)2819, 2954, 3082) Filed by Palisades Capital Management LLC. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 06/02/2010) |
| 06/02/2010 | | 3122 | Notice of Filing Under Seal *//Confidential Filed Under Seal – Exhibits B And D Re: Affidavit Of Service* (related document(s)2259, 3096) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/02/2010) |
| 06/02/2010 | | 3123 | Notice of Filing Under Seal *// Confidential Filed Under Seal – Exhibits B And C Re: Affidavit Of Service* (related document(s)3048, 3096) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/02/2010) |
| 06/02/2010 | | 3124 | Notice of Filing Under Seal *// Confidential Filed Under Seal – Exhibit B Re: Affidavit Of Service* (related document(s)3048, 3097) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/02/2010) |
| 06/02/2010 | | 3125 | Notice of Filing Under Seal *// Confidential Filed Under Seal – Exhibit B Re: Affidavit Of Service* (related document(s)2259, 3098) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/02/2010) |
| 06/02/2010 | | 3126 | Notice of Filing Under Seal *// Confidential Filed Under Seal – Exhibit B Re: Affidavit Of Service* (related document(s)2259, 3099) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/02/2010) |
| 06/02/2010 | | 3127 | Notice of Filing Under Seal *// Confidential Filed Under Seal – Exhibit B Re: Affidavit Of Service* (related document(s)2259, 3100) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/02/2010) |
| 06/02/2010 | | 3128 | Notice of Filing Under Seal *// Confidential Filed Under Seal – Exhibit B Re: Affidavit Of Service* (related document(s)2259, 3101) |

|  |  |  |  |
|---|---|---|---|
|  |  |  | Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/02/2010) |
| 06/03/2010 |  | 3129 | Order Granting Admission pro hac vice of N. Andrew Crain. (related document(s)3117) Order Signed on 6/3/2010. (KPB) (Entered: 06/03/2010) |
| 06/03/2010 |  | 3130 | Order Granting Admission pro hac vice of Melissa Rhoden. (related document(s)3118) Order Signed on 6/3/2010. (KPB) (Entered: 06/03/2010) |
| 06/03/2010 |  | 3131 | Interim Application for Compensation of *(Fifth) Shearman &Sterling LLP As Non−Ordinary Course Professional Special Litigation Counsel* for the period *February 1, 2010* to *April 30, 2010* Filed by Shearman &Sterling, LLP. Objections due by 6/23/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Remming, Andrew) (Entered: 06/03/2010) |
| 06/03/2010 |  | 3132 | Quarterly Application for Compensation of *(Fifth) Shearman &Sterling LLP, As Non−Ordinary Course Professional Special Litigation Counsel to Debtors* for the period *February 1, 2010* to *April 30, 2010* (related document(s)3131) Filed by Shearman &Sterling, LLP. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service) (Remming, Andrew) (Entered: 06/03/2010) |
| 06/03/2010 |  | 3133 | Interim Application for Compensation of *(Sixteenth) Cleary Gottlieb Steen &Hamilton LLP, as Attorneys for Debtors* for the period *April 1, 2010* to *April 30, 2010* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 6/23/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Remming, Andrew) (Entered: 06/03/2010) |
| 06/03/2010 |  | 3134 | Certificate of No Objection *(No Order Required) Regarding Fourteenth Monthly Application of Fraser Milner Casgrain LLP Candian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period From March 1, 2010 Through March 31, 2010* (related document(s)2982) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 06/03/2010) |
| 06/04/2010 |  | 3135 | Notice Of Debtors' Amended Request For Authority To Assume and Assign Certain Contracts [ Schedule A – Filed Under Sea] (related document(s)3084) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Gazze, Alissa) Modified text to match docket image on 6/7/2010 (SDJ). (Entered: 06/04/2010) |
| 06/04/2010 |  | 3136 | Notice of Withdrawal *[Fifth] of Debtors' Motion with Respect to Certain Contracts [Scheduled A − Filed Under Seal]* (related document(s)2193, 2259, 2632) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Gazze, Alissa) (Entered: 06/04/2010) |
| 06/04/2010 |  | 3137 | Transcript regarding Hearing Held 05/24/2010 RE: Omnibus. Remote electronic access to the transcript is restricted until 9/2/2010. The transcript may be viewed at the Bankruptcy Court |

| | | | |
|---|---|---|---|
| | | | Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233–6664.] Notice of Intent to Request Redaction Deadline Due By 6/11/2010. Redaction Request Due By 6/25/2010. Redacted Transcript Submission Due By 7/6/2010. Transcript access will be restricted through 9/2/2010. (related document(s)3024) (GM) (Entered: 06/04/2010) |
| 06/04/2010 | | 3138 | Withdrawal of Claim *No. 4026 with prejudice*. Filed by NORTHWESTERN UNIVERSITY. (SDJ) (Entered: 06/04/2010) |
| 06/04/2010 | | 3139 | Monthly Application for Compensation of *Lazard Freres &Co. LLC Financial Advisor and Investment Bankers to the Debtors* for the period *February 1, 2010* to *February 28, 2010* Filed by Lazard Freres &Co. LLC. Objections due by 6/24/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Cordo, Ann) (Entered: 06/04/2010) |
| 06/04/2010 | | 3140 | Application for Compensation of *Lazard Frefres &Co. LLC as Financial Advisor and Investment Banker to the Debtors* for the period *March 1, 2010* to *March 31, 2010* Filed by Lazard Freres &Co. LLC. Objections due by 6/24/2010. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Notice 6 Certificate of Service) (Cordo, Ann) (Entered: 06/04/2010) |
| 06/04/2010 | | 3141 | Application for Compensation of *Lazard Frefres &Co. LLC as Financial Advisor and Investment Banker to the Debtors* for the period *April 1, 2010* to *April 30, 2010* Filed by Lazard Freres &Co. LLC. Objections due by 6/24/2010. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Notice 6 Certificate of Service) (Cordo, Ann) (Entered: 06/04/2010) |
| 06/04/2010 | | 3142 | Application for Compensation of *Ernst &Young LLP as Indirect Tax Service Advisor to the Debtors* for the period *February 1, 2010* to *April 30, 2010* Filed by ERNST &YOUNG. Objections due by 6/24/2010. (Attachments: 1 Exhibit A2 Exhibit B3 Notice 4 Certificate of Service) (Cordo, Ann) (Entered: 06/04/2010) |
| 06/04/2010 | | 3143 | Quarterly Application for Compensation of *Ernst &Young LLP as Indirect Tax Service Advisor* for the period *February 1, 2010* to *April 30, 2010 (Fifth)* (related document(s)3142) Filed by ERNST &YOUNG. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 06/04/2010) |
| 06/04/2010 | | 3144 | Quarterly Application for Compensation of *Lazard Freres &Co. LLC as Financial Advisor and Investment Banker to the Debtors* for the period *February 1, 2010* to *April 30, 2010 (Fifth)* (related document(s)3139, 3140, 3141) Filed by Lazard Freres &Co. LLC. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 06/04/2010) |
| 06/04/2010 | | 3145 | Quarterly Application for Compensation of *Chilmark Partners, LLC as Consulting Expert to the Debtors* for the period *March 4, 2010* to *April 30, 2010 (First)* (related document(s)3044, 3045) |

| | | | |
|---|---|---|---|
| | | | Filed by Chilmark Partners, LLC. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 06/04/2010) |
| 06/04/2010 | | 3146 | Application for Compensation of *Linklaters LLP, as U.K. Counsel for Debtors* for the period *January 26, 2010* to *April 30, 2010* (related document(s)2765, 3119) Filed by Linklaters LLP. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 06/04/2010) |
| 06/04/2010 | | 3147 | Quarterly Application for Compensation of *Cleary Gottlieb Steen &Hamilton LLP, as Attorneys for Debtors* for the period *February 1, 2010* to *April 30, 2010* (related document(s)2932, 3061, 3133) Filed by Cleary Gottlieb Steen &Hamilton LLP. Hearing scheduled for 6/24/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 06/04/2010) |
| 06/06/2010 | | 3148 | BNC Certificate of Mailing. (related document(s)3137) Service Date 06/06/2010. (Admin.) (Entered: 06/07/2010) |
| 06/07/2010 | | 3149 | (FILED UNDER SEAL) Schedule A Re: Notice of Debtors' Amended Request For Authority To Assume And Assign Certain Contracts. (related document(s)2259, 3135) Filed by Nortel Networks Inc., et al. . (JNP) (Entered: 06/07/2010) |
| 06/07/2010 | | 3150 | (FILED UNDER SEAL) Schedule A Re: Fifth Notice Of Withdrawal Of Debtors' Motion With Respect To Certain Contracts. (related document(s)2259, 3136) Filed by Nortel Networks Inc., et al. . (JNP) (Entered: 06/07/2010) |
| 06/07/2010 | | 3151 | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/9/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 06/07/2010) |
| 06/07/2010 | | 3152 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CUSTOMERSAT COM To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 06/07/2010) |
| 06/07/2010 | | 3153 | Notice of Withdrawal of *Limited Objection to Debtors' Motion For Orders (I)(A) Authorizing Debtors' Entry Into The Stalking Horse Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving Payment Of An Incentive Fee, (D) Approving The Notice Procedures And The Assumption And Assignment Procedures, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application Solutions Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related |

| | | | |
|---|---|---|---|
| | | | document(s)2436) Filed by AT(Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 06/07/2010) |
| 06/07/2010 | | 3154 | Monthly Application for Compensation of *John Ray, As Principal Officer Of Nortel Networks, Inc.* for the period *May 1, 2010* to *May 31, 2010* Filed by John Ray. Objections due by 6/28/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 06/07/2010) |
| 06/08/2010 | | 3155 | Debtor–In–Possession Monthly Operating Report for Filing Period April 1, 2010 through April 30, 2010 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 06/08/2010) |
| 06/08/2010 | | 3156 | Supplemental Affidavit *[First] Of Erik C. Lioy In Support Of Debtors Motion For An Order Approving The Engagement Of Grant Thornton LLP As Neutral TSA Arbitrator In Connection With The Sale Of Certain Metro Ethernet Networks Business Assets* (related document(s)2737, 2873) Filed by Grant Thornton LLP. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 06/08/2010) |
| 06/09/2010 | | 3157 | Affidavit/Declaration of Service (related document(s)3152) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/09/2010) |
| 06/09/2010 | | 3158 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, Ltd. To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 06/09/2010) |
| 06/09/2010 | | 3159 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, Ltd. To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 06/09/2010) |
| 06/09/2010 | | 3160 | Transfer/Assignment of Claim. Transferor: Testing House de Mexico S de RL de CV To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 06/09/2010) |
| 06/09/2010 | | 3161 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Testing House de Mexico S de RL de CV To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 06/09/2010) |
| 06/09/2010 | | 3162 | Affidavit/Declaration of Service *[Exhibit A – Filed Under Seal]* (related document(s)3135, 3136) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/09/2010) |
| 06/09/2010 | | 3163 | Notice of Adjourned/Rescheduled Hearing *Notice of Rescheduled Hearing Time From June 24, 2010 at 10:00 a.m. (ET) to June 24, 2010 at 9:00 a.m. (ET)* Hearing scheduled for 6/24/2010 at 9:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) Modified to add hearing date and time on 6/10/2010 (JNP). (Entered: 06/09/2010) |

| | | | |
|---|---|---|---|
| 06/10/2010 | | 3164 | Certification of Counsel *Regarding [Proposed] Agreed Protective Order Between The Debtors And The Affiliates Of Verizon Communications Inc.* (related document(s)3034, 3114) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 06/10/2010) |
| 06/10/2010 | | 3165 | Affidavit/Declaration of Service *of Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, Ltd. To Hain Capital Holdings, LLC.* (related document(s)3158) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) Modified to correct filer name on 6/10/2010 (JNP). (Entered: 06/10/2010) |
| 06/10/2010 | | 3166 | Corrective Entry corrected name of filing party From Nortel Networks Inc., et al. to Epiq Bankruptcy Solutions, LLC. (related document(s)3165) (JNP) (Entered: 06/10/2010) |
| 06/10/2010 | | 3167 | Response *to Ninth Omnibus Objection To Certain Claims (Non−Substantive) (Equity Interest Claims).* (related document(s)3063) Filed by Dr. Manfred Bischoff (TAS) (Entered: 06/10/2010) |
| 06/10/2010 | | 3168 | Order Approving Agreed Protective Order Between the Debtors and the Affiliates of Verizon Communications Inc. (related document(s)3034, 3114). Signed on 6/10/2010. (Attachments: 1 Exhibit A) (SAJ) (Entered: 06/10/2010) |
| 06/10/2010 | | 3169 | Certificate of No Objection *Regarding Sixth Monthly Application Of Punter Southall LLC, Pension Co−Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period February 1, 2010 Through April 30, 2010* (related document(s)3010) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/10/2010) |
| 06/10/2010 | | 3170 | (CONFIDENTIAL FILED UNDER SEAL− Exhibit A Re Affidavit of Service (related document(s)2259, 3162) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text to add information on 6/14/2010 (SDJ). (Entered: 06/10/2010) |
| 06/11/2010 | | 3171 | Affidavit/Declaration of Service (related document(s)2970) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/11/2010) |
| 06/11/2010 | | 3172 | Response *to Debtors' Ninth Omnibus Objection To Certain Claims* (related document(s)3063) Filed by Vincent E. Rhynes (TAS) (Entered: 06/11/2010) |
| 06/11/2010 | | 3173 | Notice of Service (related document(s)3168) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 06/11/2010) |
| 06/14/2010 | | 3174 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: NEWCOMM 2000 To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 06/14/2010) |
| 06/14/2010 | | 3175 | Certificate of No Objection *Regarding Fourteenth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of* |

| | | | |
|---|---|---|---|
| | | | *Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of March 1, 2010 Through March 31, 2010* (related document(s)3059) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 06/14/2010) |
| 06/14/2010 | | 3176 | Certificate of No Objection *Re: Sixteenth Interim Application for Compensation of Morris, Nichols, Arsht &Tunnell LLP for the period April 1, 2010 to April 30, 2010* (related document(s)3038) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/14/2010) |
| 06/14/2010 | | 3177 | Certificate of No Objection *Re: Fifteenth Interim Application for Compensation of Huron Consulting Group for the period April 1, 2010 to April 30, 2010* (related document(s)3039) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/14/2010) |
| 06/15/2010 | | 3178 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: DANET GMBH To Contrarian Funds, LLC. Filed by Contrarian Funds, LLC. (Minsch, Alisa) (Entered: 06/15/2010) |
| 06/15/2010 | | 3179 | Statement of Professionals' Compensation *Notice of Filing and Service of Debtors' Fifth Ordinary Course Professional Quarterly Statement* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service) (Gazze, Alissa) (Entered: 06/15/2010) |
| 06/15/2010 | | 3180 | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 06/15/2010) |
| 06/16/2010 | | 3181 | Affidavit/Declaration of Service *of Barbara J. Witters re: Notice of Fifth Interim Fee Application Request for Aking Gump Strauss Hauer &Feld LLP* (related document(s)3087) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/16/2010) |
| 06/16/2010 | | 3182 | Affidavit/Declaration of Service *of Barbara J. Witters* (related document(s)3110, 3111, 3112) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/16/2010) |
| 06/16/2010 | | 3183 | Certificate of No Objection *Re: First Monthly Application for Compensation of Chilmark Partners, LLC (First) for the period March 4, 2010 to March 31, 2010* (related document(s)3044) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/16/2010) |
| 06/16/2010 | | 3184 | Certificate of No Objection *Re: Second Monthly Application for Compensation of Chilmark Partners, LLC (Second) for the period April 1, 2010 to April 30, 2010* (related document(s)3045) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/16/2010) |
| 06/17/2010 | | 3185 | Notice of Service *//Final Notice Of Filing Of Master Notice Of Assumption And Assignment Of Contracts In Connection With The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application Solutions Business [Exhibit A − Filed Under Seal]* |

| | | | |
|---|---|---|---|
| | | | (related document(s)2193, 2259, 2632) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Gazze, Alissa) (Entered: 06/17/2010) |
| 06/17/2010 | | 3186 | Interim Application for Compensation of *Fifth Interim Fee Application Request for Capstone Advisory Group, LLC* for the period *February 1, 2010* to *April 30, 2010* Filed by Capstone Advisory Group, LLC. Hearing scheduled for 6/24/2010 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 06/17/2010) |
| 06/17/2010 | | 3187 | Certificate of No Objection *Regarding Fifteenth Monthly Fee Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of April 1, 2010 Through April 30, 2010* (related document(s)3085) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 06/17/2010) |
| 06/17/2010 | | 3188 | Certificate of No Objection *Regarding Fifteenth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2010 Through March 31, 2010* (related document(s)3061) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/17/2010) |
| 06/18/2010 | | 3189 | Certificate of No Objection *Regarding Debtors' Eighth Omnibus Objection To Certain Claims (Non−Substantive) (Amended; Duplicate: Insufficient Documentation)* (related document(s)3062) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 06/18/2010) |
| 06/18/2010 | | 3190 | Certificate of No Objection *(No Order Required) Regarding Fifteenth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from April 1, 2010 through April 30, 2010* (related document(s)3072) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/18/2010) |
| 06/18/2010 | | 3191 | Certificate of No Objection *(No Order Required) Regarding Fifteenth Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Comittee of Unsecured Creditors, for Interim Allowances of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from April 1, 2010 through April 30, 2010* (related document(s)3075) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/18/2010) |
| 06/18/2010 | | 3192 | Application for Compensation of *Huron Consulting Group As Accounting And Restructuring Consultant To Debtors* for the period *May 1, 2010* to *May 31, 2010* Filed by Huron Consulting Group. Objections due by 7/8/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Gazze, Alissa) (Entered: 06/18/2010) |

| | | | |
|---|---|---|---|
| 06/18/2010 | | 3193 | Application for Compensation of *Chilmark Partners, LLC As Consulting Expert To The Debtor* for the period *May 1, 2010 to May 31, 2010* Filed by Chilmark Partners, LLC. Objections due by 7/8/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) (Entered: 06/18/2010) |
| 06/18/2010 | | 3194 | Notice of Hearing *Regarding A Final Waiver of The Requirements Of 11 U.S.C. Section 345(b)* (related document(s)9, 58, 2274, 2354) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/7/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 06/18/2010) |
| 06/18/2010 | | 3195 | Motion to Extend *Debtors Motion For Entry Of An Order Extending The Time To File a Disclosure Statement In Connection With Their Joint Chapter 11 Plan* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/7/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/30/2010. (Attachments: 1 Notice 2 Exhibit A) (Gazze, Alissa) (Entered: 06/18/2010) |
| 06/18/2010 | | 3196 | Motion to Assume Lease or Executory Contract *Debtors Sixth Omnibus Motion For An Order (A) Approving The Assumption And Assignment Of Certain Additional Executory Contracts In Connection With The Sale Of The Debtors Enterprise Solutions Business And (B) Authorizing The Debtors To File Information Under Seal [Exhibit B − Filed Under Seal]* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/7/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/30/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Gazze, Alissa) (Entered: 06/18/2010) |
| 06/18/2010 | | 3197 | Certificate of No Objection *Re: Application for Compensation of Palisades Capital Advisors LLC (Eleventh) for the period April 1, 2010 to April 30, 2010* (related document(s)3082) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/18/2010) |
| 06/18/2010 | | 3198 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/7/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/30/2010. (Attachments: 1 Notice 2 Exhibit A (Proposed Order)) (Cordo, Ann) (Entered: 06/18/2010) |
| 06/18/2010 | | 3199 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: ADEX CORPORATION To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 06/18/2010) |
| 06/21/2010 | | 3200 | Notice of Service *[Service List − Filed Under Seal]* (related document(s)3196) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 06/21/2010) |
| 06/21/2010 | | 3201 | (CONFIDENTIAL FILED UNDER SEAL) − Exhibit A Re: Final Notice Of Filing Of Master Notice Of Assumption And Assignment Of Contracts In Connection With The Sale Of Certain Assets Of Debtors' Carrier Voice Over IP And Application |

| | | | |
|---|---|---|---|
| | | | Solutions Business. (related document(s)2259, 2632, 3185) Filed by Nortel Networks Inc., et al. . (JNP) (Entered: 06/21/2010) |
| 06/21/2010 | | 3202 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Blue Heron Micro Opportunities Fund LLP To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 06/21/2010) |
| 06/21/2010 | | 3203 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Blue Heron Micro Opportunities Fund LLP To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 06/21/2010) |
| 06/21/2010 | | 3204 | *WITHDRAWN 7/16/2010 SEE DOCKET NO. 3651* Motion to Authorize *Debtors To Terminate Certain Retiree And Long−Term Disability Plans* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/16/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/6/2010. (Attachments: 1 Notice 2 Proposed Form of Order Exhibit A) (Gazze, Alissa) Modified on 7/19/2010 (JNP). (Entered: 06/21/2010) |
| 06/22/2010 | | 3205 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/24/2010 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 06/22/2010) |
| 06/22/2010 | | 3206 | Response *to Ninth Omnibus Objection To Certain Claims (Non−Substantive) (Equity Interest Claims)* (related document(s)3063) Filed by Karl Schurr (TAS) (Entered: 06/22/2010) |
| 06/22/2010 | | 3207 | Affidavit/Declaration of Service (related document(s)3158) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/22/2010) |
| 06/22/2010 | | 3208 | Certificate of No Objection *(No Order Required) Regarding Fifteenth Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from April 1, 2010 through April 30, 2010* (related document(s)3089) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/22/2010) |
| 06/22/2010 | | 3209 | Affidavit/Declaration of Service (related document(s)3194, 3195, 3196, 3198) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/22/2010) |
| 06/22/2010 | | 3210 | Supplemental Declaration in Support *of Derek C. Abbott in Further Support of the Debtors' Application for Entry of an Order Pursuant to 11 U.S.C. Sections 327(a) and 1107(b), Fed. R. Bankr. P. 2014 and 2016, and Del. Bankr. L.R. 2014−1 and 2016−1 Authorizing Retention and Employment of Morris, Nichols, Arsght &Tunnell* |

| | | | |
|---|---|---|---|
| | | | *LLP as Delaware and General Bankruptcy Counsel for the Debtors Nunc Pro Tunc to the Petition Date* (related document(s)75, 345, 552, 1564, 1731) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Attachments: 1 Certificate of Service 2 Service List) (Remming, Andrew) (Entered: 06/22/2010) |
| 06/23/2010 | | 3211 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/24/2010 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 06/23/2010) |
| 06/23/2010 | | 3212 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Webslingerz, Inc To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 06/23/2010) |
| 06/23/2010 | | 3213 | Certificate of No Objection *(No Order Required) Regarding Fifteenth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from April 1, 2010 through April 30, 2010* (related document(s)3094) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/23/2010) |
| 06/23/2010 | | 3214 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: VERIDAN CONNECTIONS To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 06/23/2010) |
| 06/23/2010 | | 3215 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: TIPPIT INC To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 06/23/2010) |
| 06/24/2010 | | 3216 | **Minutes of Hearing held on: 06/24/2010**<br>**Subject:** OMNIBUS HEARING (note: Start time changed to 9 am).<br>(vCal Hearing ID (109618)). (related document(s) 3211) (SS) Additional attachment(s) added on 6/24/2010 (SS). (Entered: 06/24/2010) |
| 06/24/2010 | | 3217 | Order (FIFTH OMNIBUS) Allowing Certain Professionals Interim Compensation For Services Rendered and Reimbursement of Expenses. (related document(s)3011, 3060, 3070, 3081, 3087, 3102, 3106, 3110, 3111, 3112, 3116, 3120, 3121, 3132, 3143, 3144, 3145, 3146, 3147) Order Signed on 6/24/2010. (Attachments: 1 Exhibit A2 Exhibit B) (JNP) (Entered: 06/24/2010) |
| 06/24/2010 | | 3218 | Order Granting Debtors' Eighth Omnibus Objection (Non–Substantive) To Certain Claims. (related document(s)3062) Order Signed on 6/22/2010. (JNP) (Entered: 06/24/2010) |
| 06/24/2010 | | 3219 | Order Granting Debtors' Ninth Omnibus Objection (Non–Substantive) To Certain Claims. (related document(s)3063) Order Signed on 6/24/2010. (JNP) (Entered: 06/24/2010) |

| | | 3220 | Affidavit/Declaration of Service *[Exhibit C – Filed Under Seal]* (related document(s)3185) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/24/2010) |
|---|---|---|---|
| 06/24/2010 | | | |
| 06/24/2010 | | 3221 | Affidavit/Declaration of Service (related document(s)3204) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/24/2010) |
| 06/24/2010 | | 3222 | Notice of Service *Notice of Filing of 47th Report of the Monitor* Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 06/24/2010) |
| 06/24/2010 | | 3223 | Notice of Service *Notice of Filing of 48th Report of the Monitor* Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 06/24/2010) |
| 06/24/2010 | | 3224 | Notice of Service *Notice of Filing of 49th of the Monitor* Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 06/24/2010) |
| 06/24/2010 | | 3225 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)3222, 3223, 3224) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 06/24/2010) |
| 06/24/2010 | | 3226 | Application for Compensation of *(Sixteenth) Richards, Layton &FInger, PA* for the period *May 1, 2010* to *May 31, 2010* Filed by Richards, Layton &Finger, PA. Objections due by 7/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, Drew) (Entered: 06/24/2010) |
| 06/24/2010 | | 3227 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: TIPPIT INC To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 06/24/2010) |
| 06/25/2010 | | 3228 | Notice of Filing Under Seal *// Confidential Filed Under Seal – Exhibit C Re: Affidavit of Service* (related document(s)2259, 3220) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/25/2010) |
| 06/25/2010 | | 3229 | Notice of Removal *of Electronic Notification* Filed by Jeffrey S. Cianciulli. (Cianciulli, Jeffrey) (Entered: 06/25/2010) |
| 06/25/2010 | | 3230 | Notice of Service *Re: Fifth Omnibus Order Allowing Certain Professionals Interim Compensation For Services Rendered And Reimbursement Of Expenses* (related document(s)3217) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 06/25/2010) |
| 06/25/2010 | | 3231 | Motion to Compel *Debtors Motion For Entry Of An Order Enforcing The Order Authorizing The Sale Of Certain Assets Of, And Equity Interests In, The Debtors Enterprise Solutions Business, And Directing The Release Of Certain Escrowed Funds* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/16/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/9/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Exhibit F8 Exhibit G9 Exhibit H10 Exhibit I) (Remming, Andrew) (Entered: 06/25/2010) |
| 06/28/2010 | | 3232 | Transcript regarding Hearing Held 6/24/2010 RE: Omnibus. Remote electronic access to the transcript is restricted until |

| | | | |
|---|---|---|---|
| | | | 9/27/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233–6664.] Notice of Intent to Request Redaction Deadline Due By 7/6/2010. Redaction Request Due By 7/19/2010. Redacted Transcript Submission Due By 7/29/2010. Transcript access will be restricted through 9/27/2010. (related document(s)3211) (GM) (Entered: 06/28/2010) |
| 06/28/2010 | | 3233 | Affidavit/Declaration of Service (related document(s)3158) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/28/2010) |
| 06/29/2010 | | 3234 | Affidavit/Declaration of Service (related document(s)3218, 3219, 3231) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/29/2010) |
| 06/29/2010 | | 3235 | Monthly Application for Compensation of *Ashurst LLP (Sixteenth)* for the period *May 1, 2010* to *May 31, 2010* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Objections due by 7/20/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 06/29/2010) |
| 06/29/2010 | | 3236 | Monthly Application for Compensation of *Capstone Advisory Group, LLC (Sixteenth)* for the period *May 1, 2010* to *May 31, 2010* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Objections due by 7/19/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) (Entered: 06/29/2010) |
| 06/29/2010 | | 3237 | Certificate of No Objection *Regarding Fifteenth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from April 1, 2010 through April 30, 2010* (related document(s)3088) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/29/2010) |
| 06/29/2010 | | 3238 | Letter Regarding Bankruptcy Proceeding Filed by Greg Chugha. (TAS) (Entered: 06/30/2010) |
| 06/30/2010 | | 3239 | Debtor–In–Possession Monthly Operating Report for Filing Period May 1, 2010 through May 31, 2010 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 06/30/2010) |
| 06/30/2010 | | 3240 | Response *to the Motion to Authorize Debtors To Terminate Certain Retiree And Long–Term Disability Plans* Filed by Robert Atteridge (related document(s)3204). (JNP) (Entered: 06/30/2010) |
| 06/30/2010 | | 3241 | Objection *Notice of Filing of Objection of Roger Edwards Regarding Debtors Motion For Entry Of An Order Authorizing Debtors To Terminate Certain Retiree And Long Term Disability Plans* (related document(s)3204) Filed by Roger J. Edwards (Cordo, Ann) (Entered: 06/30/2010) |

| | | | |
|---|---|---|---|
| 06/30/2010 | | 3242 | Certificate of No Objection *Regarding Fifth Monthly Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period May 1, 2010 Through May 31, 2010* (related document(s)3154) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/30/2010) |
| 06/30/2010 | | 3243 | Interim Application for Compensation of *Morris, Nichols, Arsht &Tunnell LLP* for the period *May 1, 2010 to May 31, 2010* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 7/20/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 06/30/2010) |
| 06/30/2010 | | 3244 | BNC Certificate of Mailing. (related document(s)3232) Service Date 06/30/2010. (Admin.) (Entered: 07/01/2010) |
| 07/01/2010 | | 3245 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: CNG Global Services Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 07/01/2010) |
| 07/01/2010 | | 3246 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Weston Solutions Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 07/01/2010) |
| 07/01/2010 | | 3247 | Response *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by David D David (JD) (Entered: 07/01/2010) |
| 07/01/2010 | | 3248 | Affidavit/Declaration of Service *of Barbara J. Witters (Fifth Interim Fee Application Request of Capstone Advisory Group, LLC for the Period February 1, 2010 through April 30, 2010)* (related document(s)3186) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 07/01/2010) |
| 07/01/2010 | | 3249 | Application for Compensation of *(Sixteenth) Akin Gump Strauss Hauer &Feld LLP* for the period *May 1, 2010 to May 31, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 7/21/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 07/01/2010) |
| 07/02/2010 | | 3250 | Response *to the Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* Filed by Alan Heinbaugh (related document(s)3204). (JNP) (Entered: 07/02/2010) |
| 07/02/2010 | | 3251 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/7/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 07/02/2010) |
| 07/02/2010 | | 3252 | Objection *To Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans.* (related document(s)3204) Filed by John Walter Brown (JNP) (Entered: 07/02/2010) |

| 07/02/2010 | | 3253 | Objection *Notice of Filing of Objection of Carol Raymond to Debtors Motion to Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Carol Raymond (Cordo, Ann) (Entered: 07/02/2010) |
| 07/02/2010 | | 3254 | Certification of Counsel *Regarding Omnibus Hearing Dates* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Proposed Form of Order 2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 07/02/2010) |
| 07/02/2010 | | 3255 | Objection *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Martin G. Mand (TAS) Modified text on 7/2/2010 (TAS). (Entered: 07/02/2010) |
| 07/02/2010 | | 3256 | Response *Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Frankie &Janie Proctor (TAS) Modified text on 7/2/2010 (TAS). (Entered: 07/02/2010) |
| 07/02/2010 | | 3257 | Objection *Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Cynthia Paroski (Attachments: 1 Exhibit A) (TAS) Modified text on 7/2/2010 (TAS). (Entered: 07/02/2010) |
| 07/02/2010 | | 3258 | Response *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Barbara Gallagher (TAS) (Entered: 07/02/2010) |
| 07/02/2010 | | 3259 | Response *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Robert Richardson (TAS) (Entered: 07/02/2010) |
| 07/02/2010 | | 3260 | Objection *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Richard J. Mathias (TAS) (Entered: 07/02/2010) |
| 07/02/2010 | | 3261 | Objection *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Michael Tjia (TAS) (Entered: 07/02/2010) |
| 07/02/2010 | | 3262 | Objection *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by A. Robert Boutin (TAS) (Entered: 07/02/2010) |
| 07/02/2010 | | 3263 | Certificate of No Objection *Regarding Debtors Motion For Entry Of An Order Extending The Time To File a Disclosure Statement In Connection With Their Joint Chapter 11 Plan* (related document(s)3195) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 07/02/2010) |
| 07/02/2010 | | 3264 | |

| | | | |
|---|---|---|---|
| | | | Certificate of No Objection *Regarding Debtors Motion Pursuant To 11 U.S.C. § 1121(d) To Extend The Exclusive Periods For Nortel Networks (CALA) Inc. To (I) File A Chapter 11 Plan And (II) Solicit Acceptances Thereto* (related document(s)3198) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 07/02/2010) |
| 07/02/2010 | | 3265 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 07/02/2010) |
| 07/02/2010 | | 3273 | Response *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Herbert E. Schledwitz (TAS) (Entered: 07/06/2010) |
| 07/02/2010 | | 3283 | Objection *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Michael D. Rexroad (TAS) (Entered: 07/07/2010) |
| 07/02/2010 | | 3284 | Response *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by William E. Mariotti, Sr. (TAS) (Entered: 07/07/2010) |
| 07/06/2010 | | 3266 | Notice of Withdrawal of *Debtors' Sixth Omnibus Motion With Respect To Certain Additional Contracts* (related document(s)3196) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A − [FILED UNDER SEAL]) (Cordo, Ann) (Entered: 07/06/2010) |
| 07/06/2010 | | 3267 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Related document(s)3254). Omnibus Hearings scheduled for 10/14/2010 at 10:00 AM., 10/28/2010 at 10:00 AM., 11/9/2010 at 10:00 AM., 11/23/2010 at 10:00 AM., 12/8/2010 at 10:00 AM., 12/15/2010 at 10:00 AM. Order Signed on 7/6/2010. (TAS) (Entered: 07/06/2010) |
| 07/06/2010 | | 3268 | Certificate of No Objection (related document(s)3196) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/06/2010) |
| 07/06/2010 | | 3269 | HEARING CANCELLED/RESCHEDULED. Amended Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks, et al.. Hearing scheduled for 7/7/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 07/06/2010) |
| 07/06/2010 | | 3270 | Order Extending the Debtors' Time to File a Disclosure Statement in Support of a Chapter 11 Plan (related document(s)3195) Order Signed on 7/6/2010. (TAS) (Entered: 07/06/2010) |
| 07/06/2010 | | 3271 | Order Extending the Exclusive Periods for Nortel Networks (CALA) Inc. to (I) File a Chapter 11 Plan and (II) Solicit Acceptances Thereof (related document(s)3198) Order Signed on 7/6/2010. (TAS) (Entered: 07/06/2010) |

| | | | |
|---|---|---|---|
| 07/06/2010 | | 3272 | *ENTERED IN ERROR – FILED IN INCORRECT CASE. CORRECT CASE NUMBER 09–11214* Order Sustaining, In Part, Debtors' Fifth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007–1 As To Claim 371 Filed By First Union Rail Corporation and Claim 467 Filed By Railcar Investment LLC (related document(s)1047, 910). Order Signed on 7/6/2010. (TAS) Modified on 7/8/2010 (JNP). Additional attachment(s) added on 7/8/2010 (JNP). (Entered: 07/06/2010) |
| 07/06/2010 | | 3274 | Objection *to Debtor's Motion to Terminate Retiree and Disability Plans* (related document(s)3204) Filed by Nortel US Retirement Protection Committee (Attachments: 1 Certificate of Service) (Joyce, Michael) (Entered: 07/06/2010) |
| 07/06/2010 | | 3275 | Joinder *Joinder of the Official Committee of Unsecured Creditors to Debtors' Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long–Term Disability Plans* (related document(s)3204) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/06/2010) |
| 07/06/2010 | | 3276 | Order (A)Approving the Assumption and Assignment of Certain Additional Executory Contracts in Connection with the Sale of the Debtors' Enterprise Solutions Business and (B)Authorizing the Debtors to File Information Under Seal(related document(s)3196) Order Signed on 7/6/2010. (Attachments: 1 CNO) (MEB) (Entered: 07/06/2010) |
| 07/06/2010 | | 3277 | Objection *to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and long–Term Disability Plans* (related document(s)3204) Filed by Peter Lawrence (Attachments: 1 Certificate of Service 2 Proposed Form of Order) (Houghton, Vivian) (Entered: 07/06/2010) |
| 07/06/2010 | | 3278 | Monthly Application for Compensation of *Jefferies &Company, Inc.* for the period *May 1, 2010* to *May 31, 2010* Filed by Jefferies &Company, Inc.. Objections due by 7/26/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 07/06/2010) |
| 07/06/2010 | | 3279 | FILED UNDER SEAL – Exhibit A re: Notice of Withdrawal of Debtor's Sixth Omnibus Motion with Respect to Certain Additional Contracts (related document(s)3196, 3266) Filed by Nortel Networks Inc., et al. . (LCo) (Entered: 07/06/2010) |
| 07/06/2010 | | 3280 | Motion to Appear pro hac vice *of Dean M. Gloster, Esquire*. Receipt Number DEX005338, Filed by Nortel US Retirement Protection Committee. (Joyce, Michael) (Entered: 07/06/2010) |
| 07/06/2010 | | 3281 | Motion to Appear pro hac vice *of Gary M. Kaplan, Esquire*. Receipt Number DEX005339, Filed by Nortel US Retirement Protection Committee. (Joyce, Michael) (Entered: 07/06/2010) |
| 07/06/2010 | | 3282 | Supplemental Affidavit *Fifth Supplemental Affidavit Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit 12 |

| | | | |
|---|---|---|---|
| | | | Certificate of Service) (Cordo, Ann) (Entered: 07/06/2010) |
| 07/06/2010 | | 3285 | Objection *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Carol Raymond (TAS) (Entered: 07/07/2010) |
| 07/06/2010 | | 3286 | Response *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Terry and Wanda Smith (TAS) (Entered: 07/07/2010) |
| 07/06/2010 | | 3287 | Objection *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Nha Trong Nguyen (TAS) (Entered: 07/07/2010) |
| 07/06/2010 | | 3288 | Objection *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Joy N. Haymore (Attachments: 1 Certificate of Service) (TAS) (Entered: 07/07/2010) |
| 07/06/2010 | | 3289 | Objection *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Jane Neumann (TAS) (Entered: 07/07/2010) |
| 07/06/2010 | | 3290 | Objection *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by John J. Rossi (TAS) (Entered: 07/07/2010) |
| 07/06/2010 | | 3291 | Objection *to Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Debra K. Cobb (TAS) (Entered: 07/07/2010) |
| 07/06/2010 | | 3294 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Pamela Powell (JNP) Modified docket text on 7/7/2010 (JNP). (Entered: 07/07/2010) |
| 07/06/2010 | | 3295 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Joseph Samuel (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3296 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by William P. Kelly (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3297 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Richard E. Muse (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3298 | |

| | | | |
|---|---|---|---|
| | | | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Chong Rose (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3299 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by George I Hovater Jr. (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3300 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Marilyn Green (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3301 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Scott Gennett (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3302 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Nicholas F. Winterberg (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3303 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by James R. Malloch (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3304 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Gloria Benson (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3305 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Ross Hildebrand (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3306 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Bruce K. Jarvah (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3307 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by George LaBranche (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3308 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Thomas K. McManus (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3309 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Mark M. Haupt (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3310 | |

| | | | |
|---|---|---|---|
| | | | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Charles L. Till Jr. (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3311 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by David A. Dunson (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3312 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by James A. Zukas (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3313 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Roy Merrills (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3314 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Theodore W. Wagner (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3315 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Terrence S. Campbell (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3316 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by John M. Wallis (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3317 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by John E. Sheppard (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3318 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Peter S. Budihardjo (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3319 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Tahir Sheikh (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3320 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by James E. Wood (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3321 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Timothy Dempsey (JNP) (Entered: 07/07/2010) |

| | | | |
|---|---|---|---|
| 07/06/2010 | | 3322 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Michael McCarthy (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3323 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Fred L. Gann (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3324 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Lorraine Placido (Attachments: 1 Declaration of Lorraine Placido2 Declaration of Brent Dorian Brehm3 Plaintiff's Opposition) (JNP) (Entered: 07/07/2010) |
| 07/06/2010 | | 3343 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Remajos Brown (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3292 | Order For Admission Pro Hac Vice of Gary M. Kaplan. (related document(s)3281) Order Signed on 7/7/2010. (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3293 | Order For Admission Pro Hac Vice of Dean M. Gloster. (related document(s)3280) Order Signed on 7/7/2010. (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3325 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Randall H. Nunn (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3326 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Richard B. Wilson (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3327 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Danny Sprouse (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3328 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Joan Charlene Bosley (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3329 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Howard R. Burns (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3330 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Estelle Loggins (JNP) (Entered: 07/07/2010) |

| | | | |
|---|---|---|---|
| 07/07/2010 | | 3331 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Thomas Dikens (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3332 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by David Green (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3333 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Russell L. Fraser (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3334 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Kenneth Oakley (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3335 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Marva M. McLaurin (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3336 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Thomas Lyons (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3337 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Judith A. Hazelden (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3338 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Joyce Darcangelo (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3339 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Gussie H. Anderson (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3340 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by George Bagetakos (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3341 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Gail Entringer (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3342 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Loretta Adler (JNP) (Entered: 07/07/2010) |
| 07/07/2010 | | 3344 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: SOAPSTONE NETWORKS INC To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 07/07/2010) |
| 07/07/2010 | | 3345 | Supplemental List of Ordinary Course Professionals *Notice of Thirteenth Supplement to List of Ordinary Course Professionals* (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1140, 1241, 1318, 1398, 1694, 1894, 2040, 2411, 2834) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 07/07/2010) |
| 07/07/2010 | | 3346 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Judith A. Cheek (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3347 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by John Trick (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3348 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Robert J. Starkes (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3349 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Walter Bruce Galt (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3350 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Dinesh Pai (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3351 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Richard W. Eller (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3352 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Sigmund Unger (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3353 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Patrick J. Dagert (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3354 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by David M. Snider (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3355 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability |

| | | | |
|---|---|---|---|
| | | | Plans Re 3204 Filed by Douglas S. Kasten (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3356 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Bettina B. Osborne (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3357 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Mary Loftus (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3358 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Maria G. Clark (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3359 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Paul E. Morrison (JNP) Additional attachment(s) added on 7/8/2010 (JNP). (Entered: 07/08/2010) |
| 07/07/2010 | | 3360 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Marie Jurasevich (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3361 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Edward A. Lizak (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3362 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by John &Annabelle Caffry (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3363 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Alan Svejda (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3364 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Eric L. Rognlie (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3366 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Elizabeth Boyd (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3367 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Charles M. Gage (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3368 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Fred L. Gann (JD) (Entered: 07/08/2010) |

| | | | |
|---|---|---|---|
| 07/07/2010 | | <u>3369</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Michael Stutts (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3370</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Benson S. Chan (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3371</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Prabir Das (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3372</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Robert L. Robson (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3373</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Irene Drake (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3374</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Casey Ceponis (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3375</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by William S. Chipping (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3376</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Mark Cheng (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3377</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by James G. Hix (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3378</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Shirley A. Hix (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3379</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Gilbert O. Elliott (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3380</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Gary Masales (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3381</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Robert Wrigglesworth (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3382</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability |

| | | | |
|---|---|---|---|
| | | | Plans Re 3204 Filed by Maurice J. Fradette (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3383 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Loren D. Miller (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3384 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Louis Lusignan (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3385 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Lee Derry (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3386 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Betsy Wood (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3387 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Charles Bunner (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3388 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Mara Foulois (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3389 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Anthony Jamroz (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3390 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Rose Lewis (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3391 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Thomas Roy Worthy (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3392 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Barbara Joan Hinson (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3393 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Bruce T. Brown (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3394 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Stephen Hunt (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3395 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Michael D. Lockwood (JD) (Entered: |

| | | | |
|---|---|---|---|
| | | | 07/08/2010) |
| 07/07/2010 | | 3396 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Regenia Anne Zukosky (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3397 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Robert Kenedi (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3398 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by George P. Thomson (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3399 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Edward J. Pillman (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3400 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Gerald R. Clark (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3401 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Roger J. Edwards (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3402 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Alan McKie (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3403 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Graham Strange (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3404 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Stephen J. Edwards (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3405 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Richard C. Maloney (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3406 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by William H Ernst (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3407 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Arnold J. Martin (JD) (Entered: 07/08/2010) |

| | | | |
|---|---|---|---|
| 07/07/2010 | | 3408 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Roberto Centeno (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3409 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by John Scheer (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3410 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Patricia C. Goyette (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3411 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Ronald C. Bell (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3412 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Charles J. Shipman (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3413 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Peter Cassidy (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3414 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Gerald D. Dale (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3415 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Robert H. Troxell (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3416 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Charles M. Young (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3417 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Cheryl Jean Gibson (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3418 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Joyce Gorman (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3419 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Stanley Norman (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3420 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by David M. Snider (JD) (Entered: |

| | | | |
|---|---|---|---|
| | | | 07/08/2010) |
| 07/07/2010 | | 3421 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Edgar B. Simmons (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3422 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Ronald F. Wojcik (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3423 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by William Hughes (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3424 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Inggit Frost (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3425 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by David J. Kurth (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3426 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Lorne Hinz (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3427 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Joseph R. Herrage (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3428 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Robert Patenaude (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3429 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Fereidoun Homayoun (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3430 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Vivian Judd Gainey (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3431 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Norman Peters (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3432 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Hendrikus E. Theloosen (JD) (Entered: 07/08/2010) |

| | | | |
|---|---|---|---|
| 07/07/2010 | | 3433 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Joseph Simeone (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3434 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by James E. Harden III (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3435 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by John A. Schick (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3436 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Gordon W. Beattie (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3437 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Cecil D. Raynor (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3438 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by James R. Spurlock (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3439 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Michael Bryan (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | 3440 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Alvin Enns (JD) (Entered: 07/08/2010) |
| 07/07/2010 | | 3441 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Prabir Das (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | 3442 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by John M. Bulger (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | 3443 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Billy J. Boyd (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | 3444 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by George William Bothwell (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | 3445 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Carlos M. Encomenderos (TC) (Entered: 07/08/2010) |

| | | | |
|---|---|---|---|
| 07/07/2010 | | <u>3446</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Keith A. Bowers (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3447</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Donald Vaughn (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3448</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by David J. Sidor (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3449</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Richard Carlsen (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3450</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Mario Poma (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3451</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Jack Reynolds (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3452</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Gerry Bacchiochi (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3453</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by William N. Kashul (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3454</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Roger D. Conklin (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3455</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Jennie H. Leach (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3456</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Raymond Eng (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3457</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Roger J. Bushnell (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | <u>3458</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability |

| | | | |
|---|---|---|---|
| | | | Plans Re 3204 Filed by Herbert W. Lefaiver (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | 3459 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by William C. Swanson (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3460 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Earl S. Hewitt (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | 3461 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Pierre Farmer (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | 3462 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Anthony Evans (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | 3463 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by John A. Mahoney (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | 3464 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Robert Bruce King, Jr. (TC) (Entered: 07/08/2010) |
| 07/07/2010 | | 3465 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Norman &Sandra Grills (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3466 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Vicente Moyano (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3467 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by James G. Whercer (JNP) (Entered: 07/08/2010) |
| 07/07/2010 | | 3468 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Sharon Kelly (JNP) (Entered: 07/08/2010) |
| 07/08/2010 | | 3365 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Michael T Crotty (JD) (Entered: 07/08/2010) |
| 07/08/2010 | | 3469 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Paul S. Payne (JNP) (Entered: 07/08/2010) |

| | | | |
|---|---|---|---|
| 07/08/2010 | | 3470 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Robert Young (JNP) (Entered: 07/08/2010) |
| 07/08/2010 | | 3471 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by George B. Amoss (JNP) (Entered: 07/08/2010) |
| 07/08/2010 | | 3472 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Charles R Mann (JNP) (Entered: 07/08/2010) |
| 07/08/2010 | | 3473 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Susan E. McPherson (JNP) (Entered: 07/08/2010) |
| 07/08/2010 | | 3474 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Patricia P. Francis (JNP) (Entered: 07/08/2010) |
| 07/08/2010 | | 3475 | Corrective Entry. Entered in wrong case. (related document(s)3272) (JNP) (Entered: 07/08/2010) |
| 07/08/2010 | | 3476 | Notice of Withdrawal *of Debtors' Assumption and Assignment Notices with Respect to Certain Contracts* (related document(s)1685) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A – FILED UNDER SEAL) (Cordo, Ann) (Entered: 07/08/2010) |
| 07/08/2010 | | 3477 | Notice of Service (related document(s)3276) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List (FILED UNDER SEAL)) (Cordo, Ann) (Entered: 07/08/2010) |
| 07/08/2010 | | 3478 | Notice of Service (related document(s)3476) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List (FILED UNDER SEAL)) (Cordo, Ann) (Entered: 07/08/2010) |
| 07/09/2010 | | 3479 | Affidavit *of Service re Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) (Entered: 07/09/2010) |
| 07/09/2010 | | 3480 | Objection *of Janet Bass to Debtors' Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long–Term Disability Plans* (related document(s)3204) Filed by Janet Bass (Attachments: 1 Exhibit Exhibit A to Objection to Debtors' Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long–Term Disability Plans2 Certificate of Service Certificate of Service to Objection to Debtors' Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long–Term Disability Plans) (Darby, Johnna) (Entered: 07/09/2010) |
| 07/09/2010 | | 3481 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability |

| | | | |
|---|---|---|---|
| | | | Plans Re 3204 Filed by Norval James Agnew (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3482 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Louis H. Bilodeau (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3483 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Hwei–Ling Chen (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3484 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Gene M. Presson (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3485 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Jerry Long (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3486 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Bhimrao Vijay Naik (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3487 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Abdul M. Khawar (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3488 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Chandrakant V. Gundedra (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3489 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Peter J. MacLaren (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3490 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Raymond Eng (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3491 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Sharyl Elizabeth Agnew (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3492 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Joel D. Webb (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3493 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Barry D'Amour (JNP) (Entered: |

| | | | |
|---|---|---|---|
| | | | 07/09/2010) |
| 07/09/2010 | | 3494 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Kenneth J. Boyd (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3495 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Robert Kwee (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3496 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Joe K. Scammerhorn (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3497 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Linda Denning (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3498 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by David F. Grant (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3499 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Dianne Stanton (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3500 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by James C. Crosby (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3501 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3068 Filed by Ernest Demel (Attachments: 1 Exhibit A) (JNP) Modified related document on 7/9/2010 (JNP). (Entered: 07/09/2010) |
| 07/09/2010 | | 3502 | Withdrawal of Claim *of Mecklenburg County − Claim No. 6023*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 07/09/2010) |
| 07/09/2010 | | 3503 | Omnibus Objection to Claims *Debtors' Tenth Omnibus Objection (Non−Substantive) To Certain Claims Pursuant To 11 U.S.C. Section 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (Amended; Duplicate)*. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/18/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/28/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D) (Cordo, Ann) (Entered: 07/09/2010) |
| 07/09/2010 | | 3504 | Withdrawal of Claim *of Tina Simes − Claim no. 672 &673*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 07/09/2010) |

| | | | |
|---|---|---|---|
| | | | 07/09/2010) |
| 07/09/2010 | | 3505 | Notice of Adjourned/Rescheduled Hearing *re Debtors' Motion to Authorize Debtors To Terminate Certain Retiree And Long−Term Disability Plans* (related document(s)3204) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/4/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 07/09/2010) |
| 07/09/2010 | | 3506 | Omnibus Objection to Claims *Debtors' Eleventh Omnibus Objection (Non−Substantive) To Certain Claims Pursuant To 11 U.S.C. Section 502, Fed. R. Bankr. P. 3001 And 3007 And Del. L.R. 3007−1 (Duplicate; Insufficient Documentation).* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/18/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/28/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D) (Cordo, Ann) (Entered: 07/09/2010) |
| 07/09/2010 | | 3507 | Omnibus Objection to Claims *Debtors' Twelfth Omnibus Objection (Substantive) To Certain Claims Pursuant To 11 U.S.C. Section 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (No Liability Claims, Reduce And Allow Claims, No−Basis 503(b)(9) Claims, Multi−Debtor Duplicate Claims And Wrong Debtor Claim).* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/18/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/28/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Exhibit E 7 Exhibit F 8 Exhibit G) (Cordo, Ann) (Entered: 07/09/2010) |
| 07/09/2010 | | 3508 | Response *to Debtors' Motion to Terminate Retiree and Long Term Disability Plans* (related document(s)3204) Filed by United States Trustee (Attachments: 1 Service List) (Callahan, Kevin) (Entered: 07/09/2010) |
| 07/09/2010 | | 3509 | Omnibus Objection to Claims *Debtors' Objection To Proof Of Claim No. 5681 Filed By Embarq Management Company* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/18/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/28/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C) (Cordo, Ann) (Entered: 07/09/2010) |
| 07/09/2010 | | 3510 | (CONFIDENTIAL − FILED UNDER SEAL) Schedule A − Notice of Withdrawal of Debtors' Assumption and Assignment Notices with Respect to Certain Contracts. (related document(s)3476) Filed by Nortel Networks Inc., et al. (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3511 | (CONFIDENTIAL − FILED UNDER SEAL) Service List. (related document(s)3477) Filed by Nortel Networks Inc., et al. . (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3512 | (CONFIDENTIAL − FILED UNDER SEAL) Service List − Notice of Service. (related document(s)3478) Filed by Nortel Networks Inc., et al. . (JNP) (Entered: 07/09/2010) |
| 07/09/2010 | | 3513 | Objection *of Avaya, Inc. to Debtors' Motion For Entry Of An Order Enforcing The Order Authorizing The Sale Of Certain Assets Of,* |

| | | | |
|---|---|---|---|
| | | | *And Equity Interests In, The Debtors Enterprise Solutions Business, And Directing The Release Of Certain Escrowed Funds* (related document(s)3231) Filed by Avaya Inc. (Custer, Michael) (Entered: 07/09/2010) |
| 07/09/2010 | | 3514 | Motion to Appear pro hac vice *of Steven T. Hoort of Ropes &Gray LLP*. Receipt Number 005385, Filed by Avaya Inc.. (Attachments: 1 Certificate of Service) (Custer, Michael) (Entered: 07/09/2010) |
| 07/09/2010 | | 3515 | Exhibit(s) *Debtors' Notice Of Filing Of Exhibits To The Debtors' Motion For Entry Of An Order Authorizing Debtors To Terminate Certain Retiree And Long Term Disability Plans* (related document(s)3204) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F) (Cordo, Ann) (Entered: 07/09/2010) |
| 07/12/2010 | | 3516 | Order For Admission Pro Hac Vice of Steven T. Hoort. (related document(s)3514) Order Signed on 7/12/2010. (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3517 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Jim Dupail (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3518 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by John Etten (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3519 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Chester M. Rollan (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3520 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Earl Joseph Beneteau (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3521 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Ajay Dabral (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3522 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Jeffrey H Kingdon (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3523 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Robert Fleming (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3524 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Paul Redish (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3525 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability |

| | | | |
|---|---|---|---|
| | | | Plans Re 3204 Filed by Avinash Chitnis (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3526 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Neeta Chitnis (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3527 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Edgar Chang (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3528 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Sally Hyde Burdick (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3529 | Joinder *in Nortel U.S. Retirement Protection Committee's Objection to Debtors' Motion to Terminate Retiree and Disability Plans* (related document(s)3204, 3274) Filed by Brent Beasley. (Attachments: 1 Certificate of Service) (Loizides, Christopher) (Entered: 07/12/2010) |
| 07/12/2010 | | 3530 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Martin A. Ball (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3531 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Cesare Matrundola (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3532 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Charles J. Frumerie (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3533 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Darnell D. Barber Moye (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3534 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Sheila Colclasure (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3535 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Imre M. Gombos (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3536 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Christopher Moore (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3537 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability |

| | | | |
|---|---|---|---|
| | | | Plans Re 3204 Filed by Michael McWalters (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3538 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Michael Hardwick (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3539 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Raymond W. Brecker (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3540 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Charlie Eddins (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3541 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by David Brombal (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3542 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Martha Serwatowski (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3543 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Brian Hopf (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3544 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Tilak Sikri (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3545 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Kasturi Ram Ramaswamy (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3546 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Hector Santiago (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3547 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Linda Reed (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3548 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Ted B. Ramsey (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3549 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Lynn Anderson (JNP) (Entered: |

| | | | |
|---|---|---|---|
| | | | 07/12/2010) |
| 07/12/2010 | | 3550 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Loretta F Adler (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3551 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Mark B. Astor (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3552 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Gilles Gosselin (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3553 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by David C Hannah (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3554 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Stephen J. Cunningham (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3555 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Carita E. Prichard (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3556 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Samra Tariq (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3557 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Bill Ozer (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3558 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Jeffrey E. Williams (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3559 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Lawrence Olesko (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3560 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Gib D. Ritenour (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3561 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by F. Paul Cummings (JNP) (Entered: 07/12/2010) |

| | | | |
|---|---|---|---|
| 07/12/2010 | | 3562 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Vernon Thompson (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3563 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Janeen L. Rose (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3564 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by William P. Koller (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3565 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Larry L. Siegle (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3566 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by John C. Morse Jr. (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3567 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Gary Moton (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3568 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Wlodzimierz Kazimierski (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3569 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Morris Wayne Higgins (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3570 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by John Pellegrini (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3571 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Peggy Pellegrini (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3572 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Darrell K. Asing (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3573 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by David Frame (JNP) (Entered: 07/12/2010) |

| | | | |
|---|---|---|---|
| 07/12/2010 | | 3574 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Godfrey W. Muehle (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3575 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Cho Lun Wong (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3576 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Terry Lee Sledge (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3577 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Roger A. Schwantes (JNP) (Entered: 07/12/2010) |
| 07/12/2010 | | 3578 | Certificate of No Objection *Re: 16th Interim Application for Compensation of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors for the period May 1, 2010 to May 31, 2010* (related document(s)3192) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/12/2010) |
| 07/12/2010 | | 3579 | Certificate of No Objection *Re: 3rd Monthly Application for Compensation of Chilmark Partners, LLC As Consulting Expert To The Debtor for the period May 1, 2010 to May 31, 2010* (related document(s)3193) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/12/2010) |
| 07/12/2010 | | 3580 | Chapter 11 Plan of Reorganization *(Joint) of Nortel Networks Inc. and Its Affiliated Debtors* Filed by Nortel Networks Inc., et al. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E) (Cordo, Ann) (Entered: 07/12/2010) |
| 07/12/2010 | | 3581 | Monthly Application for Compensation of *John Ray, as Principal Officer of Nortel Networks, Inc.* for the period *June 1, 2010 to June 30, 2010* Filed by John Ray. Objections due by 8/1/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 07/12/2010) |
| 07/13/2010 | | 3582 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Michael P. Alms (JNP) (Entered: 07/13/2010) |
| 07/13/2010 | | 3583 | Affidavit/Declaration of Service (related document(s)3270, 3271, 3276, 3476) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 07/13/2010) |
| 07/13/2010 | | 3584 | Notice of Service *Notice of Filing of 50th Report of the Monitor* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 23 Exhibit A part 3) (Parikh, Mona) (Entered: 07/13/2010) |
| 07/13/2010 | | 3585 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Carnevale Consulting, LLC To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 07/13/2010) |
| 07/13/2010 | | 3586 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: North Carolina State University To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 07/13/2010) |
| 07/13/2010 | | 3587 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: North Carolina State University To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 07/13/2010) |
| 07/13/2010 | | 3588 | Response *to Motion to Authorize Debtors To Terminate Certain Retiree And Long–Term Disability Plans* (related document(s)3204) Filed by Jim Edgar (KPB) (Entered: 07/13/2010) |
| 07/13/2010 | | 3589 | Withdrawal of Claim *# 4543*. Filed by American Furukawa, Inc. (KPB) (Entered: 07/13/2010) |
| 07/13/2010 | | 3594 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Ralph Fields (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3599 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by D.G. Wiggins (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3601 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by David R Cairns Jr. (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3602 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by J.E. Shannon (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3603 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Sergei Michailov (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3604 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Mary Ann Yowell (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3605 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Roger B Yowell (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3606 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Jacques D Mader Jr (TC) (Entered: |

| | | | |
|---|---|---|---|
| | | | 07/14/2010) |
| 07/13/2010 | | 3607 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Mathew Hollingsworth (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3608 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Jeff D Bickham (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3609 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Subhash Patel (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3610 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by David A Ludwick (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3611 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Dave Ko (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3612 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Donna H Wayman (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3613 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Woon Cheung Tong (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3614 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by John R Anderson (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3615 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Lucy Sookdeo (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3616 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Nancy Isip (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3617 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Judith Newborn (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3618 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by George Brody (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3619 | |

| | | | |
|---|---|---|---|
| | | | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Michael A Wayman (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3621 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by James P Manley (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3622 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Chand J Patel (TC) (Entered: 07/14/2010) |
| 07/13/2010 | | 3623 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Patricia A Yandell (TC) (Entered: 07/14/2010) |
| 07/14/2010 | | 3590 | Withdrawal of Claim(s): *Claim #1058 with claims agent*. Filed by Fannin CAD. (Weller, Helen) (Entered: 07/14/2010) |
| 07/14/2010 | | 3591 | Withdrawal of Claim(s): *Claim #121 with claims agent*. Filed by Fannin CAD. (Weller, Helen) (Entered: 07/14/2010) |
| 07/14/2010 | | 3592 | Withdrawal of Claim(s): *claim #509 with claims agent*. Filed by Dallas County. (Weller, Helen) (Entered: 07/14/2010) |
| 07/14/2010 | | 3593 | Withdrawal of Claim(s): *claim #123 with claims agent*. Filed by Irving ISD. (Weller, Helen) (Entered: 07/14/2010) |
| 07/14/2010 | | 3595 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)3584) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 07/14/2010) |
| 07/14/2010 | | 3596 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Marilyn T. Barnhouse (JNP) (Entered: 07/14/2010) |
| 07/14/2010 | | 3597 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by L. Stuart Mapes (JNP) (Entered: 07/14/2010) |
| 07/14/2010 | | 3598 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Nancy Ormsby (JNP) (Entered: 07/14/2010) |
| 07/14/2010 | | 3600 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Richard Ruen (JNP) (Entered: 07/14/2010) |
| 07/14/2010 | | 3620 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Phyllis Poole Barnes (TC) (Entered: 07/14/2010) |

| 07/14/2010 | | 3624 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Allister N Wolowidnyk (TC) (Entered: 07/14/2010) |
|---|---|---|---|
| 07/14/2010 | | 3625 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Virginia L Sharp (TC) (Entered: 07/14/2010) |
| 07/14/2010 | | 3626 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by George Pate (TC) (Entered: 07/14/2010) |
| 07/14/2010 | | 3627 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Arlene Godgrey (TC) (Entered: 07/14/2010) |
| 07/14/2010 | | 3628 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Joneece S Abbie (TC) (Entered: 07/14/2010) |
| 07/14/2010 | | 3629 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Julian A Cheatham (TC) (Entered: 07/14/2010) |
| 07/14/2010 | | 3630 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/16/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 07/14/2010) |
| 07/14/2010 | | 3631 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Debrah L Denemark (TC) (Entered: 07/14/2010) |
| 07/14/2010 | | 3632 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Charles and Diane Lee (TC) (Entered: 07/14/2010) |
| 07/14/2010 | | 3633 | Affidavit/Declaration of Service (related document(s)3503, 3505, 3506, 3507, 3509, 3515) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 07/14/2010) |
| 07/14/2010 | | 3634 | Amended Objection *to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans* (related document(s)3204, 3310) Filed by Charles L. Till Jr. (JNP) (Entered: 07/14/2010) |
| 07/14/2010 | | 3635 | Notice of Service *Re: Omnibus Hearing Order* (related document(s)3267) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 07/14/2010) |

| | | | |
|---|---|---|---|
| 07/14/2010 | | <u>3636</u> | Withdrawal of Claim *for Workers' Compensation Board, claim number 2207 and 2208*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 07/14/2010) |
| 07/14/2010 | | <u>3637</u> | Withdrawal of Claim *for Workers' Compensation Board, State of New York, claim number 6614*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 07/14/2010) |
| 07/14/2010 | | <u>3638</u> | Withdrawal of Claim *for Workers' Compensation Board, State of New York, claim number 2209 and 2210*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 07/14/2010) |
| 07/14/2010 | | <u>3639</u> | Notice of Service *Re: Joint Chapter 11 Plan of Nortel Networks Inc. and Its Affiliated Debtors* (related document(s)<u>3580</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 07/14/2010) |
| 07/14/2010 | | <u>3643</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Mark R. Janis (JNP) (Entered: 07/15/2010) |
| 07/15/2010 | | <u>3640</u> | Notice of Withdrawal *of Christopher J. Panos Pursuant to Del. Bankr. L. R. 9010–2(b)* Filed by Airvana, Inc.. (Lastowski, Michael) (Entered: 07/15/2010) |
| 07/15/2010 | | <u>3641</u> | Notice of Withdrawal *of Kathleen A. Rahbany Pursuant to Del. Bankr. L.R. 9010–2(b)* Filed by Airvana, Inc.. (Lastowski, Michael) (Entered: 07/15/2010) |
| 07/15/2010 | | <u>3642</u> | Notice of Withdrawal *of Martin P. Desmery Pursuant to Del. Bankr. L.R. 9010–2(b)* Filed by Airvana, Inc.. (Lastowski, Michael) (Entered: 07/15/2010) |
| 07/15/2010 | | <u>3644</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Willie Mae Turrubiarte (JNP) (Entered: 07/15/2010) |
| 07/15/2010 | | <u>3645</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Claude T. Creswell (JNP) (Entered: 07/15/2010) |
| 07/15/2010 | | <u>3646</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Albert F. Finch (JNP) (Entered: 07/15/2010) |
| 07/15/2010 | | <u>3647</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Charles R. Littlewood (JNP) (Entered: 07/15/2010) |
| 07/15/2010 | | <u>3648</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Stephen Kurt Corpening (JNP) (Entered: 07/15/2010) |

| | | | |
|---|---|---|---|
| 07/16/2010 | | 3649 | **Minutes of Hearing held on: 07/16/2010**<br>**Subject:** OMNIBUS HEARING.<br>(vCal Hearing ID (109620)). (related document(s) 3630) (SS)<br>Additional attachment(s) added on 7/16/2010 (SS). (Entered:<br>07/16/2010) |
| 07/16/2010 | | 3650 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2<br>Transferor: SANT CORPORATION, THE To Liquidity Solutions,<br>Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman)<br>(Entered: 07/16/2010) |
| 07/16/2010 | | 3651 | Notice of Withdrawal of *Debtors' Motion For Entry Of An Order*<br>*Authorizing Debtors To Terminate Certain Retiree And*<br>*Long−Term Disability Plans* (related document(s)3204) Filed by<br>Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/16/2010) |
| 07/16/2010 | | 3652 | Order Granting the Debtors a A Final Waiver of The Requirements<br>Of 11 U.S.C. Section 345(b). (related document(s)9, 58, 180, 239,<br>337, 1073, 1099, 2274, 2354, 3194) Order Signed on 7/16/2010.<br>(JNP) (Entered: 07/16/2010) |
| 07/16/2010 | | 3653 | Affidavit/Declaration of Service (related document(s)3630) Filed<br>by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered:<br>07/16/2010) |
| 07/16/2010 | | 3654 | Objection to Debtor's Motion for Entry of an Order Authorizing<br>Debtors to Terminate Certain Retiree and Long Term Disability<br>Plans Re 3204 Filed by Deborah Bourland (TC) (Entered:<br>07/16/2010) |
| 07/16/2010 | | 3655 | Objection to Debtor's Motion for Entry of an Order Authorizing<br>Debtors to Terminate Certain Retiree and Long Term Disability<br>Plans Re 3204 Filed by Pierce Glen Wood (TC) (Entered:<br>07/16/2010) |
| 07/16/2010 | | 3656 | Notice of Adjourned/Rescheduled Hearing *Re: Debtors Motion For*<br>*Entry Of An Order Enforcing The Order Authorizing The Sale Of*<br>*Certain Assets Of, And Equity Interests In, The Debtors Enterprise*<br>*Solutions Business, And Directing The Release Of Certain*<br>*Escrowed Funds* (related document(s)3231) Filed by Nortel<br>Networks Inc., et al.. Hearing scheduled for 9/16/2010 at 10:00<br>AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom<br>#3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 07/16/2010) |
| 07/16/2010 | | 3657 | Objection to Debtor's Motion for Entry of an Order Authorizing<br>Debtors to Terminate Certain Retiree and Long Term Disability<br>Plans Re 3204 Filed by Alice Vega (TC) (Entered: 07/16/2010) |
| 07/16/2010 | | 3658 | Objection to Debtor's Motion for Entry of an Order Authorizing<br>Debtors to Terminate Certain Retiree and Long Term Disability<br>Plans Re 3204 Filed by Harmon L Hanig (TC) (Entered:<br>07/16/2010) |
| 07/16/2010 | | 3659 | Objection to Debtor's Motion for Entry of an Order Authorizing<br>Debtors to Terminate Certain Retiree and Long Term Disability<br>Plans Re 3204 Filed by Nora Weyand (TC) (Entered: 07/16/2010) |
| 07/16/2010 | | 3660 | |

| | | | |
|---|---|---|---|
| | | | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by John Funk (TC) Additional attachment(s) added on 7/19/2010 (JNP). Modified to correct image on 7/19/2010 (JNP). (Entered: 07/16/2010) |
| 07/16/2010 | | 3661 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Vinh Hoang (TC) (Entered: 07/16/2010) |
| 07/16/2010 | | 3662 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Diana Birkett (TC) (Entered: 07/16/2010) |
| 07/16/2010 | | 3663 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Jean Charles Roy (TC) (Entered: 07/16/2010) |
| 07/16/2010 | | 3664 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Andrew Barrett (TC) (Entered: 07/16/2010) |
| 07/16/2010 | | 3665 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Norman Lawrence (TC) (Entered: 07/16/2010) |
| 07/16/2010 | | 3666 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Stuart Goldberg (TC) (Entered: 07/16/2010) |
| 07/16/2010 | | 3667 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Vernon G Williams (TC) (Entered: 07/16/2010) |
| 07/16/2010 | | 3668 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Lynette K Seymour (TC) (Entered: 07/16/2010) |
| 07/16/2010 | | 3669 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Clifford C Yarosh (JNP) (Entered: 07/16/2010) |
| 07/16/2010 | | 3670 | Certificate of No Objection *Regarding Sixteenth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from May 1, 2010 through May 31, 2010 (No Order Required)* (related document(s)3226) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/16/2010) |
| 07/16/2010 | | 3671 | |

| | | | |
|---|---|---|---|
| | | | WITHDRAWN 10/7/2010, SEE DOCKET #4104. Motion to Approve *an Order Authorizing Formation of a Voluntary Employee Benefit Association to Provide Tax Credit–Eligible Retiree Benefits* Filed by Nortel US Retirement Protection Committee. Hearing scheduled for 8/4/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/28/2010. (Attachments: 1 Notice 2 Proposed Form of Order 3 Certificate of Service) (Joyce, Michael) Modified on 10/8/2010 (TAS). (Entered: 07/16/2010) |
| 07/19/2010 | | 3672 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Karen L. Duncan (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3673 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Fred W. Duncan (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3674 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Henry Hewitt (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3675 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Gretta Prosser (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3676 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Ronald A. Abraham (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3677 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Dhansukh Chauhan (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3678 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Stephen V. Browne (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3679 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by James L. Michael (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3680 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Mario Fournier (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3681 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Leonida Prosperi (JNP) (Entered: 07/19/2010) |

| | | | |
|---|---|---|---|
| 07/19/2010 | | 3682 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Janet Wilkinson (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3683 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by John B. Wilson (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3684 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Dianne Napier–Wilson (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3685 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Joseph Ketsler (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3686 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Diane Greanier (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3687 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Malford Arlon Adkinson (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3688 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Louis Dallago (JNP) (Entered: 07/19/2010) |
| 07/19/2010 | | 3689 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: UCM/SREP–CORPORATE WOODS, LLC To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 07/19/2010) |
| 07/19/2010 | | 3690 | Affidavit *Statement of Bernard Shepherd Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 07/19/2010) |
| 07/20/2010 | | 3691 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Nera Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 07/20/2010) |
| 07/20/2010 | | 3692 | Withdrawal of Claim *of County of Rockbridge, Claim no. 2505*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 07/20/2010) |
| 07/20/2010 | | 3693 | Affidavit/Declaration of Service (related document(s)3651) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 07/20/2010) |
| 07/20/2010 | | 3694 | Affidavit/Declaration of Service (related document(s)3652, 3656) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: |

| | | | |
|---|---|---|---|
| | | | 07/20/2010) |
| 07/20/2010 | | 3695 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Bernardo Abello (JNP) (Entered: 07/20/2010) |
| 07/20/2010 | | 3696 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Julio C. Lopez (JNP) (Entered: 07/20/2010) |
| 07/20/2010 | | 3697 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Donald K. Waldron (JNP) (Entered: 07/20/2010) |
| 07/20/2010 | | 3698 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Charles T. Glass (JNP) (Entered: 07/20/2010) |
| 07/20/2010 | | 3699 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Marvin J. DuBois (JNP) (Entered: 07/20/2010) |
| 07/20/2010 | | 3700 | Objection to Claim by Claimant(s) Filed by Conductive Circuits, Inc.. The case judge is Kevin Gross. (JNP) (Entered: 07/20/2010) |
| 07/20/2010 | | 3701 | Withdrawal of Claim *No. 6821 filed on 1/21/2010*. Filed by The Bermuda Telephone Company Limited. (JNP) (Entered: 07/20/2010) |
| 07/20/2010 | | 3706 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Louis Caltrider (JNP) (Entered: 07/21/2010) |
| 07/20/2010 | | 3709 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Marion Lewis (JNP) (Entered: 07/21/2010) |
| 07/20/2010 | | 3710 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Timothy Lane (JNP) (Entered: 07/21/2010) |
| 07/20/2010 | | 3711 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Ronald C. Cohea (JNP) (Entered: 07/21/2010) |
| 07/20/2010 | | 3712 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Josefina R. Angustia (JNP) (Entered: 07/21/2010) |
| 07/20/2010 | | 3713 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability |

| | | | |
|---|---|---|---|
| | | | Plans Re 3204 Filed by Charles D. Ballard (JNP) (Entered: 07/21/2010) |
| 07/20/2010 | | 3714 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by William R. McDonald Jr. (JNP) (Entered: 07/21/2010) |
| 07/20/2010 | | 3715 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Leslie H. Phipps (JNP) (Entered: 07/21/2010) |
| 07/20/2010 | | 3716 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by J. Warren Fuson (JNP) (Entered: 07/21/2010) |
| 07/21/2010 | | 3702 | Transcript regarding Hearing Held 07/16/2010 RE: Omnibus Hearing. Remote electronic access to the transcript is restricted until 10/19/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233–6664.] Notice of Intent to Request Redaction Deadline Due By 7/28/2010. Redaction Request Due By 8/11/2010. Redacted Transcript Submission Due By 8/23/2010. Transcript access will be restricted through 10/19/2010. (related document(s)3630) (GM) (Entered: 07/21/2010) |
| 07/21/2010 | | 3703 | ***ENTERED IN ERROR – DUPLICATE ENTRY*** Transcript regarding Hearing Held 7/16/2010 RE: Omnibus. Remote electronic access to the transcript is restricted until 10/19/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233–6664.] (RE: related document(s) 3630). Notice of Intent to Request Redaction Deadline Due By 7/28/2010. Redaction Request Due By 8/11/2010. Redacted Transcript Submission Due By 8/23/2010. Transcript access will be restricted through 10/19/2010. (BJM) Modified on 7/21/2010 (BJM). (Entered: 07/21/2010) |
| 07/21/2010 | | 3704 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Emil Ami Yeshaya (JNP) (Entered: 07/21/2010) |
| 07/21/2010 | | 3705 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Youssef Ad (JNP) (Entered: 07/21/2010) |
| 07/21/2010 | | 3707 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Gregory Graham (JNP) (Entered: 07/21/2010) |
| 07/21/2010 | | 3708 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability |

| | | | |
|---|---|---|---|
| | | | Plans Re 3204 Filed by Kathleen Cusinato (JNP) (Entered: 07/21/2010) |
| 07/21/2010 | | 3717 | Certificate of No Objection *Regarding Sixteenth Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from May 1, 2010 through May 31, 2010 (No Order Required)* (related document(s)3236) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 07/21/2010) |
| 07/21/2010 | | 3718 | Interim Application for Compensation of *Huron Consulting Group, as Accounting and Restructuring Consultant to Debtors and Debtors−In−Possession* for the period *June 1, 2010* to *June 30, 2010* Filed by Huron Consulting Group. Objections due by 8/10/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 07/21/2010) |
| 07/22/2010 | | 3719 | Monthly Application for Compensation of *(Sixteenth) Fraser Milner Casgrain LLP* for the period *May 1, 2010 to May 31, 2010* Filed by Fraser Milner Casgrain LLP. Objections due by 8/12/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 07/22/2010) |
| 07/22/2010 | | 3720 | Certificate of No Objection *Re: Monthly Application for Compensation of Ashurst LLP (Sixteenth) for the period May 1, 2010 to May 31, 2010* (related document(s)3235) Filed by Ashurst LLP. (Sloan, Drew) (Entered: 07/22/2010) |
| 07/22/2010 | | 3721 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: TELFUSION, INC. To US Debt Recovery IV, LLC. Filed by US Debt Recovery IV, LLC. (Jones, Nathan) (Entered: 07/22/2010) |
| 07/22/2010 | | 3722 | Notice of Adjourned/Rescheduled Hearing *Re−Notice of Nortel US Retirement Protection Committees Motion for an Order Authorizing Formation of a Voluntary Employee Benefit Association to Provide Tax Credit−Eligible Retiree Benefits* (related document(s)3671) Filed by Nortel US Retirement Protection Committee. Hearing scheduled for 8/18/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/28/2010. (Attachments: 1 Certificate of Service) (Joyce, Michael) (Entered: 07/22/2010) |
| 07/22/2010 | | 3723 | Certificate of No Objection *Re: 17th Interim Application for Compensation of Morris, Nichols, Arsht &Tunnell LLP for the period May 1, 2010 to May 31, 2010* (related document(s)3243) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/22/2010) |
| 07/23/2010 | | 3724 | Notice of Adjourned/Rescheduled Hearing *Amended Re−Notice of Nortel US Retirement Protection Committees Motion for an Order Authorizing Formation of a Voluntary Employee Benefit Association to Provide Tax Credit−Eligible Retiree Benefits* (related document(s)3671, 3722) Filed by Nortel US Retirement |

| | | | |
|---|---|---|---|
| | | | Protection Committee. Hearing scheduled for 8/18/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/11/2010. (Attachments: 1 Certificate of Service) (Joyce, Michael) (Entered: 07/23/2010) |
| 07/23/2010 | | 3725 | Certificate of No Objection *Re: Application for Compensation of (Sixteenth) Akin Gump Strauss Hauer &Feld LLP for the period May 1, 2010 to May 31, 2010* (related document(s)3249) Filed by Akin Gump Strauss Hauer &Feld LLP. (Sloan, Drew) (Entered: 07/23/2010) |
| 07/23/2010 | | 3726 | Notice of Rejection of Lease/Executory Contract *Thirty−First Notice Of Rejection of Executory Contract(s) and/or Nonresidential Real Property Lease(s) by Debtors and Debtors in Possession Re: D.I. 510.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Remming, Andrew) (Entered: 07/23/2010) |
| 07/23/2010 | | 3727 | Monthly Application for Compensation of *Palisades Capital Advisors LLC* for the period *May 1, 2010* to *May 31, 2010* Filed by Palisades Capital Advisors LLC. Objections due by 8/12/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 07/23/2010) |
| 07/23/2010 | | 3728 | BNC Certificate of Mailing. (related document(s)3702) Service Date 07/23/2010. (Admin.) (Entered: 07/24/2010) |
| 07/23/2010 | | 3729 | BNC Certificate of Mailing. (related document(s)3703) Service Date 07/23/2010. (Admin.) (Entered: 07/24/2010) |
| 07/26/2010 | | 3730 | Affidavit/Declaration of Service (related document(s)2955) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 07/26/2010) |
| 07/26/2010 | | 3731 | Notice of Adjourned/Rescheduled Hearing *Amended Re−Notice of Nortel US Retirement Protection Committees Motion for an Order Authorizing Formation of a Voluntary Employee Benefit Association to Provide Tax Credit−Eligible Retiree Benefits* (related document(s)3671, 3722, 3724) Filed by Nortel US Retirement Protection Committee. Hearing scheduled for 8/18/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/13/2010. (Attachments: 1 Certificate of Service) (Joyce, Michael) (Entered: 07/26/2010) |
| 07/26/2010 | | 3732 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Janie Frank (JNP) (Entered: 07/26/2010) |
| 07/26/2010 | | 3733 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Judith A. Love (JNP) (Entered: 07/26/2010) |
| 07/26/2010 | | 3734 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Frank X. Froncek (JNP) (Entered: 07/26/2010) |

| | | | |
|---|---|---|---|
| 07/26/2010 | | <u>3735</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Carol and Comar Vaughn (JNP) (Entered: 07/26/2010) |
| 07/26/2010 | | <u>3736</u> | Certificate of No Objection *Regarding Sixteenth Monthly Fee Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of May 1, 2010 through May 31, 2010* (related document(s)<u>3278</u>) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 07/26/2010) |
| 07/26/2010 | | <u>3737</u> | Monthly Application for Compensation of *Chilmark Partners, LLC, as Consulting Expert* for the period *June 1, 2010* to *June 30, 2010* Filed by Chilmark Partners, LLC. Objections due by 8/16/2010. (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Notice <u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 07/26/2010) |
| 07/27/2010 | | <u>3738</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Judith A. Cole (JNP) (Entered: 07/27/2010) |
| 07/27/2010 | | <u>3739</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by Joseph T. Hodges Jr. (JNP) (Entered: 07/27/2010) |
| 07/27/2010 | | <u>3740</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re <u>3204</u> Filed by George D. Weise (JNP) (Entered: 07/27/2010) |
| 07/27/2010 | | <u>3741</u> | Application to Employ/Retain RLKS Executive Solutions LLC as Consultants to the Debtors Nunc Pro Tunc Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/18/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/11/2010. (Attachments: <u>1</u> Exhibit A (Proposed Order)<u>2</u> Exhibit B (Lydecker Affidavit)<u>3</u> Exhibit C (Engagement Letter)<u>4</u> Notice <u>5</u> Certificate of Service <u>6</u> Service List) (Gazze, Alissa) (Entered: 07/27/2010) |
| 07/28/2010 | | <u>3742</u> | Response *by the TN Dept of Revenue to Debtors' Twelfth Omnibus Objection to Claims* Filed by Tennessee Department of Revenue (related document(s)<u>3507</u>). (McCloud, Laura) (Entered: 07/28/2010) |
| 07/28/2010 | | <u>3743</u> | Interim Application for Compensation of *Morris, Nichols, Arsht &Tunnell LLP* for the period *June 1, 2010* to *June 30, 2010* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 8/17/2010. (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Notice <u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 07/28/2010) |
| 07/28/2010 | | <u>3744</u> | Supplemental Declaration in Support *(Ninth) James L. Bromley In Support Of Application Authorizing Employment And Retention Of Cleary Gottlieb Steen &Hamilton LLP As Counsel For Debtors And Debtors In Possession* (related document(s)<u>24, 195, 371, 686, 1046, 1367, 2191, 2349, 2830</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service <u>2</u> Service List) (Cordo, Ann) (Entered: 07/28/2010) |

| | | | |
|---|---|---|---|
| 07/29/2010 | | 3745 | Application for Compensation of *(Seventeenth) Richards, Layton &Finger, PA* for the period *June 1, 2010 to June 30, 2010* Filed by Richards, Layton &Finger, PA. Objections due by 8/18/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, Drew) (Entered: 07/29/2010) |
| 07/30/2010 | | 3746 | Affidavit/Declaration of Service (related document(s)3721) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 07/30/2010) |
| 07/30/2010 | | 3747 | Affidavit/Declaration of Service (related document(s)2955) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 07/30/2010) |
| 07/30/2010 | | 3748 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Berryman Transfer &Storage Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 07/30/2010) |
| 07/30/2010 | | 3749 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Ian Martin Limited and Ian Martin Technology Staff To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 07/30/2010) |
| 07/30/2010 | | 3750 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: METROPOLITAN TULSA INVESTMENTS LLC To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/30/2010) |
| 07/30/2010 | | 3751 | Application for Compensation of *(Seventeenth) Ashurst LLP* for the period *June 1, 2010 to June 30, 2010* Filed by Ashurst LLP. Objections due by 8/23/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 07/30/2010) |
| 07/30/2010 | | 3752 | Monthly Application for Compensation of *Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred (Seventeenth Interim)* for the period *May 1, 2010 to May 31, 2010* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 8/19/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 07/30/2010) |
| 08/02/2010 | | 3753 | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/4/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 08/02/2010) |
| 08/02/2010 | | 3754 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Ha K. Dinh (JNP) (Entered: 08/02/2010) |
| 08/02/2010 | | 3755 | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability Plans Re 3204 Filed by Laura Wiles (JNP) (Entered: 08/02/2010) |

| | | | |
|---|---|---|---|
| 08/03/2010 | | <u>3756</u> | Certificate of No Objection *(Revised) Regarding Sixteenth Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from May 1, 2010 through May 31, 2010 (No Order Required)* (related document(s)<u>3249</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 08/03/2010) |
| 08/03/2010 | | <u>3757</u> | Affidavit/Declaration of Service (related document(s)<u>3748</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 08/03/2010) |
| 08/04/2010 | | <u>3758</u> | Certificate of No Objection *Regarding Sixth Monthly Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period June 1, 2010 Through June 30, 2010* (related document(s)<u>3581</u>) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 08/04/2010) |
| 08/04/2010 | | <u>3759</u> | Response *And Reservation Of Rights Of SNMP Research International, Inc. To Debtors Twelfth Omnibus Objection (Substantive) To Certain Claims Pursuant To 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (No Liability Claims, Reduce And Allow Claims, No Basis 503(B)(9) Claims, Multi−Debtor Duplicate Claims And Wrong Debtor Claim)* (related document(s)<u>3507</u>) Filed by SNMP Research International, Inc. (Attachments:<u> 1</u> Exhibit A) (Neff, Carl) (Entered: 08/04/2010) |
| 08/05/2010 | | <u>3760</u> | Application for Compensation of *(Seventeenth) Akin Gump Strauss Hauer &Feld, LLP* for the period *June 1, 2010* to *June 30, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 8/25/2010. (Attachments:<u> 1</u> Notice<u> 2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Exhibit D<u>6</u> Exhibit E<u>7</u> Certificate of Service) (Sloan, Drew) (Entered: 08/05/2010) |
| 08/06/2010 | | <u>3761</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Squire Sanders &Dempsey LLP To Contrarian Funds, LLC. Filed by Contrarian Funds, LLC. (Minsch, Alisa) (Entered: 08/06/2010) |
| 08/06/2010 | | <u>3762</u> | Letter Regarding Claim Filed By William Hartter. Filed by Kenneth W. Gordon. (LC) (Entered: 08/06/2010) |
| 08/06/2010 | | <u>3763</u> | Monthly Application for Compensation of *John Ray, as Principal Officer* for the period *July 1, 2010* to *July 31, 2010* Filed by John Ray. Objections due by 8/26/2010. (Attachments:<u> 1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Notice<u> 4</u> Certificate of Service) (Gazze, Alissa) (Entered: 08/06/2010) |
| 08/09/2010 | | <u>3764</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: KK Technologies Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 08/09/2010) |
| 08/09/2010 | | <u>3765</u> | Certificate of No Objection *regarding Application for Compensation of Linklaters LLP As U.K. Counsel To Debtors for the period March 1, 2010 to April 30, 2010* (related |

| | | | |
|---|---|---|---|
| | | | document(s)3119) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 08/09/2010) |
| 08/10/2010 | | 3766 | Exhibit(s) *Exhibit B to the Response and Reservation of Rights of SNMP Research International, Inc. to the Debtors' Twelfth Omnibus Objection (Substantive) to Certain Claims* (related document(s)3759) Filed by SNMP Research International, Inc.. (Neff, Carl) (Entered: 08/10/2010) |
| 08/10/2010 | | 3767 | Exhibit(s) *Notice of Filing Corrected Exhibit "A" to SNMP Research International, Inc.'s Response and Reservation of Rights to Debtors' Twelfth Omnibus Objection (Substantive) to Certain Claims* (related document(s)3759) Filed by SNMP Research International, Inc.. (Attachments: 1 Exhibit 1) (Neff, Carl) (Entered: 08/10/2010) |
| 08/10/2010 | | 3768 | Notice of Rejection of Lease/Executory Contract *Thirty−Second Notice Of Rejection Of Executory Contract(s) And/Or Nonresidential Real Property Lease(s) By Debtors And Debtors In Possession*. (related document(s)510) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Gazze, Alissa) Modified docket text on 8/11/2010 (JNP). (Entered: 08/10/2010) |
| 08/10/2010 | | 3769 | Certificate of Service (related document(s)3759, 3766, 3767) Filed by SNMP Research International, Inc.. (Neff, Carl) (Entered: 08/10/2010) |
| 08/10/2010 | | 3770 | Application for Compensation of *(Seventeenth) Fraser Milner Casgrian LLP* for the period *June 1, 2010 to June 30, 2010* Filed by Fraser Milner Casgrain LLP. Objections due by 8/31/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 08/10/2010) |
| 08/10/2010 | | 3774 | Copy of Document Filed With the Ontario Superior Court of Justice. Filed by David Steer. (JNP) (Entered: 08/11/2010) |
| 08/11/2010 | | 3771 | Withdrawal of Claim *for The State of Michigan, Department of Treasury, Claim no. 7242*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 08/11/2010) |
| 08/11/2010 | | 3772 | Notice of Adjourned/Rescheduled Hearing *Date from October 28, 2010 at 10:00 a.m. to October 27, 2010 at 10:00 a.m.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/27/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 08/11/2010) |
| 08/11/2010 | | 3773 | Withdrawal of Claim *No(s). 1002, 1003, 1004, 1005, 1006, 1007, 1345, 1349, 7192, 7193, 7208, 7209*. Filed by New York City Department of Finance. (JNP) Additional attachment(s) added on 8/11/2010 (JNP). Modified to correct image on 8/11/2010 (JNP). (Entered: 08/11/2010) |
| 08/12/2010 | | 3775 | Affidavit/Declaration of Service (related document(s)3764) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 08/12/2010) |

| | | | |
|---|---|---|---|
| 08/12/2010 | | <u>3776</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Apto Solutions Inc. To Creditor Liquidity, LP. Filed by CREDITOR LIQUIDITY, LP. (Tannor, Robert) (Entered: 08/12/2010) |
| 08/12/2010 | | <u>3777</u> | Certificate of No Objection *re Interim Application for Compensation of Huron Consulting Group, as Accounting and Restructuring Consultant to Debtors and Debtors−In−Possession for the period June 1, 2010 to June 30, 2010* (related document(s)<u>3718</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/12/2010) |
| 08/12/2010 | | <u>3781</u> | Withdrawal of Claim(s): *Proof of Claim No. 2709* Filed by Conductive Circuits, Inc. (TAS) (Entered: 08/13/2010) |
| 08/13/2010 | | <u>3778</u> | Appointment of Official Creditor Committee *3rd Revised* Filed by United States Trustee. (Callahan, Kevin) (Entered: 08/13/2010) |
| 08/13/2010 | | <u>3779</u> | Certificate of No Objection *Regarding Debtors' Eleventh Omnibus Objection (Non−Substantive) To Certain Claims Pursuant To 11 U.S.C. Section 502, Fed. R. Bankr. P. 3001 And 3007 And Del. L.R. 3007−1 (Duplicate; Insufficient Documentation)* (related document(s)<u>3506</u>) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 08/13/2010) |
| 08/13/2010 | | <u>3780</u> | Certificate of No Objection *Regarding Debtors' Objection To Proof Of Claim No. 5681 Filed By Embarq Management Company* (related document(s)<u>3509</u>) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 08/13/2010) |
| 08/16/2010 | | <u>3782</u> | Withdrawal of Claim *for Chong Rose, claim no. 7323*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 08/16/2010) |
| 08/16/2010 | | <u>3783</u> | Notice of Adjourned/Rescheduled Hearing *Re−Notice of Nortel US Retirement Protection Committees Motion for an Order Authorizing Formation of a Voluntary Employee Benefit Association to Provide Tax Credit−Eligible Retiree Benefits* (related document(s)<u>3671, 3722, 3724, 3731</u>) Filed by Nortel US Retirement Protection Committee. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/24/2010. (Attachments: <u>1</u> Certificate of Service) (Joyce, Michael) (Entered: 08/16/2010) |
| 08/16/2010 | | <u>3784</u> | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/18/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Certificate of Service <u>2</u> Service List) (Gazze, Alissa) (Entered: 08/16/2010) |
| 08/16/2010 | | <u>3785</u> | Motion to Appear pro hac vice *for Juliet A. Drake of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX005885, Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 08/16/2010) |
| 08/16/2010 | | <u>3786</u> | Certificate of No Objection *Regarding Monthly Application for Compensation of (Sixteenth) Fraser Milner Casgrain LLP for the period May 1, 2010 to May 31, 2010* (related document(s)<u>3719</u>) |

| | | | |
|---|---|---|---|
| | | | Filed by Fraser Milner Casgrain LLP. (Sloan, Drew) (Entered: 08/16/2010) |
| 08/16/2010 | | 3787 | Certificate of No Objection *re Monthly Application for Compensation of Palisades Capital Advisors LLC for the period May 1, 2010 to May 31, 2010* (related document(s)3727) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 08/16/2010) |
| 08/16/2010 | | 3788 | Motion for Leave *by Debtors To File A Reply To The Response And Reservation Of Rights Of SNMP Research International, Inc. To Debtors Twelfth Omnibus Objection (Substantive) To Certain Claims Pursuant To 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (No Liability Claims, Reduce And Allow Claims, No Basis 503(B)(9) Claims, Multi−Debtor Duplicate Claims And Wrong Debtor Claim)* (related document(s)3507, 3759, 3766, 3767) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Proposed Form of Order Exhibit B3 Certificate of Service 4 Service List) (Gazze, Alissa) Modified related documents on 8/19/2010 (JNP). (Entered: 08/16/2010) |
| 08/17/2010 | | 3789 | *Statement of the Monitor of the Canadian Nortel Group in Support of the Debtors' Request for an Adjournment and Reply to the Response and Reservation of Rights of SNMP Research International, Inc. to Debtors' Twelfth Omnibus Objection (Substantive) to Certain Claims* (related document(s)3759) Filed by ERNST & YOUNG. (Caloway, Mary) Modified docket text on 8/23/2010 (JNP). (Entered: 08/17/2010) |
| 08/17/2010 | | 3790 | Order Granting Motion for Admission pro hac vice of Juliet A. Drake (Related Doc # 3785) Order Signed on 8/17/2010. (TAS) (Entered: 08/17/2010) |
| 08/17/2010 | | 3791 | Order Granting Debtors' Eleventh Omnibus Objection (Non−Substantive) To Certain Claims Pursuant To 11 U.S.C. Section 502, Fed. R. Bankr. P. 3001 And 3007 And Del. L.R. 3007−1 (Duplicate; Insufficient Documentation)(related document(s)3506) Order Signed on 8/17/2010. (TAS) (Entered: 08/17/2010) |
| 08/17/2010 | | 3792 | Order Sustaining Debtors' Objection To Disallowing and Expunging, Proof Of Claim No. 5681 Filed By Embarq Management Company(related document(s)3509) Order Signed on 8/17/2010. (TAS) (Entered: 08/17/2010) |
| 08/17/2010 | | 3793 | Motion to Appear pro hac vice *Mark H. Ralston, Esquire*. Receipt Number DEX003411, Filed by SNMP Research International, Inc.. (Neff, Carl) (Entered: 08/17/2010) |
| 08/17/2010 | | 3794 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/18/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 08/17/2010) |
| 08/17/2010 | | 3795 | Claims Register *in alphabetical and numerical order can be viewed upon request at the clerk's office*. Filed by Epiq Bankruptcy Solutions, LLC. (JRK) (Entered: 08/18/2010) |

| | | | |
|---|---|---|---|
| 08/18/2010 | | 3796 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)3789) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 08/18/2010) |
| 08/18/2010 | | 3797 | **Minutes of Hearing held on: 08/18/2010 Subject:** OMNIBUS HEARING. (vCal Hearing ID (109622)). (related document(s) 3794) (SS) Additional attachment(s) added on 8/18/2010 (SS). (Entered: 08/18/2010) |
| 08/18/2010 | | 3798 | Order Granting Debtors' Tenth Omnibus Objection (Non–Substantive) To Certain Claims Pursuant To 11 U.S.C. Section 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007–1 (Amended; Duplicate) (related document(s)3503) Order Signed on 8/18/2010. (TAS) (Entered: 08/18/2010) |
| 08/18/2010 | | 3799 | Order Granting Debtors' Twelfth Omnibus Objection (Substantive) To Certain Claims Pursuant To 11 U.S.C. Section 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007–1 (No Liability Claims, Reduce And Allow Claims, No–Basis 503(b)(9) Claims, Multi–Debtor Duplicate Claims And Wrong Debtor Claim) (related document(s)3507) Order Signed on 8/18/2010. (TAS) (Entered: 08/18/2010) |
| 08/18/2010 | | 3800 | Order Authorizing Employment and Retention of RLKS Executive Solutions LLC as Consultants to the Debtors Nunc Pro Tunc to July 9,2010 (related document(s)3741) Order Signed on 8/18/2010. (TAS) (Entered: 08/18/2010) |
| 08/18/2010 | | 3801 | Order Granting Motion for Admission pro hac vice of Mark H. Ralston (Related Doc # 3793) Order Signed on 8/18/2010. (TAS) (Entered: 08/18/2010) |
| 08/18/2010 | | 3802 | Certificate of No Objection *Re: Fourth Monthly Application for Compensation of Chilmark Partners, LLC for the period June 1, 2010 to June 30, 2010* (related document(s)3737) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/18/2010) |
| 08/19/2010 | | 3803 | Withdrawal of Claim *Nos. 863 and 995.* Filed by State Of Michigan, Dept. Of Treasury. (Waldmeir, Deborah) (Entered: 08/19/2010) |
| 08/19/2010 | | 3804 | Certificate of Service *for Withdrawal of Claims* (related document(s)3803) Filed by State Of Michigan, Dept. Of Treasury. (Waldmeir, Deborah) (Entered: 08/19/2010) |
| 08/19/2010 | | 3805 | Interim Application for Compensation of *Huron Consulting Group* for the period *July 1, 2010 to July 31, 2010* Filed by Huron Consulting Group. Objections due by 9/8/2010. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Notice 5 Certificate of Service) (Cordo, Ann) (Entered: 08/19/2010) |
| 08/20/2010 | | 3806 | Monthly Application for Compensation of *[Seventeenth] of Capstone Advisory Group, LLC* for the period *June 1, 2010 to June 30, 2010* Filed by Capstone Advisory Group, LLC. Objections due by 9/9/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) (Entered: 08/20/2010) |

| | | | |
|---|---|---|---|
| 08/20/2010 | | <u>3807</u> | Interim Application for Compensation of *[Eighteenth] Cleary Gottlieb Steen &Hamilton LLP as Attorneys for Debtors and Debtors−In−Possession* for the period *June 1, 2010 to June 30, 2010* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 9/9/2010. (Attachments:<u> 1</u> Notice<u> 2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 08/20/2010) |
| 08/20/2010 | | <u>3808</u> | Affidavit/Declaration of Service (related document(s)<u>3791</u>, <u>3792</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 08/20/2010) |
| 08/20/2010 | | <u>3809</u> | Notice of Appearance *Request for Special Notice* Filed by Google Inc.. (Blakeley, Scott) (Entered: 08/20/2010) |
| 08/20/2010 | | <u>3810</u> | Certificate of No Objection *Regarding Application for Compensation of (Seventeenth) Richards, Layton &Finger, PA for the period June 1, 2010 to June 30, 2010* (related document(s)<u>3745</u>) Filed by Richards, Layton &Finger, PA. (Sloan, Drew) (Entered: 08/20/2010) |
| 08/20/2010 | | <u>3811</u> | Certificate of No Objection *re Eighteenth Interim Application for Compensation of Morris, Nichols, Arsht &Tunnell LLP for the period June 1, 2010 to June 30, 2010* (related document(s)<u>3743</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/20/2010) |
| 08/20/2010 | | <u>3812</u> | Affidavit/Declaration of Service *re Order Granting Debtors' Tenth Omnibus Objection (Non−Substantive); Order Granting Debtors' Twelfth Omnibus Objection (Substantive); and Order Authorizing Employment and Retention of RLKS Executive Solutions LLC as Consultants to the Debtors Nunc Pro Tunc to July 9, 2010* (related document(s)<u>3798</u>, <u>3799</u>, <u>3800</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/20/2010) |
| 08/20/2010 | | <u>3813</u> | Interim Application for Compensation of *Jackson Lewis LLP* for the period *May 1, 2010 to May 31, 2010* Filed by Jackson Lewis LLP. Objections due by 9/9/2010. (Attachments:<u> 1</u> Schedule A<u>2</u> Schedule B<u>3</u> Notice<u> 4</u> Certificate of Service) (Cordo, Ann) (Entered: 08/20/2010) |
| 08/23/2010 | | <u>3814</u> | Withdrawal of Claim(s): *Claim #507 in claims agent*. Filed by Dallas County. (Weller, Helen) (Entered: 08/23/2010) |
| 08/23/2010 | | <u>3815</u> | Application for Compensation of *Morris Nichols Arsht &Tunnell LLP* for the period *July 1, 2010 to July 31, 2010* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 9/13/2010. (Attachments:<u> 1</u> Notice<u> 2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 08/23/2010) |
| 08/23/2010 | | <u>3816</u> | Certificate of No Objection *regarding Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred (Seventeenth Interim) for the period May 1, 2010 to May 31, 2010* (related document(s)<u>3752</u>) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 08/23/2010) |
| 08/23/2010 | | <u>3829</u> | Objection to Debtor's Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long Term Disability |

| | | | |
|---|---|---|---|
| | | | Plans Re 3204 Filed by Janet S. Edwards (JNP) (Entered: 08/26/2010) |
| 08/24/2010 | | 3817 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Carlson Marketing Canada Ltd To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 08/24/2010) |
| 08/24/2010 | | 3818 | Monthly Application for Compensation of *[Eighteenth] Ashurst LLP for the period July 1, 2010 to July 31, 2010* Filed by Ashurst LLP. Objections due by 9/13/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 08/24/2010) |
| 08/24/2010 | | 3819 | Certification of Counsel *Regarding [Proposed] Order Resolving Debtors' Motion Against Verizon* (related document(s)3034, 3036, 3114, 3168) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 08/24/2010) |
| 08/24/2010 | | 3820 | Quarterly Application for Compensation of *Huron Consulting Group As Accounting And Restructuring Consultants for Debtors and Debtors−in−Possession (Sixth)* for the period *May 1, 2010 to July 31, 2010* Filed by Huron Consulting Group. (Attachments: 1 Notice Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 08/24/2010) |
| 08/24/2010 | | 3821 | Third Application for Compensation of *True Partners Consulting LLC for Compensation for Services Rendered as Tax Service Provider to the Debtors* for the period *May 1, 2010 to July 31, 2010* Filed by True Partners Consulting LLC. Objections due by 9/13/2010. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service) (Cordo, Ann) (Entered: 08/24/2010) |
| 08/24/2010 | | 3822 | Notice of Withdrawal *of Proof of Claim*. Filed by Fulton County Tax Commissioner. (TAS) (Entered: 08/25/2010) |
| 08/25/2010 | | 3823 | Certificate of Service *of Richard V. Conza, dated August 25, 2010 regarding re−service by first−class mail upon Apani Networks* (related document(s)3507, 3799) Filed by Nortel Networks Inc., et al.. (Bromley, James) (Entered: 08/25/2010) |
| 08/25/2010 | | 3824 | Notice of Withdrawal *of Proof of Claims*. Filed by Kraft Foods Global, Inc.. (TAS) (Entered: 08/25/2010) |
| 08/25/2010 | | 3825 | Certificate of No Objection *Regarding Application for Compensation of (Seventeenth) Ashurst LLP for the period June 1, 2010 to June 30, 2010* (related document(s)3751) Filed by Ashurst LLP. (Sloan, Drew) (Entered: 08/25/2010) |
| 08/25/2010 | | 3826 | Monthly Application for Compensation of *[Eighteenth] Richards, Layton &Finger, P.A.* for the period *July 1, 2010 to July 31, 2010* Filed by Richards, Layton &Finger, PA. Objections due by 9/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, Drew) (Entered: 08/25/2010) |
| 08/25/2010 | | 3827 | Order Resolving Debtors' Motion Against Verizon. (related document(s)3034, 3036, 3819) Order Signed on 8/25/2010. (Attachments: 1 Exhibit 1) (KPB) (Entered: 08/25/2010) |

| | | | |
|---|---|---|---|
| 08/25/2010 | | 3828 | Quarterly Application for Compensation of *True Partners Consulting LLC, As Tax Service Provider (Third) for the period May 1, 2010* to *July 31, 2010* Filed by True Partners Consulting LLC. (Attachments: 1 Proposed Form of Order Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 08/25/2010) |
| 08/26/2010 | | 3830 | Affidavit/Declaration of Service *Re Notice of Transfer of Claim* (related document(s)3817) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 08/26/2010) |
| 08/27/2010 | | 3831 | Notice of Adjourned/Rescheduled Hearing *from September 1, 2010 at 10:00 a.m. (ET) to September 1, 2010 at 11:30 a.m. (ET)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/1/2010 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 08/27/2010) |
| 08/27/2010 | | 3832 | Motion to Approve Sale *Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Multi−Service Switch (Formerly Known As Passport) Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts [Exhibit A − Schedules and Exhibits Filed Under Seal; Exhibit H − Redacted]* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/1/2010 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/31/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Exhibit F8 Exhibit G9 Exhibit H) (Cordo, Ann) (Entered: 08/27/2010) |
| 08/27/2010 | | 3833 | Motion to Shorten *Notice Relating To Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Multi−Service Switch (Formerly Known As Passport) Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related document(s)3832) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 08/27/2010) |
| 08/27/2010 | | 3834 | Certificate of No Objection *Regarding Application for Compensation of (Seventeenth) Akin Gump Strauss Hauer &Feld, LLP for the period June 1, 2010 to June 30, 2010* (related document(s)3760) Filed by Akin Gump Strauss Hauer &Feld LLP. (Merchant, Michael) (Entered: 08/27/2010) |
| 08/27/2010 | | 3835 | Debtor−In−Possession Monthly Operating Report for Filing Period June 1, 2010 through June 30, 2010 *(No. 17)* Filed by Nortel |

| | | | |
|---|---|---|---|
| | | | Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 08/27/2010) |
| 08/27/2010 | | 3836 | Monthly Application for Compensation of *Chilmark Partners, LLC, As Consulting Expert To The Debtors and Debtors−In−Possession (Fifth)* for the period *July 1, 2010* to *July 31, 2010* Filed by Chilmark Partners, LLC. Objections due by 9/17/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/27/2010) |
| 08/27/2010 | | 3837 | Quarterly Application for Compensation of *Morris, Nichols, Arsht &Tunnell LLP, as Delaware and General Bankruptcy Counsel for Debtors and Debtors−In−Possession (Sixth)* for the period *May 1, 2010* to *July 31, 2010* Filed by Morris, Nichols, Arsht &Tunnell LLP. (Attachments: 1 Proposed Form of Order Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 08/27/2010) |
| 08/27/2010 | | 3838 | Notice of Service *re Order Resolving Debtors' Motion Against Verizon* (related document(s)3827) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/27/2010) |
| 08/27/2010 | | 3847 | Withdrawal of Claim *No. 6702*. Filed by United States Equal Employment Opportunity Commission. (JNP) (Entered: 08/31/2010) |
| 08/27/2010 | | 3848 | Withdrawal of Claim *No. 5518*. Filed by Meadwestvaco Corp. (JNP) (Entered: 08/31/2010) |
| 08/30/2010 | | 3839 | Order Shortening Notice Relating To Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Multi−Service Switch (Formerly Known As Passport) Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts. (related document(s)3832, 3833) Order Signed on 8/30/2010. (JNP) (Entered: 08/30/2010) |
| 08/30/2010 | | 3840 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/1/2010 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/1/2010. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) Modified hearing location on 9/1/2010 (JNP). (Entered: 08/30/2010) |
| 08/30/2010 | | 3841 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings Regarding Approval of MSS Business Bidding Procedures* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 2) (Parikh, Mona) (Entered: 08/30/2010) |
| 08/30/2010 | | 3842 | Motion to Authorize *and Approve Settlement Procedures to Settle Certain Prepetition Claims* Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | Hearing scheduled for 9/16/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/9/2010. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Cordo, Ann) (Entered: 08/30/2010) |
| 08/30/2010 | | 3843 | Notice of Service *Notice of Filing of 52nd Report of the Monitor* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 23 Exhibit A part 34 Exhibit A part 45 Exhibit A part 5) (Parikh, Mona) (Entered: 08/30/2010) |
| 08/30/2010 | | 3844 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)3841, 3843) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 08/30/2010) |
| 08/30/2010 | | 3845 | WITHDRAWN 9/23/2010, SEE DOCKET #4009. Objection (related document(s)3832) Filed by Grapevine–Colleyville ISD, City of Grapevine, Richardson ISD (Banda Calvo, Elizabeth) Modified on 9/24/2010 (TAS). (Entered: 08/30/2010) |
| 08/31/2010 | | 3846 | Omnibus Objection to Claims *Debtors' Thirteenth Omnibus Objection (Substantive) To Certain Claims (No Liability Claims, Reduce and Allow Claim, and Redundant Bond Claims).* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/23/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E) (Cordo, Ann) (Entered: 08/31/2010) |
| 08/31/2010 | | 3849 | Application for Compensation of *(Eighteenth) Capstone Advisory Group, LLC* for the period *July 1, 2010* to *July 31, 2010* Filed by Capstone Advisory Group, LLC. Objections due by 9/20/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Samis, Christopher) (Entered: 08/31/2010) |
| 08/31/2010 | | 3850 | Certificate of No Objection *re Seventh Monthly Application for Compensation of John Ray, as Principal Officer for the period July 1, 2010 to July 31, 2010* (related document(s)3763) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/31/2010) |
| 08/31/2010 | | 3851 | Notice of Service −− *Notice of Filing of Fifty−First Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* (related document(s)1) Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A2 Appendix A − F3 Appendix G − J4 Appendix K − Part 15 Appendix K − Part 26 Appendix K − Part 37 Agreement K − Part 48 Appendix K − Part 59 Appendix K − Part 610 Appendix K − Part 711 Appendix K − Part 812 Appendix K − Part 913 Appendix 1014 Appendix K − Part 1115 Appendix 1216 Appendix L − Part 117 Appendix L − Part 218 Appendix M − Part 119 Appendix M − Part 220 Appendix O − RR21 Appendix SS − ZZ22 Appendix AAA − DDD23 Appendix EEE − JJJ24 Appendix KKK − Part 125 Appendix KKK − Part 226 Appendix LLL − NNN) (Parikh, Mona) (Entered: 08/31/2010) |
| 09/01/2010 | | 3852 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/1/2010 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 |

| | | | |
|---|---|---|---|
| | | | Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 09/01/2010) |
| 09/01/2010 | | 3853 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)3851) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 09/01/2010) |
| 09/01/2010 | | 3854 | **Minutes of Hearing held on: 09/01/2010**<br>**Subject:** OMNIBUS HEARING (NOTE: Time changed to accomodate Canadian Court).<br>(vCal Hearing ID (109623)). (related document(s) 3852) (SS) Additional attachment(s) added on 9/1/2010 (SS). (Entered: 09/01/2010) |
| 09/01/2010 | | 3855 | Order (A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, (related document(s)3832) Order Signed on 9/1/2010. (Attachments: 1 Exhibit 1) (TAS) Modified text on 9/2/2010 (TAS) (Entered: 09/01/2010) |
| 09/01/2010 | | 3856 | Affidavit/Declaration of Service (related document(s)3831, 3832, 3833) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Exhibit A2 Exhibit B (FILED UNDER SEAL)) (Cordo, Ann) (Entered: 09/01/2010) |
| 09/01/2010 | | 3857 | Interim Application for Compensation of *Sixth Interim Fee Application Request of Capstone Advisory Group, LLC* for the period *May 1, 2010* to *July 31, 2010* Filed by Capstone Advisory Group, LLC. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Sloan, Drew) (Entered: 09/01/2010) |
| 09/01/2010 | | 3858 | Affidavit/Declaration of Service *of Barbara J. Witters (Joinder of the Official Committee of Unsecured Creditors to Debtors' Motion for Entry of an Order Authorizing Debtors to Terminate Certain Retiree and Long–Term Disability Plans)* (related document(s)3275) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/01/2010) |
| 09/01/2010 | | 3859 | Quarterly Application for Compensation of *John Ray, Principal Officer* for the period *May 1, 2010* to *July 31, 2010* Filed by John Ray. (Attachments: 1 Exhibit A (Proposed Order)2 Certificate of Service) (Cordo, Ann) (Entered: 09/01/2010) |
| 09/01/2010 | | 3866 | CONFIDENTIAL FILED UNDER SEAL – EXHIBIT H [UNREDACTED] RE: Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale |

| | | | |
|---|---|---|---|
| | | | Of Certain Assets Of Debtors Multi–Service Switch (Formerly Known As Passport) Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts [Exhibit A – Schedules and Exhibits Filed Under Seal; Exhibit H – Redacted] (related document(s)3832, 3855) (TAS) (Entered: 09/02/2010) |
| 09/01/2010 | | 3867 | CONFIDENTIAL FILED UNDER SEAL – EXHIBIT A [SCHEDULES AND EXHIBITS] (1 of 2) RE: Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Multi–Service Switch (Formerly Known As Passport) Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts [Exhibit A – Schedules and Exhibits Filed Under Seal; Exhibit H – Redacted] (related document(s)3832, 3855) (TAS) (Entered: 09/02/2010) |
| 09/01/2010 | | 3868 | CONFIDENTIAL FILED UNDER SEAL – EXHIBIT A [SCHEDULES AND EXHIBITS] (2 of 2) RE: Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Multi–Service Switch (Formerly Known As Passport) Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts [Exhibit A – Schedules and Exhibits Filed Under Seal; Exhibit H – Redacted] (related document(s)3832, 3855) (TAS) (Entered: 09/02/2010) |
| 09/02/2010 | | 3860 | Withdrawal of Claim *of the City of Colorado Springs, claim nos. 1697 and 6042*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 09/02/2010) |
| 09/02/2010 | | 3861 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Callidus Software Inc To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 09/02/2010) |
| 09/02/2010 | | 3862 | Quarterly Application for Compensation of *Chilmark Partners, LLC* for the period *May 1, 2010* to *July 31, 2010* Filed by Chilmark Partners, LLC. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 09/02/2010) |
| 09/02/2010 | | 3863 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Callidus Software Inc To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 09/02/2010) |

| | | | |
|---|---|---|---|
| 09/02/2010 | | 3864 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Callidus Software Inc To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 09/02/2010) |
| 09/02/2010 | | 3865 | Notice of Sale *Notice of (I) Solicitation of Initial Bids; (II) Public Auction and Sale Hearing; and (III) Related Relief and Dates* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Gazze, Alissa) (Entered: 09/02/2010) |
| 09/02/2010 | | 3869 | Application for Compensation of *of Jackson Lewis LLP* for the period *June 1, 2010* to *June 30, 2010* Filed by Nortel Networks Inc., et al.. Objections due by 9/22/2010. (Attachments: 1 Exhibit A2 Exhibit B3 Notice 4 Certificate of Service) (Gazze, Alissa) (Entered: 09/02/2010) |
| 09/02/2010 | | 3870 | Certificate of No Objection *Regarding Seventheenth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for the Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from June 1, 2010 through June 30, 2010 (No Order Required)* (related document(s)3770) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/02/2010) |
| 09/02/2010 | | 3871 | Application for Compensation of *(Eighteenth) Akin Gump Strauss Hauer &Feld, LLP* for the period *July 1, 2010* to *July 31, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 9/22/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E) (Sloan, Drew) (Entered: 09/02/2010) |
| 09/02/2010 | | 4805 | [CONFIDENTIAL DOCUMENT TO BE FILED UNDER SEAL] – Exhibit(B) to Affidavit of Service. (related document(s)3856) Filed by Derek C. Abbott, Nortel Networks Inc., et al. (BMT) (Entered: 02/03/2011) |
| 09/03/2010 | | 3872 | Transcript regarding Hearing Held 09/01/2010 RE: Omnibus. Remote electronic access to the transcript is restricted until 12/2/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233–6664.] Notice of Intent to Request Redaction Deadline Due By 9/10/2010. Redaction Request Due By 9/24/2010. Redacted Transcript Submission Due By 10/4/2010. Transcript access will be restricted through 12/2/2010. (related document(s)3852) (GM) (Entered: 09/03/2010) |
| 09/03/2010 | | 3873 | Debtor–In–Possession Monthly Operating Report for Filing Period July 1, 2010 – July 31, 2010 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 09/03/2010) |
| 09/03/2010 | | 3874 | Disclosure Statement *[Proposed] for the Joint Chapter 11 Plan of Nortel Networks Inc. and its Affiliated Debtors* Filed by Nortel Networks Inc., et al. (Attachments: 1 Appendix A2 Appendix B3 |

| | | | |
|---|---|---|---|
| | | | Appendix C4 Appendix D–15 Appendix D–26 Appendix E7 Appendix F8 Appendix G9 Appendix H) (Remming, Andrew) (Entered: 09/03/2010) |
| 09/05/2010 | | 3875 | BNC Certificate of Mailing. (related document(s)3872) Service Date 09/05/2010. (Admin.) (Entered: 09/06/2010) |
| 09/07/2010 | | 3876 | Affidavit/Declaration of Service (related document(s)3846) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 09/07/2010) |
| 09/07/2010 | | 3877 | Affidavit/Declaration of Service *[Filed Under Seal – Portion of Exhibit A]* (related document(s)3855) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 09/07/2010) |
| 09/07/2010 | | 3878 | Monthly Application for Compensation (Eighth) of *John Ray, As Principal Officer Of Nortel Networks, Inc.* for the period *August 1, 2010* to *August 31, 2010* Filed by John Ray. Objections due by 9/27/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) Modified text on 9/8/2010 (TAS). (Entered: 09/07/2010) |
| 09/07/2010 | | 3879 | Notice of Filing Under Seal *// Confidential Filed Under Seal – Portion Of Exhibit A Re: Affidavit Of Service* (related document(s)3855, 3877) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 09/07/2010) |
| 09/07/2010 | | 3880 | Interim Application for Compensation of *Sixth Interim Fee Application Request (Ashurst LLP)* for the period *May 1, 2010* to *July 31, 2010* Filed by Ashurst LLP. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 09/07/2010) |
| 09/07/2010 | | 3881 | Interim Application for Compensation of *Sixth Interim Fee Application Request (Richards, Layton &Finger, PA)* for the period *May 1, 2010* to *July 31, 2010* Filed by Richards, Layton &Finger, PA. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 09/07/2010) |
| 09/07/2010 | | 3882 | Application for Compensation of *(Eighteenth) Fraser Milner Casgrain LLP* for the period *July 1, 2010* to *July 31, 2010* Filed by Fraser Milner Casgrain LLP. Objections due by 9/27/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 09/07/2010) |
| 09/07/2010 | | 3883 | Interim Application for Compensation of *Jackson Lewis, LLP* for the period *July 1, 2010* to *July 31, 2010* Filed by Jackson Lewis LLP. Objections due by 9/27/2010. (Attachments: 1 Exhibit A2 Exhibit B3 Notice 4 Certificate of Service) (Gazze, Alissa) (Entered: 09/07/2010) |
| 09/07/2010 | | 3884 | Interim Application for Compensation of *Cleary Gottlieb Steen &Hamilton LLP* for the period *July 1, 2010* to *July 31, 2010* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 9/27/2010. (Attachments: 1 Exhibit A2 Exhibit B3 Notice 4 Certificate of Service) (Gazze, Alissa) (Entered: 09/07/2010) |

| | | | |
|---|---|---|---|
| 09/07/2010 | | <u>3885</u> | Interim Application for Compensation of *Sixth Interim Fee Application Request (Akin Gump Strauss Hauer &Feld LLP)* for the period *May 1, 2010* to *July 31, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 09/07/2010) |
| 09/08/2010 | | <u>3886</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Call, Jensen &Ferrell To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 09/08/2010) |
| 09/08/2010 | | <u>3887</u> | Interim Application for Compensation of *Sixth Interim Fee Application Request (Fraser Milner Casgrain LLP)* for the period *May 1, 2010* to *July 31, 2010* Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 09/08/2010) |
| 09/08/2010 | | <u>3888</u> | Application for Compensation of *Seventeenth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors,* for the period *June 1, 2010* to *June 30, 2010* Filed by Jefferies &Company, Inc.. Objections due by 9/28/2010. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Verification<u>6</u> Certificate of Service) (Mann, Kevin) (Entered: 09/08/2010) |
| 09/08/2010 | | <u>3889</u> | Application for Compensation of *Eighteenth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors,* for the period *July 1, 2010* to *July 31, 2010* Filed by Jefferies &Company, Inc.. Objections due by 9/28/2010. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Verification<u>6</u> Certificate of Service) (Mann, Kevin) (Entered: 09/08/2010) |
| 09/08/2010 | | <u>3890</u> | Notice of Intent *Notice of Debtors' Request for Authority to Assume and Assign Certain Contracts (EXHIBIT A − FILED UNDER SEAL)* Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A (UNDER SEAL)) (Cordo, Ann) (Entered: 09/08/2010) |
| 09/08/2010 | | <u>3891</u> | Quarterly Application for Compensation of *Jackson Lewis LLP* for the period *May 1, 2010* to *July 31, 2010* Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A (Proposed Order)<u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 09/08/2010) |
| 09/08/2010 | | <u>3892</u> | Quarterly Application for Compensation of *Cleary Gottlieb Steen &Hamilton LLP* for the period *May 1, 2010* to *July 31, 2010* Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A (Proposed Order)<u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 09/08/2010) |
| 09/08/2010 | | <u>4804</u> | [CONFIDENTIAL DOCUMENT FILED UNDER SEAL] Schedule A RE: Notice of Debtors' Request for Authority to Assume and Assign Certain Contracts. (Related document(s) |

| | | | |
|---|---|---|---|
| | | | 3890). Filed by Derek C. Abbott, Nortel Networks Inc., et al. (BMT) (Entered: 02/03/2011) |
| 09/09/2010 | | 3893 | Supplemental Declaration in Support *Supplemental Declaration Of Ryan D. McGlothlin In Support Of Debtors Application For Entry Of An Order Authorizing Employment And Retention Of Palisades Capital Management LLC and Punter Southall LLC As Pension Co−Advisors To The Debtors* (related document(s)859, 860, 986, 988, 2682, 2789) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 09/09/2010) |
| 09/09/2010 | | 3894 | Supplemental Declaration in Support *Supplemental Declaration Of Bradley D. Belt In Support Of Debtors Application For Entry Of An Order Authorizing Employment And Retention Of Palisades Capital Management LLC and Punter Southall LLC As Pension Co−Advisors To The Debtors* (related document(s)859, 860, 986, 988, 2682, 2789) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 09/09/2010) |
| 09/09/2010 | | 3895 | Monthly Application for Compensation of *Punter Southall LLC* for the period *May 1, 2010* to *July 31, 2010* Filed by Punter Southall LLC. Objections due by 9/29/2010. (Attachments: 1 Notice 2 Exhibit A 3 Certificate of Service) (Cordo, Ann) (Entered: 09/09/2010) |
| 09/09/2010 | | 3896 | Affidavit/Declaration of Service (related document(s)3874) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 09/09/2010) |
| 09/09/2010 | | 3897 | Interim Application for Compensation of *Sixth Interim Fee Application Request* for the period *May 1, 2010* to *July 31, 2010* Filed by Jefferies &Company, Inc.. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Mann, Kevin) (Entered: 09/09/2010) |
| 09/09/2010 | | 3898 | Notice of Service (related document(s)3890) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 09/09/2010) |
| 09/09/2010 | | 3899 | Monthly Application for Compensation of *Shearman &Sterling LLP* for the period *May 1, 2010* to *July 31, 2010* Filed by Shearman &Sterling, LLP. Objections due by 9/29/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 09/09/2010) |
| 09/09/2010 | | 3900 | Quarterly Application for Compensation of *Shearman &Sterling LLP* for the period *May 1, 2010* to *July 31, 2010* (related document(s)3899) Filed by Shearman &Sterling, LLP. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service) (Cordo, Ann) (Entered: 09/09/2010) |
| 09/09/2010 | | 3901 | Motion for Relief from Stay *Motion of Affiliates Of Verizon Communication Inc. For (A) Modification Of The Automatic Stay; (B) Determination Of Verizon's Pre−Petition Rights Of Setoff; And* |

| | | | |
|---|---|---|---|
| | | | *(C) And Order Requiring Verizon's Setoff Rights To Be Effecuated And Satisfied By Debtor Nortel Networks, Inc.*. Fee Amount $150. Filed by Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless. Hearing scheduled for 11/23/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/8/2010. (Attachments: 1 Exhibit A and B2 Notice 3 Certificate of Service) (Miller, Kathleen) (Entered: 09/09/2010) |
| 09/09/2010 | | 3902 | Receipt of filing fee for Motion for Relief From Stay (B)(09–10138–KG) [motion,mrlfsty] ( 150.00). Receipt Number 4817835, amount $ 150.00. (U.S. Treasury) (Entered: 09/09/2010) |
| 09/09/2010 | | 3903 | Quarterly Application for Compensation of *Punter Southall LLC* for the period *May 1, 2010* to *July 31, 2010* Filed by Punter Southall LLC. (Attachments: 1 Exhibit A (Proposed Order)2 Certificate of Service) (Cordo, Ann) (Entered: 09/09/2010) |
| 09/09/2010 | | 3904 | Monthly Application for Compensation of *(First) RLKS Executive Solutions LLC As Consultants to the Debtors* for the period *July 9, 2010* to *July 31, 2010* Filed by RLKS Executive Solutions LLC. Objections due by 9/29/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 09/09/2010) |
| 09/09/2010 | | 3905 | Quarterly Application for Compensation of *(First) RLKS Executive Solutions LLC As Consultants to the Debtors* for the period *July 9, 2010* to *July 31, 2010* (related document(s)3904) Filed by RLKS Executive Solutions LLC. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 09/09/2010) |
| 09/09/2010 | | 3906 | Interim Application for Compensation of *(Eighth) Ernst &Young LLP as Indirect Tax Service Advisor to the Debtors* for the period *May 1, 2010* to *July 31, 2010* Filed by Ernst &Young LLP. Objections due by 9/29/2010. (Attachments: 1 Verification2 Notice 3 Exhibit A4 Exhibit B5 Certificate of Service) (Cordo, Ann) (Entered: 09/09/2010) |
| 09/09/2010 | | 3907 | Quarterly Application for Compensation of *(Sixth) Ernst &Young LLP as Indirect Tax Service Advisor to the Debtors* for the period *May 1, 2010* to *July 31, 2010* (related document(s)3906) Filed by Ernst &Young LLP. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 09/09/2010) |
| 09/09/2010 | | 3908 | Monthly Application for Compensation of *RLKS Executive Solutions LLC* for the period *August 1, 2010* to *August 31, 2010* Filed by RLKS Executive Solutions LLC. Objections due by 9/29/2010. (Attachments: 1 Exhibit A2 Exhibit B3 Notice 4 Certificate of Service) (Cordo, Ann) (Entered: 09/09/2010) |
| 09/09/2010 | | 3909 | Final Application for Compensation of *Palisades Capital Management LLC* for the period *May 8, 2009* to *June 30, 2010* Filed by Palisades Capital Management LLC. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due |

| | | | |
|---|---|---|---|
| | | | by 9/23/2010. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C (Proposed Order)4 Notice 5 Certificate of Service 6 Service List) (Cordo, Ann) (Entered: 09/09/2010) |
| 09/10/2010 | | 3910 | Affidavit/Declaration of Service *[Exhibit B − Filed Under Seal]* (related document(s)3890) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 09/10/2010) |
| 09/10/2010 | | 3911 | Interim Application for Compensation of *Crowell &Moring LLP as Special Counsel to Debtors* for the period *May 1, 2010* to *May 31, 2010* Filed by Crowell &Moring LLP. Objections due by 9/30/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 09/10/2010) |
| 09/10/2010 | | 3912 | Application for Compensation of *Crowell &Moring LLP as Special Counsel to Debtors* for the period *June 1, 2010* to *June 30, 2010* Filed by Crowell &Moring LLP. Objections due by 9/30/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 09/10/2010) |
| 09/10/2010 | | 3913 | Interim Application for Compensation of *Crowell &Moring LLP as Special Counsel to Debtors* for the period *July 1, 2010* to *July 31, 2010* Filed by Crowell &Moring LLP. Objections due by 9/30/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 09/10/2010) |
| 09/10/2010 | | 3914 | Quarterly Application for Compensation of *Crowell &Moring LLP as Special Counsel to Debtors* for the period *May 1, 2010* to *July 31, 2010* (related document(s)3911, 3912, 3913) Filed by Crowell &Moring LLP. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 09/10/2010) |
| 09/10/2010 | | 3915 | Monthly Application for Compensation of *(Third) Linklaters LLP, as U.K. Counsel to Debtors* for the period *May 1, 2010* to *July 31, 2010* Filed by Linklaters LLP. Objections due by 9/30/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 09/10/2010) |
| 09/10/2010 | | 3916 | Quarterly Application for Compensation of *(Second) Linklaters LLP as U.K. Counsel to Debtors* for the period *May 1, 2010* to *July 31, 2010* (related document(s)3915) Filed by Linklaters LLP. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 09/10/2010) |
| 09/10/2010 | | 3917 | Monthly Application for Compensation of *(Fourteenth) Lazard Freres &Co. LLC, Financial Advisor and Investment Banker to Debtors* for the period *May 1, 2010* to *May 31, 2010* Filed by Lazard Freres &Co. LLC. Objections due by 9/30/2010. (Attachments: 1 Verification2 Notice 3 Exhibit A4 Exhibit B5 Exhibit C6 Exhibit D7 Exhibit E8 Certificate of Service) (Cordo, Ann) (Entered: 09/10/2010) |
| 09/10/2010 | | 3918 | Monthly Application for Compensation of *(Fifteenth) Lazard Freres &Co. LLC, Financial Advisor and Investment Banker to Debtors* for the period *June 1, 2010* to *June 30, 2010* Filed by |

| | | | |
|---|---|---|---|
| | | | Lazard Freres &Co. LLC. Objections due by 9/30/2010. (Attachments: 1 Verification2 Notice 3 Exhibit A4 Exhibit B5 Exhibit C6 Exhibit D7 Exhibit E8 Certificate of Service) (Cordo, Ann) (Entered: 09/10/2010) |
| 09/10/2010 | | 3919 | Monthly Application for Compensation of *(Sixteenth) Lazard Freres &Co. LLC, Financial Advisor and Investment Banker of Debtors* for the period *July 1, 2010* to *July 31, 2010* Filed by Lazard Freres &Co. LLC. Objections due by 9/30/2010. (Attachments: 1 Verification2 Notice 3 Exhibit A4 Exhibit B5 Exhibit C6 Exhibit D7 Exhibit E8 Certificate of Service) (Cordo, Ann) (Entered: 09/10/2010) |
| 09/10/2010 | | 3920 | Quarterly Application for Compensation of *(Sixth) Lazard Freres &Co. LLC, Financial Advisor And Investment Banker to Debtors* for the period *May 1, 2010* to *July 31, 2010* (related document(s)3917, 3918, 3919) Filed by Lazard Freres &Co. LLC. Hearing scheduled for 9/30/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 09/10/2010) |
| 09/10/2010 | | 3921 | Certificate of No Objection *Re: 18th Interim Application for Compensation of Huron Consulting Group for Period July 1, 2010 through July 31, 2010* (related document(s)3805) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/10/2010) |
| 09/11/2010 | | 3922 | Motion to Approve *Debtors Motion For Entry Of An Order Approving A Cross−Border Protocol On The Resolution Of Claims* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/16/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/15/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C) (Cordo, Ann) (Entered: 09/11/2010) |
| 09/11/2010 | | 3923 | Motion to Shorten *Debtors Motion For An Order Under 11 U.S.C. Section 102(1) Shortening Notice Relating To Debtors Motion For Entry Of An Order Approving A Cross−Border Protocol On The Resolution Of Claims* (related document(s)3922) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 09/11/2010) |
| 09/13/2010 | | 3924 | Order Shortening Notice Relating To Debtors' Motion For Entry Of An Order Approving A Cross−Border Protocol On The Resolution Of Claims. (related document(s)3922, 3923) Order Signed on 9/13/2010. (BMT) (Entered: 09/13/2010) |
| 09/13/2010 | | 3925 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings Regarding Cross−Border Claims Protocol* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) (Entered: 09/13/2010) |
| 09/13/2010 | | 3926 | Notice of Filing Under Seal *//Confidential Filed Under Seal − Exhibit B Re: Affidavit of Service* (related document(s)3855, 3910) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/13/2010) |
| 09/13/2010 | | 3927 | |

| | | | |
|---|---|---|---|
| | | | Certificate of No Objection *Re: 18th Interim Application for Compensation of Cleary Gottlieb Steen &Hamilton LLP for the period June 1, 2010 to June 30, 2010* (related document(s)3807) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 09/13/2010) |
| 09/13/2010 | | 3928 | Certificate of No Objection *Re: 17th Interim Application for Compensation of Jackson Lewis LLP for period May 1, 2010 to May 31, 2010* (related document(s)3813) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 09/13/2010) |
| 09/13/2010 | | 3929 | Certificate of No Objection *Re: Motion to Authorize and Approve Settlement Procedures to Settle Certain Prepetition Claims* (related document(s)3842) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 09/13/2010) |
| 09/13/2010 | | 3930 | Notice of Certificate/Affidavit of Publication *of Financial Times [Re: D.I. 3832]* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 09/13/2010) |
| 09/13/2010 | | 3931 | Notice of Certificate/Affidavit of Publication *of The Globe and Mail [Re: D.I. 3832]* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 09/13/2010) |
| 09/13/2010 | | 3932 | Notice of Certificate/Affidavit of Publication *of The Wall Street Journal [Re: D.I. 3832]* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 09/13/2010) |
| 09/13/2010 | | 3933 | Certificate of No Objection *Regarding Monthly Application for Compensation of [Seventeenth] of Capstone Advisory Group, LLC for the period June 1, 2010 to June 30, 2010* (related document(s)3806) Filed by Capstone Advisory Group, LLC. (Sloan, Drew) (Entered: 09/13/2010) |
| 09/13/2010 | | 3935 | Letter Regarding Status of Claim Filed by Gary Gervitz. (TAS) (Entered: 09/14/2010) |
| 09/13/2010 | | 3936 | Notice of Withdrawal *of Proof of Claim No. 5462*. Filed by T3 Energy Services, Inc.. (TAS) (Entered: 09/14/2010) |
| 09/13/2010 | | 3937 | Notice of Withdrawal *of Proof of Claim No. 5514*. Filed by E.I. du Pont Nemours and Company. (TAS) (Entered: 09/14/2010) |
| 09/14/2010 | | 3934 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/16/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 09/14/2010) |
| 09/14/2010 | | 3938 | Affidavit/Declaration of Service (related document(s)3922, 3923) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 09/14/2010) |
| 09/14/2010 | | 3939 | Affidavit *Sixth Supplemental Affidavit Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Certificate of Service) (Gazze, Alissa) (Entered: 09/14/2010) |

| | | | |
|---|---|---|---|
| 09/14/2010 | | 3940 | Supplemental List of Ordinary Course Professionals *(Fourteenth) Notice* (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1140, 1241, 1318, 1398, 1694, 1894, 2040, 2411, 2834, 3345) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 09/14/2010) |
| 09/14/2010 | | 3941 | Affidavit *of Howard Pianko Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 09/14/2010) |
| 09/14/2010 | | 3942 | Omnibus Objection to Claims *Debtors Fourteenth Omnibus Objection (Substantive) To Certain Claims Pursuant To 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Satisfied Claims, Wrong Debtor Claims, No−Basis 503(b)(9) Claims And Misclassified 503(b)(9) Claims* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/7/2010. (Attachments: 1 Notice 2 Exhibit A (No Liability Claims)3 Exhibit B (Reduce and Allow Claim)4 Exhibit C (Redundant Claims)5 Exhibit D (Satisfied Claims)6 Exhibit E Wrong Debtor Claims)7 Exhibit F (No−Basis 503(b)(9) Claims)8 Exhibit G (Misclassified 503(b)(9) Claims)9 Exhibit H (Ray Declaration)10 Exhibit I (Proposed Order)) (Cordo, Ann) (Entered: 09/14/2010) |
| 09/15/2010 | | 3943 | Withdrawal of Claim *of the County of Mobile, AL, claim no. 1233.* Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 09/15/2010) |
| 09/15/2010 | | 3944 | Withdrawal of Claim *of Shelby County Property Tax Commission, claim no. 1699.* Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 09/15/2010) |
| 09/15/2010 | | 3945 | Objection *to Debtors' Thirteenth Omnibus Objection (Substantive) To Certain Claims (No Liability Claims, Reduce and Allow Claim, and Redundant Bond Claims* (related document(s)3846) Filed by TelStrat International LLP (TAS) (Entered: 09/15/2010) |
| 09/15/2010 | | 3946 | Notice of Service *Notice of Filing of 53rd Report of the Monitor* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) (Entered: 09/15/2010) |
| 09/15/2010 | | 3947 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)3946) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 09/15/2010) |
| 09/15/2010 | | 3948 | Certificate of No Objection *Regarding Eighteenth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from July 1, 2010 through July 31, 2010 (No Charge Required)* (related document(s)3818) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/15/2010) |

| | | | |
|---|---|---|---|
| 09/15/2010 | | 3949 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 09/15/2010) |
| 09/16/2010 | | 3950 | Affidavit/Declaration of Service [Filed Under Seal – Exhibit A and Portions of Exhibit B] (related document(s)3865) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 (Part 2)) (Cordo, Ann) Modified to Add Additional Information to Text on 9/16/2010 (TMB). (Entered: 09/16/2010) |
| 09/16/2010 | | 3951 | **Minutes of Hearing held on: 09/16/2010 Subject: OMNIBUS HEARING.** (vCal Hearing ID (109624)). (related document(s) 3949) (SS) Additional attachment(s) added on 9/16/2010 (SS). (Entered: 09/16/2010) |
| 09/16/2010 | | 3952 | Order (First Supplemental) Granting Debtors' Tenth Omnibus Objection (Non–Substantive) to Certain Claims. (related document(s)3503, 3798). Order Signed on 9/16/2010. (JMD) (Entered: 09/16/2010) |
| 09/16/2010 | | 3953 | Order Authorizing and Approving Settlement Procedures to Settle Certain Prepetition Claims. (related document(s)3842). Order Signed on 9/16/2010. (JMD) (Entered: 09/16/2010) |
| 09/16/2010 | | 3954 | Withdrawal of Claim *of Pulaski County Treasurer, claim no. 7135*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 09/16/2010) |
| 09/16/2010 | | 3955 | Notice of Filing Under Seal *// Confidential Filed Under Seal – Exhibit A and Portions of Exhibit B Re: Affidavit of Service* (related document(s)3855, 3950) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/16/2010) |
| 09/16/2010 | | 3956 | Order Approving A Cross–Border Court–To–Court Claims Protocol (related document(s)3922) Order Signed on 9/16/2010. (MAS) (Entered: 09/16/2010) |
| 09/16/2010 | | 3957 | Certificate of No Objection *Regarding Eighteenth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expesnes as Co–Counsel to the Official Committee of Unsecured Creditors for the Period from July 1, 2010 through July 31, 2010 (No Order Required)* (related document(s)3826) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/16/2010) |
| 09/16/2010 | | 3958 | Certificate of No Objection *Re: Nineteenth Interim Application for Compensation of Morris Nichols Arsht &Tunnell LLP for the period July 1, 2010 to July 31, 2010* (related document(s)3815) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/16/2010) |
| 09/16/2010 | | 3959 | Certificate of No Objection *Re: Third Application for Compensation of True Partners Consulting LLC for Compensation for Services Rendered for the period May 1, 2010 to July 31, 2010* (related document(s)3821) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/16/2010) |

| | | | |
|---|---|---|---|
| 09/17/2010 | | 3960 | Affidavit/Declaration of Service *of Barbara J. Witters (Eighteenth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from July 1, 2010 through July 31, 2010)* (related document(s)3871) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/17/2010) |
| 09/17/2010 | | 3961 | Affidavit/Declaration of Service *of Barbara J. Witters (Sixth Interim Fee Applications for Ashurst LLP, Richards, Layton &Finger, PA and Akin Gump Strauss Hauer &Feld LLP for the Period of May 1, 2010 through July 31, 2010)* (related document(s)3880, 3881, 3885) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/17/2010) |
| 09/17/2010 | | 3962 | Motion to Appear pro hac vice *for Megan Fleming−Delacruz of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number 5159, Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 09/17/2010) |
| 09/17/2010 | | 3963 | Affidavit/Declaration of Service (related document(s)3861, 3863) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 09/17/2010) |
| 09/17/2010 | | 3964 | Affidavit/Declaration of Service (related document(s)3942) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 09/17/2010) |
| 09/17/2010 | | 3965 | Motion to Approve *Debtors' Motion For Entry Of An Order (I) Approving Procedures For The Abandonment, Disposal, Or Destruction Of Specified Hard Copy Documents And Specified Electronic Data; (II) Waiving Compliance With Certain Retention Laws And Ordinances; And (III) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/7/2010. (Attachments: 1 Exhibit A (Proposed Order)2 Exhibit B (Form of Notice)3 Notice) (Gazze, Alissa) (Entered: 09/17/2010) |
| 09/17/2010 | | 3966 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Corre Opportunities Fund, L.P. To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 09/17/2010) |
| 09/17/2010 | | 3967 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Corre Opportunities Fund, L.P. To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 09/17/2010) |
| 09/17/2010 | | 3968 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Corre Opportunities Fund, L.P. To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 09/17/2010) |
| 09/17/2010 | | 3969 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Corre Opportunities Fund, L.P. To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) |

| | | | |
|---|---|---|---|
| | | | (Entered: 09/17/2010) |
| 09/17/2010 | | 3970 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Corre Opportunities Fund, L.P. To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 09/17/2010) |
| 09/17/2010 | | 3971 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Corre Opportunities Fund, L.P. To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 09/17/2010) |
| 09/20/2010 | | 3972 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: The Impact Group To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 09/20/2010) |
| 09/20/2010 | | 3973 | Affidavit/Declaration of Service (related document(s)3952, 3953) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 09/20/2010) |
| 09/20/2010 | | 3974 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Trop, Pruner &Hu PC To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 09/20/2010) |
| 09/20/2010 | | 3975 | Order Granting Motion for Admission pro hac vice of Megan Fleming–Delacruz. (Related Doc #_3962) Order Signed on 9/20/2010. (BMT) (Entered: 09/20/2010) |
| 09/20/2010 | | 3976 | Affidavit/Declaration of Service *of Barbara J. Witters (Sixth Interim Fee Application Request for Fraser Milner Casgrain LLP for the Period May 1, 2010 through July 31, 2010)* (related document(s)3887) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/20/2010) |
| 09/20/2010 | | 3977 | Withdrawal of Claim(s): *Corre Opportunities Fund, L.P. Docket # 3966*. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 09/20/2010) |
| 09/20/2010 | | 3978 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Corre Opportunities Fund, L.P. To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 09/20/2010) |
| 09/20/2010 | | 3979 | Notice of Service *Notice of Filing of Amended Side Agreement with [Exhibit A − Redacted] re 1) Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Multi−Service Switch (Formerly Known As Passport) Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts [Exhibit A − Schedules and Exhibits Filed Under Seal; Exhibit H − Redacted] and 2) Order (A) Authorizing Debtors' Entry Into The Stalking Horse Asset Sale* |

| | | | |
|---|---|---|---|
| | | | *Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing* (related document(s)3832, 3855) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A [Redacted]) (Cordo, Ann) (Entered: 09/20/2010) |
| 09/21/2010 | | 3980 | Affidavit/Declaration of Service *Re Notice of Defective Transfer of Claim* (related document(s)3966) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 09/21/2010) |
| 09/21/2010 | | 3981 | Affidavit/Declaration of Service *Re Notice of Transfer of Claim* (related document(s)3967) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 09/21/2010) |
| 09/21/2010 | | 3982 | Affidavit/Declaration of Service (related document(s)3956, 3965) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 09/21/2010) |
| 09/21/2010 | | 3983 | Motion to Appear pro hac vice *of Matthew Vanek of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX006451, Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 09/21/2010) |
| 09/21/2010 | | 3984 | Adversary case 10–53065. Complaint by Nortel Networks, Inc. against Communications Test Design, Inc.. Fee Amount $250 (11 (Recovery of money/property – 542 turnover of property)). AP Summons Served due date: 01/19/2011. (Lemisch, Raymond) (Entered: 09/21/2010) |
| 09/21/2010 | | 3985 | Certificate of No Objection *Re: Fifth Monthly Application for Compensation of Chilmark Partners, LLC* (related document(s)3836) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/21/2010) |
| 09/22/2010 | | 3986 | Notice of Substitution of Counsel *Re−Designation of Lead Counsel* Filed by GN Claim Sub, LLC, Glow Networks, Inc.. (Howell, Jonathan) (Entered: 09/22/2010) |
| 09/22/2010 | | 3987 | Order Granting Motion for Admission pro hac vice of Matthew Vanek (Related Doc # 3983) Order Signed on 9/22/2010. (TAS) (Entered: 09/22/2010) |
| 09/22/2010 | | 3988 | Objection *to Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Multi−Service Switch (Formerly Known As Passport) Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related document(s)3832, 3855) Filed by OSS Nokalva, Inc. (Attachments: 1 Exhibit A2 Certificate of Service) (Katona, Shanti) (Entered: 09/22/2010) |

| | | | |
|---|---|---|---|
| 09/22/2010 | | 3989 | Limited Objection *to Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Multi−Service Switch (Formerly Known As Passport) Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related document(s)3832, 3855) Filed by ATT(Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 09/22/2010) |
| 09/22/2010 | | 3990 | Limited Objection *to Debtors Motion for Order Authorizing and Approving Sale of Certain Assets of Debtors Multi−Service Switch Business* (related document(s)3832) Filed by Kien Chen, Moreno Minto (Attachments: 1 Certificate of Service) (Simon, Christopher) (Entered: 09/22/2010) |
| 09/22/2010 | | 3991 | Motion to Appear pro hac vice *of Emily A. Bussigel, Esquire of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX006459, Filed by Nortel Networks, Inc.. (Lemisch, Raymond) (Entered: 09/22/2010) |
| 09/22/2010 | | 3992 | Objection *to Debtors' Motion for Orders (I)(A) Authorizing Debtors' Entry into the Stalking Horse Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedures and Bid Protections, (C) Approving the Notice Procedures and the Assumption and Assignment Procedures, (D) Approving a Side Agreement, (E) Authorizing the Filing of Certain Documents Under Seal and (F) Setting a Date for the Sale Hearing, and (II) Authorizing and Approving (A) the Sale of Certain Assets of Debtors' Multi−Service Switch (Formerly Known as 'Passport') Business Free and Clear of All Liens, Claims and Encumbrances and (B) the Assumption and Assignment of Certain Executory Contracts* (related document(s)3832) Filed by Nortel Networks Inc., et al. (Attachments: 1 Certificate of Service) (Allinson, III, Elihu) (Entered: 09/22/2010) |
| 09/22/2010 | | 3993 | Objection *(Preliminary) and Reservation of Rights of SNMP Research International, Inc. to Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Multi−Service Switch (Formerly Known As Passport) Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts* (related document(s)3832) Filed by SNMP Research International, Inc. (Neff, Carl) (Entered: 09/22/2010) |
| 09/22/2010 | | 3994 | Certificate of Service (related document(s)3993) Filed by SNMP Research International, Inc.. (Neff, Carl) (Entered: 09/22/2010) |

| | | | |
|---|---|---|---|
| 09/22/2010 | | 3995 | Certificate of No Objection *Regarding Eighteenth Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from July 1, 2010 through July 31, 2010 (No Order Required)* (related document(s)3849) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/22/2010) |
| 09/22/2010 | | 3996 | Application for Compensation of *(Nineteenth) Akin Gump Strauss Hauer &Feld LLP* for the period *August 1, 2010* to *August 31, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 10/12/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 09/22/2010) |
| 09/22/2010 | | 3997 | Motion to Appear pro hac vice *of Katherine J. Roberts of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX006509, Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 09/22/2010) |
| 09/22/2010 | | 3998 | Notice of Adjourned/Rescheduled Hearing *from September 30, 2010 at 10:00 a.m. (ET) to September 30, 2010 at 11:00 a.m. (ET)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/30/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 09/22/2010) |
| 09/23/2010 | | 3999 | Transcript regarding Hearing Held 09/16/2010 RE: Omnibus. Remote electronic access to the transcript is restricted until 12/22/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717) 233–6664.] Notice of Intent to Request Redaction Deadline Due By 9/30/2010. Redaction Request Due By 10/14/2010. Redacted Transcript Submission Due By 10/25/2010. Transcript access will be restricted through 12/22/2010. (related document(s)3949) (GM) (Entered: 09/23/2010) |
| 09/23/2010 | | 4000 | Objection *of Creditor Ventura County Treasurer–Tax Collector to Debtors' Thirteenth Omnibus Objection (Substantive) to Claims under Title 11 United States Code, Section 502, Federal R. Bankruptcy P. 3007 and Local Rule 3007–1 (No Liability Claims, Reduce and Allow Claim, and Redundant Bond Claims)* (related document(s)3846) Filed by County of Ventura, State of California (Attachments: 1 Declaration Declaration of Mary Barnes2 Exhibit Assessment Roll3 Exhibit Tax Lien) (Polich, John) (Entered: 09/23/2010) |
| 09/23/2010 | | 4001 | Order Granting Motion for Admission pro hac vice of Katherine J. Roberts. (Related Doc # 3997) Order Signed on 9/23/2010. (BAM) (Entered: 09/23/2010) |
| 09/23/2010 | | 4002 | Objection *of Qwest Communications Company, LLC to (i) Notice of Debtor's Request for Authority to Assume and Assign Certain Contracts and (ii) Related Multi–Service Switch Sale* (related document(s)3832, 3855) Filed by Qwest Communications |

| | | | |
|---|---|---|---|
| | | | Corporation and Qwest Corporation (Attachments: 1 Certificate of Service) (Gwynne, Kurt) (Entered: 09/23/2010) |
| 09/23/2010 | | 4003 | Order Granting Motion for Admission pro hac vice of Emily A. Bussigel. (Related Doc # 3991) Order Signed on 9/23/2010. (BAM) (Entered: 09/23/2010) |
| 09/23/2010 | | 4004 | Limited Objection *Of The Affiliates Of Verizon Communications Inc. To Debtors' Request For Authority To Assume And Assign Certain Contracts In Connection With The Sale Of Their Multi−Service Switch Business* (related document(s)3832, 3855) Filed by Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless (Attachments: 1 Certificate of Service) (Migliore, Michael) (Entered: 09/23/2010) |
| 09/23/2010 | | 4005 | Notice of Adjourned/Rescheduled Hearing *Re−Notice of Nortel US Retirement Protection Committee's Motion for an Order Authorizing Formation of a Voluntary Employee Benefit Association to Provide Tax Credit−Eligible Retiree Benefits* (related document(s)3671, 3722, 3724, 3731, 3783) Filed by Nortel US Retirement Protection Committee. Hearing scheduled for 10/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/7/2010. (Attachments: 1 Certificate of Service) (Joyce, Michael) (Entered: 09/23/2010) |
| 09/23/2010 | | 4006 | Response *to Debtors' Thirteenth Omnibus Objection to Certain Claims (No Liability Claims, Reduce and Allow Claim, and Redundant Bond Claims).* Filed by RMS Bankruptcy Recovery Services Agent for Webex Communications (related document(s)3846). (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (BMT) (Entered: 09/23/2010) |
| 09/23/2010 | | 4007 | Response *to Debtors Thirteenth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L. R. 3007−1 (No Liability Claims, Reduce and Allow Claim, and Redundant Bond Claims)* Filed by The Coca Cola Company (related document(s)3846). (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Brown−Edwards, Theresa) (Entered: 09/23/2010) |
| 09/23/2010 | | 4008 | WITHDRAWN 9/29/2010, SEE DOCKET #4039. Limited Objection *of SAP America, Inc. and SAP Canada, Inc. to Debtors' Motion for an Order Approving the Sale of Their Multi−Service Switch Business* (related document(s)3832) Filed by SAP America, Inc. (Attachments: 1 Certificate of Service) (Ludman, Donald) Modified on 10/1/2010 (TAS). (Entered: 09/23/2010) |
| 09/23/2010 | | 4009 | Notice of Withdrawal of Filed by Grapevine−Colleyville ISD, City of Grapevine, Richardson ISD. (Banda Calvo, Elizabeth) (Entered: 09/23/2010) |
| 09/23/2010 | | 4010 | Motion to Approve Compromise under Rule 9019 *for entry of an Order Approving the Stipulation Resolving Claim No. 4643 filed by Ernest Demel* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/7/2010. (Attachments: 1 Exhibit A2 Exhibit B3 Notice 4 Certificate of Service 5 Service List) (Cordo, Ann) |

| | | | |
|---|---|---|---|
| | | | (Entered: 09/23/2010) |
| 09/23/2010 | | 4011 | Application for Compensation *[Sixth] of Chilmark Partners, LLC as Consulting Experts to the Debtors* for the period *August 1, 2010 to August 31, 2010* Filed by Chilmark Partners, LLC. Objections due by 10/15/2010. (Attachments: 1 Exhibit A2 Exhibit B3 Notice 4 Certificate of Service) (Cordo, Ann) Modified text on 9/24/2010 (TAS). (Entered: 09/23/2010) |
| 09/24/2010 | | 4012 | Certificate of No Objection *Regarding Eighteenth Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from July 1, 2010 through July 31, 2010 (No Order Required)* (related document(s)3871) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/24/2010) |
| 09/25/2010 | | 4013 | Notice of Sale *//Notice of Filing of Successful Bid* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/30/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/29/2010. (Attachments: 1 Exhibit A − ASA2 Exhibit B − Blackline of ASA to Stalking) (Cordo, Ann) (Entered: 09/25/2010) |
| 09/25/2010 | | 4014 | BNC Certificate of Mailing. (related document(s)3999) Service Date 09/25/2010. (Admin.) (Entered: 09/26/2010) |
| 09/27/2010 | | 4015 | Withdrawal of Claim *of Broward County, FL.* Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 09/27/2010) |
| 09/27/2010 | | 4016 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Global IP Solutions Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 09/27/2010) |
| 09/27/2010 | | 4017 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Global IP Solutions Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 09/27/2010) |
| 09/27/2010 | | 4018 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Google Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 09/27/2010) |
| 09/27/2010 | | 4019 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hon Hai Precision Industry Co To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/27/2010) |
| 09/27/2010 | | 4020 | Letter Regarding Pension Benefits. Filed by Jackson Townsend, III. (BMT) (Entered: 09/27/2010) |
| 09/27/2010 | | 4021 | Withdrawal of Claim *filed on August 18, 2009*. Filed by Broward County. (BMT) (Entered: 09/27/2010) |
| 09/27/2010 | | 4022 | |

| | | | |
|---|---|---|---|
| | | | Reply *Debtors' Reply To The Response Of The Coca−Cola Company To Debtors' Thirteenth Omnibus Objection (Substantive)* (related document(s)3846, 4007) Filed by Nortel Networks Inc., et al. (Attachments: 1 Exhibit A2 Certificate of Service) (Gazze, Alissa) (Entered: 09/27/2010) |
| 09/27/2010 | | 4023 | Certificate of No Objection *Regarding Thirteenth Monthly (For Period June 1, 2010 Through June 30, 2010) And Final Application Of Palisades Capital Advisors LLC, Pension Co−Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period May 8, 2009 Through June 30, 2010* (related document(s)3909) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 09/27/2010) |
| 09/27/2010 | | 4024 | Application for Compensation of *(Nineteenth) Ashurst LLP* for the period *August 1, 2010 to August 31, 2010* Filed by Ashurst LLP. Objections due by 10/18/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 09/27/2010) |
| 09/27/2010 | | 4025 | Motion to Approve Sale *Debtors Motion For Entry Of An Order (I) Approving Delivery By Certain Debtors As Minority Stockholders Of Consents To Merger Transaction; (II) Approving An Indemnification And Deferred Payment Agreement; (III) Authorizing Certain Debtors To Enter Into Such Indemnification And Deferred Payment Agreement And To Consummate Related Transactions; (IV) Authorizing The Debtors To File Certain Documents Under Seal; And (V) Granting Related Relief [Exhibits B and C − Filed Under Seal]* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 3rd Floor, Room 309, Wilmington, Delaware. Objections due by 10/7/2010. (Attachments: 1 Notice 2 Proposed Form of Order Exhibit A3 Exhibit B4 Exhibit C) (Cordo, Ann) (Entered: 09/27/2010) |
| 09/27/2010 | | 4026 | Motion to Shorten *re Debtors' Motion For Entry Of An Order* (related document(s)4025) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Proposed Form of Order Exhibit A) (Cordo, Ann) (Entered: 09/27/2010) |
| 09/27/2010 | | 4027 | Supplemental Declaration in Support *(Tenth) re Supplemental Declaration in Support (Ninth) of James L. Bromley In Support Of Application Authorizing Employment And Retention Of Cleary Gottlieb Steen &Hamilton LLP As Counsel For Debtors And Debtors In Possession (related document(s) 24, 195, 371, 686, 1046, 1367, 2191, 2349, 2830)* (related document(s)3744) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/27/2010) |
| 09/27/2010 | | 4028 | Application for Compensation of *(Nineteenth) Huron Consulting Group As Accounting And Restructuring consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim reimbursement Of all Actual And Necessary Expenses Incurred* for the period *August 1, 2010 to August 31, 2010* Filed by Nortel Networks Inc., et al.. Objections due by 10/18/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 09/27/2010) |
| 09/28/2010 | | 4029 | Notice of Sale *// Notice Of Filing Of Executed Agreement* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Gazze, |

| | | | |
|---|---|---|---|
| | | | Alissa) (Entered: 09/28/2010) |
| 09/28/2010 | | 4030 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/30/2010 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Gazze, Alissa) (Entered: 09/28/2010) |
| 09/28/2010 | | 4031 | Order Shortening Notice Relating to Debtors' Motion For An Order (I) Approving Delivery By Certain Debtors As Minority Stockholders Of Consents To Merger Transaction; (II) Approving An Indemnification And Deferred Payment Agreement; (III) Authorizing Certain Debtors To Enter Into Such Indemnification And Deferred Payment Agreement And To Consummate Related Transactions; (IV) Authorizing The Debtors To File Certain Documents Under Seal; And (V) Granting Related Relief (related document(s)4025, 4026) Order Signed on 9/28/2010. (LC) (Entered: 09/28/2010) |
| 09/28/2010 | | 4032 | Certificate of No Objection *Regarding Seventeenth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the period June 1, 2010 to June 30, 2010* (related document(s)3888) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 09/28/2010) |
| 09/28/2010 | | 4033 | Certificate of No Objection *Regarding Eighteenth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the period July 1, 2010 to July 31, 2010* (related document(s)3889) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 09/28/2010) |
| 09/28/2010 | | 4034 | Notice of Withdrawal of *Debtors' Assumption and Assignment Notices With Respect to Certain Contracts (Schedule A FILED UNDER SEAL)* (related document(s)3832, 3855, 3890) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A (FILED UNDER SEAL)) (Gazze, Alissa) (Entered: 09/28/2010) |
| 09/28/2010 | | 4035 | Statement of Professionals' Compensation *Notice of Filing and Service of Debtors Sixth Ordinary Course Professional Quarterly Statement* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A (Stmt for 4/1/10 – 6/30/10)2 Certificate of Service) (Gazze, Alissa) (Entered: 09/28/2010) |
| 09/29/2010 | | 4036 | Notice of Service *re Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/30/2010* (related document(s)4030) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 09/29/2010) |
| 09/29/2010 | | 4037 | Notice of Service *Notice of Filing of 54th Report of the Monitor* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 23 Exhibit A part 34 Exhibit A part 4) (Parikh, Mona) (Entered: 09/29/2010) |
| 09/29/2010 | | 4038 | |

| | | | |
|---|---|---|---|
| | | | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve Sale of Assets Relating to MSS Business* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 2) (Parikh, Mona) (Entered: 09/29/2010) |
| 09/29/2010 | | 4039 | Notice of Withdrawal of (related document(s)4008) Filed by SAP America, Inc.. (Attachments: 1 Certificate of Service) (Ludman, Donald) (Entered: 09/29/2010) |
| 09/29/2010 | | 4040 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)4037) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 09/29/2010) |
| 09/29/2010 | | 4041 | Certificate of No Objection *Regarding Eighteenth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from July 1, 2010 through July 31, 2010 (No Order Required)* (related document(s)3882) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/29/2010) |
| 09/29/2010 | | 4042 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A (Summary of Fees &Expenses 5/1/10 − 7/31/10)2 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 09/29/2010) |
| 09/29/2010 | | 4043 | Certificate of No Objection *Re: Eighteenth Application for Compensation of Jackson Lewis LLP* (related document(s)3869) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 09/29/2010) |
| 09/29/2010 | | 4044 | Certificate of No Objection *Re: Nineteenth Interim Application for Compensation of Jackson Lewis, LLP* (related document(s)3883) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 09/29/2010) |
| 09/29/2010 | | 4045 | Certificate of No Objection *Re: Nineteenth Interim Application for Compensation of Cleary Gottlieb Steen &Hamilton LLP* (related document(s)3884) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 09/29/2010) |
| 09/30/2010 | | 4046 | [CONFIDENTIAL FILED UNDER SEAL] Exhibit(A) Re: Notice of Withdrawal of Debtors' Assumption and Assignment Notices with Respect to Certain Contracts. (related document(s)3855, 4034) Filed by Nortel Networks Inc., et al. (BMT) (Entered: 09/30/2010) |
| 09/30/2010 | | 4047 | **Minutes of Hearing held on: 09/30/2010 Subject:** OMNIBUS HEARING. (vCal Hearing ID (109625)). (related document(s) 4042) (SS) Additional attachment(s) added on 9/30/2010 (SS). (Entered: 09/30/2010) |
| 09/30/2010 | | 4048 | Order (Sixth) Omnibus Allowing Certain Professionals Interim Compensation For Services Rendered And Reimbursement Of Expenses. (related document(s)3820, 3828, 3837, 3857, 3859, 3862, 3880, 3881, 3885, 3887, 3891, 3892, 3897, 3900, 3903, |

| | | | |
|---|---|---|---|
| | | | 3905, 3907, 3909, 3914, 3916, 3920) Order Signed on 9/30/2010. (Attachments: 1 Exhibit A2 Exhibit B) (BMT) (Entered: 09/30/2010) |
| 09/30/2010 | | 4049 | Order (First Supplemental) Granting Debtors' Twelfth Omnibus Objection (Substantive) To Certain Claims (No Liability Claims, Reduce And Allow Claims, No–Basis 503(b)(9) Claims, Multi–Debtor Duplicate Claims And Wrong Debtor Claim). (related document(s)3507, 3799) Order Signed on 9/30/2010. (BMT) (Entered: 09/30/2010) |
| 09/30/2010 | | 4050 | Order Approving Thirteenth Monthly (For Period June 1, 2010 Through June 30, 2010) And Final Application Of Palisades Capital Management LLC, Pension Co–Advisor To The Debtors For Allowance Of Compensation And Reimbursement Of Expenses For The Period May 8, 2009 Through June 30, 2010. (related document(s)3909) Order Signed on 9/30/2010. (BMT) (Entered: 09/30/2010) |
| 09/30/2010 | | 4051 | Application for Compensation of *(Nineteenth) Richards, Layton &Finger, PA* for the period *August 1, 2010* to *August 30, 2010* Filed by Richards, Layton &Finger, PA. Objections due by 10/20/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, Drew) (Entered: 09/30/2010) |
| 09/30/2010 | | 4052 | Certification of Counsel *Regarding Proposed Order Approving Stipulation By And Among The Sellers And Avaya Inc.* (related document(s)1131, 1278, 1514, 3231, 3513) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1) (Gazze, Alissa) (Entered: 09/30/2010) |
| 09/30/2010 | | 4053 | Order Granting Debtors' Thirteenth Omnibus Objection (Substantive) To Certain Claims (No Liability Claims, Reduce And Allow Claim, And Redundant Bond Claims).(related document(s)3846) Order Signed on 9/30/2010. (BMT) (Entered: 09/30/2010) |
| 09/30/2010 | | 4054 | Order Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors' Multi–Service Switch (Formerly Known As 'Passport') Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts. (related document(s)3832) Order Signed on 9/30/2010. (Attachments: 1 Exhibit A – part 12 Exhibit A – part 23 Exhibit A – part 3) (BMT) (Entered: 09/30/2010) |
| 09/30/2010 | | 4055 | Affidavit/Declaration of Service *[Filed Under Seal – Exhibit B and Portion of Exhibit C]* (related document(s)4013) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 09/30/2010) |
| 09/30/2010 | | 4056 | Debtor–In–Possession Monthly Operating Report for Filing Period August 1, 2010 through August 31, 2010 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 09/30/2010) |
| 10/01/2010 | | 4057 | Transcript regarding Hearing Held 9/30/2010 RE: Omnibus. Remote electronic access to the transcript is restricted until 12/30/2010. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court |

| | | | |
|---|---|---|---|
| | | | Reporter/Transcriber Diaz Data, Telephone number (717)233–6664.] (RE: related document(s) 4042). Notice of Intent to Request Redaction Deadline Due By 10/8/2010. Redaction Request Due By 10/22/2010. Redacted Transcript Submission Due By 11/1/2010. Transcript access will be restricted through 12/30/2010. (BJM) Transcriber Modified on 12/1/2010 (BJM). (Entered: 10/01/2010) |
| 10/01/2010 | | 4058 | Order Approving Stipulation By and Among the Sellers and Avaya Inc. (related document(s)1131, 1278, 1514, 3231, 3513) Order Signed on 10/1/2010. (Attachments: 1 Exhibit A) (SG) (Entered: 10/01/2010) |
| 10/01/2010 | | 4059 | Interim Application for Compensation of *Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses (Twentieth)* for the period *August 1, 2010* to *August 31, 2010* Filed by Jackson Lewis LLP. Objections due by 10/21/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) (Entered: 10/01/2010) |
| 10/01/2010 | | 4060 | Interim Application for Compensation of *Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And for Interim Reimbursement Of All Actual And Necessary Expenses (Twentieth)* for the period *August 1, 2010* to *August 31, 2010* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 10/21/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) (Entered: 10/01/2010) |
| 10/01/2010 | | 4061 | Certification of Counsel *Regarding Omnibus Hearing Dates* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service and Service List) (Cordo, Ann) (Entered: 10/01/2010) |
| 10/01/2010 | | 4062 | Notice of Withdrawal *of Debtors' Motions For Entry Of Orders Enforcing The Automatic Stay Against Certain Affiliates Of Verizon Communications Inc. And Directing An Examination Of And Production Of Certain Documents By Verizon Communications Inc. And Its Affiliates Pursuant To Fed.R.Bankr.P.2004* (related document(s)3034, 3036) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 10/01/2010) |
| 10/01/2010 | | 4063 | Interim Application for Compensation of *Morris, Nichols, Arsht &Tunnell LLP, As Delaware And General Bankruptcy Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses (Twentieth)* for the period *August 1, 2010* to *August 31, 2010* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 10/21/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) (Entered: 10/01/2010) |
| 10/03/2010 | | 4064 | BNC Certificate of Mailing. (related document(s)4057) Service Date 10/03/2010. (Admin.) (Entered: 10/04/2010) |
| 10/04/2010 | | 4065 | Adversary case 10−53165. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Acme Packet, Inc.. Fee Amount $250 (12 (Recovery of |

| | | | |
|---|---|---|---|
| | | | money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notce Of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4066 | Adversary case 10–53166. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Asteelflash California, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4067 | Adversary case 10–53167. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Automotive Rentals, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4068 | Adversary case 10–53168. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Camiant, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4069 | Adversary case 10–53169. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against CSWL, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4070 | Adversary case 10–53170. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc., Nortel Networks (CALA) Inc. against Eltek Valere Inc., Eltek Energy LLC. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4071 | Adversary case 10–53171. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Gail &Rice, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4072 | Adversary case 10–53172. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Green Hills Software, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4073 | Adversary case 10–53173. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks |

| | | | |
|---|---|---|---|
| | | | Inc. against Ingram Micro Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A 2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4074 | Adversary case 10–53174. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Judge Technical Services, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A 2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4075 | Adversary case 10–53175. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks (CALA) Inc. against Mercury Americas USA, Corp.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A 2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4076 | Adversary case 10–53176. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Nathanson and Company LLC. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A 2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4077 | Adversary case 10–53177. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Opnext Subsystems, Inc. f/k/a Stratalight Communications, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A 2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4078 | Adversary case 10–53178. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Pico Atlanta, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A 2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4079 | Adversary case 10–53179. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against PowerSteering Software, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A 2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4080 | Adversary case 10–53180. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks (CALA) Inc. against Springwell Capital Partners LLC. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A 2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |

| 10/04/2010 | | 4081 | Adversary case 10–53181. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against STMicroelectronics N.V.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4082 | Adversary case 10–53182. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Ace Technologies Corp.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4083 | Adversary case 10–53183. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Avea Iletisim Hizmetleri A.S.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4084 | Adversary case 10–53184. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against BWCS, Ltd.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4085 | Adversary case 10–53185. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Celestica Holdings PTE Ltd., Celestica Thailand Ltd.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4086 | Adversary case 10–53186. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc., Nortel Networks (CALA) Inc. against Informatics International Ltd.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4087 | Adversary case 10–53187. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Maritz Canada Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 02/1/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 10/04/2010) |
| 10/04/2010 | | 4088 | Certificate of No Objection *Re: Second Monthly Fee App of RLKS Executive Solutions LLC* (related document(s)3908) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 10/04/2010) |
| 10/04/2010 | | 4091 | |

| | | | |
|---|---|---|---|
| | | | CONFIDENTIAL FILED UNDER SEAL – REVISED EXHIBIT A [SCHEDULES AND EXHIBITS] (1 of 2) RE: Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Multi–Service Switch (Formerly Known As Passport) Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts (related document(s)3832, 3855, 3867, 3868) (TAS) (Entered: 10/05/2010) |
| 10/04/2010 | | 4092 | CONFIDENTIAL FILED UNDER SEAL – REVISED EXHIBIT A [SCHEDULES AND EXHIBITS] (2 of 2) RE: Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving A Side Agreement, (E) Authorizing The Filing Of Certain Documents Under Seal And (F) Setting A Date For The Sale Hearing, And (II) Authorizing And Approving (A) The Sale Of Certain Assets Of Debtors Multi–Service Switch (Formerly Known As Passport) Business Free And Clear Of All Liens, Claims And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts (related document(s)3832, 3855, 3867, 3868) (TAS) (Entered: 10/05/2010) |
| 10/04/2010 | | 4093 | CONFIDENTIAL FILED UNDER SEAL – UNREDACTED VERSION OF EXHIBIT A RE: NOTICE OF FILING OF AMENDED SIDE AGREEMENT (related document(s)3979) (TAS) (Entered: 10/05/2010) |
| 10/05/2010 | | 4089 | Affidavit/Declaration of Service *[Filed Under Seal – Exhibit B]* (related document(s)4031) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 10/05/2010) |
| 10/05/2010 | | 4090 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Related document(s)4061). Omnibus Hearings scheduled for 1/12/2011 at 09:30 AM., 1/27/2011 at 09:30 AM., 2/9/2011 at 09:30 AM., 2/22/2011 at 09:30 AM., 3/9/2011 at 09:30 AM., 3/23/2011 at 09:30 AM., 4/12/2011 at 09:30 AM., 4/26/2011 at 09:30 AM.Omnibus Hearings scheduled for 5/10/2011 at 09:30 AM.Omnibus Hearings scheduled for 5/24/2011 at 09:30 AM. Order Signed on 10/5/2010. (TAS) (Entered: 10/05/2010) |
| 10/05/2010 | | 4094 | Response *to Notice of Debtors' Thirteenth Omnibus Objection (Substantive) to Certain Claims* Filed by Zone 4 Solutions, Inc. (TAS) (Entered: 10/05/2010) |
| 10/05/2010 | | 4095 | Certificate of No Objection *Re: Eighth Monthly Fee App of John Ray* (related document(s)3878) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 10/05/2010) |
| 10/06/2010 | | 4096 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: University of Ottawa To ASM Capital, L.P.. Filed by |

| | | | |
|---|---|---|---|
| | | | ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 10/06/2010) |
| 10/06/2010 | | 4097 | Supplemental List of Ordinary Course Professionals *[Fifteenth Notice]* (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1140, 1241, 1318, 1398, 1694, 1894, 2040, 2411, 2834, 3345, 3940) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 10/06/2010) |
| 10/06/2010 | | 4098 | Affidavit *Statement of Ariadna Alvarez Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 10/06/2010) |
| 10/06/2010 | | 4099 | Affidavit/Declaration of Service (related document(s)4025, 4026, 4027) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 10/06/2010) |
| 10/06/2010 | | 4100 | Motion to Allow *Debtors Motion For Entry Of An Order (I) Appointing Layn R. Phillips As Neutral Mediator Concerning Allocation Of Sale Proceeds; (II) Authorizing Entry Into An Engagement Agreement With Irell &Manella LLP; (III) Approving The Terms Of Engagement Agreement; (IV) Allowing Payment Of Debtors Share Of Cost Of Engagement; And (V) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/7/2010. (Attachments: 1 Notice 2 Exhibit A (Proposed Order)3 Exhibit B (Engagement Agreement)4 Exhibit C (Layn R. Phillips – Curriculum Vitae)5 Exhibit D (Irell &Manella LLP – Disclosure Letter)) (Gazze, Alissa) (Entered: 10/06/2010) |
| 10/06/2010 | | 4101 | Motion to Shorten *Motion For Entry Of An Order Relating To Debtors Motion For An Order (I) Appointing Layn R. Phillips As Neutral Mediator Concerning Allocation Of Sale Proceeds; (II) Authorizing Entry Into An Engagement Agreement With Irell &Manella LLP; (III) Approving The Terms Of Engagement Agreement; (IV) Allowing Payment Of Debtors Share Of Cost Of Engagement And (V) Granting Related Relief* (related document(s)4100) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/7/2010. (Attachments: 1 Exhibit A (Proposed Order)) (Gazze, Alissa) (Entered: 10/06/2010) |
| 10/07/2010 | | 4102 | Notice of Service *// Confidential Filed Under Seal – Exhibit B and Portion of Exhibit C Re: Affidavit of Service* (related document(s)3855, 4055) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/07/2010) |
| 10/07/2010 | | 4103 | Order Shortening Notice Relating To Debtors' Motion For An Order Appointing A Mediator For Resolving Disputes Concerning Allocation Of Sale Proceeds And Granting Related Relief. (related document(s)4100, 4101) Order Signed on 10/7/2010. (BMT) (Entered: 10/07/2010) |
| 10/07/2010 | | 4104 | Notice of Withdrawal of *Nortel US Retirement Protection Committee's Motion for an Order Authorizing Formation of a* |

| | | | |
|---|---|---|---|
| | | | *Voluntary Employee Benefit Association to Provide Tax Credit−Eligible Retiree Benefits* (related document(s)3671) Filed by Nortel US Retirement Protection Committee. (Attachments: 1 Certificate of Service) (Joyce, Michael) (Entered: 10/07/2010) |
| 10/07/2010 | | 4105 | Response *to Debtors' Fourteenth Omnibus Objection to Certain Claims.* Filed by DUN &BRADSTREET RECEIVABLE MANAGEMENT SERVICES, INC. (related document(s)3942). (BMT) (Entered: 10/07/2010) |
| 10/07/2010 | | 4106 | Response *to Debtors Fourteenth Omnibus Objection (Substantive) To Certain Claims Pursuant To 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Satisfied Claims, Wrong Debtor Claims, No−Basis 503(b)(9) Claims And Misclassified 503(b)(9) Claims* (related document(s)3942) Filed by Unisys Corporation (Attachments: 1 Certificate of Service) (Ward, Christopher) (Entered: 10/07/2010) |
| 10/07/2010 | | 4107 | Limited Objection *to Debtors' Motion For Entry Of An Order (I) Approving Procedures For The Abandonment, Disposal, Or Destruction Of Specified Hard Copy Documents And Specified Electronic Data; (II) Waiving Compliance With Certain Retention Laws And Ordinances; And (III) Granting Related Relief* (related document(s)3965) Filed by ACS Cable Systems, Inc. (Attachments: 1 Certificate of Service) (Keenan, Benjamin) (Entered: 10/07/2010) |
| 10/07/2010 | | 4108 | Objection *of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund to Debtors' Motion For Entry Of An Order (I) Approving Procedures For The Abandonment, Disposal, Or Destruction Of Data; (II) Waiving Compliance With Certain Retention Laws And Ordinances; And (III) Granting Related Relief* (related document(s)3965) Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund (Attachments: 1 Exhibit A2 Exhibit B) (Alberto, Justin) (Entered: 10/07/2010) |
| 10/07/2010 | | 4109 | Response *of MTS Allstream, Inc. to Debtors' Fourteenth Omnibus Objection* (related document(s)3942) Filed by MTS Allstream, Inc. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service) (Hogan, Daniel) (Entered: 10/07/2010) |
| 10/07/2010 | | 4110 | Notice of Address Change Filed by Microvision, Inc.. (Attachments: 1 Certificate of Service) (Meltzer, Evelyn) (Entered: 10/07/2010) |
| 10/07/2010 | | 4111 | Supplemental Declaration in Support *Of Mark Blyth of Application Authorizing Employment and Retention of Linklaters LLP As U.K. Counsel For The Debtors And Debtors In Possession* (related document(s)2446, 2710) Filed by Linklaters LLP. (Attachments: 1 Certificate of Service and Service List) (Cordo, Ann) (Entered: 10/07/2010) |
| 10/07/2010 | | 4112 | Limited Objection *of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund to (A) The Debtors Motion For Entry of an Order (I) Appointing Layn R. Phillips as Neutral Mediator Concerning Allocation of Sale Proceeds; (II) Authorizing Entry Into an Engagement Agreement* |

| | | | |
|---|---|---|---|
| | | | With Irell &Manella LLP; (III) Approving The Terms of Engagement Agreement; (IV) Allowing Payment of Debtors Share of Cost of Engagement; and (V) Granting Related Relief; and (B) Motion for Entry of an Order Under 11 U.S.C. Section 102(1) Shortening Notice (related document(s)4100, 4101) Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund (Davis, Charlene) (Entered: 10/07/2010) |
| 10/07/2010 | | 4113 | Notice of Intent Notice of Debtors' Request for Authority to Assume and Assign Certain Contracts Re: D.I. Nos. 2193 2259 2632 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A (FILED UNDER SEAL)2 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 10/07/2010) |
| 10/07/2010 | | 4114 | Amended Certificate of No Objection Re: Eighth Monthly Application for Compensation of John Ray (related document(s)3878) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 10/07/2010) |
| 10/07/2010 | | 4115 | Monthly Application for Compensation of John Ray for the period September 1, 2010 to September 30, 2010 Filed by John Ray. Objections due by 10/27/2010. (Attachments: 1 Notice 2 Certificate of Service) (Cordo, Ann) (Entered: 10/07/2010) |
| 10/07/2010 | | 4116 | Notice of Service Omnibus Hearing Order (related document(s)4090) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 10/07/2010) |
| 10/07/2010 | | 4118 | Objection of Frank A. Dunn to Debtors' Motion for an Order Approving Procedures for Document Destruction (related document(s)3965) Filed by James Stovall (Attachments: # 1 Exhibit A) (TAS) (Entered: 10/08/2010) |
| 10/07/2010 | | 4119 | Declaration in Support of Objection of Frank A. Dunn to Debtors' Motion for an Order Approving Procedures for Document Destruction (related document(s)4118) Filed by James Stovall. (TAS) (Entered: 10/08/2010) |
| 10/08/2010 | | 4117 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Telesoft To Tannor Partners Credit Fund II, LP. Filed by Tannor Partners Credit Fund II, LP. (Tannor, Robert) (Entered: 10/08/2010) |
| 10/08/2010 | | 4120 | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 10/08/2010) |
| 10/08/2010 | | 4121 | Affidavit/Declaration of Service (related document(s)4108, 4112) Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund. (Alberto, Justin) (Entered: 10/08/2010) |
| 10/08/2010 | | 4122 | Certificate of Service (related document(s)4118) Filed by James Stovall. (TAS) (Entered: 10/08/2010) |
| 10/08/2010 | | 4123 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: The Big Word To Tannor Partners Credit Fund II, LP. |

| | | | |
|---|---|---|---|
| | | | Filed by Tannor Partners Credit Fund II, LP. (Tannor, Robert) (Entered: 10/08/2010) |
| 10/08/2010 | | 4124 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: The Big Word To Tannor Partners Credit Fund II, LP. Filed by Tannor Partners Credit Fund II, LP. (Tannor, Robert) (Entered: 10/08/2010) |
| 10/08/2010 | | 4125 | Joinder *of Lead Plaintiffs' to Objections to Debtors' Motion for Entry of an Order (I) Approving Procedures for the Abandonment, Disposal, or Destruction of Specified Hard Copy Documents and Electronic Data; (II) Waiving Compliance with Certain Retention Laws and Ordinances; and (III) Granting Related Relief* (related document(s)3965) Filed by Kien Chen, Moreno Minto. (Attachments: 1 Certificate of Service) (Simon, Christopher) (Entered: 10/08/2010) |
| 10/08/2010 | | 4126 | *Debtors Fifteenth Omnibus Objection (Substantive) To Certain Claims Pursuant To 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Satisfied Claims, Wrong Debtor Claims And No−Basis 503(b)(9) Claims).* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/9/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/25/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Exhibit F8 Exhibit G9 Exhibit H) (Cordo, Ann) (Entered: 10/08/2010) |
| 10/08/2010 | | 4127 | Motion to Authorize *and Approve Settlement Procedures to Settle Certain Advance Claims* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/27/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/20/2010. (Attachments: 1 Notice 2 Exhibit A (Proposed Order)) (Cordo, Ann) (Entered: 10/08/2010) |
| 10/11/2010 | | 4128 | Withdrawal of Claim *of Charlotte−Mecklenburg County, Claim nos. 6023 and 7360.* Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 10/11/2010) |
| 10/11/2010 | | 4129 | Affidavit/Declaration of Service *Re: Notice of Transfer of Claim [Re: University of Ottawa Claim]* (related document(s)4096) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 10/11/2010) |
| 10/11/2010 | | 4130 | Affidavit/Declaration of Service (related document(s)4100, 4101) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 10/11/2010) |
| 10/11/2010 | | 4131 | Affidavit/Declaration of Service (related document(s)4103) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 10/11/2010) |
| 10/11/2010 | | 4132 | Affidavit/Declaration of Service *[Filed Under Seal − Exhibit A]* (related document(s)4113) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 10/11/2010) |
| 10/11/2010 | | 4133 | *Confidential Filed Under Seal − Exhibit A Re Affidavit of Service* (related document(s)4132) Filed by Nortel Networks Inc., et al. (Cordo, Ann) Modified text on 10/12/2010 (TAS). (Entered: |

| | | | |
|---|---|---|---|
| | | | 10/11/2010) |
| 10/11/2010 | | 4134 | Affidavit/Declaration of Service (related document(s)4126, 4127) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 10/11/2010) |
| 10/11/2010 | | 4135 | Certificate of No Objection *Re: Debtors' Motion Approving The Stipulation Resolving Claim No. 4643* (related document(s)4010) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 10/11/2010) |
| 10/11/2010 | | 4136 | Motion to Appear pro hac vice *of Thomas J. Matz of Milbank, Tweed, Headley, &McCloy LLP, to Represent the Bondholder Group in these proceedings*. Receipt Number DEX006719, Filed by Ad Hoc Committee of Bondholders. (Jones, Laura Davis) (Entered: 10/11/2010) |
| 10/12/2010 | | 4137 | Order Granting Motion for Admission pro hac vice of Thomas J. Matz (Related Doc #4136) Order Signed on 10/12/2010. (TAS) (Entered: 10/12/2010) |
| 10/12/2010 | | 4138 | Motion to Appear pro hac vice *for Tamara J. Britt of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX006729, Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 10/12/2010) |
| 10/12/2010 | | 4139 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 10/12/2010) |
| 10/12/2010 | | 4140 | CONFIDENTIAL FILED UNDER SEAL – SCHEDULE A RE: Fifth Notice of Debtors' Request for Authority to Assume and Assign Contracts (related document(s)2259, 4113) (TAS) (Entered: 10/12/2010) |
| 10/12/2010 | | 4141 | Response *to Debtors Fourteenth Omnibus Objection (Substantive) To Certain Claims Pursuant To 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Satisfied Claims, Wrong Debtor Claims, No−Basis 503(b)(9) Claims And Misclassified 503(b)(9) Claims* (related document(s)3942) Filed by Anderson Gorecki &Manaras LLP (TAS) (Entered: 10/12/2010) |
| 10/12/2010 | | 4142 | Affidavit/Declaration of Service *Re: Motion and Order for Admission Pro Hac Vice of Thomas J. Matz of Milbank, Tweed, Hadley &McCloy LLP.* (related document(s)4137) Filed by Ad Hoc Committee of Bondholders. (Makowski, Kathleen) (Entered: 10/12/2010) |
| 10/12/2010 | | 4143 | Affidavit/Declaration of Service *[Filed Under Seal − Exhibit E]* (related document(s)4048, 4049, 4050, 4053, 4054, 4058) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 10/12/2010) |
| 10/12/2010 | | 4144 | Order Granting Motion For Admission Pro Hac Vice Of Tamara J. Britt. (related document(s)4138) Order Signed on 10/12/2010. (SG) |

| | | | |
|---|---|---|---|
| | | | (Entered: 10/12/2010) |
| 10/12/2010 | | 4145 | Application for Compensation of *(Nineteenth) Capstone Advisory Group, LLC* for the period *August 1, 2010 to August 31, 2010* Filed by Capstone Advisory Group, LLC. Objections due by 11/1/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) (Entered: 10/12/2010) |
| 10/12/2010 | | 4146 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 10/12/2010) |
| 10/12/2010 | | 4147 | Affidavit/Declaration of Service *for service of Motion to Appear pro hac vice of Thomas J. Matz of Milbank, Tweed, Headley, &McCloy LLP, to Represent the Bondholder Group in these proceedings* (related document(s)4136) Filed by Ad Hoc Committee of Bondholders. (Makowski, Kathleen) (Entered: 10/12/2010) |
| 10/13/2010 | | 4148 | *Confidential Filed Under Seal – Exhibit E Re: Affidavit of Service* (related document(s)3855, 4143) Filed by Nortel Networks Inc., et al. (Cordo, Ann) Modified text on 10/13/2010 (TAS). (Entered: 10/13/2010) |
| 10/13/2010 | | 4149 | Certification of Counsel *Certification by Government Counsel Pursuant to Bankruptcy Local Rule 9010* (related document(s)1036) Filed by Department of the Navy. (Shapiro, Seth) (Entered: 10/13/2010) |
| 10/13/2010 | | 4150 | Affidavit/Declaration of Service *Re: Notice of Transfer of Claim* (related document(s)4016) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 10/13/2010) |
| 10/13/2010 | | 4151 | Affidavit/Declaration of Service *Re Notice of Transfer of Claim* (related document(s)3974) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 10/13/2010) |
| 10/13/2010 | | 4152 | Response */Statement Regarding Debtors' Motion for an Order (I) Appointing Layn R. Phillips as Neutral Mediator Concerning Allocation of Sale Proceeds; (II) Authorizing Entry Into an Engagement Agreement with Irell &Manella LLP; (III) Approving the Terms of Engagement Agreement; (IV) Allowing Payment of Debtors Share of Cost of Engagement; and (V) Granting Related Relief* (related document(s)4100) Filed by Ad Hoc Committee of Bondholders (Attachments: 1 Affidavit of Service and Service List) (Makowski, Kathleen) (Entered: 10/13/2010) |
| 10/13/2010 | | 4153 | Affidavit/Declaration of Service *[Filed Under Seal – Exhibit D]* (related document(s)4034) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 10/13/2010) |
| 10/13/2010 | | 4154 | Notice of Service *// Confidential Filed Under Seal – Exhibit B Re Affidavit of Service* (related document(s)4031, 4089) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/13/2010) |
| 10/13/2010 | | 4155 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for |

| | | | |
|---|---|---|---|
| | | | 10/14/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 10/13/2010) |
| 10/13/2010 | | 4156 | Notice of Transfer *Transfer Agreement 3001 (e) 2 Transferor: Behringer Harvard TIC Managment Services LP (Claim No. 4223) to Liquidity Solutions, Inc.*. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 10/13/2010) |
| 10/14/2010 | | 4157 | **Minutes of Hearing held on: 10/14/2010** **Subject:** OMNIBUS HEARING. (vCal Hearing ID (116359)). (related document(s) 4155) (SS) Additional attachment(s) added on 10/14/2010 (SS). (Entered: 10/14/2010) |
| 10/14/2010 | | 4158 | Withdrawal of Claim *of Nebraska Department of Revenue, claim nos. 1579 and 2359*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 10/14/2010) |
| 10/14/2010 | | 4159 | Notice of Service *// Confidential Filed Under Seal – Exhibit D Re: Affidavit of Service* (related document(s)3855, 4153) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/14/2010) |
| 10/14/2010 | | 4160 | Order Approving The Stipulation Resolving Claim N. 4643 Filed By Ernest Demel. (related document(s)4010) Order Signed on 10/14/2010. (BMT) (Entered: 10/14/2010) |
| 10/14/2010 | | 4161 | Affidavit *//Second Supplemental Disclosure And Statement Of Lynn M. Van Buren Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 10/14/2010) |
| 10/14/2010 | | 4162 | Order (I) Approving Delivery By Certain Debtors As Minority Stockholders Of Consents To Merger Transaction; (II) Approving An Indemnification And Deferred Payment Agreement; (III) Authorizing Certain Debtors To Enter Into Such Indemnification And Deferred Payment Agreement And To Consummate Related Transactions; (IV) Authorizing The Debtors To File Certain Documents Under Seal; And (V) Granting Related Relief. (Related Doc # 4025) Order Signed on 10/14/2010. (BMT) (Entered: 10/14/2010) |
| 10/14/2010 | | 4163 | Order Granting Debtors' Fourteenth Omnibus Objection (Substantive) To Certain Claims Pursuant To 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Satisfied Claims, Wrong Debtor Claims, No–Basis 503(b)(9) Claims And Misclassified 503(b)(9) Claims. (related document(s)3942) Order Signed on 10/14/2010. (BMT) (Entered: 10/14/2010) |
| 10/14/2010 | | 4164 | Notice of Adjourned/Rescheduled Hearing *Notice of Rescheduled Hearing Date from November 9, 2010 at 10:00 a.m. (ET) to November 8, 2010 at 12:30 p.m. (ET)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 10/14/2010) |

| | | 4165 | Certificate of No Objection *Regarding Nineteenth Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from August 1, 2010 through August 31, 2010 (No Order Required)* (related document(s)3996) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 10/14/2010) |
|---|---|---|---|
| 10/14/2010 | | | |
| 10/14/2010 | | 4166 | Affidavit/Declaration of Service *Re: Transfer of Claim from Telesoft to Tannor Partners Credit Fund II, LP* (related document(s)4117) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 10/14/2010) |
| 10/14/2010 | | 4167 | Affidavit/Declaration of Service *Re: Transfer of Claim from Behringer Harvard to Liquidity Solutions* (related document(s)4156) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 10/14/2010) |
| 10/14/2010 | | 4168 | Notice of Service *Re: Order Approving Stipulation Resolving Claim By Ernest Demel; and Order Granting Debtors' Fourteenth Omnibus Objection (Substantive)* (related document(s)4160, 4163) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 10/14/2010) |
| 10/15/2010 | | 4169 | Request for Removal from Mailing List Filed by Google Inc.. (Blakeley, Scott) (Entered: 10/15/2010) |
| 10/15/2010 | | 4170 | Transcript regarding Hearing Held 10/14/2010 RE: Omnibus. Remote electronic access to the transcript is restricted until 1/13/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233−6664.] (RE: related document(s) 4155). Notice of Intent to Request Redaction Deadline Due By 10/22/2010. Redaction Request Due By 11/5/2010. Redacted Transcript Submission Due By 11/15/2010. Transcript access will be restricted through 1/13/2011. (BJM) (Entered: 10/15/2010) |
| 10/15/2010 | | 4171 | Monthly Application for Compensation of *(Nineteenth)* of Fraser Milner Casgrain LLP for the period *August 1, 2010 to August 31, 2010* Filed by Fraser Milner Casgrain LLP. Objections due by 11/5/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 10/15/2010) |
| 10/17/2010 | | 4172 | BNC Certificate of Mailing. (related document(s)4170) Service Date 10/17/2010. (Admin.) (Entered: 10/18/2010) |
| 10/18/2010 | | 4173 | Notice of Service *// Confidential Filed Under Seal − Exhibit B Re Affidavit of Service* (related document(s)4089, 4162) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/18/2010) |
| 10/18/2010 | | 4174 | Affidavit/Declaration of Service (related document(s)4163) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 10/18/2010) |

| | | | |
|---|---|---|---|
| 10/18/2010 | | 4175 | Application to Employ/Retain Benesch, Friedlander, Coplan &Aronoff LLP as Special Litigation Counsel Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/8/2010 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/1/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Lemisch, Raymond) (Entered: 10/18/2010) |
| 10/19/2010 | | 4176 | Notice of Withdrawal *of Proof of Claim*. Filed by Department of Taxation, State of Hawaii. (Attachments: 1 Certificate of Service) (TAS) (Entered: 10/19/2010) |
| 10/19/2010 | | 4177 | Interim Application for Compensation of *Chilmark Partners, LLC [Seventh]* for the period *September 1, 2010* to *September 30, 2010* Filed by Chilmark Partners, LLC. Objections due by 11/8/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) Modified text on 10/20/2010 (TAS). (Entered: 10/19/2010) |
| 10/20/2010 | | 4178 | Withdrawal of Claim *filed on behalf of State of Hawaii, Department of Taxation*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 10/20/2010) |
| 10/20/2010 | | 4179 | Notice of Appearance Filed by ASM Capital III, L.P., ASM Capital, L.P.. (Mumford, Kerri) (Entered: 10/20/2010) |
| 10/20/2010 | | 4180 | Certificate of No Objection *Regarding Nineteenth Monthly Application of Ashurst, LLP European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from August 1, 2010 through August 31, 2010 (No Order Required)* (related document(s)4024) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Semmelman, Tyler) (Entered: 10/20/2010) |
| 10/20/2010 | | 4181 | Certificate of No Objection *Re: Sixth Application for Compensation of Chilmark Partners, LLC* (related document(s)4011) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/20/2010) |
| 10/20/2010 | | 4182 | Certificate of No Objection *Re: Nineteenth Application for Compensation of Huron Consulting Group* (related document(s)4028) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/20/2010) |
| 10/20/2010 | | 4183 | Application for Compensation of *Huron Consulting Group* for the period *September 1, 2010* to *September 30, 2010* Filed by Huron Consulting Group. Objections due by 11/9/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 10/20/2010) |
| 10/21/2010 | | 4184 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Actua To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 10/21/2010) |
| 10/22/2010 | | 4185 | Withdrawal of Claim *filed on behalf of McKenna Long &Aldridge LLP*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 10/22/2010) |

| | | | |
|---|---|---|---|
| 10/22/2010 | | 4186 | Withdrawal of Claim(s): *in the amount of $585.00.* Filed by State of Georgia, Department of Revenue. (TAS) (Entered: 10/22/2010) |
| 10/22/2010 | | 4187 | Response *to Debtors Fifteenth Omnibus Objection (Substantive) To Certain Claims Pursuant To 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Satisfied Claims, Wrong Debtor Claims And No−Basis 503(b)(9) Claims).* (related document(s)4126) Filed by Commonwealth of Virginia, Department of Taxation (TAS) (Entered: 10/22/2010) |
| 10/22/2010 | | 4188 | Application for Compensation of *(Twentieth) Richards, Layton &Finger, PA* for the period *September 1, 2010* to *September 30, 2010* Filed by Richards, Layton &Finger, PA. Objections due by 11/11/2010. (Attachments: 1 Exhibit A2 Exhibit A3 Exhibit B4 Certificate of Service) (Maddox, Robert) (Entered: 10/22/2010) |
| 10/22/2010 | | 4189 | Declaration *Notice of Filing of Declaration of Margaret Boon in Support of the Response of The Coca Cola Company to Debtors' Thirteenth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. Section 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007−1 (No Liability Claims, Reduce and Allow Claim, and Redundant Bond Claims* (related document(s)3846, 4007, 4022) Filed by The Coca Cola Company. (Attachments: 1 Exhibit A2 Certificate of Service) (McNeill, R. Stephen) (Entered: 10/22/2010) |
| 10/22/2010 | | 4190 | Affidavit *Statement of Santiago Jaramillo Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* (related document(s)236) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 10/22/2010) |
| 10/22/2010 | | 4191 | Interim Application for Compensation of *Morris, Nichols, Arsht &Tunnell LLP As Delaware and General Bankruptcy Counsel To Debtors* for the period *September 1, 2010* to *September 30, 2010* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 11/12/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 10/22/2010) |
| 10/25/2010 | | 4192 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/27/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 10/25/2010) |
| 10/25/2010 | | 4193 | Notice of Service *Notice of Filing of 55th Report of the Monitor* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) (Entered: 10/25/2010) |
| 10/25/2010 | | 4194 | [WITHDRAWN 11/4/2010 − SEE DOCKET NO. 4241] Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve Sale of Nortel's Carling Facility* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) Modified on 11/5/2010 (BMT). (Entered: 10/25/2010) |
| 10/25/2010 | | 4195 | |

| | | | |
|---|---|---|---|
| | | | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)4193) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 10/25/2010) |
| 10/25/2010 | | 4196 | Certificate of No Objection *re Interim Application for Compensation of Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses (Twentieth) for the period August 1, 2010 to August 31, 2010* (related document(s)4059) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 10/25/2010) |
| 10/25/2010 | | 4197 | Certificate of No Objection *re Interim Application for Compensation of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And for Interim Reimbursement Of All Actual And Necessary Expenses (Twentieth) for the period August 1, 2010 to August 31, 2010* (related document(s)4060) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 10/25/2010) |
| 10/25/2010 | | 4198 | Certificate of No Objection *Regarding Nineteenth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from August 1, 2010 through August 31, 2010 (No Order Required)* (related document(s)4051) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 10/25/2010) |
| 10/25/2010 | | 4199 | Certificate of No Objection *re Interim Application for Compensation of Morris, Nichols, Arsht &Tunnell LLP, As Delaware And General Bankruptcy Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses (Twentieth) for the period August 1, 2010 to August 31, 2010* (related document(s)4063) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 10/25/2010) |
| 10/26/2010 | | 4200 | Notice of Service *Notice of Filing of 56th Report of the Monitor* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A Part 1 2 Exhibit A Part 2 3 Exhibit A Part 3) (Parikh, Mona) (Entered: 10/26/2010) |
| 10/26/2010 | | 4201 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)4200) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 10/26/2010) |
| 10/26/2010 | | 4202 | Certification of Counsel *Regarding [Proposed] Order (I) Appointing Layn R. Phillips As Neutral Mediator Concerning Allocation Of Sale Proceeds; (II) Authorizing Entry Into An Engagement Agreement With Irell &Manella LLP; (III) Approving The Terms Of Engagement Agreement; (IV) Allowing Payment Of Debtors Share Of Cost Of Engagement; And (V) Granting Related Relief* (related document(s)4100, 4101, 4103) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Exhibit B) (Gazze, Alissa) (Entered: 10/26/2010) |
| 10/26/2010 | | 4203 | |

| | | | |
|---|---|---|---|
| | | | Certification of Counsel *Regarding [Proposed] Order Authorizing And Approving Settlement Procedures To Settle Certain Avoidance Claims* (related document(s)4127) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 10/26/2010) |
| 10/26/2010 | | 4204 | Affidavit *of Jose Rafael Bustamante Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 10/26/2010) |
| 10/26/2010 | | 4205 | Notice of Intent *Notice of Debtors' Request For Authority To Assume And Assign Certain Contracts* Filed by Morris, Nichols, Arsht &Tunnell LLP. (Attachments: 1 Schedule A [Filed Under Seal]2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 10/26/2010) |
| 10/26/2010 | | 4206 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 10/26/2010) |
| 10/26/2010 | | 4207 | Certificate of No Objection *(Revised) Re: Twentieth Interim Application for Compensation of Cleary Gottlieb Steen &Hamilton LLP* (related document(s)4060) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/26/2010) |
| 10/27/2010 | | 4208 | **Virtual Minutes of: 10/27/2010**<br>**Subject:** OMNIBUS HEARING (w/Canadian Court).<br>**Appearances:** NONE.<br>**Proceedings:** VACATED: COC's Filed – Orders Signed, all other matters are either Continued/Withdrawn/Resolved.<br>(vCal Hearing ID (118180)). (related document(s) 4206) (SS) (Entered: 10/27/2010) |
| 10/27/2010 | | 4209 | HEARING CANCELLED/RESCHEDULED. Amended Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/27/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 10/27/2010) |
| 10/27/2010 | | 4210 | Order Appointing a Mediator for Resolving Disputes Concerning Allocation of Sale Proceeds and Granting Related Relief (related document(s)4100) Order Signed on 10/27/2010. (TAS) (Entered: 10/27/2010) |
| 10/27/2010 | | 4211 | Order Authorizing and Approving Settlement Procedures to Settle Certain Advance Claims (related document(s)4127) Order Signed on 10/27/2010. (TAS) (Entered: 10/27/2010) |
| 10/27/2010 | | 4212 | Affidavit *(Ernst &Young LLP) Seventh Supplemental Affidavit Pursuant To Fed. R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 10/27/2010) |
| 10/27/2010 | | 4213 | Affidavit/Declaration of Service *[Filed Under Seal – Portion of Exhibit A]* (related document(s)4162) Filed by Epiq Bankruptcy |

| | | | |
|---|---|---|---|
| | | | Solutions, LLC. (Cordo, Ann) (Entered: 10/27/2010) |
| 10/27/2010 | | 4214 | Notice of Service – *Supplemental Notice of Service [Unredacted Copy of Schedule A to the Notice of Debtors' Request for Authority to Assume and Assign Certain Contracts]* (related document(s)4205) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 10/27/2010) |
| 10/27/2010 | | 4215 | Notice of Service (related document(s)4209) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 10/27/2010) |
| 10/27/2010 | | 4216 | Notice of Withdrawal *of Debtors' Assignment Notices with Respect to Certain Contracts*. Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A [Filed Under Seal]2 Certificate of Service 3 Service List) (related document(s)1131, 1278, 2198, 2248) (Gazze, Alissa) (Entered: 10/27/2010) |
| 10/27/2010 | | 4217 | Supplemental Declaration in Support *of Derek C. Abbott in Further Support of the Debtors' Application for Entry of an Order Pursuant to 11 U.S.C. Sections 327(a) and 1107(b), Fed. R. Bankr. P. 2014 and 2016, and Del. Bankr. L.R. 2014–1 and 2016–1 Authorizing Retention and Employment of Morris, Nichols, Arsght &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors Nunc Pro Tunc to the Petition Date* (related document(s)75, 345, 552, 1564, 1731, 3210) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule 1) (Abbott, Derek) (Entered: 10/27/2010) |
| 10/28/2010 | | 4218 | Motion to Appear pro hac vice *for Luke A. Barefoot of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number 5509, Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 10/28/2010) |
| 10/28/2010 | | 4219 | Notice of Service *of Unredacted Schedule A to the Notice of Withdrawal of Debtors' Assignment Notices with Respect to Certain Contracts* (related document(s)4216) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B [Filed Under Seal]) (Gazze, Alissa) (Entered: 10/28/2010) |
| 10/28/2010 | | 4220 | Notice of Service (related document(s)4217) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 10/28/2010) |
| 10/28/2010 | | 4221 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Airspan Networks Inc To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 10/28/2010) |
| 10/28/2010 | | 4222 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Airspan Networks Inc To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 10/28/2010) |
| 10/28/2010 | | 4223 | Order Granting Motion for Admission pro hac vice of Luke A. Barefoot. (Related Doc # 4218) Order Signed on 10/28/2010. (BMT) (Entered: 10/28/2010) |

| | | | |
|---|---|---|---|
| 10/28/2010 | | 4224 | *Confidential Filed Under Seal – Portion of Exhibit A Re: Affidavit of Service* (related document(s)4162, 4213) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) Modified text on 10/29/2010 (TAS). (Entered: 10/28/2010) |
| 10/28/2010 | | 4225 | *Confidential Filed Under Seal – Exhibit B Re: Notice of Service* (related document(s)2248, 4219) Filed by Nortel Networks Inc., et al. (Gazze, Alissa) Modified text on 10/29/2010 (TAS). (Entered: 10/28/2010) |
| 10/28/2010 | | 4226 | Notice of Service *Re: (i) Order Appointing a Mediator for Resolving Disputes; and (ii) Order Authorizing and Approving Settlement Procedures* (related document(s)4210, 4211) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 10/28/2010) |
| 10/29/2010 | | 4227 | Application for Compensation of *(Twentieth) Akin Gump Strauss Hauer &Feld LLP* for the period *September 1, 2010 to September 30, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 11/18/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 10/29/2010) |
| 10/29/2010 | | 4228 | Application for Compensation of *(Twentieth) Ashurst LLP* for the period *September 1, 2010 to September 30, 2010* Filed by Ashurst LLP. Objections due by 11/18/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 10/29/2010) |
| 10/29/2010 | | 4229 | Certificate of No Objection *Regarding Ninth Monthly Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period September 1, 2010 Through September 30, 2010* (related document(s)4115) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 10/29/2010) |
| 11/01/2010 | | 4230 | Affidavit/Declaration of Service *[Filed Under Seal – Exhibit B]* (related document(s)4205) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 11/01/2010) |
| 11/01/2010 | | 4231 | Notice of Service *// Confidential Filed Under Seal – Exhibit B Re: Affidavit of Service* (related document(s)2259, 4230) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 11/01/2010) |
| 11/01/2010 | | 4232 | Response *of Electro Rent Corporation to Debtors' Fifteenth Omnibus Objection (Substantive) To Certain Claims Pursuant To 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Satisfied Claims, Wrong Debtor Claims And No−Basis 503(b)(9) Claims)* (related document(s)4126) Filed by Electro Rent Corp. (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Exhibit 45 Certificate of Service) (Pacitti, Domenic) (Entered: 11/01/2010) |
| 11/01/2010 | | 4233 | Certification of Counsel *Re: [Proposed] Order Approving Stipulation By and Among Debtors, The Official Committee of Unsecured Creditors, and the United Kingdom Pensions Regulator Relating to Mediation* (related document(s)4100, 4210) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1 (Proposed |

| | | | |
|---|---|---|---|
| | | | Order)2 Exhibit A (Stipulation)) (Gazze, Alissa) (Entered: 11/01/2010) |
| 11/02/2010 | | 4234 | Notice of Withdrawal *of Proof of Claim.* Filed by The Louisiana Department of Revenue. (TAS) (Entered: 11/02/2010) |
| 11/02/2010 | | 4235 | Response *to Debtors Fifteenth Omnibus Objection (Substantive) To Certain Claims Pursuant To 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007–1 (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Satisfied Claims, Wrong Debtor Claims And No–Basis 503(b)(9) Claims)* (related document(s)4126) Filed by Dtel Network Solutions Inc. (TAS) (Entered: 11/02/2010) |
| 11/02/2010 | | 4236 | Notice of Withdrawal *of Debtors' Assumption and Assignment Notices with Respect to Certain Contracts* (related document(s)1685) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A – Filed Under Seal2 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 11/02/2010) |
| 11/02/2010 | | 4237 | Motion to Authorize *Debtors' Motion Pursuant To 11 U.S.C. Sections 105(A) And 363(B) For Entry Of An Order (I) Authorizing Debtors To Enter Into A Side Agreement With Respect To Fees Payable To Lazard Freres &Co. LLC And (II) Authorizing Debtors To Direct Their Escrow Agents To Release Funds To Nortel Networks Limited For Reimbursement Of Certain Professional Fees* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/23/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/16/2010. (Attachments: 1 Notice 2 Exhibit A (Proposed Order)3 Exhibit B (Lazard Side Agreement)4 Exhibit C (Geoff Leverton Letter)5 Exhibit D (KPMG Letter)6 Certificate of Service 7 Service List) (Cordo, Ann) (Entered: 11/02/2010) |
| 11/03/2010 | | | Adversary Case #10–53178 Closed by Deputy Clerk. (TAS) (Entered: 11/03/2010) |
| 11/03/2010 | | 4238 | Certificate of No Objection *Regarding Nineteenth Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from August 1, 2010 through August 31, 2010 (No Order Required)* (related document(s)4145) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 11/03/2010) |
| 11/03/2010 | | 4803 | [CONFIDENTIAL DOCUMENT FILED UNDER SEAL] Schedule A Re: Notice of Withdrawal of Debtors' Assumption and Asssignment Notices With Respect to Certain Contracts [Re: D.I. 4236]. Filed by Derek C. Abbott, Nortel Networks Inc., et al. (BMT) (Entered: 02/03/2011) |
| 11/04/2010 | | 4239 | Certificate of No Objection *Regarding Application to Retain and Employ Benesch, Friedlander, Coplan &Aronoff LLP as Special Litigation Counsel Nunc Pro Tunc to September 17, 2010* (related document(s)4175) Filed by Nortel Networks Inc., et al.. (Lemisch, Raymond) (Entered: 11/04/2010) |

| | | | |
|---|---|---|---|
| 11/04/2010 | | 4240 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/8/2010 at 12:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 11/04/2010) |
| 11/04/2010 | | 4241 | Notice of Withdrawal of *Document* (related document(s)4194) Filed by ERNST & YOUNG. (Caloway, Mary) (Entered: 11/04/2010) |
| 11/04/2010 | | 4242 | Motion to Sell Property Free and Clear of Liens *Debtors Motion For Entry Of An Order (I) Authorizing And Approving The Sale Of Limited Partnership And Limited Liability Company Interests Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; (IV) Authorizing The Filing Of Certain Documents Under Seal; And (V) Granting Related Relief.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/23/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/16/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B [Schedule A – Filed Under Seal]4 Exhibit C) (Cordo, Ann) Modified to add information to text on 11/4/2010 (TMB). (Entered: 11/04/2010) |
| 11/04/2010 | | 4243 | Motion to Shorten *Notice Relating to Debtors Motion For Entry Of An Order (I) Authorizing And Approving The Sale Of Limited Partnership And Limited Liability Company Interests Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; (IV) Authorizing The Filing Of Certain Documents Under Seal; And (V) Granting Related Relief* (related document(s)4242) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) Modified to remove duplicate text on 11/5/2010 (BMT). (Entered: 11/04/2010) |
| 11/04/2010 | | 4244 | Application for Compensation of *John Ray* for the period *October 1, 2010* to *October 31, 2010* Filed by John Ray. Objections due by 11/24/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/04/2010) |
| 11/04/2010 | | 4245 | Affidavit/Declaration of Service *Re Notice of Transfer of Claim* (related document(s)4221) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 11/04/2010) |
| 11/04/2010 | | 4246 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)4241) Filed by ERNST & YOUNG. (Caloway, Mary) (Entered: 11/04/2010) |
| 11/04/2010 | | 4247 | Affidavit/Declaration of Service *Re Notice of Defective Transfer* (related document(s)4222) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 11/04/2010) |
| 11/04/2010 | | 4248 | Notice of Service (related document(s)4240) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 2 Service List) (Gazze, Alissa) (Entered: 11/04/2010) |

| | | | |
|---|---|---|---|
| 11/04/2010 | | 4249 | Interim Application for Compensation of *Cleary Gottlieb Steen &Hamilton LLP* for the period *September 1, 2010 to September 30, 2010* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 11/24/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) (Entered: 11/04/2010) |
| 11/05/2010 | | 4250 | Order Shortening Notice Relating To Debtors' Motion For An Order (I) Authorizing And Approving The Sale Of Limited Partnership And Limited Liability Company Interests Free And Clear Of All Liens, Claims and Encumbrances; (II) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; (IV) Authorizing The Filing Of Certain Documents Under Seal; And (V) Granting Related Relief. (related document(s)4242, 4243) Order Signed on 11/5/2010. (BMT) (Entered: 11/05/2010) |
| 11/05/2010 | | 4251 | Notice of Intent *Notice Of Debtors' Request For Authority To Assume And Assign Certain Contracts* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Schedule A) (Cordo, Ann) (Entered: 11/05/2010) |
| 11/05/2010 | | 4252 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 11/05/2010) |
| 11/05/2010 | | 4253 | Interim Application for Compensation of *Jackson Lewis LLP* for the period *September 1, 2010 to September 30, 2010* Filed by Jackson Lewis LLP. Objections due by 11/29/2010. (Attachments: 1 Notice 2 Schedule A3 Schedule B4 Certificate of Service) (Cordo, Ann) (Entered: 11/05/2010) |
| 11/08/2010 | | 4254 | Application to Employ/Retain Torys LLP as Speical Canadian Counsel Nunc Pro Tunc to October 28, 2010 Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/23/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/16/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Gazze, Alissa) (Entered: 11/08/2010) |
| 11/08/2010 | | 4255 | **Minutes of Hearing held on: 11/08/2010** **Subject:** OMNIBUS HEARING and Pretrial Conference Adv. 10–53066 &10–53065 and Pretrial Conference and Pretrial Conference. (vCal Hearing ID (121594)). (related document(s) 4252) (SS) Additional attachment(s) added on 11/8/2010 (SS). Additional attachment(s) added on 11/8/2010 (SS). Additional attachment(s) added on 11/8/2010 (SS). (Entered: 11/08/2010) |
| 11/08/2010 | | 4256 | Order Granting Debtors' Fifteenth Omnibus Objection (Substantive) To Certain Claims (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Satisfied Claim, Wrong Debtor Claims And No–Basis 503(b)(9) Claims). (related document(s)4126) Order Signed on 11/8/2010. (BMT) (Entered: 11/08/2010) |
| 11/08/2010 | | 4257 | Order Authorizing The Retention And Employment of Benesch Friedlander Coplan &Aronoff LLP As Special Litigation Counsel For The Debtors Nunc Pro Tunc To September 17, 2010. (Related |

| | | | |
|---|---|---|---|
| | | | Doc # 4175) Order Signed on 11/8/2010. (BMT) (Entered: 11/08/2010) |
| 11/08/2010 | | 4258 | Supplemental Declaration *(Eleventh) of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors in Possession* (related document(s)24, 195, 371, 686, 1046, 1367, 2191, 2349, 2830, 3744, 4027) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/08/2010) |
| 11/08/2010 | | 4259 | Response *Nortel Networks Inc.s Response In Opposition To The Motion Of The Affiliates Of Verizon Communications Inc. For (A) Modification Of The Automatic Stay; (B) Determination Of Verizon's Prepetition Rights Of Setoff; And (C) An Order Requiring Verizon's Setoff Rights to Be Effectuated and Satisfied by Nortel Networks Inc.* (related document(s)3827, 3901) Filed by Nortel Networks Inc., et al. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 11/08/2010) |
| 11/08/2010 | | 4260 | Declaration in Support *Declaration Of Richard Boris In Support Of Nortel Networks Inc.'s Response In Opposition To The Motion Of The Affiliates Of Verizon Communications Inc. For (A) Modification Of The Automatic Stay; (B) Determination Of Verizon's Prepetition Rights Of Setoff; And (C) An Order Requiring Verizon's Setoff Rights to Be Effectuated and Satisfied by Nortel Networks Inc.* (related document(s)4259) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1) (Cordo, Ann) (Entered: 11/08/2010) |
| 11/08/2010 | | 4261 | Supplemental List of Ordinary Course Professionals *(Sixteenth)* (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1140, 1241, 1318, 1398, 1694, 1894, 2040, 2411, 2834, 3345, 3940, 4097) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1) (Gazze, Alissa) (Entered: 11/08/2010) |
| 11/08/2010 | | 4262 | Affidavit *Of Teisuke Mikasa Pursuant To Fed R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 11/08/2010) |
| 11/08/2010 | | 4263 | Affidavit *Of Michael S. O'Rourke Pursuant To Fed R. Bankr. P. 2014 And Order Authorizing Debtors To Employ, Retain And Compensate Professionals In The Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 11/08/2010) |
| 11/08/2010 | | 4264 | Notice of Service *Re: (i) Nortels Response In Opposition To The Motion Of Verizon Communications Inc.; (ii) Declaration Of Richard Boris In Support Of Nortels Response In Opposition To Verizons Motion* (related document(s)4259, 4260) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 11/08/2010) |
| 11/09/2010 | | 4265 | Order Approving Stipulation By and Among Debtors, The Official Committee of Unsecured Creditors, and The United Kingdom Pension Regulator Relating to Mediation (related document(s)4100) Order Signed on 11/8/2010. (Attachments: 1 Exhibit A) (TAS) (Entered: 11/09/2010) |

| | | | |
|---|---|---|---|
| 11/09/2010 | | <u>4266</u> | Adversary case 10–55130. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Abacus Solutions, LLC. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments:<u> 1</u> Exhibit A<u>2</u> Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | <u>4267</u> | Adversary case 10–55144. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Actuate Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments:<u> 1</u> Exhibit A<u>2</u> Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | <u>4268</u> | Adversary case 10–55151. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against AMCC Sales Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments:<u> 1</u> Exhibit A<u>2</u> Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | <u>4269</u> | Adversary case 10–55154. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Aviat Networks, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments:<u> 1</u> Exhibit A<u>2</u> Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | <u>4270</u> | Adversary case 10–55158. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Axxion Group Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments:<u> 1</u> Exhibit A<u>2</u> Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | <u>4271</u> | Adversary case 10–55159. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against McKinsey &Company, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments:<u> 1</u> Exhibit A<u>2</u> Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | <u>4272</u> | Adversary case 10–55161. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Baldwin&Creative LLC d/b/a Baldwin.Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments:<u> 1</u> Exhibit A<u>2</u> Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | <u>4273</u> | Adversary case 10–55164. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against MobileNet Services, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments:<u> 1</u> Exhibit A<u>2</u> Notice of Dispute |

| | | | |
|---|---|---|---|
| | | | Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4274 | Adversary case 10–55165. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc., Nortel Networks (CALA) Inc. against Beeline.com, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4275 | Adversary case 10–55167. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against NeoPhotonics Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4276 | Adversary case 10–55168. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Bick Group, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4277 | Adversary case 10–55170. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against Nera, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4278 | Adversary case 10–55171. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against NetIQ Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4279 | Adversary case 10–55174. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc.. against Oplink Communications, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4280 | Adversary case 10–55175. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Bridgewater Systems, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4281 | Adversary case 10–55176. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel |

| | | | |
|---|---|---|---|
| | | | Networks Inc. against Paradigm Works, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4282 | Adversary case 10–55179. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against Red Hat, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4283 | Adversary case 10–55181. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against CDMA Development Group, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4284 | Adversary case 10–55182. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against Revonet, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4285 | Adversary case 10–55184. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against SAS Institute, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4286 | Adversary case 10–55185. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against CDW Direct, LLC. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4287 | Adversary case 10–55187. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against SBA Network Services, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4288 | Adversary case 10–55189. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against Sumitomo Electric Device Innovations, U.S.A., Inc. f/k/a ExceLight Communications, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute |

| | | | |
|---|---|---|---|
| | | | Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4289 | Adversary case 10–55190. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Cognizant Technology Solutions US Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4290 | Adversary case 10–55191. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Continuum Worldwide Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4291 | Notice of Withdrawal *of Proof of Claim No. 1660*. Filed by Perdue, Brandon, Fielder, Collins &Mott, L.L.P.. (TAS) (Entered: 11/09/2010) |
| 11/09/2010 | | 4292 | Adversary case 10–55192. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against TEKsystems Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4293 | Notice of Withdrawal *of Proof of Claim No. 186*. Filed by Perdue, Brandon, Fielder, Collins &Mott, L.L.P.. (TAS) (Entered: 11/09/2010) |
| 11/09/2010 | | 4294 | Adversary case 10–55193. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Critical Path Strategies, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4295 | Adversary case 10–55194. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against TGS, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4296 | Adversary case 10–55195. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against Weston International, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4297 | |

| | | | |
|---|---|---|---|
| | | | Adversary case 10–55196. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Demand Wave Solutions, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4298 | Adversary case 10–55198. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Excellence In Motivation, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4299 | Adversary case 10–55199. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Exide Technologies. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4300 | Adversary case 10–55200. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Gilmore Global Logistics Services, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4301 | Adversary case 10–55201. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Global Electric Electronic Processing (USA), Inc., Global Electric Electronic Processing, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4302 | Adversary case 10–55202. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Ixia. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4303 | Adversary case 10–55203. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Jack Morton Worldwide, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4304 | Adversary case 10–55204. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against EION Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: |

| | | | |
|---|---|---|---|
| | | | 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4305 | Adversary case 10–55206. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks (CALA) Inc. against Kodiak Technology Partners, LLC. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4306 | Adversary case 10–55208. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Market Probe, Incorporated. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Alternative Dispute Resolution) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4307 | Adversary case 10–55210. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against ITC Networks SRL. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4308 | Adversary case 10–55211. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against Sigma Systems Canada Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4309 | Adversary case 10–55212. Complaint *To Avoid And Recover Preferential Transfers And To Disallow Claims* by Nortel Networks Inc. against Thomas &Betts Manufacturing, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 03/9/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 11/09/2010) |
| 11/09/2010 | | 4310 | Certificate of No Objection *Nineteenth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from August 1, 2010 through August 31, 2010 (No Order Required)* (related document(s)4171) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 11/09/2010) |
| 11/09/2010 | | 4311 | Application for Compensation of *Lazard Freres &Co. LLC* for the period *August 1, 2010* to *August 31, 2010* Filed by Lazard Freres &Co. LLC. Objections due by 11/30/2010. (Attachments: 1 Notice 2 Exhibit A (Engagement Letter)3 Exhibit B (Amendment Order)4 Exhibit C (Retention Order)5 Exhibit D (List of Professionals &Details of Hours Expended)6 Exhibit E (Fee Calculation &Details of Expenses)7 Certificate of Service) (Cordo, Ann) |

| | | | |
|---|---|---|---|
| | | | Modified to correct text on 11/10/2010 (TMB). (Entered: 11/09/2010) |
| 11/09/2010 | | 4312 | Monthly Application for Compensation of *Lazard Freres &Co. LLC* for the period *September 1, 2010 to September 30, 2010* Filed by Lazard Freres &Co. LLC. Objections due by 11/30/2010. (Attachments: 1 Notice 2 Exhibit A (Engagement Letter)3 Exhibit B (Amendment Order)4 Exhibit C (Retention Order)5 Exhibit D (List of Professionals &Details of Hours Expended)6 Exhibit E (Fee Calculation &Details of Expenses)7 Certificate of Service) (Cordo, Ann) (Entered: 11/09/2010) |
| 11/10/2010 | | 4313 | Transcript regarding Hearing Held 11/8/2010 RE: Omnibus Hearing. Remote electronic access to the transcript is restricted until 2/8/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233–6664.] Notice of Intent to Request Redaction Deadline Due By 11/17/2010. Redaction Request Due By 12/1/2010. Redacted Transcript Submission Due By 12/13/2010. Transcript access will be restricted through 2/8/2011. (related document(s)4252) (GM) (Entered: 11/10/2010) |
| 11/10/2010 | | 4314 | Monthly Application for Compensation of *RLKS Executive Solutions LLC* for the period *September 1, 2010 to September 30, 2010* Filed by RLKS Executive Solutions LLC. Objections due by 11/30/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/10/2010) |
| 11/11/2010 | | 4315 | Affidavit/Declaration of Service *[Exhibit B – Filed Under Seal]* (related document(s)4242, 4243) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/11/2010) |
| 11/11/2010 | | 4316 | Affidavit/Declaration of Service *RE: Notice Of Debtors' Request For Authority To Assume And Assign Certain Contracts [Exhibit B – Filed Under Seal]* (related document(s)4251) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/11/2010) |
| 11/11/2010 | | 4317 | Affidavit/Declaration of Service (related document(s)4254, 4256, 4257, 4258, 4261) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/11/2010) |
| 11/11/2010 | | 4318 | Affidavit/Declaration of Service *regarding Order Approving Stipulation By and Among Debtors, The Official Committee of Unsecured Creditors, and The United Kingdom Pension Regulator Relating to Mediation* (related document(s)4265) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/11/2010) |
| 11/11/2010 | | 4319 | Certificate of No Objection *Re: Seventh Interim Application for Compensation of Chilmark Partners, LLC* (related document(s)4177) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 11/11/2010) |
| 11/11/2010 | | 4320 | Certificate of No Objection *Re: Twentieth Interim Application for Compensation of Huron Consulting Group* (related document(s)4183) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 11/11/2010) |

| | | | |
|---|---|---|---|
| 11/12/2010 | | 4321 | Notice of Service *to Request Removal from all Serivvce Lists* Filed by Brookings Municipal Utilities. (Nelson, Lyle) (Entered: 11/12/2010) |
| 11/12/2010 | | 4322 | BNC Certificate of Mailing. (related document(s)4313) Service Date 11/12/2010. (Admin.) (Entered: 11/13/2010) |
| 11/15/2010 | | 4323 | Supplemental Declaration in Support *Supplemental Declaration of Derek C. Abbott in Further Support of the Debtors' Application for Entry of an Order Authorizing Retention and Employment of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date* (related document(s)75, 345, 552, 1564, 1731, 3210, 4217) Filed by Nortel Networks Inc., et al.. (Abbott, Derek) (Entered: 11/15/2010) |
| 11/15/2010 | | 4324 | Withdrawal of Claim *#5895*. Filed by Tennessee Department of Revenue. (McCloud, Laura) (Entered: 11/15/2010) |
| 11/15/2010 | | 4325 | Supplemental Declaration in Support *Supplemental Declaration of James M. Lukenda, CIRA in Support of the Application for an Order Authorizing the Employment and Retention of Huron Consulting Group as Accounting and Restructuring Consultant to the Debtors* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/15/2010) |
| 11/15/2010 | | 4326 | Withdrawal of Claim *#1086*. Filed by Tennessee Department of Revenue. (McCloud, Laura) (Entered: 11/15/2010) |
| 11/15/2010 | | 4327 | Withdrawal of Claim *#431*. Filed by Tennessee Department of Revenue. (McCloud, Laura) (Entered: 11/15/2010) |
| 11/15/2010 | | 4328 | Withdrawal of Claim *#430*. Filed by Tennessee Department of Revenue. (McCloud, Laura) (Entered: 11/15/2010) |
| 11/15/2010 | | 4329 | Withdrawal of Claim *#6073*. Filed by Tennessee Department of Revenue. (McCloud, Laura) (Entered: 11/15/2010) |
| 11/15/2010 | | 4330 | Withdrawal of Claim *#5898*. Filed by Tennessee Department of Revenue. (McCloud, Laura) (Entered: 11/15/2010) |
| 11/15/2010 | | 4331 | Withdrawal of Claim *#5896*. Filed by Tennessee Department of Revenue. (McCloud, Laura) (Entered: 11/15/2010) |
| 11/15/2010 | | 4332 | Withdrawal of Claim *#6072*. Filed by Tennessee Department of Revenue. (McCloud, Laura) (Entered: 11/15/2010) |
| 11/15/2010 | | 4333 | Certification of Counsel *Regarding [Proposed] Order Approving Stipulation By and Between Debtors and the Coca Cola Company Regarding Briefing Schedule* (related document(s)3846, 4007, 4022) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1 – Proposed Order and Stipulation) (Gazze, Alissa) (Entered: 11/15/2010) |
| 11/15/2010 | | 4334 | Withdrawal of Claim *#5897*. Filed by Tennessee Department of Revenue. (McCloud, Laura) (Entered: 11/15/2010) |

| | | | |
|---|---|---|---|
| 11/15/2010 | | 4335 | Certificate of No Objection *Regarding Twentieth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from September 1, 2010 through September 30, 2010 (No Order Required)* (related document(s)4188) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 11/15/2010) |
| 11/15/2010 | | 4336 | Monthly Application for Compensation of *RLKS Executive Solutions LLC, as Consultants (Fourth)* for the period *October 1, 2010* to *October 31, 2010* Filed by RLKS Executive Solutions LLC. Objections due by 12/6/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/15/2010) |
| 11/16/2010 | | 4337 | Withdrawal of Claim *filed on behalf of the State of Georgia, Department of Revenue*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 11/16/2010) |
| 11/16/2010 | | 4338 | Order Approving Stipulation By and Between Debtors and the Coca Cola Company Regarding Briefing Schedule. (related document(s)3846, 4007, 4022, 4333) Order Signed on 11/16/2010. (Attachments: 1 Exhibit A) (TMB) (Entered: 11/16/2010) |
| 11/16/2010 | | 4339 | Withdrawal of Claim . Filed by State Of Rhode Island Division Of Taxation. (BMT) (Entered: 11/17/2010) |
| 11/17/2010 | | 4340 | Motion to Approve Compromise under Rule 9019 *Debtors Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving Proof Of Claim No. 831 Filed By Mack Thorpe, Jr.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/8/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/1/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Cordo, Ann) (Entered: 11/17/2010) |
| 11/17/2010 | | 4341 | Motion to Approve Compromise under Rule 9019 *Debtors Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving Proof Of Claim No. 494 Filed By Pamela D. Richardson* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/8/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/1/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Cordo, Ann) (Entered: 11/17/2010) |
| 11/17/2010 | | 4342 | Motion to Approve Compromise under Rule 9019 *Debtors Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving The Proofs Of Claim Filed By Syselog SA* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/8/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/1/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Cordo, Ann) (Entered: 11/17/2010) |
| 11/17/2010 | | 4343 | Monthly Application for Compensation of *Capstone Advisory Group, LLC (Twentieth)* for the period *September 1, 2010* to *September 30, 2010* Filed by Capstone Advisory Group, LLC. |

| | | | |
|---|---|---|---|
| | | | Objections due by 12/7/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) (Entered: 11/17/2010) |
| 11/17/2010 | | 4344 | Interim Application for Compensation of *Morris, Nichols, Arsht &Tunnell LLP (Twenty−Second)* for the period *October 1, 2010 to October 31, 2010* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 12/7/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/17/2010) |
| 11/17/2010 | | 4345 | WITHDRAWN 9/27/2011, SEE DOCKET #6490. Motion to Approve Sale *//Motion for Entry of an Order Enforcing the Order Authorizing the Sale of Certain Assets of the Debtors' Carrier Voice Over IP and Application Solutions Business, and Directing the Release of Certain Escrowed Funds (REDACTED) (ANNEX B to Exhibit C − Filed Under Seal)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/1/2010. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Notice) (Cordo, Ann) Modified on 9/28/2011 (TAS). (Entered: 11/17/2010) |
| 11/17/2010 | | 4346 | Motion to File Under Seal *and in Redacted form Certain Portions of the Debtors' Motion for Entry of an Order Enforcing the Order Authorizing the Sale of Certain Assets of the Debtors' Carrier Voice Over IP and Application Solutions Business, and Directing the Release of Certain Escrowed Funds* (related document(s)4345) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/1/2010. (Attachments: 1 Exhibit A2 Notice) (Cordo, Ann) (Entered: 11/17/2010) |
| 11/18/2010 | | 4347 | Motion for Relief from Stay */Motion Of GENBAND Inc. For Entry Of An Order Pursuant To Section 362(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration.* Fee Amount $150. Filed by Genband Inc.. Hearing scheduled for 12/8/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 12/1/2010. (Attachments: 1 Exhibit A2 Exhibit B (Part 1)3 Exhibit B (Part 2)4 Exhibit B (Part 3)5 Exhibit C6 Exhibit D7 Exhibit E8 Exhibit F9 Exhibit G10 Certificate of Service 11 Notice) (Lastowski, Michael) (Entered: 11/18/2010) |
| 11/18/2010 | | 4348 | Receipt of filing fee for Motion for Relief From Stay (B)(09−10138−KG) [motion,mrlfsty] ( 150.00). Receipt Number 4945319, amount $ 150.00. (U.S. Treasury) (Entered: 11/18/2010) |
| 11/18/2010 | | 4349 | Adversary case 10−55391. Complaint by Nortel Networks Inc. against Nokia Siemens Network Oy, Nokia Siemens Network US LLC. Fee Amount $250 (14 (Recovery of money/property − other)). AP Summons Served due date: 03/18/2011. (Lemisch, Raymond) (Entered: 11/18/2010) |
| 11/18/2010 | | 4350 | Reply *Of The Affiliates Of Verizon Communications Inc. In Support Of Their Motion For (A) Modification Of The Automatic Stay; (B) Determination Of Verizon's Pre−Petition Rights Of Setoff; And (C) An Order Requiring Verizon's Setoff Rights To Be Effectuated And Satisfied By Debtor Nortel Networks, Inc.* (related |

| | | | |
|---|---|---|---|
| | | | document(s)3901, 4259) Filed by Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless (Attachments: 1 Certificate of Service) (Miller, Kathleen) (Entered: 11/18/2010) |
| 11/18/2010 | | 4351 | Certificate of No Objection *Re: Application to Employ/Retain Torys LLP* (related document(s)4254) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 11/18/2010) |
| 11/18/2010 | | 4352 | Notice of Withdrawal of *Twelfth Omnibus Objection (Substantive) Solely With Respect to Claim No. 5896 Filed by the Tennessee Department of Revenue* (related document(s)3507) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 11/18/2010) |
| 11/18/2010 | | 4353 | Application for Compensation of *Jackson Lewis LLP as counsel to the Debtors* for the period *August 1, 2010 to September 30, 2010* (related document(s)4059, 4253) Filed by Jackson Lewis LLP. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/18/2010) |
| 11/19/2010 | | 4354 | Exhibit(s) *Notice Of Filing Of Revised Exhibits To Debtors' Motion Pursuant To 11 U.S.C. Sections 105(A) And 363(B) For Entry Of An Order (I) Authorizing Debtors To Enter Into A Side Agreement With Respect To Fees Payable To Lazard Freres &Co. LLC And (II) Authorizing Debtors To Direct Their Escrow Agents To Release Funds To Nortel Networks Limited For Reimbursement Of Certain Professional Fees* (related document(s)4237) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Gazze, Alissa) (Entered: 11/19/2010) |
| 11/19/2010 | | 4355 | Certificate of No Objection *Regarding Debtors' Motion Pursuant To 11 U.S.C. Sections 105(A) And 363(B) For Entry Of An Order (I) Authorizing Debtors To Enter Into A Side Agreement With Respect To Fees Payable To Lazard Freres &Co. LLC And (II) Authorizing Debtors To Direct Their Escrow Agents To Release Funds To Nortel Networks Limited For Reimbursement Of Certain Professional Fees* (related document(s)4237) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 11/19/2010) |
| 11/19/2010 | | 4356 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/23/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 11/19/2010) |
| 11/19/2010 | | 4357 | Notice of Appearance Filed by Credit Suisse Strategic Partners. (Attachments: 1 Certificate of Service) (Collins, Kevin) (Entered: 11/19/2010) |
| 11/19/2010 | | 4358 | Withdrawal of Claim *filed on behalf of Texas Workforce Commission*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 11/19/2010) |
| 11/19/2010 | | 4359 | Request for Transcript of hearing held on 5/3/2010 received. To obtain a copy of this transcript, contact the Court Reporter/Transcriber Veritext, LLC, Telephone number (888)706–4576 (DM) (Entered: 11/19/2010) |

| | | | |
|---|---|---|---|
| 11/19/2010 | | 4360 | Motion to Appear pro hac vice *of Janet M. Weiss*. Receipt Number dex007314, Filed by Credit Suisse Strategic Partners. (Collins, Kevin) (Entered: 11/19/2010) |
| 11/19/2010 | | 4361 | Notice of Service *Notice of Exercise of Right of First Refusal With Respect to Certain Limited Partnership Interests* (related document(s)4242) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/19/2010) |
| 11/19/2010 | | 4362 | Affidavit *Statement of Maria Ines Berkemeyer Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 11/19/2010) |
| 11/19/2010 | | 4363 | Monthly Application for Compensation of *Jefferies &Company, Inc.* for the period *August 1, 2010* to *August 31, 2010* Filed by Jefferies &Company, Inc.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Declaration 5 Certificate of Service) (Mann, Kevin) (Entered: 11/19/2010) |
| 11/19/2010 | | 4364 | Monthly Application for Compensation of *Jefferies &Company, Inc.* for the period *September 1, 2010* to *September 30, 2010* Filed by Jefferies &Company, Inc.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Declaration 5 Certificate of Service) (Mann, Kevin) (Entered: 11/19/2010) |
| 11/19/2010 | | 4365 | Monthly Application for Compensation of *Jefferies &Company, Inc.* for the period *October 1, 2010* to *October 31, 2010* Filed by Jefferies &Company, Inc.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Declaration 5 Certificate of Service) (Mann, Kevin) (Entered: 11/19/2010) |
| 11/19/2010 | | 4366 | Application for Compensation of *Crowell &Moring LLP* for the period *August 1, 2010* to *August 31, 2010* Filed by Crowell &Moring LLP. Objections due by 12/9/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/19/2010) |
| 11/19/2010 | | 4367 | Application for Compensation of *Crowell &Moring LLP* for the period *September 1, 2010* to *September 30, 2010* Filed by Crowell &Moring LLP. Objections due by 12/9/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/19/2010) |
| 11/19/2010 | | 4368 | Application for Compensation of *Crowell &Moring LLP* for the period *October 1, 2010* to *October 31, 2010* Filed by Crowell &Moring LLP. Objections due by 12/9/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/19/2010) |
| 11/19/2010 | | 4369 | Application for Compensation of *Huron Consulting Group* for the period *October 1, 2010* to *October 31, 2010* Filed by Huron Consulting Group. Objections due by 12/9/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 11/19/2010) |
| 11/19/2010 | | 4370 | Application for Compensation of *Chilmark Partners, LLC* for the period *October 1, 2010* to *October 31, 2010* Filed by Chilmark |

| | | | |
|---|---|---|---|
| | | | Partners, LLC. Objections due by 12/9/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/19/2010) |
| 11/19/2010 | | 4371 | Monthly Application for Compensation of *Fraser Milner Casgrain LLP [Twentieth]* for the period *September 1, 2010* to *September 30, 2010* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Objections due by 12/9/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 11/19/2010) |
| 11/19/2010 | | 4372 | Monthly Application for Compensation of *Richards, Layton &Finger, P.A.* for the period *October 1, 2010* to *October 31, 2010* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Objections due by 12/9/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Samis, Christopher) (Entered: 11/19/2010) |
| 11/19/2010 | | 4373 | Quarterly Application for Compensation of *Crowell &Moring LLP* for the period *August 1, 2010* to *October 31, 2010* Filed by Crowell &Moring LLP. (Attachments: 1 Exhibit A (Proposed Order)2 Certificate of Service) (Cordo, Ann) (Entered: 11/19/2010) |
| 11/22/2010 | | 4374 | Quarterly Application for Compensation of *Benesch, Friedlander, Coplan &Aronoff LLP* for the period *September 17, 2010* to *October 31, 2010* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/13/2010. (Attachments: 1 Notice 2 Exhibit 3 Certificate of Service) (Hoover, Jennifer) (Entered: 11/22/2010) |
| 11/22/2010 | | 4375 | Interim Application for Compensation of *Jefferies &Company, Inc.* for the period *August 1, 2010* to *October 31, 2010* Filed by Jefferies &Company, Inc.. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Mann, Kevin) (Entered: 11/22/2010) |
| 11/22/2010 | | 4376 | Notice of Service (related document(s)4356) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 11/22/2010) |
| 11/22/2010 | | 4377 | Notice of Service (related document(s)4356) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 2 Service List) (Gazze, Alissa) (Entered: 11/22/2010) |
| 11/22/2010 | | 4378 | Notice of Service (related document(s)4352, 4354) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 11/22/2010) |
| 11/22/2010 | | 4379 | Exhibit(s) *Second Notice of Filing of Revised Exhibits to Debtors' Motion Pursuant To 11 U.S.C. Sections 105(A) And 363(B) For Entry Of An Order (I) Authorizing Debtors To Enter Into A Side Agreement With Respect To Fees Payable To Lazard Freres &Co. LLC And (II) Authorizing Debtors To Direct Their Escrow Agents To Release Funds To Nortel Networks Limited For Reimbursement Of Certain Professional Fees* (related document(s)4237) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) |

| | | | |
|---|---|---|---|
| | | | (Gazze, Alissa) (Entered: 11/22/2010) |
| 11/22/2010 | | 4380 | Order Granting Motion for Admission pro hac vice of Janet M. Weiss, Esquire. (Related Doc # 4360) Order Signed on 11/22/2010. (BMT) (Entered: 11/22/2010) |
| 11/22/2010 | | 4381 | Order Authorizing The Retention And Employment Of Torys LLP As Special Canadian Counsel Nunc Pro Tunc To October 28, 2010. (Related Doc # 4254) Order Signed on 11/22/2010. (BMT) (Entered: 11/22/2010) |
| 11/22/2010 | | 4382 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)4356) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/23/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 11/22/2010) |
| 11/22/2010 | | 4383 | Interim Application for Compensation of *(Seventh Interim) Richards, Layton &Finger, P.A.* for the period *August 1, 2010 to October 31, 2010* Filed by Richards, Layton &Finger, PA. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 11/22/2010) |
| 11/22/2010 | | 4384 | Certificate of No Objection *Regarding Application for Compensation of (Twentieth) Akin Gump Strauss Hauer &Feld LLP for the period September 1, 2010 to September 30, 2010* (related document(s)4227) Filed by Akin Gump Strauss Hauer &Feld LLP. (Sloan, Drew) (Entered: 11/22/2010) |
| 11/22/2010 | | 4385 | Certificate of No Objection *Regarding Application for Compensation of (Twentieth) Ashurst LLP for the period September 1, 2010 to September 30, 2010* (related document(s)4228) Filed by Ashurst LLP. (Sloan, Drew) (Entered: 11/22/2010) |
| 11/22/2010 | | 4386 | Second Notice of Agenda of Matters Scheduled for Hearing (related document(s)4382) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/23/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 11/22/2010) |
| 11/22/2010 | | 4387 | Notice of Withdrawal *of Debtors' Motion for Entry of an Order Enforcing The Order Authorizing The Sale Of Certain Assets Of, And Equity Interests In, The Debtors Enterprise Solutions Business, And Directing The Release Of Certain Escrowed Funds* (related document(s)3231, 3513, 4058) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service with Service List) (Gazze, Alissa) (Entered: 11/22/2010) |
| 11/22/2010 | | 4388 | Supplemental Declaration in Support *(Twelfth) of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors in Possession* (related document(s)24, 195, 371, 686, 1046, 1367, 2191, 2349, 2830, 3744, 4027, 4258) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service with Service List) (Cordo, Ann) (Entered: 11/22/2010) |
| 11/22/2010 | | 4389 | |

| | | | |
|---|---|---|---|
| | | | Quarterly Application for Compensation of *Huron Consulting Group as Accounting and Restructuring Consultants − (Seventh)* for the period *August 1, 2010* to *October 31, 2010* (related document(s)4028, 4183, 4369) Filed by Huron Consulting Group. (Attachments: 1 Proposed Form of Order Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/22/2010) |
| 11/22/2010 | | 4390 | Quarterly Application for Compensation of *RLKS Executive Solutions LLC, as Consultants (Second)* for the period *August 1, 2010* to *October 31, 2010* (related document(s)3908, 4314, 4336) Filed by RLKS Executive Solutions LLC. (Attachments: 1 Proposed Form of Order Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/22/2010) |
| 11/22/2010 | | 4391 | Quarterly Application for Compensation of *John Ray, as Principal Officer of Nortel Networks, Inc. and its Affiliates (Fourth)* for the period *August 1, 2010* to *October 31, 2010* (related document(s)3878, 4115, 4244) Filed by John Ray. (Attachments: 1 Proposed Form of Order Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/22/2010) |
| 11/23/2010 | | 4392 | Certificate of No Objection (related document(s)4191) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Gazze, Alissa) (Entered: 11/23/2010) |
| 11/23/2010 | | 4393 | Motion to Appear pro hac vice *of Eli J. Kay−Oliphant of Latham &Watkins LLP*. Receipt Number 007340, Filed by Genband Inc.. (Lastowski, Michael) (Entered: 11/23/2010) |
| 11/23/2010 | | 4394 | Order Granting Motion for Admission pro hac vice of Eli J. Kay−Oliphant(Related Doc # 4393) Order Signed on 11/23/2010. (TAS) (Entered: 11/23/2010) |
| 11/23/2010 | | 4395 | Monthly Application for Compensation of *(Twenty−First) Ashurst LLP* for the period *October 1, 2010* to *October 31, 2010* Filed by Ashurst LLP. Objections due by 12/13/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 11/23/2010) |
| 11/23/2010 | | 4396 | Affidavit/Declaration of Service *of Marisa DeCarli of Richards, Layton &Finger, P.A. re: Interim Application for Compensation of (Seventh Interim) Richards, Layton &Finger, P.A. for the period August 1, 2010 to October 31, 2010* (related document(s)4383) Filed by Richards, Layton &Finger, PA. (Sloan, Drew) (Entered: 11/23/2010) |
| 11/23/2010 | | 4397 | Notice of Withdrawal *of Claim No. 7301 in the amount of $1,105.30*. Filed by Texas Workforce Commission. (TAS) (Entered: 11/23/2010) |
| 11/23/2010 | | 4398 | Notice of Withdrawal *of Claim No. 1325, in the amount of $39,939.88*. Filed by Los Angeles County Treasurer &Tax Collector. (Attachments: 1 Exhibit A) (TAS) (Entered: 11/23/2010) |
| 11/23/2010 | | 4399 | Withdrawal of Claim *on behalf of the State Board of Equalization*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 11/23/2010) |

| 11/23/2010 | | 4400 | Withdrawal of Claim *on behalf of the State of New Jersey, Department of Labor and Workforce Development*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 11/23/2010) |
|---|---|---|---|
| 11/23/2010 | | 4401 | First Supplement to the Order Granting Debtors' Thirteenth Omnibus Objection (Substantive) To Certain Claims (No Liability Claims, Reduce And Allow Claim, And Redundant Bond Claims)(related document(s)3846, 4053) Order Signed on 11/23/2010. (TAS) (Entered: 11/23/2010) |
| 11/23/2010 | | 4402 | Order (I) Authorizing And Approving The Sale Of Limited Partnership And Limited Liability Company Interests Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; (IV) Authorizing The Filing Of Certain Documents Under Seal; And (V) Granting Related Relief (related document(s)4242) Order Signed on 11/23/2010. (TAS) (Entered: 11/23/2010) |
| 11/23/2010 | | 4403 | First Supplemental Order Granting Debtors' Fifteenth Omnibus Objection (Substantive) To Certain Claims (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Satisfied Claim, Wrong Debtor Claims And No–Basis 503(b)(9) Claims) (related document(s)4126, 4256). Order Signed on 11/23/2010. (TAS) (Entered: 11/23/2010) |
| 11/23/2010 | | 4404 | Order (I) Authorzing the Debtors to Enter Into The Lazard Side Agreement and (II) Authorizing Debtors to Direct the Escrow Agents to Release Funds to NNL for Reimbursment of Certain Professional Fees (related document(s)4237, 4379) Order Signed on 11/23/2010. (TAS) (Entered: 11/23/2010) |
| 11/23/2010 | | 4405 | Confidential Filed Under Seal – Schedule A to Exhibit B Re: Debtors' Motion for Entry of An Order (I) Authorizing And Approving The Sale Of Limited Partnership And Limited Liability Company Interests Free And Clear Of All Liens, Claims And Encumbrances; (II) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (III) Authorizing And Approving The Assumption And Assignment Of Certain Executory Contracts; (IV) Authorizing The Filing Of Certain Documents Under Seal; And (V) Granting Related Relief (related document(s)4242, 4402) (TAS) (Entered: 11/23/2010) |
| 11/23/2010 | | 4406 | Interim Application for Compensation of *(Seventh) Ashurst LLP* for the period *August 1, 2010* to *October 31, 2010* Filed by Ashurst LLP. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 11/23/2010) |
| 11/23/2010 | | 4407 | Monthly Application for Compensation of *(Twenty–First) Capstone Advisory Group, LLC* for the period *October 1, 2010* to *October 31, 2010* Filed by Capstone Advisory Group, LLC. Objections due by 12/13/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D) (Sloan, Drew) (Entered: 11/23/2010) |
| 11/23/2010 | | 4408 | Interim Application for Compensation of *Mercer (US) Inc. as Compensation Specialist to the Debtors* for the period *May 1, 2010* |

| | | | |
|---|---|---|---|
| | | | to *July 31, 2010* Filed by Mercer (US) Inc.. Objections due by 12/14/2010. (Attachments: 1 Notice2 Exhibit A3 Exhibit B4 Certificate of Service) (Hammer, Aaron) (Entered: 11/23/2010) |
| 11/23/2010 | | 4409 | Quarterly Application for Compensation of *Mercer (US) Inc. as Compensation Specialist to the Debtors* for the period *May 1, 2010* to *July 31, 2010* (related document(s)4408) Filed by Mercer (US) Inc.. Objections due by 12/14/2010. (Attachments: 1 Exhibit A – Proposed Order2 Certificate of Service) (Hammer, Aaron) (Entered: 11/23/2010) |
| 11/23/2010 | | 4410 | Interim Application for Compensation of *Mercer (US) Inc. as Compensation Specialist to the Debtors* for the period *August 1, 2010* to *October 31, 2010* Filed by Mercer (US) Inc.. Objections due by 12/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Hammer, Aaron) (Entered: 11/23/2010) |
| 11/23/2010 | | 4411 | Quarterly Application for Compensation of *Mercer (US) Inc. as Compensation Specialist to the Debtors* for the period *August 1, 2010* to *October 31, 2010* (related document(s)4410) Filed by Mercer (US) Inc.. Objections due by 12/14/2010. (Attachments: 1 Exhibit A – Proposed Order2 Certificate of Service) (Hammer, Aaron) (Entered: 11/23/2010) |
| 11/23/2010 | | 4412 | Monthly Application for Compensation of *(Twenty−First) Fraser Milner Casgrain LLP* for the period *October 1, 2010* to *October 31, 2010* Filed by Fraser Milner Casgrain LLP. Objections due by 12/13/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 11/23/2010) |
| 11/23/2010 | | 4413 | Interim Application for Compensation of *Shearman &Sterling LLP, as Non−Ordinary Course Professional Special Litigation Counsel (Seventh)* for the period *August 1, 2010* to *October 31, 2010* Filed by Shearman &Sterling, LLP. Objections due by 12/13/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/23/2010) |
| 11/23/2010 | | 4414 | Quarterly Application for Compensation of *Shearman &Sterling LLP, as Non−Ordinary Course Professional Special Litigation Counsel (Seventh)* for the period *August 1, 2010* to *October 31, 2010* (related document(s)4413) Filed by Shearman &Sterling, LLP. (Attachments: 1 Proposed Form of Order Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/23/2010) |
| 11/23/2010 | | 4415 | Quarterly Application for Compensation of *[Third] of Chilmark Partners, LLC as Consulting Experts to the Debtors* for the period *August 1, 2010* to *October 31, 2010* (related document(s)4011, 4177, 4370) Filed by Chilmark Partners, LLC. (Attachments: 1 Proposed Form of Order Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/23/2010) |
| 11/23/2010 | | 4416 | Notice of Service (related document(s)4345, 4346) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 11/23/2010) |
| 11/23/2010 | | 4417 | Notice of Service *of Amended Notice of Agenda of Matters Scheduled for Hearing* (related document(s)4382) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa |

| | | | |
|---|---|---|---|
| | | | (Entered: 11/23/2010) |
| 11/23/2010 | | 4418 | Notice of Service *of Second Notice of Agenda of Matters Scheduled for Hearing* (related document(s)4386) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 11/23/2010) |
| 11/23/2010 | | 4441 | **Minutes of Hearing held on: 11/23/2010** **Subject:** OMNIBUS HEARING and Discovery Issues. (vCal Hearing ID (116362)). (related document(s) 4386) (SS) Additional attachment(s) added on 11/29/2010 (SS). (Entered: 11/29/2010) |
| 11/24/2010 | | 4419 | Affidavit/Declaration of Service *of Marisa DeCarli of Richards, Layton &Finger, P.A. re: Interim Application for Compensation of (Seventh) Ashurst LLP for the period August 1, 2010 to October 31, 2010 and Twenty First Monthly Fee Application of Capstone Advisory Group, LLC* (related document(s)4406, 4407) Filed by Capstone Advisory Group, LLC. (Sloan, Drew) (Entered: 11/24/2010) |
| 11/24/2010 | | 4420 | Application for Compensation of *Cleary Gottlieb Steen &Hamilton LLP* for the period *October 1, 2010 to October 31, 2010* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 12/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2010) |
| 11/24/2010 | | 4421 | Application for Compensation of *Ernst &Young* for the period *August 1, 2010 to October 31, 2010* Filed by ERNST &YOUNG. Objections due by 12/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2010) |
| 11/24/2010 | | 4422 | Quarterly Application for Compensation of *Ernst &Young LLP* for the period *August 1, 2010 to October 31, 2010* Filed by ERNST &YOUNG. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2010) |
| 11/24/2010 | | 4423 | Monthly Application for Compensation of *(Twenty−First) Akin Gump Strauss Hauer &Feld LLP* for the period *October 1, 2010 to October 31, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 12/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E) (Sloan, Drew) (Entered: 11/24/2010) |
| 11/24/2010 | | 4424 | Interim Application for Compensation of *(Seventh) Akin Gump Strauss Hauer &Feld LLP* for the period *August 1, 2010 to October 31, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 11/24/2010) |
| 11/24/2010 | | 4425 | Interim Application for Compensation of *(Seventh) Capstone Advisory Group, LLC* for the period *August 1, 2010 to October 31, 2010* Filed by Capstone Advisory Group, LLC. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) |

| | | | |
|---|---|---|---|
| | | | (Entered: 11/24/2010) |
| 11/24/2010 | | 4426 | Application for Compensation of *Punter Southall LLC* for the period *August 1, 2010* to *October 31, 2010* Filed by Punter Southall LLC. Objections due by 12/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2010) |
| 11/24/2010 | | 4427 | Application for Compensation of *Lazard Freres &Co. LLC* for the period *October 1, 2010* to *October 31, 2010* Filed by Lazard Freres &Co. LLC. Objections due by 12/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2010) |
| 11/24/2010 | | 4428 | Interim Application for Compensation of *(Seventh) Fraser Milner Casgrain LLP* for the period *August 1, 2010* to *October 31, 2010* Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 11/24/2010) |
| 11/24/2010 | | 4429 | Quarterly Application for Compensation of *Punter Southall LLC* for the period *August 1, 2010* to *October 31, 2010* Filed by Punter Southall LLC. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2010) |
| 11/24/2010 | | 4430 | Quarterly Application for Compensation of *Lazard Freres &Co. LLC* for the period *August 1, 2010* to *October 31, 2010* Filed by Lazard Freres &Co. LLC. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2010) |
| 11/24/2010 | | 4431 | Application for Compensation of *Linklaters LLP* for the period *August 1, 2010* to *October 31, 2010* Filed by Linklaters LLP. Objections due by 12/14/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2010) |
| 11/24/2010 | | 4432 | Debtor–In–Possession Monthly Operating Report for Filing Period September 1, 2010 through September 30, 2010 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2010) |
| 11/24/2010 | | 4433 | Quarterly Application for Compensation of *Linklaters LLP* for the period *August 1, 2010* to *October 31, 2010* Filed by Linklaters LLP. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2010) |
| 11/24/2010 | | 4434 | Quarterly Application for Compensation of *Cleary Gottlieb Steen &Hamilton LLP* for the period *August 1, 2010* to *October 31, 2010* Filed by Cleary Gottlieb Steen &Hamilton LLP. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: |

| | | | |
|---|---|---|---|
| | | | 11/24/2010) |
| 11/24/2010 | | 4435 | Application to Employ/Retain Addrex, Inc. as Broker to the Debtors Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/8/2010. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B) (Cordo, Ann) (Entered: 11/24/2010) |
| 11/24/2010 | | 4436 | Quarterly Application for Compensation of *Morris, Nichols, Arsht &Tunnell, as Delaware And General Bankruptcy Counsel For Debtors And Debtors−In−Possession* for the period *August 1, 2010 to October 31, 2010 (Seventh)* (related document(s)4063, 4191, 4344) Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service) (Cordo, Ann) (Entered: 11/24/2010) |
| 11/29/2010 | | 4437 | Transcript regarding Hearing Held 11/23/2010 RE: Omnibus. Remote electronic access to the transcript is restricted until 2/28/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233−6664.] Notice of Intent to Request Redaction Deadline Due By 12/6/2010. Redaction Request Due By 12/20/2010. Redacted Transcript Submission Due By 12/30/2010. Transcript access will be restricted through 2/28/2011. (related document(s)4386) (GM) (Entered: 11/29/2010) |
| 11/29/2010 | | 4438 | Transcript regarding Hearing Held 11/23/2010 RE: Chapter 15. Remote electronic access to the transcript is restricted until 2/28/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233−6664.] Notice of Intent to Request Redaction Deadline Due By 12/6/2010. Redaction Request Due By 12/20/2010. Redacted Transcript Submission Due By 12/30/2010. Transcript access will be restricted through 2/28/2011. (related document(s)4386) (GM) (Entered: 11/29/2010) |
| 11/29/2010 | | 4439 | **Minutes of Hearing held on: 11/29/2010**<br>**Subject:** Teleconference − Scheduling issues re Verizon Communications and Discovery Issues with the EMEA Debtors and Teleconfernce Scheduling Issues.<br>(vCal Hearing ID (123527)). (SS) Additional attachment(s) added on 11/29/2010 (SS). (Entered: 11/29/2010) |
| 11/29/2010 | | 4440 | Motion to Appear pro hac vice *of Blair Connelly of Latham &Watkins LLP*. Receipt Number DEX007425, Filed by Genband Inc.. (Ross, Sommer) (Entered: 11/29/2010) |
| 11/29/2010 | | 4442 | Withdrawal of Claim *in the Amount of $2,250.00*. Filed by State of New Jersey Department of Labor and Workforce Development. (BMT) (Entered: 11/29/2010) |
| 11/29/2010 | | 4443 | |

| | | | |
|---|---|---|---|
| | | | Certificate of No Objection (related document(s)4249) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 11/29/2010) |
| 11/29/2010 | | 4444 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: DTEL NETWORK SOLUTIONS INC To US DEBT RECOVERY IIA, LLC. Filed by US Debt Recovery IIA, LLC. (Jones, Nathan) (Entered: 11/29/2010) |
| 11/30/2010 | | 4445 | Order Granting Motion for Admission pro hac vice of Blair Connelly (Related Doc # 4440) Order Signed on 11/30/2010. (TAS) (Entered: 11/30/2010) |
| 11/30/2010 | | 4446 | Notice of Withdrawal *of Debtors' Motion For Entry Of An Order Determining Certain Tax Liabilities* (related document(s)2779) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 11/30/2010) |
| 11/30/2010 | | 4447 | Transcript regarding Hearing Held 11/29/2010 RE: Teleconference re: Scheduling. Remote electronic access to the transcript is restricted until 2/28/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233−6664.] . Notice of Intent to Request Redaction Deadline Due By 12/7/2010. Redaction Request Due By 12/21/2010. Redacted Transcript Submission Due By 1/3/2011. Transcript access will be restricted through 2/28/2011. (BJM) (Entered: 11/30/2010) |
| 12/01/2010 | | 4448 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Enforce Sale Agreement with GENBAND Inc.* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 1 2 Exhibit A part 2 3 Exhibit A part 3 4 Exhibit A part 4 5 Exhibit A part 5 6 Exhibit A part 6 7 Exhibit A part 7 8 Exhibit A part 8 9 Exhibit A part 9 10 Exhibit A part 10) (Parikh, Mona) (Entered: 12/01/2010) |
| 12/01/2010 | | 4449 | Response , *Request for Joint Hearing and Reservation of Rights of the Canadian Nortel Debtors to the Motion of GENBAND Inc. for Entry of an Order Pursuant to Section 362(d) of the Bankruptcy Code Granting Relief From the Automatic Stay to Compel Arbitration* (related document(s)4347) Filed by ERNST &YOUNG (Parikh, Mona) (Entered: 12/01/2010) |
| 12/01/2010 | | 4450 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)4449) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 12/01/2010) |
| 12/01/2010 | | 4451 | Objection *to Motion Of GENBAND Inc. For Entry Of An Order Pursuant To Section 362(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration* (related document(s)4347) Filed by Nortel Networks Inc., et al. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 12/01/2010) |
| 12/01/2010 | | 4452 | Objection *Of GENBAND Inc. To The Debtors' Motion For Entry Of An Order Enforcing The Sale Of Certain Assets Of The Debtors'* |

| | | | |
|---|---|---|---|
| | | | *Carrier Voice Over IP And Application Solutions Business, And Directing The Release Of Certain Escrowed Funds* (related document(s)4345) Filed by Genband Inc. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F7 Exhibit G8 Exhibit H9 Exhibit I10 Exhibit J11 Certificate of Service) (Lastowski, Michael) (Entered: 12/01/2010) |
| 12/01/2010 | | 4453 | Notice of Service *Re: Objection to Motion Of GENBAND Inc.* (related document(s)4451) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 12/01/2010) |
| 12/01/2010 | | 4454 | Affidavit/Declaration of Service *(SCHEDULE B – FILED UNDER SEAL) Re: Motion Approving Stipulation Resolving Proof Of Claim No. 831; Motion Approving Stipulation Resolving Proof Of Claim No. 831; Motion Approving Stipulation Resolving Proof Of Claim No. 494; Motion Approving Stipulation Resolving Proof Of Claim Filed By Syselog SA; Motion to Approve Sale; Motion to File Under Seal* (related document(s)4340, 4341, 4342, 4345, 4346) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A (Service List)2 Exhibit B (Personalized Notice Parties – FILED UNDER SEAL)) (Cordo, Ann) (Entered: 12/01/2010) |
| 12/01/2010 | | 4455 | Affidavit/Declaration of Service *SCHEDULE B – FILED UNDER SEAL) Re: Exercise of Right of First Refusal* (related document(s)4361) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A (Service List)2 Exhibit EXH–B (Personalized Notice Parties – FILED UNDER SEAL)) (Cordo, Ann) (Entered: 12/01/2010) |
| 12/01/2010 | | 4456 | Affidavit/Declaration of Service *(SCHEDULE B – FILED UNDER SEAL) Re: Order Authorizing: Sale Of Limited Partnership; Entry Into Purchase &Sale Agreement; Assumption of Certain Executory Contracts; Filing Under Seal; Granting Related Relief* (related document(s)4402) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A (Service List)2 Exhibit EXH–B (Personalized Notice Parties – FILED UNDER SEAL)) (Cordo, Ann) (Entered: 12/01/2010) |
| 12/01/2010 | | 4457 | Affidavit/Declaration of Service *Re: Order Retain &Employ Torys LLP; First Supplement to Thirteenth Omnibus Objection (Substantive); First Supplemental Order Granting Fifteenth Omnibus Objection (Substantive); Order Authorizing: Entrance Into Lazard Side Agreement &Direct Escrow Agents to Release Funds to NNL; Application to Employ/Retain Addrex, Inc.* (related document(s)4381, 4401, 4403, 4404, 4435) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) (Entered: 12/01/2010) |
| 12/01/2010 | | 4458 | BNC Certificate of Mailing. (related document(s)4437) Service Date 12/01/2010. (Admin.) (Entered: 12/02/2010) |
| 12/01/2010 | | 4459 | BNC Certificate of Mailing. (related document(s)4438) Service Date 12/01/2010. (Admin.) (Entered: 12/02/2010) |
| 12/02/2010 | | 4460 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross–Border Protocol of Filing of Supplemental Motion Record Filed in the Canadian Proceedings to Enforce Sale Agreement With GENBAND Inc.* (related document(s)4448) Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) (Entered: |

| | | | |
|---|---|---|---|
| | | | 12/02/2010) |
| 12/02/2010 | | 4461 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/6/2010 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 12/02/2010) |
| 12/02/2010 | | 4462 | Notice of Service *of Agenda of Matter Scheduled for Hearing on December 6, 2010 at 1:00 p.m. (ET)* (related document(s)4461) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 12/02/2010) |
| 12/02/2010 | | 4463 | Affidavit/Declaration of Service *of Marisa DeCarli [Re: Twenty–First Monthly Application of Akin Gump Strauss Hauer &Feld, LLP; Seventh Interim Fee Application of Akin Gump Strauss Hauer &Feld, LLP; Seventh Interim Fee Application of Capstone Advisory Group, LLC; and Seventh Interim Fee Application of Fraser Milner Casgrain LLP]* (related document(s)4423, 4424, 4425, 4428) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/02/2010) |
| 12/02/2010 | | 4464 | Declaration in Support *Thirteenth Supplement Declaration Of James L. Bromley In Support Of Application Authorizing Employment And Retention Of Cleary Gottlieb Steen &Hamilton LLP As Counsel For Debtors And Debtors In Possession* (related document(s)24, 195, 371, 686, 1046, 1367, 2191, 2349, 2830, 3744, 4027, 4258, 4388) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 12/02/2010) |
| 12/02/2010 | | 4465 | BNC Certificate of Mailing. (related document(s)4447) Service Date 12/02/2010. (Admin.) (Entered: 12/03/2010) |
| 12/03/2010 | | 4466 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: GN CLAIM SUB, LLC To US Debt Recovery V, LP. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 12/03/2010) |
| 12/03/2010 | | 4467 | Withdrawal of Claim *filed on behalf of Hamilton County Treasurer*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 12/03/2010) |
| 12/03/2010 | | 4468 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Compliance Worldwide Inc. To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 12/03/2010) |
| 12/03/2010 | | 4469 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: PDS Communications Inc To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 12/03/2010) |
| 12/03/2010 | | 4470 | Reply *in Further Support of their Motion to Enforce the CVAS Sale Order and for Related Relief* (related document(s)4345, 4452) Filed by Nortel Networks Inc., et al. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 12/03/2010) |

| | | | |
|---|---|---|---|
| 12/03/2010 | | 4471 | Reply *Of GENBAND US LLC To Debtors' Objection To Motion Of GENBAND Inc. For Entry Of An Order Pursuant To Section 326(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration* (related document(s)4347, 4451) Filed by Genband Inc. (Attachments: 1 Exhibit A2 Certificate of Service) (Lastowski, Michael) (Entered: 12/03/2010) |
| 12/03/2010 | | 4472 | Certificate of No Objection *regarding Debtors Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving Proof Of Claim No. 831 Filed By Mack Thorpe, Jr.* (related document(s)4340) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 12/03/2010) |
| 12/03/2010 | | 4473 | Certificate of No Objection *regarding Debtors Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving Proof Of Claim No. 494 Filed By Pamela D. Richardson* (related document(s)4341) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 12/03/2010) |
| 12/03/2010 | | 4474 | Certificate of No Objection *regarding Debtors Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving The Proofs Of Claim Filed By Syselog SA* (related document(s)4342) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 12/03/2010) |
| 12/03/2010 | | 4475 | Withdrawal of Claim(s): . Filed by Aldine Independent School District. (Fuertes, Susan) (Entered: 12/03/2010) |
| 12/03/2010 | | 4476 | Affidavit/Declaration of Service *of Brian Hunt Re: Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e) (1) or (2)* (related document(s)4444) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) (Entered: 12/03/2010) |
| 12/06/2010 | | 4477 | **Virtual Minutes of: 12/06/2010** **Subject:** Motion to Dismiss in Adversary and Motion to Dismiss. **Appearances:** **Proceedings:** HEARING NOT HELD, MOVED TO JANUARY 5, 2011 @ 2:00 PM. (vCal Hearing ID (122783)). (related document(s) 4461) (SS) (Entered: 12/06/2010) |
| 12/06/2010 | | 4478 | HEARING CANCELLED/RESCHEDULED. Amended Notice of Agenda of Matters Scheduled for Hearing. (related document(s)4461) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/5/2011 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 12/06/2010) |
| 12/06/2010 | | 4479 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/8/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 12/06/2010) |
| 12/06/2010 | | 4480 | Notice of Appearance Filed by Exide Technologies. (Kleiman, Matthew) (Entered: 12/06/2010) |
| 12/06/2010 | | 4481 | |

| | | | |
|---|---|---|---|
| | | | Adversary case 10–55834. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Aricent Technologies (Holdings) Limited. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4482 | Adversary case 10–55836. Complaint *to Avoid and Recover Preferential Tranfers and to Disallow Claims* by Nortel Networks Inc. against Axerra Networks, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4483 | Adversary case 10–55838. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Citrix Systems, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4484 | Adversary case 10–55840. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc., Nortel Networks (CALA) Inc. against CoAMS, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4485 | Adversary case 10–55862. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Continuous Computing Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4486 | Adversary case 10–55864. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Global IP Solutions, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4487 | Adversary case 10–55865. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Global Knowledge Training LLC. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4488 | Adversary case 10–55868. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Insight Enterprises, Inc., Insight Direct USA, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. |

| | | | |
|---|---|---|---|
| | | | (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4489 | Adversary case 10–55872. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Intel Americas, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4490 | Adversary case 10–55877. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Layne Communications, LP. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4491 | Adversary case 10–55879. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against LTS Managed Technical Services LLC. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4492 | Adversary case 10–55882. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks (CALA) Inc. against Manning Global, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4493 | Adversary case 10–55884. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Monster Worldwide, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4494 | Adversary case 10–55887. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against NSG Technology Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4495 | Adversary case 10–55888. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against TTI Team Telecom International Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4496 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance Filed by Pamela Powell, Leolia Strickland, Ronald Rose, Vada Wilson, Susan Widener, Claudia Vidmer, Carmel Totman, Manuel Segura, Wayne Schmidt, Cynthia Schmidt, Charles Sandner, William Reed, Reid Mullett, Terry Massengill, Robert Martel, Kerry Logan, David Litz, Fred Lindow, James Lee, Deborah Jones, William Johnson, Brad Henry, Janette Head, Laura Hale, Gary Garrett, Bert Fletcher, Nanette Faison, John Elliott, Roger Carlsen, Faye M. Brown, Michael P. Alms, Gussie H. Anderson, Barbara Gallagher, Mark R. Janis, Peter Lawrence, Frankie &Janie Proctor, Carol Raymond, Michael Stutts. (Attachments: 1 Exhibit A) (Zahralddin−Aravena, Rafael) (Entered: 12/06/2010) |
| 12/06/2010 | | 4497 | Adversary case 10−55890. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against PMC−Sierra, Inc.. Fee Amount $250 (12 (Recovery of money/property − 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4498 | Adversary case 10−55894. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against RADVISION Inc.. Fee Amount $250 (12 (Recovery of money/property − 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4499 | Adversary case 10−55896. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Real Time Monitors, Inc.. Fee Amount $250 (12 (Recovery of money/property − 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4500 | Adversary case 10−55897. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Voxify, Inc.. Fee Amount $250 (12 (Recovery of money/property − 547 preference)),(14 (Recovery of money/property − other)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4501 | Rule 2019 Statement *of Elliott Greenleaf* Filed by Michael P. Alms, Gussie H. Anderson, Faye M. Brown, Roger Carlsen, John Elliott, Nanette Faison, Bert Fletcher, Barbara Gallagher, Gary Garrett, Laura Hale, Janette Head, Brad Henry, Mark R. Janis, William Johnson, Deborah Jones, Peter Lawrence, James Lee, Fred Lindow, David Litz, Kerry Logan, Robert Martel, Terry Massengill, Reid Mullett, Pamela Powell, Frankie &Janie Proctor, Carol Raymond, William Reed, Ronald Rose, Charles Sandner, Cynthia Schmidt, Wayne Schmidt, Manuel Segura, Leolia Strickland, Michael Stutts, Carmel Totman, Claudia Vidmer, Susan Widener, Vada Wilson. (Attachments: 1 Exhibit A) (Zahralddin−Aravena, Rafael) (Entered: 12/06/2010) |
| 12/06/2010 | | 4502 | Adversary case 10−55898. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against SecureLogix Corporation. Fee Amount $250 (12 (Recovery of money/property − 547 preference)),(14 (Recovery of |

| | | | |
|---|---|---|---|
| | | | money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4503 | Adversary case 10–55899. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Westcon Group (North America), Inc.. Fee Amount $250 (11 (Recovery of money/property – 542 turnover of property)),(14 (Recovery of money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4504 | Adversary case 10–55900. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Spirent Communications Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4505 | Adversary case 10–55903. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Sterling Mets, L.P., Queens Ballpark Company, L.L.C.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4506 | Adversary case 10–55904. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Zhone Technologies, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4507 | Adversary case 10–55905. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against The Advertising Checking Bureau, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4508 | Adversary case 10–55906. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Sourcefire, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A) (Lemisch, Raymond) (Entered: 12/06/2010) |
| 12/06/2010 | | 4509 | Adversary case 10–55907. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Trapeze Networks, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |

| | | | |
|---|---|---|---|
| 12/06/2010 | | 4510 | Adversary case 10–55908. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against ZOHO Corporation f/k/a AdventNet Inc. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4511 | Certificate of Service *of Entry of Appearance and Verified 2019 Statement* (related document(s)4496, 4501) Filed by Michael P. Alms, Gussie H. Anderson, Faye M. Brown, Roger Carlsen, John Elliott, Nanette Faison, Bert Fletcher, Barbara Gallagher, Gary Garrett, Laura Hale, Janette Head, Brad Henry, Mark R. Janis, William Johnson, Deborah Jones, Peter Lawrence, James Lee, Fred Lindow, David Litz, Kerry Logan, Robert Martel, Terry Massengill, Reid Mullett, Pamela Powell, Frankie &Janie Proctor, Carol Raymond, William Reed, Ronald Rose, Charles Sandner, Cynthia Schmidt, Wayne Schmidt, Manuel Segura, Leolia Strickland, Michael Stutts, Carmel Totman, Claudia Vidmer, Susan Widener, Vada Wilson. (Kittila, Theodore) (Entered: 12/06/2010) |
| 12/06/2010 | | 4512 | Adversary case 10–55911. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Accton Technology Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4513 | Adversary case 10–55913. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Algo Communication Products Ltd.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4514 | Adversary case 10–55914. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Kinnarps Project Solutions LLC. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4515 | Adversary case 10–55915. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Macadamian Technologies Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4516 | Adversary case 10–55916. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Avotus Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |

| | | | |
|---|---|---|---|
| 12/06/2010 | | <u>4517</u> | Adversary case 10–55917. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Media5 Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments:<u>1</u> Exhibit A<u>2</u> Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | <u>4518</u> | Adversary case 10–55918. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against BizSphere AG (f/k/a SVA–BizSphere Entwicklungs – und Vertriebs AG). Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments:<u>1</u> Exhibit A<u>2</u> Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | <u>4519</u> | Adversary case 10–55919. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Oclaro Technology Ltd., Oclaro (North America), Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments:<u>1</u> Exhibit A<u>2</u> Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | <u>4520</u> | Adversary case 10–55920. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against OrangeFrance. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments:<u>1</u> Exhibit A<u>2</u> Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | <u>4521</u> | Affidavit/Declaration of Service *Re: Transfer Agreement – Compliance Worldwide Inc. To Claims Recovery Group LLC* (related document(s)<u>4468</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Exhibit C<u>4</u> Exhibit D) (Gazze, Alissa) (Entered: 12/06/2010) |
| 12/06/2010 | | <u>4522</u> | Adversary case 10–55921. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Prime Carrier Ltd.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments:<u>1</u> Exhibit A<u>2</u> Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | <u>4523</u> | Adversary case 10–55922. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Spellbound Media &Advertising. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments:<u>1</u> Exhibit A<u>2</u> Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | <u>4524</u> | Adversary case 10–55923. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Certicom Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments:<u>1</u> Exhibit A<u>2</u> Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |

| | | | |
|---|---|---|---|
| 12/06/2010 | | 4525 | Debtor–In–Possession Monthly Operating Report for Filing Period 10/1/2010–10/31/2010 *(No. 21)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 12/06/2010) |
| 12/06/2010 | | 4526 | Adversary case 10–55924. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against TECOM Co., LTD.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4527 | Adversary case 10–55925. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Cupola Teleservices Ltd. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4528 | Adversary case 10–55926. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Devonteam Danet GmbH (f/k/a Danet GmbH). Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4529 | Adversary case 10–55927. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks (CALA) Inc. against Empresa de Telecommunications de Bogota S.A.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4530 | Adversary case 10–55928. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc., Nortel Networks (CALA) Inc. against Right Management Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A) (Lemisch, Raymond) (Entered: 12/06/2010) |
| 12/06/2010 | | 4531 | Adversary case 10–55929. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Ian Martin Limited, Ian Martin Technology Staffing, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4532 | Adversary case 10–55930. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc., Nortel Networks (CALA) Inc. against Siemens Enterprise Communications, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: |

| | | | |
|---|---|---|---|
| | | | 04/5/2011. (Attachments: 1 Exhibit A) (Lemisch, Raymond) (Entered: 12/06/2010) |
| 12/06/2010 | | 4533 | Adversary case 10–55931. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Prudential Relocation, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A) (Lemisch, Raymond) (Entered: 12/06/2010) |
| 12/06/2010 | | 4534 | HEARING CANCELLED/RESCHEDULED. Amended Notice of Agenda of Matters Scheduled for Hearing. (related document(s)4479) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/8/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 12/06/2010) |
| 12/06/2010 | | 4535 | Adversary case 10–55932. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Starent Networks LLC. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A) (Lemisch, Raymond) (Entered: 12/06/2010) |
| 12/06/2010 | | 4536 | Adversary case 10–55933. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against CMGRP, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4537 | Adversary case 10–55934. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Dell Services Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4538 | Adversary case 10–55935. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Infonet Services Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4539 | Adversary case 10–55937. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against McCann–Erickson Worldwide, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4540 | Adversary case 10–55938. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Razorfish, LLC. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: |

| | | | |
|---|---|---|---|
| | | | 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4541 | Adversary case 10–55939. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks (CALA) Inc. against Wind Telecom, S.A.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4542 | Adversary case 10–55940. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Thomas &Betts Limited. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 04/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 12/06/2010) |
| 12/06/2010 | | 4543 | Application for Compensation of *John Ray, Principal Officer Of Nortel Networks, Inc.* for the period *November 1, 2010 to November 30, 2010* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 12/27/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 12/06/2010) |
| 12/06/2010 | | 4544 | Certificate of No Objection *re Application for Compensation of John Ray for the period October 1, 2010 to October 31, 2010* (related document(s)4244) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 12/06/2010) |
| 12/06/2010 | | 4545 | Certificate of No Objection *re Interim Application for Compensation of Jackson Lewis LLP for the period September 1, 2010 to September 30, 2010* (related document(s)4253) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 12/06/2010) |
| 12/06/2010 | | 4546 | Certificate of No Objection *re Application for Compensation of Lazard Freres &Co. LLC for the period August 1, 2010 to August 31, 2010* (related document(s)4311) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 12/06/2010) |
| 12/06/2010 | | 4547 | Certificate of No Objection *re Monthly Application for Compensation of Lazard Freres &Co. LLC for the period September 1, 2010 to September 30, 2010* (related document(s)4312) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 12/06/2010) |
| 12/06/2010 | | 4548 | Certificate of No Objection *re Third Monthly Application for Compensation of RLKS Executive Solutions LLC for the period September 1, 2010 to September 30, 2010* (related document(s)4314) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 12/06/2010) |
| 12/06/2010 | | 4549 | Notice of Service *re Notice of Agenda and AMENDED Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/8/2010 CANCELLED* (related document(s)4479, 4534) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 12/06/2010) |

| | | | |
|---|---|---|---|
| 12/06/2010 | | 4550 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing 12/6/2010* (related document(s)4478) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 12/06/2010) |
| 12/07/2010 | | 4551 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: WMS Vision Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 12/07/2010) |
| 12/07/2010 | | 4552 | Order Approving The Stipulation Resolving Proof Of Claim No. 831 Filed By Mack Thorpe, Jr. (related document(s)4340) Order Signed on 12/7/2010. (Attachments: 1 Exhibit B) (TAS) (Entered: 12/07/2010) |
| 12/07/2010 | | 4553 | Order Approving The Stipulation Resolving Proof Of Claim No. 494 Filed By Pamela D. Richardson (related document(s)4341) Order Signed on 12/7/2010. (TAS) (Entered: 12/07/2010) |
| 12/07/2010 | | 4554 | Order Approving The Stipulation Resolving The Proofs Of Claim Filed By Syselog SA (related document(s)4342) Order Signed on 12/7/2010. (TAS) (Entered: 12/07/2010) |
| 12/08/2010 | | 4555 | Certificate of No Objection *Re: Fourth Monthly Application for Compensation of RLKS Executive Solutions LLC* (related document(s)4336) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/08/2010) |
| 12/09/2010 | | | Adversary Case #10–55212 Closed by Deputy Clerk. (TAS) (Entered: 12/09/2010) |
| 12/09/2010 | | 4556 | Affidavit *of Service re Notice of Transfer of Claim (RE: WMS Vision Inc.)* Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 12/09/2010) |
| 12/09/2010 | | 4557 | Affidavit *of Service Regarding Transfer of Claim (Compliance Worldwide Inc.)* Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 12/09/2010) |
| 12/09/2010 | | 4558 | Affidavit/Declaration of Service (related document(s)4323, 4325) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 12/09/2010) |
| 12/09/2010 | | 4559 | Affidavit/Declaration of Service (related document(s)4211) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 12/09/2010) |
| 12/09/2010 | | 4560 | Affidavit *of Service Regarding Transfer of Claim (Actua)* Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 12/09/2010) |
| 12/09/2010 | | 4561 | Joinder *of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al to the Debtors' Motion for Entry of an Order Enforcing the Order Authorizing the Sale of Certain Assets of the Debtors' Carrier Voice Over IP and Application Solutions Business and Directing the Release of Certain Escrowed Funds, and Related Pleadings* (related document(s)4345, 4347, 4451, 4452, 4470, 4471) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: |

| | | | |
|---|---|---|---|
| | | | 12/09/2010) |
| 12/09/2010 | | 4562 | Certificate of No Objection *re Application for Compensation of Morris, Nichols, Arsht &Tunnell LLP (Twenty–Second) for the period October 1, 2010 to October 31, 2010* (related document(s)4344) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 12/09/2010) |
| 12/09/2010 | | 4563 | Supplemental Declaration *(Fourth) of James J. Regan In Support Of The Application Of The Debtors Pursuant to 11 U.S.C. Section 327(e) To Retain And Employ Crowell &Moring LLP As Special Counsel For Debtors Nunc Pro Tunc To January 14, 2009* (related document(s)282) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 12/09/2010) |
| 12/10/2010 | | 4564 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion For Entry Of An Order Pursuant To Fed. R. Bankr. P. 9019 Approving The Stipulation Resolving Claim No. 5047 Filed By BSI Sub, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/12/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/5/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Cordo, Ann) (Entered: 12/10/2010) |
| 12/10/2010 | | 4565 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross–Border Protocol of Filing of (i) Second Supplemental Motion Record, (ii) Book of Authorities, and (iii) Factum of the Applicants Filed in the Canadian Proceedings in Support of Enforcement of Sale Agreement with GENBAND Inc.* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 23 Exhibit B4 Exhibit C part 15 Exhibit C part 2) (Parikh, Mona) (Entered: 12/10/2010) |
| 12/10/2010 | | 4566 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving Claim Nos. 124 And 1059 Filed By The City Of Richardson* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/12/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/5/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Cordo, Ann) (Entered: 12/10/2010) |
| 12/10/2010 | | 4567 | Certification of Counsel *Regarding Proposed Order Approving Stipulation Between the Debtors and ATTRegarding Production of Confidential Information* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Lemisch, Raymond) (Entered: 12/10/2010) |
| 12/10/2010 | | 4568 | Notice of Address Change Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 12/10/2010) |
| 12/10/2010 | | 4569 | Declaration in Support *of Charles M. Lee In Support of The Application of the Debtors to Retain and Employ Addrex, Inc.* (related document(s)4435) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 12/10/2010) |
| 12/10/2010 | | 4570 | |

| | | | |
|---|---|---|---|
| | | | Certificate of No Objection *Regarding Twentieth Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from September 1, 2010 through September 30, 2010 (No Order Required)* (related document(s)4343) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/10/2010) |
| 12/10/2010 | | 4571 | Affidavit/Declaration of Service *Re: Order Approving Stip Resolving Proof of Claim: (1) No. 831; (2) No. 494; and (3) Filed By Syselog SA* (related document(s)4552, 4553, 4554) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A (Service List)) (Cordo, Ann) (Entered: 12/10/2010) |
| 12/10/2010 | | 4572 | Order Approving Stipulation Between the Debtors and ATTRegarding Production of Confidential Information (related document(s)4567) Order Signed on 12/10/2010. (Attachments: 1 Exhibit 1) (MAS) (Entered: 12/10/2010) |
| 12/10/2010 | | 4573 | Declaration in Support */ Affidavit of Shauna Martin in Support of Motion Of GENBAND Inc. For Entry Of An Order Pursuant To Section 362(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration* (related document(s)4347) Filed by Genband Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2) (Lastowski, Michael) Additional attachment(s) added on 12/13/2010 (TMB). Modified to replace the images of Exhibit 1 &2 on 12/13/2010 (TMB). (Entered: 12/10/2010) |
| 12/10/2010 | | 4574 | Declaration in Support */ Affidavit of Misty Kawecki in Support of Motion Of GENBAND Inc. For Entry Of An Order Pursuant To Section 362(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration* (related document(s)4347) Filed by Genband Inc.. (Lastowski, Michael) (Entered: 12/10/2010) |
| 12/10/2010 | | 4575 | Notice of Withdrawal of (related document(s)4573) Filed by Genband Inc.. (Lastowski, Michael) (Entered: 12/10/2010) |
| 12/13/2010 | | 4576 | Declaration in Support */ Affidavit of Shauna Martin in Support of Motion Of GENBAND Inc. For Entry Of An Order Pursuant To Section 362(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration* (related document(s)4347) Filed by Genband Inc.. (Lastowski, Michael) (Entered: 12/13/2010) |
| 12/13/2010 | | 4577 | Motion to File Under Seal*/ Motion of GENBAND for Entry of Order Authorizign GENBAND to File Under Seal The Exhibits To The Affidavit of Shauna Martin in Support of Motion Of GENBAND Inc. For Entry Of An Order Pursuant To Section 362(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration* (related document(s)4576) Filed by Genband Inc.. (Lastowski, Michael) (Entered: 12/13/2010) |
| 12/13/2010 | | 4578 | Motion to Shorten */ Motion of GENBAND for Order Shortening The Time for Notice of The Motion Authorizing GENBAND to File Under Seal The Exhibits To The Affidavit of Shauna Martin* (related document(s)4577) Filed by Genband Inc.. (Lastowski, Michael) (Entered: 12/13/2010) |

504

| | | | |
|---|---|---|---|
| 12/13/2010 | | <u>4579</u> | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Exhibit A) (Cordo, Ann) (Entered: 12/13/2010) |
| 12/13/2010 | | <u>4580</u> | Notice of Withdrawal of *Affidavit Of Shauna Martin In Support Of GENBAND's Motion For Entry Of An Order Pursuant To Section 362(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration (AMENDED)* (related document(s)<u>4573, 4575</u>) Filed by Genband Inc.. (Lastowski, Michael) (Entered: 12/13/2010) |
| 12/13/2010 | | <u>4581</u> | Notice of Withdrawal of Appearance Filed by ITC Netwroks SRL. (Mandel, Val) (Entered: 12/13/2010) |
| 12/13/2010 | | <u>4582</u> | Order Granting Motion for an Order Shortening the Time for Notice of the Motion of Genband's Motion for Entry of an Order Authorizing Genband to File Under Seal the Exhibits to the Affidavit of Shauna Martin in Support of Genband's Motion for Entry of an Order Granting Relief from the Automatic Stay to Compel Arbitration.(related document(s)<u>4576, 4577, 4578</u>) Order Signed on 12/13/2010. (TMB) (Entered: 12/13/2010) |
| 12/13/2010 | | <u>4583</u> | Certificate of No Objection *Regarding Twentieth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from September 1, 2010 through September 30, 2010 (No Order Required)* (related document(s)<u>4371</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/13/2010) |
| 12/13/2010 | | <u>4584</u> | Certificate of No Objection *re Application for Compensation of Huron Consulting Group for the period October 1, 2010 to October 31, 2010* (related document(s)<u>4369</u>) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 12/13/2010) |
| 12/13/2010 | | <u>4585</u> | Amended Application for Compensation of *Seventh Interim Fee Application Request of Fraser Milner Casgrain LLP* for the period *August 1, 2010* to *October 31, 2010* (related document(s)<u>4428</u>) Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 12/13/2010) |
| 12/13/2010 | | <u>4586</u> | Certificate of No Objection *re Application for Compensation of Chilmark Partners, LLC for the period October 1, 2010 to October 31, 2010* (related document(s)<u>4370</u>) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 12/13/2010) |
| 12/13/2010 | | <u>4587</u> | Certificate of No Objection *Regarding Twenty−First Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from October 1, 2010 through October 31, 2010 (No Order Required)* (related document(s)<u>4372</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks |

| | | | |
|---|---|---|---|
| | | | Inc., et al.. (Sloan, Drew) (Entered: 12/13/2010) |
| 12/13/2010 | | 4588 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: US Debt Recovery V, LP To US DEBT RECOVERY IIA, LLC. Filed by US Debt Recovery V, LP. (Jones, Nathan) (Entered: 12/13/2010) |
| 12/13/2010 | | 4589 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: US Debt Recovery V, LP To US Debt Recovery VIII, L.P.. Filed by US Debt Recovery VIII, L.P.. (Jones, Nathan) (Entered: 12/13/2010) |
| 12/13/2010 | | 4590 | Motion for Relief from Stay – *Motion for Limited Relief from the Automatic Stay*. Fee Amount $150. Filed by EMEA Administrators. Hearing scheduled for 12/20/2010 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/16/2010. (Attachments: 1 Notice 2 Proposed Form of Order) (Harron, Edwin) (Entered: 12/13/2010) |
| 12/13/2010 | | 4591 | Declaration *of John Haydn Whiteoak in Support of Motion for Limited Relief from the Automatic Stay* (related document(s)4590) Filed by EMEA Administrators. (Harron, Edwin) (Entered: 12/13/2010) |
| 12/13/2010 | | 4592 | Motion to Shorten *Notice for Hearing on the Motion for Limited Relief from the Automatic Stay* (related document(s)4590, 4591) Filed by EMEA Administrators. (Attachments: 1 Proposed Form of Order) (Harron, Edwin) (Entered: 12/13/2010) |
| 12/14/2010 | | 4593 | Receipt of filing fee for Motion for Relief From Stay (B)(09–10138–KG) [motion,mrlfsty] ( 150.00). Receipt Number 4987365, amount $ 150.00. (U.S. Treasury) (Entered: 12/14/2010) |
| 12/14/2010 | | 4594 | Notice of Hearing *on GENBAND's Motion For Entry Of An Order Authorizing GENBAND To File Under Seal The Exhibits To The Affidavit Of Shauna Martin In Support Of GENBAND's Motion For Entry Of An Order Pursuant To Section 362(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration* (related document(s)4576, 4577, 4578, 4582) Filed by Genband Inc.. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/15/2010. (Lastowski, Michael) (Entered: 12/14/2010) |
| 12/14/2010 | | 4595 | Certificate of Service (related document(s)4574, 4576, 4577, 4578) Filed by Genband Inc.. (Lastowski, Michael) (Entered: 12/14/2010) |
| 12/14/2010 | | 4596 | Certificate of Service (related document(s)4582, 4594) Filed by Genband Inc.. (Lastowski, Michael) (Entered: 12/14/2010) |
| 12/14/2010 | | 4597 | Notice of Service *of Notice of Agenda of Matters Scheduled for Hearing on 12/15/2010 at 10:00 AM* (related document(s)4579) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 12/14/2010) |
| 12/14/2010 | | 4598 | Declaration in Support *of David Glass in Support of Debtors' Motion to Enforce the CVAS Sale Order and for Related Relief* |

| | | | |
|---|---|---|---|
| | | | (related document(s)4345, 4452) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Gazze, Alissa) (Entered: 12/14/2010) |
| 12/14/2010 | | 4599 | Notice of Intent /Notice Of GENBAND US LLC Pursuant To Section 12(d) Of The Cross−Border Insolvency Protocol Enclosing Courtesy Copies Of Documents Filed With The Ontario Superior Court Of Justice Related To The Motion Of GENBAND Inc. For Entry Of An Order Pursuant To 362(D) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration Filed by Genband Inc.. (Attachments: 1 Exhibit A Part 12 Exhibit A Part 23 Exhibit B Part 14 Exhibit B Part 25 Exhibit B Part 36 Exhibit C7 Exhibit D8 Exhibit E Part 19 Exhibit E Part 210 Exhibit E Part 311 Exhibit E Part 412 Exhibit F Part 113 Exhibit F Part 214 Exhibit G15 Exhibit H Part 116 Exhibit H Part 217 Exhibit H Part 318 Exhibit H Part 419 Exhibit I Part 120 Exhibit I Part 221 Exhibit I Part 322 Exhibit J) (Lastowski, Michael) (Entered: 12/14/2010) |
| 12/14/2010 | | 4600 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)4579) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/15/2010 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Gazze, Alissa) (Entered: 12/14/2010) |
| 12/15/2010 | | 4601 | **Minutes of Hearing held on: 12/15/2010** **Subject:** FEE APPLICATIONS &OMNIBUS HEARING (w/Canadian Court). (vCal Hearing ID (116364)). (related document(s) 4600) (SS) Additional attachment(s) added on 12/15/2010 (SS). (Entered: 12/15/2010) |
| 12/15/2010 | | 4602 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Pitney Bowes Management Services Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 12/15/2010) |
| 12/15/2010 | | 4603 | Order Authorizing the Retention and Employment of Addrex, Inc. Nunc Pro Tunc to November 24, 2010 (related document(s)4435) Order Signed on 12/15/2010. (TAS) (Entered: 12/15/2010) |
| 12/15/2010 | | 4604 | Monthly Application for Compensation of Benesch, Friedlander, Coplan &Aronoff LLP for the period November 1, 2010 to November 30, 2010 Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 1/4/2011. (Attachments: 1 Notice 2 Exhibit 3 Certificate of Service) (Lemisch, Raymond) (Entered: 12/15/2010) |
| 12/15/2010 | | 4605 | Seventh Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses (related document(s)4353, 4373, 4374, 4375, 4383, 4389, 4390, 4391, 4406, 4409, 4411, 4414, 4415, 4422, 4424, 4425, 4428, 4429, 4430, 4433, 4434, 4436) Order Signed on 12/15/2010. (Attachments: 1 Exhibit A2 Exhibit B) (TAS) (Entered: 12/15/2010) |
| 12/15/2010 | | 4606 | Order Granting Motion of GENBAND Inc. for Entry of Order Authorizing GENBAND to File Under Seal The Exhibits To The |

| | | | |
|---|---|---|---|
| | | | Affidavit of Shauna Martin in Support of GENBAND's Motion For Entry Of An Order Pursuant To Section 362(d) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration(related document(s)4576, 4577) Order Signed on 12/15/2010. (TAS) (Entered: 12/15/2010) |
| 12/15/2010 | | 4607 | CONFIDENTIAL FILED UNDER SEAL – Exhibit(s) to the Affidavit of Shauna Martin in Support of GENBAND's Motion for Entry of an Order Pursuant to Section 362(d) of the Bankruptcy Code Granting Relief from the Automatic Stay to Compel Arbitration (related document(s)4577, 4606) (TAS) (Entered: 12/15/2010) |
| 12/15/2010 | | 4608 | Notice of Service *of Declaration in Support of David Glass in Support of Debtors' Motion to Enforce the CVAS Sale Order and for Related Relief* (related document(s)4598) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 12/15/2010) |
| 12/15/2010 | | 4609 | Notice of Service *of Amended Notice of Agenda of Matters Scheduled for Hearing on December 15, 2010 at 10:00 a.m.* (related document(s)4600) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 12/15/2010) |
| 12/15/2010 | | 4610 | Affidavit/Declaration of Service *Re: Transfer of Claim – Transfer Agreement 3001 (e) 2* (related document(s)4588) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) (Entered: 12/15/2010) |
| 12/15/2010 | | 4611 | Affidavit/Declaration of Service *Re: Rule 9019 Debtors' Motion Approving Stipulation Resolving Claim No. 5047; Rule 9019 Debtors' Motion Approving Stipulation Resolving Claim Nos. 124 And 1059; Charles M. Lee Declaration in Support of Retain/Employ Application* (related document(s)4564, 4566, 4569) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Cordo, Ann) (Entered: 12/15/2010) |
| 12/16/2010 | | 4612 | Certificate of No Objection *Regarding Twenty–First Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Expenses for Expenses for Services Rendered During the Period from October 1, 2010 through October 31, 2010* (related document(s)4395) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/16/2010) |
| 12/16/2010 | | 4613 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross–Border Protocol of Filing of Third Supplemental Motion Record Filed in the Canadian Proceedings to Enforce Sale Agreement With GENBAND Inc.* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) (Entered: 12/16/2010) |
| 12/16/2010 | | 4614 | Certificate of No Objection *Regarding Twenty–First Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from October 1, 2010 through October 31, 2010* (related document(s)4407) Filed by Official Committee of Unsecured Creditors of Nortel Networks |

| | | | |
|---|---|---|---|
| | | | Inc., et al.. (Samis, Christopher) (Entered: 12/16/2010) |
| 12/16/2010 | | 4615 | Certificate of No Objection *Regarding Twenty−First Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from October 1, 2010 through October 31, 2010* (related document(s)4412) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/16/2010) |
| 12/16/2010 | | 4616 | Certificate of No Objection *Regarding Twenty−First Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from October 1, 2010 through October 31, 2010* (related document(s)4423) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/16/2010) |
| 12/16/2010 | | 4617 | Certification of Counsel *Regarding EMEA Administrators' Motion for Limited Relief from the Automatic Stay and Stipulation Among the Debtors and the Joint Administrators on Behalf of the EMEA Debtors Regarding Tolling of Certain Claims* (related document(s)4590) Filed by EMEA Administrators. (Harron, Edwin) (Entered: 12/16/2010) |
| 12/17/2010 | | 4618 | Transcript regarding Hearing Held 12/15/2010 RE: Omnibus Hearing. Remote electronic access to the transcript is restricted until 3/17/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services.] Notice of Intent to Request Redaction Deadline Due By 12/27/2010. Redaction Request Due By 1/7/2011. Redacted Transcript Submission Due By 1/18/2011. Transcript access will be restricted through 3/17/2011. (related document(s)4600) (GM) (Entered: 12/17/2010) |
| 12/17/2010 | | 4619 | Notice of Service (related document(s)4603, 4605) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 12/17/2010) |
| 12/17/2010 | | 4620 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Seltech Electronics Inc To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 12/17/2010) |
| 12/17/2010 | | 4621 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: International Technology Solutions To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 12/17/2010) |
| 12/17/2010 | | 4622 | Certificate of Service *Regarding Notice Of Genband US LLC Pursuant To Section 12(d) Of The Cross−Border Insolvency Protocol Enclosing Courtesy Copies Of Documents Filed With The Ontario Superior Court Of Justice Related To The Motion Of GENBAND Inc. For Entry Of An Order Pursuant To 362(D) Of The Bankruptcy Code Granting Relief From The Automatic Stay To Compel Arbitration* (related document(s)4599) Filed by Genband |

| | | | |
|---|---|---|---|
| | | | Inc.. (Ross, Sommer) (Entered: 12/17/2010) |
| 12/17/2010 | | 4623 | Order Approving Stipulation Among the Debtors and The Joint Administrators on Behalf of Nortel Networks UK Limited and Nortel Networks (Ireland) Limited Regarding Tolling of Certain Claims (related document(s)4590) Order Signed on 12/17/2010. (Attachments: 1 Exhibit 1) (TAS) (Entered: 12/17/2010) |
| 12/17/2010 | | 4624 | Affidavit/Declaration of Service *Regarding Motion for Limited Relief from the Automatic Stay.; Declaration of John Haydn Whiteoak in Support of Motion for Limited Relief from the Automatic Stay; Motion to Shorten Notice for Hearing on the Motion for Limited Relief from the Automatic Stay* (related document(s)4590, 4591, 4592) Filed by Jefferies &Company, Inc.. (Harron, Edwin) (Entered: 12/17/2010) |
| 12/17/2010 | | 4625 | Affidavit/Declaration of Service *Regarding Motion for Limited Relief from the Automatic Stay.; Declaration of John Haydn Whiteoak in Support of Motion for Limited Relief from the Automatic Stay; Motion to Shorten Notice for Hearing on the Motion for Limited Relief from the Automatic Stay* (related document(s)4590, 4591, 4592) Filed by Jefferies &Company, Inc.. (Harron, Edwin) (Entered: 12/17/2010) |
| 12/17/2010 | | 4626 | Motion to Allow *Filing of Late Claim* Filed by Eltek Valere U.S. Inc.. Hearing scheduled for 1/12/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/5/2011. (Attachments: 1 Notice 2 Affidavit of Christopher J. Horvay In Support of Motion3 Proposed Form of Order 4 Certificate of Service) (Bhatnagar, Sanjay) (Entered: 12/17/2010) |
| 12/17/2010 | | 4627 | Omnibus Objection to Claims *(Sixteenth) (Substantive) To Certain Claims Pursuant To 11 U.S.C. Section 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Wrong Debtor Claims And No−Basis 503(b)(9) Claims)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/27/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/13/2011. (Attachments: 1 Notice 2 Declaration A (No Liability Claims)3 Exhibit B (Reduce &Allow Claims)4 Exhibit C (Redundant Claims)5 Exhibit D (Wrong Debtor Claims)6 Exhibit E (No Basis 503(b)(9) Claims)7 Exhibit F (Ray Declaration)8 Exhibit G (Proposed Order)) (Gazze, Alissa) (Entered: 12/17/2010) |
| 12/17/2010 | | 4628 | Omnibus Objection to Claims *(Seventeenth) (Substantive) To Certain Claims Pursuant To 11 U.S.C. Section 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (Reclassify Claims)* Filed by Nortel Networks, et al.. Hearing scheduled for 1/27/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/13/2011. (Attachments: 1 Notice 2 Exhibit A (Reclassify Claims)3 Exhibit B (Ray Declaration)4 Exhibit C (Proposed Order)) (Gazze, Alissa) (Entered: 12/17/2010) |
| 12/17/2010 | | 4629 | Application for Compensation of *Chilmark Partners, LLC* for the period *November 1, 2010* to *November 30, 2010* Filed by Chilmark Partners, LLC. Objections due by 1/6/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) |

| | | | |
|---|---|---|---|
| | | | (Entered: 12/17/2010) |
| 12/19/2010 | | 4630 | BNC Certificate of Mailing. (related document(s)4618) Service Date 12/19/2010. (Admin.) (Entered: 12/20/2010) |
| 12/20/2010 | | 4631 | Monthly Application for Compensation of *Jackson lewis LLP, as Counsel to the Debtors and Debtors−In−Possession (Twenty−Second)* for the period *October 1, 2010* to *October 31, 2010* Filed by Jackson Lewis LLP. Objections due by 1/10/2011. (Attachments: 1 Schedule A 3 Schedule B 4 Certificate of Service) (Gazze, Alissa) (Entered: 12/20/2010) |
| 12/21/2010 | | 4632 | Affidavit/Declaration of Service *Re: Notice of Transfer Claim Pursuant to F.R.B.P. 3001(e)(1) or (2)* (related document(s)4620) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Exhibit B 3 Exhibit C 4 Exhibit D) (Cordo, Ann) (Entered: 12/21/2010) |
| 12/22/2010 | | 4633 | Notice of Withdrawal *of Claim Numbers 1824 and 1850* Filed by Employment Security Commission of North Carolina. (TAS) (Entered: 12/22/2010) |
| 12/22/2010 | | 4634 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Syselog SA To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 12/22/2010) |
| 12/22/2010 | | 4635 | WITHDRAWN 3/31/2011, SEE DOCKET #5184. Motion to Extend *Debtors' Motion For Entry Of An Order Pursuant To 11 U.S.C. Section 505(b)(2) Extending The Time For The IRS To Complete An Examination* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/12/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/5/2011. (Attachments: 1 Notice 2 Exhibit A (Proposed Order)) (Gazze, Alissa) Modified on 4/1/2011 (TAS). (Entered: 12/22/2010) |
| 12/22/2010 | | 4636 | Affidavit *Statement of David L. McCombs Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* (related document(s)236) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 12/22/2010) |
| 12/22/2010 | | 4637 | Debtor−In−Possession Monthly Operating Report for Filing Period November 1, 2010 through November 30, 2010 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 12/22/2010) |
| 12/22/2010 | | 4638 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/21/2011. |

| | | | |
|---|---|---|---|
| | | | (Attachments: 1 Notice 2 Exhibit A (Proposed Order)3 Exhibit B (Stipluation)) (Gazze, Alissa) (Entered: 12/22/2010) |
| 12/22/2010 | | 4639 | Motion to Authorize *Debtors' Motion For Entry Of An Order Authorizing The Debtors To Fund Certain Subsidiary And Affiliate Wind−Down Costs* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/12/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/5/2011. (Attachments: 1 Notice 2 Exhibit A (Proposed Order)) (Gazze, Alissa) (Entered: 12/22/2010) |
| 12/22/2010 | | 4655 | Claims Register *in alphabetical and numerical order can be viewed upon request at the Clerk's Office*. Filed by Epiq Bankruptcy Solutions, LLC. (JRK) (Entered: 12/28/2010) |
| 12/23/2010 | | 4640 | Transfer/Assignment of Claim. Transferor: Mack Thorpe Jr To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 12/23/2010) |
| 12/23/2010 | | 4641 | Notice of Service *Notice of Filing of Fifty−Seventh Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst &Young LLP. (Attachments: 1 Exhibit A) (Parikh, Mona) (Entered: 12/23/2010) |
| 12/23/2010 | | 4642 | Notice of Service *Notice of Filing of Fifty−Eighth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst &Young LLP. (Attachments: 1 Exhibit A) (Parikh, Mona) (Entered: 12/23/2010) |
| 12/23/2010 | | 4643 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wakefield Thermal Solutions To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 12/23/2010) |
| 12/23/2010 | | 4644 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Precise Power Service Corp To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 12/23/2010) |
| 12/23/2010 | | 4645 | Application for Compensation of *(Twenty−Second) Richards, Layton &Finger, PA* for the period *November 1, 2010 to November 30, 2010* Filed by Richards, Layton &Finger, PA. Objections due by 1/12/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Samis, Christopher) (Entered: 12/23/2010) |
| 12/23/2010 | | 4646 | Application for Compensation of *(Twenthy−Second) Ashurst LLP* for the period *November 1, 2010 to November 30, 2010* Filed by Ashurst LLP. Objections due by 1/14/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 12/23/2010) |
| 12/23/2010 | | 4647 | Interim Application for Compensation of *Huron Consulting Group* for the period *November 1, 2010 to November 30, 2010* Filed by Huron Consulting Group. Objections due by 1/12/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C) (Gazze, Alissa) (Entered: 12/23/2010) |
| 12/27/2010 | | 4648 | |

| | | | |
|---|---|---|---|
| | | | Affidavit/Declaration of Service *regarding Sixteenth Omnibus Objection (Substantive) and Seventeenth Omnibus Objection (Substantive) to Claims* (related document(s)4627, 4628) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 12/27/2010) |
| 12/27/2010 | | 4649 | Affidavit/Declaration of Service *by Epiq Bankruptcy Solutions, LLC* (related document(s)4635, 4638, 4639) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 12/27/2010) |
| 12/27/2010 | | 4650 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Pamela Richardson To Fulcrum Distressed Opportunities Fund I, LP. Filed by Fulcrum Distressed Opportunities Fund I, LP. (Hamilton, Matthew) (Entered: 12/27/2010) |
| 12/27/2010 | | 4651 | Application for Compensation of *Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel to Debtors* for the period *November 1, 2010* to *November 30, 2010* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 1/18/2011. (Attachments: 1 Exhibit A2 Exhibit B3 Notice 4 Certificate of Service) (Gazze, Alissa) (Entered: 12/27/2010) |
| 12/27/2010 | | 4652 | List of Ordinary Course Professionals *//Notice of Seventeenth Supplement* (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1241, 1318, 1398, 1694, 1894, 2040, 2411, 2834, 3345, 3940, 4097, 4261) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 12/27/2010) |
| 12/27/2010 | | 4653 | Statement of Professionals' Compensation *Seventh Ordinary Course Professional Quarterly Statement* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service) (Gazze, Alissa) (Entered: 12/27/2010) |
| 12/27/2010 | | 4654 | Declaration *//Eighth Supplemental Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* (related document(s)236) Filed by ERNST &YOUNG. (Attachments: 1 Exhibit 12 Certificate of Service) (Gazze, Alissa) (Entered: 12/27/2010) |
| 12/28/2010 | | 4656 | Withdrawal of Claim *filed on behalf of the Orange County Treasurer−Tax Collector*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 12/28/2010) |
| 12/28/2010 | | 4657 | Withdrawal of Claim *filed on behalf of the City of Grapevine*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 12/28/2010) |
| 12/28/2010 | | 4658 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)4641, 4642) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 12/28/2010) |
| 12/28/2010 | | 4670 | Withdrawal of Claim *# 7403*. Filed by City of Grapevine. (KPB) (Entered: 01/03/2011) |
| 12/29/2010 | | 4659 | Notice of Substitution of Counsel Filed by State Of Michigan, Dept. Of Treasury. (Attachments: 1 Certificate of Service) |

| | | | |
|---|---|---|---|
| | | | (Petzold, Herman) (Entered: 12/29/2010) |
| 12/29/2010 | | 4660 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mack Thorpe Jr To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 12/29/2010) |
| 12/29/2010 | | 4661 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Slash Support, Inc. To US Debt Recovery VIII, L.P.. Filed by US Debt Recovery VIII, L.P.. (Jones, Nathan) (Entered: 12/29/2010) |
| 12/29/2010 | | 4662 | Certificate of No Objection *regarding Application for Compensation of John Ray, Principal Officer Of Nortel Networks, Inc. for the period November 1, 2010 to November 30, 2010* (related document(s)4543) Filed by John Ray. (Gazze, Alissa) (Entered: 12/29/2010) |
| 12/29/2010 | | 4663 | Affidavit/Declaration of Service *Re: Transfer of Claim Pursuant to 3001 (e) 2* (related document(s)4634) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) (Entered: 12/29/2010) |
| 12/29/2010 | | 4664 | Affidavit/Declaration of Service *Re: Notice of Defective Transfer* (related document(s)4640) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) (Entered: 12/29/2010) |
| 12/30/2010 | | 4665 | Monthly Application for Compensation of *(Twenty−Second) Akin Gump Strauss Hauer &Feld LLP* for the period *November 1, 2010 to November 30, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 1/19/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E) (Samis, Christopher) (Entered: 12/30/2010) |
| 01/03/2011 | | 4666 | Affidavit/Declaration of Service *of Marisa DeCarli of Richards, Layton &Finger, P.A. re: Monthly Application for Compensation of (Twenty−Second) Akin Gump Strauss Hauer &Feld LLP for the period November 1, 2010 to November 30, 2010* (related document(s)4665) Filed by Akin Gump Strauss Hauer &Feld LLP. (Samis, Christopher) (Entered: 01/03/2011) |
| 01/03/2011 | | 4667 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/5/2011 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 01/03/2011) |
| 01/03/2011 | | 4668 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Intransit Technologies Corp To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 01/03/2011) |
| 01/03/2011 | | 4669 | Application for Compensation of *John Ray* for the period *December 1, 2010 to December 31, 2010* Filed by John Ray. Objections due by 1/24/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 01/03/2011) |

| 01/03/2011 | | 4671 | Notice of Service (related document(s)4667) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 01/03/2011) |
| 01/03/2011 | | 4672 | Adversary case 11−50021. Complaint *for Breach of Contract, Account Stated, to Compel Turnover of Property, to Avoid and Recover Preferential Transfers, and for Violation of the Automatic Stay, and Objection to Proofs of Claim* by Nortel Networks, Inc., Nortel Networks (CALA) Inc. against Telmar Network Technology, Inc., Precision Communication Services, Inc., Precision Communication Services Corporation. Fee Amount $250 (12 (Recovery of money/property − 547 preference)). AP Summons Served due date: 05/3/2011. (Attachments: 1 Exhibit A2 (Notice of Dispute Resolution Alternatives)) (Culver, Donna) (Entered: 01/03/2011) |
| 01/04/2011 | | 4673 | Affidavit *of Service re Notice of Transfer of Claim (Wakefield Thermal Solutions)* Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 01/04/2011) |
| 01/04/2011 | | 4674 | Affidavit *of Service re Notice of Tranfer of Claim (Seltech Electronics Inc.)* Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 01/04/2011) |
| 01/04/2011 | | 4675 | Affidavit *of Service re Notice of Transfer of Claim (Pamela Richardson)* Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 01/04/2011) |
| 01/05/2011 | | 4676 | **Minutes of Hearing held on: 01/05/2011 Subject:** Motion to Dismiss in Adversary and Motion to Dismiss and Motion to Dismiss and Omnibus. (vCal Hearing ID (124162)). (SS) Additional attachment(s) added on 1/5/2011 (SS). (Entered: 01/05/2011) |
| 01/05/2011 | | 4677 | Adversary case 11−50033. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Covergence, Inc.. Fee Amount $250 (12 (Recovery of money/property − 547 preference)),(14 (Recovery of money/property − other)). AP Summons Served due date: 05/5/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Gazze, Alissa) (Entered: 01/05/2011) |
| 01/06/2011 | | 4678 | Affidavit *of Service re Notice of Transfer of Claim (Intransit Technologies Corp.)* Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 01/06/2011) |
| 01/06/2011 | | 4679 | Affidavit/Declaration of Service *of Barbara J. Witters (Joinder of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al to the Debtors' Motion for Entry of an Order Enforcing the Order Authorizing the Sale of Certain Assets of the Debtors' Carrier Voice Over IP and Application Solutions Business and Directing the Release of Certain Escrowed Funds, and Related Pleadings)* (related document(s)4561) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 01/06/2011) |
| 01/06/2011 | | 4680 | Affidavit/Declaration of Service *of Barbara J. Witters (Amended Seventh Interim Fee Application Request for Fraser Milner Casgrain LLP for the Period August 1, 2010 through October 31,* |