| | | | |
|---|---|---|---|
| | | | *2010)* (related document(s)<u>4585</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 01/06/2011) |
| 01/07/2011 | | <u>4681</u> | Certification of Counsel *Regarding Proposed Order Approving Revised Stipulation Between the Debtors and ATTRegarding Production of Confidential Documents* (related document(s)<u>4572</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Proposed Form of Order) (Lemisch, Raymond) (Entered: 01/07/2011) |
| 01/07/2011 | | <u>4682</u> | Certificate of No Objection *regarding Motion to Extend Debtors' Motion For Entry Of An Order Pursuant To 11 U.S.C. Section 505(b)(2) Extending The Time For The IRS To Complete An Examination* (related document(s)<u>4635</u>) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 01/07/2011) |
| 01/07/2011 | | <u>4683</u> | Certificate of No Objection *regarding Debtors' Motion For Entry Of An Order Authorizing The Debtors To Fund Certain Subsidiary And Affiliate Wind–Down Costs* (related document(s)<u>4639</u>) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 01/07/2011) |
| 01/07/2011 | | <u>4684</u> | Certificate of No Objection *regarding Debtors' Motion For Entry Of An Order Pursuant To Fed. R. Bankr. P. 9019 Approving The Stipulation Resolving Claim No. 5047 Filed By BSI Sub, Inc.* (related document(s)<u>4564</u>) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 01/07/2011) |
| 01/07/2011 | | <u>4685</u> | Certificate of No Objection *regarding Debtors' Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving Claim Nos. 124 And 1059 Filed By The City Of Richardson* (related document(s)<u>4566</u>) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 01/07/2011) |
| 01/10/2011 | | <u>4686</u> | Certificate of No Objection *re Monthly Fee Application for the Period November 1, 2010 through November 30, 2010* (related document(s)<u>4604</u>) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 01/10/2011) |
| 01/10/2011 | | <u>4687</u> | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/12/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 01/10/2011) |
| 01/10/2011 | | <u>4688</u> | Motion to File Claim After Claims Bar Date Filed by Iowa Department of Revenue. Hearing scheduled for 2/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/24/2011. (Attachments: <u>1</u> Exhibit A<u>2</u> Notice of Motion<u>3</u> Proposed Order Granting the Iowa Department of Revenue Leave to File Late Claim<u>4</u> Certificate of Service) (Waters, John) (Entered: 01/10/2011) |
| 01/10/2011 | | <u>4689</u> | Motion to Enforce the Automatic Stay Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/27/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/20/2011. (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Exhibit C<u>4</u> Exhibit D<u>5</u> |

| | | | |
|---|---|---|---|
| | | | Notice 6 Certificate of Service 7 Service List) (Gazze, Alissa) (Entered: 01/10/2011) |
| 01/10/2011 | | 4690 | Certificate of No Objection *Re: Ninth Monthly Application for Compensation of Chilmark Partners, LLC* (related document(s)4629) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 01/10/2011) |
| 01/11/2011 | | 4691 | Transcript regarding Hearing Held 1/5/2011 RE: Omnibus. Remote electronic access to the transcript is restricted until 4/11/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233−6664.] (RE: related document(s) 4667). Notice of Intent to Request Redaction Deadline Due By 1/18/2011. Redaction Request Due By 2/1/2011. Redacted Transcript Submission Due By 2/11/2011. Transcript access will be restricted through 4/11/2011. (BJM) (Entered: 01/11/2011) |
| 01/11/2011 | | 4692 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks (CALA) Inc., Nortel Networks Inc., Nortel Networks Inc., et al.. Hearing scheduled for 1/12/2011 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 01/11/2011) |
| 01/11/2011 | | 4693 | Order Approving Revised Stipulation Between the Debtors and ATTRegarding Production of Confidential Documents. (related document(s)4572, 4681) Order Signed on 1/10/2011. (Attachments: 1 Exhibit 1) (LCN) (Entered: 01/11/2011) |
| 01/11/2011 | | 4694 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Daito Precision Inc To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 01/11/2011) |
| 01/11/2011 | | 4695 | Order Authorizing The Debtors To Fund Certain Subsidiary And Affiliate Wind−Down Costs. (Related Doc # 4639) Order Signed on 1/11/2011. (BMT) (Entered: 01/11/2011) |
| 01/11/2011 | | 4696 | Order Extending The Time For The IRS To Complete An Examination. (Related Doc # 4635) Order Signed on 1/11/2011. (BMT) (Entered: 01/11/2011) |
| 01/11/2011 | | 4697 | Order Approving The Stipulation Resolving Clam Nos. 124 And 1059 Filed By The City Of Richardson. (Related Doc # 4566) Order Signed on 1/11/2011. (BMT) (Entered: 01/11/2011) |
| 01/11/2011 | | 4698 | Order Approving The Stipulation Resolving Claim No. 5047 By BSI Sub, Inc. (Related Doc # 4564) Order Signed on 1/11/2011. (BMT) (Entered: 01/11/2011) |
| 01/11/2011 | | | Adversary Case #10−53180 Closed by Deputy Clerk. (TAS) (Entered: 01/11/2011) |
| 01/11/2011 | | 4699 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing 1/12/2011 at 09:30 AM* (related document(s)4687) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 01/11/2011) |

| | | | |
|---|---|---|---|
| 01/11/2011 | | 4700 | Notice of Service *Re: Notice of Amended Agenda of Matters Scheduled for Hearing 1/12/2011 at 09:30 AM* (related document(s)4692) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 01/11/2011) |
| 01/11/2011 | | 4703 | Withdrawal of Claim *No. 5899.* Filed by Springwell Capital Partners LLC. (BMT) (Entered: 01/12/2011) |
| 01/12/2011 | | 4701 | **Minutes of Hearing held on: 01/12/2011** **Subject:** OMNIBUS; Pretrial Conference; Recognition and Recognition hearing. (vCal Hearing ID (120315)). (related document(s) 4692) (SS) (Entered: 01/12/2011) |
| 01/12/2011 | | 4702 | HEARING CANCELLED/RESCHEDULED. Amended Notice of Agenda of Matters Scheduled for Hearing. (related document(s)4692) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/27/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Gazze, Alissa) (Entered: 01/12/2011) |
| 01/12/2011 | | 4704 | Adversary case 11−50193. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks (CALA) Inc. against Anixter Inc., Anixter de Mexico, SA de CV. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 05/12/2011. (Attachments: 1 Exhibit A – Part 12 Exhibit A – Part 23 Exhibit A – Part 34 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 01/12/2011) |
| 01/12/2011 | | 4705 | Adversary case 11−50194. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks (CALA) Inc. against Staples Contract &Commercial, Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 05/12/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 01/12/2011) |
| 01/12/2011 | | 4706 | Adversary case 11−50195. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against SCI Brockville Corp. d/b/a BreconRidge Corporation. Fee Amount $250 (12 (Recovery of money/property – 547 preference)),(14 (Recovery of money/property – other)). AP Summons Served due date: 05/12/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 01/12/2011) |
| 01/13/2011 | | 4707 | Certificate of No Objection *re Monthly Application for Compensation of Jackson lewis LLP, as Counsel to the Debtors and Debtors−In−Possession (Twenty−Second) for the period October 1, 2010 to October 31, 2010* (related document(s)4631) Filed by Jackson Lewis LLP. (Gazze, Alissa) (Entered: 01/13/2011) |
| 01/13/2011 | | 4708 | Notice of Change of Address *NOTICE OF CHANGE OF FIRM NAME [ADDRESS REMAINS THE SAME]* Filed by Verizon |

| | | | |
|---|---|---|---|
| | | | Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless. (Attachments: 1 Certificate of Service) (Miller, Kathleen) (Entered: 01/13/2011) |
| 01/13/2011 | | 4709 | BNC Certificate of Mailing. (related document(s)4691) Service Date 01/13/2011. (Admin.) (Entered: 01/14/2011) |
| 01/13/2011 | | 4710 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Robert Horne (BMT) Modified text on 1/18/2011 (TAS). (Entered: 01/14/2011) |
| 01/14/2011 | | 4711 | Adversary case 11–50203. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Thomas &Betts Manufacturing, Inc. a/k/a Thomas &Betts Fabrication Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 05/16/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 01/14/2011) |
| 01/14/2011 | | 4712 | Adversary case 11–50204. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Focus Legal Solutions, LLC, Focus Legal Management, LLC. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 05/16/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 01/14/2011) |
| 01/14/2011 | | 4713 | Adversary case 11–50205. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against Aviat U.S., Inc.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 05/16/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 01/14/2011) |
| 01/14/2011 | | 4714 | Notice of Service *Notice of Filing of Supplemental 58th Report of the Monitor* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) (Entered: 01/14/2011) |
| 01/14/2011 | | 4715 | Adversary case 11–50206. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against International Business Machines Corporation, IBM Credit LLC, IBM Canada Limited. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 05/16/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 01/14/2011) |
| 01/14/2011 | | 4716 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)4714) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 01/14/2011) |
| 01/14/2011 | | 4717 | Adversary case 11–50207. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks |

| | | | |
|---|---|---|---|
| | | | Inc., Nortel Networks (CALA) Inc. against Hewlett–Packard Company, Hewlett–Packard Financial Services Company, Hewlett–Packard Caribe B.V., Hewlett–Packard Netherland B.V., Hewlett–Packard Singapore (Sales) Pte. Ltd.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 05/16/2011. (Attachments: 1 Exhibit A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 01/14/2011) |
| 01/14/2011 | | 4718 | Certificate of No Objection *Regarding Twenty–Second Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co–Counsel to the Official Committee of Unsecured Creditors for the Period from November 1, 2010 through November 30, 2010* (related document(s)4645) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 01/14/2011) |
| 01/14/2011 | | 4719 | Monthly Application for Compensation of *(Twenty–Second) Monthly Fee Application of Capstone Advisory Group, LLC* for the period *November 1, 2010* to *November 30, 2010* Filed by Capstone Advisory Group, LLC. Objections due by 2/3/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Samis, Christopher) (Entered: 01/14/2011) |
| 01/14/2011 | | 4720 | Application for Compensation of *Cleary Gottlieb Steen &Hamilton, LLP* for the period *November 1, 2010* to *November 30, 2010* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 2/3/2011. (Attachments: 1 Notice 2 Exhibit A (Compensation by Project Category)3 Exhibit B (Expense Summary)4 Certificate of Service) (Gazze, Alissa) (Entered: 01/14/2011) |
| 01/14/2011 | | 4721 | Certificate of No Objection *Re: Twenty–Second Interim Application for Compensation of Huron Consulting Group* (related document(s)4647) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/14/2011) |
| 01/18/2011 | | 4722 | Affidavit *of Service regarding Notice of Transfer of Claim (Daito Precision Inc.)* Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 01/18/2011) |
| 01/18/2011 | | 4723 | Amended Response *to Motion and Stipulation.* (related document(s)4710) Filed by Robert Horne (BMT) (Entered: 01/18/2011) |
| 01/18/2011 | | 4724 | Notice of Service *Re: (1) Order Authorizing Debtors To Fund Certain Wind–Down Costs; (2) Order Extending Time for IRS to Complete Exam; (3) Order Approving Stip Resolving Claim Nos. 124 &1059; and (4) Order Approving Stip Resolving Claim No. 5047* (related document(s)4695, 4696, 4697, 4698) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 01/18/2011) |
| 01/18/2011 | | 4725 | Notice of Service *Re: Notice of Second Amended Agenda of Matters Scheduled for Hearing on January 12, 2011 at 2:00 P.M. (ET) – CANCELLED* (related document(s)4702) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 01/18/2011) |

| 01/19/2011 | | 4726 | Notice of Appearance Filed by Spectrum Group Management LLC. (BMT) (Entered: 01/19/2011) |
|---|---|---|---|
| 01/19/2011 | | 4727 | Rule 2019 Statement / Statement of Representation by Pepper Hamilton LLP of More Than One Creditor Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure Filed by Pepper Hamilton LLP. (Attachments: 1 Certificate of Service) (Custer, Michael) (Entered: 01/19/2011) |
| 01/19/2011 | | 4728 | Notice of Change of Address of Duane Morris LLP Filed by Genband Inc.. (Ross, Sommer) (Entered: 01/19/2011) |
| 01/20/2011 | | | Adversary Case 10–53165 Closed by Deputy Clerk. (LMD) (Entered: 01/20/2011) |
| 01/20/2011 | | 4729 | Response to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan. (related document(s)4638) Filed by Ellen Bevarnick (BMT) (Entered: 01/20/2011) |
| 01/20/2011 | | 4730 | Response and Objection of Automotive Rentals, Inc. to Nortel Network Inc.'s Motion for Entry of an Order Enforcing the Automatic Stay Against Automotive Rentals, Inc. (related document(s)4689) Filed by Automotive Rentals, Inc. (Attachments: 1 Exhibit 2 Certificate of Service) (Fiorella, John) (Entered: 01/20/2011) |
| 01/20/2011 | | 4731 | Certificate of No Objection regarding Seventeenth (Substantive) To Certain Claims Pursuant To 11 U.S.C. Section 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007–1 (Reclassify Claims) (related document(s)4628) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 01/20/2011) |
| 01/20/2011 | | 4732 | Certificate of No Objection Regarding Twenty–Second Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from November 1, 2010 through November 30, 2010 (No Order Required) (related document(s)4646) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 01/20/2011) |
| 01/21/2011 | | 4733 | Withdrawal of Claim of Travis County. Filed by Travis County. (Wright, Karon) (Entered: 01/21/2011) |
| 01/21/2011 | | 4734 | Certificate of No Objection (related document(s)4651) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Gazze, Alissa) (Entered: 01/21/2011) |
| 01/21/2011 | | 4735 | Certification of Counsel Regarding Omnibus Hearing Dates Filed by Nortel Networks Inc., et al.. (Attachments: 1 Proposed Form of Order 2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 01/21/2011) |

| 01/21/2011 | | 4736 | OPINION (related document(s)4347) (LJH) (Entered: 01/21/2011) |
| 01/21/2011 | | 4737 | ORDER Denying Motion For Relief From Stay (Related Doc # 4347) Order Signed on 1/21/2011. (LJH) (Entered: 01/21/2011) |
| 01/21/2011 | | 4738 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Related document(s)4735). Omnibus Hearings scheduled for 6/7/2011 at 09:30 AM., 6/21/2011 at 09:30 AM., 7/12/2011 at 09:30 AM., 7/26/2011 at 09:30 AM., 8/9/2011 at 10:00 AM., 8/23/2011 at 10:00 AM., 9/6/2011 at 10:00 AM., 9/21/2011 at 10:00 AM. Signed on 1/21/2011. (LMD) (Entered: 01/21/2011) |
| 01/21/2011 | | 4739 | Certificate of No Objection *Regarding Twenty−Second Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from November 1, 2010 through November 30, 2010 (No Order Required)* (related document(s)4665) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 01/21/2011) |
| 01/24/2011 | | 4740 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: 1500 Concord Terrace LP To U.S. Bank N.A., as Trustee for BACM 2006−2. Filed by Prudential Insurance Company of America. (Attachments: 1 Notice 2 Certificate of Service) (Heilman, Leslie) (Entered: 01/24/2011) |
| 01/24/2011 | | 4741 | Withdrawal of Claim . Filed by Argonaut Insurance Company. (BMT) (Entered: 01/24/2011) |
| 01/24/2011 | | 4742 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan.* (related document(s)4638) Filed by Darnell D. Barber−Moye (BMT) (Entered: 01/24/2011) |
| 01/24/2011 | | 4743 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan.* (related document(s)4638) Filed by Peter S. Budihardjo (BMT) (Entered: 01/24/2011) |
| 01/24/2011 | | 4744 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan.* (related document(s)4638) Filed by Girishkumar Patel (BMT) (Entered: 01/24/2011) |

| | | | |
|---|---|---|---|
| 01/24/2011 | | <u>4745</u> | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan.* (related document(s)<u>4638</u>) Filed by Peter Cassidy (BMT) (Entered: 01/24/2011) |
| 01/24/2011 | | <u>4746</u> | Response *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan.* (related document(s)<u>4638</u>) Filed by Roger J. Bushnell (BMT) (Entered: 01/24/2011) |
| 01/24/2011 | | <u>4747</u> | Motion to Compel *of Sprint Nextel Corporation to Debtors to Pay Administrative Claim* (related document(s)<u>1205</u>) Filed by Sprint Nextel Corporation. Hearing scheduled for 2/22/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/7/2011. (Attachments: <u>1</u> Notice of Motion<u>2</u> Proposed Form of Order <u>3</u> Affidavit of Service) (Fallon, Brett) Modified to remove duplicate text on 1/25/2011 (BMT). (Entered: 01/24/2011) |
| 01/24/2011 | | <u>4748</u> | Reply *In Further Support of Motion To Enforce the Automatic Stay Against Automotive Rentals, Inc.* (related document(s)<u>4689</u>, <u>4730</u>) Filed by Nortel Networks Inc., et al. (Attachments: <u>1</u> Certificate of Service) (Gazze, Alissa) (Entered: 01/24/2011) |
| 01/24/2011 | | <u>4749</u> | Letter Regarding Claim No. 4282. Filed by John Seligson. (BMT) (Entered: 01/25/2011) |
| 01/25/2011 | | <u>4750</u> | Monthly Application for Compensation of *Benesch, Friedlander, Coplan &Aronoff LLP for the period December 1, 2010 to December 31, 2010* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 2/14/2011. (Attachments: <u>1</u> Notice<u>2</u> Exhibit <u>3</u> Certificate of Service) (Lemisch, Raymond) (Entered: 01/25/2011) |
| 01/25/2011 | | <u>4751</u> | Withdrawal of Claim *filed on behalf of Commonwealth of Pennsylvania, Department of Revenue*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 01/25/2011) |
| 01/25/2011 | | <u>4752</u> | Withdrawal of Claim *filed on behalf of Ventura County Tax Collector*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 01/25/2011) |
| 01/25/2011 | | <u>4753</u> | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., Nortel Networks Inc., et al.. Hearing scheduled for 1/27/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 01/25/2011) |
| 01/25/2011 | | <u>4754</u> | Notice of Service (related document(s)<u>4738</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Gazze, Alissa) (Entered: 01/25/2011) |

| | | | |
|---|---|---|---|
| 01/25/2011 | | 4755 | Certificate of Service *re Opinion and Order Denying Motion For Relief From Stay* (related document(s)4736, 4737) Filed by Genband Inc.. (Lastowski, Michael) (Entered: 01/25/2011) |
| 01/25/2011 | | 4756 | Monthly Application for Compensation of *(Tenth) Chilmark Partners, LLC* for the period *December 1, 2010 to December 31, 2010* Filed by Chilmark Partners, LLC. Objections due by 2/14/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 01/25/2011) |
| 01/25/2011 | | 4757 | Supplemental Application to Employ/Retain Mercer (US) Inc. as as Consultants to the Debtors Nunc Pro Tunc to December 14, 2010 Filed By Nortel Networks Inc., et al. Hearing scheduled for 2/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/2/2011. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Notice 5 Certificate of Service 6 Service List)(Gazze, Alissa) (Entered: 01/25/2011) |
| 01/25/2011 | | 4758 | Order Granting Debtors' Seventeenth Omnibus Objection (Substantive) To Certain Claims (Reclassify Claims). (related document(s)4628) Order Signed on 1/25/2011. (SG) (Entered: 01/25/2011) |
| 01/25/2011 | | 4760 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan Filed by Nortel Networks Inc., et al.* (related document(s)4638) Filed by Semra Tariq (TAS) (Entered: 01/26/2011) |
| 01/26/2011 | | 4759 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)4753) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/27/2011 at 12:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Gazze, Alissa) (Entered: 01/26/2011) |
| 01/26/2011 | | 4761 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan Filed by Nortel Networks Inc., et al.* (related document(s)4638) Filed by Peter Murphy (TAS) (Entered: 01/26/2011) |
| 01/26/2011 | | 4762 | Notice of Withdrawal *of Proof of Claim No. 5380*. Filed by Aramark Uniform and Career Aparel, LLC (Means Services, Inc.). (TAS) (Entered: 01/26/2011) |
| 01/26/2011 | | 4763 | Affidavit *of Service re Notice of Transfer of Claim (TMW Weltfonds 1500 Concord Terrace L.P.)* Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 01/26/2011) |

| | | | |
|---|---|---|---|
| 01/26/2011 | | 4764 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Timothy R. Pillow (TAS) (Entered: 01/26/2011) |
| 01/26/2011 | | 4765 | Monthly Application for Compensation of *(Twenty–Third) Huron Consulting Group* for the period *December 1, 2010 to December 31, 2010* Filed by Huron Consulting Group. Objections due by 2/15/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Certificate of Service) (Cordo, Ann) (Entered: 01/26/2011) |
| 01/26/2011 | | 4766 | Certificate of No Objection *Regarding Application for Compensation of John Ray for the period December 1, 2010 to December 31, 2010* (related document(s)4669) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. (Gazze, Alissa) (Entered: 01/26/2011) |
| 01/27/2011 | | 4767 | Monthly Application for Compensation of *(Twenty–Fourth) Morris, Nichols, Arsht &Tunnell LLP* for the period *December 1, 2010 to December 31, 2010* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 2/16/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 01/27/2011) |
| 01/27/2011 | | 4768 | Notice of Service *regarding Notice of Agenda of Matters Scheduled for Hearing on January 27, 2011 at 9:30 a.m. (ET)* (related document(s)4753) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 01/27/2011) |
| 01/28/2011 | | 4769 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/31/2011 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 01/28/2011) |
| 01/28/2011 | | 4770 | Response *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan.* Filed by Robert Wohlford (related document(s)4638). (BMT) (Entered: 01/28/2011) |
| 01/28/2011 | | 4771 | Withdrawal of Claim *filed on behalf of Florida Department of Revenue*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 01/28/2011) |
| 01/28/2011 | | 4772 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/31/2011 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 01/28/2011) |

| | | | |
|---|---|---|---|
| 01/28/2011 | | 4773 | Application for Compensation of *(Twenty−Third) Ashurst LLP* for the period *December 1, 2010* to *December 31, 2010* Filed by Ashurst LLP. Objections due by 2/18/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 01/28/2011) |
| 01/28/2011 | | 4774 | Application for Compensation of *(Twenthy−Third) Richards, Layton &Finger, PA* for the period *December 1, 2010* to *December 31, 2010* Filed by Richards, Layton &Finger, PA. Objections due by 2/17/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Samis, Christopher) Modified text on 2/23/2011 (JAF). (Entered: 01/28/2011) |
| 01/31/2011 | | 4775 | Notice of Service *regarding Notice of Amended Agenda of Matters Scheduled for Hearing on January 27, 2011 at 12:00 p.m. (ET)* (related document(s)4759) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) Modified to correct text on 1/31/2011 (TMB). (Entered: 01/31/2011) |
| 01/31/2011 | | 4776 | Notice of Service *Regarding Notice of Amended Agenda of Matters Scheduled for Hearing on January 31, 2011 at 1:00 p.m. and Notice of Second Amended Agenda of Matters Scheduled for Hearing on January 31, 2011 at 1:00 p.m.* (related document(s)4769, 4772) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 01/31/2011) |
| 01/31/2011 | | 4777 | **Minutes of Hearing held on: 01/31/2011** **Subject:** OMNIBUS HEARING and Recognition hearing (moved from 1/12/11) and Discovery Issues. (vCal Hearing ID (126773)). (related document(s) 4772) (SS) Additional attachment(s) added on 1/31/2011 (SS). (Entered: 01/31/2011) |
| 01/31/2011 | | 4778 | Notice of Withdrawal *of Thirteenth Omnibus Objection (Substantive) Solely with Respect to Claim No. 6063 Filed by the Ventura Tax Collector* (related document(s)3846, 4000, 4752) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 01/31/2011) |
| 01/31/2011 | | 4779 | Order Granting Debtors' Sixteenth Omnibus Objection to Claims (Substantive) To Certain Claims Pursuant To 11 U.S.C. Section 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Wrong Debtor Claims And No−Basis 503(b)(9) Claims)(related document(s)4627) Order Signed on 1/31/2011. (JDH) (Entered: 01/31/2011) |
| 01/31/2011 | | 4780 | *ENTERED IN ERROR, SEE CASE NO. 10−53065* Order Granting Motion to Fix Hearing Date on, Limit Notice and Shorten Time to Object or Respond to Motion of Nortel Networks Inc. to File Under Seal Exhibit G to the Letter Brief Dated January 28, 2011. Signed on 1/31/2011. (JDH) Modified on 2/1/2011 (JDH). (Entered: 01/31/2011) |
| 01/31/2011 | | 4784 | Objection *to Motion to Approve Compromise* (related document(s)4638) Filed by Court(no signature on document) (MEB) (Entered: 02/01/2011) |
| 01/31/2011 | | 4785 | |

| | | | |
|---|---|---|---|
| | | | Objection *to Motion for an Order Approving the Stipulation by and between NNE and U.S.Bank National Association* Filed by Cecil D. Raynor (MEB) (Entered: 02/01/2011) |
| 02/01/2011 | | 4781 | Corrective Entry Entered in wrong case. See case number 10–53065. (related document(s)4780) (JDH) (Entered: 02/01/2011) |
| 02/01/2011 | | 4782 | Scheduling Order Regarding Claims Filed By SNMP Research International. Order Signed on 1/31/2011. (BMT) (Entered: 02/01/2011) |
| 02/01/2011 | | 4783 | Notice of Service *Regarding Scheduling Order Regarding Claims* (related document(s)4782) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/01/2011) |
| 02/01/2011 | | 4786 | DISMISSED 9/27/2011, SEE DOCKET #6499. Notice of Appeal of Order Denying the Motion of GENBAND Inc. for Entry of an Order Pursuant to Section 362(d) of The Bankruptcy Code Granting Relief From the Automatic Stay to Compel Arbitration.[BAP–11–9] (CA#11–197) Fee Amount $255. (related document(s)4737) Filed by Genband Inc. Appellant Designation due by 02/15/2011. (Lastowski, Michael) Modified on 2/2/2011 to add appeal number (TAS). Modified on 2/22/2011 to correct docket text. (KPB). Modified text on 3/8/2011 (JAF). Modified on 9/28/2011 (TAS). (Entered: 02/01/2011) |
| 02/01/2011 | | 4791 | Objection *to (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan.* (related document(s)4638) Filed by Niel A. Covey (MJY) (Entered: 02/02/2011) |
| 02/01/2011 | | 4792 | Objection *(i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan.* (related document(s)4638) Filed by Ben Warren (MJY) (Entered: 02/02/2011) |
| 02/01/2011 | | 4793 | Objection *to Motion to Approve Compromise (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by John E. Sheppard (MJY) (Entered: 02/02/2011) |
| 02/01/2011 | | 4794 | Objection *to Motion to Approve Compromise (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan.* (related document(s)4638) Filed by Peter J. MacLaren (MJY) (Entered: 02/02/2011) |
| 02/02/2011 | | 4787 | Receipt of filing fee for Notice of Appeal (Ap)(09–10138–KG) [appeal,ntcapl] ( 255.00). Receipt Number 5072129, amount $ 255.00. (U.S. Treasury) (Entered: 02/02/2011) |

| | | | |
|---|---|---|---|
| 02/02/2011 | | <u>4788</u> | Transcript regarding Hearing Held 01/31/2011 RE: Omnibus. Remote electronic access to the transcript is restricted until 5/3/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233−6664.] Notice of Intent to Request Redaction Deadline Due By 2/9/2011. Redaction Request Due By 2/23/2011. Redacted Transcript Submission Due By 3/7/2011. Transcript access will be restricted through 5/3/2011. (related document(s)<u>4772</u>) (GM) (Entered: 02/02/2011) |
| 02/02/2011 | | <u>4789</u> | Affidavit/Declaration of Service *Regarding Order Granting Debtors' Seventeenth Omnibus Objection (Substantive) To Certain Claims (Reclassify Claims)* (related document(s)<u>4758</u>) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/02/2011) |
| 02/02/2011 | | <u>4790</u> | Clerk's Notice Regarding Filing of Appeal (BAP #11−9; CA−11−197) (related document(s)<u>4786</u>) (TAS) Modified on 3/17/2011 (NAL). (Entered: 02/02/2011) |
| 02/02/2011 | | <u>4795</u> | Objection *to Motion to Approve Compromise (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)<u>4638</u>) Filed by David Dautenhahn (MJY) (Entered: 02/02/2011) |
| 02/02/2011 | | <u>4796</u> | Objection *to Motion to Approve Compromise (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)<u>4638</u>) Filed by Elias Cagiannos (MJY) (Entered: 02/02/2011) |
| 02/02/2011 | | <u>4797</u> | Objection *to Motion to Approve Compromise (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation.* (related document(s)<u>4638</u>) Filed by James R. Long (MJY) (Entered: 02/02/2011) |
| 02/02/2011 | | <u>4798</u> | Objection *to Motion to Approve Compromise (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation.* (related document(s)<u>4638</u>) Filed by Dan Mondor (MJY) (Entered: 02/02/2011) |
| 02/03/2011 | | <u>4799</u> | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan.* (related document(s)<u>4638</u>) Filed by Barry D'Amour (BMT) (Entered: 02/03/2011) |

| | | | |
|---|---|---|---|
| 02/03/2011 | | 4800 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan.* (related document(s)4638) Filed by Prabir Das (BMT) (Entered: 02/03/2011) |
| 02/03/2011 | | 4801 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan.* (related document(s)4638) Filed by John Kalfa (BMT) (Entered: 02/03/2011) |
| 02/03/2011 | | 4802 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan.* (related document(s)4638) Filed by Jenifer Maryak (BMT) (Entered: 02/03/2011) |
| 02/03/2011 | | 4806 | Notice of Withdrawal *of Response to Thirteenth Omnibus Objection (Substantive) with Respect to Claim No. 6063 Filed by the Ventura County Tax Collector* (related document(s)4752) Filed by County of Ventura, State of California. (Polich, John) (Entered: 02/03/2011) |
| 02/03/2011 | | 4807 | Supplemental Declaration in Support *of Employment and Retention of John Ray as the Debtors' Principal Officer, Nunc Pro Tunc to December 7, 2009* (related document(s)2095, 2249) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 02/03/2011) |
| 02/03/2011 | | 4808 | Withdrawal of Claim *filed on behalf of the County of Santa Clara.* Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 02/03/2011) |
| 02/04/2011 | | 4809 | Affidavit/Declaration of Service *Regarding Order Granting Debtors' Sixteenth Omnibus Objection to Claims (Substantive) To Certain Claims Pursuant To 11 U.S.C. Section 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007−1 (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Wrong Debtor Claims And No−Basis 503(b)(9) Claims)* (related document(s)4779) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/04/2011) |
| 02/04/2011 | | 4810 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Ronin Corporation To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 02/04/2011) |
| 02/04/2011 | | 4811 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Ichia USA Incorporated To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) |

| | | | |
|---|---|---|---|
| | | | (Entered: 02/04/2011) |
| 02/04/2011 | | <u>4812</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Chrysalis Software, Inc. To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 02/04/2011) |
| 02/04/2011 | | <u>4813</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Chrysalis Software, Inc. To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 02/04/2011) |
| 02/04/2011 | | <u>4814</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Kontron Modular Computer GMBH To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 02/04/2011) |
| 02/04/2011 | | <u>4815</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Kontron Modular Computer GMBH To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 02/04/2011) |
| 02/04/2011 | | <u>4816</u> | Response *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)<u>4638</u>) Filed by Carroll Gray−Preston (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | <u>4817</u> | Response *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)<u>4638</u>) Filed by Kevin Garnica (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | <u>4818</u> | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)<u>4638</u>) Filed by Alan B. Reid (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | <u>4819</u> | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)<u>4638</u>) Filed by Enis Erkel (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | <u>4820</u> | |

| | | | |
|---|---|---|---|
| | | | Response *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Elias Cagiannos (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4821 | Response *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Vince Iacoviello (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4822 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Peter Farranto (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4823 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Frank Bayno (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4824 | Response *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Gordon Adamyk (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4825 | Response *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by David Longaker (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4826 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred* |

| | | | |
|---|---|---|---|
| | | | *Compensation Plan* (related document(s)4638) Filed by Scott C. Peters (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4827 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Didier Werkoff (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4828 | Response *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Charla Crisler (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4829 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by David Ko (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4830 | Response *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Levon Habosian (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4831 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Patrick Davis (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4832 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Bart Kohnhorst (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4833 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank* |

| | | | |
|---|---|---|---|
| | | | *National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Raymond L. Strassburger (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4834 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Vivek and Kamna Kapil (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4835 | Response *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Gillian McColgan (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4836 | Objection *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Chand V. Gundecht (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4837 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Ingate Systems Inc To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 02/04/2011) |
| 02/04/2011 | | 4838 | Response *to Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Brian Leonard (TAS) (Entered: 02/04/2011) |
| 02/04/2011 | | 4839 | Reply *in Further Support of Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Nortel Networks Inc., et al. (Cordo, Ann) (Entered: 02/04/2011) |
| 02/04/2011 | | 4840 | Declaration in Support *of Debtors' Motion For An Order Pursuant To 11 U.S.C. Sections 105, 541, 542 And 543 And Bankruptcy Rule 9019 (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National* |

| | | | |
|---|---|---|---|
| | | | *Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E) (Cordo, Ann) (Entered: 02/04/2011) |
| 02/04/2011 | | 4841 | Certificate of No Objection (related document(s)4757) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/04/2011) |
| 02/04/2011 | | 4842 | Omnibus Objection to Claims *Debtors' Eighteenth Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redunant Claims, Wrong Debtor Claims and No−Basis 503(b)(9) Claims)*. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/23/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Exhibit F8 Exhibit G) (Cordo, Ann) (Entered: 02/04/2011) |
| 02/04/2011 | | 4843 | BNC Certificate of Mailing. (related document(s)4788) Service Date 02/04/2011. (Admin.) (Entered: 02/05/2011) |
| 02/04/2011 | | 4844 | BNC Certificate of Mailing. (related document(s)4790) Service Date 02/04/2011. (Admin.) (Entered: 02/05/2011) |
| 02/04/2011 | | 4845 | Response *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Jerrrey D Townley (KPB) (Entered: 02/07/2011) |
| 02/07/2011 | | 4846 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Exhibit B) (Gazze, Alissa) (Entered: 02/07/2011) |
| 02/07/2011 | | 4847 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: HELLMUTH, OBATA &KASSABAUM, INC. To US Debt Recovery VIII, L.P.. Filed by US Debt Recovery VIII, L.P.. (Jones, Nathan) (Entered: 02/07/2011) |
| 02/07/2011 | | 4848 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Basil Papantonis (TMB) (Entered: 02/07/2011) |
| 02/07/2011 | | 4849 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related |

| | | | |
|---|---|---|---|
| | | | document(s)<u>4638</u>) Filed by Anthony D. Perez (TMB) (Entered: 02/07/2011) |
| 02/07/2011 | | <u>4850</u> | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)<u>4638</u>) Filed by Andrew Twynham (TMB) (Entered: 02/07/2011) |
| 02/07/2011 | | <u>4851</u> | Response *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)<u>4638</u>) Filed by Anthony M. Leger. (TMB) Modified to add filing party on 2/7/2011 (TMB). (Entered: 02/07/2011) |
| 02/07/2011 | | <u>4852</u> | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)<u>4638</u>) Filed by Tom Chavez (TMB) (Entered: 02/07/2011) |
| 02/07/2011 | | <u>4853</u> | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)<u>4638</u>) Filed by Bruce Schofield (TMB) (Entered: 02/07/2011) |
| 02/07/2011 | | <u>4854</u> | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)<u>4638</u>) Filed by Mauricio Cvjetkovic (TMB) (Entered: 02/07/2011) |
| 02/07/2011 | | <u>4855</u> | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)<u>4638</u>) Filed by Egbert Clarke (TMB) (Entered: 02/07/2011) |
| 02/07/2011 | | <u>4856</u> | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)<u>4638</u>) Filed by Moses Sun (TMB) (Entered: 02/07/2011) |

| | | | |
|---|---|---|---|
| 02/07/2011 | | 4857 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by David Hilbig (TMB) (Entered: 02/07/2011) |
| 02/07/2011 | | 4858 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Mysore N Prakash (TMB) (Entered: 02/07/2011) |
| 02/07/2011 | | 4859 | Monthly Application for Compensation of *(Thirteenth) of John Ray* for the period *January 1, 2011 to January 31, 2011* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 2/28/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 02/07/2011) |
| 02/07/2011 | | 4860 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Injentek Inject Engineering Technology Inc To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 02/07/2011) |
| 02/07/2011 | | 4861 | Certificate of No Objection *Regarding Twenty–Second Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from November 1, 2010 through November 30, 2010 (No Order Required)* (related document(s)4719) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/07/2011) |
| 02/07/2011 | | 4862 | Application for Compensation of *(Twenty–Second) Fraser Milner Casgrain LLP* for the period *November 1, 2010 to November 30, 2010* Filed by Fraser Milner Casgrain LLP. Objections due by 2/28/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Exhibit E 7 Certificate of Service) (Sloan, Drew) (Entered: 02/07/2011) |
| 02/07/2011 | | 4863 | Application for Compensation of *(Twenty–Third) Akin Gump Strauss Hauer &Feld LLP* for the period *December 1, 2010 to December 31, 2010* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 2/28/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Exhibit D 6 Exhibit E 7 Certificate of Service) (Sloan, Drew) (Entered: 02/07/2011) |
| 02/07/2011 | | 4864 | Response *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by William Barnes (TMB) (Entered: 02/08/2011) |

| | | | |
|---|---|---|---|
| 02/07/2011 | | 4865 | Response *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Richard Rose (TMB) (Entered: 02/08/2011) |
| 02/07/2011 | | 4866 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Luc Dhondt (TMB) (Entered: 02/08/2011) |
| 02/07/2011 | | 4867 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Gregory S. Lagios (TMB) (Entered: 02/08/2011) |
| 02/07/2011 | | 4868 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Robert M Graham (TMB) (Entered: 02/08/2011) |
| 02/07/2011 | | 4869 | Response *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Edward Natiuk (TMB) Modified to correct filing date on 2/8/2011 (TMB). (Entered: 02/08/2011) |
| 02/07/2011 | | 4870 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Samuel Layne (TMB) (Entered: 02/08/2011) |
| 02/07/2011 | | 4871 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by John C. Crowl (TMB) (Entered: 02/08/2011) |
| 02/07/2011 | | 4872 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel* |

537

| | | | |
|---|---|---|---|
| | | | *Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Daniel Barran (TMB) (Entered: 02/08/2011) |
| 02/07/2011 | | 4873 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Gerry Cabot (TMB) (Entered: 02/08/2011) |
| 02/07/2011 | | 4874 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Dennis J. Missini (TMB) (Entered: 02/08/2011) |
| 02/07/2011 | | 4875 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by George Montgomery (TMB) (Entered: 02/08/2011) |
| 02/07/2011 | | 4876 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Bruce Klein (TMB) (Entered: 02/08/2011) |
| 02/07/2011 | | 4877 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by David F. Grant (TMB) (Entered: 02/08/2011) |
| 02/07/2011 | | 4878 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Rob Keates (TMB) (Entered: 02/08/2011) |
| 02/07/2011 | | 4879 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Gregory J. Hoy (TMB) (Entered: 02/08/2011) |

| | | | |
|---|---|---|---|
| 02/07/2011 | | 4881 | Objection *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Nora E. Winje (TMB) (Entered: 02/08/2011) |
| 02/08/2011 | | 4880 | Response *to Motion For An Order Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Mason James Young (TMB) (Entered: 02/08/2011) |
| 02/08/2011 | | 4882 | Order Authorizing Expanded Employment of Mercer (US) Inc. as Consultants to the Debtors Nunc Pro Tunc to December 14, 2010. (related document(s)4757) Order Signed on 2/8/2011. (JNP) (Entered: 02/08/2011) |
| 02/08/2011 | | 4883 | Certificate of No Objection *Regarding Application for Compensation of Cleary Gottlieb Steen &Hamilton, LLP for the period November 1, 2010 to November 30, 2010* (related document(s)4720) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Gazze, Alissa) (Entered: 02/08/2011) |
| 02/08/2011 | | 4884 | Notice of Service *Regarding Notice of Agenda of Matters Scheduled for Hearing on 2/9/11 at 9:30 a.m.* (related document(s)4846) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 2 Service List 3 Service List) (Gazze, Alissa) (Entered: 02/08/2011) |
| 02/08/2011 | | 4885 | Response *to the Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Robert A. McCabe (SDJ) (Entered: 02/08/2011) |
| 02/08/2011 | | 4886 | Objection *To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Scott A Matheny (SDJ) (Entered: 02/08/2011) |
| 02/08/2011 | | 4887 | Objection *to the December 22, 2010 Motion allowing Nortel to recapture the funds in the Deferred Compensation Plan* (related document(s)4638) Filed by Mohan Dattatreya (NAL) (Entered: 02/08/2011) |
| 02/08/2011 | | 4888 | Objection *to Debtors' Motion allowing Nortel to recapture the funds in the Deferred Compensation plan* (related document(s)4638) Filed by John F Orbe (NAL) (Entered: 02/08/2011) |
| 02/08/2011 | | 4889 | Objection *to Debtor's Motion for Nortel to recapture the funds in the Deferred Compensation plan* (related document(s)4638) Filed by Inder Monga (NAL) (Entered: 02/08/2011) |
| 02/08/2011 | | 4890 | Response *To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by John P. Ryan Jr (SDJ) (Entered: 02/08/2011) |

| 02/08/2011 | | 4891 | Objection *To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Jagdish D. Dassani (SDJ) (Entered: 02/08/2011) |
|---|---|---|---|
| 02/08/2011 | | 4892 | Objection *To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Michael Heslop (SDJ) (Entered: 02/08/2011) |
| 02/08/2011 | | 4893 | Objection *To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Bakul Khanna &Chander Khanna (SDJ) (Entered: 02/08/2011) |
| 02/08/2011 | | 4894 | Objection *To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Tai Lavian (SDJ) (Entered: 02/08/2011) |
| 02/08/2011 | | 4895 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc.. Hearing scheduled for 2/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 02/08/2011) |
| 02/08/2011 | | 4896 | Objection *to Debtors' Motion to Grant Related Relief Related to the Nortel Networks U.S. Deferred Compensation plan* (related document(s)4638) Filed by Susan Keegan (NAL) (Entered: 02/08/2011) |
| 02/08/2011 | | 4897 | Objection *Debtors Motion for an Order Pursuant to 11 U.S.C. §§ 105, 541, 542 and 543 and Bankruptcy Rule 9019 (I) Approving the Stipulation By and Between NNI and U.S. Bank National Association, (II) Directing U.S. Bank National Association to Turn Over Property to NNI, and (III) Granting Related Relief Related to the Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Robert Horne, James Young &the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan (Attachments: 1 Declaration of Robert Horne) (Keach, Robert) (Entered: 02/08/2011) |
| 02/08/2011 | | 4898 | Objection *To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Rob Keates (SDJ) (Entered: 02/08/2011) |
| 02/08/2011 | | 4899 | Affidavit *of Service Regarding Notice of Transfer of Claim* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/08/2011) |
| 02/08/2011 | | 4900 | Objection *To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Michael S. Whitehurst (SDJ) (Entered: 02/08/2011) |
| 02/08/2011 | | 4901 | Certificate of Service (related document(s)4897) Filed by Robert Horne, James Young &the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan. (Keach, Robert) (Entered: 02/08/2011) |
| 02/08/2011 | | 4902 | Objection *To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Mara E. Foulois (SDJ) (Entered: 02/08/2011) |

| | | | |
|---|---|---|---|
| 02/08/2011 | | 4903 | Objection *To The Nortel Networks U.S. Deferred Compensation Plan* (related document(s)4638) Filed by Cynthia A Schmidt (SDJ) (Entered: 02/08/2011) |
| 02/08/2011 | | 4904 | Notice of Withdrawal of *Commonwealth of Pennsylvania, Department of Revenue's Proofs of Claim Nos. 7535 and 7559* Filed by Commonwealth of Pennsylvania, Department of Revenue. (Momjian, Carol) (Entered: 02/08/2011) |
| 02/09/2011 | | 4905 | Second Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Exhibit B) (Gazze, Alissa) (Entered: 02/09/2011) |
| 02/09/2011 | | 4906 | Motion to Appear pro hac vice *of Daniel Guyder*. Receipt Number DEX008895, Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 02/09/2011) |
| 02/09/2011 | | 4907 | Notice of Service *Regardnig Notice of Amended Agenda of Matters Scheduled for Hearing on February 9, 2011 at 9:30 a.m.* (related document(s)4895) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 2 Service List 3 Service List) (Gazze, Alissa) (Entered: 02/09/2011) |
| 02/09/2011 | | 4908 | Proceeding Memo of Hearing Held on February 9, 2011 at 9:30 a.m. before the Honorable Judge Kevin Gross – (related document(s)4905, (SS) (Entered: 02/09/2011) |
| 02/09/2011 | | 4909 | Objection *to the Debtors Motion dated 12/22/2010.* (related document(s)4638) Filed by Nick Garito (VIB) (Entered: 02/09/2011) |
| 02/09/2011 | | 4910 | Order Granting The Iowa Department Of Revenue Leave To File Late Claim. (Related Doc # 4688) Order Signed on 2/9/2011. (BMT) (Entered: 02/09/2011) |
| 02/09/2011 | | 4911 | Order Granting Motion for Admission pro hac vice of Daniel Guyder. (Related Doc # 4906) Order Signed on 2/9/2011. (BMT) (Entered: 02/09/2011) |
| 02/09/2011 | | 4912 | Supplemental Declaration in Support *Supplemental Declaration of Derek C. Abbott in Further Support of the Debtors' Application for Entry of an Order Authorizing Retention and Employment of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date* (related document(s)75, 345, 552, 1564, 1731, 3210, 4217, 4323) Filed by Nortel Networks Inc., et al.. (Abbott, Derek) (Entered: 02/09/2011) |
| 02/09/2011 | | 4913 | Affidavit *of Service Regarding Notice of Transfer of Claim* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/09/2011) |
| 02/10/2011 | | 4914 | Notice of Service *Regarding Order Granting The Iowa Department Of Revenue Leave To File Late Claim and Supplemental Declaration of Derek C. Abbott in Further Support of the Debtors Application for Entry of an Order Authorizing Retention and* |

| | | | |
|---|---|---|---|
| | | | *Employment of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date* (related document(s)4910, 4912) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 02/10/2011) |
| 02/10/2011 | | 4915 | Motion to Appear pro hac vice *for William T. Webb, Esquire of Webb Legal Group*. Receipt Number DEX008906, Filed by CSWL, Inc.. (Mersky, Rachel) (Entered: 02/10/2011) |
| 02/10/2011 | | 4916 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Virtual Console LLC To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 02/10/2011) |
| 02/10/2011 | | 4917 | Motion to Appear pro hac vice *of Nora K. Abularach of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX008927, Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/10/2011) |
| 02/10/2011 | | 4918 | Order Approving Motion for Admission Pro Hac Vice of William T. Webb. (related document(s)4915) Order Signed on 2/10/2011. (TMB) (Entered: 02/10/2011) |
| 02/10/2011 | | 4919 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Widevine Technologies Inc To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 02/10/2011) |
| 02/10/2011 | | 4920 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Symon Communications To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 02/10/2011) |
| 02/10/2011 | | 4921 | Statement of Issues on Appeal *And Designation of Record* (related document(s)4786) Filed by Genband Inc.. Appellee designation due by 02/24/2011. (Attachments: 1 Certificate of Service) (Lastowski, Michael) (Entered: 02/10/2011) |
| 02/10/2011 | | 4922 | Monthly Application for Compensation of *(Twenty−Fourth) Cleary Gottlieb Steen &Hamilton LLP* for the period *December 1, 2010* to *December 31, 2010* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 3/2/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 02/10/2011) |
| 02/11/2011 | | 4923 | Order Granting Motion For Admission Pro Hac Vice of Nora K. Abularach (related document(s)4917) Order Signed on 2/10/2011. (MEB) (Entered: 02/11/2011) |
| 02/11/2011 | | 4924 | Notice of Withdrawal of Appearance Filed by GN Claim Sub, LLC, Glow Networks, Inc.. (Howell, Jonathan) (Entered: 02/11/2011) |
| 02/11/2011 | | 4925 | Notice of Withdrawal of Appearance Filed by GN Claim Sub, LLC, Glow Networks, Inc.. (Wielebinski, Joseph) (Entered: 02/11/2011) |

| | | | |
|---|---|---|---|
| 02/11/2011 | | [4926](#) | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Pangea3 LLC To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 02/11/2011) |
| 02/11/2011 | | [4927](#) | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: STR Software Co. To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 02/11/2011) |
| 02/11/2011 | | [4928](#) | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Symmetrics Business Intelligence To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 02/11/2011) |
| 02/11/2011 | | [4929](#) | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Webreach Inc. To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 02/11/2011) |
| 02/11/2011 | | [4930](#) | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Newbury Networks Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 02/11/2011) |
| 02/11/2011 | | [4931](#) | Affidavit *of Service Regarding Notice of Transfer of Claim* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/11/2011) |
| 02/11/2011 | | [4932](#) | Certificate of No Objection *Regarding Motion of Sprint Nextel Corporation to Compel Debtors to Pay Administrative Claim* (related document(s)[4747](#)) Filed by Sprint Nextel Corporation. (Attachments: [1](#) Exhibit A[2](#) Affidavit of Service) (Fallon, Brett) (Entered: 02/11/2011) |
| 02/11/2011 | | [4933](#) | Transcript regarding Hearing Held 2/9/2011 RE: Omnibus/Pretrial Conferences. Remote electronic access to the transcript is restricted until 5/12/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233−6664.] (RE: related document(s) [4905](#)). Notice of Intent to Request Redaction Deadline Due By 2/18/2011. Redaction Request Due By 3/4/2011. Redacted Transcript Submission Due By 3/14/2011. Transcript access will be restricted through 5/12/2011. (BJM) (Entered: 02/11/2011) |
| 02/14/2011 | | [4934](#) | Affidavit/Declaration of Service (related document(s)[4839, 4840, 4842](#)) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 02/14/2011) |
| 02/15/2011 | | [4935](#) | Affidavit *of Service Regarding Notice of Transfer of Claim* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/15/2011) |
| 02/16/2011 | | [4936](#) | Certificate of No Objection *Regarding Monthly Application for Compensation of (Tenth) Chilmark Partners, LLC for the period December 1, 2010 to December 31, 2010* (related document(s)[4756](#)) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 02/16/2011) |

| | | | |
|---|---|---|---|
| 02/16/2011 | | <u>4937</u> | Motion to Approve the Stipulation Resolving Proof of Claim Nos. 6135 and 7207 by ACS Cable Systems, Inc. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/2/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B) (Cordo, Ann) Modified on 2/17/2011 (NAL). (Entered: 02/16/2011) |
| 02/16/2011 | | <u>4938</u> | Application for Compensation (Twenty–Third) for the period *December 1, 2010* to *December 31, 2010* Filed by Fraser Milner Casgrain LLP. Objections due by 3/9/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Exhibit D<u>6</u> Exhibit E<u>7</u> Certificate of Service) (Sloan, Drew) Modified on 2/17/2011 (NAL). (Entered: 02/16/2011) |
| 02/16/2011 | | <u>4939</u> | Certification of Counsel *Regarding (Proposed) Order Approving Stipulation Resolving Debtor Nortel Networks Inc.'s Motion to Enforce the Automotive Stay Against Automotive Rentals, Inc.* (related document(s)<u>4689, 4730, 4748</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A) (Cordo, Ann) (Entered: 02/16/2011) |
| 02/16/2011 | | <u>4940</u> | BNC Certificate of Mailing. (related document(s)<u>4933</u>) Service Date 02/16/2011. (Admin.) (Entered: 02/17/2011) |
| 02/17/2011 | | <u>4941</u> | Motion to Shorten *Debtors' Motion for Entry of an Order Shortening Notice Relating to Debtors' Motion for Entry of an Order Approving the Amended and Restated MSS Side Agreement and Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/22/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/22/2011. (Attachments: <u>1</u> Exhibit A) (Cordo, Ann) (Entered: 02/17/2011) |
| 02/17/2011 | | <u>4942</u> | Motion to Approve *Debtors' Motion for Entry of an Order Approving the Amended and Restated MSS Side Agreement and Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/22/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/22/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B) (Cordo, Ann) (Entered: 02/17/2011) |
| 02/17/2011 | | <u>4943</u> | Monthly Application for Compensation of *Benesch, Friedlander, Coplan &Aronoff LLP* for the period *January 1, 2011* to *January 31, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 3/9/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit <u>3</u> Certificate of Service) (Lemisch, Raymond) (Entered: 02/17/2011) |
| 02/17/2011 | | <u>4944</u> | Order Approving Stipulation Resolving Debtor Nortel Networks Inc.'s Motion to Enforce the Automotive Stay Against Automotive Rentals, Inc.. (related document(s)<u>4689, 4730, 4939</u>) Order Signed on 2/17/2011. (Attachments: <u>1</u> Exhibit "1") (LMD) (Entered: 02/17/2011) |
| 02/17/2011 | | <u>4945</u> | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/22/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Remming, Andrew) (Entered: 02/17/2011) |

| | | | |
|---|---|---|---|
| 02/17/2011 | | 4946 | Certificate of No Objection *Regarding Monthly Application for Compensation of (Twenty–Third) Huron Consulting Group for the period December 1, 2010 to December 31, 2010* (related document(s)4765) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 02/17/2011) |
| 02/17/2011 | | 4947 | Notice of Service *Re: First Set of Interrogatories and Request for Production of Documents of Robert Horne, James Young, and The Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan Addressed to Debtors* Filed by Robert Horne, James Young, and The Ad Hoc Group of Beneficiaries. (Attachments: 1 Certificate of Service) (Fatell, Bonnie) (Entered: 02/17/2011) |
| 02/17/2011 | | 4948 | Application to Employ/Retain CB Richards Ellis Inc. as Listing and Leasing Agent Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/2/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C) (Cordo, Ann) (Entered: 02/17/2011) |
| 02/18/2011 | | 4949 | Certificate of No Objection *re Monthly Fee Application for the Period December 1, 2010 through December 31, 2010* (related document(s)4750) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 02/18/2011) |
| 02/18/2011 | | 4950 | Affidavit/Declaration of Service *Regarding Motion to Approve the Stipulation Resolving Proof of Claim Nos. 6135 and 7207 by ACS Cable Systems, Inc.* (related document(s)4937) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/18/2011) |
| 02/18/2011 | | 4951 | Order Shortening Notice Relating to Debtors' Motion for Entry of an Order Approving the Amended and Restated MSS Side Agreement and Granting Related Relief(related document(s)4941) Order Signed on 2/18/2011. (MEB) (Entered: 02/18/2011) |
| 02/18/2011 | | 4952 | Notice of Service (related document(s)4945) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/18/2011) |
| 02/18/2011 | | 4953 | Monthly Application for Compensation of *(Twenty–Fourth) Huron Consulting Group* for the period *January 1, 2011 to January 31, 2011* Filed by Huron Consulting Group. Objections due by 3/10/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 02/18/2011) |
| 02/18/2011 | | 4954 | Order Granting Motion of Sprint Nextel Corporation to Compel Debtors to Pay Administrative Claim. (related document(s)4747) Order Signed on 2/18/2011. (KPB) (Entered: 02/18/2011) |
| 02/18/2011 | | 4955 | Certificate of No Objection *Regarding Monthly Application for Compensation of (Twenty–Fourth) Morris, Nichols, Arsht &Tunnell LLP for the period December 1, 2010 to December 31, 2010* (related document(s)4767) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 02/18/2011) |
| 02/18/2011 | | 4956 | Monthly Application for Compensation of *(Twenty–Fifth) Morris, Nichols, Arsht &Tunnell LLP* for the period *January 1, 2011 to January 31, 2011* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 3/10/2011. (Attachments: 1 Notice 2 Exhibit A3 |

| | | | |
|---|---|---|---|
| | | | Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 02/18/2011) |
| 02/18/2011 | | 4957 | List of Ordinary Course Professionals *(Eighteenth Supplement)* (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1241, 1318, 1398, 1694, 1894, 2040, 2411, 2834, 3345, 3940, 4097, 4261, 4652) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1) (Cordo, Ann) (Entered: 02/18/2011) |
| 02/18/2011 | | 4958 | Application to Employ/Retain Ernst &Young LLP as Provider of Tax Services Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/2/2011. (Attachments: 1 Notice 2 Proposed Form of Order Exhibit A3 Exhibit B) (Cordo, Ann) (Entered: 02/18/2011) |
| 02/18/2011 | | 4959 | Supplemental Declaration in Support *(Ninth) Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* (related document(s)236) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Certificate of Service) (Cordo, Ann) (Entered: 02/18/2011) |
| 02/21/2011 | | 4960 | Withdrawal of Claim *filed on behalf of the State of Georgia, Department of Revenue*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 02/21/2011) |
| 02/21/2011 | | 4961 | Application for Compensation of *(Twenty−Third) Capstone Advisory Group, LLC* for the period *December 1, 2010 to December 31, 2010* Filed by Capstone Advisory Group, LLC. Objections due by 3/14/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) (Entered: 02/21/2011) |
| 02/21/2011 | | 4962 | Affidavit/Declaration of Service (related document(s)4941, 4942, 4944, 4948) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 02/21/2011) |
| 02/21/2011 | | 4963 | Monthly Application for Compensation of *(Fifth) RLKS Executive Solutions LLC* for the period *November 1, 2010 to November 30, 2010* Filed by RLKS Executive Solutions LLC. Objections due by 3/14/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 02/21/2011) |
| 02/21/2011 | | 4964 | Monthly Application for Compensation of *(Sixth) RLKS Executive Solutions LLC* for the period *December 1, 2011 to December 31, 2010* Filed by RLKS Executive Solutions LLC. Objections due by 3/14/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 02/21/2011) |
| 02/22/2011 | | 4965 | **Minutes of Hearing held on: 02/22/2011** **Subject:** OMNIBUS HEARING. (vCal Hearing ID (121114)). (related document(s) 4945) (SS) Additional attachment(s) added on 2/22/2011 (SS). (Entered: 02/22/2011) |
| 02/22/2011 | | 4966 | Order Approving the Amended and Restated MSS Side Agreement and Granting Related Relief (related document(s)4942). Signed on 2/22/2011. (SAJ) (Entered: 02/22/2011) |

| | | | |
|---|---|---|---|
| 02/22/2011 | | [4967](#) | Quarterly Application for Compensation of *(Eighth) Morris, Nichols, Arsht &Tunnell LLP* for the period *November 1, 2010 to January 31, 2011* (related document(s)[4651, 4767, 4956](#)) Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments:[1](#) Exhibit A[2](#) Certificate of Service) (Cordo, Ann) (Entered: 02/22/2011) |
| 02/22/2011 | | [4968](#) | Monthly Application for Compensation of *(Eleventh) Chilmark Partners, LLC* for the period *January 1, 2011 to January 31, 2011* Filed by Chilmark Partners, LLC. Objections due by 3/15/2011. (Attachments:[1](#) Notice[2](#) Exhibit A[3](#) Exhibit B[4](#) Certificate of Service) (Cordo, Ann) (Entered: 02/22/2011) |
| 02/22/2011 | | [4969](#) | Amended Certificate of No Objection *Regarding Tenth Monthly Application of Chilmark Partners, LLC for the Period December 1, 2010 Through December 30, 2010* (related document(s)[4756, 4936](#)) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 02/22/2011) |
| 02/22/2011 | | [4970](#) | Certificate of No Objection *Regarding Twenty−Third Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from December 1, 2010 through December 31, 2010 (No Order Required)* (related document(s)[4773](#)) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/22/2011) |
| 02/22/2011 | | [4971](#) | Certificate of No Objection *Regarding Twenty−Third Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from December 1, 2010 through December 31, 2010 (No Order Required)* (related document(s)[4774](#)) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/22/2011) |
| 02/22/2011 | | [4972](#) | Objection *to Debtors' Motion For An Order (i) Approving The Stipulation By And Between NNI And U.S. Bank National Association, (ii) Directing U.S. Bank National Association To Turn Over Property To NNI, And (iii) Granting Related Relief Related To The Nortel Networks U.S. Deferred Compensation Plan.* (related document(s)[4638](#)) Filed by Harold Seaman (MJY) (Entered: 02/23/2011) |
| 02/23/2011 | | [4973](#) | Response *to Debtor's Eighteenth Omnibus Objection (Substantive) to Certain Claims* Filed by Ritz−Carlton Hotel Co., LLC (related document(s)[4842](#)). (Attachments:[1](#) Exhibit A[2](#) Exhibit B[3](#) Exhibit C[4](#) Exhibit D[5](#) Exhibit E[6](#) Exhibit F[7](#) Exhibit G[8](#) Certificate of Service) (Mann, Kevin) (Entered: 02/23/2011) |
| 02/23/2011 | | [4974](#) | Withdrawal of Claim(s): *Claim #1059 with claims agent.* Filed by City of Richardson. (Weller, Helen) (Entered: 02/23/2011) |
| 02/23/2011 | | [4975](#) | |

| | | | |
|---|---|---|---|
| | | | Withdrawal of Claim(s): *Claims # 124 with claims agent*. Filed by City of Richardson. (Weller, Helen) (Entered: 02/23/2011) |
| 02/23/2011 | | 4976 | Notice of Service *Regarding Order Approving the Amended and Restated MSS Side Agreement and Granting Related Relief* (related document(s)4966) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 02/23/2011) |
| 02/23/2011 | | 4977 | Motion to Approve *Debtors' Motion for Entry of an Order Approving a Settlement Agreement (Exhibit B Filed Under Seal)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/3/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B (Filed Under Seal)) (Cordo, Ann) (Entered: 02/23/2011) |
| 02/23/2011 | | 4978 | Motion to Shorten *Notice Relating to Debtors' Motion for Entry of an Order Approving a Settlement Agreement* (related document(s)4977) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 02/23/2011) |
| 02/23/2011 | | 4979 | Motion to File Under Seal *Exhibit B to the Debtors' Motion for Entry of an Order Approving a Settlement Agreement* (related document(s)4977) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/3/2011. (Attachments: 1 Notice 2 Exhibit A) (Cordo, Ann) (Entered: 02/23/2011) |
| 02/23/2011 | | 4980 | Motion to Shorten *Notice Relating to Motion to File Under Seal Exhibit B to the Debtors' Motion for Entry of an Order Approving a Settlement Agreement* (related document(s)4979) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 02/23/2011) |
| 02/23/2011 | | 4981 | Quarterly Application for Compensation of *Chilmark Partners, LLC* for the period *November 1, 2010 to January 31, 2011* Filed by Chilmark Partners, LLC. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A (Proposed Form of Order) 2 Certificate of Service) (Cordo, Ann) (Entered: 02/23/2011) |
| 02/24/2011 | | 4982 | Order Shortening Notice Relating to Debtors' Motion for Entry of an Order Approving a Settlement Agreement. (related document(s)4978) Order Signed on 2/24/2011. (LMD) (Entered: 02/24/2011) |
| 02/24/2011 | | 4983 | Order Shortening Notice Relating to Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Exhibit B to the Debtors' Motion for Entry of an Order Approving a Settlement Agreement. (related document(s)4980) Order Signed on 2/24/2011. (LMD) (Entered: 02/24/2011) |
| 02/24/2011 | | 4984 | Monthly Application for Compensation (Seventh) for the period *January 1, 2011 to January 31, 2011* Filed by RLKS Executive Solutions LLC. Objections due by 3/16/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) Modified on 2/25/2011 (NAL). (Entered: 02/24/2011) |

| | | | |
|---|---|---|---|
| 02/24/2011 | | 4985 | Quarterly Application for Compensation (Eighth) for the period *November 1, 2010 to January 31, 2011* (related document(s)4647, 4765, 4953) Filed by Huron Consulting Group. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) Modified on 2/25/2011 (NAL). (Entered: 02/24/2011) |
| 02/24/2011 | | 4986 | Motion to Appear pro hac vice *of Robert J. Keach, Sam Anderson, Jessica A. Lewis, Jay S. Geller, Halliday Moncure, Paul McDonald and Daniel J. Murphy of Bernstein, Shur, Sawyer &Nelson, P.A..* Receipt Number DEX009200, Filed by Robert Horne, James Young &the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan. (Bee, Jane) Modified on 2/25/2011 (NAL). (Entered: 02/24/2011) |
| 02/24/2011 | | 4987 | Notice of Service *Re: Debtors' Motion for Entry of an Order Approving a Settlement Agreement (Exhibit B Filed Under Seal)* (related document(s)4977) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/24/2011) |
| 02/24/2011 | | 4988 | Notice of Service (related document(s)4977, 4978, 4979, 4980) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/24/2011) |
| 02/24/2011 | | 4989 | Notice of Service (related document(s)4982, 4983) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/24/2011) |
| 02/24/2011 | | 4990 | Application for Compensation (Twenty–Fourth) for the period *January 1, 2011 to January 31, 2011* Filed by Ashurst LLP. Objections due by 3/17/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) Modified on 2/25/2011 (NAL). (Entered: 02/24/2011) |
| 02/24/2011 | | 4991 | Quarterly Application for Compensation (Fifth) as Principal Officer of Nortel Networks, Inc. for the period *November 1, 2010 to January 31, 2011* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) Modified on 2/25/2011 (NAL). (Entered: 02/24/2011) |
| 02/25/2011 | | 4992 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Thomson Financial LLC, Moss &Barnett PA To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 02/25/2011) |
| 02/25/2011 | | 4993 | Application for Compensation of *(Twenty–Fourth) Richards, Layton &Finger, PA* for the period *January 1, 2011 to January 31, 2011* Filed by Richards, Layton &Finger, PA. Objections due by 3/17/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Sloan, Drew) (Entered: 02/25/2011) |
| 02/25/2011 | | 4994 | Order Granting Motion for Admission Pro Hac Vice of Robert J. Keach, Sam Anderson, Jessica A. Lewis, Jay S. Geller, Halliday Moncure, Paul McDonald and Daniel J. Murphy. (related document(s)4986) Order Signed on 2/25/2011. (TMB) (Entered: |

| | | | |
|---|---|---|---|
| | | | 02/25/2011) |
| 02/25/2011 | | <u>4995</u> | Interim Application for Compensation of *Eighth Interim Fee Application Request for Ashurst LLP* for the period *November 1, 2010 to January 31, 2011* Filed by Ashurst LLP. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 02/25/2011) |
| 02/25/2011 | | <u>4996</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Kepner Tegoe Associates Ltd To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 02/25/2011) |
| 02/25/2011 | | <u>4997</u> | Notice of Withdrawal *of Debtor's Motion for Entry of an Order Enforcing the Automatic Stay Against Automotive Rentals, Inc.* (related document(s)<u>4689</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service) (Cordo, Ann) (Entered: 02/25/2011) |
| 02/25/2011 | | <u>4998</u> | Monthly Application for Compensation of *(Twenty−Third) Crowell &Moring LLP* for the period *November 1, 2010 to November 30, 2010* Filed by Crowell &Moring LLP. Objections due by 3/17/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 02/25/2011) |
| 02/25/2011 | | <u>4999</u> | Monthly Application for Compensation of *(First) Torys LLP* for the period *October 28, 2010 to January 31, 2011* Filed by Torys LLP. Objections due by 3/17/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 02/25/2011) |
| 02/25/2011 | | <u>5000</u> | Monthly Application for Compensation of *(Twenty−Third) Jackson Lewis LLP* for the period *November 1, 2010 to January 31, 2011* Filed by Jackson Lewis LLP. Objections due by 3/17/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 02/25/2011) |
| 02/25/2011 | | <u>5001</u> | Interim Application for Compensation of *Eighth Interim Application of Mercer (US) Inc. as Compensation Specialist and Consulting* for the period *November 1, 2010 to January 31, 2011* Filed by Mercer (US) Inc.. Objections due by 3/18/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Hammer, Aaron) (Entered: 02/25/2011) |
| 02/25/2011 | | <u>5002</u> | Monthly Application for Compensation of *(Twenty−Fourth) Crowell &Moring LLP* for the period *December 1, 2010 to December 31, 2010* Filed by Crowell &Moring LLP. Objections due by 3/17/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 02/25/2011) |
| 02/25/2011 | | <u>5003</u> | Application for Compensation of *(Twenty−Fourth) Akin Gump Strauss Hauer &Feld, LLP* for the period *January 1, 2011 to January 31, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 3/17/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Exhibit D<u>6</u> Exhibit E<u>7</u> Certificate of Service) (Sloan, Drew) (Entered: 02/25/2011) |
| 02/25/2011 | | <u>5004</u> | |

| | | | |
|---|---|---|---|
| | | | Monthly Application for Compensation of *(Twenty−Fifth) Crowell &Moring LLP* for the period *January 1, 2011 to January 31, 2011* Filed by Crowell &Moring LLP. Objections due by 3/17/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 02/25/2011) |
| 02/25/2011 | | 5005 | Monthly Application for Compensation of *(Ninth) Punter Southall LLC* for the period *November 1, 2010 to January 31, 2011* Filed by Punter Southall LLC. Objections due by 3/17/2011. (Attachments: 1 Notice 2 Exhibit A 3 Certificate of Service) (Cordo, Ann) (Entered: 02/25/2011) |
| 02/25/2011 | | 5006 | Quarterly Application for Compensation of *(Seventh) Southall LLC* for the period *November 1, 2010 to January 31, 2011* (related document(s)5005) Filed by Punter Southall LLC. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service) (Cordo, Ann) (Entered: 02/25/2011) |
| 02/25/2011 | | 5007 | Quarterly Application for Compensation of *(Eighth) Crowell &Moring LLP* for the period *November 1, 2010 to January 31, 2011* (related document(s)4998, 5002, 5004) Filed by Crowell &Moring LLP. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service) (Cordo, Ann) (Entered: 02/25/2011) |
| 02/25/2011 | | 5008 | Notice of Withdrawal *Regarding Quarterly Application for Compensation of (Eighth) Crowell &Moring LLP for the period November 1, 2010 to January 31, 2011* (related document(s)5007) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/25/2011) |
| 02/25/2011 | | 5009 | Quarterly Application for Compensation of *(Eighth) Crowell &Moring LLP* for the period *November 1, 2010 to January 31, 2011* (related document(s)4998, 5002, 5004) Filed by Crowell &Moring LLP. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service) (Cordo, Ann) (Entered: 02/25/2011) |
| 02/25/2011 | | 5010 | Statement of Issues on Appeal *Designation of Additional Items to be Included in the Record with Respect to the Appeal from the Order Denying the Motion of Genband Inc. for Entry of an Order Granting Relief from the Automatic Stay to Compel Arbitration* (related document(s)4786, 4921) Filed by Nortel Networks Inc., et al.. Appellee designation due by 03/11/2011. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 02/25/2011) |
| 02/25/2011 | | 5011 | Affidavit/Declaration of Service (related document(s)4957, 4958) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 02/25/2011) |
| 02/25/2011 | | 5012 | Monthly Application for Compensation of *Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession (Twenty−Fifth)* for the period *January 1, 2011 to January 31, 2011* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 3/17/2011. (Attachments: 1 |

| | | | |
|---|---|---|---|
| | | | Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 02/25/2011) |
| 02/28/2011 | | 5013 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: ASP Technologies Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 02/28/2011) |
| 02/28/2011 | | 5014 | Notice of Service *Notice of Filing of Monitor's 59th Report* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) (Entered: 02/28/2011) |
| 02/28/2011 | | 5015 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: KURTZ, DAVID To US Debt Recovery VIII, L.P.. Filed by US Debt Recovery VIII, L.P.. (Jones, Nathan) (Entered: 02/28/2011) |
| 02/28/2011 | | 5016 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: KURTZ, DAVID To US Debt Recovery VIII, L.P.. Filed by US Debt Recovery VIII, L.P.. (Jones, Nathan) (Entered: 02/28/2011) |
| 02/28/2011 | | 5017 | Quarterly Application for Compensation of *(First) LLP* for the period *October 28, 2010* to *January 31, 2011* (related document(s)4999) Filed by Torys LLP. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 02/28/2011) |
| 02/28/2011 | | 5018 | Certification of Counsel *Regarding (Proposed) Order Approving Procedures for Service of Amended Agendas* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Proposed Form of Order) (Gazze, Alissa) (Entered: 02/28/2011) |
| 02/28/2011 | | 5019 | Interim Application for Compensation of *Eighth Interim Fee Application Request of Akin Gump Strauss Hauer &Feld LLP* for the period *November 1, 2010* to *January 31, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Sloan, Drew) (Entered: 02/28/2011) |
| 02/28/2011 | | 5020 | Interim Application for Compensation of *Eighth Interim Fee Application of Richards, Layton &Finger, PA* for the period *November 1, 2010* to *January 31, 2011* Filed by Richards, Layton &Finger, PA. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Sloan, Drew) (Entered: 02/28/2011) |
| 02/28/2011 | | 5021 | Application for Compensation of *(Twenty−Fourth) Capstone Advisory Group, LLC* for the period *January 1, 2011* to *January 31, 2011* Filed by Capstone Advisory Group, LLC. Objections due by 3/21/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) (Entered: 02/28/2011) |
| 02/28/2011 | | 5022 | Quarterly Application for Compensation of *Cleary Gottlieb Steen &Hamilton LLP* for the period *November 1, 2010* to *January 31,* |

| | | | |
|---|---|---|---|
| | | | *2011* Filed by Cleary Gottlieb Steen &Hamilton LLP. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A (Proposed Form of Order)2 Certificate of Service) (Cordo, Ann) (Entered: 02/28/2011) |
| 02/28/2011 | | 5023 | Quarterly Application for Compensation of *RLKS Executive Solutions LLC* for the period *November 1, 2010* to *January 31, 2011* Filed by RLKS Executive Solutions LLC. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A (Proposed Form of Order)2 Certificate of Service) (Cordo, Ann) (Entered: 02/28/2011) |
| 03/01/2011 | | 5024 | Transcript regarding Hearing Held 02/22/2011 RE: Omnibus. Remote electronic access to the transcript is restricted until 5/31/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233–6664.] Notice of Intent to Request Redaction Deadline Due By 3/8/2011. Redaction Request Due By 3/22/2011. Redacted Transcript Submission Due By 4/1/2011. Transcript access will be restricted through 5/31/2011. (related document(s)4945) (GM) (Entered: 03/01/2011) |
| 03/01/2011 | | 5025 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)5014) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 03/01/2011) |
| 03/01/2011 | | 5026 | Quarterly Application for Compensation of *Benesch, Friedlander, Coplan &Aronoff LLP* for the period *November 1, 2010* to *January 31, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Proposed Form of Order 2 Certificate of Service) (Lemisch, Raymond) (Entered: 03/01/2011) |
| 03/01/2011 | | 5027 | Quarterly Application for Compensation of *Eighth Quarterly Application of Mercer (US) Inc. as Compensation Specialist and Consulting Expert* for the period *November 1, 2010* to *January 31, 2011* (related document(s)5001) Filed by Mercer (US) Inc.. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Proposed Form of Order 2 Certificate of Service) (Hammer, Aaron) (Entered: 03/01/2011) |
| 03/01/2011 | | 5028 | Monthly Application for Compensation of *(Fifth) Linklaters LLP* for the period *November 1, 2010* to *January 31, 2011* Filed by Linklaters LLP. Objections due by 3/21/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2011) |
| 03/01/2011 | | 5029 | Quarterly Application for Compensation of *(Fourth) Linklaters LLP* for the period *November 1, 2010* to *January 31, 2011* Filed by Linklaters LLP. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2011) |

| | | | |
|---|---|---|---|
| 03/01/2011 | | 5030 | Quarterly Application for Compensation of *(Eighth) Jackson Lewis LLP* for the period *November 1, 2010 to January 31, 2011* (related document(s)5000) Filed by Jackson Lewis LLP. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2011) |
| 03/01/2011 | | 5031 | Order Approving Procedures for Service of Amended Agendas (related document(s)5018) Order Signed on 3/1/2011. (SDJ) (Entered: 03/01/2011) |
| 03/01/2011 | | 5032 | Monthly Application for Compensation of *(Eighth) Shearman &Sterling, LLP* for the period *November 1, 2010 to January 31, 2011* Filed by Shearman &Sterling, LLP. Objections due by 3/21/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2011) |
| 03/01/2011 | | 5033 | Quarterly Application for Compensation of *(Eighth) Shearman &Sterling, LLP* for the period *November 1, 2010 to January 31, 2011* (related document(s)5032) Filed by Shearman &Sterling, LLP. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2011) |
| 03/01/2011 | | 5034 | Interim Application for Compensation of *Eighth Interim Fee Application Request of Capstone Advisory Group, LLC* for the period *November 1, 2010 to January 31, 2011* Filed by Capstone Advisory Group, LLC. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Sloan, Drew) (Entered: 03/01/2011) |
| 03/01/2011 | | 5035 | Application for Compensation of *(Twenty−Fourth) Fraser Milner Casgrain LLP* for the period *January 1, 2011 to January 31, 2011* Filed by Fraser Milner Casgrain LLP. Objections due by 3/22/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 03/01/2011) |
| 03/01/2011 | | 5036 | Monthly Application for Compensation of *(Twentieth) Lazard Freres &Co. LLC* for the period *November 1, 2010 to November 30, 2010* Filed by Lazard Freres &Co. LLC. Objections due by 3/21/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2011) |
| 03/01/2011 | | 5037 | Monthly Application for Compensation of *Lazard Freres &Co. LLC* for the period *December 1, 2010 to December 31, 2010* Filed by Lazard Freres &Co. LLC. Objections due by 3/21/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2011) |
| 03/01/2011 | | 5038 | Monthly Application for Compensation of *Lazard Freres &Co. LLC* for the period *January 1, 2011 to January 31, 2011* Filed by Lazard Freres &Co. LLC. Objections due by 3/21/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 |

| | | | |
|---|---|---|---|
| | | | Exhibit D6 Exhibit E7 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2011) |
| 03/01/2011 | | 5039 | Quarterly Application for Compensation of *Lazard Freres &Co. LLC* for the period *November 1, 2010* to *January 31, 2011* (related document(s)5036, 5037, 5038) Filed by Lazard Freres &Co. LLC. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2011) |
| 03/01/2011 | | 5040 | Notice of Service of Discovery *SNMP Research International, Inc's First Set of Interrogatories and Request for Production of Documents* Filed by SNMP Research International, Inc. (McMahon, Joseph) (Entered: 03/01/2011) |
| 03/01/2011 | | 5041 | Interim Application for Compensation of *Ernst &Young LLP* for the period *November 1, 2010* to *January 31, 2011* Filed by Ernst &Young LLP. Objections due by 3/21/2011. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2011) |
| 03/01/2011 | | 5042 | Quarterly Application for Compensation of *Ernst &Young LLP* for the period *November 1, 2010* to *January 31, 2011* Filed by Ernst &Young LLP. Objections due by 3/23/2011. (Attachments: 1 Exhibit A (Proposed Form of Order)2 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2011) |
| 03/02/2011 | | 5043 | Monthly Application for Compensation of *(Twenty−Second) of Jefferies &Company, Inc., as Financial Advisor to the Committee* for the period *November 1, 2010* to *Novemeber 30, 2010* Filed by Jefferies &Company, Inc.. Objections due by 3/22/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 03/02/2011) |
| 03/02/2011 | | 5044 | Monthly Application for Compensation of *(Twenty Third) of Jefferies &Company, Inc. as Financial Advisor to the Committee* for the period *December 1, 2010* to *December 31, 2010* Filed by Jefferies &Company, Inc.. Objections due by 3/22/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 03/02/2011) |
| 03/02/2011 | | 5045 | Monthly Application for Compensation of *(Twenty Fourth) of Jefferies &Company, Inc. as Financial Advisor to the Committee* for the period *January 1, 2011* to *January 31, 2011* Filed by Jefferies &Company, Inc.. Objections due by 3/22/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 03/02/2011) |
| 03/02/2011 | | 5046 | Rule 2019 Statement *of Blank Rome LLP and Bernstein, Shur, Sawyer &Nelson, P.A.* Filed by Robert Horne, James Young, and The Ad Hoc Group of Beneficiaries. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service) (Bee, Jane) (Entered: 03/02/2011) |
| 03/02/2011 | | 5047 | |

| | | | |
|---|---|---|---|
| | | | Withdrawal of Claim *Number 3936*. Filed by Automotive Rentals, Inc.. (Fiorella, John) (Entered: 03/02/2011) |
| 03/02/2011 | | 5048 | Withdrawal of Claim *Number 4669*. Filed by Automotive Rentals, Inc.. (Fiorella, John) (Entered: 03/02/2011) |
| 03/02/2011 | | 5049 | Interim Application for Compensation of *Eighth Interim Fee Application Request of Jefferies &Company, Inc.* for the period *November 1, 2010* to *January 31, 2011* Filed by Jefferies &Company, Inc.. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Sloan, Drew) (Entered: 03/02/2011) |
| 03/02/2011 | | 5050 | Interim Application for Compensation of *Eighth Interim Fee Application Request of Fraser Milner Casgrain LLP* for the period *November 1, 2010* to *January 31, 2011* Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Sloan, Drew) (Entered: 03/02/2011) |
| 03/02/2011 | | 5051 | Certificate of No Objection Regarding Twenty−Second Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from November 1, 2010 through November 30, 2010 (No Order Required). (related document(s)4862) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) Modified docket text on 3/3/2011 (LMD). (Entered: 03/02/2011) |
| 03/02/2011 | | 5052 | Certificate of No Objection *Regarding Twenty−Third Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from December 1, 2010 through December 31, 2010 (No Order Required)* (related document(s)4863) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/02/2011) |
| 03/02/2011 | | 5053 | Notice of Filing Verification of James E. Scott in Support of Tenth Interim Application of Ernst &Young LLP for Allowance of Compensation for Services Rendered as Indirect Tax Service Advisor to the Debtors and Debtors−in−Possession for Period of November 1, 2010 Through January 31, 2011. (related document(s)5041) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A (Scott Verification)2 Certificate of Service) (Cordo, Ann) Modified docket text on 3/3/2011 (LMD). (Entered: 03/02/2011) |
| 03/03/2011 | | 5054 | Notice of Hearing *on April 4, 2011 at 9:30 a.m.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/4/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 03/03/2011) |
| 03/03/2011 | | 5055 | Affidavit/Declaration of Service *of Barbara Witters (Twenty−Fourth Monthly Application of Richards, Layton* |

| | | | |
|---|---|---|---|
| | | | *&Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2011 through January 31, 2011)* (related document(s)4993) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/03/2011) |
| 03/03/2011 | | 5056 | Affidavit/Declaration of Service *of Barbara Witters (Eighth Interim Fee Application Request for Ashurst LLP for the Period November 1, 2010 through January 31, 2011)* (related document(s)4995) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/03/2011) |
| 03/03/2011 | | 5057 | Certification of Counsel *Regarding Stipulation and Proposed Order Approving the Stipulation Among the Debtors, Certain Affiliates and the Pension Benefit Guaranty Corporation* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 03/03/2011) |
| 03/03/2011 | | 5058 | Notice of Service *Regarding Order Approving Procedures for Service of Amended Agendas* (related document(s)5031) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) Additional attachment(s) added on 3/9/2011 (SS). (Entered: 03/03/2011) |
| 03/03/2011 | | 5059 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: South Carolina Telephone Assoc. To Archon Bay Capital, LLC. Filed by Archon Bay Capital, LLC. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 03/03/2011) |
| 03/03/2011 | | 5060 | Affidavit *of Service Regarding Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 03/03/2011) |
| 03/03/2011 | | 5061 | Affidavit/Declaration of Service (related document(s)4977, 4978, 4979, 4980) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 03/03/2011) |
| 03/03/2011 | | 5062 | Affidavit/Declaration of Service (related document(s)4982, 4983) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 03/03/2011) |
| 03/03/2011 | | 5063 | Order Approving Stipulation among the Debtors, Certain Affiliates and The Pension Benefit Guaranty Corporation (related document(s)5057) Order Signed on 3/3/2011. (Attachments: 1 Exhibit 1) (NAL) (Entered: 03/03/2011) |
| 03/03/2011 | | 5064 | Certificate of No Objection *Regarding Monthly Application for Compensation of (Thirteenth) of John Ray for the period January 1, 2011 to January 31, 2011* (related document(s)4859) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. (Cordo, Ann) (Entered: 03/03/2011) |
| 03/03/2011 | | 5065 | BNC Certificate of Mailing. (related document(s)5024) Service Date 03/03/2011. (Admin.) (Entered: 03/04/2011) |

| | | | |
|---|---|---|---|
| 03/04/2011 | | 5066 | Notice of Service *Regarding Notice of Hearing on April 4, 2011 at 9:30 a.m.* (related document(s)5054) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 03/04/2011) |
| 03/04/2011 | | 5067 | Withdrawal of Claim −− *Notice of Withdrawal of Proofs of Claim (Sprint Nextel Corporation's Proof of Claim Nos. 2262 &7010).* Filed by Sprint Nextel Corporation. (Attachments: 1 Affidavit of Service) (Fallon, Brett) (Entered: 03/04/2011) |
| 03/04/2011 | | 5068 | Monthly Application for Compensation of *(Fourteenth) John Ray* for the period *February 1, 2011* to *February 28, 2011* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 3/24/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 03/04/2011) |
| 03/04/2011 | | 5069 | Supplemental Declaration in Support *Fourteenth Supplemental Declaration of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors In Possession* (related document(s)24, 195, 371, 686, 1046, 1367, 2191, 2349, 2830, 3744, 4027, 4258, 4388, 4464) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 03/04/2011) |
| 03/04/2011 | | 5070 | Certificate of No Objection *Regarding Docket No. 4922* (related document(s)4922) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 03/04/2011) |
| 03/04/2011 | | 5071 | Certificate of No Objection *Regarding Application to Employ/Retain CB Richards Ellis Inc. as Listing and Leasing Agent* (related document(s)4948) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 03/04/2011) |
| 03/04/2011 | | 5072 | Certificate of No Objection (related document(s)4937) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 03/04/2011) |
| 03/04/2011 | | 5073 | Debtor−In−Possession Monthly Operating Report for Filing Period *December 1, 2010 to December 31, 2010* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 03/04/2011) |
| 03/07/2011 | | 5074 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Exhibit B) (Gazze, Alissa) (Entered: 03/07/2011) |
| 03/07/2011 | | | Adversary Case 10−55181 Closed by Deputy Clerk. (TMB) (Entered: 03/07/2011) |
| 03/07/2011 | | 5075 | Transmittal of Record on Appeal to DC District Court (BAP−11−9). (related document(s)4786) (JAF) (Entered: 03/07/2011) |
| 03/07/2011 | | 5076 | Notice of Service *Regarding Order Approving Stipulation among the Debtors, Certain Affiliates and The Pension Benefit Guaranty Corporation* (related document(s)5063) Filed by Nortel Networks |

| | | | |
|---|---|---|---|
| | | | Inc., et al.. (Gazze, Alissa) (Entered: 03/07/2011) |
| 03/07/2011 | | 5077 | Certificate of No Objection *regarding Motion for Entry of an Order Approving Settlement Agreement* (related document(s)4977) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 03/07/2011) |
| 03/07/2011 | | 5078 | Certificate of No Objection *regarding Motion to File Under Seal Exhibit B to the Debtors' Motion for Entry of an Order Approving a Settlement Agreement* (related document(s)4979) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 03/07/2011) |
| 03/07/2011 | | 5079 | Status Report *On Avoidance Actions Assigned To The Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit Status A – K) (Gazze, Alissa) (Entered: 03/07/2011) |
| 03/08/2011 | | 5080 | Supplemental Declaration in Support *of Application of Debtors for an Order Authorizing Employment of Ernst &Young LLP Nunc Pro Tunc to March 1, 2011* (related document(s)4958) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 03/08/2011) |
| 03/08/2011 | | 5081 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Exhibit B) (Gazze, Alissa) (Entered: 03/08/2011) |
| 03/08/2011 | | 5082 | Notice of Service *Regarding Notice of Agenda of Matters Scheduled for Hearing on 3/9/11 at 9:30 a.m.* (related document(s)5074) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 2 Service List) (Gazze, Alissa) (Entered: 03/08/2011) |
| 03/08/2011 | | 5083 | Notice of Service *Regarding Status Report On Avoidance Actions Assigned To The Honorable Kevin Gross* (related document(s)5079) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 2 Service List) (Gazze, Alissa) (Entered: 03/08/2011) |
| 03/08/2011 | | 5084 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: MIR3 Inc. To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 03/08/2011) |
| 03/09/2011 | | 5085 | **Minutes of Hearing held on: 03/09/2011** **Subject:** OMNIBUS &Pretrial Conference HEARING. (vCal Hearing ID (121115)). (related document(s) 5081) (SS) (Entered: 03/09/2011) |
| 03/09/2011 | | 5086 | Order Authorizing the Retention and Employment of CB Richard Ellis Inc. as Listing and Leasing Agent for the Debtors Nunc Pro Tunc to January 6, 2011.(related document(s)4948) Order Signed on 3/9/2011. (TMB) (Entered: 03/09/2011) |
| 03/09/2011 | | 5087 | Order Approving the Stipulation Resolving Proof of Claim Nos. 6135 and 7207 Filed by ACS Cable Systems, Inc. (related document(s)4937) Order Signed on 3/9/2011. (TMB) (Entered: |

| | | | |
|---|---|---|---|
| | | | 03/09/2011) |
| 03/09/2011 | | 5088 | Order Approving Debtors' Motion for Entry of an Order Approving Settlement Agreement. (related document(s)4977) Order Signed on 3/9/2011. (TMB) (Entered: 03/09/2011) |
| 03/09/2011 | | 5089 | Order Granting Debtors' Eighteenth Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No–Basis 503(b)(9) Claims). (related document(s)4842) Order Signed on 3/9/2011. (TMB) (Entered: 03/09/2011) |
| 03/09/2011 | | 5090 | Notice of Docketing Record on Appeal to District Court. Civil Action Number: 11–197; BAP Number: 11–9. (related document(s)5075) (BMT) (Entered: 03/09/2011) |
| 03/09/2011 | | 5091 | Motion to File Claim After Claims Bar Date Filed by State Of Michigan, Dept. Of Treasury. Hearing scheduled for 4/4/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/23/2011. (Attachments: 1 Notice of Motion2 Proposed Order3 Motion Exhibit A4 Motion Exhibit B5 Proof of Service6 Service List) (Petzold, Herman) (Entered: 03/09/2011) |
| 03/09/2011 | | 5092 | Affidavit *of Service Regarding Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 03/09/2011) |
| 03/09/2011 | | 5093 | Notice of Change of Address Filed by TEKsystems, Inc.. (Dexter, Stephen) (Entered: 03/09/2011) |
| 03/09/2011 | | 5094 | Order Authorizing the Debtors to File Under Seal Exhibit B to Debtors' Motion For Entry of an Order Approving Settlement Agreement. (related document(s)4977, 4979) Order Signed on 3/9/2011. (TMB) (Entered: 03/09/2011) |
| 03/09/2011 | | 5095 | (DOCUMENTS FILED UNDER SEAL) Exhibit B. (related document(s)4977, 5094) (TMB) Modified on 3/10/2011 (NAL). (Entered: 03/09/2011) |
| 03/09/2011 | | 5096 | Notice of Service (related document(s)5081) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 2 Service List) (Gazze, Alissa) (Entered: 03/09/2011) |
| 03/10/2011 | | | Adversary Case 10–53174 Closed by Deputy Clerk. (TMB) (Entered: 03/10/2011) |
| 03/10/2011 | | 5097 | Notice of Change of Address Filed by Unisys Corporation. (Plon, Dana) (Entered: 03/10/2011) |
| 03/10/2011 | | 5098 | List of Ordinary Course Professionals *(Ninteenth Supplement)* (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1241, 1318, 1398, 1694, 1894, 2040, 2411, 2834, 3345, 3940, 4097, 4261, 4652, 4957) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 03/10/2011) |
| 03/10/2011 | | 5099 | |

| | | | |
|---|---|---|---|
| | | | Statement of William D. Preston Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course (related document(s)5098) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) Modified docket text on 3/11/2011 (JNP). (Entered: 03/10/2011) |
| 03/10/2011 | | 5100 | Transcript regarding Hearing Held 3/9/2011 RE: Omnibus/Pretrial Conference. Remote electronic access to the transcript is restricted until 6/8/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233–6664.] (RE: related document(s) 5081). Notice of Intent to Request Redaction Deadline Due By 3/17/2011. Redaction Request Due By 3/31/2011. Redacted Transcript Submission Due By 4/11/2011. Transcript access will be restricted through 6/8/2011. (BJM) (Entered: 03/10/2011) |
| 03/10/2011 | | 5101 | Notice of Service *Re: Order Authorizing the Retention and Employment of CB Richard Ellis Inc. as Listing and Leasing Agent for the Debtors Nunc Pro Tunc to January 6, 2011* (related document(s)5086) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 03/10/2011) |
| 03/10/2011 | | 5102 | Notice of Service *Re: Order Approving the Stipulation Resolving Proof of Claim Nos. 6135 and 7207 Filed by ACS Cable Systems, Inc.* (related document(s)5087) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 03/10/2011) |
| 03/10/2011 | | 5103 | Notice of Service *Re: Order Approving Debtors' Motion for Entry of an Order Approving Settlement Agreement* (related document(s)5088) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 03/10/2011) |
| 03/10/2011 | | 5104 | Notice of Service (related document(s)5088, 5094) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 03/10/2011) |
| 03/10/2011 | | 5105 | Rule 2019 Statement *(Supplemental)* Filed by Mary Holbrook, Nancy Wilson, Paul Wolfe, Michael Thompson, Leona Purdum, Mark Phillips, Danny Owenby, Kem Muckleroy, Scott Howard, Richard Hodges, Crickett Grissom, Janet Bass, Brent Beasley, Thomas Dikens, Alan Heinbaugh, George I Hovater Jr., Marie Jurasevich, Michael D. Rexroad, John J. Rossi. (Attachments: 1 Exhibit A2 Certificate of Service) (Kinsella, Shelley) (Entered: 03/10/2011) |
| 03/11/2011 | | 5106 | Certificate of No Objection *Regarding Twenty–Third Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from December 1, 2010 through December 31, 2010 (No Order Required)* (related document(s)4938) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/11/2011) |

| | | | |
|---|---|---|---|
| 03/12/2011 | | <u>5107</u> | BNC Certificate of Mailing. (related document(s)<u>5100</u>) Service Date 03/12/2011. (Admin.) (Entered: 03/13/2011) |
| 03/14/2011 | | <u>5108</u> | Withdrawal of Claim *filed on behalf of Ben Warren*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 03/14/2011) |
| 03/14/2011 | | <u>5109</u> | Withdrawal of Claim *filed on behalf of the City and County of Denver*. Filed by Epiq Bankruptcy Solutions, LLC. (Malo, David) (Entered: 03/14/2011) |
| 03/14/2011 | | <u>5110</u> | Certificate of No Objection *Re: Monthly Application for Compensation of (Twenty−Fourth) Huron Consulting Group for the period January 1, 2011 to January 31, 2011* (related document(s)<u>4953</u>) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 03/14/2011) |
| 03/14/2011 | | <u>5111</u> | Certificate of No Objection *Re: Monthly Application for Compensation of (Twenty−Fifth) Morris, Nichols, Arsht &Tunnell LLP for the period January 1, 2011 to January 31, 2011* (related document(s)<u>4956</u>) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 03/14/2011) |
| 03/15/2011 | | <u>5112</u> | Certificate of No Objection *re Monthly Fee Application for the Period January 1, 2011 through January 31, 2011* (related document(s)<u>4943</u>) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 03/15/2011) |
| 03/16/2011 | | <u>5113</u> | Affidavit/Declaration of Service (related document(s)<u>5089</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 03/16/2011) |
| 03/16/2011 | | <u>5114</u> | Certificate of No Objection *Regarding Twenty−Third Monthly Application of Capstone Advisory Croup, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from December 1, 2010 through December 31, 2010 (No Order Required)* (related document(s)<u>4961</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/16/2011) |
| 03/16/2011 | | <u>5115</u> | "WITHDRAWN~related docket #5117" Certificate of No Objection (related document(s)<u>4963</u>) Filed by RLKS Executive Solutions LLC. (Cordo, Ann) Modified text on 3/21/2011 (JAF). (Entered: 03/16/2011) |
| 03/16/2011 | | <u>5116</u> | Certificate of No Objection (related document(s)<u>4964</u>) Filed by RLKS Executive Solutions LLC. (Cordo, Ann) (Entered: 03/16/2011) |
| 03/17/2011 | | <u>5117</u> | Notice of Withdrawal *Regarding D.I. 5115* (related document(s)<u>5115</u>) Filed by RLKS Executive Solutions LLC. (Gazze, Alissa) Modified text to correct spelling on 3/21/2011 (JAF). (Entered: 03/17/2011) |
| 03/17/2011 | | <u>5118</u> | Certificate of No Objection *Re: Monthly Application for Compensation of (Fifth) RLKS Executive Solutions LLC for the period November 1, 2010 to November 30, 2010* (related |

| | | | |
|---|---|---|---|
| | | | document(s)4963) Filed by RLKS Executive Solutions LLC. (Gazze, Alissa) (Entered: 03/17/2011) |
| 03/17/2011 | | 5119 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Dyaptive Systems Inc To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 03/17/2011) |
| 03/17/2011 | | | Adversary Case 10–55151 Closed by Deputy Clerk. (TMB) (Entered: 03/17/2011) |
| 03/17/2011 | | 5120 | Affidavit *of Service Regarding Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 03/17/2011) |
| 03/17/2011 | | 5121 | Certificate of No Objection *re: Monthly Application for Compensation of (Eleventh) Chilmark Partners, LLC for the period January 1, 2011 to January 31, 2011* (related document(s)4968) Filed by Chilmark Partners, LLC. (Gazze, Alissa) (Entered: 03/17/2011) |
| 03/18/2011 | | 5122 | Withdrawal of Claim . Filed by Richardson Independent School District. (MEB) (Entered: 03/18/2011) |
| 03/18/2011 | | 5123 | Monthly Application for Compensation of *Benesch, Friedlander, Coplan &Aronoff LLP* for the period *February 1, 2011 to February 28, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 4/7/2011. (Attachments: 1 Notice 2 Exhibit 3 Certificate of Service) (Lemisch, Raymond) (Entered: 03/18/2011) |
| 03/18/2011 | | 5124 | Certificate of No Objection *Re: Monthly Application for Compensation (Seventh) for the period January 1, 2011 to January 31, 2011* (related document(s)4984) Filed by RLKS Executive Solutions LLC. (Gazze, Alissa) (Entered: 03/18/2011) |
| 03/18/2011 | | 5125 | Notice of Service *Regarding Debtors' Responses and Objection to the First Set of Interrogatories of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan Addressed to Debtors* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 03/18/2011) |
| 03/18/2011 | | 5126 | Notice of Service *Regarding Debtors' Responses and Objections to the First Request for Production of Documents of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan Addressed to Debtors* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 03/18/2011) |
| 03/18/2011 | | 5127 | Application for Compensation of *(Twenty–Fifth) Richards, Layton &Finger, PA* for the period *February 1, 2011 to February 28, 2011* Filed by Richards, Layton &Finger, PA. Objections due by 4/7/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, Drew) (Entered: 03/18/2011) |
| 03/21/2011 | | 5128 | Withdrawal of Claim(s): *7605*. Filed by Automotive Rentals, Inc.. (Fiorella, John) (Entered: 03/21/2011) |
| 03/21/2011 | | 5129 | |

| | | | |
|---|---|---|---|
| | | | Withdrawal of Claim(s): *7606.* Filed by Automotive Rentals, Inc.. (Fiorella, John) (Entered: 03/21/2011) |
| 03/21/2011 | | <u>5130</u> | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/23/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Exhibit A<u>2</u> Certificate of Service <u>3</u> Service List <u>4</u> Service List) (Gazze, Alissa) (Entered: 03/21/2011) |
| 03/21/2011 | | <u>5131</u> | Monthly Application for Compensation of *(Twenty−Fifth) Huron Consulting Group* for the period *February 1, 2011* to *February 28, 2011* Filed by Huron Consulting Group. Objections due by 4/11/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Certificate of Service) (Cordo, Ann) (Entered: 03/21/2011) |
| 03/21/2011 | | <u>5132</u> | Supplemental Declaration in Support *by Charles M. Lee in Support of the Application of the Debtors to Retain and Employ Addrex, Inc.* (related document(s) <u>4435</u>, 4569] Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A) (Gazze, Alissa) Modified on 3/22/2011 to correct docket text and add related documents. (KPB). (Entered: 03/21/2011) |
| 03/21/2011 | | <u>5133</u> | Certificate of No Objection *to Twenty−Third Monthly Application for Compensation of Crowell &Moring LLP for the period November 1, 2010 to November 30, 2010.* (related document(s)<u>4998</u>) Filed by Crowell &Moring LLP. (Cordo, Ann) Modified on 3/22/2011 to correct docket text. (KPB). (Entered: 03/21/2011) |
| 03/21/2011 | | <u>5134</u> | Certificate of No Objection *to Monthly Application for Compensation of Torys LLP for the period October 28, 2010 to January 31, 2011* (related document(s)<u>4999</u>) Filed by Torys LLP. (Cordo, Ann) Modified on 3/22/2011 to correct docket text. (KPB). (Entered: 03/21/2011) |
| 03/21/2011 | | <u>5135</u> | Certificate of No Objection *to Monthly Application for Compensation of Jackson Lewis LLP for the period November 1, 2010 to January 31, 2011.* (related document(s)<u>5000</u>) Filed by Jackson Lewis LLP. (Cordo, Ann) Modified on 3/22/2011 to correct docket text.(KPB). (Entered: 03/21/2011) |
| 03/21/2011 | | <u>5136</u> | Certificate of No Objection *Monthly Application for Compensation of Crowell &Moring LLP for the period December 1, 2010 to December 31, 2010* (related document(s)<u>5002</u>) Filed by Crowell &Moring LLP. (Cordo, Ann) Modified on 3/22/2011 to correct docket text. (KPB). (Entered: 03/21/2011) |
| 03/21/2011 | | <u>5137</u> | Certificate of No Objection *to Monthly Application for Compensation of Crowell &Moring LLP for the period January 1, 2011 to January 31, 2011* (related document(s)<u>5004</u>) Filed by Crowell &Moring LLP. (Cordo, Ann) Modified on 3/22/2011 to correct docket text. (KPB). (Entered: 03/21/2011) |
| 03/21/2011 | | <u>5138</u> | Certificate of No Objection *to Monthly Application for Compensation of Punter Southall LLC for the period November 1, 2010 to January 31, 2011* (related document(s)<u>5005</u>) Filed by Punter Southall LLC. (Cordo, Ann) Modified on 3/22/2011 to correct docket text. (KPB). (Entered: 03/21/2011) |

| 03/21/2011 | | 5139 | "WITHDRAWN", SEE DOC #5146 – Certificate of No Objection *to Monthly Application for Compensation of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession for the period January 1, 2011 to January 31, 2011* (related document(s)5012) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) Modified on 3/22/2011 to correct docket. (KPB). Modified on 3/23/2011 (NAL). (Entered: 03/21/2011) |
| --- | --- | --- | --- |
| 03/21/2011 | | 5140 | Certificate of No Objection *Regarding Twenty−Fourth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbusement of Expenses for Services Rendered During the Period from January 1, 2011 through January 31, 2011 (No Order Required)* (related document(s)4990) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/21/2011) |
| 03/21/2011 | | 5141 | Certificate of No Objection *Regarding Twenty−Fourth Monthly Applications of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2011 through January 31, 2011 (No Order Required)* (related document(s)4993) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/21/2011) |
| 03/21/2011 | | 5142 | Certificate of No Objection *Regarding Twenty−Fourth Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from January 1, 2011 through January 31, 2011 (No Order Required)* (related document(s)5003) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/21/2011) |
| 03/21/2011 | | 5143 | Motion to Approve *An Order (i) Authorizing And Approving The Sale Of Internet Numbers Free And Clear Of All Liens, Claims, Encumbrances And Interests; (ii) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (iii) Authorizing The Filing Of Certain Documents Under Seal And (iv) Granting Related Relief [Exhibits A, B, C, D, and Schedules to Sale Agreement filed Under Seal]* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/4/2011. (Attachments: 1 Exhibit A – Proposed Order2 Exhibit B3 Notice) (Gazze, Alissa) Modified on 3/22/2011 to correct docket text.(KPB). (Entered: 03/21/2011) |
| 03/22/2011 | | 5144 | Notice of Filing of 60th Report of the Monitor Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) Modified on 3/23/2011 (NAL). (Entered: 03/22/2011) |
| 03/22/2011 | | 5145 | Notice of Filing of 61st Report of the Monitor Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Caloway, Mary) Modified on 3/23/2011 (NAL). (Entered: 03/22/2011) |
| 03/22/2011 | | 5146 | Notice of Withdrawal Regarding Certificate of No Objection to Monthly Application for Compensation of Cleary Gottlieb Steen |

| | | | |
|---|---|---|---|
| | | | &Hamilton LLP, As Attorneys For Debtors And Debtors–In–Possession for the period January 1, 2011 to January 31, 2011 (related document(s)5139) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Gazze, Alissa) Modified on 3/23/2011 (NAL). (Entered: 03/22/2011) |
| 03/22/2011 | | 5147 | Certificate of No Objection *Re: Monthly Application for Compensation of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors–In–Possession (Twenty–Fifth) for the period January 1, 2011 to January 31, 2011* (related document(s)5012) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Gazze, Alissa) (Entered: 03/22/2011) |
| 03/22/2011 | | 5148 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)5144, 5145) Filed by ERNST &YOUNG. (Caloway, Mary) (Entered: 03/22/2011) |
| 03/22/2011 | | 5149 | Certificate of No Objection *Regarding Twenty–Second Monthly Fee Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of November 1, 2010 through November 30, 2010* (related document(s)5043) Filed by Jefferies &Company, Inc.. (Mann, Kevin) Modified on 3/23/2011 (NAL). (Entered: 03/22/2011) |
| 03/22/2011 | | 5150 | Certificate of No Objection *Regarding Twenty–Third Monthly Fee Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of December 1, 2010 through December 31, 2010* (related document(s)5044) Filed by Jefferies &Company, Inc.. (Mann, Kevin) Modified on 3/23/2011 (NAL). (Entered: 03/22/2011) |
| 03/22/2011 | | 5151 | Certificate of No Objection *Regarding Twenty–Fourth Monthly Fee Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of January 1, 2011 Through January 31, 2011* (related document(s)5045) Filed by Jefferies &Company, Inc.. (Mann, Kevin) Modified on 3/23/2011 (NAL). (Entered: 03/22/2011) |
| 03/22/2011 | | 5152 | Certificate of No Objection (related document(s)5001) Filed by Mercer (US) Inc.. (Hammer, Aaron) (Entered: 03/22/2011) |
| 03/23/2011 | | 5153 | **Minutes of Hearing held on: 03/23/2011** **Subject:** OMNIBUS &FEE APPLICATIONS HEARING and Omnibus. (vCal Hearing ID (121116)). (related document(s) 5130) (SS) Additional attachment(s) added on 3/23/2011 (SS). (Entered: 03/23/2011) |
| 03/23/2011 | | 5154 | Order Authorizing Employment of Ernst &Young LLP Nunc Pro Tunc to March 1, 2011. (Related Doc # 4958) Order Signed on 3/23/2011. (Attachments: 1 Attachment 1) (MJY) (Entered: 03/23/2011) |
| 03/23/2011 | | 5155 | Supplement to the Order Granting Debtors' Sixteenth Omnibus Objection to Claims (Substantive) To Certain Claims Pursuant To 11 U.S.C. Section 502, Fed. R. Bankr. P. 3007 And Del. L.R. |

| | | | |
|---|---|---|---|
| | | | 3007–1 (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Wrong Debtor Claims And No–Basis 503(b)(9) Claims)(related document(s)4627, 4779) Order Signed on 3/23/2011. (MJY) (Entered: 03/23/2011) |
| 03/23/2011 | | 5156 | Order (Eighth Omnibus) Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses. (Related Doc # 4967), Approving Application for Compensation. (Related Doc # 4981), Approving Application for Compensation. (Related Doc # 4985), Approving Application for Compensation. (Related Doc # 4991), Approving Application for Compensation. (Related Doc # 4995), Approving Application for Compensation. (Related Doc # 5006), Approving Application for Compensation. (Related Doc # 5009), Approving Application for Compensation. (Related Doc # 5017), Approving Application for Compensation. (Related Doc # 5019), Approving Application for Compensation. (Related Doc # 5020), Approving Application for Compensation. (Related Doc # 5022), Approving Application for Compensation. (Related Doc # 5023), Approving Application for Compensation. (Related Doc # 5026), Approving Application for Compensation. (Related Doc # 5027), Approving Application for Compensation. (Related Doc # 5029), Approving Application for Compensation. (Related Doc # 5030), Approving Application for Compensation. (Related Doc # 5033), Approving Application for Compensation. (Related Doc # 5034), Approving Application for Compensation. (Related Doc # 5039), Approving Application for Compensation. (Related Doc # 5042), Approving Application for Compensation. (Related Doc # 5049), Approving Application for Compensation. (Related Doc # 5050) Order Signed on 3/23/2011. (Attachments: 1 Exhibit A2 Exhibit B) (MJY) (Entered: 03/23/2011) |
| 03/23/2011 | | 5157 | Certificate of No Objection *Regarding Twenty–Fourth Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from January 1, 2011 through January 31, 2011 (No Order Required)* (related document(s)5021) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/23/2011) |
| 03/23/2011 | | 5158 | Certification of Counsel *Regarding Proposed Scheduling Order Regarding the Debtors' Motion to Enforce the CVAS Sale Order* (related document(s)4345, 4347, 4737) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Gazze, Alissa) (Entered: 03/23/2011) |
| 03/24/2011 | | 5159 | Transcript regarding Hearing Held 03/23/2011 RE: Omnibus and Fee Applications. Remote electronic access to the transcript is restricted until 6/22/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233–6664.] Notice of Intent to Request Redaction Deadline Due By 3/31/2011. Redaction Request Due By 4/14/2011. Redacted Transcript Submission Due By 4/25/2011. Transcript access will be restricted through 6/22/2011. (related document(s)5130) (GM) (Entered: 03/24/2011) |

| | | | |
|---|---|---|---|
| 03/24/2011 | | 5160 | Claims Register *in alphabetical and numerical order can be viewed upon request at the clerk's office.* Filed by Epiq Bankruptcy Solutions, LLC. (JRK) (Entered: 03/24/2011) |
| 03/24/2011 | | 5161 | Scheduling Order Regarding The Debtors' Motion to Enforce the CVAS Sale Order(related document(s)4345, 4347, 4737, 5158) Signed on 3/24/2011. (MEB) (Entered: 03/24/2011) |
| 03/24/2011 | | 5162 | Certificate of No Objection *Regarding Twenty−Fourth Monthly Application of Fraser Milner Casgrain LLP Candian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from January 1, 2011 through January 31, 2011 (No Order Required)* (related document(s)5035) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/24/2011) |
| 03/24/2011 | | 5163 | Monthly Application for Compensation of *(Twelfth) Chilmark Partners, LLC* for the period *February 1, 2011 to February 28, 2011* Filed by Chilmark Partners, LLC. Objections due by 4/13/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 03/24/2011) |
| 03/25/2011 | | 5164 | Notice of Service *Re: Scheduling Order Regarding The Debtors' Motion to Enforce the CVAS Sale Order* (related document(s)5161) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 03/25/2011) |
| 03/25/2011 | | 5165 | Monthly Application for Compensation of *(Twenty−Sixth) Morris, Nichols, Arsht &Tunnell LLP* for the period *February 1, 2011 to February 28, 2011* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 4/14/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 03/25/2011) |
| 03/26/2011 | | 5166 | BNC Certificate of Mailing. (related document(s)5159) Service Date 03/26/2011. (Admin.) (Entered: 03/27/2011) |
| 03/28/2011 | | 5167 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc.. (Gazze, Alissa) (Entered: 03/28/2011) |
| 03/28/2011 | | 5168 | Application for Compensation of *(Twenty−Fifth) Ashurst LLP* for the period *February 1, 2011 to February 28, 2011* Filed by Ashurst LLP. Objections due by 4/18/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 03/28/2011) |
| 03/28/2011 | | 5169 | Supplemental Objection *Of GENBAND US LLC To The Debtors Motion For Entry Of An Order Enforcing The Order Authorizing The Sale Of Certain Assets Of The Debtors Carrier Voice Over IP And Application Solutions Business, And Directing The Release Of Certain Escrowed Funds* (related document(s)4345) Filed by GENBAND US LLC (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E) (Lastowski, Michael) (Entered: 03/28/2011) |
| 03/28/2011 | | 5170 | |

| | | | |
|---|---|---|---|
| | | | Affidavit (related document(s)5169) Filed by GENBAND US LLC (related document(s)5169). (Lastowski, Michael) (Entered: 03/28/2011) |
| 03/28/2011 | | 5171 | Certificate of Service (related document(s)5169, 5170) Filed by GENBAND US LLC. (Lastowski, Michael) (Entered: 03/28/2011) |
| 03/29/2011 | | 5172 | Affidavit/Declaration of Service (related document(s)5143) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 03/29/2011) |
| 03/29/2011 | | 5173 | Affidavit/Declaration of Service (related document(s)5132, 5143) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 03/29/2011) |
| 03/29/2011 | | 5174 | Affidavit/Declaration of Service (related document(s)5143) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: # 1 Part 2) (Gazze, Alissa) Additional attachment(s) added on 3/29/2011 (TMB). Modified to remove the images of the document(s) due to confidential information on 3/29/2011 (TMB). (Entered: 03/29/2011) |
| 03/29/2011 | | 5175 | Notice of Withdrawal *Re: Affidavit/Declaration of Service* (related document(s)5174) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 03/29/2011) |
| 03/29/2011 | | 5176 | Corrective Entry: Due to the document(s) containing confidential information, the images of the Affidavit and Exhibits have been removed. (related document(s)5174) (TMB) (Entered: 03/29/2011) |
| 03/29/2011 | | 5177 | Certificate of No Objection *Re: Monthly Application for Compensation of (Fourteenth) John Ray for the period February 1, 2011 to February 28, 2011* (related document(s)5068) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. (Cordo, Ann) (Entered: 03/29/2011) |
| 03/29/2011 | | 5178 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: EXHIBIT SURVEYS INC. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 03/29/2011) |
| 03/30/2011 | | 5179 | (COPY OF ORDER FROM DISTRICT COURT) Memorandum Order Adopting Report and Recommendations – (CASE CLOSED) regarding 10–cv–00230 [BAP 10–9] Signed by Judge Leonard P. Stark on 3/29/11 (related document(s)2643) (TAS) (Entered: 03/30/2011) |
| 03/30/2011 | | 5180 | Interim Application for Compensation of *Cleary Gottlieb Steen &Hamilton LLP* for the period *February 1, 2011* to *February 28, 2011* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 4/19/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 03/30/2011) |
| 03/31/2011 | | 5181 | Certification of Counsel *Regarding Proposed Order Allowing the Motion of the Michigan Department of Treasury for Leave to File Late Claim* (related document(s)5091) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Exhibit B) (Gazze, Alissa) (Entered: 03/31/2011) |

| | | | |
|---|---|---|---|
| 03/31/2011 | | 5182 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/4/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 03/31/2011) |
| 03/31/2011 | | 5183 | **Virtual Minutes of: 04/04/2011** **Subject:** OMNIBUS &Pretrial Conference – w/Canadian Court. **Appearances:** NONE. **Proceedings:** VACATED: COC filed – Order Signed. (vCal Hearing ID (128334)). (related document(s) 5182) (SS) (Entered: 03/31/2011) |
| 03/31/2011 | | 5184 | Notice of Withdrawal *of Prompt Determination Request* (related document(s)4635) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 03/31/2011) |
| 03/31/2011 | | 5185 | HEARING CANCELLED/RESCHEDULED. Amended Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/4/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 03/31/2011) |
| 03/31/2011 | | 5186 | Statement of Professionals' Compensation *Notice of Filing and Service of Debtors' Eighth Ordinary Course Professional Quarterly Statement* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service) (Gazze, Alissa) (Entered: 03/31/2011) |
| 03/31/2011 | | 5187 | Motion to Appear pro hac vice *(Joseph L. Clasen, Esq.)*. Receipt Number DEX009765, Filed by Prudential Relocation, Inc.. (Sullivan, William) (Entered: 03/31/2011) |
| 03/31/2011 | | 5188 | Debtor–In–Possession Monthly Operating Report for Filing Period January 1, 2011 – January 31, 2011 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 03/31/2011) |
| 03/31/2011 | | 5189 | Debtor–In–Possession Monthly Operating Report for Filing Period February 1, 2011 – February 28, 2011 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 03/31/2011) |
| 03/31/2011 | | 5190 | Order Allowing the Motion of The Michigan Department of Treasury for Leave to File Late Claim (related document(s)5091) Order Signed on 3/31/2011. (TAS) (Entered: 03/31/2011) |
| 03/31/2011 | | 5191 | Affidavit/Declaration of Service (related document(s)5154, 5155, 5156) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 03/31/2011) |
| 03/31/2011 | | 5192 | Order Granting Motion For Admission Pro Hac Vice Of Joseph L. Clasen. (related document(s)5187) Order Signed on 3/31/2011. (SG) (Entered: 03/31/2011) |
| 04/01/2011 | | 5193 | Affidavit *of Service re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 04/01/2011) |

| 04/01/2011 | | 5194 | Notice of Service : *Order Allowing the Motion of The Michigan Department of Treasury for Leave to File Late Claim* (related document(s)5190) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 04/01/2011) |
| --- | --- | --- | --- |
| 04/01/2011 | | 5195 | Certification of Counsel *Regarding Omnibus Hearing Dates* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Proposed Form of Order 2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 04/01/2011) |
| 04/01/2011 | | 5196 | Motion for Protective Order *Limiting Discovery Requests Propounded by SNMP Research International, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/24/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/17/2011. (Attachments: 1 Notice 2 Exhibit A 3 Certification) (Cordo, Ann) (Entered: 04/01/2011) |
| 04/01/2011 | | 5197 | Declaration in Support *of Motion for Protective Order Limiting Discovery Requests Propounded by SNMP Research International, Inc.* (related document(s)5196) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/01/2011) |
| 04/01/2011 | | 5198 | Notice of Service *Regarding Debtors' Responses and Objections to the First Set of Interrogatories and Requests for Production of Documents of SNMP Research International, Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/01/2011) |
| 04/01/2011 | | 5199 | Notice of Service *The Monitor's (I) Statement in Support of Debtors' Motion for Protective Order Limiting Discovery Requests Propounded by SNMP Research International, Inc., and (II) Request for Joint Hearing on Such Motion* (related document(s)5196) Filed by Ernst &Young LLP. (Parikh, Mona) (Entered: 04/01/2011) |
| 04/01/2011 | | 5200 | Objection *to the Proofs of Claim Filed by the EMEA Claimants and Motion for an Order Requiring a More Definite Statement of Claim and Setting a Deadline for the Filing of any Proofs of Claim by the EMEA Claimants* Filed by Nortel Networks Inc., et al. (Attachments: 1 Exhibit A (Proposed Formo f Order)2 Notice 3 Declaration (Part 1 of 3)4 Declaration (Part 2 of 3)5 Declaration (Part 3 of 3)) (Cordo, Ann) (Entered: 04/01/2011) |
| 04/04/2011 | | 5201 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Related document(s)5195). Omnibus Hearings scheduled for 10/19/2011 at 10:00 AM., 10/26/2011 at 10:00 AM., 11/15/2011 at 10:00 AM., 11/29/2011 at 10:00 AM., 12/15/2011 at 10:00 AM., 12/29/2011 at 10:00 AM., 1/10/2012 at 10:00 AM., 1/24/2012 at 10:00 AM. Order Signed on 4/4/2011. (JNP) (Entered: 04/04/2011) |
| 04/04/2011 | | 5202 | Motion to Authorize *Debtors Motion for Orders (I)(A) Authorizing Debtors Entry into the Stalking Horse Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedures and Bid Protections, (C) Approving the Notice Procedures and the Assumption and Assignment Procedures, (D) Approving the License Rejection Procedures, (E) Approving a Side Agreement, (F) Authorizing the Filing of Certain Documents Under Seal and* |

| | | | |
|---|---|---|---|
| | | | *(G) Setting a Date for the Sale Hearing and (II) Authorizing and Approving (A) the Sale of Certain Patents and Related Assets Free and Clear of All Claims and Interests, (B) the Assumption and Assignment of Certain Executory Contracts, (C) the Rejection of Certain Patent Licenses and (D) the License Non–Assignment and Non–Renewal Protections* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/2/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/18/2011. (Attachments: 1 Notice 2 Exhibit A (Filed under seal in part)3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Exhibit F# 8 Exhibit G# 9 Exhibit H10 Exhibit I (Filed under seal)) (Cordo, Ann) Additional attachment(s) added on 4/4/2011 (TMB). Modified to correct the image(s) of Exhibit G and H on 4/4/2011 (TMB). (Entered: 04/04/2011) |
| 04/04/2011 | | 5203 | Notice of Service (related document(s)5196, 5197) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/04/2011) |
| 04/04/2011 | | 5204 | Notice of Service (related document(s)5184) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/04/2011) |
| 04/04/2011 | | 5205 | Notice of Service (related document(s)5201) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 04/04/2011) |
| 04/04/2011 | | 5206 | Motion to Appear pro hac vice *on behalf of Robert E. Winter*. Receipt Number DEX009817, Filed by IBM Canada Limited, IBM Credit LLC, International Business Machines Corporation. (Miller, Kathleen) (Entered: 04/04/2011) |
| 04/04/2011 | | 5207 | Certificate of Service (related document(s)5199) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 04/04/2011) |
| 04/04/2011 | | 5208 | Motion to Extend *Debtors' Motion Pursuant to 11 U.S.C. Section 105(a), Federal Rules of Bankruptcy Procedure 7004 and 9006, and Federal Rule of Civil Procedure 4(m) for Enlargement of Time Period Provided by Rule 4(m)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/19/2011. (Attachments: 1 Notice 2 Exhibit A (Proposed Form of Order)3 Certificate of Service 4 Service List) (Gazze, Alissa) (Entered: 04/04/2011) |
| 04/04/2011 | | 5209 | Motion to Extend *Debtors' Motion Pursuant to 11 U.S.C. Section 105(a), Federal Rules of Bankruptcy Procedure 7004 and 9006, and Federal Rule of Civil Procedure 4(m) for Enlargement of Time Period Provided by Rule 4(m)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/19/2011. (Attachments: 1 Notice 2 Exhibit A (Proposed Form of Order)) (Gazze, Alissa) (Entered: 04/04/2011) |
| 04/04/2011 | | 5210 | Motion to Extend *Debtors' Motion Pursuant to 11 U.S.C. Section 105(a), Federal Rules of Bankruptcy Procedure 7004 and 9006, and Federal Rule of Civil Procedure 4(m) for Enlargement of Time Period Provided by Rule 4(m)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, |

| | | | |
|---|---|---|---|
| | | | Delaware. Objections due by 4/19/2011. (Attachments: 1 Notice 2 Exhibit A (PRoposed Form of Order)) (Gazze, Alissa) (Entered: 04/04/2011) |
| 04/04/2011 | | 5211 | Notice of Appearance Filed by Ranger Inc., Google Inc.. (Kortanek, Steven) (Entered: 04/04/2011) |
| 04/04/2011 | | 5212 | Motion to Appear pro hac vice *of Philip Mindlin, Wachtell, Lipton, Rosen &Katz*. Receipt Number DEX009686, Filed by Google Inc., Ranger Inc.. (Kortanek, Steven) (Entered: 04/04/2011) |
| 04/04/2011 | | 5213 | Motion to Appear pro hac vice *of Douglas K. Mayer, Wachtell, Lipton, Rosen &Katz*. Receipt Number DEX009686, Filed by Google Inc., Ranger Inc.. (Kortanek, Steven) (Entered: 04/04/2011) |
| 04/04/2011 | | 5214 | Motion to Appear pro hac vice *of Benjamin M. Roth, Wachtell, Lipton, Rosen &Katz*. Receipt Number DEX009686, Filed by Google Inc., Ranger Inc.. (Kortanek, Steven) (Entered: 04/04/2011) |
| 04/04/2011 | | 5215 | Motion to Appear pro hac vice *of Gregory E. Pessin, Wachtell, Lipton, Rosen &Katz*. Receipt Number DEX009686, Filed by Google Inc., Ranger Inc.. (Kortanek, Steven) (Entered: 04/04/2011) |
| 04/04/2011 | | 5216 | Motion to Extend *Debtors' Motion Pursuant to 11 U.S.C. Section 105(a), Federal Rules of Bankruptcy Procedure 7004 and 9006, and Federal Rule of Civil Procedure 4(m) for Enlargement of Time Period Provided by Rule 4(m)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/19/2011. (Attachments: 1 Notice 2 Exhibit A (Proposed Form of Order)) (Gazze, Alissa) (Entered: 04/04/2011) |
| 04/04/2011 | | 5217 | Motion to Extend *Debtors' Motion Pursuant to 11 U.S.C. Section 105(a), Federal Rules of Bankruptcy Procedure 7004 and 9006, and Federal Rule of Civil Procedure 4(m) for Enlargement of Time Period Provided by Rule 4(m)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/19/2011. (Attachments: 1 Notice) (Gazze, Alissa) (Entered: 04/04/2011) |
| 04/04/2011 | | 5218 | Motion to Extend *Debtors' Motion Pursuant to 11 U.S.C. Section 105(a), Federal Rules of Bankruptcy Procedure 7004 and 9006, and Federal Rule of Civil Procedure 4(m) for Enlargement of Time Period Provided by Rule 4(m)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/19/2011. (Attachments: 1 Notice 2 Exhibit A (Proposed Form of Order)) (Gazze, Alissa) (Entered: 04/04/2011) |
| 04/05/2011 | | 5219 | Order Granting Motion for Admission pro hac vice of Philip Mindlin (Related Doc # 5212) Order Signed on 4/5/2011. (TAS) (Entered: 04/05/2011) |
| 04/05/2011 | | 5220 | Order Granting Motion for Admission pro hac vice of Douglas K. Mayer (Related Doc # 5213) Order Signed on 4/5/2011. (TAS) (Entered: 04/05/2011) |

| | | | |
|---|---|---|---|
| 04/05/2011 | | <u>5221</u> | Order Granting Motion for Admission pro hac vice of Benjamin M. Roth (Related Doc #<u>5214</u>) Order Signed on 4/5/2011. (TAS) (Entered: 04/05/2011) |
| 04/05/2011 | | <u>5222</u> | Order Granting Motion for Admission pro hac vice of Gregory E. Pessin (Related Doc #<u>5215</u>) Order Signed on 4/5/2011. (TAS) (Entered: 04/05/2011) |
| 04/05/2011 | | <u>5223</u> | Notice of Service (related document(s)<u>5209, 5210, 5216, 5217, 5218</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u>1</u> Service List) (Gazze, Alissa) (Entered: 04/05/2011) |
| 04/05/2011 | | <u>5224</u> | Motion to Appear pro hac vice *of Brian M. Walker, Wachtell Lipton Rosen &Katz.* Receipt Number DEX009824, Filed by Google Inc., Ranger Inc.. (Kortanek, Steven) (Entered: 04/05/2011) |
| 04/05/2011 | | <u>5225</u> | Motion to Extend *Debtors' Motion for Entry of an Order Extending Time for Certain Tax Authorities to Complete an Examination* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/19/2011. (Attachments:<u>1</u> Notice<u>2</u> Exhibit A) (Cordo, Ann) (Entered: 04/05/2011) |
| 04/06/2011 | | <u>5226</u> | Order Granting Admission Pro Hac Vice of Robert E. Winter. (related document(s)<u>5206</u>) Order Signed on 4/6/2011. (JNP) (Entered: 04/06/2011) |
| 04/06/2011 | | <u>5227</u> | Order Granting Admission Pro Hac Vice of Brian M. Walker. (related document(s)<u>5224</u>) Order Signed on 4/6/2011. (JNP) (Entered: 04/06/2011) |
| 04/06/2011 | | <u>5228</u> | Supplemental Declaration in Support *of Application of Debtors for an Order Authorizing Employment of Ernst &Young LLP (Second)* (related document(s)<u>4958, 5080</u>) Filed by Nortel Networks Inc., et al.. (Attachments:<u>1</u> Certificate of Service<u>2</u> Service List) (Cordo, Ann) (Entered: 04/06/2011) |
| 04/07/2011 | | <u>5229</u> | Motion to Appear pro hac vice *of Kenneth T. Law, Esquire.* Receipt Number 9865, Filed by Starent Networks Corp.. (Yoder, James) (Entered: 04/07/2011) |
| 04/07/2011 | | <u>5230</u> | Order Granting Admission Pro Hac Vice of Kenneth T. Law. (related document(s)<u>5229</u>) Order Signed on 4/7/2011. (JNP) (Entered: 04/07/2011) |
| 04/07/2011 | | <u>5231</u> | Application for Compensation of *(Twenty−Fifth) Capstone Advisory Group, LLC* for the period *February 1, 2011 to February 28, 2011* Filed by Capstone Advisory Group, LLC. Objections due by 4/27/2011. (Attachments:<u>1</u> Notice<u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Exhibit D<u>6</u> Certificate of Service) (Sloan, Drew) (Entered: 04/07/2011) |
| 04/08/2011 | | <u>5232</u> | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/12/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 04/08/2011) |

| | | | |
|---|---|---|---|
| 04/08/2011 | | <u>5233</u> | Application for Compensation of *John Ray* for the period *March 1, 2011* to *March 31, 2011* Filed by John Ray. Objections due by 4/28/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 04/08/2011) |
| 04/08/2011 | | <u>5234</u> | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service <u>2</u> Service List) (Gazze, Alissa) (Entered: 04/08/2011) |
| 04/11/2011 | | <u>5235</u> | Affidavit/Declaration of Service (related document(s)<u>5196</u>, <u>5197</u>, <u>5200</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 04/11/2011) |
| 04/11/2011 | | <u>5236</u> | Affidavit/Declaration of Service *Re: Debtors Motion for Orders (I)(A) Authorizing Debtors Entry into the Stalking Horse Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedures and Bid Protections, (C) Approving the Notice Procedures and the Assumption and Assignment Procedures, (D) Approving the License Rejection Procedures, (E) Approving a Side Agreement, (F) Authorizing the Filing of Certain Documents Under Seal and (G) Setting a Date for the Sale Hearing and (II) Authorizing and Approving (A) the Sale of Certain Patents and Related Assets Free and Clear of All Claims and Interests, (B) the Assumption and Assignment of Certain Executory Contracts, (C) the Rejection of Certain Patent Licenses and (D) the License Non–Assignment and Non–Renewal Protections* (related document(s)<u>5202</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 04/11/2011) |
| 04/11/2011 | | <u>5237</u> | Notice of Service (related document(s)<u>5232</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List <u>2</u> Service List) (Gazze, Alissa) (Entered: 04/11/2011) |
| 04/11/2011 | | <u>5238</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Smith Induspac Ontario To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/11/2011) |
| 04/11/2011 | | <u>5239</u> | Withdrawal of Claim *No. 5556.* Filed by ADC Telecommunications Sales, Inc.. (Attachments: <u>1</u> Exhibit Proof of Claim<u>2</u> Certificate of Service Certificate of Service) (Mallard, Robert) (Entered: 04/11/2011) |
| 04/11/2011 | | <u>5240</u> | Certificate of No Objection *Regarding Twenty–Fifth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co–Counsel to the Official Committee of Unsecured Creditors for the Period from February 1, 2011 through February 28, 2011 (No Order Required)* (related document(s)<u>5127</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 04/11/2011) |
| 04/12/2011 | | <u>5241</u> | Pretrial Conference Held on April 12, 2011 before The Honorable Judge Kevin Gross – (related document(s)<u>5232</u>, (SS) (Entered: 04/12/2011) |
| 04/12/2011 | | <u>5242</u> | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: ASP Technologies Inc To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 04/12/2011) |
| 04/12/2011 | | 5243 | Statement of Professionals' Compensation *Statement of Yehuda Neubauer, Esq. Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 04/12/2011) |
| 04/12/2011 | | 5244 | Supplemental Affidavit *and Disclosure Statement of David Rhode* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 04/12/2011) |
| 04/13/2011 | | 5245 | Application for Compensation of *(Twenty−Fifth) Akin Gump Strauss Hauer &Feld LLP* for the period *February 1, 2011 to February 28, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 5/3/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 04/13/2011) |
| 04/13/2011 | | 5246 | Certificate of No Objection *Re: 25th Monthly Application for Compensation of Huron Consulting Group* (related document(s)5131) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/13/2011) |
| 04/14/2011 | | 5247 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: James R. Long To Fulcrum Distressed Opportunities Fund I, LP. Filed by Fulcrum Distressed Opportunities Fund I, LP. (Hamilton, Matthew) (Entered: 04/14/2011) |
| 04/14/2011 | | 5248 | Affidavit/Declaration of Service (related document(s)5225) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 04/14/2011) |
| 04/14/2011 | | 5249 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Corporate Business Group, Inc. To WITEC, LLC. Filed by WITEC, LLC. (Meloro, Dennis) (Entered: 04/14/2011) |
| 04/15/2011 | | 5250 | Affidavit *of Service Regarding Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 04/15/2011) |
| 04/15/2011 | | 5251 | *Debtors' Motion for (I) Relief from Stay to Effecuate a Setoff and (II) Approval of a Stipulation Between Nortel Networks Inc. and TW Telecom Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/10/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/3/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Gazze, Alissa) (Entered: 04/15/2011) |
| 04/15/2011 | | 5252 | Exhibit(s) *Notice of Filing of Revisions to Purchase Agreement and Proposed Sale Order with Respect to Debtors Motion for Entry of an Order Authorizing and Approving the Sale of Interest Numbers Free and Clear of All Liens, Claims, Encumbrances and Interests and for Other Relief (Exhibits C and F have been filed under seal)* (related document(s)5143) Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C (Filed Under Seal)4 Exhibit D5 Exhibit E6 Exhibit F (Filed Under Seal)7 Certificate of Service 8 Service List 9 Service List) (Gazze, Alissa) (Entered: 04/15/2011) |
| 04/15/2011 | | 5253 | Response *to Motion to Approve An Order (i) Authorizing And Approving The Sale Of Internet Numbers Free And Clear Of All Liens, Claims, Encumbrances And Interests; (ii) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (iii) Authorizing The Filing Of Certain Documents Under Seal And (iv) Granting Related Relief [Exhibits A, B, C, D, and Schedules to Sale Agreement filed Under Seal]* (related document(s)5143) Filed by Strategic Policy Sector of the Department of Industry (TAS) (Entered: 04/15/2011) |
| 04/15/2011 | | 5254 | Certificate of No Objection *re Monthly Fee Application for the Period February 1, 2011 through February 28, 2011* (related document(s)5123) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 04/15/2011) |
| 04/15/2011 | | 5255 | Response *to the Debtors' Motion for an Order Requiring a More Definite Statement of CLaim and Setting a Deadline for the Filing of Any Proofs of Claim by the EMEA Claimants* (related document(s)5200) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited (Harron, Edwin) (Entered: 04/15/2011) |
| 04/15/2011 | | 5256 | *Debtors Motion for an Order (I) Approving NNIs Entry into Purchase and Sale Agreement; (II) Authorizing the Sale of NNIs Richardson Campus Free and Clear of all Encumbrances; (III) Approving NNIs Entry into the Nortel License; (IV) Approving the Notice Procedures; and (V) Authorizing the Filing of Certain Documents Under Seal* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/10/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/3/2011. (Attachments: 1 Notice 2 Exhibit A (Portions Filed Under Seal)3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Exhibit F8 Exhibit G9 Exhibit H) (Gazze, Alissa) (Entered: 04/15/2011) |
| 04/15/2011 | | 5257 | Notice of Hearing *Notice of Sale Hearing and Objection Deadline* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 04/15/2011) |
| 04/18/2011 | | 5258 | Supplemental Affidavit *and Disclosure Statement* (related document(s)4958, 5080, 5228) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 04/18/2011) |
| 04/18/2011 | | 5259 | Motion to Approve *the Stipulation Resolving Claim No. 4819 Filed by Deka Immobilien Investment GMBH* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/24/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/16/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Gazze, Alissa) (Entered: 04/18/2011) |
| 04/18/2011 | | 5260 | Certificate of No Objection *Re :Monthly Application for Compensation of (Twelfth) Chilmark Partners, LLC for the period* |

| | | | |
|---|---|---|---|
| | | | *February 1, 2011 to February 28, 2011* (related document(s)5163) Filed by Chilmark Partners, LLC. (Gazze, Alissa) (Entered: 04/18/2011) |
| 04/18/2011 | | 5261 | Certificate of No Objection *Re: Monthly Application for Compensation of (Twenty−Sixth) Morris, Nichols, Arsht &Tunnell LLP for the period February 1, 2011 to February 28, 2011* (related document(s)5165) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Gazze, Alissa) (Entered: 04/18/2011) |
| 04/18/2011 | | 5262 | Notice of Service *Notice of Filing of 62nd Report of the Monitor* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A Part 1 of 32 Exhibit A Part 2 of 33 Exhibit A Part 3 of 3) (Parikh, Mona) (Entered: 04/18/2011) |
| 04/18/2011 | | 5263 | Notice of Service *Notice of Filing of 63rd Report of the Monitor* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A Part 1 of 32 Exhibit A Part 2 of 33 Exhibit A Part 3 of 3) (Parikh, Mona) (Entered: 04/18/2011) |
| 04/18/2011 | | 5264 | Affidavit/Declaration of Service *Regarding Response to the Debtors' Motion for an Order Requiring a More Definite Statement of CLaim and Setting a Deadline for the Filing of Any Proofs of Claim by the EMEA Claimants* (related document(s)5255) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 04/18/2011) |
| 04/18/2011 | | 5266 | Letter Requesting Appointment to the Official Committee of Unsecured Creditors and Appearance at the 4/26/2011 Hearing (related document(s)4638) Filed by Robert Horne. (TAS) (Entered: 04/19/2011) |
| 04/19/2011 | | 5265 | Transcript regarding Hearing Held 04/12/2011 RE: Pretrial Conference. Remote electronic access to the transcript is restricted until 7/18/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233−6664.] Notice of Intent to Request Redaction Deadline Due By 4/26/2011. Redaction Request Due By 5/10/2011. Redacted Transcript Submission Due By 5/20/2011. Transcript access will be restricted through 7/18/2011. (related document(s)5232) (GM) (Entered: 04/19/2011) |
| 04/19/2011 | | 5267 | Certification of Counsel *Regarding (Proposed) Scheduling Order* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service) (Gazze, Alissa) (Entered: 04/19/2011) |
| 04/19/2011 | | 5268 | Amended Application to Employ/Retain RLKS Executive Solutions LLC as Consultants Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/10/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/3/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service 6 Service List) (Gazze, Alissa) (Entered: 04/19/2011) |
| 04/19/2011 | | 5269 | Objection *of Sprint Nextel to Debtors' Motion for Enlargement of Time Period Provided by Rule 4(m)* (related document(s)5208) |

| | | | |
|---|---|---|---|
| | | | Filed by Sprint Nextel (Attachments: 1 Affidavit of Service) (Fallon, Brett) (Entered: 04/19/2011) |
| 04/19/2011 | | 5270 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Canadian Sales Process Order Regarding Certain Patents and Other Assets* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 1 of 42 Exhibit A part 2 of 43 Exhibit A part 3 of 44 Exhibit A part 4 of 4) (Parikh, Mona) (Entered: 04/19/2011) |
| 04/19/2011 | | 5271 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Canadian Approval and Vesting Order Regarding Certain Patents and Other Assets* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 1 of 42 Exhibit A part 2 of 43 Exhibit A part 3 of 44 Exhibit A part 4 of 4) (Parikh, Mona) (Entered: 04/19/2011) |
| 04/19/2011 | | 5272 | Application for Compensation of *(Twenty−Fifth) Fraser Milner Casgrain LLP* for the period *February 1, 2011* to *February 28, 2011* Filed by Fraser Milner Casgrain LLP. Objections due by 5/10/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 04/19/2011) |
| 04/19/2011 | | 5273 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: FDR FORENSIC DATA RECOVERY INC To DACA 2010L, LP. Filed by DACA 2010L, LP. (Whatnall, Andrew) (Entered: 04/19/2011) |
| 04/19/2011 | | 5274 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: NEXTHOP TECHNOLOGIES INC To DACA 2010L, LP. Filed by DACA 2010L, LP. (Whatnall, Andrew) (Entered: 04/19/2011) |
| 04/20/2011 | | 5275 | Amended Scheduling Order Regarding Claims Filed By SNMP Research International (related document(s)5267) Order Signed on 4/20/2011. (TAS) (Entered: 04/20/2011) |
| 04/20/2011 | | 5276 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)5262, 5263) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 04/20/2011) |
| 04/20/2011 | | 5277 | Notice of Service (related document(s)5275) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 04/20/2011) |
| 04/20/2011 | | 5278 | Certification of Counsel *Regarding Proposed Amended Scheduling Order Regarding the Debtors' Motion to Enforce the CVAS Sale Order* (related document(s)4345, 4347, 4737) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service) (Gazze, Alissa) (Entered: 04/20/2011) |
| 04/20/2011 | | 5279 | Order Granting Motion To Shorten Notice Relating To Motion Of Nortel Networks Limited To File Under Seal The Opening Brief In Support Of Motion To Permit Disclosure By William Cleary And Exhibit D To The Declaration Of Paul B. Keller. Order Signed on 4/20/2011. (BMT) Modified to remove related docket number on 4/20/2011 (BMT). (Entered: 04/20/2011) |

| | | | |
|---|---|---|---|
| 04/20/2011 | | 5280 | Reply *in Further Support of Motion for Authorization and Approval of the Sale of Internet Numbers Free and Clear of All Liens, Claims, Encumbrances and Interests* (related document(s)5143, 5253) Filed by Nortel Networks Inc., et al. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 04/20/2011) |
| 04/20/2011 | | 5281 | Reply *in Further Support of Motion for Enlargement of Time Period Provided by Rule 4(m)* (related document(s)5218, 5269) Filed by Nortel Networks Inc., et al. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 04/20/2011) |
| 04/20/2011 | | 5282 | Certificate of No Objection *Regarding Twenty–Fifth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from February 1, 2011 through February 28, 2011 (No Order Required)* (related document(s)5168) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 04/20/2011) |
| 04/20/2011 | | 5283 | Response *(Amended) to Motion to Approve An Order (i) Authorizing And Approving The Sale Of Internet Numbers Free And Clear Of All Liens, Claims, Encumbrances And Interests; (ii) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (iii) Authorizing The Filing Of Certain Documents Under Seal And (iv) Granting Related Relief [Exhibits A, B, C, D, and Schedules to Sale Agreement filed Under Seal].* (related document(s)5143, 5253) Filed by Strategic Policy Sector of the Department of Industry (JNP) (Entered: 04/21/2011) |
| 04/21/2011 | | 5284 | Exhibit(s) *Notice of Filing of Revisions to Order with Respect to Debtors' Motion for Entry of an Order Extending Time for Certain Tax Authorities to Complete an Examination* (related document(s)5225) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 04/21/2011) |
| 04/21/2011 | | 5285 | Motion to Appear pro hac vice *of Stephen M. Ryan*. Receipt Number DEX010125, Filed by American Registry for Internet Numbers. (Hiller, Adam) (Entered: 04/21/2011) |
| 04/21/2011 | | 5286 | Motion to Appear pro hac vice *of Thomas O. Bean*. Receipt Number DEX010125, Filed by American Registry for Internet Numbers. (Hiller, Adam) (Entered: 04/21/2011) |
| 04/21/2011 | | 5287 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 04/21/2011) |
| 04/21/2011 | | 5288 | Motion for Leave *to File a Reply to the Objection of International Data Group, Inc. to Debtors' Motion Pursuant to 11 U.S.C. Section 105(a), Federal Rules of Bankruptcy Procedure 7004 and 9006, and Federal Rule of Civil Procedure 4(m) for Enlargement of Time Period Provided by Rule 4(m)* (related document(s)5208) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service) (Gazze, Alissa) (Entered: 04/21/2011) |

| | | | |
|---|---|---|---|
| 04/21/2011 | | [5289](#) | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc.. (Gazze, Alissa) (Entered: 04/21/2011) |
| 04/21/2011 | | [5290](#) | Order Granting Admission Pro Hac Vice of Thomas O. Bean. (related document(s)[5286](#)) Order Signed on 4/21/2011. (JNP) (Entered: 04/21/2011) |
| 04/21/2011 | | [5291](#) | Order Granting Admission Pro Hac Vice of Stephen M. Ryan. (related document(s)[5285](#)) Order Signed on 4/21/2011. (JNP) (Entered: 04/21/2011) |
| 04/21/2011 | | [5292](#) | Order (AMENDED SCHEDULING) Regarding the Debtors' Motion to Enforce the CVAS Sale Order. (related document(s)[5278](#)) Order Signed on 4/21/2011. (JNP) (Entered: 04/21/2011) |
| 04/21/2011 | | [5293](#) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 04/21/2011) |
| 04/21/2011 | | [5294](#) | Affidavit/Declaration of Service *re Notice of Appearance* (related document(s)[5211](#)) Filed by Google Inc., Ranger Inc.. (Kortanek, Steven) (Entered: 04/21/2011) |
| 04/21/2011 | | [5295](#) | Motion to Appear pro hac vice *of Meghan Sercombe of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX10136, Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 04/21/2011) |
| 04/21/2011 | | [5296](#) | Certificate of No Objection *Re: Interim Application for Compensation of Cleary Gottlieb Steen &Hamilton LLP for the period February 1, 2011 to February 28, 2011* (related document(s)[5180](#)) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 04/21/2011) |
| 04/21/2011 | | [5297](#) | BNC Certificate of Mailing. (related document(s)[5265](#)) Service Date 04/21/2011. (Admin.) (Entered: 04/22/2011) |
| 04/25/2011 | | [5298](#) | Notice of Service (related document(s)[5287, 5293](#)) Filed by Nortel Networks Inc., et al.. (Attachments:[1](#) Service List[2](#) Service List[3](#) Service List) (Gazze, Alissa) (Entered: 04/25/2011) |
| 04/25/2011 | | [5299](#) | Certificate of Publication (related document(s)[5257](#)) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 04/25/2011) |
| 04/25/2011 | | [5300](#) | Affidavit *of Service Regarding Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 04/25/2011) |
| 04/25/2011 | | [5301](#) | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 04/25/2011) |
| 04/25/2011 | | [5302](#) | Notice of Service *Re: Order (AMENDED SCHEDULING) Regarding the Debtors' Motion to Enforce the CVAS Sale Order* |

| | | | |
|---|---|---|---|
| | | | (related document(s)5292) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 04/25/2011) |
| 04/25/2011 | | 5303 | Order Granting Admission Pro Hac Vice of Meghan Sercombe. (related document(s)5295) Order Signed on 4/25/2011. (JNP) (Entered: 04/25/2011) |
| 04/25/2011 | | 5304 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 04/25/2011) |
| 04/25/2011 | | 5305 | Certificate of No Objection *Re: Debtors Motion for Orders (I)(A) Authorizing Debtors Entry into the Stalking Horse Asset Sale Agreement, etc.* (related document(s)5202) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/25/2011) |
| 04/25/2011 | | 5306 | Application to Employ/Retain Keightley &Ashner LLP as Special Pension Benefits Counsel for Debtors Nunc Pro Tunc to April 1, 2011 Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/10/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/3/2011. (Attachments: 1 Notice 2 Exhibit A (Proposed Form of Order)3 Exhibit B (Declaration of James J. Keightley)4 Exhibit C (Engagement Letter)) (Gazze, Alissa) (Entered: 04/25/2011) |
| 04/25/2011 | | 5307 | Motion to Authorize *Joint Motion For Entry Of An Order Establishing An Allocation Protocol Pursuant To The Interim Funding And Settlement Agreement, And For Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/7/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/19/2011. (Attachments: 1 Notice 2 Exhibit A (Proposed Form of Order)3 Exhibit B (Allocation Protocol)) (Cordo, Ann) (Entered: 04/25/2011) |
| 04/25/2011 | | 5308 | Declaration in Support *Declaration of Inna Rozenberg in Support of Joint Motion For Entry Of An Order Establishing An Allocation Protocol Pursuant To The Interim Funding And Settlement Agreement, And For Related Relie* (related document(s)5307) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Exhibit 2) (Cordo, Ann) (Entered: 04/25/2011) |
| 04/25/2011 | | 5310 | Letter Response Concerning Revised Filings and Agreement (related document(s)5143, 5253, 5283) Filed by Strategic Policy Sector of the Department of Industry. (TAS) (Entered: 04/26/2011) |
| 04/25/2011 | | 5312 | Letter Regarding Inability to Complete Service Filed by CT Corporation. (TAS) (Entered: 04/26/2011) |
| 04/26/2011 | | 5309 | Notice of Certificate/Affidavit of Publication Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 04/26/2011) |
| 04/26/2011 | | 5311 | Monthly Application for Compensation of *Benesch, Friedlander, Coplan &Aronoff LLP* for the period *March 1, 2011 to March 31, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 5/16/2011. (Attachments: 1 Notice 2 Exhibit 3 Certificate of Service) (Lemisch, Raymond) (Entered: 04/26/2011) |

| | | | |
|---|---|---|---|
| 04/26/2011 | | 5313 | Affidavit/Declaration of Service *Re: Notice of Filing of Revisions to Order with Respect to Debtors' Motion for Entry of an Order Extending Time for Certain Tax Authorities to Complete an Examination* (related document(s)5284) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/26/2011) |
| 04/26/2011 | | 5314 | **Minutes of Hearing held on: 04/26/2011** **Subject:** OMNIBUS HEARING (vCal Hearing ID (121118)). (related document(s) 5304) (SS) Additional attachment(s) added on 4/26/2011 (SS). Modified on 4/26/2011 (SS). (Entered: 04/26/2011) |
| 04/26/2011 | | 5315 | Order (i) Authorizing And Approving The Sale Of Internet Numbers Free And Clear Of All Liens, Claims, Encumbrances And Interests; (ii) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (iii) Authorizing The Filing Of Certain Documents Under Seal And (iv) Granting Related Relief (related document(s)5143, 5252, 5253, 5280, 5283) Order Signed on 4/26/2011. (TAS) (Entered: 04/26/2011) |
| 04/26/2011 | | 5316 | Letter Regarding Inability to Complete Service Filed by CT Corporation. (TAS) (Entered: 04/26/2011) |
| 04/26/2011 | | 5317 | Letter Regarding Inability to Complete Service Filed by CT Corporation. (TAS) (Entered: 04/26/2011) |
| 04/26/2011 | | 5318 | Monthly Application for Compensation *of Huron Consulting Group* for the period *March 1, 2011* to *March 31, 2011* Filed by Huron Consulting Group. Objections due by 5/16/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 04/26/2011) |
| 04/26/2011 | | 5319 | Affidavit/Declaration of Service (related document(s)5256) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 04/26/2011) |
| 04/26/2011 | | 5320 | Monthly Application for Compensation *of Chilmark Partners, LLC* for the period *March 1, 2011* to *March 31, 2011* Filed by Chilmark Partners, LLC. Objections due by 5/16/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 04/26/2011) |
| 04/26/2011 | | 5321 | Order Granting Debtors Leave to File a Reply to the Objection of International Data Group, Inc. to Debtors' Motion Pursuant to 11 U.S.C. Section 105(a), Federal Rules of Bankruptcy Procedure 7004 and 9006, and Federal Rule of Civil Procedure 4(m) for Enlargement of Time Period Provided by Rule 4(m). (related document(s)19, 5288) Order Signed on 4/26/2011. (SG) (Entered: 04/26/2011) |
| 04/27/2011 | | 5322 | Transcript regarding Hearing Held 4/26/2011 RE: Omnibus. Remote electronic access to the transcript is restricted until 7/26/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233−6664.] (RE: related document(s) 5304). Notice of Intent to Request Redaction Deadline Due By 5/4/2011. Redaction Request Due By 5/18/2011. Redacted Transcript Submission Due |

| | | | |
|---|---|---|---|
| | | | By 5/31/2011. Transcript access will be restricted through 7/26/2011. (BJM) (Entered: 04/27/2011) |
| 04/27/2011 | | 5323 | Certification of Counsel *Regarding (Proposed) Order Enlarging the Time Period Provided by Federal Rule of Civil Procedure 4(m) in Avoidance Action* (related document(s)5217) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Gazze, Alissa) (Entered: 04/27/2011) |
| 04/27/2011 | | 5324 | Certification of Counsel *Regarding (Proposed) Order Enlarging the Time Period Provided by Federal Rule of Civil Procedure 4(m) in Avoidance Action* (related document(s)5210) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Gazze, Alissa) (Entered: 04/27/2011) |
| 04/27/2011 | | 5325 | Certification of Counsel *Regarding (Proposed) Order Enlarging the Time Period Provided by Federal Rule of Civil Procedure 4(m) in Avoidance Action* (related document(s)5216) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Gazze, Alissa) (Entered: 04/27/2011) |
| 04/27/2011 | | 5326 | Certification of Counsel *Regarding (Proposed) Order Enlarging the Time Period Provided by Federal Rule of Civil Procedure 4(m) in Avoidance Action* (related document(s)5209) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Gazze, Alissa) (Entered: 04/27/2011) |
| 04/27/2011 | | 5327 | Affidavit/Declaration of Service (related document(s)5307, 5308) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 04/27/2011) |
| 04/27/2011 | | 5328 | Affidavit/Declaration of Service (related document(s)5257) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: 1 Part 2) (Gazze, Alissa) (Entered: 04/27/2011) |
| 04/27/2011 | | 5329 | Order Enlarging the Time Period Provided by Federal Rule of Civil Procedure 4(m) in Avoidance Action. (related document(s)5209) Order Signed on 4/27/2011. (JNP) (Entered: 04/27/2011) |
| 04/27/2011 | | 5330 | Order Enlarging Time Period Under Rule 4(m) in Avoidance Action. (related document(s)5210) Order Signed on 4/27/2011. (JNP) (Entered: 04/27/2011) |
| 04/27/2011 | | 5331 | Order Enlarging Time Period Provided by Rule 4(m) in Avoidance Action. (related document(s)5216) Order Signed on 4/27/2011. (JNP) (Entered: 04/27/2011) |
| 04/27/2011 | | 5332 | Order Enlarging Time Period Provided by Federal Rule of Civil Procedure 4(m) in Avoidance Action. (related document(s)5217) Order Signed on 4/27/2011. (JNP) (Entered: 04/27/2011) |
| 04/27/2011 | | 5333 | Application for Compensation *(Twenty−Sixth) Ashurt LLP* for the period *March 1, 2011* to *March 31, 2011* Filed by Ashurst LLP. Objections due by 5/17/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 04/27/2011) |
| 04/27/2011 | | 5334 | |

| | | | |
|---|---|---|---|
| | | | Application for Compensation *(Twenty−Sixth) Richards, Layton &Finger, PA* for the period *March 1, 2011* to *March 31, 2011* Filed by Richards, Layton &Finger, PA. Objections due by 5/17/2011. (Attachments:_1 Notice_2 Exhibit A_3 Exhibit B_4 Certificate of Service) (Sloan, Drew) (Entered: 04/27/2011) |
| 04/28/2011 | | 5335 | Amended Notice of Appearance Filed by Flextronics Corporation, Flextronics Telecom Systems Ltd. (Attachments:_1 Certificate of Service) (Bowden, William) (Entered: 04/28/2011) |
| 04/28/2011 | | 5336 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/2/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments:_1 Certificate of Service_2 Service List) (Gazze, Alissa) (Entered: 04/28/2011) |
| 04/28/2011 | | 5337 | Notice of Service *Re: Order Enlarging Time Period Under Rule 4(m) in Avoidance Action* (related document(s)5330) Filed by Nortel Networks Inc., et al.. (Attachments:_1 Service List) (Gazze, Alissa) (Entered: 04/28/2011) |
| 04/28/2011 | | 5338 | Notice of Service *Re: Order Enlarging Time Period Under Rule 4(m) in Avoidance Action* (related document(s)5329) Filed by Nortel Networks Inc., et al.. (Attachments:_1 Service List) (Gazze, Alissa) (Entered: 04/28/2011) |
| 04/28/2011 | | 5339 | Notice of Service *Re: Order Enlarging Time Period Under Rule 4(m) in Avoidance Action* (related document(s)5331) Filed by Nortel Networks Inc., et al.. (Attachments:_1 Service List) (Gazze, Alissa) (Entered: 04/28/2011) |
| 04/28/2011 | | 5340 | Notice of Service *Re: Order Enlarging Time Period Under Rule 4(m) in Avoidance Action* (related document(s)5332) Filed by Nortel Networks Inc., et al.. (Attachments:_1 Service List) (Gazze, Alissa) (Entered: 04/28/2011) |
| 04/28/2011 | | 5341 | WITHDRAWN 8/23/2011, SEE DOCKET #6200. Omnibus Objection to Claims *Nineteenth Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No−Basis 503(b)(9) Claims)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/7/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/24/2011. (Attachments:_1 Notice_2 Exhibit A_3 Exhibit B_4 Exhibit C_5 Exhibit D_6 Exhibit E_7 Exhibit F_8 Exhibit G) (Cordo, Ann) Modified on 8/24/2011 (TAS). (Entered: 04/28/2011) |
| 04/28/2011 | | 5342 | Omnibus Objection to Claims *Twentieth Omnibus Objection (Substantive) to Certain Claims (Reduce and Allow Claims, No−Basis 503(b)(9) Claims, No Liability Claims, and Wrong Debtors Claims)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/7/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/24/2011. (Attachments:_1 Notice_2 Exhibit A_3 Exhibit B_4 Exhibit C_5 Exhibit D_6 Exhibit E_7 Exhibit F) (Cordo, Ann) (Entered: 04/28/2011) |
| 04/28/2011 | | 5343 | Motion to Authorize *the Claims Agent to Reflect Certain Claims that have been Satisfied as Paid* Filed by Nortel Networks Inc., et |

| | | | |
|---|---|---|---|
| | | | al.. Hearing scheduled for 6/7/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/24/2011. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Notice) (Cordo, Ann) (Entered: 04/28/2011) |
| 04/28/2011 | | 5344 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: American Boradband Inc To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 04/28/2011) |
| 04/28/2011 | | 5345 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/2/2011 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 04/28/2011) |
| 04/29/2011 | | 5346 | Motion to Appear pro hac vice *of Howard S. Zelbo of Cleary Gottlieb Steen &Hamilton LLP.* Receipt Number DEX010218, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/29/2011) |
| 04/29/2011 | | 5347 | *Notice of Filing of Statement of David Steer Regarding the Sale of Certain Patents* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) Modified on 7/12/2011 (TAS). (Entered: 04/29/2011) |
| 04/29/2011 | | 5348 | *Notice of Filing of Statement of Dr. Leo Strawczynski Regarding the Sale of Certain Patents* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) Modified on 7/12/2011 (TAS). (Entered: 04/29/2011) |
| 04/29/2011 | | 5349 | *Notice of Filing of Canadian Applicants' Response to Statements of David Steer and Dr. Leo Strawczynski Regarding the Sale of Certain Patents* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) Modified on 7/12/2011 (TAS). (Entered: 04/29/2011) |
| 04/29/2011 | | 5350 | *Notice of Filing of the 64th Report of the Monitor* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 12 Exhibit A part 23 Exhibit A part 34 Exhibit A part 45 Exhibit A part 56 Exhibit A part 67 Exhibit A part 7) (Parikh, Mona) Modified on 7/12/2011 (TAS). (Entered: 04/29/2011) |
| 04/29/2011 | | 5351 | *Notice of Filing of the 65th Report of the Monitor* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) Modified on 7/12/2011 (TAS). (Entered: 04/29/2011) |
| 04/29/2011 | | 5352 | Certificate of No Objection *Regarding Twenty−Fifth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from February 1, 2011 through February 28, 2011 (No Order Required)* (related document(s)5231) Filed by Capstone Advisory Group, LLC. (Sloan, Drew) (Entered: 04/29/2011) |
| 04/29/2011 | | 5353 | BNC Certificate of Mailing. (related document(s)5322) Service Date 04/29/2011. (Admin.) (Entered: 04/30/2011) |

| | | | |
|---|---|---|---|
| 05/02/2011 | | 5354 | Notice of Service *Notice of Filing of Response of David Steer to Statement of the Canadian Applicants in Response to Statement of David Steer and Dr. Leo Strawczynski Regarding the Sale of Certain Patents* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) (Entered: 05/02/2011) |
| 05/02/2011 | | 5355 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/2/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 05/02/2011) |
| 05/02/2011 | | 5356 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)5347, 5348, 5349, 5350, 5351) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 05/02/2011) |
| 05/02/2011 | | 5357 | Notice of Service (related document(s)5355) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 05/02/2011) |
| 05/02/2011 | | 5358 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)5354) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 05/02/2011) |
| 05/02/2011 | | 5359 | Order (A) Authorizing Debtors' Entry Into the Stalking Horse Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedures and Bid Protections (C) Approving the Notice Procedures and the Assumption and Assignment Procedures, (D) Approving the License Rejection Procedures, (E) Approving a Side Agreement, (F) Authorizing the Filing of Certain Documents Under Seal and (G) Setting a Date for the Sale Hearing. (related document(s)5202) Order Signed on 5/2/2011. (Attachments: 1 Exhibit 1) (JNP) (Entered: 05/02/2011) |
| 05/02/2011 | | 5360 | **Minutes of Hearing held on: 05/02/2011** **Subject:** Joint hearing w/Canada – Bid Procedures (note: Time change to accomodate Canada). (vCal Hearing ID (129717)). (related document(s) 5355) (SS) Additional attachment(s) added on 5/2/2011 (SS). (Entered: 05/02/2011) |
| 05/02/2011 | | 5361 | Order Granting Admission Pro Hac Vice of Howard S. Zelbo. (related document(s)5346) Order Signed on 5/2/2011. (JNP) (Entered: 05/02/2011) |
| 05/02/2011 | | | Adversary Case #10–55154 Closed by Deputy Clerk. (TAS) (Entered: 05/02/2011) |
| 05/02/2011 | | 5362 | *Joint Notice of (I) Solicitation of Initial Bids; (II) Public Auction and Sale Hearing; (III) Rejection of Certain Patent Licenses; and (IV) Related Relief and Dates* (related document(s)5359) Filed by Nortel Networks Inc., et al. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 05/02/2011) |
| 05/02/2011 | | 5363 | *Joint Notice of (I) Sale of Patents Subject to Certain Patent Licenses and (II) Rejection of Certain Patent Licenses* (related document(s)5202) Filed by Nortel Networks Inc., et al. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 05/02/2011) |

| | | | |
|---|---|---|---|
| 05/02/2011 | | 5364 | Certificate of No Objection *Re: Fifteenth Monthly Application for Compensation of John Ray* (related document(s)5233) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/02/2011) |
| 05/02/2011 | | 5365 | Interim Application for Compensation *Jackson Lewis LLP* for the period *February 1, 2011* to *February 28, 2011* Filed by Jackson Lewis LLP. Objections due by 5/23/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/02/2011) |
| 05/02/2011 | | 5369 | (Copy From Ontario Superior Court of Justice) (Commercial List) in the Matter of the Companies' Creditors Arrangement Act (CCAA) R.S.C. 1985, c. C−36, as Amended Filed by David Steer. (TAS) (Entered: 05/03/2011) |
| 05/03/2011 | | 5366 | Affidavit/Declaration of Service *Re: Application to Employ/Retain Keightley &Ashner LLP as Special Pension Benefits Counsel for Debtors Nunc Pro Tunc to April 1, 2011* (related document(s)5306) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 05/03/2011) |
| 05/03/2011 | | 5367 | Limited Objection *to Debtor's Motion for an Order (I) Approving NNI'S entry into purchase and sale agreement; (II) Authorizing the sale of NNI'S Richardson Campus Free and Clear of all Encumbrances* (related document(s)5256) Filed by Richardson ISD (Banda Calvo, Elizabeth) (Entered: 05/03/2011) |
| 05/03/2011 | | 5368 | Transcript regarding Hearing Held 5/2/2011 RE: Bid Procedures. Remote electronic access to the transcript is restricted until 8/1/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233−6664.] (RE: related document(s) 5355). Notice of Intent to Request Redaction Deadline Due By 5/10/2011. Redaction Request Due By 5/24/2011. Redacted Transcript Submission Due By 6/3/2011. Transcript access will be restricted through 8/1/2011. (BJM) (Entered: 05/03/2011) |
| 05/03/2011 | | 5370 | Interim Application for Compensation *Cleary Gottlieb Steen &Hamilton LLP* for the period *March 1, 2011* to *March 31, 2011* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 5/23/2011. (Attachments: 1 Notice 2 Exhibit A (Part 1)3 Exhibit A (Part 2)4 Exhibit B5 Certificate of Service) (Cordo, Ann) (Entered: 05/03/2011) |
| 05/04/2011 | | 5371 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gintel To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 05/04/2011) |
| 05/04/2011 | | 5372 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gintel To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 05/04/2011) |
| 05/04/2011 | | 5373 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gintel To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) |

| | | | |
|---|---|---|---|
| | | | (Entered: 05/04/2011) |
| 05/04/2011 | | 5374 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gintel To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 05/04/2011) |
| 05/04/2011 | | 5375 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Becker &Meisel, LLC To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/04/2011) |
| 05/04/2011 | | 5376 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Konet Corp.(2) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/04/2011) |
| 05/04/2011 | | 5377 | Notice of Appearance Filed by Microsoft Corporation. (Nimeroff, Jami) (Entered: 05/04/2011) |
| 05/04/2011 | | 5378 | First Application for Compensation *of Addrex Inc.* for the period *November 24, 2010* to *March 31, 2011* Filed by Addrex Inc.. Objections due by 5/24/2011. (Attachments: 1 Notice 2 Exhibit A Part 1 3 Exhibit A Part 2 4 Certificate of Service) (Cordo, Ann) (Entered: 05/04/2011) |
| 05/04/2011 | | 5379 | Affidavit/Declaration of Service (related document(s)5341, 5342, 5343) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 05/04/2011) |
| 05/05/2011 | | 5380 | Reply *in further Support of their Objection to the Proofs of Claim Filed by the EMEA Claimants and Motion for an Order Requiring a More Definite Statement of Claim and Setting a Deadline for the Filing of any Proofs of Claim by the EMEA Claimants* (related document(s)5200, 5255) Filed by Nortel Networks Inc., et al. (Cordo, Ann) (Entered: 05/05/2011) |
| 05/05/2011 | | 5381 | Certificate of No Objection *Re: Debtors' Motion for (I) Relief from Stay to Effecuate a Setoff and (II) Approval of a Stipulation Between Nortel Networks Inc. and TW Telecom Inc.* (related document(s)5251) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/05/2011) |
| 05/05/2011 | | 5382 | Affidavit in Support *Supplementary Affidavit and Disclosure Statement* Filed By ERNST &YOUNG (Attachments: 1 Exhibit 1 2 Certificate of Service 3 Service List)(Cordo, Ann) (Entered: 05/05/2011) |
| 05/05/2011 | | 5383 | Certificate of No Objection *Regarding Twenty−Fifth Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from February 1, 2011 through February 28, 2011 (No Order Required)* (related document(s)5245) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 05/05/2011) |
| 05/05/2011 | | 5384 | |

| | | | |
|---|---|---|---|
| | | | Objection *to Debtors' Motion for a Protective Order* (related document(s)5196) Filed by SNMP Research International, Inc. (Attachments: 1 Exhibit 1 –– Wood Certification2 Exhibit 2 –– Case Declaration) (McMahon, Joseph) (Entered: 05/05/2011) |
| 05/05/2011 | | 5385 | BNC Certificate of Mailing. (related document(s)5368) Service Date 05/05/2011. (Admin.) (Entered: 05/06/2011) |
| 05/06/2011 | | 5386 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc.. Hearing scheduled for 5/10/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 05/06/2011) |
| 05/06/2011 | | 5387 | Notice of Service (related document(s)5380) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 05/06/2011) |
| 05/06/2011 | | 5388 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/06/2011) |
| 05/06/2011 | | 5389 | Affidavit *of Service Re: Notice of Defective Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/06/2011) |
| 05/06/2011 | | 5390 | Monthly Application for Compensation *(Twenty–Seventh) of Morris, Nichols, Arsht &Tunnell LLP* for the period *March 1, 2011* to *March 31, 2011* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 5/26/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Gazze, Alissa) (Entered: 05/06/2011) |
| 05/06/2011 | | 5391 | Certificate of No Objection *Re: Amended Application to Employ/Retain RLKS Executive Solutions LLC as Consultants* (related document(s)5268) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 05/06/2011) |
| 05/06/2011 | | 5392 | Order for (I) Relief from Stay to Effecuate a Setoff and (II) Approval of a Stipulation Between Nortel Networks Inc. and TW Telecom Inc. (related document(s)5251) Order Signed on 5/6/2011. (TAS) (Entered: 05/06/2011) |
| 05/06/2011 | | 5393 | Request for Service of Notices Filed by Cable News Network, Inc. Time, Inc., Turner Broadcasting Sales. (Debaecke, Michael) (Entered: 05/06/2011) |
| 05/09/2011 | | 5394 | Affidavit/Declaration of Service *re: Creditor's Opposition to Debtors' Motion for a Protective Order* (related document(s)5384) Filed by SNMP Research International, Inc.. (McMahon, Joseph) (Entered: 05/09/2011) |
| 05/09/2011 | | 5395 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/10/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Gazze, Alissa) (Entered: 05/09/2011) |
| 05/09/2011 | | 5396 | Quarterly Application for Compensation *Addrex Inc.* for the period *November 24, 2011* to *March 31, 2011* (related document(s)5378) |

| | | | |
|---|---|---|---|
| | | | Filed by Addrex Inc.. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 05/09/2011) |
| 05/09/2011 | | 5397 | Notice of Service *Re: Order for (I) Relief from Stay to Effecuate a Setoff and (II) Approval of a Stipulation Between Nortel Networks Inc. and TW Telecom Inc.* (related document(s)5392) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 05/09/2011) |
| 05/09/2011 | | 5398 | Order Approving An Amendment To The Terms Of Compensation Of RLKS Executive Solutions LLC As Consultants To The Debtors Nunc Pro Tunc To April 19, 2011. (related document(s)5268) Order Signed on 5/9/2011. (Attachments: 1 Exhibit 1) (SG) (Entered: 05/09/2011) |
| 05/09/2011 | | 5399 | Monthly Application for Compensation *of John Ray* for the period *April 1, 2011* to *April 30, 2011* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 5/31/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/09/2011) |
| 05/10/2011 | | 5400 | **Minutes of Hearing held on: 05/10/2011 Subject: OMNIBUS &Pretrial Conference.** (vCal Hearing ID (121119)). (related document(s) 5395) (SS) Additional attachment(s) added on 5/10/2011 (SS). (Entered: 05/10/2011) |
| 05/10/2011 | | 5401 | Notice of Service *Re: Order Approving An Amendment To The Terms Of Compensation Of RLKS Executive Solutions LLC As Consultants To The Debtors Nunc Pro Tunc To April 19, 2011* (related document(s)5398) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 05/10/2011) |
| 05/10/2011 | | 5402 | Order (PROPOSED) Requiring EMEA Claimants to File a More Definite Statement of Claim and Setting a Deadline for the Filing of Any Proofs of Claim by the EMEA Claimants. (related document(s)5200, 5255, 5380) Order Signed on 5/10/2011. (JNP) (Entered: 05/10/2011) |
| 05/10/2011 | | 5403 | Order (I) Approving NNI's Entry into Purchase and Sale Agreement; (II) Authorizing the Sale of NNI's Richardson Campus Free and Clear of all Encumbrances; (III) Approving NNI's Entry into the Nortel License; (IV) Approving the Notice Procedures; and (V) Authorizing the Filing of Certain Documents Under Seal. (related document(s)5256, 5367) Order Signed on 5/10/2011. (JNP) (Entered: 05/10/2011) |
| 05/10/2011 | | 5404 | Order Authorizing the Retention and Employment of Keightley &Ashner LLP as Special Pension Benefits Counsel for the Debtors Nunc Pro Tunc to April 1, 2011. (related document(s)5306) Order Signed on 5/10/2011. (JNP) (Entered: 05/10/2011) |
| 05/10/2011 | | 5405 | Rule 2019 Statement *(Supplemental) (related document 5046)* Filed by Bernstein, Shur, Sawyer &Nelson, P.A., Blank Rome LLP. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service) (Bee, Jane) (Entered: 05/10/2011) |

| | | | |
|---|---|---|---|
| 05/10/2011 | | <u>5406</u> | Monthly Application for Compensation *of Capstone Advisory Group, LLC* for the period *March 1, 2011* to *March 31, 2011* Filed by Capstone Advisory Group, LLC. Objections due by 5/31/2011. (Attachments: <u>1</u> Notice of Application<u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Exhibit D<u>6</u> Certificate of Service) (Sloan, Drew) (Entered: 05/10/2011) |
| 05/11/2011 | | <u>5407</u> | Affidavit/Declaration of Service *Re: Order (i) Authorizing And Approving The Sale Of Internet Numbers Free And Clear Of All Liens, Claims, Encumbrances And Interests; (ii) Authorizing And Approving Entry Into A Purchase And Sale Agreement; (iii) Authorizing The Filing Of Certain Documents Under Seal And (iv) Granting Related Relief* (related document(s)<u>5315</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/11/2011) |
| 05/11/2011 | | <u>5408</u> | Affidavit/Declaration of Service *Re: Order (A) Authorizing Debtors' Entry Into the Stalking Horse Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedures and Bid Protections (C) Approving the Notice Procedures and the Assumption and Assignment Procedures, (D) Approving the License Rejection Procedures, (E) Approving a Side Agreement, (F) Authorizing the Filing of Certain Documents Under Seal and (G) Setting a Date for the Sale Hearing* (related document(s)<u>5359</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/11/2011) |
| 05/11/2011 | | <u>5409</u> | Transcript regarding Hearing Held 5/10/2011 RE: Omnibus/Pretrial Conference. Remote electronic access to the transcript is restricted until 8/9/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233−6664.] (RE: related document(s) <u>5395</u>). Notice of Intent to Request Redaction Deadline Due By 5/18/2011. Redaction Request Due By 6/1/2011. Redacted Transcript Submission Due By 6/13/2011. Transcript access will be restricted through 8/9/2011. (BJM) (Entered: 05/11/2011) |
| 05/11/2011 | | <u>5410</u> | Response *to Nineteenth Omnibus Claims Objection* (related document(s)<u>5341</u>) Filed by Corning, Incorporated (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Exhibit B−1<u>4</u> Exhibit B−2<u>5</u> Exhibit B−3<u>6</u> Exhibit B−4<u>7</u> Exhibit B−5<u>8</u> Exhibit B−6<u>9</u> Exhibit B−7<u>10</u> Exhibit B−8<u>11</u> Exhibit B−9<u>12</u> Exhibit B−10<u>13</u> Exhibit B−11<u>14</u> Exhibit B−12) (Harrington, Lee) (Entered: 05/11/2011) |
| 05/12/2011 | | <u>5411</u> | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc.. (Gazze, Alissa) (Entered: 05/12/2011) |
| 05/12/2011 | | <u>5412</u> | Affidavit/Declaration of Service *Re: Notice of Sale Hearing and Objection Deadline* (related document(s)<u>5257</u>) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 05/12/2011) |
| 05/12/2011 | | <u>5413</u> | Affidavit/Declaration of Service *Re: Joint Notice of (I) Solicitation of Initial Bids; (II) Public Auction and Sale Hearing; (III) Rejection of Certain Patent Licenses; and (IV) Related Relief and Dates* (related document(s)<u>5362</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Attachments: <u>1</u> Part 2) (Gazze, Alissa) (Entered: 05/12/2011) |

| | | | |
|---|---|---|---|
| 05/12/2011 | | 5414 | Certificate of No Objection *Regarding Twenty−Fifth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from February 1, 2011 thorugh February 28, 2011 (No Order Required)* (related document(s)5272) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 05/12/2011) |
| 05/12/2011 | | 5415 | Application for Compensation *(Twenty−Sixth) Akin Gump Strauss Hauer &Feld, LLP* for the period *March 1, 2011 to March 31, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 6/1/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 05/12/2011) |
| 05/13/2011 | | 5416 | Affidavit/Declaration of Service *Re: Order (I) Approving NNI's Entry into Purchase and Sale Agreement; (II) Authorizing the Sale of NNI's Richardson Campus Free and Clear of all Encumbrances; (III) Approving NNI's Entry into the Nortel License; (IV) Approving the Notice Procedures; and (V) Authorizing the Filing of Certain Documents Under Seal* (related document(s)5403) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/13/2011) |
| 05/13/2011 | | 5417 | Affidavit/Declaration of Service (related document(s)5402, 5404) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/13/2011) |
| 05/13/2011 | | 5418 | BNC Certificate of Mailing. (related document(s)5409) Service Date 05/13/2011. (Admin.) (Entered: 05/14/2011) |
| 05/16/2011 | | 5419 | **Minutes of Hearing held on: 05/16/2011** **Subject:** Teleconference – Employee Request to join Creditors Committee. (vCal Hearing ID (132017)). (SS) Additional attachment(s) added on 5/16/2011 (SS). (Entered: 05/16/2011) |
| 05/17/2011 | | 5420 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: ACS Cable Systems Inc. To Dover Master Fund II, L.P.. Filed by Dover Master Fund II, L.P., c/o Longacre Management, LLC. (Skowronski, Stephanie) (Entered: 05/17/2011) |
| 05/17/2011 | | 5421 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Simbol Test Systems, Inc. To Dover Master Fund II, L.P.. Filed by Dover Master Fund II, L.P., c/o Longacre Management, LLC. (Skowronski, Stephanie) (Entered: 05/17/2011) |
| 05/17/2011 | | 5422 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Simbol Test Systems, Inc. To Dover Master Fund II, L.P.. Filed by Dover Master Fund II, L.P., c/o Longacre Management, LLC. (Skowronski, Stephanie) (Entered: 05/17/2011) |
| 05/17/2011 | | 5423 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Simbol Test Systems, Inc. To Dover Master Fund II, L.P.. Filed by Dover Master Fund II, L.P., c/o Longacre Management, LLC. (Skowronski, Stephanie) (Entered: 05/17/2011) |

| | | | |
|---|---|---|---|
| 05/17/2011 | | 5424 | Motion to Approve Compromise under Rule 9019 *Approving Agreement With Nortel UK And Nortel Israel And Approving Amendment Of Certain Escrow Agreements* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/7/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/31/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C) (Cordo, Ann) (Entered: 05/17/2011) |
| 05/18/2011 | | 5425 | Transcript regarding Hearing Held 5/16/2011 RE: Teleconference re: Request to Join Creditors Committee. Remote electronic access to the transcript is restricted until 8/16/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233–6664.] (RE: related document(s) 5419). Notice of Intent to Request Redaction Deadline Due By 5/25/2011. Redaction Request Due By 6/8/2011. Redacted Transcript Submission Due By 6/20/2011. Transcript access will be restricted through 8/16/2011. (BJM) (Entered: 05/18/2011) |
| 05/18/2011 | | 5426 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Induspac RTP Inc To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 05/18/2011) |
| 05/18/2011 | | 5427 | Affidavit *of Service re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/18/2011) |
| 05/18/2011 | | 5428 | Affidavit *of Service Re: Notice of Defective Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/18/2011) |
| 05/18/2011 | | 5429 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Induspac RTP Inc To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 05/18/2011) |
| 05/18/2011 | | 5430 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Induspac RTP Inc To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 05/18/2011) |
| 05/18/2011 | | 5431 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Induspac RTP Inc To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 05/18/2011) |
| 05/18/2011 | | 5432 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Induspac RTP Inc To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 05/18/2011) |
| 05/18/2011 | | 5433 | Notice of Submission of Proof of Claim (related document(s)5200, 5255, 5380) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/18/2011) |
| 05/18/2011 | | 5434 | Application for Compensation *(Twenty–Seventh)* Ashurst LLP for the period *April 1, 2011* to *April 30, 2011* Filed by Ashurst LLP. |

| | | | |
|---|---|---|---|
| | | | Objections due by 6/7/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 05/18/2011) |
| 05/18/2011 | | 5435 | Monthly Application for Compensation *(14th)* of Chilmark Partners, LLC, As Consulting Expert To The Debtors and Debtors−In−Possession for the period *April 1, 2011* to *April 30, 2011* Filed by Chilmark Partners, LLC. Objections due by 6/7/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/18/2011) |
| 05/18/2011 | | 5436 | Certificate of No Objection *Regarding Monthly Application for Compensation of Huron Consulting Group for the Period March 1, 2011 to March 31, 2011* (related document(s)5318) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/18/2011) |
| 05/18/2011 | | 5437 | Certificate of No Objection *Regarding Monthly Application for Compensation of Chilmark Partners, LLC for the Period March 1, 2011 to March 31, 2011* (related document(s)5320) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/18/2011) |
| 05/19/2011 | | 5438 | Affidavit/Declaration of Service *Re: Motion to Approve Compromise under Rule 9019 Approving Agreement With Nortel UK And Nortel Israel And Approving Amendment Of Certain Escrow Agreements* (related document(s)5424) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/19/2011) |
| 05/19/2011 | | 5439 | Certificate of No Objection *Re: Motion to Approve the Stipulation Resolving Claim No. 4819 Filed by Deka Immobilien Investment GMBH* (related document(s)5259) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 05/19/2011) |
| 05/19/2011 | | 5440 | Limited Objection *to Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and for Related Relief* (related document(s)5307) Filed by Nortel Networks UK Pension Trust Limited &The Board of the Pension Protection Fund (Alberto, Justin) (Entered: 05/19/2011) |
| 05/19/2011 | | 5441 | Certificate of No Objection *Regarding Twenty−Sixth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from March 1, 2011 through March 31, 2011 (No Order Required)* (related document(s)5333) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 05/19/2011) |
| 05/19/2011 | | 5442 | Certificate of No Objection *Regarding Twenty−Sixth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from March 1, 2011 through March 31, 2011 (No Order Required)* (related document(s)5334) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 05/19/2011) |
| 05/19/2011 | | 5443 | Affidavit/Declaration of Service *Regarding Limited Objection of Nortel Networks UK Pension Trust Limited and The Board of the* |

| | | | |
|---|---|---|---|
| | | | *Pension Protection Fund to Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and for Related Relief* (related document(s)5440) Filed by Nortel Networks UK Pension Trust Limited &The Board of the Pension Protection Fund. (Alberto, Justin) (Entered: 05/19/2011) |
| 05/19/2011 | | 5444 | Objection *to Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and (II) Cross−Motion to Compel Arbitration* (related document(s)5307) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited (Attachments: 1 Proposed Form of Order) (Harron, Edwin) (Entered: 05/19/2011) |
| 05/19/2011 | | 5445 | Motion to File Under Seal *(I) The Joint Administrators' Memorandum of Law in Opposition to Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and in Support of Cross−Motion to Compel Arbitration and (II) Declaration of Kevin Francis Lloyd in Opposition to Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and in Support of Cross Motion to Compel Arbitration* (related document(s)5307, 5444) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. Hearing scheduled for 6/7/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/31/2011. (Attachments: 1 Proposed Form of Order) (Harron, Edwin) (Entered: 05/19/2011) |
| 05/19/2011 | | 5446 | Notice of Hearing *regarding Motion to File Under Seal (I) The Joint Administrators' Memorandum of Law in Opposition to Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and in Support of Cross−Motion to Compel Arbitration and (II) Declaration of Kevin Francis Lloyd in Opposition to Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and in Support of Cross Motion to Compel Arbitration* (related document(s)5445) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. Hearing scheduled for 6/7/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/31/2011. (Harron, Edwin) (Entered: 05/19/2011) |
| 05/19/2011 | | 5447 | Notice of Hearing *regarding Objection to Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and (II) Cross−Motion to Compel Arbitration* (related document(s)5444) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. Hearing scheduled for 6/7/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/31/2011. (Harron, Edwin) (Entered: 05/19/2011) |
| 05/19/2011 | | 5448 | Response */Informal Bondholder Group's Response to Joint Motion to Establish an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement [Hearing Date: 6/7/11 at 9:30* |

| | | | |
|---|---|---|---|
| | | | *A.M.]* (related document(s)5307) Filed by The Bondholder Group (Attachments: 1 Certificate of Service and Service List) (Makowski, Kathleen) (Entered: 05/19/2011) |
| 05/19/2011 | | 5449 | Letter Regarding Inability to Complete Service Filed by CT Corporation. (TAS) (Entered: 05/20/2011) |
| 05/20/2011 | | 5450 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/24/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 05/20/2011) |
| 05/20/2011 | | 5451 | Monthly Application for Compensation for the period *April 1, 2011 to April 30, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 6/9/2011. (Attachments: 1 Notice 2 Exhibit 3 Certificate of Service) (Lemisch, Raymond) (Entered: 05/20/2011) |
| 05/20/2011 | | 5452 | Certificate of No Objection *re Monthly Fee Application for the Period March 1, 2011 through March 31, 2011* (related document(s)5311) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 05/20/2011) |
| 05/20/2011 | | 5453 | Order Approving the Stipulation Resolving Claim No. 4819 Filed by Deka Immobilien Investment GMBH (related document(s)5259) Order Signed on 5/20/2011. (TAS) (Entered: 05/20/2011) |
| 05/20/2011 | | 5454 | Monthly Application for Compensation *(Twenty−Sixth) of Crowell &Moring LLP* for the period *February 1, 2011 to February 28,2011* Filed by Crowell &Moring LLP. Objections due by 6/9/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 05/20/2011) |
| 05/20/2011 | | 5455 | Monthly Application for Compensation *(Twenty−Seventh) of Crowell &Moring LLP* for the period *March 1, 2011 to March 31, 2011* Filed by Crowell &Moring LLP. Objections due by 6/9/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 05/20/2011) |
| 05/20/2011 | | 5456 | Monthly Application for Compensation *(Twenty−Eighth) of Crowell &Moring LLP* for the period *April 1, 2011 to April 30, 2011* Filed by Crowell &Moring LLP. Objections due by 6/9/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 05/20/2011) |
| 05/20/2011 | | 5457 | Quarterly Application for Compensation *(Ninth) of Crowell &Moring LLP* for the period *February 1, 2011 to April 30, 2011* (related document(s)5454, 5455, 5456) Filed by Crowell &Moring LLP. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service) (Cordo, Ann) (Entered: 05/20/2011) |
| 05/20/2011 | | 5458 | HEARING CANCELLED/RESCHEDULED. Amended Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/24/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) |

| | | | |
|---|---|---|---|
| | | | (Gazze, Alissa) (Entered: 05/20/2011) |
| 05/20/2011 | | 5459 | Motion to Compel *Compliance With Settlement Agreement And Approving The Settlement Agreement Pursuant To Bankruptcy Rule 9019* (related document(s)4345, 4347, 4786) Filed by GENBAND US LLC. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Lastowski, Michael) (Entered: 05/20/2011) |
| 05/20/2011 | | 5460 | Motion to Shorten */ Motion For An Order (I) Shortening The Time For Notice Of The Motion Of GENBAND US LLC For An Order Compelling Compliance With Settlement Agreement And Approving The Settlement Agreement Pursuant To Bankruptcy Rule 9019; And (II) Limiting Service Of The Motion To Compel And Approve* (related document(s)5459) Filed by GENBAND US LLC. (Lastowski, Michael) (Entered: 05/20/2011) |
| 05/20/2011 | | 5461 | Monthly Application for Compensation *(Twenty−Sixth) Fraser Milner Casgrain LLP* for the period *March 1, 2011* to *March 31, 2011* Filed by Fraser Milner Casgrain LLP. Objections due by 6/10/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 05/20/2011) |
| 05/20/2011 | | 5462 | BNC Certificate of Mailing. (related document(s)5425) Service Date 05/20/2011. (Admin.) (Entered: 05/21/2011) |
| 05/23/2011 | | 5463 | Order Granting Motion Of Genband US LLC For An Order (I) Shortening The Time For Notice Of The Motion Of GENBAND US LLC For An Order Compelling Compliance With Settlement Agreement And Approving The Settlement Agreement Pursuant To Bankruptcy Rule 9019 And (II) Limiting Service Of The Motion To Compel And Approve. (related document(s)5459, 5460) Order Signed on 5/23/2011. (BMT) (Entered: 05/23/2011) |
| 05/23/2011 | | | Adversary Case #10−55208 Closed by Deputy Clerk. (TAS) (Entered: 05/23/2011) |
| 05/23/2011 | | 5464 | Quarterly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *February 1, 2011* to *April 30, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/13/2011. (Attachments: 1 Proposed Form of Order 2 Certificate of Service) (Lemisch, Raymond) (Entered: 05/23/2011) |
| 05/23/2011 | | 5465 | Notice of Certificate/Affidavit of Publication *(Financial Times)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/23/2011) |
| 05/23/2011 | | 5466 | Notice of Certificate/Affidavit of Publication *(Wall Street Journal)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/23/2011) |
| 05/23/2011 | | 5467 | Notice of Certificate/Affidavit of Publication *(New York Times)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/23/2011) |

| | | | |
|---|---|---|---|
| 05/23/2011 | | [5468](#) | Notice of Certificate/Affidavit of Publication *(The Globe and Mail)* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/23/2011) |
| 05/23/2011 | | [5469](#) | Monthly Application for Compensation *(Twenty−Seventh) of Huron Consulting Group* for the period *April 1, 2011 to April 30, 2011* Filed by Huron Consulting Group. Objections due by 6/13/2011. (Attachments: [1](#) Notice [2](#) Exhibit A[3](#) Exhibit B[4](#) Exhibit C[5](#) Certificate of Service) (Cordo, Ann) (Entered: 05/23/2011) |
| 05/23/2011 | | [5470](#) | Quarterly Application for Compensation *(Fifth) of Chilmark Partners, LLC* for the period *February 1, 2011 to April 30, 2011* (related document(s)[5163, 5320, 5435](#)) Filed by Chilmark Partners, LLC. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: [1](#) Exhibit A[2](#) Certificate of Service) (Cordo, Ann) (Entered: 05/23/2011) |
| 05/23/2011 | | [5471](#) | Certificate of Service (related document(s)[5459, 5460](#)) Filed by GENBAND US LLC. (Attachments: [1](#) Service List) (Lastowski, Michael) (Entered: 05/23/2011) |
| 05/23/2011 | | [5472](#) | *Debtors Motion for Entry of an Order Authorizing Action Under the Men Sale Escrow Agreement Without the Consent or Participation of Nortel Colombia and Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/7/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/31/2011. (Attachments: [1](#) Notice [2](#) Exhibit A[3](#) Exhibit B) (Cordo, Ann) (Entered: 05/23/2011) |
| 05/24/2011 | | [5473](#) | Notice of Service *Re: Order Approving the Stipulation Resolving Claim No. 4819 Filed by Deka Immobilien Investment GMBH* (related document(s)[5453](#)) Filed by Nortel Networks Inc., et al.. (Attachments: [1](#) Service List) (Gazze, Alissa) (Entered: 05/24/2011) |
| 05/24/2011 | | | Adversary Case #10−55200 Closed by Deputy Clerk. (TAS) (Entered: 05/24/2011) |
| 05/24/2011 | | [5474](#) | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 05/24/2011) |
| 05/24/2011 | | [5475](#) | Notice of Hearing *On Motion Of GENBAND US LLC For An Order Compelling Compliance With Settlement Agreement And Approving The Settlement Agreement Pursuant To Bankruptcy Rule 9019* (related document(s)[5459, 5460, 5463](#)) Filed by GENBAND US LLC. Hearing scheduled for 6/7/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 6/1/2011. (Attachments: [1](#) Certificate of Service) (Lastowski, Michael) (Entered: 05/24/2011) |
| 05/24/2011 | | [5476](#) | Response *to Debtors' Nineteenth Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No−Basis 503(b)(9) Claims)* (related document(s)[5341](#)) Filed by Receivable Management Services Corporation (TAS) (Entered: 05/24/2011) |
| 05/24/2011 | | [5477](#) | |

| | | | |
|---|---|---|---|
| | | | Application for Compensation *(Twenty−Seventh) Capstone Advisory Group, LLC* for the period *April 1, 2011 to April 30, 2011* Filed by Capstone Advisory Group, LLC. Objections due by 6/13/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) (Entered: 05/24/2011) |
| 05/24/2011 | | 5478 | Interim Application for Compensation *Ninth Interim Fee Application Request for Ashurst LLP* for the period *February 1, 2011 to April 30, 2011* Filed by Ashurst LLP. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Sloan, Drew) (Entered: 05/24/2011) |
| 05/24/2011 | | 5479 | Affidavit/Declaration of Service (related document(s)5444, 5445, 5446, 5447) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 05/24/2011) |
| 05/25/2011 | | 5480 | Quarterly Application for Compensation *(Sixth) of John Ray* for the period *February 1, 2011 to April 30, 2011* (related document(s)5068, 5233, 5399) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 05/25/2011) |
| 05/25/2011 | | 5481 | Letter Regarding Inability to Complete Service Filed by CT Corporation. (TAS) (Entered: 05/25/2011) |
| 05/25/2011 | | 5482 | Motion for Leave *to File Reply in Support of Cross−Motion to Compel Arbitration* (related document(s)5444) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. Hearing scheduled for 6/7/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Proposed Form of Order) (Harron, Edwin) (Entered: 05/25/2011) |
| 05/25/2011 | | | Adversary Case #10−53168 Closed by Deputy Clerk. (TAS) (Entered: 05/25/2011) |
| 05/25/2011 | | 5483 | Application for Compensation *(Twenty−Seventh) Richards, Layton &Finger, PA* for the period *April 1, 2011 to April 30, 2011* Filed by Richards, Layton &Finger, PA. Objections due by 6/14/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, Drew) (Entered: 05/25/2011) |
| 05/25/2011 | | 5484 | Certificate of No Objection (related document(s)5370) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 05/25/2011) |
| 05/25/2011 | | 5485 | Certificate of No Objection (related document(s)5365) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 05/25/2011) |
| 05/25/2011 | | 5486 | First Application for Compensation *of Keightley &Ashner LLP* for the period *April 1, 2011 to April 30, 2011* Filed by Keightley &Ashner LLP. Objections due by 6/14/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/25/2011) |

| | | | |
|---|---|---|---|
| 05/25/2011 | | 5487 | Quarterly Application for Compensation *of Keightley &Ashner LLP* for the period *April 1, 2011* to *April 30, 2011* (related document(s)5486) Filed by Keightley &Ashner LLP. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 05/25/2011) |
| 05/25/2011 | | 5488 | Interim Application for Compensation *Ninth Interim Fee Application Request of Capstone Advisory Group, LLC* for the period *February 1, 2011* to *April 30, 2011* Filed by Capstone Advisory Group, LLC. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Sloan, Drew) (Entered: 05/25/2011) |
| 05/25/2011 | | 5489 | Interim Application for Compensation *Cleary Gottlieb Steen &Hamilton LLP* for the period *April 1, 2011* to *April 30, 2011* Filed by Nortel Networks Inc., et al.. Objections due by 6/14/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/25/2011) |
| 05/26/2011 | | 5490 | Order Granting Joint Administrators' Motion For Leave To File Reply In Support Of Joint Administrators' Cross–Motion To Compel Arbitration. (related document(s)5444, 5482) Order Signed on 5/26/2011. (BMT) (Entered: 05/26/2011) |
| 05/26/2011 | | 5491 | Notice of Withdrawal *of Prompt Determination Request* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 05/26/2011) |
| 05/26/2011 | | 5492 | Certification of Counsel *Submitting Order Approving Extension of Deadline for EMEA Claimants to File a More Definite Statement of Claim and to File Any Proofs of Claim* (related document(s)5402) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Luton, Jaime) (Entered: 05/26/2011) |
| 05/26/2011 | | 5493 | Certificate of No Objection *Re: First Application for Compensation of Addrex Inc. for the period November 24, 2010 to March 31, 2011* (related document(s)5378) Filed by Addrex Inc.. (Cordo, Ann) (Entered: 05/26/2011) |
| 05/27/2011 | | 5494 | Interim Application for Compensation *of Mercer (US) Inc. as Compensation Specialist and Consulting Expert* for the period *February 1, 2011* to *April 30, 2011* Filed by Mercer (US) Inc.. Objections due by 6/16/2011. (Attachments: 1 Notice2 Exhibit A3 Exhibit B4 Certificate of Service) (Hammer, Aaron) (Entered: 05/27/2011) |
| 05/27/2011 | | 5495 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 05/27/2011) |
| 05/27/2011 | | 5496 | Adversary case 11–52298. Complaint *to Avoid and Recover Preferential Transfers and to Disallow Claims* by Nortel Networks Inc. against AudioCodes, Inc., AudioCodes Ltd.. Fee Amount $250 (12 (Recovery of money/property – 547 preference)). AP Summons Served due date: 09/26/2011. (Attachments: 1 Exhibit |

| | | | |
|---|---|---|---|
| | | | A2 Notice of Dispute Resolution Alternatives) (Culver, Donna) (Entered: 05/27/2011) |
| 05/27/2011 | | | Adversary Case #10−55894 Closed by Deputy Clerk. (TAS) (Entered: 05/27/2011) |
| 05/27/2011 | | 5497 | Notice of Address Change Filed by Avnet, Inc.. (TAS) (Entered: 05/27/2011) |
| 05/27/2011 | | 5498 | Monthly Application for Compensation *(25th) of Jackson Lewis LLP* for the period *March 1, 2011* to *March 31, 2011* Filed by Jackson Lewis LLP. Objections due by 6/16/2011. (Attachments: 1 Exhibit A2 Exhibit B3 Notice 4 Certificate of Service) (Cordo, Ann) (Entered: 05/27/2011) |
| 05/27/2011 | | 5499 | Withdrawal of Claim *filed on behalf of Frank Gallardo*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 05/27/2011) |
| 05/27/2011 | | 5500 | Monthly Application for Compensation *(26th) of Jackson Lewis LLP* for the period *April 1, 2011* to *April 30, 2011* Filed by Jackson Lewis LLP. Objections due by 6/16/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/27/2011) |
| 05/27/2011 | | 5501 | Second Application for Compensation *of Torys LLP* for the period *February 1, 2011* to *April 30, 2011* Filed by Torys LLP. Objections due by 6/16/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/27/2011) |
| 05/27/2011 | | 5502 | Monthly Application for Compensation *(Twenty−Seventh)* for the period *April 1, 2011* to *April 30, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 6/16/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 05/27/2011) |
| 05/27/2011 | | 5503 | Quarterly Application for Compensation *(Second) of Torys LLP* for the period *February 1, 2011* to *April 30, 2011* (related document(s)5501) Filed by Torys LLP. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 05/27/2011) |
| 05/27/2011 | | 5504 | Interim Application for Compensation *(Ninth)* for the period *February 1, 2011* to *April 30, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 6/21/2011. (Attachments: 1 Certificate of Service) (Samis, Christopher) (Entered: 05/27/2011) |
| 05/27/2011 | | 5505 | Monthly Application for Compensation *of Lazard Freres &Co. LLC* for the period *February 1, 2011* to *February 28, 2011* Filed by Nortel Networks Inc., et al.. Objections due by 6/16/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Cordo, Ann) (Entered: 05/27/2011) |
| 05/27/2011 | | 5506 | Monthly Application for Compensation *of Lazard Freres &Co. LLC* for the period *March 1, 2011* to *March 31, 2011* Filed by |

| | | | |
|---|---|---|---|
| | | | Lazard Freres &Co. LLC. Objections due by 6/16/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Cordo, Ann) (Entered: 05/27/2011) |
| 05/27/2011 | | 5507 | Monthly Application for Compensation *of Lazard Freres &Co. LLC* for the period *April 1, 2011* to *April 30, 2011* Filed by Lazard Freres &Co. LLC. Objections due by 6/16/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Cordo, Ann) (Entered: 05/27/2011) |
| 05/27/2011 | | 5508 | Quarterly Application for Compensation *(Ninth) of Lazard Freres &Co. LLC* for the period *February 1, 2011* to *April 30, 2011* (related document(s)5505, 5506, 5507) Filed by Lazard Freres &Co. LLC. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 05/27/2011) |
| 05/27/2011 | | 5509 | *Notice Of Filing Of Amended Exhibit "A" To Motion Of GENBAND US LLC For An Order Compelling Compliance With Settlement Agreement And Approving The Settlement Agreement Pursuant To Bankruptcy Rule 9019* (related document(s)5459) Filed by GENBAND US LLC. (Attachments: 1 Exhibit 12 Exhibit 2) (Lastowski, Michael) (Entered: 05/27/2011) |
| 05/27/2011 | | 5510 | Quarterly Application for Compensation *Huron Consulting Group* for the period *February 1, 2011* to *April 30, 2011* Filed by Huron Consulting Group. (Attachments: 1 Exhibit A (Proposed Form of Order)2 Certificate of Service) (Cordo, Ann) (Entered: 05/27/2011) |
| 05/27/2011 | | 5511 | Quarterly Application for Compensation *Cleary Gottlieb Steen &Hamilton LLP* for the period *February 1, 2011* to *April 30, 2011* Filed by Cleary Gottlieb Steen &Hamilton LLP. (Attachments: 1 Exhibit A (Proposed Order)2 Certificate of Service) (Cordo, Ann) (Entered: 05/27/2011) |
| 05/31/2011 | | 5512 | Certificate of Service (related document(s)5509) Filed by GENBAND US LLC. (Lastowski, Michael) (Entered: 05/31/2011) |
| 05/31/2011 | | 5513 | Objection *to Rejection of Intellectual Property Transfer and License Agreement* (related document(s)5202, 5359, 5363) Filed by EADS Secure Networks S.A.S. (Attachments: 1 Certificate of Service) (Hazeltine, William) (Entered: 05/31/2011) |
| 05/31/2011 | | 5514 | Monthly Application for Compensation *(Tenth) of Punter Southall LLC* for the period *February 1, 2011* to *April 30, 2011* Filed by Punter Southall LLC. Objections due by 6/20/2011. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2011) |
| 05/31/2011 | | 5515 | Quarterly Application for Compensation *(Ninth) of Jackson Lewis LLP* for the period *February 1, 2011* to *April 30, 2011* Filed by Jackson Lewis LLP. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2011) |
| 05/31/2011 | | 5516 | |

| | | | |
|---|---|---|---|
| | | | Monthly Application for Compensation *(6th) of Linklaters LLP* for the period *February 1, 2011* to *April 30, 2011* Filed by Linklaters LLP. Objections due by 6/20/2011. (Attachments: 1 Exhibit A2 Exhibit B3 Notice 4 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2011) |
| 05/31/2011 | | 5517 | Quarterly Application for Compensation *(5th) of Linklaters LLP* for the period *February 1, 2011* to *April 30, 2011* (related document(s)5516) Filed by Linklaters LLP. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2011) |
| 05/31/2011 | | 5518 | Monthly Application for Compensation *of Morris, Nichols, Arsht &Tunnell LLP* for the period *April 1, 2011* to *April 30, 2011* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 6/20/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2011) |
| 05/31/2011 | | 5519 | Monthly Application for Compensation *of RLKS Executive Solutions LLC* for the period *Februry 1, 2011* to *February 28, 2011* Filed by RLKS Executive Solutions LLC. Objections due by 6/20/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2011) |
| 05/31/2011 | | 5520 | Monthly Application for Compensation *of RLKS Executive Solutions LLC* for the period *March 1, 2011* to *March 31, 2011* Filed by RLKS Executive Solutions LLC. Objections due by 6/20/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2011) |
| 05/31/2011 | | 5521 | Monthly Application for Compensation *of RLKS Executive Solutions LLC* for the period *April 1, 2011* to *April 30, 2011* Filed by RLKS Executive Solutions LLC. Objections due by 6/20/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2011) |
| 05/31/2011 | | 5522 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Order Regarding Israel Settlement* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) (Entered: 05/31/2011) |
| 05/31/2011 | | 5523 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Order Regarding Nortel Colombia* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) (Entered: 05/31/2011) |
| 05/31/2011 | | 5524 | Quarterly Application for Compensation *of Punter Southall LLC* for the period *February 1, 2011* to *April 30, 2011* Filed by Punter Southall LLC. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2011) |
| 05/31/2011 | | 5525 | Response *of Hewlett−Packard Company to Joint Notice of (i) Sale of Patents Subject to Certain Patent Licenses and (ii) Rejection of* |

| | | | |
|---|---|---|---|
| | | | *Certain Patent Licenses* Filed by Hewlett–Packard Company (related document(s)5202, 5363). (Songonuga, Natasha) (Entered: 05/31/2011) |
| 05/31/2011 | | 5526 | Objection *to Rejection of Unknown Licenses* (related document(s)5202, 5359) Filed by Nokia Corporation (Attachments: 1 Certificate of Service) (Werb, Duane) (Entered: 05/31/2011) |
| 05/31/2011 | | 5527 | Notice of Appearance Filed by The Fourth Estate Directors and Fourth Estate Subsidiaries. (Attachments: 1 Certificate of Service) (Jameson, Bruce) (Entered: 05/31/2011) |
| 05/31/2011 | | 5528 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)5522, 5523) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 05/31/2011) |
| 05/31/2011 | | 5529 | Limited Response *of The Fourth Estate With Respect to Debtors' Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and for Related Relief* (related document(s)5307) Filed by The Fourth Estate Directors and Fourth Estate Subsidiaries (Attachments: 1 Certificate of Service) (Jameson, Bruce) (Entered: 05/31/2011) |
| 05/31/2011 | | 5530 | Notice of Withdrawal *regarding Motion to File Under Seal (I) The Joint Administrators' Memorandum of Law in Opposition to Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and in Support of Cross–Motion to Compel Arbitration and (II) Declaration of Kevin Francis Lloyd in Opposition to Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and in Support of Cross Motion to Compel Arbitration* (related document(s)5445) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 05/31/2011) |
| 05/31/2011 | | 5531 | Memorandum of Law *in Support of Their (I) Objection to Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and (II) Cross–Motion to Compel Arbitration* (related document(s)5307, 5444) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 05/31/2011) |
| 05/31/2011 | | 5532 | Declaration *of Kevin Francis Lloyd in Opposition to Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and in Support of Cross–Motion to Compel Arbitration* (related document(s)5444) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Attachments: 1 Exhibit Part 1 2 Exhibit Part 2 3 Exhibit Part 3 4 Exhibit Part 4 5 Exhibit Part 5 6 Exhibit Part 6 7 Exhibit Part 7 8 Exhibit Part 8) (Harron, Edwin) (Entered: 05/31/2011) |
| 05/31/2011 | | 5533 | Application for Compensation */Twenty–Fifth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of* |

| | | | |
|---|---|---|---|
| | | | *Unsecured Creditors* for the period *February 1, 2011 to February 28, 2011* Filed by Jefferies &Company, Inc.. Objections due by 6/20/2011. (Attachments: 1 Notice 2 Certificate of Service) (Mann, Kevin) (Entered: 05/31/2011) |
| 05/31/2011 | | 5534 | Application for Compensation */Twenty−Sixth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors* for the period *March 1, 2011 to March 31, 2011* Filed by Jefferies &Company, Inc.. Objections due by 6/20/2011. (Attachments: 1 Notice 2 Certificate of Service) (Mann, Kevin) (Entered: 05/31/2011) |
| 05/31/2011 | | 5535 | Application for Compensation *Twenty−Seventh Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors* for the period *April 1, 2011 to April 30, 2011* Filed by Jefferies &Company, Inc.. Objections due by 6/20/2011. (Attachments: 1 Notice 2 Certificate of Service) (Mann, Kevin) (Entered: 05/31/2011) |
| 05/31/2011 | | 5536 | Response *Statement of the Bank of New York Mellon, as Indenture Trustee, Regarding the Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and for Related Relief* (related document(s)5307) Filed by (Winter, Christopher) (Entered: 05/31/2011) |
| 05/31/2011 | | 5537 | Certificate of No Objection *Re: Monthly Application for Compensation (Twenty−Seventh) of Morris, Nichols, Arsht &Tunnell LLP for the period March 1, 2011 to March 31, 2011* (related document(s)5390) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 05/31/2011) |
| 05/31/2011 | | 5538 | Quarterly Application for Compensation *of RLKS Executive Solutions LLC* for the period *February 1, 2011 to April 30, 2011* Filed by RLKS Executive Solutions LLC. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2011) |
| 05/31/2011 | | 5539 | Monthly Application for Compensation *of Ernst &Young LLP* for the period *February 1, 2011 to April 30, 2011* Filed by Ernst &Young LLP. Objections due by 6/20/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2011) |
| 05/31/2011 | | 5540 | Quarterly Application for Compensation *of Ernst &Young LLP* for the period *February 1, 2011 to April 30, 2011* (related document(s)5539) Filed by Ernst &Young LLP. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2011) |
| 05/31/2011 | | 5541 | |

606

| | | | |
|---|---|---|---|
| | | | Quarterly Application for Compensation *of Morris, Nichols, Arsht &Tunnell LLP* for the period *February 1, 2011 to April 30, 2011* Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2011) |
| 05/31/2011 | | 5542 | Monthly Application for Compensation *of Fraser Milner Casgrain LLP* for the period *April 1, 2011 to April 30, 2011* Filed by Fraser Milner Casgrain LLP. Objections due by 6/20/2011. (Attachments: 1 Notice of Fee Application2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E) (Semmelman, Tyler) (Entered: 05/31/2011) |
| 06/01/2011 | | 5543 | Notice of Service *Notice of Filing of 66th Report of the Monitor* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) (Entered: 06/01/2011) |
| 06/01/2011 | | 5544 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)5543) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 06/01/2011) |
| 06/01/2011 | | 5545 | Application to Employ/Retain Cassidy Turley CPS as Broker Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/14/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service 7 Service List) (Gazze, Alissa) (Entered: 06/01/2011) |
| 06/01/2011 | | | Adversary Case #10–55940 Closed by Deputy Clerk. (TAS) (Entered: 06/01/2011) |
| 06/01/2011 | | 5546 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Deka Immobilien Investment GMBH To ASM Capital III, L.P.. Filed by ASM Capital III, L.P.. (Moskowitz, Adam) (Entered: 06/01/2011) |
| 06/01/2011 | | 5547 | Certificate of Service (related document(s)5525) Filed by Hewlett–Packard Company. (Songonuga, Natasha) (Entered: 06/01/2011) |
| 06/01/2011 | | 5548 | Debtor–In–Possession Monthly Operating Report for Filing Period March 2011 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 06/01/2011) |
| 06/01/2011 | | 5549 | Affidavit/Declaration of Service *Re: Debtors Motion for Entry of an Order Authorizing Action Under the Men Sale Escrow Agreement Without the Consent or Participation of Nortel Colombia and Granting Related Relief* (related document(s)5472) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/01/2011) |
| 06/01/2011 | | 5550 | Objection *to Motion of Genband US LLC for an Order Compelling Compliance with Settlement Agreement and Approving the Settlement Agreement Pursuant to Bankruptcy Rule 9019* (related document(s)5459) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited (Luton, Jaime) (Entered: 06/01/2011) |

| | | | |
|---|---|---|---|
| 06/01/2011 | | 5551 | Interim Application for Compensation *Ninth Interim Fee Application Request of Jefferies &Company, Inc.* for the period *February 1, 2011* to *April 30, 2011* Filed by Jefferies &Company, Inc.. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Samis, Christopher) (Entered: 06/01/2011) |
| 06/01/2011 | | 5552 | Interim Application for Compensation *Ninth Interim Fee Application Request of Richards, Layton &Finger, PA* for the period *February 1, 2011* to *April 30, 2011* Filed by Richards, Layton &Finger, PA. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Samis, Christopher) (Entered: 06/01/2011) |
| 06/01/2011 | | 5553 | Objection *to the Motion of Genband US LLC for an Order Compelling Compliance with Settlement Agreement and Approving the Settlement Agreement* (related document(s)4345, 4347, 4786, 5459) Filed by Nortel Networks Inc., et al. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 06/01/2011) |
| 06/01/2011 | | 5554 | Motion to Appear pro hac vice *Thomas M. Vitale*. Receipt Number DEX 010707, Filed by The Fourth Estate Directors and Fourth Estate Subsidiaries. (Attachments: 1 Certificate of Service) (Jameson, Bruce) (Entered: 06/01/2011) |
| 06/01/2011 | | 5555 | Motion to Appear pro hac vice *Brian Trust*. Receipt Number DEX 010707, Filed by The Fourth Estate Directors and Fourth Estate Subsidiaries. (Attachments: 1 Certificate of Service) (Jameson, Bruce) (Entered: 06/01/2011) |
| 06/01/2011 | | 5556 | Interim Application for Compensation *Ninth Interim Fee Application Request of Fraser Milner Casgrain LLP* for the period *February 1, 2011* to *April 30, 2011* Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Samis, Christopher) (Entered: 06/01/2011) |
| 06/01/2011 | | 5557 | Amended Certificate of No Objection *Re: Twenty−Seventh Monthly Application for Compensation of Morris, Nichols, Arsht &Tunnell LLP* (related document(s)5390) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/01/2011) |
| 06/01/2011 | | 5558 | Reply *Debtors' Reply In Further Support Of Their Motion For Protective Order Limiting Discovery Requests Propounded By SNMP Research International, Inc.* (related document(s)5196, 5384) Filed by Nortel Networks Inc., et al. (Attachments: 1 Certification of Salvatore F. Bianca w/Attached Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 06/01/2011) |
| 06/01/2011 | | 5559 | Declaration in Support *Declaration Of George Reichert In Support Of Debtors' Reply In Further Support Of Their Motion For Protective Order Limiting Discovery Requests Propounded By SNMP Research International, Inc.* (related document(s)5558) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 06/01/2011) |

| | | | |
|---|---|---|---|
| 06/01/2011 | | <u>5560</u> | Declaration in Support *Supplemental Declaration Of Stephen Kenkel In Support Of Debtors' Reply In Further Support Of Their Motion For Protective Order Limiting Discovery Requests Propounded By SNMP Research International, Inc.* (related document(s)<u>5558</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service <u>2</u> Service List) (Cordo, Ann) (Entered: 06/01/2011) |
| 06/01/2011 | | <u>5561</u> | Notice of Service *Notice Pursuant To Section 12(d) Of The Cross−Border Protocol Of Filing Of Motion Record And Factum Filed In The Canadian Proceedings To Approve The Order Regarding SNMP RI Discovery Motion* Filed by Ernst &Young LLP. (Attachments: <u>1</u> Exhibit A <u>2</u> Exhibit B) (Parikh, Mona) (Entered: 06/01/2011) |
| 06/02/2011 | | <u>5562</u> | Notice of Service *Re: Objection to the Motion of Genband US LLC for an Order Compelling Compliance with Settlement Agreement and Approving the Settlement Agreement* (related document(s)<u>5553</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Gazze, Alissa) (Entered: 06/02/2011) |
| 06/02/2011 | | <u>5563</u> | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Grant an Order Approving an Allocation Protocol* Filed by ERNST &YOUNG. (Attachments: <u>1</u> Exhibit A − part 1<u>2</u> Exhibit A − part 2<u>3</u> Exhibit A – part 3) (Parikh, Mona) (Entered: 06/02/2011) |
| 06/02/2011 | | <u>5564</u> | Notice of Hearing −− *Notice of Filing of Courtesy Copies Pursuant to Cross−Border Protocol of Documents Filed In Canadian Proceeding by Informal Committee of Creditors Holding Claims Against Only the Canadian Debtors* Filed by DLA Piper LLP (US). Hearing scheduled for 6/7/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. (Attachments: <u>1</u> Exhibit Factum<u>2</u> Exhibit Book of Authorities<u>3</u> Exhibit Compendium Vol. 1, Part 1<u>4</u> Exhibit Compendium Vol. 1, Part 2<u>5</u> Exhibit Compendium Vol. 1, Part 3<u>6</u> Exhibit Compendium Vol. 1, Part 4<u>7</u> Exhibit Compendium Vol. 1, Part 5<u>8</u> Exhibit Compendium Vol. 1, Part 6<u>9</u> Exhibit Compendium Vol. 1, Part 7<u>10</u> Exhibit Compendium Vol. 2, Part 1<u>11</u> Exhibit Compendium Vol. 2, Part 2<u>12</u> Exhibit Compendium Vol. 2, Part 3<u>13</u> Exhibit Compendium Vol. 2, Part 4<u>14</u> Exhibit Compendium Vol. 2, Part 5<u>15</u> Exhibit Compendium Vol. 2, Part 6<u>16</u> Exhibit Compendium Vol. 2, Part 7<u>17</u> Exhibit Compendium Vol. 2, Part 8) (Melnik, Selinda) (Entered: 06/02/2011) |
| 06/02/2011 | | <u>5565</u> | Withdrawal of Claim *No(s). 4650, 4518, 4786, 4787*. Filed by Doculink International Inc.. (BMT) (Entered: 06/02/2011) |
| 06/02/2011 | | <u>5566</u> | Order Approving Motion for Admission Pro Hac Vice of Brian Trust (related document(s)<u>5555</u>) Order Signed on 6/2/2011. (SB) (Entered: 06/02/2011) |
| 06/02/2011 | | <u>5567</u> | Order Approving Motion for Admission Pro Hac Vice of Thomas M. Vitale (related document(s)<u>5554</u>) Order Signed on 6/2/2011. (SB) (Entered: 06/02/2011) |
| 06/02/2011 | | <u>5568</u> | |

609

| | | | |
|---|---|---|---|
| | | | Motion to Appoint Creditors' Committee *//Motion for an Order Pursuant to Section 1114 Appointing an Official Committee of Retired Employees* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/14/2011. (Attachments: 1 Exhibit A2 Notice) (Cordo, Ann) (Entered: 06/02/2011) |
| 06/02/2011 | | 5569 | WITHDRAWN 6/2/2011, SEE DOCKET #5579. Notice of Service *Notice of Filing of 67th Report of the Monitor* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A – part 12 Exhibit A – part 23 Exhibit A – part 34 Exhibit A – part 4) (Parikh, Mona) Modified on 6/6/2011 (TAS). (Entered: 06/02/2011) |
| 06/02/2011 | | 5570 | Reply *Of GENBAND US LLC To The U.S. Debtors' And The Joint Administrators' Objections To The Motion Of GENBAND US LLC For An Order Compelling Compliance With Settlement Agreement And Approving The Settlement Agreement Pursuant To Bankruptcy Rule 9019* (related document(s)4345, 4347, 4786, 5459, 5550, 5553) Filed by GENBAND US LLC (Attachments: 1 Certificate of Service) (Lastowski, Michael) (Entered: 06/02/2011) |
| 06/02/2011 | | 5571 | Reply Memorandum of Law/Brief *of U.S. Debtors and Committee in Further Support of Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and for Related Relief, and in Response to the EMEA Debtors' Cross−Motion to Compel Arbitration* (related document(s)5307, 5444) Filed by Nortel Networks Inc., et al. (related document(s)5444, 5307). (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 06/02/2011) |
| 06/02/2011 | | 5572 | Declaration in Support *of Craig B. Brod in Support of Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and for Related Relief, and in Response to the EMEA Debtors' Cross−Motion to Compel Arbitration* (related document(s)5307, 5444) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F) (Cordo, Ann) (Entered: 06/02/2011) |
| 06/02/2011 | | 5573 | Second Declaration in Support *of Inna Rozenberg in Support of Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and for Related Relief, and in Response to the EMEA Debtors' Cross−Motion to Compel Arbitration* (related document(s)5307, 5308) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Exhibit 4) (Cordo, Ann) (Entered: 06/02/2011) |
| 06/02/2011 | | 5574 | Affidavit/Declaration of Service *Regarding Notice of Withdrawal; Memorandum of Law in Support of Their (I) Objection to Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and (II) Cross−Motion to Compel Arbitration; Declaration of Kevin Francis Lloyd in Opposition to Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and in Support of Cross−Motion to Compel Arbitration* (related document(s)5530, 5531, 5532) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) |

| | | | |
|---|---|---|---|
| | | | (Entered: 06/02/2011) |
| 06/02/2011 | | 5575 | Declaration in Support *of Fred S. Hodara in Support of Joint Motion for Entry of an Order Establishing an Allocation Protocol Pursuant to the Interim Funding and Settlement Agreement, and for Related Relief, and in Response to the EMEA Debtors' Cross−Motion to Compel Arbitration* (related document(s)5307, 5444) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 06/02/2011) |
| 06/02/2011 | | 5576 | Certificate of No Objection *regarding Monthly Application for Compensation of John Ray for the period April 1, 2011 to April 30, 2011* (related document(s)5399) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. (Cordo, Ann) (Entered: 06/02/2011) |
| 06/02/2011 | | 5577 | Certificate of No Objection *regarding Motion to Approve Compromise under Rule 9019 Approving Agreement With Nortel UK And Nortel Israel And Approving Amendment Of Certain Escrow Agreements* (related document(s)5424) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/02/2011) |
| 06/02/2011 | | 5578 | Certificate of No Objection *Regarding Twenty−Sixth Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from March 1, 2011 through March 31, 2011 (No Order Required)* (related document(s)5406) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 06/02/2011) |
| 06/03/2011 | | 5579 | Notice of Withdrawal of *Document* (related document(s)5569) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 06/03/2011) |
| 06/03/2011 | | 5580 | Notice of Service *Notice of Filing of 67th Report of the Monitor* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A – part 12 Exhibit A – part 23 Exhibit A – part 34 Exhibit A – part 4) (Parikh, Mona) (Entered: 06/03/2011) |
| 06/03/2011 | | 5581 | Exhibit(s) *Notice of Filing of Certified Translation of Informal Response from the Colombia Department of Taxation and Customs Dated May 31, 2011* (related document(s)5472) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate 2 Translation) (Gazze, Alissa) (Entered: 06/03/2011) |
| 06/03/2011 | | 5582 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/7/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 06/03/2011) |
| 06/03/2011 | | 5583 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Gazze, Alissa) (Entered: 06/03/2011) |
| 06/03/2011 | | 5584 | Notice of Service *// ATNotice of Election Pursuant to Section 365(n) of the Bankruptcy Code in Connection with the Rejection of ATContracts* (related document(s)5359) Filed by AT(Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 06/03/2011) |

| | | 5585 | Objection *to the Rejection of ATContracts* (related document(s)5359) Filed by ATT(Attachments: 1 Certificate of Service) (Winfree, Amanda) (Entered: 06/03/2011) |
|---|---|---|---|
| 06/03/2011 | | | |
| 06/03/2011 | | 5586 | Rule 2019 Statement *(Second Supplemental)* of Elliott Greenleaf Filed by Charles Barry. (Attachments: 1 Certificate of Service) (Zahralddin−Aravena, Rafael) (Entered: 06/03/2011) |
| 06/03/2011 | | 5587 | Notice of Service −− *Broadcom Corporation's Notice of Election Under Bankruptcy Code Section 365(n)* (related document(s)5359, 5363) Filed by Broadcom Corporation. (Fallon, Brett) (Entered: 06/03/2011) |
| 06/03/2011 | | 5588 | Order Approving Extension of Deadline for EMEA Claimants to File a More Definite Statement of Claim and to File Any Proofs of Claim (related document(s)5492) Order Signed on 6/3/2011. (SB) (Entered: 06/03/2011) |
| 06/03/2011 | | 5589 | Affidavit/Declaration of Service −− *Affidavit of Service Regarding Broadcom Corporation's Notice of Election Under Bankruptcy Code Section 365(n) [Docket No. 5587]* (related document(s)5587) Filed by Broadcom Corporation. (Fallon, Brett) (Entered: 06/03/2011) |
| 06/03/2011 | | 5590 | Affidavit/Declaration of Service *Regarding Objection to Motion of Genband US LLC for an Order Compelling Compliance with Settlement Agreement and Approving the Settlement Agreement Pursuant to Bankruptcy Rule 9019* (related document(s)5550) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Luton, Jaime) (Entered: 06/03/2011) |
| 06/03/2011 | | 5591 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on June 7, 2011 at 9:30 a.m.* (related document(s)5582) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 2 Service List) (Gazze, Alissa) (Entered: 06/03/2011) |
| 06/03/2011 | | 5592 | Notice of Service *Notice of Filing of Sixty−Eighth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst &Young LLP. (Attachments: 1 Exhibit A, Part 12 Exhibit A, Part 2) (Parikh, Mona) (Entered: 06/03/2011) |
| 06/03/2011 | | 5593 | Certificate of No Objection *Regarding Twenty−Sixth Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from March 1, 2011 through March 31, 2011 (No Order Required)* (related document(s)5415) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 06/03/2011) |
| 06/03/2011 | | 5594 | Joinder *of the Disabled Participants to Debtors' Motion for Entry of an Order Pursuant to Section 1114 of the Bankruptcy Code Appointing an Official Committee of Retired Employees* (related document(s)5568) Filed by Michael P. Alms, Gussie H. Anderson, Charles Barry, Janet Bass, Brent Beasley, Faye M. Brown, Roger Carlsen, Thomas Dikens, John Elliott, Nanette Faison, Bert Fletcher, Barbara Gallagher, Gary Garrett, Crickett Grissom, Laura Hale, Janette Head, Alan Heinbaugh, Brad Henry, Richard Hodges, |

612

| | | | |
|---|---|---|---|
| | | | Mary Holbrook, George I Hovater Jr., Scott Howard, Mark R. Janis, William Johnson, Deborah Jones, Marie Jurasevich, Peter Lawrence, James Lee, Fred Lindow, David Litz, Kerry Logan, Robert Martel, Terry Massengill, Kem Muckleroy, Reid Mullett, Danny Owenby, Mark Phillips, Pamela Powell, Frankie &Janie Proctor, Leona Purdum, Carol Raymond, William Reed, Michael D. Rexroad, Ronald Rose, John J. Rossi, Charles Sandner, Cynthia Schmidt, Wayne Schmidt, Manuel Segura, Leolia Strickland, Michael Stutts, Michael Thompson, Carmel Totman, Claudia Vidmer, Susan Widener, Nancy Wilson, Vada Wilson, Paul Wolfe. (Zahralddin−Aravena, Rafael) (Entered: 06/03/2011) |
| 06/03/2011 | | 5595 | Motion to Appoint Creditors' Committee *Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* Filed by Michael P. Alms, Gussie H. Anderson, Charles Barry, Janet Bass, Brent Beasley, Faye M. Brown, Roger Carlsen, Thomas Dikens, John Elliott, Nanette Faison, Bert Fletcher, Barbara Gallagher, Gary Garrett, Crickett Grissom, Laura Hale, Janette Head, Alan Heinbaugh, Brad Henry, Richard Hodges, Mary Holbrook, George I Hovater Jr., Scott Howard, Mark R. Janis, William Johnson, Deborah Jones, Marie Jurasevich, Peter Lawrence, James Lee, Fred Lindow, David Litz, Kerry Logan, Robert Martel, Terry Massengill, Kem Muckleroy, Reid Mullett, Danny Owenby, Mark Phillips, Pamela Powell, Frankie &Janie Proctor, Leona Purdum, Carol Raymond, William Reed, Michael D. Rexroad, Ronald Rose, John J. Rossi, Charles Sandner, Cynthia Schmidt, Wayne Schmidt, Manuel Segura, Leolia Strickland, Michael Stutts, Michael Thompson, Carmel Totman, Claudia Vidmer, Susan Widener, Nancy Wilson, Vada Wilson, Paul Wolfe. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/14/2011. (Attachments: 1 Proposed Form of Order 2 Notice) (Zahralddin−Aravena, Rafael) (Entered: 06/03/2011) |
| 06/03/2011 | | 5596 | Certificate of Service *to Joinder of the Disabled Participants to Debtors' Motion for Entry of an Order Pursuant to Section 1114 of the Bankruptcy Code Appointing an Official Committee of Retired Employees and Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing an Official Committee of Long−Term Disability Plan Participants* (related document(s)5594, 5595) Filed by Michael P. Alms, Gussie H. Anderson, Charles Barry, Janet Bass, Brent Beasley, Faye M. Brown, Roger Carlsen, Thomas Dikens, John Elliott, Nanette Faison, Bert Fletcher, Barbara Gallagher, Gary Garrett, Crickett Grissom, Laura Hale, Janette Head, Alan Heinbaugh, Brad Henry, Richard Hodges, Mary Holbrook, George I Hovater Jr., Scott Howard, Mark R. Janis, William Johnson, Deborah Jones, Marie Jurasevich, Peter Lawrence, James Lee, Fred Lindow, David Litz, Kerry Logan, Robert Martel, Terry Massengill, Kem Muckleroy, Reid Mullett, Danny Owenby, Mark Phillips, Pamela Powell, Frankie &Janie Proctor, Leona Purdum, Carol Raymond, William Reed, Michael D. Rexroad, Ronald Rose, John J. Rossi, Charles Sandner, Cynthia Schmidt, Wayne Schmidt, Manuel Segura, Leolia Strickland, Michael Stutts, Michael Thompson, Carmel Totman, Claudia Vidmer, Susan Widener, Nancy Wilson, Vada Wilson, Paul Wolfe. (Zahralddin−Aravena, Rafael) (Entered: 06/03/2011) |
| 06/05/2011 | | 5597 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Factum of the Canadian* |

| | | | |
|---|---|---|---|
| | | | *Debtors and Brief of Authorities of the Canadian Debtors Filed in the Canadian Proceedings in Support of Order Approving Allocation Protocol* Filed by Ernst &Young LLP. (Attachments: 1 Exhibit A2 Exhibit B) (Parikh, Mona) (Entered: 06/05/2011) |
| 06/05/2011 | | 5598 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Affidavit of David M. Lindsey and Authorities Cited in Lindsey Expert Affidavit Filed in the Canadian Proceedings in Connection with Allocation Protocol* Filed by Ernst &Young LLP. (Attachments: 1 Exhibit A2 Exhibit B, Part 13 Exhibit B, Part 24 Exhibit B, Part 3) (Parikh, Mona) (Entered: 06/05/2011) |
| 06/06/2011 | | 5599 | Response *, Request for Joint Hearing, and Reservation of Rights of the Canadian Nortel US Debtors to the Motion of GENBAND US LLC for an Order Compelling Compliance with Settlement Agreement and Approving the Settlement Agreement Pursuant to Bankruptcy Rule 9019* (related document(s)5459) Filed by Canadian Nortel Debtors (Parikh, Mona) (Entered: 06/06/2011) |
| 06/06/2011 | | 5600 | Notice of Election *by Hewlett−Packard Company to Retain its Rights Under Rejected License Agreements* Filed by Hewlett−Packard Company. (Songonuga, Natasha) Modified text on 6/8/2011 (Reist, Radley). (Entered: 06/06/2011) |
| 06/06/2011 | | 5601 | Certificate of Service (related document(s)5600) Filed by Hewlett−Packard Company. (Songonuga, Natasha) (Entered: 06/06/2011) |
| 06/06/2011 | | 5602 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: DAVID WAITT CONSULTING To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 06/06/2011) |
| 06/06/2011 | | 5603 | Order Approving Debtors' Motion for Entry of an Order Approving Agreement With Nortel UK And Nortel Israel And Approving Amendment Of Certain Escrow Agreements. (Related Doc # 5424) Order Signed on 6/6/2011. (BMT) (Entered: 06/06/2011) |
| 06/06/2011 | | 5604 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Factum of the Monitor and Book of Authorities of the Monitor Filed in the Canadian Proceedings in Support of Order Approving Allocation Protocol* (related document(s)5597) Filed by Ernst &Young LLP. (Attachments: 1 Exhibit A2 Exhibit B, Part 13 Exhibit B, Part 24 Exhibit B, Part 35 Exhibit B, Part 46 Exhibit B, Part 5) (Parikh, Mona) (Entered: 06/06/2011) |
| 06/06/2011 | | 5605 | Exhibit(s) *Notice of Filing Pursuant to Section 12(d) of the Cross−Border Insolvency Protocol of Courtesy Copies of Documents Filed in the Canadian Proceedings by the U.S. Debtors and the Committee Related to Motions Made to the Canadian Court for its Approval of an Allocation Protocol* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A Part 1 (Original April Motion)2 Exhibit A Part 2 (Factum)3 Exhibit A Part 3 (Book of Authorities Part 1)4 Exhibit A Part 4 (Book of Authorities Part 2)5 Exhibit A Part 5 (Supplementary Motion Part 1)6 Exhibit A Part 6 (Supplementary Motion Part 2)7 Exhibit A Part 7 |

| | | | |
|---|---|---|---|
| | | | (Supplementary Motion Part 3)8 Exhibit A Part 8 (Supplementary Motion Part 4)9 Exhibit A Part 9 (Supplementary Motion Part 5)10 Exhibit A Part 10 (Supplementary Motion Part 6)) (Gazze, Alissa) (Entered: 06/06/2011) |
| 06/06/2011 | | 5606 | Exhibit(s) – *Notice of Filing of Courtesy Copies Pursuant to Section 12(d) of the Cross−Border Insolvency Protocol of Documents Filed in the Canadian Proceedings* Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Attachments: 1 Responding and Cross−Motion Record of the Joint Administrators of Nortel Networks UK Limited and the Companies Listed in Schedule "A" Hereto2 Factum of Joint Administrators of Nortel Networks UK Limited and the Companies Listed in Schedule "A" Hereto3 Second Affidavit of Tai−Heng Cheng) (Luton, Jaime) Modified on 6/8/2011 (TAS). (Entered: 06/06/2011) |
| 06/06/2011 | | 5607 | Exhibit(s) *Election of Eads Secure Networks S.A.S. to Retain License Rights Pursuant to Section 365(n)(1)(B) of the Bankruptcy Code* (related document(s)5202, 5359, 5363) Filed by EADS Secure Networks S.A.S.. (Hazeltine, William) (Entered: 06/06/2011) |
| 06/06/2011 | | 5608 | Reply *Memorandum of Law in Further Support of Their Cross−Motion to Compel Arbitration* (related document(s)5307, 5444, 5531, 5532, 5571, 5572, 5573) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited (Harron, Edwin) (Entered: 06/06/2011) |
| 06/06/2011 | | 5609 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/7/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Gazze, Alissa) (Entered: 06/06/2011) |
| 06/06/2011 | | 5610 | *Nokia Corporation's Election to Retain Its Rights Under 11 U.S.C.§365(n)* Filed by Nokia Corporation. (Attachments: 1 Certificate of Service) (Werb, Duane) Modified text on 6/8/2011 (Reist, Radley). (Entered: 06/06/2011) |
| 06/06/2011 | | 5611 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc.. (Gazze, Alissa) (Entered: 06/06/2011) |
| 06/06/2011 | | 5612 | *Notice Of Election Of International Business Machine Corporation Pursuant To Bankruptcy Code Section 365(N)* (related document(s)5202, 5359) Filed by IBM Canada Limited, IBM Credit LLC, International Business Machines Corporation (Attachments: 1 Certificate of Service) (Miller, Kathleen) Modified text on 6/8/2011 (Reist, Radley). (Entered: 06/06/2011) |
| 06/06/2011 | | 5613 | Objection *By Verizon Communications Inc. And Its Affiliates To Any Proposed Rejection Of Patent Licenses, And Conditional Notice of Election, Pursuant to 11 U.S.C. Section 365(n)(1)(B), To Retain Intellectual Property Rights Licensed To Verizon By The Debtors* (related document(s)5202) Filed by Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless (Attachments: 1 Exhibit A2 Certificate of Service) (Miller, Kathleen) Modified on 6/8/2011 (Reist, Radley). Modified |

| | | | |
|---|---|---|---|
| | | | text on 6/8/2011 (Reist, Radley). (Entered: 06/06/2011) |
| 06/06/2011 | | 5614 | Response *of Hitachi, Ltd. to Joint Notice of (I) Sale of Patents Subject to Certain Patent Licenses and (II) Rejection of Certain Patent Licenses, and Notice of Election* (related document(s)5202, 5363) Filed by Hitachi, Ltd. (Attachments: 1 Certificate of Service) (Fournier, David) (Entered: 06/06/2011) |
| 06/06/2011 | | 5615 | Exhibit(s) *Notice of Filing Verification of James E. Scott in Support of Eleventh Interim Application of Ernst &Young LLP for Allowance of Compensation for Services Rendered as Indirect Tax Service Advisor to the Debtors and Debtors−In−Possession for Period of February 1, 2011 Through April 30, 2011* (related document(s)5539) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 06/06/2011) |
| 06/06/2011 | | 5616 | Limited Objection *of Motorola, Inc. to Debtors Motion for Orders (I)(A) Authorizing Debtors Entry into the Stalking Horse Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedures and Bid Protections, (C) Approving the Notice Procedures and the Assumption and Assignment Procedures, (D) Approving the License Rejection Procedures, (E) Approving a Side Agreement, (F) Authorizing the Filing of Certain Documents Under Seal and (G) Setting a Date for the Sale Hearing and (II) Authorizing and Approving (A) the Sale of Certain Patent and Related Assets Free and Clear of All Claims and Interests, (B) the Assumption and Assignment of Certain Executory Contracts, (C) the Rejection of Certain Patent Licenses and (D) the License Non−Assignment and Non−Renewal Protections, and Notice of Election of Section 365(n)(1)(B) Rights* (related document(s)5202) Filed by Motorola Solutions, Inc., formerly Motorola, Inc. (Allinson, III, Elihu) (Entered: 06/06/2011) |
| 06/06/2011 | | 5617 | Objection of Qwest Corporation, Qwest Communications Company, LLC, and Embarq Management Company *to Proposed Rejection of Any Contracts* (related document(s)5359) Filed by Embarq Management Company, Qwest Communications Company, LLC, Qwest Corporation (Reiley, Timothy) Modified text on 6/8/2011 (Reist, Radley). (Entered: 06/06/2011) |
| 06/06/2011 | | 5618 | Response */ Notice of Election with Respect to Rejection of Any Contracts* Filed by Embarq Management Company, Qwest Communications Company, LLC, Qwest Corporation (related document(s)5359). (Reiley, Timothy) (Entered: 06/06/2011) |
| 06/06/2011 | | 5619 | Objection *and Reservation of Rights of Thomas &Betts Manufacturing, Inc. and Its Affiliates to Any Proposed Rejection of Patent or Other Licenses, and Conditional Notice of Election to Retain Intellectual Property Rights Licensed to Thomas &Betts Manufacturing, Inc., or Its Affiliates, Pursuant to 11 U.S.C. Section 365(n)(1)(B)* (related document(s)5202, 5359, 5362, 5363) Filed by Thomas &Betts Manufacturing, Inc. (Attachments: 1 Affidavit of Service) (Kunz, III, Carl) (Entered: 06/06/2011) |
| 06/07/2011 | | 5620 | Motion to Appear pro hac vice *of Kathyrn Coleman of Hughes Hubbard*. Receipt Number DEX010778, Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Luton, Jaime) (Entered: 06/07/2011) |

| | | | |
|---|---|---|---|
| 06/07/2011 | | 5621 | Notice of Service *Re: Amended Notice of Agenda of Matters Scheduled for Hearing on June 7, 2011 at 9:30 a.m.* (related document(s)5609) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 06/07/2011) |
| 06/07/2011 | | 5622 | Certificate of Service *to (i) Objection to Proposed Rejection of Any Contracts and (ii) Notice of Election Regarding Rejection of Any Contract* (related document(s)5617, 5618) Filed by Embarq Management Company, Qwest Communications Company, LLC, Qwest Corporation. (Reiley, Timothy) (Entered: 06/07/2011) |
| 06/07/2011 | | 5623 | Order Granting Debtors' Nineteenth Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No–Basis 503(b)(9) Claims)(related document(s)5341) Order Signed on 6/7/2011. (TAS) (Entered: 06/07/2011) |
| 06/07/2011 | | 5624 | Order Granting Debtors' Twentieth Omnibus Objection (Substantive) to Certain Claims (Reduce and Allow Claims, No–Basis 503(b)(9) Claims, No Liability Claims, and Wrong Debtors Claims(related document(s)5342) Order Signed on 6/7/2011. (TAS) (Entered: 06/07/2011) |
| 06/07/2011 | | 5625 | Order Authorizing the Claims Agent to Reflect Certain Claims that have been Satisfied as Paid (related document(s)5343) Order Signed on 6/7/2011. (TAS) (Entered: 06/07/2011) |
| 06/07/2011 | | 5626 | Order Granting Motion for Admission pro hac vice of Kathyrn Coleman (Related Doc # 5620) Order Signed on 6/7/2011. (TAS) (Entered: 06/07/2011) |
| 06/07/2011 | | 5627 | Notice of Service (related document(s)5559, 5560, 5568) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 06/07/2011) |
| 06/07/2011 | | 5628 | Debtor–In–Possession Monthly Operating Report for Filing Period April 2011 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 06/07/2011) |
| 06/07/2011 | | 5629 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: DPS Telecom To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 06/07/2011) |
| 06/07/2011 | | 5633 | **Minutes of Hearing held on: 06/07/2011**<br>**Subject:** OMNIBUS – JOINT HEARING W/CANADA – Allocation; Pretrial Conference in various Adversaries: 10–55911, 10–55927, 10–55929, 10–55917, 10–55919, 10–55920, 10–55921, 10–55924, 10–55940;.<br>(vCal Hearing ID (124108)). (related document(s) 5609) (SS) Additional attachment(s) added on 6/8/2011 (SS). Additional attachment(s) added on 6/10/2011 (SS). (Entered: 06/08/2011) |
| 06/08/2011 | | 5630 | Affidavit/Declaration of Service (related document(s)5568, 5571, 5572, 5573, 5575) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/08/2011) |
| 06/08/2011 | | 5631 | Motion to Compel *Discovery from the Nortel Debtors* Filed by Robert Horne, James Young &the Ad Hoc Group of Beneficiaries |

| | | | |
|---|---|---|---|
| | | | of the Nortel Networks U.S. Deferrred Compensation Plan. Hearing scheduled for 7/12/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/5/2011. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F7 Exhibit G8 Exhibit H9 Exhibit I10 Proposed Form of Order 11 Notice 12 Certificate of Service) (Bee, Jane) (Entered: 06/08/2011) |
| 06/08/2011 | | 5632 | Affidavit *of Service Regarding Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/08/2011) |
| 06/08/2011 | | 5634 | Notice of Service *Notice of Filing of Compendium of the Canadian Debtors* Filed by Ernst &Young LLP. (Attachments: 1 Exhibit A, Part 12 Exhibit A, Part 23 Exhibit A, Part 3) (Parikh, Mona) (Entered: 06/08/2011) |
| 06/08/2011 | | 5635 | Supplemental Affidavit *and Disclosure Statement* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 06/08/2011) |
| 06/08/2011 | | 5636 | Seventeenth Monthly Application for Compensation *of John Ray* for the period *May 1, 2011 to May 31, 2011* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 6/28/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) Modified text on 6/9/2011 (Reist, Radley). (Entered: 06/08/2011) |
| 06/08/2011 | | 5637 | Quarterly Application for Compensation *Ninth Quarterly Application of Mercer (US) Inc. as Compensation Specialist and Consulting Expert* for the period *of February 1, 2011 to April 30, 2011* (related document(s)5494) Filed by Mercer (US) Inc.. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Floor, Courtroom #3, Wilmington, Delaware. (Attachments: 1 Proposed Form of Order 2 Certificate of Service) (Hammer, Aaron) Modified text on 6/9/2011 (Reist, Radley). (Entered: 06/08/2011) |
| 06/08/2011 | | 5638 | Exhibit(s) *Notice of Filing Pursuant to Section 12(d) of the Cross−Border Insolvency Protocol of Courtesy Copies of Documents Filed in the Canadian Proceedings by the U.S. Debtors Related to Motions Made to the Canadian Court for its Approval of an Allocation Protocol* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Gazze, Alissa) (Entered: 06/08/2011) |
| 06/09/2011 | | | Adversary Case #10−55196 Closed by Deputy Clerk. (TAS) (Entered: 06/09/2011) |
| 06/09/2011 | | 5639 | Certificate of Service *re: Notice of Filing of Compendium of the Canadian Debtors* (related document(s)5634) Filed by ERNST &YOUNG. (Parikh, Mona) Modified text on 6/10/2011 (Reist, Radley). (Entered: 06/09/2011) |
| 06/09/2011 | | 5640 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 06/09/2011) |
| 06/09/2011 | | 5641 | Certificate of No Objection *Re: Application for Compensation (Twenty−Seventh) Ashurst LLP for the period April 1, 2011 to* |

| | | | |
|---|---|---|---|
| | | | *April 30, 2011* (related document(s)5434) Filed by Ashurst LLP. (Sloan, Drew) (Entered: 06/09/2011) |
| 06/09/2011 | | 5642 | Certificate of No Objection *re: Monthly Application for Compensation (Fourteenth) of Chilmark Partners, LLC for the period April 1, 2011 to April 30, 2011* (related document(s)5435) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text on 6/10/2011 (Reist, Radley). (Entered: 06/09/2011) |
| 06/10/2011 | | 5643 | Transcript regarding Hearing Held 6/7/11 RE: Omnibus. Remote electronic access to the transcript is restricted until 9/8/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number 717–233–6664.] Notice of Intent to Request Redaction Deadline Due By 6/17/2011. Redaction Request Due By 7/1/2011. Redacted Transcript Submission Due By 7/11/2011. Transcript access will be restricted through 9/8/2011. (related document(s)5609) (LAM) (Entered: 06/10/2011) |
| 06/10/2011 | | | Adversary Case #10–55158 Closed by Deputy Clerk. (TAS) (Entered: 06/10/2011) |
| 06/10/2011 | | 5644 | Response *to Motion for an Order Pursuant to Section 1114 Appointing an Official Committee of Retired Employees* (related document(s)5568) Filed by Raymond W. Brecker (TAS) Modified text on 6/10/2011 (TAS). (Entered: 06/10/2011) |
| 06/10/2011 | | 5645 | Response *to Motion for an Order Pursuant to Section 1114 Appointing an Official Committee of Retired Employees* (related document(s)5568) Filed by Marilyn J. Day (TAS) (Entered: 06/10/2011) |
| 06/10/2011 | | 5646 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Alan Heinbaugh (TAS) (Entered: 06/10/2011) |
| 06/10/2011 | | 5647 | Certification of Counsel *Regarding Approving Proposed Agreed Protective Order Between the Debtors and Certain Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit 1) (Gazze, Alissa) (Entered: 06/10/2011) |
| 06/10/2011 | | 5656 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Janice Lennox (TAS) (Entered: 06/13/2011) |
| 06/10/2011 | | 5657 | Response *to Motion for an Order Pursuant to Section 1114 Appointing an Official Committee of Retired Employees* (related document(s)5568) Filed by Heather Heinbaugh (TAS) (Entered: 06/13/2011) |
| 06/12/2011 | | 5648 | BNC Certificate of Mailing. (related document(s)5643) Service Date 06/12/2011. (Admin.) (Entered: 06/13/2011) |

| | | | |
|---|---|---|---|
| 06/13/2011 | | <u>5649</u> | Affidavit/Declaration of Service (related document(s)<u>5623</u>, <u>5624</u>, <u>5625</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 06/13/2011) |
| 06/13/2011 | | <u>5650</u> | Affidavit/Declaration of Service *Re: Order Approving Debtors' Motion for Entry of an Order Approving Agreement With Nortel UK And Nortel Israel And Approving Amendment Of Certain Escrow Agreements* (related document(s)<u>5603</u>) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 06/13/2011) |
| 06/13/2011 | | <u>5651</u> | Limited Objection *To Debtors Motion For Order Authorizing And Approving The Sale Of Certain Patents And Related Assets Free And Clear Of All Claims And Interests* (related document(s)<u>5202</u>) Filed by Motorola Mobility Inc. (Attachments:<u> 1</u> Certificate of Service) (Bee, Jane) (Entered: 06/13/2011) |
| 06/13/2011 | | <u>5652</u> | Reservation of Rights *by Oracle America, Inc. Regarding The Debtors Motion For Orders (I)(A) Authorizing Debtors Entry Into The Stalking Horse Asset Sale Agreement, (B) Authorizing And Approving The Bidding Procedures And Bid Protections, (C) Approving The Notice Procedures And The Assumption And Assignment Procedures, (D) Approving The License Rejection Procedures, (E) Approving A Side Agreement, (F) Authorizing The Filing Of Certain Documents Under Seal And (G) Setting A Date For The Sale Hearing And (II) Authorizing And Approving (A) The Sale Of Certain Patents And Related Assets Free And Clear Of All Claims And Interests, (B) The Assumption And Assignment Of Certain Executory Contracts, (C) The Rejection Of Certain Patent Licenses And (D) The License Non−Assignment And Non−Renewal Protections* (related document(s)<u> 5359</u>, <u>5362</u>) Filed by Oracle America, Inc.. Hearing scheduled for 6/30/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments:<u> 1</u> Certificate of Service<u> 2</u> Service List) (Huggett, James) Modified text on 6/14/2011 (Reist, Radley). (Entered: 06/13/2011) |
| 06/13/2011 | | <u>5653</u> | Amended Notice of Appearance Filed by Oracle America, Inc.. (Doshi, Amish) (Entered: 06/13/2011) |
| 06/13/2011 | | <u>5654</u> | Response *of Hewlett−Packard Company to Debtors Motion for Orders (i)(a) Authorizing Debtors Entry into the Stalking Horse Asset Sale Agreement, (b) Authorizing and Approving the Bidding Procedures and Bid Protections, (c) Approving the Notice Procedures and the Assumption and Assignment Procedures, (d) Approving the License Rejection Procedures, (e) Approving a side Agreement, (f) Authorizing the Filing of Certain Documents Under Seal and (g) Setting a Date For Sale Hearing and (ii) Authorizing and Approving (a) the Sale of Certain Patents and Related Assets Free and Clear of all Claims and Interests, (b) the Assumption and Assignment of Certain Executory Contracts, (c) the Rejection of Certain Patent Licenses and (d) the License Non−Assignment and Non−Renewal Protections* (related document(s)<u>5202</u>) Filed by Hewlett−Packard Company. Hearing scheduled for 6/30/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Songonuga, Natasha) Modified text on 6/14/2011 (Reist, Radley). (Entered: 06/13/2011) |
| 06/13/2011 | | <u>5655</u> | Objection *to Debtors' Motion for Authority to Convey Substantially All of the Debtors' Residual Patents and Related Assets Free and Clear of Interests* (related document(s)<u>5202</u>) Filed by EADS |

| | | | |
|---|---|---|---|
| | | | Secure Networks S.A.S. (Attachments: 1 Certificate of Service) (Hazeltine, William) (Entered: 06/13/2011) |
| 06/13/2011 | | 5658 | Limited Objection *of ATTto Sale of Patents Free and Clear of All Claims and Interests* (related document(s)5202) Filed by ATHearing scheduled for 6/30/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A–C2 Certificate of Service) (Raport, Leigh–Anne) Modified text on 6/14/2011 (Reist, Radley). (Entered: 06/13/2011) |
| 06/13/2011 | | 5659 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long–Term Disability Plan Participants* (related document(s)5595) Filed by Claudia Vidmer (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | 5660 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long–Term Disability Plan Participants* (related document(s)5595) Filed by Daniel D. David (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | 5661 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long–Term Disability Plan Participants* (related document(s)5595) Filed by Sandra Grills (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | 5662 | WITHDRAWN 7/1/2011, SEE DOCKET #5861. Motion to File Under Seal*Motion for Entry of An Order Authorizing Microsoft Corporation to File Under Seal Portions of Sale Objection and Exhibit Thereto* Filed by Microsoft Corporation. Hearing scheduled for 6/30/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/23/2011. (Attachments: 1 Notice 2 Proposed Form of Order 3 Certificate of Service) (Nimeroff, Jami) Modified on 7/7/2011 (TAS). (Entered: 06/13/2011) |
| 06/13/2011 | | 5663 | Objection *to Debtors' Motion for an Order Pursuant to Section 1114 Appointing an Official Committee of Retired Employees* (related document(s)5568) Filed by Linda E. Reed. Hearing scheduled for 6/21/2011 at 9:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (TAS) Modified text on 6/14/2011 (Reist, Radley). (Entered: 06/13/2011) |
| 06/13/2011 | | 5664 | WITHDRAWN 7/1/2011, SEE DOCKET #5859. Limited Objection *of Microsoft Corporation to Motion of Debtors to Sell Certain Patents and Related Assets Free and Clear of All Claims and Interest and Related Relief* (related document(s)5202, 5359) Filed by Microsoft Corporation (Attachments: 1 Exhibit A2 Certificate of Service) (Nimeroff, Jami) Modified on 7/7/2011 (TAS). (Entered: 06/13/2011) |
| 06/13/2011 | | 5665 | Objection *to Sale Free and Clear of Debtors' SSO Commitments* (related document(s)5202, 5359) Filed by Nokia Corporation (Attachments: 1 Certificate of Service) (Werb, Duane) (Entered: 06/13/2011) |

| | | | |
|---|---|---|---|
| 06/13/2011 | | 5666 | Supplemental Declaration in Support *Fifteenth Supplemental Declaration of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors In Possession* (related document(s)24, 195, 371, 686, 1046, 1367, 2191, 2349, 2830, 3744, 4027, 4258, 4388, 4464, 5069) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) Modified text on 6/14/2011 (Reist, Radley). (Entered: 06/13/2011) |
| 06/13/2011 | | 5667 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Jerry L. Wadlow (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | 5668 | Joinder *Of Verizon Communications Inc. And Its Affiliates In ATLimited Objection To Sale Of Patents Free And Clear Of All Claims And Interests* (related document(s)5202, 5658) Filed by Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless. Hearing scheduled for 6/30/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Miller, Kathleen) Modified text on 6/14/2011 (Reist, Radley). (Entered: 06/13/2011) |
| 06/13/2011 | | 5669 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Nancy Wilson (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | 5670 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Thelma Watson (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | 5671 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Deborah M. Jones (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | 5672 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Mark A. Phillips (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | 5673 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by John S. Elliott (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | 5674 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related |

| | | | |
|---|---|---|---|
| | | | document(s)<u>5595</u>) Filed by Najam Dean (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | <u>5675</u> | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)<u>5595</u>) Filed by Leonard Blair (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | <u>5676</u> | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)<u>5595</u>) Filed by Felicia Jones Mann (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | <u>5677</u> | Objection *of Qwest Corporation, on Behalf of Itself and all of Its Affiliates, to Debtors Motion for Orders (i) (a) Authorizing Debtors Entry into the Stalking Horse Asset Sale Agreement, (b) Authorizing and Approving the Bidding Procedures and Bid Protections, (c) Approving the Notice Procedures and the Assumption and Assignment Procedures, (d) Approving the License Rejection Procedures, (e) Approving a Side Agreement, (f) Authorizing the Filing of Certain Documents Under Seal and (g) Setting a Date for the Hearing and; (ii) Authorizing and Approving (a) the Sale Certain Patents and Related Assets Free and Clear of all Claims and Interests (b) the Assumption and Assignment of Certain Executory Contracts, (c) the Rejection of Certain Patent Licenses and (d) the License Non−Assignment and Non−Renewal Protections* (related document(s)<u>5202, 5658</u>) Filed by Qwest Communications Company, LLC, Qwest Corporation (Attachments:<u> 1</u> Certificate of Service) (Gwynne, Kurt) (Entered: 06/13/2011) |
| 06/13/2011 | | <u>5678</u> | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)<u>5595</u>) Filed by Vada Wilson (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | <u>5679</u> | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)<u>5595</u>) Filed by Gussie H. Anderson (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | <u>5680</u> | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)<u>5595</u>) Filed by Lynette K. Seymour (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | <u>5681</u> | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)<u>5595</u>) Filed by Remajos Brown (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | <u>5682</u> | Certificate of Service (related document(s)<u>5654</u>) Filed by Hewlett−Packard Company. (Songonuga, Natasha) (Entered: |

| | | | |
|---|---|---|---|
| | | | 06/13/2011) |
| 06/13/2011 | | 5683 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long–Term Disability Plan Participants* (related document(s)5595) Filed by John J. Rossi (TAS) (Entered: 06/13/2011) |
| 06/13/2011 | | 5684 | Certificate of No Objection *Re: Twenty–Sixth Interim Application of Crowell &Moring LLP As Special Counsel to Debtors and Debtors–In–Possession for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period February 1, 2011 through February 28, 2011* (related document(s)5454) Filed by Crowell &Moring LLP. (Gazze, Alissa) Modified text on 6/14/2011 (Reist, Radley). (Entered: 06/13/2011) |
| 06/13/2011 | | 5685 | Certificate of No Objection *Re: Twenty–Seventh Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors–In–Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2011 Through March 31, 2011* (related document(s)5455) Filed by Crowell &Moring LLP. (Gazze, Alissa) Modified text on 6/14/2011 (Reist, Radley). (Entered: 06/13/2011) |
| 06/13/2011 | | 5686 | Certificate of No Objection *Re: Twenty–Eighth Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors–In–Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period April 1, 2011 Through April 30, 2011* (related document(s)5456) Filed by Crowell &Moring LLP. (Gazze, Alissa) Modified text on 6/14/2011 (Reist, Radley). (Entered: 06/13/2011) |
| 06/13/2011 | | 5687 | Joinder *of Sprint Nextel Corporation in ATLimited Objection to Sale of Patents Free and Clear of All Claims and Interests* (related document(s)5202, 5658) Filed by Sprint Nextel Corporation. Hearing scheduled for 6/30/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Fallon, Brett) Modified text on 6/14/2011 (Reist, Radley). (Entered: 06/13/2011) |
| 06/13/2011 | | 5692 | Withdrawal of Claim *(No. 3012).* Filed by AMC Technology, LLC. (JNP) (Entered: 06/14/2011) |
| 06/14/2011 | | 5688 | Certificate of No Objection *re Monthly Fee Application for the Period April 1, 2011 through April 30, 2011* (related document(s)5451) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 06/14/2011) |
| 06/14/2011 | | 5689 | Agreed Protective Order Between the Debtors and Certain Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan (related document(s)4638, 4897, 5647) Order Signed on 6/14/2011. (Attachments: 1 Exhibit A) (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5690 | Affidavit/Declaration of Service *–– Affidavit of Service Regarding Joinder of Sprint Nextel Corporation in ATLimited Objection to* |

| | | | |
|---|---|---|---|
| | | | *Sale of Patents Free and Clear of All Claims and Interests* (related document(s)5687) Filed by Sprint Nextel Corporation. (Fallon, Brett) (Entered: 06/14/2011) |
| 06/14/2011 | | 5691 | Notice of Service *Re: Agreed Protective Order Between the Debtors and Certain Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan* (related document(s)5689) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 06/14/2011) |
| 06/14/2011 | | 5693 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Michael Thompson (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5694 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Mark Weare (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5695 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Charles Sandner (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5696 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Michael P. Alms (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5697 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by George I Hovater Jr. (TAS) Modified text on 6/15/2011 (TAS). (Entered: 06/14/2011) |
| 06/14/2011 | | 5698 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Mark R. Janis (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5699 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Laura Hale (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5700 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Tom Dikens (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5701 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official* |

| | | | |
|---|---|---|---|
| | | | *Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Janie Proctor (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5702 | Response *to Motion to Appoint Creditors' Committee.* (related document(s)5568) Filed by Michael McCarthy (JNP) Modified text on 6/15/2011 (TAS). (Entered: 06/14/2011) |
| 06/14/2011 | | 5703 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Richard Engleman (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5704 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Terry Massengill (TAS) Modified text on 6/15/2011 (Reist, Radley). (Entered: 06/14/2011) |
| 06/14/2011 | | 5705 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Frankie Proctor (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5706 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Nanette Faison (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5707 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Danny L. Owenby (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5708 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Marilyn Green (TAS) Modified text on 6/15/2011 (TAS). (Entered: 06/14/2011) |
| 06/14/2011 | | 5709 | Response *to Motion for an Order Pursuant to Section 1114 Appointing an Official Committee of Retired Employees* (related document(s)5568) Filed by Bradley J. Morrow (TAS) Additional attachment(s) added on 6/15/2011 (TAS). (Entered: 06/14/2011) |
| 06/14/2011 | | 5710 | Response *to Motion for an Order Pursuant to Section 1114 Appointing an Official Committee of Retired Employees* (related document(s)5568) Filed by Joseph and Rita Ketsler (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5711 | Response *to Motion for an Order Pursuant to Section 1114 Appointing an Official Committee of Retired Employees* (related document(s)5568) Filed by Allan S. Thomson (TAS) Modified text on 6/15/2011 (TAS). (Entered: 06/14/2011) |

| | | | |
|---|---|---|---|
| 06/14/2011 | | 5712 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by William Reed (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5713 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Steven E. Bennett (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5714 | Limited Response *to the Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Nortel Networks Inc., et al. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 06/14/2011) |
| 06/14/2011 | | 5715 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Jane Neumann (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5716 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Caroline Underwood (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5717 | Response *to Motion for an Order Pursuant to Section 1114 Appointing an Official Committee of Retired Employees* (related document(s)5568) Filed by James R. Propes (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5718 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Daniel D. David (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5719 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Chong Rose (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5720 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Michael McCarthy (TAS) Modified text on 6/15/2011 (TAS). (Entered: 06/14/2011) |
| 06/14/2011 | | 5721 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Freddie Wormsbaker (TAS) Modified text on 6/15/2011 (Reist, Radley). (Entered: 06/14/2011) |

| | | | |
|---|---|---|---|
| 06/14/2011 | | 5722 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Roger Carlsen (TAS) (Entered: 06/14/2011) |
| 06/14/2011 | | 5723 | Response *of the Official Committee of Unsecured Creditors to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing an Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. (Samis, Christopher) (Entered: 06/14/2011) |
| 06/14/2011 | | 5724 | Certificate of No Objection *Regarding Twenty−Sixth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from March 1, 2011 through March 31, 2011 (No Order Required)* (related document(s)5461) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/14/2011) |
| 06/14/2011 | | 5725 | Certification of Counsel *Regarding [Proposed] Order Authorizing Action Under the MEN Sale Escrow Agreement without the Consent or Participation of Nortel Colombia and Granting Related Relief* (related document(s)5472, 5581) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Gazze, Alissa) (Entered: 06/14/2011) |
| 06/15/2011 | | 5726 | Order Authorizing Action Under the MEN Sale Escrow Agreement Without the Consent or Participation of Nortel Colombia and Granting Related Relief. (related document(s)5472) Order Signed on 6/15/2011. (JNP) (Entered: 06/15/2011) |
| 06/15/2011 | | | Adversary Case #10−55897 Closed by Deputy Clerk. (TAS) (Entered: 06/15/2011) |
| 06/15/2011 | | | Adversary Case #10−55872 Closed by Deputy Clerk. (TAS) (Entered: 06/15/2011) |
| 06/15/2011 | | 5727 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by William P. Cade, Jr. (TAS) (Entered: 06/15/2011) |
| 06/15/2011 | | 5728 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Cynthia A. Schmidt (TAS) (Entered: 06/15/2011) |
| 06/15/2011 | | 5729 | Certificate of No Objection *Re : Twenty−Seventh Interim Application of Huron Consulting Group as Accounting and Restructuring Consultant to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period April 1, 2011 through April 30, 2011.* (related |

| | | | |
|---|---|---|---|
| | | | document(s)<u>5469</u>) Filed by Huron Consulting Group. (Gazze, Alissa) Modified text on 6/16/2011 (Reist, Radley). (Entered: 06/15/2011) |
| 06/15/2011 | | <u>5730</u> | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)<u>5595</u>) Filed by Mary Holbrook (TAS) (Entered: 06/15/2011) |
| 06/15/2011 | | <u>5731</u> | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)<u>5595</u>) Filed by Brent Beasley (TAS) (Entered: 06/15/2011) |
| 06/15/2011 | | <u>5732</u> | Certificate of No Objection *Regarding Twenty−Seventh Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditor, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from April 1, 2011 through April 30, 2011 (No Order Required)* (related document(s)<u>5477</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/15/2011) |
| 06/16/2011 | | <u>5733</u> | Notice of Hearing *Notice of Rescheduled Auction, Supplemental Objection Deadline and Hearing* (related document(s)<u>5205, 5359, 5362</u>) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/11/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/6/2011. (Gazze, Alissa) (Entered: 06/16/2011) |
| 06/16/2011 | | <u>5734</u> | Notice of Hearing *Notice of Rescheduled Hearing Date from July 12, 2011 at 9:30 a.m. to July 11, 2011 at 9:30 a.m.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/11/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Gazze, Alissa) (Entered: 06/16/2011) |
| 06/16/2011 | | <u>5735</u> | Second Application for Compensation *Second Monthly Application of Addrex Inc. as a Broker to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period May 1, 2011 through May 31, 2011* Filed by Addrex Inc.. Objections due by 7/6/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Certificate of Service) (Gazze, Alissa) Modified text on 6/17/2011 (Reist, Radley). (Entered: 06/16/2011) |
| 06/16/2011 | | <u>5736</u> | Notice of Service *Re: Notice of Rescheduled Auction, Supplemental Objection Deadline and Hearing* (related document(s)<u>5733</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List <u>2</u> Service List) (Gazze, Alissa) (Entered: 06/16/2011) |
| 06/16/2011 | | <u>5737</u> | Limited Objection *United States Trustee's Limited Objection to Motion for Order Pusuant to 11 USC § 1102(a)(2) Directing Appointment of Official Committee of Long−Term Disability Plan Participants* (related document(s)<u>5595</u>) Filed by United States Trustee. Hearing scheduled for 6/21/2011 at 9:30 AM at US Bankruptcy Court, 824 Market Street, 6th Fl., Courtroom #3, |

| | | | |
|---|---|---|---|
| | | | Wilmington, Delaware. (Callahan, Kevin) Modified text on 6/17/2011 (Reist, Radley). (Entered: 06/16/2011) |
| 06/16/2011 | | 5738 | Notice of Service *Re: Notice of Rescheduled Hearing Date from July 12, 2011 at 9:30 a.m. to July 11, 2011 at 9:30 a.m.* (related document(s)5734) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 06/16/2011) |
| 06/16/2011 | | 5739 | Certificate of No Objection *Regarding the Twenty−Eighth Interim Application of Cleary Gottlieb Steen &Hamilton LLP, as Attorneys for Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period April 1, 2011 to April 30, 2011* (related document(s)5489) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Gazze, Alissa) Modified text on 6/17/2011 (Reist, Radley). (Entered: 06/16/2011) |
| 06/16/2011 | | 5740 | Certificate of No Objection *Regarding the First Monthly Application of Keightley &Ashner LLP, as Special Pension Benefits Counsel for Debtors and Debtors−In−Possession, For Allowance of Interim Compensation for the period April 1, 2011 through April 30, 2011* (related document(s)5486) Filed by Keightley &Ashner LLP. (Gazze, Alissa) Modified text on 6/17/2011 (Reist, Radley). (Entered: 06/16/2011) |
| 06/16/2011 | | 5741 | Certificate of No Objection *Re: Application of the Debtors Pursuant to 11 U.S.C. § 327(a) to Retain and Employ Cassidy Turley CPS as Broker for the Debtors Nunc Pro Tunc to March 31, 2011* (related document(s)5545) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) Modified text on 6/17/2011 (Reist, Radley). (Entered: 06/16/2011) |
| 06/16/2011 | | 5742 | Certificate of No Objection *Regarding Twenty−Seventh Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from April 1, 2011 through April 30, 2011 (No Order Required)* (related document(s)5483) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/16/2011) |
| 06/16/2011 | | 5746 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Cynthia B. Richardson (TAS) Modified on 6/20/2011 (Reist, Radley). (Entered: 06/17/2011) |
| 06/17/2011 | | 5743 | Notice of Removal *of Steven T. Hoort, Esq. from All Service Lists* Filed by Avaya Inc.. (Hoort, Steven) (Entered: 06/17/2011) |
| 06/17/2011 | | 5744 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List 4 Service List) (Gazze, Alissa) (Entered: 06/17/2011) |
| 06/17/2011 | | 5745 | |

| | | | |
|---|---|---|---|
| | | | Monthly Application for Compensation *Eighth Application of Benesch, Friedlander, Coplan &Aronoff LLP, for Interim Compensation for Services Rendered and Reimbursement of Expenses as Special Litigation Counsel for the Debtors* for the period *May 1, 2011* to *May 31, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 7/7/2011. (Attachments: 1 Notice 2 Exhibit 3 Certificate of Service) (Lemisch, Raymond) Modified text on 6/20/2011 (Reist, Radley). (Entered: 06/17/2011) |
| 06/17/2011 | | 5747 | Response *to Motion for an Order Pursuant to Section 1114 Appointing an Official Committee of Retired Employees* (related document(s)5568) Filed by Morris Wayne Higgins (TAS) (Entered: 06/17/2011) |
| 06/17/2011 | | 5748 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Peter Lawrence (TAS) (Entered: 06/17/2011) |
| 06/17/2011 | | 5749 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Scott Howard (TAS) (Entered: 06/17/2011) |
| 06/17/2011 | | 5750 | Certificate of No Objection *re Third Quarterly Fee Application for the Period February 1, 2011 through April 30, 2011* (related document(s)5464) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 06/17/2011) |
| 06/17/2011 | | 5751 | Affidavit/Declaration of Service *Re: Order Authorizing Action Under the MEN Sale Escrow Agreement Without the Consent or Participation of Nortel Colombia and Granting Related Relief* (related document(s)5726) Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 06/17/2011) |
| 06/17/2011 | | 5752 | Order Directing Mediation. (related document(s)5307) Order Signed on 6/17/2011. (SG) (Entered: 06/17/2011) |
| 06/17/2011 | | 5758 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Carol Raymond (TAS) (Entered: 06/20/2011) |
| 06/17/2011 | | 5759 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by William and Mary Johnson (TAS) (Entered: 06/20/2011) |
| 06/20/2011 | | 5753 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 06/20/2011) |
| 06/20/2011 | | 5754 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Grandmont Consulting, Inc. To Longacre Opportunity |

| | | | |
|---|---|---|---|
| | | | Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 06/20/2011) |
| 06/20/2011 | | 5755 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Grandmont Consulting, Inc. To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 06/20/2011) |
| 06/20/2011 | | 5756 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/21/2011 at 09:30 AM at US Bankrptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 06/20/2011) |
| 06/20/2011 | | 5757 | Order Authorizing the Retention and Employment of Cassidy Turley CPS as Broker for the Debtors Nunc Pro Tunc to March 31, 2011 (related document(s)5545) Order Signed on 6/20/2011. (TAS) (Entered: 06/20/2011) |
| 06/20/2011 | | 5760 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Charles V. Barry (TAS) (Entered: 06/20/2011) |
| 06/20/2011 | | 5761 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Olive Jane Stepp (TAS) (Entered: 06/20/2011) |
| 06/20/2011 | | 5762 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Jeffrey Krueger (TAS) (Entered: 06/20/2011) |
| 06/20/2011 | | 5763 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Jon D. Gaier (TAS) (Entered: 06/20/2011) |
| 06/20/2011 | | 5764 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Daniel D. David (TAS) Modified text on 6/21/2011 (Reist, Radley). (Entered: 06/20/2011) |
| 06/20/2011 | | 5765 | Certificate of No Objection *Re: Twenty−Sixth Interim Application of Jackson Lewis LLP, as Counsel to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period April 1, 2011 to April 30, 2011* (related document(s)5500) Filed by Jackson Lewis LLP. (Cordo, Ann) Modified text on 6/21/2011 (Reist, Radley). (Entered: 06/20/2011) |

| 06/20/2011 | | 5766 | Certificate of No Objection *Re: Twenty−Fifth Interim Application of Jackson Lewis LLP, as Counsel to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period March 1, 2011 to March 31, 2011* (related document(s)5498) Filed by Jackson Lewis LLP. (Cordo, Ann) Modified text on 6/21/2011 (Reist, Radley). (Entered: 06/20/2011) |
| 06/20/2011 | | 5767 | Certificate of No Objection *Re: Second Monthly Application of Torys LLP, as Special Canadian Counsel to Debtors and Debtors−In−Possession for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period February 1, 2011 through April 30, 2011* (related document(s)5501) Filed by Torys LLP. (Cordo, Ann) Modified text on 6/21/2011 (Reist, Radley). (Entered: 06/20/2011) |
| 06/20/2011 | | 5768 | Certificate of No Objection *Re: Twenty−Third Monthly Application of Lazard Freres &Co. LLC Financial Advisor and Investment Banker to the Debtors for Allowance of Compensation and Reimbursement of Expenses for the period February 1, 2011 through February 28, 2011* (related document(s)5505) Filed by Lazard Freres &Co. LLC. (Cordo, Ann) Modified text on 6/21/2011 (Reist, Radley). (Entered: 06/20/2011) |
| 06/20/2011 | | 5769 | Certificate of No Objection *Re: Twenty−Fourth Monthly Application of Lazard Freres &Co. LLC Financial Advisor and Investment Banker to the Debtors for Allowance of Compensation and Reimbursement of Expenses for the period March 1, 2011 through March 31, 2011* (related document(s)5506) Filed by Lazard Freres &Co. LLC. (Cordo, Ann) Modified text on 6/21/2011 (Reist, Radley). (Entered: 06/20/2011) |
| 06/20/2011 | | 5770 | Certificate of No Objection *Re: Twenty−Fifth Monthly Application of Lazard Freres &Co. LLC Financial Advisor and Investment Banker to the Debtors for Allowance of Compensation and Reimbursement of Expenses for the period April 1, 2011 through April 30, 2011* (related document(s)5507) Filed by Lazard Freres &Co. LLC. (Cordo, Ann) Modified text on 6/21/2011 (Reist, Radley). (Entered: 06/20/2011) |
| 06/20/2011 | | 5771 | Certificate of No Objection *regarding the Twenty−Seventh Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period April 1, 2011 through April 30, 2011* (related document(s)5535) Filed by Jefferies &Company, Inc.. (Mann, Kevin) Modified text on 6/21/2011 (Reist, Radley). (Entered: 06/20/2011) |
| 06/20/2011 | | 5772 | Certificate of No Objection *regarding the Twenty−Sixth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the period March 1, 2011 to March 31, 2011* (related document(s)5534) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 06/20/2011) |
| 06/20/2011 | | 5773 | |

633

| | | | |
|---|---|---|---|
| | | | Certificate of No Objection *regarding the Twenty−Fifth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the period February 1, 2011 through February 28, 2011* (related document(s)5533) Filed by Jefferies &Company, Inc.. (Mann, Kevin) Modified text on 6/21/2011 (Reist, Radley). (Entered: 06/20/2011) |
| 06/20/2011 | | 5774 | Amended Certificate of No Objection (related document(s)5489, 5739) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 06/20/2011) |
| 06/20/2011 | | 5775 | Second Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing Scheduled for 6/21/2011 at 9:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Attachments: 1 Exhibit A2 Certificate of Service) (Gazze, Alissa) Modified text on 6/21/2011 (Reist, Radley). (Entered: 06/20/2011) |
| 06/20/2011 | | 5776 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: LTC International Inc. To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 06/20/2011) |
| 06/20/2011 | | 5777 | Certificate of No Objection *Regarding Twenty−Seventh Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Committee of Unsecured Creditors, For Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period From April 1, 2011 through April 30, 2011 (No Order Required)* (related document(s)5502) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/20/2011) |
| 06/20/2011 | | 5778 | Adversary case 11−52332. Complaint *For Declaratory Relief And Specific Performance* by GENBAND US LLC against Nortel Networks Inc.. Fee Amount $250 (91 (Declaratory judgment)),(14 (Recovery of money/property − other)). AP Summons Served due date: 10/18/2011. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E) (Lastowski, Michael) (Entered: 06/20/2011) |
| 06/20/2011 | | 5823 | Letter Concerning Employee 401K Filed by Debra Amato. (TAS) (Entered: 06/29/2011) |
| 06/21/2011 | | 5779 | Notice of Service *Re: Order Authorizing the Retention and Employment of Cassidy Turley CPS as Broker for the Debtors Nunc Pro Tunc to March 31, 2011* (related document(s)5757) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 06/21/2011) |
| 06/21/2011 | | 5780 | **Minutes of Hearing held on: 06/21/2011 Subject: OMNIBUS HEARING.** (vCal Hearing ID (124109)). (related document(s) 5775) (SS) Additional attachment(s) added on 6/21/2011 (SS). (Entered: 06/21/2011) |
| 06/21/2011 | | | |

| | | | |
|---|---|---|---|
| | | | Adversary Case #10−55190 Closed by Deputy Clerk. (TAS) (Entered: 06/21/2011) |
| 06/21/2011 | | 5781 | Order (Ninth Omnibus) Allowing Certain Professionals Interim Compensation For Services Rendered And Reimbursement Of Expenses. (related document(s)5396, 5457, 5464, 5470, 5487, 5488, 5503, 5504, 5509, 5510, 5511, 5515, 5517, 5524, 5538, 5540, 5541, 5551, 5552, 5556, 5637) Order Signed on 6/21/2011. (Attachments: 1 Exhibit A2 Exhibit B) (BMT) (Entered: 06/21/2011) |
| 06/21/2011 | | 5782 | Order (First Supplemental) Granting Debtors' Nineteenth Omnibus Objection (Substantive) To Certain Claims And (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Wrong Debtor Claims And No−Basis 503(b)(9) Claims).(related document(s)5341, 5623) Order Signed on 6/21/2011. (BMT) (Entered: 06/21/2011) |
| 06/21/2011 | | 5783 | Order Pursuant to Section 1114 of the Bankruptcy Code Appointing an Official Committee of Retired Employees. (Related Doc # 5568) Order Signed on 6/21/2011. (BMT) (Entered: 06/21/2011) |
| 06/21/2011 | | 5784 | Order Enlarging Time Provided by Federal Rules of Civil Procedure 4(M) in Avoidance Action. (related document(s)5208) Order Signed on 6/20/2011. (BMT) (Entered: 06/21/2011) |
| 06/21/2011 | | 5785 | Affidavit/Declaration of Service *regarding Notice of Filing and Reply Memoradum of Law in Further Support of the Cross Motion to Compel Arbitration* (related document(s)5606) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Luton, Jaime) (Entered: 06/21/2011) |
| 06/21/2011 | | 5786 | Certification of Counsel *Regarding Order Appointing an Official Committee of Long−Term Disability Participants* (related document(s)5595) Filed by Michael P. Alms, Gussie H. Anderson, Charles Barry, Janet Bass, Brent Beasley, Faye M. Brown, Roger Carlsen, Thomas Dikens, John Elliott, Nanette Faison, Bert Fletcher, Barbara Gallagher, Gary Garrett, Crickett Grissom, Laura Hale, Janette Head, Alan Heinbaugh, Brad Henry, Richard Hodges, Mary Holbrook, George I Hovater Jr., Scott Howard, Mark R. Janis, William Johnson, Deborah Jones, Marie Jurasevich, Peter Lawrence, James Lee, Fred Lindow, David Litz, Kerry Logan, Robert Martel, Terry Massengill, Kem Muckleroy, Reid Mullett, Danny Owenby, Mark Phillips, Pamela Powell, Frankie &Janie Proctor, Leona Purdum, Carol Raymond, William Reed, Michael D. Rexroad, Ronald Rose, John J. Rossi, Charles Sandner, Cynthia Schmidt, Wayne Schmidt, Manuel Segura, Leolia Strickland, Michael Stutts, Michael Thompson, Carmel Totman, Claudia Vidmer, Susan Widener, Nancy Wilson, Vada Wilson, Paul Wolfe. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service) (Zahralddin−Aravena, Rafael) (Entered: 06/21/2011) |
| 06/21/2011 | | 5787 | Twenty−Eighth Interim Application for Compensation of *Huron Consulting Group as accounting and restructuring consultant to Debtors and Debtors−in−Possession, for allowance of interim compensation and for Interim reimbursement of all actual and necessary expenses incurred for the period* for the period *May 1, 2011* to *May 31, 2011* Filed by Huron Consulting Group. Objections due by 7/11/2011. (Attachments: 1 Notice 2 Exhibit A3 |

| | | | |
|---|---|---|---|
| | | | Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) Modified text on 6/22/2011 (Benson, RaShaunda). (Entered: 06/21/2011) |
| 06/22/2011 | | 5788 | Transcript regarding Hearing Held 06/21/2011 RE: Omnibus Hearing. Remote electronic access to the transcript is restricted until 9/20/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233–6664.] Notice of Intent to Request Redaction Deadline Due By 6/29/2011. Redaction Request Due By 7/13/2011. Redacted Transcript Submission Due By 7/25/2011. Transcript access will be restricted through 9/20/2011. (related document(s)5775) (GM) (Entered: 06/22/2011) |
| 06/22/2011 | | 5789 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) (Entered: 06/22/2011) |
| 06/22/2011 | | 5790 | Order Appointing An Official Committee of Long–Term Disability Participants(related document(s)5595) Order Signed on 6/22/2011. (TAS) (Entered: 06/22/2011) |
| 06/22/2011 | | 5791 | Rule 2019 Statement *Third Supplemental Verified Statement of Elliott Greenleaf Pursuant to Fed. R. Bankr. P. 2019(a)* Filed by Lynette K Seymour. (Attachments: 1 Certificate of Service) (Zahralddin–Aravena, Rafael) (Entered: 06/22/2011) |
| 06/22/2011 | | 5792 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CALIFORNIA STATE TEACHERS RET. SYSTEM To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 06/22/2011) |
| 06/22/2011 | | 5793 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Woodfield Holdings PT, LLC To Martingale Road LLC. Filed by Woodfield Holdings PT, LLC, Martingale Road LLC. (Carr, James) (Entered: 06/22/2011) |
| 06/22/2011 | | 5794 | Certificate of No Objection *Regarding Twenty–Seventh Monthly Application of Fraser Milner Casgrian LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from April 1, 2011 through April 30, 2011 (No Order Required)* (related document(s)5542) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/22/2011) |
| 06/23/2011 | | 5795 | Notice of Appearance and Demand for Service of Papers Filed by Annabelle W. Caffry and Susannah C. Lund, Trustees of the John W. Caffry Family Trust. (Antonelli, Patricia) Modified text on 6/24/2011 (Benson, RaShaunda). (Entered: 06/23/2011) |
| 06/23/2011 | | 5796 | Notice of Appearance and Demand for Service of Papers Filed by Annabelle W. Caffry. (Antonelli, Patricia) Modified text on 6/24/2011 (Benson, RaShaunda). (Entered: 06/23/2011) |
| 06/23/2011 | | 5797 | Notice of Service *Re: Order Enlarging Time Provided by Federal Rules of Civil Procedure 4(M) in Avoidance Action* (related |

| | | | |
|---|---|---|---|
| | | | document(s)5784) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List 2 Service List) (Gazze, Alissa) (Entered: 06/23/2011) |
| 06/23/2011 | | 5798 | Affidavit *of Service Regarding Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 06/23/2011) |
| 06/23/2011 | | 5799 | Affidavit/Declaration of Service *Re: Joint Notice of (I) Solicitation of Initial Bids; (II) Public Auction and Sale Hearing; (III) Rejection of Certain Patent Licenses; and (IV) Related Relief and Dates* (related document(s)5362) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) Additional attachment(s) added on 6/24/2011 (TMB). Modified to replace the image(s) of the document on 6/24/2011 (TMB). (Entered: 06/23/2011) |
| 06/23/2011 | | 5800 | Monthly Application for Compensation *(Twenty−Ninth) of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel to Debtors and Debtors−in−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses incurred* for the period *May 1, 2011* to *May 31, 2011* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 7/13/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) Modified text on 6/24/2011 (Benson, RaShaunda). (Entered: 06/23/2011) |
| 06/23/2011 | | 5801 | Application for Compensation *(Twenty−Eighth) Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors* for the period *May 1, 2011* to *May 31, 2011* Filed by Richards, Layton &Finger, PA. Objections due by 7/13/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Sloan, Drew) Modified text on 6/24/2011 (Benson, RaShaunda). (Entered: 06/23/2011) |
| 06/24/2011 | | 5802 | Request for Removal from Mailing List Filed by SNMP Research International, Inc.. (Astin, Daniel) (Entered: 06/24/2011) |
| 06/24/2011 | | | Adversary Case #10−53182 Closed by Deputy Clerk. (TAS) (Entered: 06/24/2011) |
| 06/24/2011 | | 5803 | Corrective Entry ~ Due to contents of confidential information, the image of the document has been replaced with a redacted copy. (related document(s)5799) (TMB) (Entered: 06/24/2011) |
| 06/24/2011 | | 5804 | Motion to Appear pro hac vice *of Scott D. McCoy of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX011057, Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 06/24/2011) |
| 06/24/2011 | | 5805 | Notice of Service *Notice of Filing of Sixty−Ninth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst &Young LLP. (Attachments: 1 Exhibit A, Part 1 2 Exhibit A, Part 2) (Parikh, Mona) (Entered: 06/24/2011) |
| 06/24/2011 | | 5806 | BNC Certificate of Mailing. (related document(s)5788) Service Date 06/24/2011. (Admin.) (Entered: 06/25/2011) |

| | | | |
|---|---|---|---|
| 06/27/2011 | | 5807 | Supplemental Affidavit *and Disclosure Statement* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 06/27/2011) |
| 06/27/2011 | | 5808 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Attachments: #(1) Certificate of Service #(2) Service List) (Gazze, Alissa) Modified text on 6/28/2011 (Reist, Radley). (Entered: 06/27/2011) |
| 06/27/2011 | | 5809 | Notice of Hearing *Notice of Rescheduled Hearing Date from June 30, 2011 at 9:30 a.m. (ET) to July 11, 2011 at 9:30 a.m. (ET)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/11/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Gazze, Alissa) (Entered: 06/27/2011) |
| 06/27/2011 | | 5810 | Affidavit/Declaration of Service *of Barbara J. Witters re: Response of the Official Committee of Unsecured Creditors to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing an Official Committee of Long–Term Disability Plan Participants* (related document(s)5723) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified text on 6/28/2011 (Reist, Radley). (Entered: 06/27/2011) |
| 06/27/2011 | | 5811 | Order Granting Motion for Admission pro hac vice of Scott D. McCoy. (Related Doc # 5804) Order Signed on 6/27/2011. (BMT) (Entered: 06/27/2011) |
| 06/27/2011 | | 5812 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: EAST CAMELBACK ROAD, INC. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 06/27/2011) |
| 06/27/2011 | | 5813 | Withdrawal of Claim *No. 3945*. Filed by Kuehne + Nagel, Inc.. (BMT) (Entered: 06/27/2011) |
| 06/27/2011 | | 5814 | Application for Compensation *Twenty–Eighth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period May 1, 2011 through May 31, 2011* Filed by Ashurst LLP. Objections due by 7/18/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) Modified text on 6/28/2011 (Reist, Radley). (Entered: 06/27/2011) |
| 06/27/2011 | | 5815 | Application for Compensation *Twenty–Eighth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from May 1, 2011 through May 31, 2011* Filed by Capstone Advisory Group, LLC. Objections due by 7/18/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) Modified text on 6/28/2011 (Reist, Radley). (Entered: 06/27/2011) |
| 06/27/2011 | | 5816 | Objection *of The Institute Of Electrical And Electronics Engineers, Inc. To Sale Free And Clear Of Debtors' SSO Commitments* |

| | | | |
|---|---|---|---|
| | | | (related document(s)5202, 5359) Filed by The Institute Of Electrical And Electronics Engineers, Inc. (Attachments: 1 Certificate of Service) (Mallard, Robert) (Entered: 06/27/2011) |
| 06/28/2011 | | 5817 | Affidavit/Declaration of Service (related document(s)5781, 5782, 5783) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 06/28/2011) |
| 06/28/2011 | | 5818 | Corporate Ownership Statement pursuant to F.R.B.P. 7007.1(a) Filed by Aricent Technologies (Holdings) Limited. (MacConaill, Gabriel) (Entered: 06/28/2011) |
| 06/28/2011 | | 5819 | Letter regarding participating on the 1114 committee. Filed by Chong &Patrick Rose. (BMT) (Entered: 06/29/2011) |
| 06/29/2011 | | 5820 | Notice of Appearance Filed by Annabelle W. Caffry. (Verni, Lauren) (Entered: 06/29/2011) |
| 06/29/2011 | | 5821 | Notice of Appearance Filed by Annabelle W. Caffry and Susannah C. Lund, Trustees of John W. Caffry Family Trust. (Verni, Lauren) (Entered: 06/29/2011) |
| 06/29/2011 | | 5822 | Amended Order Directing Mediation (related document(s)5752) Order Signed on 6/29/2011. (TAS) (Entered: 06/29/2011) |
| 06/29/2011 | | 5824 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Marie Jurasevich (TAS) (Entered: 06/29/2011) |
| 06/29/2011 | | 5825 | Supplemental Order (related document(s)5752, 5822) Signed on 6/29/2011. (TAS) (Entered: 06/29/2011) |
| 06/29/2011 | | 5826 | Notice of Service *and Notice of Filing of Debtors' Ninth Ordinary Course Professional Quarterly Statement* (related document(s)236, 684, 1240, 1876, 2622, 3179, 4035, 4653, 5186) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service) (Gazze, Alissa) (Entered: 06/29/2011) |
| 06/30/2011 | | 5827 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions, LLC. (Gazze, Alissa) (Entered: 06/30/2011) |
| 06/30/2011 | | 5828 | Amended Response *of Hewlett−Packard Company to Debtors' Motion for Orders (1)(a) Authorizing Debtors' Entry into the Stalking Horse Asset Sale Agreement, (b) Authorizing and Approving the Bidding Procedures and Bid Protections, (c) Approving the Notice Procedures and the Assumption and Assignment Procedures, (d) Approving the License Rejection Procedures, (e) Approving a Side Agreement, (f) Authorizing the Filing of Certain Documents Under Seal and (g) Setting a Date for Sale Hearing and (II) Authorizing and Approving (a) the Sale of Certain Patents and Related Assets Free and Clear of All Claims and Interests, (b) the Assumption and Assignment of Certain Executory Contracts, (c) the Rejection of Certain Patent Licenses and (d) the License Non−Assignment and Non−Renewal Protections* (related document(s)5202, 5654) Filed by Hewlett−Packard Company (Songonuga, Natasha) (Entered: |

| | | | |
|---|---|---|---|
| | | | 06/30/2011) |
| 06/30/2011 | | 5829 | Amended Response *of Hewlett−Packard Company to Joint Notice of (I) Sale of Patents Subject to Certain Patent Licenses and (II) Rejection of Certain Patent Licenses* (related document(s)5202, 5363) Filed by Hewlett−Packard Company (Songonuga, Natasha) (Entered: 06/30/2011) |
| 06/30/2011 | | 5830 | Certificate of Service (related document(s)5829) Filed by Hewlett−Packard Company. (Songonuga, Natasha) (Entered: 06/30/2011) |
| 06/30/2011 | | 5831 | Certificate of Service (related document(s)5828) Filed by Hewlett−Packard Company. (Songonuga, Natasha) (Entered: 06/30/2011) |
| 06/30/2011 | | 5832 | Certificate of No Objection *Re: Seventeenth Monthly Application of John Ray, As Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period May 1, 2011 through May 31, 2011* (related document(s)5636) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. (Gazze, Alissa) Modified text on 7/1/2011 (Reist, Radley). (Entered: 06/30/2011) |
| 06/30/2011 | | 5833 | Status Report *Regarding Adversary Proceeding 10−55391 (NNI v. Nokia)* Filed by Nortel Networks Inc.. (Stafford, Sarah) (Entered: 06/30/2011) |
| 06/30/2011 | | 5834 | Debtor−In−Possession Monthly Operating Report for Filing Period May 2011 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 06/30/2011) |
| 06/30/2011 | | 5835 | *Notice of Filing of Successful Bid* (related document(s)5202, 5359) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) Modified text on 7/1/2011 (TAS). (Entered: 06/30/2011) |
| 06/30/2011 | | 5836 | Response *to Motion for Entry of an Order Pursuant to Section 1102(a)(2) of the Bankruptcy Code Appointing An Official Committee of Long−Term Disability Plan Participants* (related document(s)5595) Filed by Tim Steele (TAS) (Entered: 07/01/2011) |
| 07/01/2011 | | | Adversary Case #10−55900 Closed by Deputy Clerk. (TAS) (Entered: 07/01/2011) |
| 07/01/2011 | | 5837 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: FLYNN, LAWRENCE M. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5838 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: BUTTERMORE, THOMAS N., JR. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5839 | |

| | | | |
|---|---|---|---|
| | | | Response *to Motion for an Order Pursuant to Section 1114 Appointing an Official Committee of Retired Employees* (related document(s)5568) Filed by Mary Loftus (TAS) (Entered: 07/01/2011) |
| 07/01/2011 | | 5840 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: GHIONE, RICH To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5841 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: GUPTA, SANJEEV To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5842 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CHANG, KUO–LI To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5843 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: ROBSON, ROBERT To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5844 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: LACERTE, RICHARD To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5845 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: PARISH, SAUNDERS D To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5846 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: LINDT, JACK To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5847 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: THUAN NGUYEN To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5848 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: KARIA, ARVINDKUMAR To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5849 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: WARNICK, JON P To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5850 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: ROWAN, JAMES W. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: |

| | | | |
|---|---|---|---|
| | | | 07/01/2011) |
| 07/01/2011 | | 5851 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: MARSHALL, KEITH To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5852 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: LUCENTE, EDWARD To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5853 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: DONOVAN, WILLIAM To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5854 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: NASIR GHAFOOR To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5855 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: HOLLAND, ANTHONY E. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5856 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: GID 0202588 To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5857 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: ROGERS, STEVEN To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/01/2011) |
| 07/01/2011 | | 5858 | Motion to Approve *the Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and McKinsey &Company, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/19/2011. (Attachments: #(1) Notice #(2) Exhibit A #(3) Exhibit B #(4) Certificate of Service #(5) Service List). (Gazze, Alissa) Modified text on 7/5/2011 (Reist, Radley). (Entered: 07/01/2011) |
| 07/01/2011 | | 5859 | Notice of Withdrawal of *Limited Objection Of Microsoft Corporation To Motion Of Debtors To Sell Certain Patents And Related Assets Free And Clear Of All Claims And Interests And Related Relief* (related document(s)5664) Filed by Microsoft Corporation. (Attachments: 1 Certificate of Service) (Nimeroff, Jami) (Entered: 07/01/2011) |
| 07/01/2011 | | 5860 | Motion to Approve *Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and Gail &Rice, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by |

| | | | |
|---|---|---|---|
| | | | 7/19/2011. (Attachments: #(1) Notice #(2) Exhibit A #(3) Exhibit B #(4) Certificate of Service #(5) Service List). (Gazze, Alissa) Modified text on 7/5/2011 (Reist, Radley). (Entered: 07/01/2011) |
| 07/01/2011 | | 5861 | Notice of Withdrawal of *Motion for Entry of An Order Authorizing Microsoft Corporation to File Under Seal Portions of Sale Objection and Exhibit Thereto* (related document(s)5662) Filed by Microsoft Corporation. (Attachments: 1 Certificate of Service) (Nimeroff, Jami) (Entered: 07/01/2011) |
| 07/01/2011 | | 5862 | Supplemental Application to Employ/Retain Ernst &Young LLP *Debtors' Supplemental Application for an Order (I) Approving the Expansion of the Scope of Employment of an Ernst &Young LLP Nunc Pro Tunc to May 31, 2011, and (II) Further Modifying the Tax Services Agreement (Related Documents 4958, 5154) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/19/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Cordo, Ann) Modified text on 7/5/2011 (Reist, Radley). (Entered: 07/01/2011)* |
| 07/01/2011 | | 5897 | Claims Register *in alphabetical and numerical order*. Filed by Epiq Bankruptcy Solutions LLC. (Entered: 07/07/2011) |
| 07/05/2011 | | 5863 | Monthly Application for Compensation *Third Monthly Application of Torys LLP, as Special Canadian Counsel to Debtors and Debtors−in−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period May 1, 2011 through May 31, 2011* Filed by Torys LLP. Objections due by 7/25/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) Modified text on 7/6/2011 (Reist, Radley). (Entered: 07/05/2011) |
| 07/05/2011 | | 5864 | Response *Statement and Reservation of Rights of the Canadian Nortel Group Regarding Motion of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors* (related document(s)5631) Filed by ERNST &YOUNG (Parikh, Mona) (Entered: 07/05/2011) |
| 07/05/2011 | | 5865 | Affidavit/Declaration of Service *of Jennifer L. Parisi regarding Statement and Reservation of Rights of the Canadian Nortel Group regarding Motion of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery for the Nortel Debtors* (related document(s)5864) Filed by ERNST &YOUNG. (Parikh, Mona) Modified text on 7/6/2011 (Reist, Radley). (Entered: 07/05/2011) |
| 07/05/2011 | | 5866 | Objection *to the Motion of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors* (related document(s)5631) Filed by Nortel Networks Inc., et al. (Attachments: 1 Certificate of Service) (Gazze, Alissa) (Entered: 07/05/2011) |
| 07/05/2011 | | 5867 | |

| | | | |
|---|---|---|---|
| | | | Declaration in Support *Declaration of Daniel Ray in Support of Debtors' Objection to the Motion of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors* (related document(s)5866) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) Modified text on 7/6/2011 (Reist, Radley). (Entered: 07/05/2011) |
| 07/05/2011 | | 5868 | Declaration in Support *Declaration of Gary Storr in Support of Debtors' Objection to the Motion of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors* (related document(s)5866) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Gazze, Alissa) Modified text on 7/6/2011 (Reist, Radley). (Entered: 07/05/2011) |
| 07/05/2011 | | 5869 | Declaration in Support *Declaration of Julie Graffam Kaplan in Support of Debtors' Objection to the Motion of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors* (related document(s)5866) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service) (Gazze, Alissa) Modified text on 7/6/2011 (Reist, Radley). (Entered: 07/05/2011) |
| 07/05/2011 | | 5870 | Declaration in Support *Declaration of Tarama J. Britt in Support of Debtors' Objection to the Motion of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors* (related document(s)5866) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service) (Gazze, Alissa) Modified text on 7/6/2011 (Reist, Radley). (Entered: 07/05/2011) |
| 07/05/2011 | | 5871 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Boulder Logic, LLC To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 07/05/2011) |
| 07/05/2011 | | 5872 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Golf Georgia/ Golf Club Of Georgia To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 07/05/2011) |
| 07/05/2011 | | 5873 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: VO, ANDY N. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/05/2011) |
| 07/05/2011 | | 5874 | Interim Application for Compensation *Twenty−Ninth Interim Application of Cleary Gottlieb Steen &Hamilton LLP, as Attorneys for Debtors and Debtors−in−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period May 1, 2011 through May 31, 2011* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 7/25/2011. (Attachments: 1 Notice 2 Exhibit A (Part 1 of 2)3 Exhibit A (Part 2 of 2)4 Exhibit B5 Certificate of Service) (Cordo, Ann) Modified text on 7/6/2011 (Reist, Radley). (Entered: 07/05/2011) |

| | | | |
|---|---|---|---|
| 07/05/2011 | | 5875 | Supplemental Declaration in Support *Sixteenth Supplemental Declaration of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors in Possession* (related document(s)24, 195, 371, 686, 1046, 1367, 2191, 2349, 2830, 3744, 4027, 4258, 4388, 4464, 5069, 5666) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) Modified text on 7/6/2011 (Reist, Radley). (Entered: 07/05/2011) |
| 07/06/2011 | | 5876 | *Notice of Withdrawal of Appearance and Request to be Removed from Service Lists* (related document(s)5802) Filed by SNMP Research International, Inc. (McMahon, Joseph) Modified duplicate text on 7/8/2011 (TAS). (Entered: 07/06/2011) |
| 07/06/2011 | | 5877 | Notice of Appearance Filed by SNMP Research International, Inc.. (McMahon, Joseph) (Entered: 07/06/2011) |
| 07/06/2011 | | 5878 | Motion to Appear pro hac vice *of John C. Weitnauer*. Receipt Number DEX011191, Filed by Nokia Corporation. (Werb, Duane) (Entered: 07/06/2011) |
| 07/06/2011 | | 5879 | Motion to Appear pro hac vice *of Jonathan T. Edwards*. Receipt Number DEX011190, Filed by Nokia Corporation. (Werb, Duane) (Entered: 07/06/2011) |
| 07/06/2011 | | 5880 | Motion to Appear pro hac vice *of Rick A. Steinberg*. Receipt Number DEX011192, Filed by SNMP Research International, Inc.. (McMahon, Joseph) (Entered: 07/06/2011) |
| 07/06/2011 | | 5881 | Notice of Service *Notice of Filing of Seventy−First Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceeding* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A, Part 1 2 Exhibit A, Part 2 3 Exhibit A, Part 3) (Parikh, Mona) (Entered: 07/06/2011) |
| 07/06/2011 | | 5882 | Affidavit/Declaration of Service (PORTIONS FILED UNDER SEAL) (related document(s)5835) Filed by Epiq Bankruptcy Solutions, LLC. (Cordo, Ann) Modified on 7/6/2011 (NAL). (Entered: 07/06/2011) |
| 07/06/2011 | | 5883 | Notice of Service *Notice Pursuant to Section 12(d) of the Cross−Border Protocol of Filing of Amended and Restated Motion Record for Canadian Approval and Vesting Order Regarding Certain Patents and Other Assets* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A part 1 2 Exhibit A part 2) (Parikh, Mona) (Entered: 07/06/2011) |
| 07/06/2011 | | 5884 | Certificate of Service (related document(s)5805) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 07/06/2011) |
| 07/06/2011 | | 5885 | Affidavit/Declaration of Service *of Jennifer L. Parisi* (related document(s)5881, 5883) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 07/06/2011) |
| 07/06/2011 | | 5886 | Reply *in Further Support of their Motion for an Order Approving (A) the Sale of Certain Patents and Related Assets Free and Clear of All Claims and Interests, (B) the Rejection of Certain Patent* |

| | | | |
|---|---|---|---|
| | | | *Licenses, (C) the License Non−Assignment and Non−Renewal Protections, and Seeking Related Relief* (related document(s)5202, 5835) Filed by Nortel Networks Inc., et al. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) Modified text on 7/7/2011 (Reist, Radley). (Entered: 07/06/2011) |
| 07/06/2011 | | 5887 | Order Granting Motion for Admission Pro Hac Vice of Rick A. Steinberg. (related document(s)5880) Order Signed on 7/6/2011. (JNP) (Entered: 07/06/2011) |
| 07/06/2011 | | 5888 | Supplemental Response *of Hewlett−Packard Company to Debtors Motion for Orders (i)(a) Authorizing Debtors Entry into the Stalking Horse Asset Sale Agreement, (b) Authorizing and Approving the Bidding Procedures and Bid Protections, (c) Approving the Notice Procedures and the Assumption and Assignment Procedures, (d) Approving the License Rejection Procedures, (e) Approving a side Agreement, (f) Authorizing the Filing of Certain Documents Under Seal and (g) Setting a Date For Sale Hearing and (ii) Authorizing and Approving (a) the Sale of Certain Patents and Related Assets Free and Clear of all Claims and Interests, (b) the Assumption and Assignment of Certain Executory Contracts, (c) the Rejection of Certain Patent Licenses and (d) the License Non−Assignment and Non−Renewal Protections* Filed by Hewlett−Packard Company (related document(s)5202, 5654). (Songonuga, Natasha) (Entered: 07/06/2011) |
| 07/06/2011 | | 5889 | Notice of Withdrawal *of Motion of ACS Cable Systems, Inc. for Allowance and Immediate Payment of Administrative Claim* (related document(s)2857) Filed by ACS Cable Systems, Inc.. (Attachments: 1 Certificate of Service) (Taylor, Gregory) Modified text on 7/7/2011 (Reist, Radley). (Entered: 07/06/2011) |
| 07/06/2011 | | 5890 | Motion to Approve *the Amended and Restated IP Transaction Side Agreement Re Certain Structural Matters and Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/11/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/10/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Cordo, Ann) (Entered: 07/06/2011) |
| 07/06/2011 | | 5891 | Motion to Shorten *Notice Relating to Motion to Approve the Amended and Restated IP Transaction Side Agreement Re Certain Structural Matters and Granting Related Relief* (related document(s)5890) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 07/06/2011) |
| 07/06/2011 | | 5892 | Notice of Settlement *of Certain Prepetition Claims Against the Debtors* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 07/06/2011) |
| 07/06/2011 | | 5893 | Notice of Settlement *of Certain Avoidance Claims* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 07/06/2011) |
| 07/06/2011 | | 5894 | Limited Objection */ Conditional Notice of Election Pursuant to 11 U.S.C. Section 365(n)(1)(B) to Retain Intellectual Property Rights Licensed to Lenovo by the Debtors; and Conditional Limited* |

| | | | |
|---|---|---|---|
| | | | *Objection of Lenovo (Singapore) PTE. LTD. to Motion for Sale of Debtors' Assets Free and Clear of Liens, Claims and Encumbrances and Joint Notice of (I) Sale of Patents Subject to Certain Patent Licenses and (II) Rejection of Certain Patent Licenses* (related document(s)5202, 5359, 5363) Filed by Lenovo (Singapore) Pte. Ltd. (Attachments: 1 Certificate of Service) (Loizides, Christopher) Modified text on 7/7/2011 (Reist, Radley). (Entered: 07/06/2011) |
| 07/07/2011 | | 5895 | Order Shortening Notice Relating to Debtors' Motion for Entry of An Order Approving the Amended and Restated IP Transaction Side Agreement Re Certain Structural Matters and Granting Related Relief (related document(s)5891) Order Signed on 7/7/2011. (TAS) (Entered: 07/07/2011) |
| 07/07/2011 | | 5896 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/11/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #(1) Exhibit A #(2) Exhibit B #(3) Certificate of Service #(4)Service List #(5) Service List #(6) Service List) (Gazze, Alissa) Modified text on 7/8/2011 (Reist, Radley). (Entered: 07/07/2011) |
| 07/07/2011 | | 5898 | Motion to Appear pro hac vice *of Michael A. Lindsay*. Receipt Number DEX011211, Filed by The Institute Of Electrical And Electronics Engineers, Inc.. (Mallard, Robert) (Entered: 07/07/2011) |
| 07/07/2011 | | 5899 | Declaration *Sixth Supplemental Declaration of Fred S. Hodara in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., ET AL. to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co−Counsel, Nunc Pro Tunc to January 22, 2009* (related document(s)289) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 07/07/2011) |
| 07/07/2011 | | 5900 | Application for Compensation *Twenty−Eighth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from May 1, 2011 through May 31, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 7/27/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) Modified text on 7/8/2011 (Reist, Radley). (Entered: 07/07/2011) |
| 07/07/2011 | | 5901 | Order Granting Motion for Admission pro hac vice of Jonathan T. Edwards(Related Doc # 5879) Order Signed on 7/7/2011. (TAS) (Entered: 07/07/2011) |
| 07/07/2011 | | 5902 | Order Granting Motion for Admission pro hac vice of John C. Weitnauer (Related Doc # 5878) Order Signed on 7/7/2011. (TAS) (Entered: 07/07/2011) |
| 07/07/2011 | | 5903 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Bartlett, Ellen To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/07/2011) |

| | | | |
|---|---|---|---|
| 07/07/2011 | | 5904 | Certificate of Service (related document(s)5888) Filed by Hewlett–Packard Company. (Songonuga, Natasha) (Entered: 07/07/2011) |
| 07/07/2011 | | 5905 | Order Granting Motion for Admission pro hac vice of Michael A. Lindsay (Related Doc # 5898) Order Signed on 7/7/2011. (TAS) (Entered: 07/07/2011) |
| 07/07/2011 | | 5906 | Monthly Application for Compensation *Eighteenth Monthly Application of John Ray, As Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *June 1, 2011 to June 30, 2011* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 7/27/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) Modified text on 7/8/2011 (Reist, Radley). (Entered: 07/07/2011) |
| 07/08/2011 | | 5907 | Notice of Service *Notice Pursuant to Section 12(D) of the Cross–Border Protocol of Filing the Affidavit of Service of Robert Ferguson of the Known License Notice* (related document(s)5881) Filed by Ernst &Young LLP. (Attachments: 1 Exhibit A) (Parikh, Mona) (Entered: 07/08/2011) |
| 07/08/2011 | | 5908 | Motion to Appear pro hac vice *(Marcia L. Goldstein, Esquire of Weil, Gotshal &Manges LLP)*. Receipt Number DEX011241, Filed by Apple, Inc.. (Bhatnagar, Sanjay) (Entered: 07/08/2011) |
| 07/08/2011 | | 5909 | Motion to Appear pro hac vice *(Ronit J. Berkovich, Esquire of Weil, Gotshal &Manges LLP)*. Receipt Number DEX011240, Filed by Apple, Inc.. (Bhatnagar, Sanjay) (Entered: 07/08/2011) |
| 07/08/2011 | | 5910 | Notice of Withdrawal of *Objection of EADS Secure Networks S.A.S. to Debtors' Motion for Authority to Convey Substantially All of the Debtors' Residual Patents and Related Assets Free and Clear of Interests* (related document(s)5202, 5655) Filed by EADS Secure Networks S.A.S.. (Hazeltine, William) Modified text on 7/11/2011 (Reist, Radley). (Entered: 07/08/2011) |
| 07/08/2011 | | 5911 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Telchemy Inc. To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 07/08/2011) |
| 07/08/2011 | | 5912 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Darden Karen To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/08/2011) |
| 07/08/2011 | | 5913 | Order Granting Motion for Admission pro hac vice of Marcia L. Goldstein(Related Doc # 5908) Order Signed on 7/8/2011. (TAS) (Entered: 07/08/2011) |
| 07/08/2011 | | 5914 | Order Granting Motion for Admission pro hac vice Ronit J. Berkovich (Related Doc # 5909) Order Signed on 7/8/2011. (TAS) (Entered: 07/08/2011) |
| 07/08/2011 | | 5915 | |

| | | | |
|---|---|---|---|
| | | | Supplemental Declaration in Support *Seventeenth Supplemental Declaration of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors in Possession* (related document(s)24, 195, 371, 686, 1046, 1367, 2191, 2349, 2830, 3744, 4027, 4258, 4388, 4464, 5069, 5666, 5875) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) Modified text on 7/11/2011 (Reist, Radley). (Entered: 07/08/2011) |
| 07/08/2011 | | 5916 | Certificate of No Objection *regarding Second Monthly Application of Addrex Inc. as a Broker to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period May 1, 2011 through May 31, 2011* (related document(s)5735) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/08/2011) |
| 07/08/2011 | | 5917 | Affidavit/Declaration of Mailing *of Eleni Manners*. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)5886, 5890, 5891) (Malo, David) (Entered: 07/08/2011) |
| 07/08/2011 | | 5918 | Affidavit/Declaration of Mailing *of Order Shortening Notice Relating to Debtors' Motion for Entry of An Order Approving the Amended and Restated IP Transaction Side Agreement Re Certain Structural Matters and Granting Related Relief*. Filed by Epiq Bankruptcy Solutions LLC. (related document(s)5895) (Malo, David) (Entered: 07/08/2011) |
| 07/09/2011 | | 5919 | Notice of Withdrawal of *Response of Hitachi, Ltd. to Joint Notice of (I) Sale of Patents Subject to Certain Patent Licenses and (II) Rejection of Certain Patent Licenses, and Notice of Election* (related document(s)5614) Filed by Hitachi, Ltd.. (Attachments: 1 Certificate of Service) (Fournier, David) (Entered: 07/09/2011) |
| 07/10/2011 | | 5920 | Notice of Withdrawal *of Objection to Sale* (related document(s)5894) Filed by Lenovo (Singapore) Pte. Ltd.. (Loizides, Christopher) (Entered: 07/10/2011) |
| 07/10/2011 | | 5921 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)5896) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/11/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 07/10/2011) |
| 07/11/2011 | | 5922 | Affidavit *of Service Re: Notice of Transfer of Claim* (related document(s)5837) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) Modified text on 7/12/2011 (Reist, Radley). (Entered: 07/11/2011) |
| 07/11/2011 | | 5923 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: NICOLE A ALEXANDER To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/11/2011) |
| 07/11/2011 | | 5924 | Motion to Appear pro hac vice *of Mark H. Ralston, Esq.*. Receipt Number DEX011192, Filed by SNMP Research International, Inc.. (McMahon, Joseph) (Entered: 07/11/2011) |

| | | | |
|---|---|---|---|
| 07/11/2011 | | 5925 | Order Appointing Mediator and Related Relief. (related document(s)4638, 4897) Order Signed on 7/11/2011. (JNP) (Entered: 07/11/2011) |
| 07/11/2011 | | 5926 | Order (FIRST SUPPLEMENTAL) Authorizing the Claims Agent to Reflect Certain Claims That Have Been Satisfied as Paid. (related document(s)5343, 5625) Order Signed on 7/11/2011. (JNP) (Entered: 07/11/2011) |
| 07/11/2011 | | 5927 | Request for Removal from Service List and Creditor Mailing Matrix. Filed by Robert N. Brier/East Camelback Road, Inc. (BMT) Modified text on 7/12/2011 (Reist, Radley). (Entered: 07/11/2011) |
| 07/11/2011 | | 5928 | Order (SECOND SUPPLEMENTAL) Granting Debtors' Nineteenth Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No–Basis Claims). (related document(s)5341, 5623, 5782) Order Signed on 7/11/2011. (JNP) (Entered: 07/11/2011) |
| 07/11/2011 | | 5929 | Notice of Service *Re: Reply in Further Support of their Motion for an Order Approving (A) the Sale of Certain Patents and Related Assets Free and Clear of All Claims and Interests, (B) the Rejection of Certain Patent Licenses, (C) the License Non–Assignment and Non–Renewal Protections, and Seeking Related Relief* (related document(s)5886) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Gazze, Alissa) (Entered: 07/11/2011) |
| 07/11/2011 | | 5930 | Order Granting Motion for Admission Pro Hac Vice of Mark H. Ralston. (related document(s)5924) Order Signed on 7/11/2011. (JNP) (Entered: 07/11/2011) |
| 07/11/2011 | | 5931 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Attachments: #(1) Certificate of Service #(2) Service List) (Gazze, Alissa) Modified text on 7/12/2011 (Reist, Radley). (Entered: 07/11/2011) |
| 07/11/2011 | | 5932 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Johnson Controls, Inc. To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 07/11/2011) |
| 07/11/2011 | | 5933 | **Minutes of Hearing held on: 07/11/2011** **Subject:** OMNIBUS, Sale (w/Canada) &Pretrial Conference in the following Adversaries – 10–55939, 11–50193. (vCal Hearing ID (133614)). (related document(s) 5921) (SS) Modified on 7/11/2011 (SS). Additional attachment(s) added on 7/11/2011 (SS). Additional attachment(s) added on 7/11/2011 (SS). (Entered: 07/11/2011) |
| 07/11/2011 | | 5934 | Order Approving the Amended and Restated IP Transaction Side Agreement RE Certain Structural Matters and Granting Related Relief. (related document(s)5890) Order Signed on 7/11/2011. (JNP) (Entered: 07/11/2011) |
| 07/11/2011 | | 5935 | |

| | | | |
|---|---|---|---|
| | | | Order Authorizing And Approving (A) The Sale Of Certain Patent And Related Assets Free And Clear Of All Claims And Interests, (B) The Assumption And Assignment Of Certain Executory Contracts, (C) The Rejection Of Certain Patent Licenses And (D) The License Non–Assignment And Non–Renewal Protections. (related document(s)5202) Order Signed on 7/11/2011. (Attachments: 1 Exhibit A part 12 Exhibit A part 2# 3 Exhibit A part 3# 4 Exhibit B) (BMT) Additional attachment(s) added on 7/12/2011 (BMT). Modified exhibits (corrected) on 7/12/2011 (BMT). Additional attachment(s) added on 7/15/2011 (BMT). (Entered: 07/11/2011) |
| 07/11/2011 | | 5936 | Scheduling Order. Signed on 7/11/2011. (BMT) (Entered: 07/11/2011) |
| 07/11/2011 | | 5937 | Motion to Appear pro hac vice *Cindy Chen Delano of Milbank, Tweed, Hadley &McCloy LLP.*. Receipt Number DEX011196, Filed by The Bondholder Group. (Jones, Laura Davis) (Entered: 07/11/2011) |
| 07/11/2011 | | 5938 | Motion to Appear pro hac vice *of Robert K. Malone, Esq*. Receipt Number 008734, Filed by SCI Brockville Corp. d/b/a BreconRidge Corporation. (Cohen, Howard) (Entered: 07/11/2011) |
| 07/12/2011 | | 5939 | Transcript regarding Hearing Held 7/11/2011 RE: Omnibus/Pretrial Conference/Sale. Remote electronic access to the transcript is restricted until 10/11/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233–6664.] (RE: related document(s) 5921). Notice of Intent to Request Redaction Deadline Due By 7/19/2011. Redaction Request Due By 8/2/2011. Redacted Transcript Submission Due By 8/12/2011. Transcript access will be restricted through 10/11/2011. (Attachments: #(1) Notice of Filing of Transcript #(2) Notice of Filing of Transcript: Notice Recipients) (BJM) Modified text on 7/13/2011 (Reist, Radley). (Entered: 07/12/2011) |
| 07/12/2011 | | 5940 | Notice of Service *Re: Order (FIRST SUPPLEMENTAL) Authorizing the Claims Agent to Reflect Certain Claims That Have Been Satisfied as Paid* (related document(s)5926) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 07/12/2011) |
| 07/12/2011 | | 5941 | Notice of Service *Re: Order (SECOND SUPPLEMENTAL) Granting Debtors' Nineteenth Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No–Basis Claims)* (related document(s)5928) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 07/12/2011) |
| 07/12/2011 | | 5942 | Order Granting Motion for Admission pro hac vice Cindy Chen Delano (Related Doc # 5937) Order Signed on 7/12/2011. (TAS) (Entered: 07/12/2011) |
| 07/12/2011 | | 5943 | Order Corrected Supplemental Order (related document(s)5752, 5822, 5825) Order Signed on 7/12/2011. (JDH) (Entered: 07/12/2011) |
| 07/13/2011 | | | |

| | | | |
|---|---|---|---|
| | | | Adversary Case #10–55184 Closed by Deputy Clerk. (TAS) (Entered: 07/13/2011) |
| 07/13/2011 | | 5944 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: New Horizons To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 07/13/2011) |
| 07/13/2011 | | 5945 | Affidavit *of Service Re: Notice of Defective Transfer* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/13/2011) |
| 07/13/2011 | | 5946 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/13/2011) |
| 07/13/2011 | | 5947 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: FINCH ALBERT To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/13/2011) |
| 07/13/2011 | | 5948 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: RIVERA, DAVID R. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/13/2011) |
| 07/13/2011 | | 5949 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: KATRINA CABRAL To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/13/2011) |
| 07/13/2011 | | 5950 | Notice of Appearance Filed by Solus Alternative Asset Management LP as holder of 7.785% bonds issued by NNCC. (Attachments: 1 Certificate of Service) (Harris, Donna) (Entered: 07/13/2011) |
| 07/13/2011 | | 5951 | WITHDRAWN 10/31/2012, SEE DOCKET #8861. Motion for Relief from Stay −−*Motion of Edmund B. Fitzgerald for Relief From the Automatic Stay*. Fee Amount $150. Filed by Edmund B. Fitzgerald. Hearing scheduled for 8/23/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/1/2011. (Attachments: #1 Notice of Motion# 2 Verification# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Exhibit F# 9 Exhibit G# 10 Proposed Form of Order) (Kunz, III, Carl) Modified on 11/1/2012 (TAS). (Entered: 07/13/2011) |
| 07/13/2011 | | 5952 | Motion to Limit Notice −− −−*Motion of Edmund B. Fitzgerald for An Order Limiting Notice with Respect to Motion for Relief From the Automatic Stay* (related document(s)5951) Filed by Edmund B. Fitzgerald. (Attachments: 1 Proposed Form of Order) (Kunz, III, Carl) (Entered: 07/13/2011) |
| 07/13/2011 | | 5953 | Receipt of filing fee for Motion for Relief From Stay (B)(09−10138−KG) [motion,mrlfsty] ( 150.00). Receipt Number 5368559, amount $ 150.00. (U.S. Treasury) (Entered: 07/13/2011) |
| 07/13/2011 | | 5954 | Affidavit/Declaration of Service *regarding (i) Motion of Edmund B. Fitzgerald for Relief From the Automatic Stay and (ii) Motion of* |

| | | | |
|---|---|---|---|
| | | | *Edmund B. Fitzgerald for An Order Limiting Notice with Respect to Motion for Relief From the Automatic Stay* (related document(s)5951, 5952) Filed by Edmund B. Fitzgerald. (Kunz, III, Carl) (Entered: 07/13/2011) |
| 07/13/2011 | | 5955 | Affidavit/Declaration of Service *of Barbara J. Witters (Sixth Supplemental Declaration of Fred S. Hodara in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co−counsel, Nunc Pro Tunc to January 22, 2009)* (related document(s)5899) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 07/13/2011) |
| 07/13/2011 | | 5956 | Certificate of No Objection *Re: Twenty−Eighth Interim Application for Compensation of Huron Consulting Group as accounting and restructuring consultant to Debtors and Debtors−in−Possession, for allowance of interim compensation and for Interim reimbursement of all actual and necessary expenses incurred for the period for the period May 1, 2011 to May 31, 2011* (related document(s)5787) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 07/13/2011) |
| 07/14/2011 | | 5957 | Certificate of No Objection *re Eighth Monthly Fee Application of Benesch, Friedlander, Coplan &Aronoff LLP for Interim Compensation for Services Rendered and Reimbursement of Expenses as Special Litigation Counsel for the Debtors* (related document(s)5745) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) Modified text on 7/15/2011 (Reist, Radley). (Entered: 07/14/2011) |
| 07/14/2011 | | 5958 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Telchemy Inc. To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 07/14/2011) |
| 07/14/2011 | | 5959 | Affidavit/Declaration of Service *(Portion Filed Under Seal)* (related document(s)5935) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/14/2011) |
| 07/14/2011 | | 5960 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: THE TOTAL QUALITY GROUP INC To DACA V, LLC. Filed by DACA V, LLC. (Whatnall, Andrew) (Entered: 07/14/2011) |
| 07/14/2011 | | 5961 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Telchemy Inc. To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 07/14/2011) |
| 07/14/2011 | | 5962 | BNC Certificate of Mailing. (related document(s)5939) Service Date 07/14/2011. (Admin.) (Entered: 07/15/2011) |
| 07/14/2011 | | 5965 | CONFIDENTIAL FILED UNDER SEAL − Affidavit of Service Re: Sale Order (related document(s)2259, 5959) (TAS) (Entered: 07/15/2011) |
| 07/14/2011 | | 5966 | Letter Regarding Inability to Complete Service. Filed by Christopher Tilton/CT Corporation. (BMT) (Entered: 07/15/2011) |

| 07/15/2011 | | <u>5963</u> | Scheduling Order (Amended). (BMT) (Entered: 07/15/2011) |
|---|---|---|---|
| 07/15/2011 | | <u>5964</u> | Notice of Withdrawal of Appearance Filed by Ferrari Color, Inc.. (Attachment(s): #(1) Certificate of Service) (Mayer, Katharine) Modified text on 7/18/2011 (Reist, Radley). (Entered: 07/15/2011) |
| 07/15/2011 | | <u>5967</u> | Letter Regarding Inability to Complete Service Filed by CT Corporation. (TAS) (Entered: 07/15/2011) |
| 07/15/2011 | | <u>5968</u> | Certificate of No Objection *Regarding Twenty−Eighth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from May 1, 2011 through May 31, 2011 (No Order Required)* (related document(s)<u>5801</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/15/2011) |
| 07/15/2011 | | <u>5969</u> | Certificate of No Objection *Re: Twenty−Ninth Interim Application of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel to Debtors and Debtors−in−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses incurred for the period May 1, 2011 to May 31, 2011* (related document(s)<u>5800</u>) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) Modified text on 7/18/2011 (Reist, Radley). (Entered: 07/15/2011) |
| 07/15/2011 | | <u>5970</u> | Motion to Disallow Claim(s) *//Joint Objection and Motion to Dismiss Claims of Nortel Networks UK Limited*. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/19/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/12/2011. (Attachments: <u>1</u> Exhibit A<u>2</u> Notice <u>3</u> Certificate of Service <u>4</u> Service List) (Cordo, Ann) (Entered: 07/15/2011) |
| 07/15/2011 | | <u>5971</u> | Declaration in Support *of Michael Todd Q.C. In Support of Joint Objection and Motion to Dismiss Claims of Nortel Networks UK Limited* (related document(s)<u>5970</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A<u>2</u> Certificate of Service <u>3</u> Service List) (Cordo, Ann) (Entered: 07/15/2011) |
| 07/15/2011 | | <u>5972</u> | Declaration in Support *of Luke A. Barefoot in Support of Joint Objection And Motion to Dismiss Claims of Nortel Networks UK Limited* (related document(s)<u>5970</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Exhibit C<u>4</u> Exhibit D<u>5</u> Exhibit E<u>6</u> Exhibit F – Part 1<u>7</u> Exhibit F – Part 2<u>8</u> Exhibit G<u>9</u> Exhibit H<u>10</u> Exhibit I<u>11</u> Exhibit J – Part 1<u>12</u> Exhibit J – Part 2<u>13</u> Exhibit K<u>14</u> Exhibit L<u>15</u> Exhibit M<u>16</u> Exhibit N<u>17</u> Exhibit O<u>18</u> Exhibit P<u>19</u> Certificate of Service <u>20</u> Service List) (Cordo, Ann) (Entered: 07/15/2011) |
| 07/18/2011 | | | Adversary Case #10−53173 Closed by Deputy Clerk. (TAS) (Entered: 07/18/2011) |
| 07/18/2011 | | <u>5973</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: MARKERTEK VIDEO SUPPLY To DACA V, LLC. Filed by DACA V, LLC. (Whatnall, Andrew) (Entered: 07/18/2011) |

| | | | |
|---|---|---|---|
| 07/18/2011 | | 5974 | Monthly Application for Compensation *Fifteenth Monthly Application of Chilmark Partners, LLC as Consulting Expert to the Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses* for the period *May 1, 2011 to May 31, 2011* Filed by Chilmark Partners, LLC. Objections due by 8/8/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) Modified text on 7/19/2011 (Reist, Radley). (Entered: 07/18/2011) |
| 07/18/2011 | | 5975 | Monthly Application for Compensation *Sixteenth Monthly Application of Chilmark Partners, LLC, as Consulting Expert to the Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses* for the period *June 1, 2011 to June 30, 2011* Filed by Chilmark Partners, LLC. Objections due by 8/8/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) Modified text on 7/19/2011 (Reist, Radley). (Entered: 07/18/2011) |
| 07/19/2011 | | 5976 | Letter Regarding Inability to Complete Service. Filed by Amy Baccellieri, Process Specialist/CT Corporation. (BMT) (Entered: 07/19/2011) |
| 07/19/2011 | | 5977 | Motion to Appear pro hac vice *of Javier Schiffrin, Esquire of Malek Schiffrin LLP*. Receipt Number DEX011380, Filed by Solus Alternative Asset Management LP as holder of 7.785% bonds issued by NNCC. (Capuzzi, Kevin) (Entered: 07/19/2011) |
| 07/19/2011 | | 5978 | Motion to Appear pro hac vice *of Kevin N. Malek, Esquire of Malek Schiffrin LLP*. Receipt Number DEX011380, Filed by Solus Alternative Asset Management LP as holder of 7.785% bonds issued by NNCC. (Capuzzi, Kevin) (Entered: 07/19/2011) |
| 07/19/2011 | | 5979 | Affidavit/Declaration of Service *Re: Joint Objection and Motion to Dismiss Claims of Nortel Networks UK Limited* (related document(s)5970) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/19/2011) |
| 07/19/2011 | | 5980 | Affidavit *of Service Re: Notice of Defective Transfer* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/19/2011) |
| 07/19/2011 | | 5981 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/19/2011) |
| 07/19/2011 | | 5982 | Order Granting Motion for Admission pro hac vice of Kevin N. Malek, Esquire. (Related Doc # 5978) Order Signed on 7/19/2011. (BMT) (Entered: 07/19/2011) |
| 07/19/2011 | | 5983 | Order Granting Motion for Admission pro hac vice of Javier Schiffrin, Esquire. (Related Doc # 5977) Order Signed on 7/19/2011. (BMT) (Entered: 07/19/2011) |
| 07/19/2011 | | 5984 | Application for Compensation *Twenty−Eighth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from May 1, 2011 through May 31, 2011* Filed by Fraser Milner Casgrain LLP. Objections due by |

| | | | |
|---|---|---|---|
| | | | 8/8/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) Modified text on 7/20/2011 (Reist, Radley). (Entered: 07/19/2011) |
| 07/19/2011 | | 5985 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: DONOVAN, WILLIAM To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/19/2011) |
| 07/19/2011 | | 5986 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. Sections 105 and 363 and Fed. R. Bankr. P. 9019 Approving Settlement and Loss Portfolio Transfer Agreement with Liberty Mutual Insurance Company* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/2/2011. (Attachments: 1 Notice 2 Exhibit A (Proposed Form of Order)3 Exhibit B (LPT Agreement w/Attached Exhibits 1 through 3)4 Certificate of Service 5 Service List) (Cordo, Ann) (Entered: 07/19/2011) |
| 07/20/2011 | | | Adversary Case #10–55130 Closed by Deputy Clerk. (BMT) (Entered: 07/20/2011) |
| 07/20/2011 | | 5987 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Johnson Controls, Inc. To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 07/20/2011) |
| 07/20/2011 | | 5988 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc.. (Attachment(s): #(1) Certificate of Service #(2) Service List) (Gazze, Alissa) Modified text on 7/21/2011 (Reist, Radley). (Entered: 07/20/2011) |
| 07/20/2011 | | 5989 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Alfred Williams &Co To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 07/20/2011) |
| 07/20/2011 | | 5990 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Alfred Williams &Co To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 07/20/2011) |
| 07/20/2011 | | 5991 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 4 Transferor: CIT Technology Financing Services, Inc. To Bank of the West. Filed by Bank of the West. (Attachments: 1 Certificate of Service) (Doughty, Kristi) (Entered: 07/20/2011) |
| 07/20/2011 | | 5992 | Application for Compensation *Twenty–Ninth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co–Counsel to the Official Committee of Unsecured Creditors* for the period *June 1, 2011* through *June 30, 2011* Filed by Richards, Layton &Finger, PA. Objections due by 8/9/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, |

| | | | |
|---|---|---|---|
| | | | Drew) Modified text on 7/21/2011 (Reist, Radley). (Entered: 07/20/2011) |
| 07/20/2011 | | 5993 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/20/2011) |
| 07/20/2011 | | 5994 | Motion to Appear pro hac vice *of Lauren L. Peacock of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX011456, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/20/2011) |
| 07/20/2011 | | 5995 | Certificate of No Objection *Regarding Twenty−Eighth Monthly Application of Ashurst LLP, European Counsel for the Offical Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from May 1, 2011 through May 31, 2011 (No Order Required)* (related document(s)5814) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 07/20/2011) |
| 07/20/2011 | | 5996 | Certificate of No Objection *Regarding Twenty−Eighth Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from May 1, 2011 through May 31, 2011 (No Order Required)* (related document(s)5815) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 07/20/2011) |
| 07/21/2011 | | | Adversary Case #10−55865 Closed by Deputy Clerk. (TAS) (Entered: 07/21/2011) |
| 07/21/2011 | | 5997 | Order Granting Motion for Admission Pro Hac Vice of Lauren L. Peacock. (related document(s)5994) Order Signed on 7/21/2011. (JNP) (Entered: 07/21/2011) |
| 07/21/2011 | | 5998 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Sheehan Phinney Bass + Green PA To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 07/21/2011) |
| 07/21/2011 | | 5999 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Sheehan Phinney Bass + Green PA To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 07/21/2011) |
| 07/21/2011 | | 6000 | Affidavit/Declaration of Service *Re: Order Approving the Amended and Restated IP Transaction Side Agreement RE Certain Structural Matters and Granting Related Relief* (related document(s)5934) Filed by Epiq Bankruptcy Solutions LLC. (Gazze, Alissa) (Entered: 07/21/2011) |
| 07/21/2011 | | 6001 | Notice of Withdrawal *of Loizides PA as Counsel for Brent Beasley* Filed by Loizides PA. (Attachments: 1 Certificate of Service) (Loizides, Christopher) (Entered: 07/21/2011) |

| | | | |
|---|---|---|---|
| 07/21/2011 | | 6002 | Notice of Withdrawal of *Docket No. 6001* (related document(s)6001) Filed by Loizides PA. (Loizides, Christopher) (Entered: 07/21/2011) |
| 07/21/2011 | | 6003 | Notice of Withdrawal *of Loizides PA as Counsel for Brent Beasley* Filed by Loizides PA. (Attachments: 1 Certificate of Service) (Loizides, Christopher) (Entered: 07/21/2011) |
| 07/21/2011 | | 6004 | Certificate of No Objection *Re: Motion to Approve Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and Gail &Rice, Inc.* (related document(s)5860) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 07/21/2011) |
| 07/21/2011 | | 6005 | Certificate of No Objection *RE: Motion to Approve the Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and McKinsey &Company, Inc* (related document(s)5858) Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 07/21/2011) |
| 07/21/2011 | | 6006 | Certificate of No Objection *Re: Debtors' Supplimental Application for an Order (I) Approving the Expansion of the Scope of Employment of Ernst &Young LLP Nunc Pro Tunc to May 31, 2011, and (II) Further Modifying the Tax Services Agreement* (related document(s)5862) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/21/2011) |
| 07/21/2011 | | 6007 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: QVOX VOICEWORKS To DACA V, LLC. Filed by DACA V, LLC. (Whatnall, Andrew) (Entered: 07/21/2011) |
| 07/21/2011 | | 6008 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: EMPSIGHT INTERNATIONAL LLC To DACA V, LLC. Filed by DACA V, LLC. (Whatnall, Andrew) (Entered: 07/21/2011) |
| 07/22/2011 | | 6009 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Slant Consultants LLC To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 07/22/2011) |
| 07/22/2011 | | 6010 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Third Way To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 07/22/2011) |
| 07/22/2011 | | 6011 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 07/22/2011) |
| 07/22/2011 | | 6012 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Garlick, Harrison &Markison To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 07/22/2011) |
| 07/22/2011 | | 6013 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: GENBAND USA LLC To Corre Opportunities Fund, |

| | | | |
|---|---|---|---|
| | | | L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 07/22/2011) |
| 07/22/2011 | | 6014 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #(1) Exhibit A #(2) Exhibit B #(3) Certificate of Service #(4) Service List #(5) Service List) (Gazze, Alissa) Modified text on 7/25/2011 (Reist, Radley). (Entered: 07/22/2011) |
| 07/22/2011 | | 6015 | Monthly Application for Compensation *Twenty−Ninth Interim Application of Huron Consulting Group as Accounting and Restructuring Consultant to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *June 1, 2011* to *June 30, 2011* Filed by Huron Consulting Group. Objections due by 8/11/2011. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Notice 5 Certificate of Service) (Cordo, Ann) Modified text on 7/25/2011 (Reist, Radley). (Entered: 07/22/2011) |
| 07/22/2011 | | 6016 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: GREGG H ROETEN To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/22/2011) |
| 07/22/2011 | | 6017 | Motion to Appear pro hac vice *of Tomislav A. Joksimovic of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX011486, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/22/2011) |
| 07/22/2011 | | 6018 | Letter Regarding Inability to Complete Service. Filed by Ken Dunnigan/CT Corporation. (BMT) (Entered: 07/22/2011) |
| 07/22/2011 | | 6019 | Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and McKinsey &Company, Inc. (related document(s)5858) Order Signed on 7/22/2011. (JDH) Modified text on 7/25/2011 (Reist, Radley). (Entered: 07/22/2011) |
| 07/22/2011 | | 6020 | Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Gail &Rice, Inc. (related document(s)5860) Order Signed on 7/22/2011.(JDH) (Entered: 07/22/2011) |
| 07/22/2011 | | 6021 | Order (I) Expanding the Scope of Employment of Ernst &Young LLP Nunc Pro Tunc to May 31,2011, and (II) Further Modifying the Tax Services Agreement (related document(s)4958, 5154, 5862) Order Signed on 7/22/2011. (JDH) (Entered: 07/22/2011) |
| 07/22/2011 | | 6022 | Joint Motion to Dismiss *Joint Objection and Motion to Dismiss Claims of Nortel Networks Ireland Limited* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/19/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/19/2011. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Cordo, Ann) (Entered: 07/22/2011) |

| | | | |
|---|---|---|---|
| 07/22/2011 | | 6023 | Declaration in Support *Declaration of Aidan Redmond SC in Support of the Joint Objection and Motion to Dismiss Claims of Nortel Networks Ireland (Nortel Ireland)* (related document(s)6022) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 07/22/2011) |
| 07/22/2011 | | 6024 | Declaration in Support *Declaration of Tomislav A. Joksimovic in Support of Joint Objection and Motion to Dismiss Claims of Nortel Networks (Ireland) Limited* (related document(s)6022) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F Part 17 Exhibit F Part 28 Exhibit G9 Exhibit H10 Exhibit I Part 111 Exhibit I Part 212 Exhibit J13 Exhibit K14 Exhibit L15 Exhibit M16 Exhibit N17 Exhibit O18 Exhibit P19 Exhibit Q20 Exhibit R21 Exhibit S22 Exhibit T23 Exhibit U24 Certificate of Service 25 Service List) (Cordo, Ann) (Entered: 07/22/2011) |
| 07/22/2011 | | 6025 | Application to Employ/Retain Eugene F. Collins as Special Irish Counsel for the Debtors Nunc Pro Tunc to June 13, 2011 Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/9/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/2/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C) (Cordo, Ann) Modified text on 7/25/2011 (Reist, Radley). (Entered: 07/22/2011) |
| 07/22/2011 | | 6026 | Joint Motion to Dismiss *Joint Objection and Motion to Dismiss Claims of Nortel Networks S.A. (NNSA) and its French Liquidator* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/19/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/19/2011. (Attachments: 1 Exhibit A2 Notice 3 Certificate of Service 4 Service List) (Cordo, Ann) (Entered: 07/22/2011) |
| 07/22/2011 | | 6027 | Declaration in Support *Declaration of Guilhem Bremond in Support of Joint Objection and Motion to Dismiss Claims of Nortel Networks S.A. (NNSA) and its French Liquidator* (related document(s)6026) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 07/22/2011) |
| 07/22/2011 | | 6028 | Declaration in Support *Declaration of Lauren L. Peacock in Support of Joint Objection and Motion to Dismiss Claims of Nortel Networks S.A. (NNSA) and its French Liquidator* (related document(s)6026) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F PART 17 Exhibit F PART 28 Exhibit G9 Exhibit H10 Exhibit I11 Exhibit J PART 112 Exhibit J PART 213 Exhibit K14 Exhibit L15 Exhibit M16 Exhibit N17 Exhibit O18 Exhibit P19 Exhibit Q20 Exhibit R21 Exhibit S22 Exhibit T23 Certificate of Service 24 Service List) (Cordo, Ann) (Entered: 07/22/2011) |
| 07/25/2011 | | 6029 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: BLAIR CONSULTING To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 07/25/2011) |
| 07/25/2011 | | 6030 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: DEL BLAIR CONSULTING To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 07/25/2011) |
| 07/25/2011 | | 6031 | Order Granting Motion for Admission pro hac vice of Tomislav A. Joksimovic. (Related Doc # 6017) Order Signed on 7/25/2011. (BMT) (Entered: 07/25/2011) |
| 07/25/2011 | | 6032 | Monthly Application for Compensation *Ninth Application of Benesch, Friedlander, Coplan &Aronoff LLP, for Interim Compensation for Services Rendered and Reimbursement of Expenses as Special Litigation Counsel for the Debtors* for the period *June 1, 2011* through *June 30, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 8/15/2011. (Attachments: 1 Notice 2 Exhibit 3 Certificate of Service) (Lemisch, Raymond) Modified text on 7/26/2011 (Reist, Radley). (Entered: 07/25/2011) |
| 07/25/2011 | | 6033 | Status Report *on Avoidance Actions Assigned to the Honarable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Attachment(s): #(1) Certificate of Service #(2) Service List) (Gazze, Alissa) Modified text on 7/26/2011 (Reist, Radley). (Entered: 07/25/2011) |
| 07/25/2011 | | 6034 | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/26/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service 3 Service List) (Gazze, Alissa) (Entered: 07/25/2011) |
| 07/26/2011 | | 6035 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CBL DATA RECOVERY TECHNOLOGIES To DEBT ACQUISITION COMPANY OF AMERICA V, LLC. Filed by Debt Acquisition Company of America V, LLC. (Whatnall, Andrew) (Entered: 07/26/2011) |
| 07/27/2011 | | 6036 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Alvin M Ethington To Fair Harbor Capital LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 07/27/2011) |
| 07/27/2011 | | 6037 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Channel Intelligence Inc. To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 07/27/2011) |
| 07/27/2011 | | 6038 | Certificate of No Objection *Re: Third Monthly Application of Torys LLP, as Special Canadian Counsel to Debtors and Debtors−In−Possession for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period May 1, 2011 Through May 31, 2011* (related document(s)5863) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text on 7/28/2011 (Reist, Radley). (Entered: 07/27/2011) |
| 07/27/2011 | | 6039 | Certificate of No Objection *Re: Twenty−Ninth Interim Application of Cleary Gottlieb Steen &Hamilton LLP, as Attorneys for Debtors and Debtors−In−Possession, for Allowance of Interim* |

| | | | |
|---|---|---|---|
| | | | *Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period May 1, 2011 Through May 31, 2011* (related document(s)5874) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text on 7/28/2011 (Reist, Radley). (Entered: 07/27/2011) |
| 07/27/2011 | | 6053 | CONFIDENTIAL FILED UNDER SEAL – Exhibit 1 Re: Debtors Motion for Orders (I)(A) Authorizing Debtors Entry into the Stalking Horse Asset Sale Agreement, (B) Authorizing and Approving the Bidding Procedures and Bid Protections, (C) Approving the Notice Procedures and the Assumption and Assignment Procedures, (D) Approving the License Rejection Procedures, (E) Approving a Side Agreement, (F) Authorizing the Filing of Certain Documents Under Seal and (G) Setting a Date for the Sale Hearing and (II) Authorizing and Approving (A) the Sale of Certain Patents and Related Assets Free and Clear of All Claims and Interests, (B) the Assumption and Assignment of Certain Executory Contracts, (C) the Rejection of Certain Patent Licenses and (D) the License Non–Assignment and Non–Renewal Protections (related document(s)2259, 5202) (TAS) Modified on 7/29/2011 (TAS). (Entered: 07/29/2011) |
| 07/27/2011 | | 6054 | CONFIDENTIAL FILED UNDER SEAL – AFFIDAVIT OF SERVICE Re: Notice of Filing of Successful Bid (related document(s)2259, 5882) (TAS) (Entered: 07/29/2011) |
| 07/28/2011 | | 6040 | Monthly Application for Compensation *Thirtieth Interim Application of Morris, Nichols, Arsht &Tunnell LLP, as Delaware and General Bankruptcy Counsel to Debtors and Debtors–In–Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *June 1, 2011* to *June 30, 2011* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 8/18/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) Modified text on 7/29/2011 (Reist, Radley). (Entered: 07/28/2011) |
| 07/28/2011 | | 6041 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Gazze, Alissa) (Entered: 07/28/2011) |
| 07/28/2011 | | 6042 | Affidavit *of Service Re: Notice of Defective Transfer* Filed by Epiq Bankruptcy Solutions LLC. (Gazze, Alissa) (Entered: 07/28/2011) |
| 07/28/2011 | | 6043 | Notice of Withdrawal of Appearance Filed by Ciena Corporation. (Ryan, Jeremy) (Entered: 07/28/2011) |
| 07/28/2011 | | 6044 | Notice of Withdrawal *of Debtors' Eighteenth Omnibus Objection (Substantive) Solely with Respect to Claim No. 1647 Filed by Ritz–Carlton Hotel Company, LLC* (related document(s)4842, 4973) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/28/2011) |
| 07/28/2011 | | 6045 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: ANDREW TWYNHAM To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/28/2011) |
| 07/28/2011 | | 6046 | Interim Application for Compensation *Thirtieth Application of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors* |

| | | | |
|---|---|---|---|
| | | | *And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *June 1, 2011* to *June 30, 2011* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 8/17/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) Modified text on 7/29/2011 (Reist, Radley). (Entered: 07/28/2011) |
| 07/28/2011 | | 6047 | Motion to Approve *Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. Sections 105 and 363 Approving Agreements Regarding Nortel Russia and Approving Amendment of Certain Escrow Agreements* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/23/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/16/2011. (Attachments: 1 Notice 2 Exhibit A (Proposed Form of Order)3 Exhibit B (MEN Russia Agreement)4 Exhibit C (Enterprise Russia Agreement)5 Exhibit D (GSM/GSM−R Russia Agreement)6 Exhibit E (CVAS Russia Agreement)) (Cordo, Ann) (Entered: 07/28/2011) |
| 07/29/2011 | | 6048 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: FRANCISCO AGUILAR To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/29/2011) |
| 07/29/2011 | | 6049 | Affidavit/Declaration of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and McKinsey &Company, Inc.* (related document(s)6019) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/29/2011) |
| 07/29/2011 | | 6050 | Affidavit/Declaration of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Gail &Rice, Inc.* (related document(s)6020) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/29/2011) |
| 07/29/2011 | | 6051 | Affidavit/Declaration of Service (related document(s)6021, 6022, 6025, 6026) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/29/2011) |
| 07/29/2011 | | 6052 | Monthly Application for Compensation *Twenth−Ninth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* During the Period from *June 1, 2011* to *June 30, 2011* Filed by Ashurst LLP. Objections due by 8/19/2011. (Attachments: 1 Notice of Fee Application2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) Modified text on 8/1/2011 (Reist, Radley). (Entered: 07/29/2011) |
| 07/29/2011 | | 6055 | Certificate of No Objection *Regarding Twenty−Eighth Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from May 1, 2011 through May 31, 2011* (related document(s)5900) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 07/29/2011) |

| | | | |
|---|---|---|---|
| 07/29/2011 | | 6056 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: DONNA BALLOTA To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/29/2011) |
| 07/29/2011 | | 6057 | Exhibit(s) *Notice of Closing of Patent Sale and Deadline for Filing Proof of Claim Re Rejection of Certain Patent Licenses* (related document(s)5202, 5359, 5935) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 07/29/2011) |
| 07/29/2011 | | 6058 | Certificate of No Objection *re Eighteenth Monthly Application of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period June 1, 2011 Through June 30, 2011* (related document(s)5906) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text on 8/1/2011 (Reist, Radley). (Entered: 07/29/2011) |
| 08/01/2011 | | 6059 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Ascentium Corporation To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 08/01/2011) |
| 08/01/2011 | | 6060 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Ascentium Corporation To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 08/01/2011) |
| 08/01/2011 | | 6061 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Commfusion To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) (Entered: 08/01/2011) |
| 08/01/2011 | | 6062 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Precision Machine Fabrication To Archon Bay Capital, LLC. Filed by Archon Bay Capital, LLC. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/01/2011) |
| 08/01/2011 | | 6063 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Silvercom Inc. To Archon Bay Capital, LLC. Filed by Archon Bay Capital, LLC. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/01/2011) |
| 08/01/2011 | | 6064 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Somerset Group Consulting To Archon Bay Capital, LLC. Filed by Archon Bay Capital, LLC. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/01/2011) |
| 08/01/2011 | | 6065 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: The Voice Factory To Archon Bay Capital, LLC. Filed by Archon Bay Capital, LLC. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/01/2011) |
| 08/02/2011 | | 6066 | Affidavit/Declaration of Service *Re: Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. Sections 105 and 363 Approving Agreements Regarding Nortel Russia and Approving Amendment of* |

| | | | |
|---|---|---|---|
| | | | *Certain Escrow Agreements* (related document(s)6047) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/02/2011) |
| 08/02/2011 | | | Adversary Case #10–55930 Closed by Deputy Clerk. (TAS) (Entered: 08/02/2011) |
| 08/02/2011 | | | Adversary Case #10–55877 Closed by Deputy Clerk. (TAS) (Entered: 08/02/2011) |
| 08/02/2011 | | 6067 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Walker &Associates Inc. To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 08/02/2011) |
| 08/02/2011 | | 6068 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Alvin M Ethington To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 08/02/2011) |
| 08/02/2011 | | 6069 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Richard R. Standel, Jr. To Fulcrum Distressed Opportunities Fund I, LP. Filed by Fulcrum Distressed Opportunities Fund I, LP. (Hamilton, Matthew) (Entered: 08/02/2011) |
| 08/02/2011 | | 6070 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Avatech Solutions To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 08/02/2011) |
| 08/02/2011 | | 6071 | Motion to Approve *Supplemental IP Transaction Side Agreements* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/23/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/16/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D) (Fights, Chad) Modified text on 8/3/2011 (Reist, Radley). (Entered: 08/02/2011) |
| 08/02/2011 | | 6072 | Affidavit/Declaration of Service *Re: Notice of Closing of Patent Sale and Deadline for Filing Proof of Claim Re Rejection of Certain Patent Licenses* (related document(s)6057) Filed by Epiq Bankruptcy Solutions LLC. (Fights, Chad) (Entered: 08/02/2011) |
| 08/02/2011 | | 6073 | Appointment of Official Creditor Committee *of LONG TERM DISABILITY PARTICIPANTS* Filed by United States Trustee. (Callahan, Kevin) (Entered: 08/02/2011) |
| 08/02/2011 | | 6074 | Appointment of Official Creditor Committee *OF RETIRED EMPLOYEES* Filed by United States Trustee. (Callahan, Kevin) (Entered: 08/02/2011) |
| 08/02/2011 | | 6075 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Eduardo E. Alvarez To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/02/2011) |
| 08/02/2011 | | 6076 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: TERRY L CAMPBELL To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/02/2011) |
| 08/03/2011 | | | Adversary Case #10−53186 Closed by Deputy Clerk. (BMT) (Entered: 08/03/2011) |
| 08/03/2011 | | 6077 | Amended Certificate of No Objection *Re: Twenty−Ninth Interim Application of Cleary Gottlieb Steen &Hamilton LLP, as Attorneys for Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period May 1, 2011 Through May 31, 2011* (related document(s)5874, 6039) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Fights, Chad) (Entered: 08/03/2011) |
| 08/03/2011 | | 6078 | Order Amended Scheduled Order (related document(s)11, 24) Order Signed on 8/3/2011.(JDH) Modified on 8/3/2011 (JDH). ENTERED IN ERROR. (Entered: 08/03/2011) |
| 08/03/2011 | | 6079 | Order For The Mediator To Consider The Postponement Of The Mediation, Including The Due Date For The Parties To Submit Briefs, Until Such Time As The Court Has Heard And Thereafter Decided The Motions. (related document(s)5970, 6022, 6026) Order Signed on 8/3/2011. (SG) (Entered: 08/03/2011) |
| 08/04/2011 | | 6080 | Appointment of Official Creditor Committee *Amended Notice of Appointment of Official Committee of Long−Term Disability Participants* Filed by United States Trustee. (Callahan, Kevin) Modified text on 8/5/2011 (Reist, Radley). (Entered: 08/04/2011) |
| 08/04/2011 | | 6081 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 08/04/2011) |
| 08/04/2011 | | 6082 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/04/2011) |
| 08/04/2011 | | 6083 | Affidavit *of Service re: Notice of Defective Transfer* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/04/2011) |
| 08/04/2011 | | 6084 | Certificate of No Objection *Re: Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. Sections 105 and 363 and Fed. R. Bankr. P. 9019 Approving Settlement and Loss Portfolio Transfer Agreement with Liberty Mutual Insurance Company* (related document(s)5986) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 08/04/2011) |
| 08/04/2011 | | 6085 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CRITICAL POWER RESOURCE LLC To DEBT ACQUISITION COMPANY OF AMERICA V, LLC. Filed by Debt Acquisition Company of America V, LLC. (Whatnall, Andrew) (Entered: 08/04/2011) |
| 08/04/2011 | | 6086 | Certificate of No Objection *Re: Application to Employ/Retain Eugene F. Collins as Special Irish Counsel for the Debtors Nunc Pro Tunc to June 13, 2011* (related document(s)6025) Filed by |

| | | | |
|---|---|---|---|
| | | | Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 08/04/2011) |
| 08/04/2011 | | <u>6087</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: WILLIAM D OLSON To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/04/2011) |
| 08/04/2011 | | <u>6088</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: WOLDZIMIERZ KAZAMIERSKI To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/04/2011) |
| 08/05/2011 | | <u>6089</u> | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/9/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Certificate of Service <u>2</u> Service List <u>3</u> Service List of Additional Agenda Related Parties) (Fights, Chad) (Entered: 08/05/2011) |
| 08/05/2011 | | <u>6090</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: TUYET TRINH To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/05/2011) |
| 08/05/2011 | | <u>6091</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: DANIEL T PEARSON To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/05/2011) |
| 08/05/2011 | | <u>6092</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: THU–ANH T TRAN To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/05/2011) |
| 08/05/2011 | | <u>6093</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: KIRIT D DAWDA To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/05/2011) |
| 08/05/2011 | | <u>6094</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CARL CRAMER To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/05/2011) |
| 08/08/2011 | | <u>6095</u> | Affidavit/Declaration of Service *Re: Motion to Approve Supplemental IP Transaction Side Agreements* (related document(s)<u>6071</u>) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/08/2011) |
| 08/08/2011 | | <u>6096</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: STRATUS TECHNOLOGIES INC To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 08/08/2011) |
| 08/08/2011 | | <u>6097</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: LECHNER, KIM To United States Debt Recovery X, L.P.. Filed by United States Debt Recovery X, L.P.. (Jones, Nathan) (Entered: 08/08/2011) |

| | | | |
|---|---|---|---|
| 08/08/2011 | | <u>6098</u> | Order Approving Settlement and Loss Portfolio Transfer Agreement with Liberty Mutual Insurance Company. (related document(s)<u>5986</u>) Order Signed on 8/8/2011. (JNP) (Entered: 08/08/2011) |
| 08/08/2011 | | <u>6099</u> | Order Authorizing the Retention and Employment of Eugene F. Collins as Special Irish Counsel for the Debtors Nunc Pro Tunc to June 13, 2011. (related document(s)<u>6025</u>) Order Signed on 8/8/2011. (JNP) (Entered: 08/08/2011) |
| 08/08/2011 | | <u>6100</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Sumitomo Electric Device Innovations, Inc. f/k/a Excelight Communications, Inc. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: <u>1</u> Evidence of Transfer) (Leinwand, David) Modified text on 8/9/2011 (Reist, Radley). (Entered: 08/08/2011) |
| 08/08/2011 | | <u>6101</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Sumitomo Electric Device Innovations, Inc. f/k/a Excelight Communications, Inc. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: <u>1</u> Evidence of Transfer) (Leinwand, David) Modified text on 8/9/2011 (Reist, Radley). (Entered: 08/08/2011) |
| 08/08/2011 | | <u>6102</u> | Monthly Application for Compensation *Fourth Monthly Application of Torys LLP, as Special Canadian Counsel to Debtors and Debtors−In−Possession for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *June 1, 2011* to *June 30, 2011* Filed by Torys LLP. Objections due by 8/29/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) Modified text on 8/9/2011 (Reist, Radley). (Entered: 08/08/2011) |
| 08/08/2011 | | <u>6103</u> | Notice of Withdrawal of Appearance Filed by Barbara Gallagher. (Zahralddin−Aravena, Rafael) (Entered: 08/08/2011) |
| 08/08/2011 | | <u>6104</u> | Notice of Appearance Filed by Barbara Gallagher. (Zahralddin−Aravena, Rafael) (Entered: 08/08/2011) |
| 08/09/2011 | | <u>6105</u> | **Minutes of Hearing held on: 08/09/2011** **Subject:** OMNIBUS HEARING. (vCal Hearing ID (126148)). (related document(s) <u>6089</u>) (SS) Additional attachment(s) added on 8/9/2011 (SS). (Entered: 08/09/2011) |
| 08/09/2011 | | <u>6106</u> | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Sumitomo Electric Device Innovations, Inc. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: <u>1</u> Evidence of Transfer) (Leinwand, David) (Entered: 08/09/2011) |
| 08/09/2011 | | <u>6107</u> | Order (SECOND SUPPLEMENTAL) Authorizing the Claims Agent to Reflect Certain Claims That Have Been Satisfied as Paid (related document(s)<u>5343, 5625, 5926</u>) Order Signed on 8/9/2011. (TAS) (Entered: 08/09/2011) |
| 08/09/2011 | | <u>6108</u> | Order (THIRD SUPPLEMENTAL) Granting Debtors' Nineteenth Omnibus Objection (Substantive) to Certain Claims (No Liability |

| | | | |
|---|---|---|---|
| | | | Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No−Basis Claims). (related document(s)<u>5341</u>, <u>5623</u>, <u>5782</u>, <u>5928</u>) Order Signed on 8/9/2011. (TAS) (Entered: 08/09/2011) |
| 08/09/2011 | | <u>6109</u> | Monthly Application for Compensation *Nineteenth Monthly Application of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *July 1, 2011 to July 31, 2011* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 8/29/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A <u>3</u> Exhibit B <u>4</u> Certificate of Service) (Cordo, Ann) Modified text on 8/10/2011 (Reist, Radley). (Entered: 08/09/2011) |
| 08/09/2011 | | <u>6110</u> | Supplemental Declaration in Support *Supplemental Declaration of Derek C. Abbott in Further Support of the Debtors' Application for Entry of an Order Authorizing Retention and Employment of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date* (related document(s)<u>75</u>, <u>345</u>, <u>552</u>, <u>1564</u>, <u>1731</u>, <u>3210</u>, <u>4217</u>, <u>4323</u>, <u>4912</u>) Filed by Nortel Networks Inc., et al.. (Abbott, Derek) (Entered: 08/09/2011) |
| 08/09/2011 | | <u>6111</u> | Notice of Service (related document(s)<u>6098</u>, <u>6099</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Cordo, Ann) (Entered: 08/09/2011) |
| 08/09/2011 | | <u>6112</u> | Notice of Service *Re: Order (SECOND SUPPLEMENTAL) Authorizing the Claims Agent to Reflect Certain Claims That Have Been Satisfied as Paid* (related document(s)<u>6107</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/09/2011) |
| 08/09/2011 | | <u>6113</u> | Notice of Service *Re: Order (THIRD SUPPLEMENTAL) Granting Debtors' Nineteenth Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No−Basis Claims)* (related document(s)<u>6108</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/09/2011) |
| 08/09/2011 | | <u>6114</u> | Application for Compensation *Twenty−Ninth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *June 1, 2011 to June 30, 2011* Filed by Capstone Advisory Group, LLC. Objections due by 8/29/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A <u>3</u> Exhibit B <u>4</u> Exhibit C <u>5</u> Exhibit D <u>6</u> Certificate of Service) (Sloan, Drew) Modified text on 8/10/2011 (Reist, Radley). (Entered: 08/09/2011) |
| 08/10/2011 | | <u>6115</u> | Final Application for Compensation *Third Monthly (for Period June 1, 2011 Through July 31, 2011) and Final Application of Addrex Inc. as a Broker to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *November 24, 2010 to August 2, 2011* Filed by Addrex Inc.. Hearing scheduled for 9/6/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/30/2011. (Attachments: <u>1</u> Notice <u>2</u> Exhibit A <u>3</u> Certificate of Service <u>4</u> |

| | | | |
|---|---|---|---|
| | | | Service List) (Fights, Chad) Modified text on 8/11/2011 (Reist, Radley). (Entered: 08/10/2011) |
| 08/10/2011 | | 6116 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: PARISH, SAUNDERS D To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/10/2011) |
| 08/10/2011 | | 6117 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: GREGG H ROETEN To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/10/2011) |
| 08/10/2011 | | 6118 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: ANDREW TWYNHAM To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/10/2011) |
| 08/10/2011 | | 6119 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Fights, Chad) (Entered: 08/10/2011) |
| 08/10/2011 | | 6120 | Affidavit *of Service Re: Notice of Defective Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Fights, Chad) (Entered: 08/10/2011) |
| 08/10/2011 | | 6121 | Transcript regarding Hearing Held 8/9/2011 RE: Omnibus. Remote electronic access to the transcript is restricted until 11/8/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233−6664.] (RE: related document(s) 6089). Notice of Intent to Request Redaction Deadline Due By 8/17/2011. Redaction Request Due By 8/31/2011. Redacted Transcript Submission Due By 9/12/2011. Transcript access will be restricted through 11/8/2011. (BJM) (Entered: 08/10/2011) |
| 08/10/2011 | | 6122 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: JEFFREY J. ARNOLD To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/10/2011) |
| 08/10/2011 | | 6123 | Motion to Appear pro hac vice *of Inna Rozenberg of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX011696, Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 08/10/2011) |
| 08/10/2011 | | 6124 | Motion to Appear pro hac vice *of Kerrin T. Klein of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX011696, Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 08/10/2011) |
| 08/10/2011 | | 6125 | Certificate of No Objection *Re: Fifteenth Monthly Application of Chilmark Partners, LLC as Consulting Expert to the Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses for the period May 1, 2011 to May 31, 2011* (related document(s)5974) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 08/10/2011) |

| | | | |
|---|---|---|---|
| 08/10/2011 | | 6126 | Certificate of No Objection *Re: Sixteenth Monthly Application of Chilmark Partners, LLC, as Consulting Expert to the Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses for the period June 1, 2011 to June 30, 2011* (related document(s)5975) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 08/10/2011) |
| 08/10/2011 | | 6127 | Notice of Service *Re: Supplemental Declaration of Derek C. Abbott in Further Support of the Debtors' Application for Entry of an Order Authorizing Retention and Employment of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date* (related document(s)6110) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Fights, Chad) (Entered: 08/10/2011) |
| 08/10/2011 | | 6128 | Certificate of No Objection *Regarding Twenty−Eighth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from May 1, 2011 through May 31, 2011 (No Order Required)* (related document(s)5984) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 08/10/2011) |
| 08/10/2011 | | 6129 | Notice of Hearing *Notice of Rescheduled Hearing Date from September 19−20, 2011 at 9:30 a.m. to October 13−14, 2011 at 9:30 a.m.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/13/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 08/10/2011) |
| 08/10/2011 | | 6130 | Notice of Hearing *Notice of Rescheduled Hearing Regarding Third Monthly (For Period June 1, 2011 Through July 31, 2011) and Final Application of Addrex Inc. as a Broker to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period November 24, 2010 Through August 2, 2011* (related document(s)6115) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/30/2011. (Attachments: 1 Certificate of Service) (Fights, Chad) (Entered: 08/10/2011) |
| 08/11/2011 | | 6131 | Order Granting Motion for Admission pro hac vice of Inna Rozenberg. (Related Doc # 6123) Order Signed on 8/11/2011. (BMT) (Entered: 08/11/2011) |
| 08/11/2011 | | 6132 | Order Granting Motion for Admission pro hac vice of Kerrin T. Klein. (Related Doc # 6124) Order Signed on 8/11/2011. (BMT) (Entered: 08/11/2011) |
| 08/11/2011 | | 6133 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Alvin M Ethington To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 08/11/2011) |

| 08/11/2011 | | | Adversary Case #10–53183 Closed by Deputy Clerk. (TAS) (Entered: 08/11/2011) |
| 08/11/2011 | | | Adversary Case #10–55171 Closed by Deputy Clerk. (TAS) (Entered: 08/11/2011) |
| 08/11/2011 | | | Adversary Case #10–55199 Closed by Deputy Clerk. (TAS) (Entered: 08/11/2011) |
| 08/11/2011 | | 6134 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 08/11/2011) |
| 08/11/2011 | | 6135 | Motion to Approve Compromise under Rule 9019 *(Debtors') Approving a Settlement Stipulation with Genband Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/23/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/18/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Cordo, Ann) Modified text to match pleading on 8/11/2011 (BMT). (Entered: 08/11/2011) |
| 08/11/2011 | | 6136 | Motion to Shorten *Notice Relating to Debtors' Motion for Entry of an Order Approving a Settlement Stipulation with Genband Inc.* (related document(s)6135) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 08/11/2011) |
| 08/11/2011 | | 6137 | Motion to Approve *Debtors' Motion for Entry of an Order Approving Adjustments to Certain Intercompany Agreements* (related document(s)4345, 4347, 4786) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/23/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/18/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D) (Cordo, Ann) (Entered: 08/11/2011) |
| 08/11/2011 | | 6138 | Motion to Shorten *Notice Relating to Debtors' Motion for Entry of an Order Approving Adjustments to Certain Intercompany Agreements* (related document(s)6137) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 08/11/2011) |
| 08/11/2011 | | 6139 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: VINCENT T DOAN To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/11/2011) |
| 08/11/2011 | | 6140 | Order Shortening Notice Relating to Debtors' Motion for Entry of an Order Approving a Settlement Stipulation With Genband Inc. (related document(s)6136) Order Signed on 8/11/2011. (JNP) (Entered: 08/11/2011) |
| 08/11/2011 | | 6141 | Order Shortening Notice Relating To Debtors' Motion For Entry of An Order Approving Adjustments To Certain Intercompany Agreements (related document(s)6138) Order Signed on 8/11/2011. (JohnstonJ, Julie) (Entered: 08/11/2011) |
| 08/11/2011 | | 6142 | |

| | | | |
|---|---|---|---|
| | | | Certificate of No Objection *Regarding Twenty−Ninth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from June 1, 2011 thorough June 30, 2011 (No Order Required)* (related document(s)5992) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 08/11/2011) |
| 08/12/2011 | | 6143 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Tomorrow 35 Century LP To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 08/12/2011) |
| 08/12/2011 | | 6144 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Tomorrow 35 Century LP To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 08/12/2011) |
| 08/12/2011 | | 6145 | Motion to Appear pro hac vice *of Jacqueline Moessner of Cleary Gottlieb Steen &Hamilton LLP.* Receipt Number 011696, Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 08/12/2011) |
| 08/12/2011 | | 6146 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Ritz−Carlton Hotel Company LLC The To Fair Harbor Capital LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 08/12/2011) |
| 08/12/2011 | | 6147 | Monthly Application for Compensation *Twenty−Ninth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimburesement of Expenses for Services Rendered* for the period *June 1, 2011 to June 30, 2011* Filed by Fraser Milner Casgrain LLP. Objections due by 9/2/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) Modified text on 8/15/2011 (Reist, Radley). (Entered: 08/12/2011) |
| 08/12/2011 | | 6148 | BNC Certificate of Mailing. (related document(s)6121) Service Date 08/12/2011. (Admin.) (Entered: 08/13/2011) |
| 08/15/2011 | | 6149 | Order Granting Motion for Admission pro hac vice of Jacqueline Moessner. (Related Doc # 6145) Order Signed on 8/16/2011. (BMT) Additional attachment(s) added on 8/16/2011 (TAS). (Entered: 08/15/2011) |
| 08/15/2011 | | 6150 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Fights, Chad) (Entered: 08/15/2011) |
| 08/15/2011 | | 6151 | Certificate of No Objection *Re: Twenty−Ninth Interim Application of Huron Consulting Group as Accounting and Restructuring Consultant to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period June 1, 2011 to June 30, 2011* (related document(s)6015) Filed by Huron Consulting Group. (Fights, Chad) (Entered: 08/15/2011) |

| | | | |
|---|---|---|---|
| 08/16/2011 | | | Adversary Case #10−53170 Closed by Deputy Clerk. (TAS) (Entered: 08/16/2011) |
| 08/16/2011 | | | Adversary Case #10−55170 Closed by Deputy Clerk. (TAS) (Entered: 08/16/2011) |
| 08/16/2011 | | | Adversary Case #10−55159 Closed by Deputy Clerk. (TAS) (Entered: 08/16/2011) |
| 08/16/2011 | | 6152 | Motion to Appear pro hac vice *of Matthew Gurgel of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX011696, Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 08/16/2011) |
| 08/16/2011 | | 6153 | Motion to Approve *Debtors' Motion for Entry of an Order Approving Stipulation Resolving the Proofs of Claims Filed by Emerson Network Power − Embedded Computing, Inc., Emerson, Energy Systems, North America, Inc. and Astec America, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/6/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/30/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service 5 Service List) (Cordo, Ann) (Entered: 08/16/2011) |
| 08/16/2011 | | 6154 | Notice of Rejection of Lease/Executory Contract *(Thirty−Third) and/or Nonresidential Real Property Lease(s) by Debtors and Debtors In Possession* (related document(s)510). Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 08/16/2011) |
| 08/16/2011 | | 6155 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Blanca Alonso To Archon Bay Capital, LLC. Filed by Archon Bay Capital, LLC. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/16/2011) |
| 08/16/2011 | | 6156 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Bristol Capital Inc. To Archon Bay Capital, LLC. Filed by Archon Bay Capital, LLC. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/16/2011) |
| 08/16/2011 | | 6157 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: STEPHEN G. JONES To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/16/2011) |
| 08/16/2011 | | 6158 | Interim Application for Compensation *(Thirty−First Interim) Of Morris, Nichols, Arsht &Tunnell LLP, As Delaware And General Bankruptcy Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *July 1, 2011 to July 31, 2011* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 9/6/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) Modified text on 8/17/2011 (Reist, Radley). (Entered: 08/16/2011) |
| 08/16/2011 | | 6159 | Debtor−In−Possession Monthly Operating Report for Filing Period June 1, 2011 through June 30, 2011 *Report No. 29* Filed by Nortel |

674

| | | | |
|---|---|---|---|
| | | | Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Fights, Chad) (Entered: 08/16/2011) |
| 08/16/2011 | | 6160 | Supplemental Declaration in Support *of James E. Scott in Support of Debtors' Retention of Ernst &Young LLP* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Exhibit A (Service List)) (Fights, Chad) (Entered: 08/16/2011) |
| 08/17/2011 | | 6161 | Order Granting Motion for Admission pro hac vice of Matthew Gurgel (Related Doc # 6152) Order Signed on 8/17/2011. (TAS) (Entered: 08/17/2011) |
| 08/17/2011 | | 6162 | Notice of Withdrawal of *Motion of Eltek Valere, Inc. to Permit Filing of Late Claim* (related document(s)4626) Filed by Eltek Valere U.S. Inc.. (Bhatnagar, Sanjay) (Entered: 08/17/2011) |
| 08/17/2011 | | 6163 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Donald M Moss To Claims Recovery Group LLC. Filed by Claims Recovery Group LLC. (Axenrod, Allison) Modified text on 8/18/2011 (Reist, Radley). (Entered: 08/17/2011) |
| 08/17/2011 | | 6164 | Notice of Withdrawal *of Debtors' Motion for Entry of an Order Extending Time for Certain Tax Authorities to Complete an Examination* (related document(s)5225) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List 3 Service List) (Fights, Chad) (Entered: 08/17/2011) |
| 08/17/2011 | | 6165 | Quarterly Application for Compensation *(Tenth) of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Counsel to the Debtors and Debtors−In−Possession* for the period *May 1, 2011* to *July 31, 2011* (related document(s)5800, 6040, 6158) Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service) (Cordo, Ann) Modified text on 8/18/2011 (Reist, Radley). (Entered: 08/17/2011) |
| 08/18/2011 | | | Adversary Case #10−53171 Closed by Deputy Clerk. (TAS) (Entered: 08/18/2011) |
| 08/18/2011 | | 6166 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc.. (Attachment(s): #(1) Status B) (Fights, Chad) Modified text on 8/19/2011 (Reist, Radley). (Entered: 08/18/2011) |
| 08/18/2011 | | 6167 | Certificate of No Objection *regarding Motion to Approve Supplemental IP Transaction Side Agreements* (related document(s)6071) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 08/18/2011) |
| 08/18/2011 | | 6168 | Notice of Service *Notice of Filing of Seventy−Second Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A, Part 1 2 Exhibit A, Part 2 3 Exhibit A, Part 3) (Parikh, Mona) (Entered: 08/18/2011) |
| 08/18/2011 | | 6169 | Application for Compensation *Twelfth Interim Application of Ernst &Young LLP for Allowance of Compensation for Services* |

| | | | |
|---|---|---|---|
| | | | *Rendered as Indirect Tax Service Advisor to the Debtors and Debtors−In−Possession* for the period *May 1, 2011 to May 31, 2011 and Other Previously Unpaid Invoices* Filed by ERNST &YOUNG. Objections due by 9/7/2011. (Attachments: 1 Exhibit A2 Notice 3 Certificate of Service) (Cordo, Ann) Modified text on 8/19/2011 (Reist, Radley). (Entered: 08/18/2011) |
| 08/19/2011 | | 6170 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/23/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List 3 Service List) (Fights, Chad) (Entered: 08/19/2011) |
| 08/19/2011 | | 6171 | Certificate of No Objection *re Ninth Monthly Fee Application for Interim Compensation for Services Rendered and Reimbursement of Expenses as Special Litigation Counsel for the Debtors for the Period from June 1, 2011 through June 30, 2011* (related document(s)6032) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) Modified text on 8/22/2011 (Reist, Radley). (Entered: 08/19/2011) |
| 08/19/2011 | | 6172 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Smith, Darryl D To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 08/19/2011) |
| 08/19/2011 | | 6173 | Monthly Application for Compensation *(Thirty−First)* of Cleary Gottlieb Steen &Hamilton LLP for the period *July 1, 2011 to July 31, 2011* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 9/8/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/19/2011) |
| 08/19/2011 | | 6174 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Online 2000, Inc. To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 08/19/2011) |
| 08/19/2011 | | 6175 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Withrow &Terranova PLLC To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 08/19/2011) |
| 08/19/2011 | | 6176 | Affidavit/Declaration of Service (related document(s)6135, 6136, 6137, 6138, 6140, 6141) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/19/2011) |
| 08/19/2011 | | 6177 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: LARJ,MICHAEL G. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/19/2011) |
| 08/19/2011 | | 6178 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Ricoh PR To Archon Bay Capital, LLC. Filed by Archon Bay Capital, LLC. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/19/2011) |
| 08/19/2011 | | 6179 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Computer Market Research Ltd. To Archon Bay |

| | | | |
|---|---|---|---|
| | | | Capital, LLC. Filed by Archon Bay Capital, LLC. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/19/2011) |
| 08/19/2011 | | 6180 | Monthly Application for Compensation *(Thirtieth)* of *Huron Consulting Group* for the period *July 1, 2011 to July 31, 2011* Filed by Huron Consulting Group. Objections due by 9/8/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 08/19/2011) |
| 08/19/2011 | | 6181 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/19/2011) |
| 08/19/2011 | | 6182 | Monthly Application for Compensation *(Twenty−Ninth)* of *Akin Gump Strauss Hauer &Feld LLP* for the period *June 1, 2011 to June 30, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 9/8/2011. (Attachments: 1 Notice of Fee Application2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 08/19/2011) |
| 08/19/2011 | | 6183 | Affidavit/Declaration of Service *of Tammy R. Rogers of the Notice of Filing of Seventy−Second Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings (without exhibits)* (related document(s)6168) Filed by ERNST &YOUNG. (Parikh, Mona) (Entered: 08/19/2011) |
| 08/19/2011 | | 6184 | Motion to Approve Settlement *with Nokia Siemens Networks US LLC and Nokia Siemens Networks Oy* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/6/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/30/2011. (Stafford, Sarah) (Entered: 08/19/2011) |
| 08/19/2011 | | 6185 | Motion to File Under Seal *Exhibit B to Motion to Approve Settlement with Nokia Siemens Networks US LLC and Nokia Siemens Networks Oy* (related document(s)6184) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/6/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/30/2011. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service) (Stafford, Sarah) (Entered: 08/19/2011) |
| 08/19/2011 | | 6190 | Notice of Withdrawal *of Proof of Claim Numbers 6308 and 6309.* Filed by Eigenlight Corporation. (TAS) (Entered: 08/23/2011) |
| 08/22/2011 | | 6186 | Order Approving The Supplemental IP Transaction Side Agreements. (Related Doc # 6071) Order Signed on 8/22/2011. (BMT) (Entered: 08/22/2011) |
| 08/22/2011 | | 6187 | Motion to Appear pro hac vice *of Rene E. Thorne of Jackson Lewis LLP.* Receipt Number DEX011876, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/22/2011) |
| 08/22/2011 | | 6188 | Quarterly Application for Compensation *(Tenth) Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession* for the period *May 1, 2011 to July 31, 2011* Filed by Cleary Gottlieb Steen &Hamilton LLP. (Attachments: 1 Exhibit A (Proposed Form of Order)2 Certificate of Service) (Cordo, Ann) Modified text on 8/23/2011 (Reist, |

| | | | |
|---|---|---|---|
| | | | Radley). (Entered: 08/22/2011) |
| 08/23/2011 | | | Adversary Case #10–55206 Closed by Deputy Clerk. (TAS) (Entered: 08/23/2011) |
| 08/23/2011 | | 6189 | Monthly Application for Compensation *(Tenth) of Benesch, Friedlander, Coplan &Aronoff LLP as Special Litigation Counsel for the Debtors* for the period *July 1, 2011 to July 31, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 9/12/2011. (Attachments: 1 Notice 2 Exhibit 3 Certificate of Service) (Lemisch, Raymond) Modified text on 8/24/2011 (Reist, Radley). (Entered: 08/23/2011) |
| 08/23/2011 | | 6191 | **Minutes of Hearing held on: 08/23/2011** **Subject:** OMNIBUS HEARING (joint hearing w/Canada and Court Reporter). (vCal Hearing ID (126149)). (related document(s) 6170) (SS) Additional attachment(s) added on 8/23/2011 (SS). Additional attachment(s) added on 8/24/2011 (SS). (Entered: 08/23/2011) |
| 08/23/2011 | | 6192 | Order Approving Debtors' Motion for Entry of an Order Approving a Settlement Stipulation (related document(s)6135) Order Signed on 8/23/2011. (TAS) (Entered: 08/23/2011) |
| 08/23/2011 | | 6193 | Order Approving Debtors' Motion for Entry of an Order Approving Agreement Regarding Nortel Russia and Approving Certain Amendments to the Escrow Agreements (related document(s)6047) Order Signed on 8/23/2011. (TAS) (Entered: 08/23/2011) |
| 08/23/2011 | | 6194 | Order Granting Motion for Admission pro hac vice of Rene E. Thorne of Jackson. (Related Doc # 6187) Order Signed on 8/23/2011. (LCN) (Entered: 08/23/2011) |
| 08/23/2011 | | 6195 | Order Approving Debtors' Motion Approving Adjustments to Certain Intercompany Agreements (related document(s)6137) Order Signed on 8/23/2011. (Attachments: 1 Exhibit A 2 Exhibit B) (TAS) (Entered: 08/23/2011) |
| 08/23/2011 | | 6196 | Motion to Appear pro hac vice *of Schuyler G. Carroll*. Receipt Number DEX008882, Filed by SNMP Research International, Inc.. (Grivner, Karen) (Entered: 08/23/2011) |
| 08/23/2011 | | 6197 | Certificate of No Objection *Regarding Twenth−Ninth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from June 1, 2011 through June 30, 2011* (related document(s)6052) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 08/23/2011) |
| 08/23/2011 | | 6198 | Certificate of No Objection *Re: Thirtieth Interim Application of Morris, Nichols, Arsht &Tunnell LLP* (related document(s)6040) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/23/2011) |
| 08/23/2011 | | 6199 | Certificate of No Objection *Re: Thirtieth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP* (related document(s)6046) |

| | | | |
|---|---|---|---|
| | | | Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/23/2011) |
| 08/23/2011 | | 6200 | Notice of Withdrawal *of Debtors Nineteenth Omnibus Objection (Substantive) Solely with Respect to Claim No. 880 Filed by Corning Incorporated* (related document(s)5341, 5410) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/23/2011) |
| 08/23/2011 | | 6201 | Application to Employ/Retain Elliott Greenleaf as Counsel to the Official Committee of Long–Term Disability Participants Filed by Official Committee of Long–Term Disability Participants. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/6/2011. (Attachments: 1 Notice 2 Exhibit A3 Proposed Form of Order) (Zahralddin–Aravena, Rafael) (Entered: 08/23/2011) |
| 08/24/2011 | | | Adversary Case #10–53172 Closed by Deputy Clerk. (TAS) (Entered: 08/24/2011) |
| 08/24/2011 | | 6202 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Archon Bay Capital LLC To Restoration Holdings LTD. Filed by Restoration Holdings LTD. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 08/24/2011) |
| 08/24/2011 | | 6203 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Archon Bay Capital LLC To Restoration Holdings LTD. Filed by Restoration Holdings LTD. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/24/2011) |
| 08/24/2011 | | 6204 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Archon Bay Capital LLC To Restoration Holdings LTD. Filed by Restoration Holdings LTD. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/24/2011) |
| 08/24/2011 | | 6205 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Archon Bay Capital LLC To Restoration Holdings LTD. Filed by Restoration Holdings LTD. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/24/2011) |
| 08/24/2011 | | 6206 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Archon Bay Capital LLC To Restoration Holdings LTD. Filed by Restoration Holdings LTD. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/24/2011) |
| 08/24/2011 | | 6207 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Archon Bay Capital LLC To Restoration Holdings LTD. Filed by Restoration Holdings LTD. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/24/2011) |
| 08/24/2011 | | 6208 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Archon Bay Capital LLC To Restoration Holdings LTD. Filed by Restoration Holdings LTD. (Attachments: 1 |

| | | | |
|---|---|---|---|
| | | | Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/24/2011) |
| 08/24/2011 | | 6209 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Archon Bay Capital LLC To Restoration Holdings LTD. Filed by Restoration Holdings LTD. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/24/2011) |
| 08/24/2011 | | 6210 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Archon Bay Capital LLC To Restoration Holdings LTD. Filed by Restoration Holdings LTD. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 08/24/2011) |
| 08/24/2011 | | 6211 | Quarterly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *May 1, 2011 to July 31, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Proposed Form of Order 2 Certificate of Service) (Lemisch, Raymond) (Entered: 08/24/2011) |
| 08/24/2011 | | 6212 | Quarterly Application for Compensation *of John Ray* for the period *May 1, 2011 to July 31, 2011* (related document(s)5636, 5906, 6109) Filed by John Ray. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 08/24/2011) |
| 08/24/2011 | | 6213 | Application for Compensation *Jackson Lewis LLP* for the period *May 1, 2011 to May 31, 2011* Filed by Jackson Lewis LLP. Objections due by 9/13/2011. (Attachments: 1 Notice 2 Schedule A 3 Schedule B 4 Certificate of Service) (Cordo, Ann) (Entered: 08/24/2011) |
| 08/24/2011 | | 6214 | Application for Compensation *of Jackson Lewis LLP* for the period *June 1, 2011 to June 30, 2011* Filed by Jackson Lewis LLP. Objections due by 9/13/2011. (Attachments: 1 Notice 2 Schedule A 3 Schedule B 4 Certificate of Service) (Cordo, Ann) (Entered: 08/24/2011) |
| 08/24/2011 | | 6215 | Transcript regarding Hearing Held 8/23/2011 Remote electronic access to the transcript is restricted until 11/22/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber DIAZ DATA SERVICES, Telephone number (717) 233–6664.] . Notice of Intent to Request Redaction Deadline Due By 8/31/2011. Redaction Request Due By 9/14/2011. Redacted Transcript Submission Due By 9/26/2011. Transcript access will be restricted through 11/22/2011. (AJL) (GM). Modified on 8/26/2011 (GM). CORRECTED TRANSCRIPT FILED DOCKET NUMBER 6227 (Entered: 08/24/2011) |
| 08/24/2011 | | 6216 | Certificate of Service *to Application for an Order Authorizing the Employment and Retention of Elliott Greenleaf as Counsel to the Official Committee of Long–Term Disability Participants Nunc Pro Tunc to June 22, 2011* (related document(s)6201) Filed by |

| | | | |
|---|---|---|---|
| | | | Official Committee of Long–Term Disability Participants. (Stemerman, Jonathan) (Entered: 08/24/2011) |
| 08/24/2011 | | 6217 | Final Application for Compensation *Of Special Counsel, Inc. As A Service Provider To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *September 15, 2009* to *October 31, 2009* Filed by Special Counsel, Inc.. Objections due by 9/13/2011. (Attachments: 1 Notice 2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 08/24/2011) |
| 08/24/2011 | | 6218 | Interim Application for Compensation *of Jackson Lewis LLP, as Counsel to Debtors and Debtors–In–Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *July 1, 2011* to *July 31, 2011* Filed by Jackson Lewis LLP. Objections due by 9/13/2011. (Attachments: 1 Notice 2 Schedule A 3 Schedule B 4 Certificate of Service) (Cordo, Ann) (Entered: 08/24/2011) |
| 08/25/2011 | | 6219 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks (CALA) Inc.. (Fights, Chad) (Entered: 08/25/2011) |
| 08/25/2011 | | 6220 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks (CALA) Inc.. (Fights, Chad) (Entered: 08/25/2011) |
| 08/25/2011 | | 6221 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 08/25/2011) |
| 08/25/2011 | | 6222 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: PETER BINGAMAN To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/25/2011) |
| 08/25/2011 | | 6223 | Motion to Appear pro hac vice *of John L. Wood*. Receipt Number DEX011950, Filed by SNMP Research, Inc., SNMP Research International, Inc.. (Grivner, Karen) (Entered: 08/25/2011) |
| 08/25/2011 | | 6224 | Motion to Approve Compromise under Rule 9019 *For An Order Authorizing Entry Into, And Approving, The Stipulation Of Settlement Between And Among Nortel Networks, Inc., Nortel Networks (CALA) Inc., Nortel Networks Corporation, Nortel Networks Limited, Telmar Network Technology, Inc., Precision Communication Services, Inc., And Precision Communication Services Corporation* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/9/2011. (Fights, Chad) (Entered: 08/25/2011) |
| 08/25/2011 | | 6225 | Motion to Approve *Debtors' Motion For Entry Of An Order Authorizing The Debtors To File Under Seal, In Part, Exhibit B To Debtors Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For Entry Of An Order Approving Settlement Agreement* (related document(s)68, 6224) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom |

| | | | |
|---|---|---|---|
| | | | #3, Wilmington, Delaware. Objections due by 9/9/2011. (related document(s)43, 6224) (Fights, Chad) (Entered: 08/25/2011) |
| 08/25/2011 | | 6226 | Monthly Application for Compensation *of Chilmark Partners, LLC, as Consulting Expert to the Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses* for the period *July 1, 2011 to July 31, 2011* Filed by Chilmark Partners, LLC. Objections due by 9/14/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/25/2011) |
| 08/26/2011 | | 6227 | Transcript regarding Hearing Held 08/23/2011 RE: Omnibus Hearing. Remote electronic access to the transcript is restricted until 11/25/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233−6664.] Notice of Intent to Request Redaction Deadline Due By 9/2/2011. Redaction Request Due By 9/16/2011. Redacted Transcript Submission Due By 9/26/2011. Transcript access will be restricted through 11/25/2011. (related document(s)6170, 6215) (GM) (Entered: 08/26/2011) |
| 08/26/2011 | | 6228 | Application for Compensation *of Crowell &Moring LLP* for the period *May 1, 2011 to May 31, 2011* Filed by Crowell &Moring LLP. Objections due by 9/15/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/26/2011) |
| 08/26/2011 | | 6229 | Application for Compensation *of Crowell &Moring LLP* for the period *June 1, 2011 to June 30, 2011* Filed by Crowell &Moring LLP. Objections due by 9/15/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/26/2011) |
| 08/26/2011 | | 6230 | Application for Compensation *of Crowell &Moring LLP* for the period *July 1, 2011 to July 31, 2011* Filed by Crowell &Moring LLP. Objections due by 9/15/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/26/2011) |
| 08/26/2011 | | 6231 | Quarterly Application for Compensation *Huron Consulting Group* for the period *May 1, 2011 to July 31, 2011* (related document(s)5787, 6015, 6180) Filed by Huron Consulting Group. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 08/26/2011) |
| 08/26/2011 | | 6232 | Quarterly Application for Compensation *of Crowell Moring LLP* for the period *May 1, 2011 to July 31, 2011* (related document(s)6228, 6229, 6230) Filed by Crowell &Moring LLP. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 08/26/2011) |
| 08/26/2011 | | 6233 | |

| | | | |
|---|---|---|---|
| | | | Application for Compensation *of Punter Southall LLC* for the period *May 1, 2011* to *July 31, 2011* Filed by Punter Southall LLC. Objections due by 9/15/2011. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service) (Cordo, Ann) (Entered: 08/26/2011) |
| 08/26/2011 | | 6234 | Quarterly Application for Compensation *of Punter Southall LLC* for the period *May 1, 2011* to *July 31, 2011* Filed by Punter Southall LLC. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 08/26/2011) |
| 08/26/2011 | | 6235 | Interim Application for Compensation *Tenth Interim Application of Mercer (US) Inc. as Compensation Specialist and Consulting Expert to the Debtors* for the period *May 1, 2011* to *July 31, 2011* Filed by Mercer (US) Inc.. Objections due by 9/16/2011. (Attachments: 1 Notice2 Exhibit A3 Exhibit B4 Certificate of Service) (Hammer, Aaron) (Entered: 08/26/2011) |
| 08/26/2011 | | 6236 | Quarterly Application for Compensation *Tenth Quarterly Fee Application Request of Mercer (US) Inc. as Compensation Specialist and Consulting Expert to the Debtors* for the period *of May 1, 2011* to *July 31, 2011* (related document(s)6235) Filed by Mercer (US) Inc.. Hearing scheduled for 9/21/2011 at 09:30 AM at US District Court, 844 King St., Courtroom #3, Wilmington, Delaware. Objections due by 9/16/2011. (Attachments: 1 Exhibit A – Proposed Order2 Certificate of Service) (Hammer, Aaron) (Entered: 08/26/2011) |
| 08/26/2011 | | 6237 | Application for Compensation *As Special Pension Benefits Counsel For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation For The Period* for the period *May 1, 2011* to *July 31, 2011* Filed by Keightley &Ashner LLP. Objections due by 9/15/2011. (Attachments: 1 Exhibit A2 Exhibit B3 Notice 4 Certificate of Service) (Cordo, Ann) (Entered: 08/26/2011) |
| 08/26/2011 | | 6238 | Monthly Application for Compensation *(Thirtieth) of Capstone Advisory Group, LLC* for the period *July 1, 2011* to *July 31, 2011* Filed by Capstone Advisory Group, LLC. Objections due by 9/15/2011. (Attachments: 1 Notice of Fee Application2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Verification7 Certificate of Service) (Samis, Christopher) (Entered: 08/26/2011) |
| 08/26/2011 | | 6239 | Quarterly Application for Compensation *(Second) Fee Application Request As Special Pension Benefits Counsel For Debtors And Debtors In−Possession,* for the period *May 1, 2011* to *July 31, 2011* (related document(s)6237) Filed by Keightley &Ashner LLP. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 08/26/2011) |
| 08/26/2011 | | 6240 | Application for Compensation *(Tenth) Quarterly Fee Application Request As Counsel To Debtors And Debtors−In−Possession,* for the period *May 1, 2011* to *July 31, 2011* Filed by Jackson Lewis LLP. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 08/26/2011) |

| | | | |
|---|---|---|---|
| 08/26/2011 | | 6241 | Monthly Application for Compensation *of Torys LLP, as Special Canadian Counsel to Debtors and Debtors−In−Possession for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred* for the period *July 1, 2011* to *July 31, 2011* Filed by Torys LLP. Objections due by 9/15/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/26/2011) |
| 08/26/2011 | | 6242 | Application for Compensation *(Thirteenth) as Indirect Tax Service Advisor to the Debtors And Debtors−In−Possession* for the period *June 1, 2011* to *July 31, 2011 And Other Previously Unpaid Invoices* Filed by ERNST &YOUNG. Objections due by 9/15/2011. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 08/26/2011) |
| 08/26/2011 | | 6243 | Quarterly Application for Compensation *Request of Torys LLP, as Special Canadian Counsel to Debtors and Debtors−In−Possession, for the Period* for the period *May 1, 2011* to *July 31, 2011* Filed by Torys LLP. (Attachments: 1 Exhibit A (Proposed Form of Order)2 Certificate of Service) (Cordo, Ann) (Entered: 08/26/2011) |
| 08/26/2011 | | 6244 | Application for Compensation *(Tenth) Quarterly Fee Application For Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors−In−Possession* for the period *May 1, 2011* to *July 31, 2011* (related document(s)6242) Filed by ERNST &YOUNG. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 08/26/2011) |
| 08/28/2011 | | 6245 | BNC Certificate of Mailing. (related document(s)6227) Service Date 08/28/2011. (Admin.) (Entered: 08/29/2011) |
| 08/29/2011 | | 6246 | Affidavit *of Service Re: Notice of Defective Transfer* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/29/2011) |
| 08/29/2011 | | 6247 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/29/2011) |
| 08/29/2011 | | 6248 | Notice of Appearance Filed by Official Committee of Retirees. (Attachments: 1 Certificate of Service) (Taylor, William) (Entered: 08/29/2011) |
| 08/29/2011 | | 6249 | Monthly Application for Compensation *of RLKS Executive Solutions LLC* for the period *May 1, 2011* to *May 31, 2011* Filed by RLKS Executive Solutions LLC. Objections due by 9/19/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/29/2011) |
| 08/29/2011 | | 6250 | Monthly Application for Compensation *of RLKS Executive Solutions LLC* for the period *June 1, 2011* to *June 30, 2011* Filed by RLKS Executive Solutions LLC. Objections due by 9/19/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/29/2011) |
| 08/29/2011 | | 6251 | Monthly Application for Compensation *of RLKS Executive Solutions LLC* for the period *July 1, 2011* to *July 31, 2011* Filed by |

| | | | |
|---|---|---|---|
| | | | RLKS Executive Solutions LLC. Objections due by 9/19/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 08/29/2011) |
| 08/29/2011 | | 6252 | Quarterly Application for Compensation *of RLKS Executive Solutions LLC* for the period *May 1, 2011* to *July 31, 2011* (related document(s)6249, 6250, 6251) Filed by RLKS Executive Solutions LLC. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 08/29/2011) |
| 08/29/2011 | | 6253 | Declaration *Seventh Supplemental Declaration of Fred S. Hodara in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co−Counsel, Nunc Pro Tunc to January 22, 2009* (related document(s)289) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Samis, Christopher) (Entered: 08/29/2011) |
| 08/29/2011 | | 6254 | Application for Compensation *Thirtieth Monthly Fee Application of Akin Gump Strauss Hauer &Feld LLP* for the period *July 1, 2011* to *July 31, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 9/19/2011. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Certificate of Service) (Samis, Christopher) (Entered: 08/29/2011) |
| 08/29/2011 | | 6255 | Application for Compensation *Notice of Thirtieth Monthly Fee Application of Akin Gump Strauss Hauer &Feld LLP* for the period *July 1, 2011* to *July 31, 2011* (related document(s)6254) Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 9/19/2011. (Samis, Christopher) (Entered: 08/29/2011) |
| 08/29/2011 | | 6256 | Quarterly Application for Compensation *Of Chilmark Partners, LLC, As Consulting Expert To The Debtors And Debtors−In−Possession* for the period *May 1, 2011* to *July 31, 2011* Filed by Chilmark Partners, LLC. (Attachments: 1 Exhibit A (Proposed Form of Order)2 Certificate of Service) (Cordo, Ann) (Entered: 08/29/2011) |
| 08/30/2011 | | 6257 | Order Granting Motion for Admission pro hac vice of Schuyler G. Carroll(Related Doc # 6196) Order Signed on 8/30/2011. (TAS) (Entered: 08/30/2011) |
| 08/30/2011 | | 6258 | Order Granting Motion for Admission pro hac vice of John L. Wood (Related Doc # 6223) Order Signed on 8/30/2011. (TAS) (Entered: 08/30/2011) |
| 08/30/2011 | | 6259 | Affidavit/Declaration of Service (related document(s)6192, 6193, 6195) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/30/2011) |
| 08/30/2011 | | 6260 | First Application for Compensation *of Eugene F. Collins* for the period *June 13, 2011* to *July 31, 2011* Filed by Eugene F. Collins. Objections due by 9/19/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Fights, Chad) (Entered: 08/30/2011) |

| | | | |
|---|---|---|---|
| 08/30/2011 | | <u>6261</u> | Quarterly Application for Compensation *of Eugene F. Collins* for the period *June 13, 2011* to *July 31, 2011* (related document(s)<u>6260</u>) Filed by Eugene F. Collins. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Exhibit A<u>2</u> Certificate of Service) (Fights, Chad) (Entered: 08/30/2011) |
| 08/30/2011 | | <u>6262</u> | Interim Application for Compensation *Tenth Interim Fee Application Request of Akin Gump Strauss Hauer &Feld LLP* for the period *May 1, 2011* to *July 31, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Certificate of Service) (Samis, Christopher) (Entered: 08/30/2011) |
| 08/30/2011 | | <u>6263</u> | Application for Compensation *Thirtieth Monthly Application of Richards, Layton &Finger, PA* for the period *July 1, 2011* to *July 31, 2011* Filed by Richards, Layton &Finger, PA. Objections due by 9/19/2011. (Attachments: <u>1</u> Notice<u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Samis, Christopher) (Entered: 08/30/2011) |
| 08/30/2011 | | <u>6264</u> | Monthly Application for Compensation *of Shearman &Sterling LLP* for the period *February 1, 2011* to *July 31, 2011* Filed by Shearman &Sterling, LLP. Objections due by 9/19/2011. (Attachments: <u>1</u> Notice<u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 08/30/2011) |
| 08/30/2011 | | <u>6265</u> | Quarterly Application for Compensation *of Shearman &Sterling LLP* for the period *February 1, 2011* to *July 31, 2011* (related document(s)<u>6264</u>) Filed by Shearman &Sterling, LLP. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Exhibit A<u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 08/30/2011) |
| 08/30/2011 | | <u>6266</u> | Notice of Withdrawal *of Counsel, Alissa T. Gazze* Filed by Nortel Networks Inc., et al.. (Gazze, Alissa) (Entered: 08/30/2011) |
| 08/30/2011 | | <u>6267</u> | Supplemental Declaration in Support *Supplemental Declaration of Derek C. Abbott in Further Support of the Debtors Application for Entry of an Order Pursuant to 11 U.S.C. §§ 327(a) and 1107(b), Fed. R. Bankr. P. 2014 and 2016, and Del. Bankr. L.R. 2014−1 and 2016−1 Authorizing Retention and Employment of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date* (related document(s)<u>75, 345, 552, 1564, 1731, 3210, 4217, 4323, 4912, 6110</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Certificate of Service<u>2</u> Service List) (Fights, Chad) (Entered: 08/30/2011) |
| 08/30/2011 | | <u>6268</u> | Monthly Application for Compensation *(Seventh) of Linklaters LLP* for the period *May 1, 2011* to *July 31, 2011* Filed by Linklaters LLP. Objections due by 9/19/2011. (Attachments: <u>1</u> Notice<u>2</u> Exhibit A<u>3</u> Exhibit B<u>4</u> Exhibit C<u>5</u> Certificate of Service) (Cordo, Ann) (Entered: 08/30/2011) |
| 08/30/2011 | | <u>6269</u> | Quarterly Application for Compensation *(Sixth) of Linklaters LLP* for the period *May 1, 2011* to *July 31, 2011* (related |

| | | | |
|---|---|---|---|
| | | | document(s)6268) Filed by Linklaters LLP. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 08/30/2011) |
| 08/30/2011 | | 6270 | Interim Application for Compensation *Tenth Interim Fee Application Request of Capstone Advisory Group, LLC* for the period *May 1, 2011* to *July 31, 2011* Filed by Capstone Advisory Group, LLC. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Samis, Christopher) (Entered: 08/30/2011) |
| 08/30/2011 | | 6271 | Application for Compensation *of Jefferies &Company, Inc.* for the period *May 1, 2011* to *May 31, 2011* Filed by Jefferies &Company, Inc.. Objections due by 9/19/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification of Alexander V. Rohan6 Certificate of Service) (Mann, Kevin) (Entered: 08/30/2011) |
| 08/30/2011 | | 6272 | Monthly Application for Compensation *of Jefferies &Company, Inc.* for the period *June 1, 2011* to *June 30, 2011* Filed by Jefferies &Company, Inc.. Objections due by 9/19/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification of Alexander V. Rohan6 Certificate of Service) (Mann, Kevin) (Entered: 08/30/2011) |
| 08/30/2011 | | 6273 | Monthly Application for Compensation *of Jefferies &Company, Inc.* for the period *July 1, 2011* to *July 31, 2011* Filed by Jefferies &Company, Inc.. Objections due by 9/19/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification of Alexander V. Rohan6 Certificate of Service) (Mann, Kevin) (Entered: 08/30/2011) |
| 08/31/2011 | | 6274 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mark S. Lerner To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/31/2011) |
| 08/31/2011 | | 6275 | Interim Application for Compensation *Tenth Interim Fee Application Request of Richards, Layton &Finger, PA* for the period *May 1, 2011* to *July 31, 2011* Filed by Richards, Layton &Finger, PA. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Samis, Christopher) (Entered: 08/31/2011) |
| 08/31/2011 | | 6276 | Application for Compensation *Thirtieth Monthly Application of Ashurst LLP* for the period *July 1, 2011* to *July 31, 2011* Filed by Ashurst LLP. Objections due by 9/21/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 08/31/2011) |
| 08/31/2011 | | 6277 | Motion to Approve *the Reimbursement of the Costs of the Professional Services Rendered and Expenses Incurred by Global IP Law Group, LLC* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. |

| | | | |
|---|---|---|---|
| | | | Objections due by 9/14/2011. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Cordo, Ann) (Entered: 08/31/2011) |
| 08/31/2011 | | 6278 | Certificate of No Objection *Re: Fourth Monthly Application of Torys LLP, as Special Canadian Counsel to Debtors and Debtors−In−Possession for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period June 1, 2011 to June 30, 2011* (related document(s)6102) Filed by Torys LLP. (Cordo, Ann) (Entered: 08/31/2011) |
| 08/31/2011 | | 6279 | Certificate of No Objection *Re: Nineteenth Monthly Application of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period July 1, 2011 to July 31, 2011* (related document(s)6109) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. (Cordo, Ann) (Entered: 08/31/2011) |
| 08/31/2011 | | 6280 | Interim Application for Compensation *Tenth Interim Fee Application Request of Ashurst LLP for the period May 1, 2011 to July 31, 2011* Filed by Ashurst LLP. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Samis, Christopher) (Entered: 08/31/2011) |
| 08/31/2011 | | 6281 | Interim Application for Compensation *Tenth Interim Fee Application Request of Jefferies &Company, Inc. for the period May 1, 2011 to July 31, 2011* Filed by Jefferies &Company, Inc.. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Samis, Christopher) (Entered: 08/31/2011) |
| 08/31/2011 | | 6282 | Monthly Application for Compensation *(Thirtieth) Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors for the period from July 1, 2011 to July 31, 2011* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Objections due by 9/20/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 08/31/2011) |
| 09/01/2011 | | 6283 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/6/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Fights, Chad) (Entered: 09/01/2011) |
| 09/01/2011 | | 6284 | Affidavit *of Service of Brian Hunt of Epiq Bankruptcy Solutions, LLC Re: Notice of Deadline for the Filing of Proofs of Claim Against Nortel Networks (CALA) Inc. on or Before January 25, 2010 (Portions Filed Under Seal)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Part 22 Part 33 Part 4) (Cordo, Ann) (Entered: 09/01/2011) |
| 09/01/2011 | | 6285 | Interim Application for Compensation *Tenth Interim Fee Application Request of Fraser Milner Casgrain LLP for the period* |

| | | | |
|---|---|---|---|
| | | | *May 1, 2011 to July 31, 2011* Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (McRoberts, Travis) (Entered: 09/01/2011) |
| 09/01/2011 | | 6286 | Application to Employ/Retain Togut Segal &Segal LLP as Counsel to the Official Committee of Retirees Filed by Official Committee of Retirees. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/16/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Taylor, William) (Entered: 09/01/2011) |
| 09/01/2011 | | 6287 | Application to Employ/Retain McCarter &English, LLP as Delaware Counsel to the Official Committee of Retirees Filed by Official Committee of Retirees. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/16/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Taylor, William) (Entered: 09/01/2011) |
| 09/01/2011 | | 6288 | Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Settlement of the Nortel ERISA Litigation, Amending the Automatic Stay as Necessary in Connection with such Settlement, and Approving the Stipulation Resolving Proof of Claim No. 5043 Filed Chubb Insurance Company of Canada Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/22/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/15/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C) (Cordo, Ann) Modified to add correct SD Code and text to match pleading on 9/2/2011 (BMT). (Entered: 09/01/2011) |
| 09/01/2011 | | 6289 | Certificate of No Objection *Re: Debtors' Motion for Entry of an Order Approving Stipulation Resolving the Proofs of Claims Filed by Emerson Network Power – Embedded Computing, Inc., Emerson, Energy Systems, North America, Inc. and Astec America, Inc.* (related document(s)6153) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/01/2011) |
| 09/01/2011 | | 6290 | Debtor–In–Possession Monthly Operating Report for Filing Period July 1, 2011 Through July 31, 2011 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 09/01/2011) |
| 09/01/2011 | | 6291 | Certificate of No Objection *to Motion to Approve Settlement with Nokia Siemens Networks US LLC and Nokia Siemens Networks Oy* (related document(s)6184) Filed by Nortel Networks Inc., et al.. (Stafford, Sarah) (Entered: 09/01/2011) |
| 09/01/2011 | | 6292 | Certificate of No Objection *to Motion to File Under Seal Exhibit B to Motion to Approve Settlement with Nokia Siemens Networks US LLC and Nokia Siemens Networks Oy* (related document(s)6185) Filed by Nortel Networks Inc., et al.. (Stafford, Sarah) (Entered: 09/01/2011) |
| 09/01/2011 | | 6293 | Order Granting Motion of B. Fitzgerald for an Order Limiting Notice with Respect to Motion for Relief from the Automatic Stay |

| | | | |
|---|---|---|---|
| | | | (related document(s)<u>5952</u>) Order Signed on 9/1/2011. (JDH) Modified Text on 9/23/2011 (JohnstonJ, Julie). (Entered: 09/01/2011) |
| 09/01/2011 | | <u>6294</u> | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. (related document(s)<u>6283</u>) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/6/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Certificate of Service) (Fights, Chad) (Entered: 09/01/2011) |
| 09/02/2011 | | <u>6295</u> | Order Approving the Stipulation Resolving the Proofs of Claim Filed by Emerson Network Power – Embedded Computing, Inc., Emerson, Energy Systems, North America, Inc. and Astec America, Inc. (Related Doc #<u>6153</u>) Order Signed on 9/2/2011. (BMT) (Entered: 09/02/2011) |
| 09/02/2011 | | <u>6296</u> | Order Approving the Stipulation of Settlement by and Between Nortel Networks, Inc. and Nokia Siemens Networks US LLC and Nokia Siemens Networks Oy. (Related Doc #<u>6184</u>) Order Signed on 9/2/2011. (BMT) (Entered: 09/02/2011) |
| 09/02/2011 | | <u>6297</u> | Order Authorizing Filing Under Seal. (Related Doc #<u>6185</u>) Order Signed on 9/2/2011. (BMT) (Entered: 09/02/2011) |
| 09/02/2011 | | <u>6298</u> | [CONFIDENTIAL – DOCUMENTS TO BE KEPT UNDER SEAL] Exhibit(B) to Debtor's Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement by and Between Nortel Networks, Inc. and Nokia Siemens Networks US LLC and Nokia Siemens Networks Oy. [D.I. 6184/35]. (related document(s)<u>6184, 6297</u>) Filed by Raymond H. Lemisch, Esquire Nortel Networks Inc., et al. (BMT) (Entered: 09/02/2011) |
| 09/02/2011 | | | Adversary Case #10–55176 Closed by Deputy Clerk. (BMT) (Entered: 09/02/2011) |
| 09/02/2011 | | | Adversary Case #10–55862 Closed by Deputy Clerk. (BMT) (Entered: 09/02/2011) |
| 09/02/2011 | | <u>6299</u> | Withdrawal of Claim *filed on behalf of Orange County Treasurer–Tax Collector*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 09/02/2011) |
| 09/02/2011 | | <u>6300</u> | Certificate of No Objection *Re: Third Monthly (for Period June 1, 2011 Through July 31, 2011) and Final Application of Addrex Inc. as a Broker to Debtors and Debtors–In–Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period November 24, 2010 to August 2, 2011* (related document(s)<u>6115</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/02/2011) |
| 09/02/2011 | | <u>6301</u> | Certificate of No Objection *Regarding Twenty–Ninth Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from June 1, 2011 through June 30, 2011 (No Order Required)* (related document(s)<u>6114</u>) Filed by Official Committee of Unsecured |

| | | | |
|---|---|---|---|
| | | | Creditors of Nortel Networks Inc., et al.. (McRoberts, Travis) (Entered: 09/02/2011) |
| 09/02/2011 | | 6302 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: INVENTORY MANAGEMENT PARTNERS, LLC To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 09/02/2011) |
| 09/02/2011 | | 6303 | Motion to Establish Deadline to File Proofs of Claim *for Non–Canadian Intercompany Claims and Remaining Director and Officer Claims and Approving Form and Manner of Notice Thereof.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Notice) (Cordo, Ann) (Entered: 09/02/2011) |
| 09/02/2011 | | 6304 | Motion to Authorize *Motion for an Order Establishing Procedures for Compliance with 11 U.S.C. Sections 1102(b)(3) and 1103(c)* Filed by Official Committee of Long–Term Disability Participants. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/14/2011. (Attachments: 1 Exhibit A (proposed Order)2 Notice) (Kinsella, Shelley) (Entered: 09/02/2011) |
| 09/02/2011 | | 6305 | Application to Employ/Retain Kurtzman Carson Consultants, LLC as Website Provider Filed by Official Committee of Long–Term Disability Participants. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/14/2011. (Attachments: 1 Notice 2 Exhibit s A to C) (Zahralddin–Aravena, Rafael) (Entered: 09/02/2011) |
| 09/06/2011 | | 6306 | **Virtual Minutes of: 09/06/2011** **Subject:** OMNIBUS HEARING and Pretrial Conference and 9019 Settlement Motion. **Appearances:** NONE. **Proceedings:** VACATED: CNO's Filed – Orders will be Signed. (vCal Hearing ID (126150)). (related document(s) 6283) (SS) (Entered: 09/06/2011) |
| 09/06/2011 | | 6307 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Dun &Bradstreet Inc. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 09/06/2011) |
| 09/06/2011 | | 6308 | Notice of Service *Re: Order Approving the Stipulation Resolving the Proofs of Claim Filed by Emerson Network Power – Embedded Computing, Inc., Emerson, Energy Systems, North America, Inc. and Astec America, Inc.* (related document(s)6295) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 09/06/2011) |
| 09/06/2011 | | 6309 | CONFIDENTIAL FILED UNDER SEAL – Affidavit of Service Re: Notice of Deadline for the Filing of Proofs of Claim Against Nortel Networks (CALA) Inc. on or Before January 25, 2010 (Part 1) (related document(s)2259, 6284) Filed by Nortel Networks Inc., et al. (TAS) (Entered: 09/06/2011) |

| | | | |
|---|---|---|---|
| 09/06/2011 | | 6310 | CONFIDENTIAL FILED UNDER SEAL – Affidavit of Service Re: Notice of Deadline for the Filing of Proofs of Claim Against Nortel Networks (CALA) Inc. on or Before January 25, 2010 (Part 2) (related document(s)2259, 6284) Filed by Nortel Networks Inc., et al. (TAS) (Entered: 09/06/2011) |
| 09/06/2011 | | 6311 | Exhibit(s) *Notice of Filing Verification of James E. Scott in Support of Twelfth Interim Application of Ernst &Young LLP for Allowance of Compensation for Services Rendered as Indirect Tax Service Advisor to the Debtors and Debtors–In–Possession for Period of June 1, 2011 Through July 31, 2011* (related document(s)6242) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 09/06/2011) |
| 09/06/2011 | | 6312 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 09/06/2011) |
| 09/06/2011 | | 6313 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 09/06/2011) |
| 09/06/2011 | | | Adversary Case #10–55391 Closed by Deputy Clerk. (TAS) (Entered: 09/06/2011) |
| 09/06/2011 | | 6314 | Affidavit/Declaration of Service *Re: Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Settlement of the Nortel ERISA Litigation, Amending the Automatic Stay as Necessary in Connection with such Settlement, and Approving the Stipulation Resolving Proof of Claim No. 5043 Filed Chubb Insurance Company of Canada* (related document(s)6288) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/06/2011) |
| 09/07/2011 | | | Adversary Case #10–55907 Closed by Deputy Clerk. (TAS) (Entered: 09/07/2011) |
| 09/07/2011 | | 6315 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Archon Bay Capital LLC To Restoration Holdings LTD. Filed by Restoration Holdings LTD. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 09/07/2011) |
| 09/07/2011 | | 6316 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Degree Controls Inc To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Tonner, David) (Entered: 09/07/2011) |
| 09/07/2011 | | 6317 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gilmore Global Logistics Services Inc. To Dover Master Fund II, L.P.. Filed by Dover Master Fund II, L.P., c/o Longacre Management, LLC. (Skowronski, Stephanie) (Entered: 09/07/2011) |
| 09/07/2011 | | 6318 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gilmore Global Logistics Services Inc. To Dover Master Fund II, L.P.. Filed by Dover Master Fund II, L.P., c/o Longacre Management, LLC. (Skowronski, Stephanie) (Entered: |

| | | | |
|---|---|---|---|
| | | | 09/07/2011) |
| 09/07/2011 | | 6319 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gilmore Global Logistics Services Inc. To Dover Master Fund II, L.P.. Filed by Dover Master Fund II, L.P., c/o Longacre Management, LLC. (Skowronski, Stephanie) (Entered: 09/07/2011) |
| 09/07/2011 | | 6320 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gilmore Global Logistics Services Inc. To Dover Master Fund II, L.P.. Filed by Dover Master Fund II, L.P., c/o Longacre Management, LLC. (Skowronski, Stephanie) (Entered: 09/07/2011) |
| 09/07/2011 | | | Adversary Case #10−53167 Closed by Deputy Clerk. (TAS) (Entered: 09/07/2011) |
| 09/07/2011 | | 6321 | Certificate of Service *Regarding Order Approving the Stipulation of Settlement by and Between Nortel Networks, Inc. and Nokia Siemens Networks US LLC and Nokia Siemens Networks Oy and related Order Authorizing Filing Under Seal* (related document(s)6296, 6297) Filed by Nortel Networks Inc., et al.. (Stafford, Sarah) (Entered: 09/07/2011) |
| 09/07/2011 | | 6322 | Objection *to the Motion of Edmund B. Fitzgerald for Relief From the Automatic Stay* (related document(s)5951) Filed by Nortel Networks Inc., et al. (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Exhibit 45 Exhibit 56 Certificate of Service) (Cordo, Ann) (Entered: 09/07/2011) |
| 09/07/2011 | | 6323 | Certificate of No Objection *Regarding Twenty−Ninth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from June 1, 2011 through June 30, 2011 (No Order Required)* (related document(s)6147) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/07/2011) |
| 09/07/2011 | | 6324 | Motion to Approve *Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claim by and Between Nortel Networks, Inc. and Nortel Networks (CALA) Inc. and Anixter Inc. and Anixter de Mexico, SA, DE, CV, and Resolving Proofs of Claim Nos. 4639 and 6830 Filed by Anixter Inc. and Anixter Argentina SA* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/19/2011. (Fights, Chad) (Entered: 09/07/2011) |
| 09/07/2011 | | 6325 | Motion to Shorten *Debtors Motion for Entry of an Order Under 11 U.S.C. § 102(1) Shortening Notice of Motion of Debtors, Pursuant to Bankruptcy Rule 9019, for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claim by and Between Nortel Networks, Inc. and Nortel Networks (CALA) Inc. and Anixter Inc. and Anixter de Mexico, SA, DE, CV, and Resolving Proofs of Claim Nos. 4639 and 6830 Filed by Anixter Inc. and Anixter Argentina SA* (related document(s)6324) Filed by Nortel |

| | | | |
|---|---|---|---|
| | | | Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Fights, Chad) (Entered: 09/07/2011) |
| 09/07/2011 | | 6326 | Certificate of Service *Regarding 1102 Motion (6304) and KCC Retention Application (6305)* (related document(s)6304, 6305) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 09/07/2011) |
| 09/07/2011 | | 6327 | Exhibit(s) *B (KCC Agreement) and C (Drake Foster Affidavit in Support of KCC Retention Application)* (related document(s)6305) Filed by Official Committee of Long–Term Disability Participants. (Attachments: 1 Certificate of Service) (Kinsella, Shelley) (Entered: 09/07/2011) |
| 09/08/2011 | | 6328 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: AXXION GROUP CORPORATION To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 09/08/2011) |
| 09/08/2011 | | 6329 | Order Under 11 U.S.C. § 102(1) Shortening Notice of Motion of Debtors, Pursuant to Bankruptcy Rule 9019, for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claim by and Between Nortel Networks, Inc. and Nortel Networks (CALA) Inc. and Anixter Inc. and Anixter de Mexico, SA DE CV, and Resolving Proofs of Claim Nos. 4639 and 6830 Filed by Anixter Inc. and Anixter Argentina SA. (related document(s)6325) Order Signed on 9/8/2011. (JNP) (Entered: 09/08/2011) |
| 09/08/2011 | | 6330 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 09/08/2011) |
| 09/08/2011 | | 6331 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: DOUGLAS SMITH To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/08/2011) |
| 09/08/2011 | | 6332 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 09/08/2011) |
| 09/08/2011 | | 6333 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Information Today, Inc. To Argo Partners. Filed by Argo Partners. (Gold, Matthew) (Entered: 09/08/2011) |
| 09/08/2011 | | 6334 | Certificate of No Objection *Re: Thirty–First Interim) Of Morris, Nichols, Arsht &Tunnell LLP, As Delaware And General Bankruptcy Counsel To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period July 1, 2011 to July 31, 2011* (related document(s)6158) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/08/2011) |
| 09/08/2011 | | 6335 | Monthly Application for Compensation *(Twentieth) of John Ray* for the period *August 1, 2011 to August 31, 2011* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 9/28/2011. (Attachments: 1 Exhibit A2 Exhibit B3 Notice 4 Certificate of Service) (Cordo, Ann) (Entered: 09/08/2011) |

| | | | |
|---|---|---|---|
| 09/09/2011 | | 6336 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: GID 0520948 (aka Khai Vo) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/09/2011) |
| 09/09/2011 | | 6337 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: GID 0520948 (aka Khai Vo Tuan) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/09/2011) |
| 09/12/2011 | | 6338 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/12/2011) |
| 09/12/2011 | | 6339 | Affidavit *of Service Re: Notice of Defective Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/12/2011) |
| 09/12/2011 | | 6340 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: FITZPATRICK, KEVIN To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/12/2011) |
| 09/12/2011 | | | Adversary Case #10−55868 Closed by Deputy Clerk. (TAS) (Entered: 09/12/2011) |
| 09/12/2011 | | 6341 | Certification of Counsel *Regarding Proposed Order with Respect to Motion of Robert Horne, James Young and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors* (related document(s)5631, 5866) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Cordo, Ann) (Entered: 09/12/2011) |
| 09/12/2011 | | 6342 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Karen R Dorsey To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/12/2011) |
| 09/12/2011 | | 6343 | Certificate of No Objection *Re: Twelfth Interim Application of Ernst &Young LLP for Allowance of Compensation for Services Rendered as Indirect Tax Service Advisor to the Debtors and Debtors−In−Possession for the period May 1, 2011 to May 31, 2011* (related document(s)6169) Filed by ERNST &YOUNG. (Cordo, Ann) (Entered: 09/12/2011) |
| 09/12/2011 | | 6344 | Certificate of No Objection *Re: Monthly Application for Compensation (Thirtieth) of Huron Consulting Group for the period July 1, 2011 to July 31, 2011* (related document(s)6180) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 09/12/2011) |
| 09/12/2011 | | 6345 | Certificate of No Objection *Regarding Twenty−Ninth Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Committee and for the Reimbursement of Expenses for Services Rendered During the Period from June 1, 2011 through June 30, 2011 (No Order Required)* (related document(s)6182) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/12/2011) |

| | | 6346 | WITHDRAWN 9/12/2011, SEE DOCKET #6347. Certification of Counsel *Regarding Proposed Order Authorizing the Employment and Retention of Elliott Greenleaf as Counsel to the Official Committee of Long Term Disability Participants* (related document(s)6201) Filed by Official Committee of Long–Term Disability Participants. (Attachments: 1 Exhibit A2 Exhibit B3 Certificate of Service) (Kinsella, Shelley) Modified on 9/13/2011 (TAS). (Entered: 09/12/2011) |
|---|---|---|---|
| 09/12/2011 | | | |
| 09/12/2011 | | 6347 | Notice of Withdrawal of *Certification of Counsel Regarding Proposed Order Authorizing the Employment and Retention of Elliott Greenleaf as Counsel to the Official Committee of Long Term Disability Participants* (related document(s)6346) Filed by Official Committee of Long–Term Disability Participants. (Zahralddin–Aravena, Rafael) (Entered: 09/12/2011) |
| 09/12/2011 | | 6348 | Certificate of No Objection *Re: Thirty–First Monthly Application for Compensation of Cleary Gottlieb Steen &Hamilton LLP* (related document(s)6173) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/12/2011) |
| 09/13/2011 | | 6349 | Certification of Counsel *re: Proposed Order Authorizing the Employment and Retention of Elliott Greenleaf as Counsel to the Official Committee of Long–Term Disability Participants* (related document(s)6201) Filed by Official Committee of Long–Term Disability Participants. (Attachments: 1 Exhibit s A and B2 Certificate of Service) (Kinsella, Shelley) (Entered: 09/13/2011) |
| 09/13/2011 | | 6350 | Motion to Appear pro hac vice *Neil Berger, Esquire of Togut, Segal &Segal LLP*. Receipt Number DEX012161, Filed by Official Committee of Retirees. (Taylor, William) (Entered: 09/13/2011) |
| 09/13/2011 | | 6351 | Motion to Appear pro hac vice *Albert Togut, Esquire of Togut, Segal &Segal LLP*. Receipt Number DEX012161, Filed by Official Committee of Retirees. (Taylor, William) (Entered: 09/13/2011) |
| 09/13/2011 | | 6352 | Motion to Appear pro hac vice *Scott E. Ratner, Esquire of Togut, Segal &Segal LLP*. Receipt Number DEX012161, Filed by Official Committee of Retirees. (Taylor, William) (Entered: 09/13/2011) |
| 09/13/2011 | | 6353 | Motion to Appear pro hac vice *of Richard K. Milin, Esquire of Togut, Segal &Segal LLP*. Receipt Number DEX012161, Filed by Official Committee of Retirees. (Taylor, William) (Entered: 09/13/2011) |
| 09/13/2011 | | 6354 | Motion to Appear pro hac vice *of Brian F. Moore, Esquire of Togut, Segal &Segal LLP*. Receipt Number DEX012161, Filed by Official Committee of Retirees. (Taylor, William) (Entered: 09/13/2011) |
| 09/13/2011 | | 6355 | Motion to Appear pro hac vice *of Lara Sheikh, Esquire of Togut, Segal &Segal LLP*. Receipt Number DEX012161, Filed by Official Committee of Retirees. (Taylor, William) (Entered: 09/13/2011) |
| 09/13/2011 | | 6356 | Certification of Counsel *Regarding Proposed Order With Respect to Motion of Robert Horne, James Young and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery From the Nortel Debtors (related document(s) 5631, 5866, 5867, 5868, 5869, 5870, 6431)* Filed by |

| | | | |
|---|---|---|---|
| | | | Robert Horne, James Young &the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C) (Bee, Jane) (Entered: 09/13/2011) |
| 09/13/2011 | | 6357 | Certificate of No Objection *Re: Motion to Approve Compromise under Rule 9019 For An Order Authorizing Entry Into, And Approving, The Stipulation Of Settlement Between And Among Nortel Networks, Inc., Nortel Networks (CALA) Inc., Nortel Networks Corporation, Nortel Networks Limited, Telmar Network Technology, Inc., Precision Communication Services, Inc., And Precision Communication Services Corporation* (related document(s)6224) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 09/13/2011) |
| 09/13/2011 | | 6358 | Certificate of No Objection *Re: Debtors' Motion For Entry Of An Order Authorizing The Debtors To File Under Seal, In Part, Exhibit B To Debtors Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For Entry Of An Order Approving Settlement Agreement* (related document(s)6225) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 09/13/2011) |
| 09/13/2011 | | 6359 | Supplemental Declaration in Support *Supplemental Declaration of Derek C. Abbott in Further Support of the Debtors Application for Entry of an Order Pursuant to 11 U.S.C. §§ 327(a) and 1107(b), Fed. R. Bankr. P. 2014 and 2016, and Del. Bankr. L.R. 2014–1 and 2016–1 Authorizing Retention and Employment of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date* (related document(s)75, 345, 552, 1564, 1731, 3210, 4217, 4323, 4912, 6110, 6267) Filed by Nortel Networks Inc., et al.. (Abbott, Derek) (Entered: 09/13/2011) |
| 09/13/2011 | | 6360 | Exhibit(s) *Notice Of Amendment To The Statement Of Work Entered Into Pursuant To The Tax Services Agreement With Ernst &Young LLP* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service 3 Service List) (Cordo, Ann) (Entered: 09/13/2011) |
| 09/14/2011 | | 6361 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: NGUYEN,LINH T To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/14/2011) |
| 09/14/2011 | | 6362 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: NGUYEN,LINH T To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/14/2011) |
| 09/14/2011 | | 6363 | Order Granting Motion for Admission pro hac vice of Neil Berger (Related Doc # 6350) Order Signed on 9/14/2011. (TAS) (Entered: 09/14/2011) |
| 09/14/2011 | | 6364 | Order Granting Motion for Admission pro hac vice of Albert Togut (Related Doc # 6351) Order Signed on 9/14/2011. (TAS) (Entered: 09/14/2011) |
| 09/14/2011 | | 6365 | Order Granting Motion for Admission pro hac vice of Scott E. Ratner (Related Doc # 6352) Order Signed on 9/14/2011. (TAS) |

| | | | |
|---|---|---|---|
| | | | (Entered: 09/14/2011) |
| 09/14/2011 | | 6366 | Order Granting Motion for Admission pro hac vice of Richard K. Milin (Related Doc # 6353) Order Signed on 9/14/2011. (TAS) (Entered: 09/14/2011) |
| 09/14/2011 | | 6367 | Order Granting Motion for Admission pro hac vice of Brian F. Moore (Related Doc # 6354) Order Signed on 9/14/2011. (TAS) (Entered: 09/14/2011) |
| 09/14/2011 | | 6368 | Order Granting Motion for Admission pro hac vice of Lara Sheikh (Related Doc # 6355) Order Signed on 9/14/2011. (TAS) (Entered: 09/14/2011) |
| 09/14/2011 | | | Adversary Case #10−55193 Closed by Deputy Clerk. (TAS) (Entered: 09/14/2011) |
| 09/14/2011 | | | Adversary Case #10−55164 Closed by Deputy Clerk. (TAS) (Entered: 09/14/2011) |
| 09/14/2011 | | 6369 | Affidavit/Declaration of Service *Re: Motion to Establish Deadline to File Proofs of Claim for Non−Canadian Intercompany Claims and Remaining Director and Officer Claims and Approving Form and Manner of Notice Thereof* (related document(s)6303) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/14/2011) |
| 09/14/2011 | | 6370 | Order with Respect to Motion of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors (related document(s)5631, 5866, 5867, 5868, 5869, 5870) Order Signed on 9/14/2011. (TAS) (Entered: 09/14/2011) |
| 09/14/2011 | | 6371 | Motion to Approve Compromise under Rule 9019 *Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and Nathanson and Company LLC* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/19/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/5/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Fights, Chad) (Entered: 09/14/2011) |
| 09/14/2011 | | 6372 | Notice of Service *Re: Order with Respect to Motion of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries* (related document(s)6370) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 09/14/2011) |
| 09/14/2011 | | 6373 | Memorandum of Law *in Opposition to the Debtors' and Committee's Joint Objection and Motion to Dismiss the Claims of Nortel Networks UK Limited* (related document(s)5970) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Luton, Jaime) (Entered: 09/14/2011) |
| 09/15/2011 | | 6374 | Declaration *of Philip Marshall QC in in Opposition to the Debtors' and Committee's Joint Objection and Motion to Dismiss the Claims of Nortel Networks UK Limited* (related document(s)6373) Filed by |

| | | | |
|---|---|---|---|
| | | | Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Attachments: 1 Index 2 Exhibit) (Luton, Jaime) (Entered: 09/15/2011) |
| 09/15/2011 | | 6375 | Declaration *of John Hennessy SC in Opposition to the Debtors' and Committee's Joint Objection and Motion to Dismiss the Claims of Nortel Networks UK Limited* (related document(s)6373) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Attachments: 1 Index 2 Exhibit) (Luton, Jaime) (Entered: 09/15/2011) |
| 09/15/2011 | | 6376 | Declaration *of Professor Michel Menjuco in Opposition to the Debtors' and Committee's Joint Objection and Motion to Dismiss the Claims of Nortel Networks UK Limited* (related document(s)6373) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Luton, Jaime) (Entered: 09/15/2011) |
| 09/15/2011 | | 6377 | Certificate of No Objection *re Monthly Fee Application for the Period July 1, 2011 through July 31, 2011* (related document(s)6189) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 09/15/2011) |
| 09/16/2011 | | | Adversary Case #10–55194 Closed by Deputy Clerk. (TAS) (Entered: 09/16/2011) |
| 09/16/2011 | | 6378 | Response *of the Monitor and Canadian Debtors Regarding Debtors' Motion to Establish Deadline to File Proofs of Claim for Non–Canadian Intercompany Claims and Remaining Director and Officer Claims and Approving Form and Manner of Notice Thereof* (related document(s)6303) Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group (Caloway, Mary) (Entered: 09/16/2011) |
| 09/16/2011 | | 6379 | Memorandum of Law *in Opposition to the Debtors' and Committee's Joint Objection and Motion to Dismiss the Claims of Nortel Networks (Ireland) Limited* (related document(s)6022) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Luton, Jaime) (Entered: 09/16/2011) |
| 09/16/2011 | | 6380 | Memorandum of Law *in Opposition to the Debtors' and Committee's Joint Objection to Dismiss the Claims of Nortel Networks S.A.* (related document(s)6026) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Luton, Jaime) (Entered: 09/16/2011) |
| 09/16/2011 | | 6381 | Claims Register *in alphabetical and numerical order*. Filed by Epiq Bankruptcy Solutions LLC. (Attachments: 1 numerical) (JRK) (Entered: 09/16/2011) |
| 09/16/2011 | | 6382 | Notice of Withdrawal of Appearance Filed by Exide Technologies. (Kleiman, Matthew) (Entered: 09/16/2011) |
| 09/16/2011 | | 6383 | Certificate of No Objection *regarding Final Application for Compensation Of Special Counsel, Inc. As A Service Provider To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period September 15, 2009 to October 31, 2009* (related document(s)6217) Filed by Nortel |

| | | | |
|---|---|---|---|
| | | | Networks Inc., et al.. (Attachments: 1 Proposed Form of Order) (Fights, Chad) (Entered: 09/16/2011) |
| 09/16/2011 | | 6384 | Certificate of Service (related document(s)6378) Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Caloway, Mary) (Entered: 09/16/2011) |
| 09/16/2011 | | 6385 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: RICHARD S GREAVES To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/16/2011) |
| 09/16/2011 | | 6386 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: WILLIAM M KNOWLES To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/16/2011) |
| 09/16/2011 | | 6387 | Certificate of No Objection *regarding Application for Compensation Jackson Lewis LLP for the period May 1, 2011 to May 31, 2011* (related document(s)6213) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 09/16/2011) |
| 09/16/2011 | | 6388 | Certificate of No Objection *regarding Application for Compensation of Jackson Lewis LLP for the period June 1, 2011 to June 30, 2011* (related document(s)6214) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 09/16/2011) |
| 09/16/2011 | | 6389 | Certificate of No Objection *regarding Interim Application for Compensation of Jackson Lewis LLP, as Counsel to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period July 1, 2011 to July 31, 2011* (related document(s)6218) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 09/16/2011) |
| 09/19/2011 | | 6390 | Certificate of No Objection *Re: Motion to Approve the Reimbursement of the Costs of the Professional Services Rendered and Expenses Incurred by Global IP Law Group, LLC* (related document(s)6277) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 09/19/2011) |
| 09/19/2011 | | 6391 | Certification of Counsel *Regarding Proposed Order to Motion of the Official Committee of Long Term Disability Plan Participants to Establish Procedures for Compliance with 11 U.S.C. Sections 1102(b)(3) and 1103(c)* (related document(s)6304) Filed by Official Committee of Long−Term Disability Participants. (Attachments: 1 Exhibit A2 Exhibit B) (Kinsella, Shelley) (Entered: 09/19/2011) |
| 09/19/2011 | | 6392 | Certification of Counsel *Application to Employ/Retain Kurtzman Carson Consultants, LLC as Website Provider* (related document(s)6305) Filed by Official Committee of Long−Term Disability Participants. (Attachments: 1 Exhibit A2 Exhibit B) (Kinsella, Shelley) (Entered: 09/19/2011) |
| 09/19/2011 | | 6393 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 09/19/2011) |

| | | | |
|---|---|---|---|
| 09/19/2011 | | 6394 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 09/19/2011) |
| 09/19/2011 | | 6395 | Certification of Counsel *Regarding Proposed Order Approving The Retention of Togut, Segal &Segal LLP As Counsel To the Official Committee of Retired Employees Nunc Pro Tunc To August 22, 2011* (related document(s)6286) Filed by Official Committee of Retirees. (Attachments: 1 Exhibit A – The Revised Proposed Order2 Exhibit B – Blackline Comparing the Revised Proposed Order to Original) (Taylor, William) (Entered: 09/19/2011) |
| 09/19/2011 | | 6396 | Certification of Counsel *Regarding Proposed Order Approving The Retention of McCarter &English, LLP As Delaware Counsel Nunc Pro Tunc to August 26, 2011* (related document(s)6287) Filed by Official Committee of Retirees. (Attachments: 1 Exhibit A – The Revised Proposed Order2 Exhibit B – Blackline Comparing the Revised Proposed Order to the Original) (Taylor, William) (Entered: 09/19/2011) |
| 09/19/2011 | | 6397 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Lubna Ahmed To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/19/2011) |
| 09/19/2011 | | 6398 | Affidavit *of Service Re: Notice of Defective Transfer of Claims* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/19/2011) |
| 09/19/2011 | | 6399 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/19/2011) |
| 09/19/2011 | | 6400 | Certificate of No Objection *Re: Monthly Application for Compensation of Chilmark Partners, LLC, as Consulting Expert to the Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses for the period July 1, 2011 to July 31, 2011* (related document(s)6226) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 09/19/2011) |
| 09/19/2011 | | 6401 | Certificate of No Objection *Regarding Thirtieth Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from July 1, 2011 through July 31, 2011 (No Order Required)* (related document(s)6238) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/19/2011) |
| 09/19/2011 | | 6402 | Certificate of No Objection *Re: Application for Compensation of Punter Southall LLC for the period May 1, 2011 to July 31, 2011* (related document(s)6233) Filed by Punter Southall LLC. (Cordo, Ann) (Entered: 09/19/2011) |
| 09/19/2011 | | 6403 | Certificate of No Objection *Re: Monthly Application for Compensation of Torys LLP, as Special Canadian Counsel to Debtors and Debtors−In−Possession for Allowance of Interim* |

| | | | |
|---|---|---|---|
| | | | *Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the period July 1, 2011 to July 31, 2011* (related document(s)6241) Filed by Torys LLP. (Cordo, Ann) (Entered: 09/19/2011) |
| 09/19/2011 | | 6404 | Certificate of No Objection *Re: Application for Compensation of Crowell &Moring LLP for the period May 1, 2011 to May 31, 2011* (related document(s)6228) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 09/19/2011) |
| 09/19/2011 | | 6405 | Certificate of No Objection *Re: Application for Compensation of Crowell &Moring LLP for the period June 1, 2011 to June 30, 2011* (related document(s)6229) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 09/19/2011) |
| 09/19/2011 | | 6406 | Certificate of No Objection *Re: Application for Compensation (Thirteenth) as Indirect Tax Service Advisor to the Debtors And Debtors−In−Possession for the period June 1, 2011 to July 31, 2011 And Other Previously Unpaid Invoices* (related document(s)6242) Filed by Ernst &Young LLP. (Cordo, Ann) (Entered: 09/19/2011) |
| 09/19/2011 | | 6407 | Certificate of No Objection *Re: Application for Compensation of Crowell &Moring LLP for the period July 1, 2011 to July 31, 2011* (related document(s)6230) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 09/19/2011) |
| 09/19/2011 | | 6408 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Fights, Chad) (Entered: 09/19/2011) |
| 09/20/2011 | | 6409 | Certificate of No Objection *Re: Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Settlement of the Nortel ERISA Litigation, Amending the Automatic Stay as Necessary in Connection with such Settlement, and Approving the Stipulation Resolving Proof of Claim No. 5043 Filed Chubb Insurance Company of Canada* (related document(s)6288) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 09/20/2011) |
| 09/20/2011 | | 6410 | Notice of Withdrawal of Appearance Filed by California Franchise Tax Board. (Hurford, Mark) (Entered: 09/20/2011) |
| 09/20/2011 | | | Adversary Case #10−55202 Closed by Deputy Clerk. (JNP) (Entered: 09/20/2011) |
| 09/20/2011 | | 6411 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/22/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Fights, Chad) (Entered: 09/20/2011) |
| 09/20/2011 | | 6412 | Order Approving the Retention of Togut, Segal &Segal LLP as Counsel to the Official Committee of Retired Employees Nunc Pro Tunc to August 22, 2011. (Related Doc # 6286) Order Signed on 9/20/2011. (BMT) (Entered: 09/20/2011) |

| | | | |
|---|---|---|---|
| 09/20/2011 | | 6413 | Order Approving the Retention of McCarter &English, LLP as Delaware Counsel to the Official Committee of Retired Employees Nunc Pro Tunc to August 26, 2011. (Related Doc # 6287) Order Signed on 9/20/2011. (BMT) (Entered: 09/20/2011) |
| 09/20/2011 | | 6414 | Order Approving Third Monthly (for Period June 1, 2011 Through July 31, 2011) and Final Broker Application of Addrex Inc. as a Broker to Debtors and Debtors–In–Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period November 24, 2010 to August 2, 2011. (Related Doc # 6115) Order Signed on 9/20/2011. (BMT) (Entered: 09/20/2011) |
| 09/20/2011 | | 6415 | Order Authorizing the Employment and Retention of Elliott Greenleaf as Counsel to the Official Committee of Long–Term Disability Participants Nunc Pro Tunc to August 2, 2011. (Related Doc # 6201) Order Signed on 9/20/2011. (BMT) (Entered: 09/20/2011) |
| 09/20/2011 | | 6416 | Order Approving Final Application Of Special Counsel, Inc. As A Service Provider To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period September 15, 2009 to October 31, 2009. (Related Doc # 6217) Order Signed on 9/20/2011. (BMT) (Entered: 09/20/2011) |
| 09/20/2011 | | 6417 | Order Approving the Reimbursement of NNL for NNI's Share of the Costs of the Professional Services Rendered and Expenses Incurred by Global IP Law Group, LLC. (Related Doc # 6277) Order Signed on 9/20/2011. (BMT) (Entered: 09/20/2011) |
| 09/20/2011 | | 6418 | Order Granting Motion Of The Official Committee Of Long Term Disability Plan Participants To Establish Procedures For Compliance With 11 U.S.C. Sections 1102(b)(3) And 1103(c). (Related Doc # 6304) Order Signed on 9/20/2011. (BMT) (Entered: 09/20/2011) |
| 09/20/2011 | | 6419 | Order Authorizing Retention of Kurtzman Carson Consultants, LLC as Website Provider for the Official Committee of Long Term Disability Plan Participants and Approving Related Agreement. (Related Doc # 6305) Order Signed on 9/20/2011. (BMT) (Entered: 09/20/2011) |
| 09/20/2011 | | 6420 | Withdrawal of Claim . Filed by Liberty Mutual Insurance Company and Helmsman Management Services, LLC. (BMT) (Entered: 09/20/2011) |
| 09/20/2011 | | 6421 | Certificate of Service *for COC to 1102 Motion and KCC Retention Application* (related document(s)6391, 6392) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 09/20/2011) |
| 09/20/2011 | | 6422 | Order Authorizing The Debtors To File Under Seal, In Part, Exhibit B To Debtors Motion Pursuant To 11 U.S.C. §§ 105 And 363 And Fed. R. Bankr. P. 9019 For Entry Of An Order Approving Settlement Agreement. (Related Doc # 6225) Order Signed on 9/20/2011. (BMT) (Entered: 09/20/2011) |

| | | | |
|---|---|---|---|
| 09/20/2011 | | 6423 | Order Granting Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Settlement of the Nortel ERISA Litigation, Amending the Automatic Stay as Necessary in Connection with such Settlement, and Approving the Stipulation Resolving Proof of Claim No. 5043 Filed Chubb Insurance Company of Canada. (Related Doc # 6288) Order Signed on 9/20/2011. (BMT) (Entered: 09/20/2011) |
| 09/20/2011 | | 6424 | Order Approving The Stipulation Of Settlement Between And Among Nortel Networks, Inc., Nortel Networks (CALA) Inc., Nortel Networks Corporation, Nortel Networks Limited, Telmar Network, Inc., Precision Communication Services, Inc., And Precision Communication Services Corporation. (Related Doc # 6224) Order Signed on 9/20/2011. (BMT) (Entered: 09/20/2011) |
| 09/20/2011 | | 6425 | [CONFIDENTIAL – DOCUMENT FILED UNDER SEAL] Exhibit(B) to Motion to Approve Compromise under Rule 9019 for an Order Authorizing Entry Into, And Approving, the Stipulation of Settlement Between and Among Nortel Networks, Inc., Nortel Networks (CALA) Inc., Nortel Networks Corporation, Nortel Networks Limited, Telmar Network Technology, Inc., Precision Communication Services, Inc., and Precision Communication Services Corporation. (related document(s)2259, 6224, 6422) Filed by Nortel Networks Inc., et al.. (BMT) (Entered: 09/20/2011) |
| 09/20/2011 | | 6426 | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/22/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Fights, Chad) (Entered: 09/20/2011) |
| 09/20/2011 | | 6427 | Interim Application for Compensation *(Thirty–First)* of Huron Consulting Group as Accounting and Restructuring Consultant to Debtors and Debtors–In–Possession, for Allowance of Interim Compensation and Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period *August 1, 2011* to *August 31, 2011* Filed by Huron Consulting Group. Objections due by 10/10/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 09/20/2011) |
| 09/20/2011 | | 6428 | Supplemental Exhibit(s) *to the Thirty–First Interim Application of Cleary Gottlieb Steen &Hamilton LLP* (related document(s)6173) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A) (Cordo, Ann) (Entered: 09/20/2011) |
| 09/21/2011 | | 6429 | Motion to Appear pro hac vice *of Louis A. Lipner of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX012258, Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 09/21/2011) |
| 09/21/2011 | | 6430 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/21/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A) (Fights, Chad) (Entered: 09/21/2011) |
| 09/21/2011 | | 6431 | WITHDRAWN 12/14/12 (SEE DOCKET #9123) Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 |

| | | | |
|---|---|---|---|
| | | | Transferor: Cooper, Charles To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) Modified on 12/17/2012 (SB). (Entered: 09/21/2011) |
| 09/21/2011 | | 6432 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Stanley, Christopher To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/21/2011) |
| 09/21/2011 | | 6433 | Order Granting Motion for Admission pro hac vice of Louis A. Lipner (Related Doc # 6429) Order Signed on 9/21/2011. (TAS) (Entered: 09/21/2011) |
| 09/21/2011 | | 6434 | Certificate of No Objection *Regarding Twenty−Eighth Monthly Fee Application of Jefferies &Company, Inc. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the period May 1, 2011 to May 31, 2011* (related document(s)6271) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 09/21/2011) |
| 09/21/2011 | | 6435 | **Minutes of Hearing held on: 09/21/2011** **Subject:** PTC in Adv. 10−53065 ;OMNIBUS, FEE APPLICATIONS HEARING and Pretrial Conference and 9019 Settlement Motion and Pretrial Conference. (vCal Hearing ID (122785)). (related document(s) 6430) (SS) Additional attachment(s) added on 9/21/2011 (SS). (Entered: 09/21/2011) |
| 09/21/2011 | | 6436 | Certificate of No Objection *Regarding Twenty−Ninth Monthly Fee Application of Jefferies &Company, Inc. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the period June 1, 2011 to June 30, 2011* (related document(s)6272) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 09/21/2011) |
| 09/21/2011 | | 6437 | Certificate of No Objection *Regarding Thirtieth Monthly Fee Application of Jefferies &Company, Inc. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the period July 1, 2011 to July 31, 2011* (related document(s)6273) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 09/21/2011) |
| 09/21/2011 | | 6438 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Lynx Photo Networks (claim #2997) To Argo Partners. Filed by Argo Partners. (Gold, Matthew) (Entered: 09/21/2011) |
| 09/21/2011 | | 6439 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Duarte Design, Inc. (claim #4389) To Argo Partners. Filed by Argo Partners. (Gold, Matthew) (Entered: 09/21/2011) |
| 09/21/2011 | | 6440 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Tata America International Corporation To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/21/2011) |

| | | | |
|---|---|---|---|
| 09/21/2011 | | 6441 | Monthly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *August 1, 2011* to *August 31, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 10/11/2011. (Attachments: 1 Notice 2 Exhibit 3 Certificate of Service) (Lemisch, Raymond) (Entered: 09/21/2011) |
| 09/21/2011 | | 6442 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Tata America International Corporation To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/21/2011) |
| 09/21/2011 | | 6443 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: TCS America To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/21/2011) |
| 09/21/2011 | | 6444 | Tenth Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses (related document(s)6165, 6188, 6211, 6212, 6217, 6231, 6232, 6234, 6236, 6239, 6240, 6243, 6244, 6252, 6256, 6261, 6262, 6265, 6269, 6270, 6275, 6280, 6281, 6285) Order Signed on 9/21/2011. (Attachments: 1 Exhibit A2 Exhibit B) (TAS) Modified text on 9/23/2011 (TAS). (Entered: 09/21/2011) |
| 09/21/2011 | | 6445 | Order Approving the Stipulation of Settlement of Avoidance Claim by and Between Nortel Networks, Inc. and Nortel Networks (CALA) Inc. and Anixter Inc. and Anixter de Mexico, SA, DE, CV, and Resolving Proofs of Claim Nos. 4639 and 6830 Filed by Anixter Inc. and Anixter Argentina SA (related document(s)6324) Order Signed on 9/21/2011. (TAS) Modified text on 9/21/2011 (TAS). (Entered: 09/21/2011) |
| 09/21/2011 | | 6446 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and ITC Networks SRL* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/19/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/5/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Fights, Chad) (Entered: 09/21/2011) |
| 09/21/2011 | | 6447 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and NeoPhotonics Corporation* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/19/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/5/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Fights, Chad) (Entered: 09/21/2011) |
| 09/21/2011 | | 6448 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claim by and Between Nortel Networks, Inc. and Nortel Networks (CALA) Inc. and Anixter Inc. and Anixter de Mexico, SA, DE, CV, and Resolving Proofs of Claim Nos. 4639 and 6830* (related document(s)6445) Filed by Nortel Networks |

| | | | |
|---|---|---|---|
| | | | Inc., et al.. (Attachments: 1 Service List) (Fights, Chad) (Entered: 09/21/2011) |
| 09/21/2011 | | 6449 | Certificate of No Objection *Regarding Thirtieth Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from July 1, 2011 through July 31, 2011 (No Order Required)* (related document(s)6254) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/21/2011) |
| 09/21/2011 | | 6450 | Certificate of No Objection *Regarding Thirtieth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the Period from July 1, 2011 through July 31, 2011 (No Order Required)* (related document(s)6263) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/21/2011) |
| 09/21/2011 | | 6451 | Notice of Service (related document(s)6414, 6416, 6417) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 09/21/2011) |
| 09/21/2011 | | 6452 | Notice of Service *Re: Order Approving The Stipulation Of Settlement Between And Among Nortel Networks, Inc., Nortel Networks (CALA) Inc., Nortel Networks Corporation, Nortel Networks Limited, Telmar Network, Inc., Precision Communication Services, Inc., And Precision Communication Services Corporation* (related document(s)6424) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 09/21/2011) |
| 09/22/2011 | | 6453 | Notice of Vincent E. Rhynes. Filed by Vincent E. Rhynes. (BMT) Modified docket text to match pleading on 9/22/2011 (BMT). (Entered: 09/22/2011) |
| 09/22/2011 | | 6454 | Notice of Service *Re: Tenth Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses* (related document(s)6444) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Cordo, Ann) (Entered: 09/22/2011) |
| 09/22/2011 | | 6455 | Motion to Appear pro hac vice *of Aren Goldsmith of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX012312, Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 09/22/2011) |
| 09/22/2011 | | 6456 | Transcript regarding Hearing Held 9/21/2011 RE: Pretrial Conference/9019 Settlement Motion. Remote electronic access to the transcript is restricted until 12/21/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233−6664.] (RE: related document(s) 6430). Notice of Intent to Request Redaction Deadline Due By 9/29/2011. Redaction Request Due By 10/13/2011. Redacted Transcript Submission Due By 10/24/2011. Transcript access will be |

| | | | |
|---|---|---|---|
| | | | restricted through 12/21/2011. (BJM) (Entered: 09/22/2011) |
| 09/22/2011 | | 6457 | Certification of Counsel *Regarding Proposed Order Establishing Deadlines for Filing Proofs of Claim for Non−Canadian Intercompany Claims and Remaining Director and Officer Claims and Approving Form and Manner of Notice Thereof* (related document(s)6303, 6378) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Fights, Chad) (Entered: 09/22/2011) |
| 09/22/2011 | | 6458 | Motion for Clarification Filed by Official Committee of Retirees. Hearing scheduled for 9/19/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Notice 2 Exhibit A) (Taylor, William) (Entered: 09/22/2011) |
| 09/22/2011 | | 6459 | Application to Employ/Retain Kurtzman Carson Consultants LLC as Communications Agent for The Official Committee of Retirees Filed by Official Committee of Retirees. Hearing scheduled for 10/19/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/12/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C) (Taylor, William) (Entered: 09/22/2011) |
| 09/22/2011 | | 6460 | Certificate of No Objection *Regarding Thirtieth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from July 1, 2011 through July 31, 2011 (No Order Required)* (related document(s)6282) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/22/2011) |
| 09/23/2011 | | 6461 | Letter Regarding Inability to Complete Service Filed by CT Corporation. (TAS) (Entered: 09/23/2011) |
| 09/23/2011 | | 6462 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: LARJ,MICHAEL G. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/23/2011) |
| 09/23/2011 | | 6463 | Order Granting Motion for Admission pro hac vice of Aren Goldsmith (Related Doc # 6455) Order Signed on 9/23/2011. (TAS) (Entered: 09/23/2011) |
| 09/23/2011 | | 6464 | Order Establishing Deadlines for Filing Proofs of Claim for Non−Canadian Intercompany Claims and Remaining Director and Officer Claims and Approving Form and Manner of Notice Thereof. (related document(s)6303) Order Signed on 9/23/2011. (TAS) (Entered: 09/23/2011) |
| 09/23/2011 | | 6465 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: OnProcess Technology, Inc. To Sonar Credit Partners, LLC. Filed by Sonar Credit Partners, LLC. (Goldberg, Michael) (Entered: 09/23/2011) |
| 09/23/2011 | | 6466 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: OnProcess Technology, Inc. To Sonar Credit Partners, |

| | | | |
|---|---|---|---|
| | | | LLC. Filed by Sonar Credit Partners, LLC. (Goldberg, Michael) (Entered: 09/23/2011) |
| 09/23/2011 | | 6467 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Charles Bridges To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/23/2011) |
| 09/23/2011 | | 6468 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: George Vanish To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/23/2011) |
| 09/23/2011 | | 6469 | Notice of Bar Date *Notice of Deadline Requiring Filing of Non−Canadian Intercompany and Remaining Director and Officer Proofs of Claim Against the Debtors on or Before November 15, 2011* Filed by Nortel Networks Inc., et al.. Proofs of Claims due by 11/15/2011. (Attachments: 1 Attachment A2 Attachment B) (Fights, Chad) (Entered: 09/23/2011) |
| 09/23/2011 | | 6470 | Certificate of No Objection *Regarding Thirtieth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from July 1, 2011 through July 31, 2011 (No Order Required)* (related document(s)6276) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/23/2011) |
| 09/23/2011 | | 6471 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Anixter (claim #4639 To Argo Partners. Filed by Argo Partners. (Gold, Matthew) (Entered: 09/23/2011) |
| 09/24/2011 | | 6472 | BNC Certificate of Mailing. (related document(s)6456) Service Date 09/24/2011. (Admin.) (Entered: 09/25/2011) |
| 09/26/2011 | | 6473 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Lowe−Martin Group To Hain Capital Holdings, Ltd.. Filed by Hain Capital Holdings, Ltd. (Liberchuk, Ganna) (Entered: 09/26/2011) |
| 09/26/2011 | | 6474 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/26/2011) |
| 09/26/2011 | | 6475 | Affidavit *of Service Re: Notice of Defective Transfer of Claims* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/26/2011) |
| 09/26/2011 | | | Adversary Case #10−55195 Closed by Deputy Clerk. (BMT) (Entered: 09/26/2011) |
| 09/26/2011 | | 6476 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 09/26/2011) |
| 09/26/2011 | | 6477 | Proof of Transmittal Under Section 5005(b)(2)BR. Filed by Vincent E. Rhynes. (BMT) (Entered: 09/26/2011) |

| | | | |
|---|---|---|---|
| 09/26/2011 | | 6478 | Notice of Appearance Filed by Mike Zafirovski. (Lipke, Douglas) (Entered: 09/26/2011) |
| 09/27/2011 | | | Adversary Case #10−55898 Closed by Deputy Clerk. (BMT) (Entered: 09/27/2011) |
| 09/27/2011 | | 6479 | Affidavit/Declaration of Service *Re: Order Granting Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Settlement of the Nortel ERISA Litigation, Amending the Automatic Stay as Necessary in Connection with such Settlement, and Approving the Stipulation Resolving Proof of Claim No. 5043 Filed Chubb Insurance Company of Canada* (related document(s)6423) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/27/2011) |
| 09/27/2011 | | 6480 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Paradigm Works, Inc. To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 09/27/2011) |
| 09/27/2011 | | 6481 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Patton Boggs LLP To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: 1 Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 09/27/2011) |
| 09/27/2011 | | 6482 | *Thirty−First Monthly Application of Richards, Layton &Finger. P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors* for the period *August 1, 2011 to August 31, 2011* Filed by Richards, Layton &Finger, PA. Objections due by 10/17/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, Drew) Modified text on 9/28/2011 (TAS). (Entered: 09/27/2011) |
| 09/27/2011 | | 6483 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jacqueline Robinson To Fair Harbor Capital LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/27/2011) |
| 09/27/2011 | | 6484 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jacqueline Robinson To Fair Harbor Capital LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/27/2011) |
| 09/27/2011 | | 6485 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jacqueline Robinson To Fair Harbor Capital LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/27/2011) |
| 09/27/2011 | | 6486 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jacqueline Robinson To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 09/27/2011) |
| 09/27/2011 | | 6487 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jacqueline Robinson To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: |

| | | | |
|---|---|---|---|
| | | | 09/27/2011) |
| 09/27/2011 | | 6488 | Affidavit/Declaration of Service (related document(s)6373, 6374, 6375, 6376) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Luton, Jaime) (Entered: 09/27/2011) |
| 09/27/2011 | | 6489 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Rockness Education Service (claim #149) To Argo Partners. Filed by Argo Partners. (Gold, Matthew) (Entered: 09/27/2011) |
| 09/27/2011 | | 6490 | Notice of Withdrawal *of Debtors' Motion for Entry of an Order Enforcing the Order Authorizing the Sale of Certain Assets of the Debtors' Carrier Voice Over IP and Application Solutions Business, and Directing the Release of Certain Escrowed Funds* (related document(s)4345) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 09/27/2011) |
| 09/28/2011 | | 6491 | Affidavit/Declaration of Service *Re: Order Establishing Deadlines for Filing Proofs of Claim for Non−Canadian Intercompany Claims and Remaining Director and Officer Claims and Approving Form and Manner of Notice Thereof* (related document(s)6464) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/28/2011) |
| 09/28/2011 | | 6492 | Notice of Service *Re: Notice of Withdrawal of Debtors' Motion for Entry of an Order Enforcing the Order Authorizing the Sale of Certain Assets of the Debtors' Carrier Voice Over IP and Application Solutions Business, and Directing the Release of Certain Escrowed Funds* (related document(s)6490) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Fights, Chad) (Entered: 09/28/2011) |
| 09/28/2011 | | | Adversary Case #10−55926 Closed by Deputy Clerk. (TAS) (Entered: 09/28/2011) |
| 09/28/2011 | | | Adversary Case #11−52332 Closed by Deputy Clerk. (TAS) (Entered: 09/28/2011) |
| 09/28/2011 | | 6493 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Network Power − Embedded Computing, Inc. To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | 6494 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Network Power − Embedded Computing, Inc. To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | 6495 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Network Power To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |

| | | | |
|---|---|---|---|
| 09/28/2011 | | 6496 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Network Power – Embedded To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | 6497 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Network Power – Embedded To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | 6498 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Network Power – Embedded To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | 6499 | (COPY FROM DISTRICT COURT) STIPULATION of Dismissal by Genband US LLC. (Attachments: # 1 Certificate of Service) (Ross, Sommer) (Entered: 09/27/2011) 11–cv–00197–LPS; BAP 11–9 (related document(s)4786) (TAS) Modified text on 9/28/2011 (TAS). (Entered: 09/28/2011) |
| 09/28/2011 | | 6500 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Astec America, Inc. To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | 6501 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Astec America, Inc. To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | 6502 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Astec America, Inc. To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | 6503 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Astec America, Inc. To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | 6504 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Network Power, Energy Systems, To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | 6505 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Network Power, Energy Systems, To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |

| | | | |
|---|---|---|---|
| 09/28/2011 | | <u>6506</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Energy Systems To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | <u>6507</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Energy Systems Ltd To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | <u>6508</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Network Power Energy To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | <u>6509</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Khadbai, Aziz, To United States Debt Recovery X, L.P.. Filed by United States Debt Recovery X, L.P.. (Jones, Nathan) (Entered: 09/28/2011) |
| 09/28/2011 | | <u>6510</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Khadbai, Aziz, To United States Debt Recovery X, L.P.. Filed by United States Debt Recovery X, L.P.. (Jones, Nathan) (Entered: 09/28/2011) |
| 09/28/2011 | | <u>6511</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Network Power, Embedded Computing Inc.(Eme To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | <u>6512</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Network Power, Embedded Computing Inc.(Eme To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | <u>6513</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Khadbai, Aziz, To United States Debt Recovery X, L.P.. Filed by United States Debt Recovery X, L.P.. (Jones, Nathan) (Entered: 09/28/2011) |
| 09/28/2011 | | <u>6514</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Network Power, Energy Systems, To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | <u>6515</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Emerson Network Power, Energy Systems, To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 09/28/2011) |
| 09/28/2011 | | <u>6516</u> | Application for Compensation *Thirty−First Monthly Application of Ashurst LLP, European Counsel for the Official Committee of* |

713

| | | | |
|---|---|---|---|
| | | | *Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *August 1, 2011* to *August 31, 2011* Filed by Ashurst LLP. Objections due by 10/19/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 09/28/2011) |
| 09/28/2011 | | 6517 | Motion to Approve *the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and LTS Managed Technical Services LLC* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/19/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/12/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Fights, Chad) (Entered: 09/28/2011) |
| 09/28/2011 | | 6518 | Motion to Approve *(I) Settlement Agreement Among Nortel Parties and Communications Test Design, Inc. and (II) Related Side Agreement Among Nortel Parties* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/19/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/12/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C) (Lemisch, Raymond) (Entered: 09/28/2011) |
| 09/28/2011 | | 6519 | Motion to Authorize *Debtors to File Under Seal the Motion to Approve (I) Settlement Agreement Among Nortel Parties and Communications Test Design, Inc. and (II) Related Side Agreement Among Nortel Parties* (related document(s)6518) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/19/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/12/2011. (Attachments: 1 Notice 2 Exhibit A) (Lemisch, Raymond) (Entered: 09/28/2011) |
| 09/28/2011 | | 6520 | Statement of Professionals' Compensation *Notice of Filing and Service of Debtors' Tenth Ordinary Course Professional Quarterly Statement* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 09/28/2011) |
| 09/28/2011 | | 6521 | Interim Application for Compensation *(Thirty−Second) Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *August 1, 2011* to *August 31, 2011* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 10/18/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B (with Attachments)4 Certificate of Service) (Cordo, Ann) (Entered: 09/28/2011) |
| 09/29/2011 | | 6522 | Motion to Appear pro hac vice *of Neil J. Oxford of the law firm of Hughes Hubbard &Reed LLP*. Receipt Number 12431, Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Luton, Jaime) (Entered: 09/29/2011) |
| 09/29/2011 | | 6523 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/29/2011) |
| 09/29/2011 | | 6524 | |

| | | | |
|---|---|---|---|
| | | | Affidavit *of Service Re: Notice of Defective Transfer of Claims* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/29/2011) |
| 09/29/2011 | | | Adversary Case #10–55923 Closed by Deputy Clerk. (TAS) (Entered: 09/29/2011) |
| 09/29/2011 | | | Adversary Case #10–55179 Closed by Deputy Clerk. (TAS) (Entered: 09/29/2011) |
| 09/29/2011 | | | Adversary Case #10–55836 Closed by Deputy Clerk. (TAS) (Entered: 09/29/2011) |
| 09/29/2011 | | 6525 | Application for Compensation *Thirty–First Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co–Counsel for the Official Committe of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *August 1, 2011 to August 31, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 10/20/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 09/29/2011) |
| 09/29/2011 | | 6526 | Motion to Extend *Motion for Further Enlargement of Time Period Provided by Rule 4(m)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/19/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/12/2011. (Attachments: 1 Notice 2 Exhibit A3 Certificate of Service 4 Service List) (Fights, Chad) (Entered: 09/29/2011) |
| 09/29/2011 | | 6527 | Order Granting Motion for Admission Pro Hac Vice of Neil J. Oxford. (related document(s)6522) Order Signed on 9/29/2011. (JNP) (Entered: 09/29/2011) |
| 09/29/2011 | | 6528 | Interim Application for Compensation *(Third) Of Keightley &Ashner LLP, As Special Pension Benefits Counsel For Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation* for the period *August 1, 2011 to August 31, 2011* Filed by Keightley &Ashner LLP. Objections due by 10/19/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 09/29/2011) |
| 09/30/2011 | | | Adversary Case #10–55890 Closed by Deputy Clerk. (TAS) (Entered: 09/30/2011) |
| 09/30/2011 | | 6529 | Disclosure Statement of Vincent E. Rhynes (related document(s)6453) Filed by Vincent E. Rhynes. (TAS) (Entered: 09/30/2011) |
| 09/30/2011 | | 6530 | Debtor–In–Possession Monthly Operating Report for Filing Period August 2011 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 09/30/2011) |
| 09/30/2011 | | 6531 | Notice of Withdrawal of Appearance Filed by Anixter, Inc.. (Attachments: 1 Certificate of Service) (Chacko Bennett, Ayesha) (Entered: 09/30/2011) |

| | | | |
|---|---|---|---|
| 09/30/2011 | | 6532 | Affidavit/Declaration of Service *Re: Notice of Deadline Requiring Filing of Non−Canadian Intercompany and Remaining Director and Officer Proofs of Claim Against the Debtors on or Before November 15, 2011* (related document(s)6469) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/30/2011) |
| 09/30/2011 | | 6533 | Certificate of No Objection *Re: Monthly Application for Compensation (Twentieth) of John Ray for the period August 1, 2011 to August 31, 2011* (related document(s)6335) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. (Cordo, Ann) (Entered: 09/30/2011) |
| 09/30/2011 | | 6534 | Certification of Counsel *Regarding Omnibus Hearing Dates* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) (Entered: 09/30/2011) |
| 10/03/2011 | | 6535 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jacqueline Robinson To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/03/2011) |
| 10/03/2011 | | 6536 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jacqueline Robinson To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/03/2011) |
| 10/03/2011 | | 6537 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jacqueline Robinson To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/03/2011) |
| 10/03/2011 | | 6538 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jacqueline Robinson To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/03/2011) |
| 10/03/2011 | | 6539 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jacqueline Robinson To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/03/2011) |
| 10/03/2011 | | 6540 | Notice of Service *of Edmund B. Fitzgerald's First Set of Interrogatories and Requests for Production Directed to Debtors* Filed by Edmund B. Fitzgerald. (Kunz, Carl) (Entered: 10/03/2011) |
| 10/03/2011 | | 6541 | Certificate of Service. Filed by Vincent E. Rhynes. (Attachments: 1 Exhibit A) (BMT) (Entered: 10/03/2011) |
| 10/03/2011 | | 6542 | Withdrawal of Claim *filed on 4/28/2010 in the amounts of $4,441.09 and $7,283.05.* Filed by The Commonwealth of Massachusetts, Department of Revenue. (BMT) (Entered: 10/03/2011) |
| 10/03/2011 | | 6543 | Notice of Withdrawal *of Administrative Expense Claim filed on 7/18/2011 in the amount of $9,281.30.* Filed by New York State Department of Labor. (BMT) (Entered: 10/03/2011) |
| 10/03/2011 | | 6544 | |

| | | | |
|---|---|---|---|
| | | | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Related document(s)6534). Omnibus Hearings scheduled for 2/9/2012 at 10:00 AM., 2/23/2012 at 10:00 AM., 3/22/2012 at 10:00 AM., 4/4/2012 at 10:00 AM., 4/18/2012 at 10:00 AM. Signed on 10/3/2011. (KPB) (Entered: 10/03/2011) |
| 10/03/2011 | | 6566 | Letter Regarding Retiree Healthcare Plan Filed by Ron Osborn. (TAS) (Entered: 10/07/2011) |
| 10/04/2011 | | 6545 | Notice of Service *Re: Omnibus Hearing Order* (related document(s)6544) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Fights, Chad) (Entered: 10/04/2011) |
| 10/04/2011 | | 6546 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Alvarez &Marsal Business Consulting, LLC To Hain Capital Holdings, Ltd.. Filed by Hain Capital Holdings, Ltd. (Rapoport, Amanda) (Entered: 10/04/2011) |
| 10/04/2011 | | 6547 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: KING, DONALD To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 10/04/2011) |
| 10/05/2011 | | 6548 | Motion to Appear pro hac vice *of John McCaughran QC*. Receipt Number 12519, Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Luton, Jaime) (Entered: 10/05/2011) |
| 10/05/2011 | | 6549 | Motion to Appear pro hac vice *of Richard Geoffrey Hill*. Receipt Number 12519, Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Luton, Jaime) (Entered: 10/05/2011) |
| 10/05/2011 | | 6550 | Order Granting Motion for Admission pro hac vice of John McCaughran (Related Doc # 6548) Order Signed on 10/5/2011. (TAS) (Entered: 10/05/2011) |
| 10/05/2011 | | 6551 | Order Granting Motion for Admission pro hac vice of Richard Geoffrey Hill(Related Doc # 6549) Order Signed on 10/5/2011. (TAS) (Entered: 10/05/2011) |
| 10/05/2011 | | 6552 | Notice of Hearing *Notice of Rescheduled Hearing Date from October 13, 2011 at 9:30 a.m. (ET) to October 14, 2011 at 9:00 a.m. (ET)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/14/2011 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Fights, Chad) Modified text on 10/7/2011 (TAS). (Entered: 10/05/2011) |
| 10/05/2011 | | | Adversary Case #10–53185 Closed by Deputy Clerk. (TAS) (Entered: 10/05/2011) |
| 10/05/2011 | | 6553 | Joint Reply *in Further Support of Objection and Motion to Dismiss Claims of Nortel Networks UK Limited* (related document(s)5970, 5971, 5972, 6373, 6374) Filed by Nortel Networks Inc., et al. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 10/05/2011) |

| | | | |
|---|---|---|---|
| 10/05/2011 | | 6554 | Declaration in Support *Reply Declaration of Michael Todd Q.C. in Support of the Joint Objection and Motion to Dismiss the Claims of Nortel Networks UK Limited* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 10/05/2011) |
| 10/05/2011 | | 6555 | Reply Declaration in Support *Reply Declaration of Aiden Redmond SC in Support of the Joint Objection and Motion to Dismiss the Claims of Nortel Networks Ireland (NN Ireland)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 10/05/2011) |
| 10/05/2011 | | 6556 | Second Declaration in Support *Second Declaration of Guilhem Bremond in Support of the Joint Objection and Motion to Dismiss the Claims of Nortel Networks S.A. (NNSA) and its French Liquidator* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 10/05/2011) |
| 10/06/2011 | | 6557 | Notice of Service (related document(s)6553, 6554, 6555, 6556) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/06/2011) |
| 10/06/2011 | | 6558 | Affidavit/Declaration of Service (related document(s)6458, 6459) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 10/06/2011) |
| 10/06/2011 | | 6559 | Affidavit/Declaration of Service *Re: Motion for Clarification* (related document(s)6458) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 10/06/2011) |
| 10/06/2011 | | 6560 | Affidavit/Declaration of Service *Re: Motion to Approve the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and LTS Managed Technical Services LLC* (related document(s)6517) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 10/06/2011) |
| 10/06/2011 | | 6561 | Affidavit/Declaration of Service *for Motion to Approve (I) Settlement Agreement Among Nortel Parties and Communications Test Design, Inc. and (II) Related Side Agreement Among Nortel Parties and related Motion to Seal* (related document(s)6518, 6519) Filed by Nortel Networks Inc., et al.. (Hoover, Jennifer) (Entered: 10/06/2011) |
| 10/06/2011 | | 6562 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 10/06/2011) |
| 10/06/2011 | | 6563 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 10/06/2011) |
| 10/06/2011 | | 6564 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 10/06/2011) |
| 10/06/2011 | | 6565 | Affidavit *of Service Re: Notice of Defective Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 10/06/2011) |
| 10/06/2011 | | | Adversary Case #11–50193 Closed by Deputy Clerk. (TAS) (Entered: 10/06/2011) |

| | | | |
|---|---|---|---|
| 10/07/2011 | | 6567 | Motion to Approve *a Second Amendment to the Terms of Compensation of Lazard Freses &Co. LLC as Financial Advisor and Investment Banker to the Debtors* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/26/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/19/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Fights, Chad) (Entered: 10/07/2011) |
| 10/07/2011 | | 6568 | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Fights, Chad) (Entered: 10/07/2011) |
| 10/07/2011 | | 6569 | Notice of Withdrawal of Appearance Filed by Schiff Hardin LLP, Campbell &Levine, LLC. (Attachments: 1 Certificate of Service) (Chacko Bennett, Ayesha) (Entered: 10/07/2011) |
| 10/07/2011 | | 6570 | Joint Application to Employ/Retain Alvarez &Marsal Healthcare Industry Group, LLC as Financial Advisors nunc pro tunc to September 8, 2011 Filed by Official Committee of Retirees. Hearing scheduled for 10/26/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/19/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C) (Taylor, William) (Entered: 10/07/2011) |
| 10/07/2011 | | 6571 | Certificate of No Objection *Re: Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and Nathanson and Company LLC* (related document(s)6371) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/07/2011) |
| 10/07/2011 | | 6572 | Certificate of No Objection *Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and ITC Networks SRL* (related document(s)6446) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/07/2011) |
| 10/07/2011 | | 6573 | Certificate of No Objection *Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and NeoPhotonics Corporation* (related document(s)6447) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/07/2011) |
| 10/07/2011 | | 6574 | Memorandum of Law *Reply Memorandum of Law in Further Support of Joint Objection and Motion to Dismiss Claims of Nortel Networks (Ireland) Limited* (related document(s)6022, 6023, 6024, 6375, 6379, 6555) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 10/07/2011) |
| 10/07/2011 | | 6575 | Joint Reply *in Further Support of Objection and Motion to Dismiss Claims of Nortel Networks S.A. (NNSA) and its French Liquidator* (related document(s)6026, 6027, 6028, 6376, 6380, 6556) Filed by |

| | | | |
|---|---|---|---|
| | | | Nortel Networks Inc., et al. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 10/07/2011) |
| 10/07/2011 | | 6580 | Letter Regarding Retiree Benefits Filed by Mary Loftus. (TAS) (Entered: 10/11/2011) |
| 10/10/2011 | | 6576 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding Joint Application to Employ/Retain Alvarez &Marsal Healthcare Industry Group, LLC as Financial Advisors nunc pro tunc to September 8, 2011* (related document(s)6570) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 10/10/2011) |
| 10/11/2011 | | 6577 | Notice of Service (related document(s)6574, 6575) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/11/2011) |
| 10/11/2011 | | 6578 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/11/2011) |
| 10/11/2011 | | 6579 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 10/11/2011) |
| 10/11/2011 | | | Adversary Case #10–55201 Closed by Deputy Clerk. (TAS) (Entered: 10/11/2011) |
| 10/12/2011 | | 6581 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/14/2011 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Fights, Chad) (Entered: 10/12/2011) |
| 10/12/2011 | | 6582 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Phoenix Telecom Solutions, Inc. To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 10/12/2011) |
| 10/12/2011 | | 6583 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Phoenix Telecom Solutions, Inc. To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 10/12/2011) |
| 10/12/2011 | | 6584 | Notice of Withdrawal *of Proof of Claim*. Filed by Oclaro Technology Ltd. f/k/a Oclaro Technology Plc f/k/a Bookham Technology Plc. (TAS) (Entered: 10/12/2011) |
| 10/12/2011 | | 6585 | Notice of Settlement *of Certain Avoidance Claims (Second)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Certificate of Service 3 Service List) (Fights, Chad) (Entered: 10/12/2011) |
| 10/12/2011 | | 6586 | Notice of Settlement *of Certain Prepetition Claims Against the Debtors (Second)* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Certificate of Service 3 Service List) (Fights, Chad) (Entered: 10/12/2011) |
| 10/12/2011 | | 6587 | |

| | | | |
|---|---|---|---|
| | | | Certificate of No Objection *re Interim Application for Compensation (Thirty−First) of Huron Consulting Group for Allowance of Interim Compensation and Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period August 1, 2011 to August 31, 2011* (related document(s)6427) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/12/2011) |
| 10/13/2011 | | 6588 | Monthly Application for Compensation *of Huron Consulting Group* for the period *September 1, 2011 to September 30, 2011* Filed by Huron Consulting Group. Objections due by 11/2/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 10/13/2011) |
| 10/13/2011 | | 6589 | Notice of Service *Notice of Filing of Seventy−Third Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) (Entered: 10/13/2011) |
| 10/13/2011 | | 6590 | Notice of Service *Notice of Filing of Seventy−Fourth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) (Entered: 10/13/2011) |
| 10/13/2011 | | 6591 | Notice of Service *Notice of Filing of Seventy−Fifth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A) (Parikh, Mona) (Entered: 10/13/2011) |
| 10/13/2011 | | 6592 | Monthly Application for Compensation *of Morris, Nichols, Arsht &Tunnell LLP* for the period *August 1, 2011 to August 31, 2011* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 11/2/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 10/13/2011) |
| 10/13/2011 | | 6593 | Notice of Service *Notice of Filing of Supplement to Seventy−Fifth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* (related document(s)6591) Filed by ERNST &YOUNG. (Attachments: 1 Exhibit A Part 12 Exhibit A Part 23 Exhibit A Part 34 Exhibit A Part 45 Exhibit A Part 56 Exhibit A Part 67 Exhibit A Part 78 Exhibit A Part 89 Exhibit A Part 910 Exhibit A Part 10) (Parikh, Mona) (Entered: 10/13/2011) |
| 10/14/2011 | | 6594 | Certificate of No Objection *regarding Application of the Official Committee of Retired Employees Pursuant to 11 U.S.C. §§ 105(a), 1102(b)(3)(A), 1103(c), Authorizing the Employment and Retention of Kurtzman Carson Consultants LLC as Communications Agent for The Official Committee of Retired Employees and Approving Related Agreement, nunc pro tunc to September 9, 2011* (related document(s)6459) Filed by Official Committee of Retirees. (Attachments: 1 Exhibit A) (Taylor, William) (Entered: 10/14/2011) |
| 10/14/2011 | | 6595 | Certificate of No Objection *regarding Motion of the Official Committee of Retired Employees Pursuant to 11 U.S.C. §§ 105(a), 1102(b)(3)(A), 1103(c), 1114(b)(2) and 1114(k)(3) for an Entry of an Order Clarifying its Requirement to Provide Access to Information Under 11 U.S.C. §§ 105(a), 1102(b)(3)(A)* (related document(s)6458) Filed by Official Committee of Retirees. (Attachments: 1 Exhibit A) (Taylor, William) (Entered: |

| | | | |
|---|---|---|---|
| | | | 10/14/2011) |
| 10/14/2011 | | 6596 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6597 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6598 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6599 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6600 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6601 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Compliance Worldwide Inc. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6602 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6603 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6604 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6605 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6606 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6607 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6608 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6609 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6610 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6611 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6612 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6613 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6614 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6615 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6616 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Claims Recovery Group LLC To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: 1 Evidence of Transfer) (Leinwand, David) (Entered: 10/14/2011) |
| 10/14/2011 | | 6617 | Monthly Application for Compensation *of John Ray* for the period *September 1, 2011* to *September 30, 2011* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 11/3/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Fights, Chad) (Entered: 10/14/2011) |
| 10/14/2011 | | 6618 | Certificate of No Objection *to Motion to Approve (I) Settlement Agreement Among Nortel Parties and Communications Test* |

| | | | |
|---|---|---|---|
| | | | *Design, Inc. and (II) Related Side Agreement Among Nortel Parties* (related document(s)6518) Filed by Nortel Networks Inc., et al.. (Lemisch, Raymond) (Entered: 10/14/2011) |
| 10/14/2011 | | 6619 | Certificate of No Objection *to Motion to Authorize Debtors to File Under Seal the Motion to Approve (I) Settlement Agreement Among Nortel Parties and Communications Test Design, Inc. and (II) Related Side Agreement Among Nortel Parties* (related document(s)6519) Filed by Nortel Networks Inc., et al.. (Lemisch, Raymond) (Entered: 10/14/2011) |
| 10/14/2011 | | 6620 | Certification of Counsel *Regarding [Proposed] Order Further Enlarging Time Provided by Federal Rules of Civil Procedure 4(m) in Avoidance Action* (related document(s)6526) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B) (Fights, Chad) (Entered: 10/14/2011) |
| 10/14/2011 | | 6621 | Certificate of No Objection *Re: Motion to Approve the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and LTS Managed Technical Services LLC* (related document(s)6517) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/14/2011) |
| 10/14/2011 | | 6622 | Application for Compensation *Thirty−First Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Offical Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *August 1, 2011 to August 31, 2011* Filed by Capstone Advisory Group, LLC. Objections due by 11/3/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) (Entered: 10/14/2011) |
| 10/14/2011 | | 6625 | **Minutes of Hearing held on: 10/14/2011** **Subject:** TRIAL − Motion to Dismiss. (vCal Hearing ID (135912)). (related document(s) 6581) (SS) Additional attachment(s) added on 10/17/2011 (SS). (Entered: 10/17/2011) |
| 10/17/2011 | | 6623 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC* (related document(s)6594, 6595) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 10/17/2011) |
| 10/17/2011 | | 6624 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/19/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 10/17/2011) |
| 10/17/2011 | | | Adversary Case #10−55887 Closed by Deputy Clerk. (TAS) (Entered: 10/17/2011) |
| 10/17/2011 | | 6626 | Order Approving (I) Settlement Agreement Among Nortel Parties and Communications Test Design, Inc. and (II) Related Side Agreement Among Nortel Parties(related document(s)6518) Order Signed on 10/17/2011. (JDH) (Entered: 10/17/2011) |
| 10/17/2011 | | 6627 | |

| | | | |
|---|---|---|---|
| | | | Order Authorizing The Debtors to File Under Seal (I) The Unredacted Settlement Agreement Among Nortel Parties and Communications Test Design, Inc. And(II) Related Side Agreement Among Nortel Parties (related document(s)6519) Order Signed on 10/17/2011. (JDH) (Entered: 10/17/2011) |
| 10/17/2011 | | 6628 | (FILED UNDER SEAL – CONFIDENTIAL DOCUMENTS TO BE KEPT UNDER SEAL) Exhibits B and C to Debtors' Motion for Entry of an Order Approving (I) Settlement Agreement Among Nortel Parties and Communication Test Design, Inc. And (II) Related Side Agreement Among Nortel Parties. (related document(s)6518) Filed by Nortel Networks, Inc. (JDH) (Entered: 10/17/2011) |
| 10/17/2011 | | 6629 | Order Further Enlarging Time Provided by Federal Rules of Civil Procedure 4(m) IN AVOIDANCE ACTION(related document(s)6526) Order Signed on 10/17/2011. (JDH) (Entered: 10/17/2011) |
| 10/17/2011 | | 6630 | Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and LTS Managed Technical Services, LLC. Signed on 10/17/2011. (JDH) (Entered: 10/17/2011) |
| 10/17/2011 | | 6631 | Order Authorizing The Employment and Retention of Kurtzman Carson Consultants LLC as Communication Agent for the Official Committee of Retired Employees and Approving Related Agreement, Nunc Pro Tunc to September 9, 2011 (related document(s)6459) Order Signed on 10/17/2011. (JDH) (Entered: 10/17/2011) |
| 10/17/2011 | | 6632 | Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and Nathanson and Company, LLC. Signed on 10/17/2011 (JDH) Modified on 11/4/2011 (JDH). (Entered: 10/17/2011) |
| 10/17/2011 | | 6633 | Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and ITC Networks SRL. Order Signed on 10/17/2011. (JDH) (Entered: 10/17/2011) |
| 10/17/2011 | | 6634 | Order Granting Motion of the Official Committee of Retired Employees for Entry of an Order Clarifying Its Requirement to Provide Access to Information(related document(s)6458) Order Signed on 10/17/2011. (JDH) (Entered: 10/17/2011) |
| 10/17/2011 | | 6635 | Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and Neophotonics Corporation. Order Signed on 10/17/2011. (JDH) (Entered: 10/17/2011) |
| 10/18/2011 | | 6636 | Certificate of No Objection *re Monthly Fee Application for the Period August 1, 2011 through August 31, 2011* (related document(s)6441) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 10/18/2011) |
| 10/18/2011 | | 6637 | Notice of Service *Notice of Filing of Corrected Exhibit C* (related document(s)6570) Filed by Official Committee of Retirees (Attachments: 1 Corrected Exhibit C) (Taylor, William) (Entered: 10/18/2011) |

| | | | |
|---|---|---|---|
| 10/18/2011 | | 6638 | Notice of Certificate/Affidavit of Publication *The Globe and Mail* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/18/2011) |
| 10/18/2011 | | 6639 | Notice of Certificate/Affidavit of Publication *The Wall St. Journal* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/18/2011) |
| 10/18/2011 | | 6640 | Declaration in Support *Supplemental Declaration of Derek C. Abbott in Further Support of the Debtors Application for Entry of an Order Pursuant to 11 U.S.C. §§ 327(a) and 1107(b), Fed. R. Bankr. P. 2014 and 2016, and Del. Bankr. L.R. 2014−1 and 2016−1 Authorizing Retention and Employment of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date* (related document(s)75, 345, 552, 1564, 1731, 3210, 4217, 4323, 4912, 6110, 6267, 6359) Filed by Nortel Networks Inc., et al.. (Abbott, Derek) (Entered: 10/18/2011) |
| 10/18/2011 | | 6641 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims by and Betwen Nortel Networks, Inc. and Nathanson and Company, LLC* (related document(s)6632) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/18/2011) |
| 10/18/2011 | | 6642 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and ITC Networks SRL* (related document(s)6633) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/18/2011) |
| 10/18/2011 | | 6643 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and Neophotonics Corporation* (related document(s)6635) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/18/2011) |
| 10/18/2011 | | 6644 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and LTS Managed Technical Services, LLC* (related document(s)6630) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/18/2011) |
| 10/18/2011 | | 6645 | Notice of Service *Re: Order Further Enlarging Time Provided by Federal Rules of Civil Procedure 4(m) in Avoidance Action* (related document(s)6629) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/18/2011) |
| 10/18/2011 | | 6646 | Certificate of Service (related document(s)6589, 6590, 6591, 6593) Filed by ERNST &YOUNG. (Attachments: 1 Service List) (Parikh, Mona) (Entered: 10/18/2011) |
| 10/18/2011 | | 6647 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Fights, Chad) (Entered: 10/18/2011) |
| 10/18/2011 | | 6648 | [WITHDRAWN 10/20/2011 − SEE DOCKET NO. 6658] Affidavit *of Service Re: Notice of Defective Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Fights, Chad) Modified on 10/21/2011 (BMT). (Entered: 10/18/2011) |

| | | | |
|---|---|---|---|
| 10/18/2011 | | 6649 | Monthly Application for Compensation *of Chilmark Partners, LLC* for the period *August 1, 2011* to *August 31, 2011* Filed by Chilmark Partners, LLC. Objections due by 11/7/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 10/18/2011) |
| 10/18/2011 | | 6650 | Monthly Application for Compensation *of Chilmark Partners, LLC* for the period *September 1, 2011* to *September 30, 2011* Filed by Chilmark Partners, LLC. Objections due by 11/7/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 10/18/2011) |
| 10/18/2011 | | 6651 | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/18/2011) |
| 10/19/2011 | | 6652 | Transcript regarding Hearing Held 10/14/2011 RE: Motion to Dismiss. Remote electronic access to the transcript is restricted until 1/17/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233−6664.] Notice of Intent to Request Redaction Deadline Due By 10/26/2011. Redaction Request Due By 11/9/2011. Redacted Transcript Submission Due By 11/21/2011. Transcript access will be restricted through 1/17/2012. (related document(s)6581) (GM) (Entered: 10/19/2011) |
| 10/19/2011 | | 6653 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding Notice of Filing of Corrected Exhibit C* (related document(s)6637) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 10/19/2011) |
| 10/19/2011 | | 6654 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Terri Samuelson To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 10/19/2011) |
| 10/19/2011 | | 6655 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: DOUGLAS SMITH To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 10/19/2011) |
| 10/19/2011 | | 6656 | Certificate of No Objection *Regarding Thirty−First Monthly Application of Richards, Layton &Finger. P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the period August 1, 2011 to August 31, 2011 (No Order Required)* (related document(s)6482) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 10/19/2011) |
| 10/19/2011 | | 6657 | Application for Compensation *Thirty−Second Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors* for the period *September 1, 2011* to *September 30, 2011* Filed by Richards, Layton &Finger, PA. Objections due by 11/8/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of |

| | | | |
|---|---|---|---|
| | | | Service) (Sloan, Drew) (Entered: 10/19/2011) |
| 10/20/2011 | | 6658 | Notice of Withdrawal *Regarding Affidavit of Service Re: Notice of Defective Transfer of Claim* (related document(s)6648) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/20/2011) |
| 10/20/2011 | | 6659 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Fights, Chad) (Entered: 10/20/2011) |
| 10/20/2011 | | 6660 | Motion to Approve *Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order (I) Approving the Stipulation Resolving Claim Nos. 6980 and 4855 Filed by 485 Lexington Owner LLC and (II) Granting Limited Relief from the Automatic Stay to Effectuate Setoff* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/15/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/8/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Fights, Chad) Modified to add correct SD code on 10/21/2011 (BMT). (Entered: 10/20/2011) |
| 10/20/2011 | | 6661 | Certificate of No Objection *Re: Interim Application for Compensation (Thirty−Second) Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period August 1, 2011 to August 31, 2011* (related document(s)6521) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/20/2011) |
| 10/20/2011 | | 6662 | Application for Compensation *Thirty−First Monthly Application of Fraser Milner Casgrian LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *August 1, 2011 to August 31, 2011* Filed by Fraser Milner Casgrain LLP. Objections due by 11/10/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 10/20/2011) |
| 10/21/2011 | | 6663 | Scheduling Order (AMENDED). Order Signed on 10/20/2011. (Attachments: 1 Exhibit A) (JNP) Modified to correct docket text on 10/21/2011 (JNP). (Entered: 10/21/2011) |
| 10/21/2011 | | 6664 | Certificate of No Objection *regarding the Joint Motion for an Order Authorizing the Employment and Retention of Alvarez &Marsal Healthcare Industry Group, LLC as Financial Advisors nunc pro tunc to September 8, 2011* (related document(s)6570) Filed by Official Committee of Retirees. (Attachments: 1 Exhibit A) (Taylor, William) (Entered: 10/21/2011) |
| 10/21/2011 | | | Adversary Case #10−55189 Closed by Deputy Clerk. (BMT) (Entered: 10/21/2011) |
| 10/21/2011 | | 6665 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/21/2011) |
| 10/21/2011 | | 6666 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Fights, Chad) (Entered: 10/21/2011) |
| 10/21/2011 | | 6667 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Central General Engineering and LP To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 10/21/2011) |
| 10/21/2011 | | 6668 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Central General Engineering and LP To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 10/21/2011) |
| 10/21/2011 | | 6669 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Central General Engineering and LP To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 10/21/2011) |
| 10/21/2011 | | 6670 | Certificate of No Objection *Regarding Thirty−First Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period August 1, 2011 to August 31, 2011 (No Order Required)* (related document(s)6516) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 10/21/2011) |
| 10/21/2011 | | 6671 | Certificate of No Objection *Re: Interim Application for Compensation (Third) Of Keightley &Ashner LLP, As Special Pension Benefits Counsel For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation for the period August 1, 2011 to August 31, 2011* (related document(s)6528) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/21/2011) |
| 10/21/2011 | | 6672 | BNC Certificate of Mailing. (related document(s)6652) Service Date 10/21/2011. (Admin.) (Entered: 10/22/2011) |
| 10/24/2011 | | 6673 | Scheduling Order (AMENDED). Order Signed on 10/21/2011. (JNP) (Entered: 10/24/2011) |
| 10/24/2011 | | | Adversary Case #10−55899 Closed by Deputy Clerk. (TAS) (Entered: 10/24/2011) |
| 10/24/2011 | | 6674 | Certificate of No Objection *Re: Motion to Approve a Second Amendment to the Terms of Compensation of Lazard Freses &Co. LLC as Financial Advisor and Investment Banker to the Debtors* (related document(s)6567) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/24/2011) |
| 10/24/2011 | | 6675 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/26/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Fights, Chad) (Entered: 10/24/2011) |
| 10/24/2011 | | 6676 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 10/24/2011) |

| | | | |
|---|---|---|---|
| 10/24/2011 | | <u>6677</u> | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 10/24/2011) |
| 10/24/2011 | | <u>6678</u> | Affidavit/Declaration of Service *of karen M. Wagner, Kurtzman Carson Consultants LLC regarding Certificate of No Objection regarding the Joint Motion for an Order Authorizing the Employment and Retention of Alvarez &Marsal Healthcare Industry Group, LLC as Financial Advisors nunc pro tunc to September 8, 2011* (related document(s)<u>6664</u>) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 10/24/2011) |
| 10/24/2011 | | <u>6679</u> | Order Authorizing Employment and Retention of Alvarez &Marsal Healthcare Industry Group, LLC as Financial Advisors for the Official Committee of Retired Employees and the Official Committee of Long–Term Disability Participants, Nunc Pro Tunc to September 8, 2011. (related document(s)<u>6570</u>) Order Signed on 10/24/2011. (JNP) (Entered: 10/24/2011) |
| 10/24/2011 | | <u>6680</u> | Order Approving a Second Amendment to the Terms of Compensation of Lazard Freres &Co. LLC as Financial Advisor and Investment Banker to the Debtors. (related document(s)<u>294</u>, <u>507</u>, <u>2397</u>, <u>2561</u>, <u>6567</u>) Order Signed on 10/24/2011. (JNP) (Entered: 10/24/2011) |
| 10/24/2011 | | <u>6681</u> | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/26/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: <u>1</u> Certificate of Service) (Fights, Chad) (Entered: 10/24/2011) |
| 10/24/2011 | | <u>6682</u> | Certificate of No Objection *Regarding Thirty–First Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co–Counsel for the Official Committe of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period August 1, 2011 to August 31, 2011 (No Order Required)* (related document(s)<u>6525</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 10/24/2011) |
| 10/25/2011 | | <u>6683</u> | Notice of Service *Re: Order Approving a Second Amendment to the Terms of Compensation of Lazard Freres &Co. LLC as Financial Advisor and Investment Banker to the Debtors* (related document(s)<u>6680</u>) Filed by Nortel Networks Inc., et al.. (Attachments: <u>1</u> Service List) (Fights, Chad) (Entered: 10/25/2011) |
| 10/25/2011 | | <u>6684</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: McKinsey &Company, Inc. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: <u>1</u> Evidence of Transfer) (Leinwand, David) (Entered: 10/25/2011) |
| 10/25/2011 | | <u>6685</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Zhongxin Yu To Fair Harbor Capital LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/25/2011) |
| 10/25/2011 | | <u>6686</u> | Motion to Approve *Debtors' Motion for Entry of an Order (I) Approving the Stipulation Resolving Claim Nos. 1578 and 7147 Filed by the Texas Comptroller of Public Accounts and (II)* |

| | | | |
|---|---|---|---|
| | | | *Granting Limited Relief from the Automatic Stay to Effectuate a Setoff* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/15/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/8/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Fights, Chad) (Entered: 10/25/2011) |
| 10/25/2011 | | 6687 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion for Entry of an Order Approving the Settlement of Avoidance Claims by and Between Nortel Networks Inc. and The Advertising Checking Bureau, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/15/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/8/2011. (Fights, Chad) (Entered: 10/25/2011) |
| 10/25/2011 | | 6688 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion for Entry of an Order Approving the Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Covergence, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/15/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/8/2011. (Fights, Chad) (Entered: 10/25/2011) |
| 10/25/2011 | | 6689 | Motion to Authorize *Debtors to (a) Implement the Nortel Networks Inc. 2012 Incentive Plan; and (B) Enter into Certain Incentive Payment Agreements* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/15/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/8/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B) (Cordo, Ann) (Entered: 10/25/2011) |
| 10/26/2011 | | 6690 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Thomas A Gigliotti To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 10/26/2011) |
| 10/26/2011 | | 6691 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Thomas A Gigliotti To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 10/26/2011) |
| 10/26/2011 | | 6692 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Thomas A Gigliotti To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 10/26/2011) |
| 10/26/2011 | | | Adversary Case #11−50021 Closed by Deputy Clerk. (TAS) (Entered: 10/26/2011) |
| 10/26/2011 | | | Adversary Case #10−55935 Closed by Deputy Clerk. (TAS) (Entered: 10/26/2011) |
| 10/26/2011 | | 6693 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion for Entry of an Order Approving the Stipulation of Settlement of Avoidance Actions by and Between Nortel Networks Inc. and Oclaro Technology Ltd. and Oclaro (North America), Inc.* Filed by Nortel Networks Inc.. Hearing scheduled for 11/29/2011 at 10:00 |

| | | | |
|---|---|---|---|
| | | | AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/9/2011. (Fights, Chad) (Entered: 10/26/2011) |
| 10/26/2011 | | 6694 | Monthly Application for Compensation *(Thirty−Third) of Morris, Nichols, Arsht &Tunnell LLP* for the period *September 1, 2011 to September 30, 2011* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 11/15/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 10/26/2011) |
| 10/26/2011 | | 6695 | Interim Application for Compensation *(Thirty−Third) Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *September 1, 2011 to September 30, 2011* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 11/15/2011. (Attachments: 1 Notice 2 Certificate of Service) (Cordo, Ann) (Entered: 10/26/2011) |
| 10/27/2011 | | 6696 | Monthly Application for Compensation *Twelfth Application of Benesch, Friedlander, Coplan &Aronoff LLP for Interim Compensation for Services Rendered and Reimbursement of Expenses as Special Litigation Counsel for the Debtors* for the period *September 1, 2011 to September 30, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 11/16/2011. (Attachments: 1 Notice 2 Exhibit 3 Certificate of Service) (Lemisch, Raymond) Modified text on 10/28/2011 (TAS). (Entered: 10/27/2011) |
| 10/27/2011 | | 6697 | Application for Compensation *Thirty−Second Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *September 1, 2011 to September 30, 2011* Filed by Ashurst LLP. Objections due by 11/17/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 10/27/2011) |
| 10/27/2011 | | 6698 | Application for Compensation *Application of the Official Committee of Long Term Disability Participants for Reimbursement of Expenses Incurred by Committee Members* for the period *October 1, 2011 to October 27, 2011* Filed by Official Committee of Long−Term Disability Participants. Objections due by 11/16/2001. (Attachments: 1 Exhibit A2 Notice) (Zahralddin−Aravena, Rafael) (Entered: 10/27/2011) |
| 10/28/2011 | | | Adversary Case #10−55914 Closed by Deputy Clerk. (TAS) (Entered: 10/28/2011) |
| 10/28/2011 | | | Adversary Case #10−55922 Closed by Deputy Clerk. (TAS) (Entered: 10/28/2011) |
| 10/28/2011 | | | Adversary Case #10−55925 Closed by Deputy Clerk. (TAS) (Entered: 10/28/2011) |
| 10/28/2011 | | 6699 | Affidavit *of Service Re: Notice of Defective Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 10/28/2011) |

| 10/28/2011 | | 6700 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 10/28/2011) |
|---|---|---|---|
| 10/28/2011 | | 6701 | Motion to Approve *the Disposal of Certain Product Shipping and Storage Documentation* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/15/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/8/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C) (Cordo, Ann) (Entered: 10/28/2011) |
| 10/31/2011 | | 6702 | Amended Schedules/Statements filed:. *Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) (Entered: 10/31/2011) |
| 11/01/2011 | | 6703 | *Notice of Rescheduled Hearing Dates* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service 2 Service List) (Cordo, Ann) Modified on 11/2/2011 (TAS). (Entered: 11/01/2011) |
| 11/01/2011 | | 6704 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Avcon Inc. To Fair Harbor Capital LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 11/01/2011) |
| 11/02/2011 | | 6705 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Minerva Networks Inc To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 11/02/2011) |
| 11/02/2011 | | | Adversary Case #10–55920 Closed by Deputy Clerk. (TAS) (Entered: 11/02/2011) |
| 11/02/2011 | | 6706 | Affidavit/Declaration of Service *Re: Motion to Authorize Debtors to (A) Implement the Nortel Networks Inc. 2012 Incentive Plan; and (B) Enter into Certain Incentive Payment Agreements* (related document(s)6689) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/02/2011) |
| 11/02/2011 | | 6707 | Adversary case 11–53454. Complaint by SNMP Research International, Inc., SNMP Research, Inc. against Nortel Networks Inc., Nortel Network Capital Corporation, Nortel Networks Limited, Nortel Networks Global Corporation, Networks International Corporation, Nortel Networks Technology Corporation, Nortel Networks Capital Corporation, Nortel Altsystems Inc. a/k/a Alteon WebSystems, Inc., Nortel Altsystems International Inc. a/k/a Alteon WebSystems International, Inc., Xros, Inc., Sonoma Systems, Qtera Corporation, CoreTek, Inc., Nortel Networks Applications Management Solutions Inc., Nortel Networks Optical Components Inc., Nortel Networks HPOCS Inc., Architel Systems (U.S.) Corporation, Nortel Networks International Inc., Northern Telecom International Inc., Nortel Networks Cable Solutions Inc., Nortel Networks (CALA) Inc., GENBAND US LLC, GENBAND, Inc., Perftech (PTI) Canada, Avaya Inc.,, Radware Ltd.. Fee Amount $293 (14 (Recovery of money/property – other)),(72 (Injunctive relief – other)). AP Summons Served due date: 03/1/2012. (Grivner, Karen) (Entered: 11/02/2011) |

| | | | |
|---|---|---|---|
| 11/02/2011 | | 6708 | Monthly Application for Compensation *of Elliott Greenleaf (First), Counsel to the Official Committee of Long Term Disability Participants* for the period *August 2, 2011 to August 31, 2011* Filed by Official Committee of Long–Term Disability Participants. Objections due by 11/22/2011. (Attachments: 1 Exhibit s A to C2 Notice 3 Certificate of Service) (Kinsella, Shelley) (Entered: 11/02/2011) |
| 11/02/2011 | | 6709 | Monthly Application for Compensation *(Second) of Elliott Greenleaf* for the period *September 1, 2011 to September 30, 2011* Filed by Official Committee of Long–Term Disability Participants. Objections due by 11/22/2011. (Attachments: 1 Exhibit s A to C2 Notice 3 Certificate of Service) (Kinsella, Shelley) (Entered: 11/02/2011) |
| 11/03/2011 | | 6710 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 11/03/2011) |
| 11/03/2011 | | | Adversary Case #10–53176 Closed by Deputy Clerk. (TAS) (Entered: 11/03/2011) |
| 11/03/2011 | | | Adversary Case #10–55167 Closed by Deputy Clerk. (TAS) (Entered: 11/03/2011) |
| 11/03/2011 | | 6711 | Application for Compensation *Thirty–Second Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co–Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *September 1, 2011 to September 30, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 11/23/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 11/03/2011) |
| 11/04/2011 | | 6712 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: ITC Networks To Hain Capital Holdings, Ltd.. Filed by Hain Capital Holdings, Ltd. (Rapoport, Amanda) (Entered: 11/04/2011) |
| 11/04/2011 | | 6713 | First Application for Compensation *of Members of the Official Committee of Retired Employees* for the period *October 1, 2011 to October 31, 2011* Filed by Official Committee of Retirees. Objections due by 11/24/2011. (Attachments: 1 Notice 2 Exhibit A through Exhibit C) (Taylor, William) (Entered: 11/04/2011) |
| 11/04/2011 | | | Adversary Case #10–53181 Closed by Deputy Clerk. (TAS) (Entered: 11/04/2011) |
| 11/04/2011 | | | Adversary Case #10–55210 Closed by Deputy Clerk. (TAS) (Entered: 11/04/2011) |
| 11/04/2011 | | 6714 | Certificate of No Objection *Regarding Thirty–Second Interim Application of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel to Debtors and Debtors–In–Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period August 1, 2011 Through August 31, 2011* (related document(s)6592) Filed by Morris, Nichols, |

| | | | |
|---|---|---|---|
| | | | Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 11/04/2011) |
| 11/04/2011 | | 6715 | Certificate of No Objection *Regarding Thirty−Second Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period September 1, 2011 Through September 30, 2011* (related document(s)6588) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/04/2011) |
| 11/07/2011 | | 6716 | Affidavit/Declaration of Service *Re: Motion to Approve the Disposal of Certain Product Shipping and Storage Documentation* (related document(s)6701) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 11/07/2011) |
| 11/07/2011 | | 6717 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding First Application for Compensation of Members of the Official Committee of Retired Employees for the period October 1, 2011 to October 31, 2011* (related document(s)6713) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 11/07/2011) |
| 11/07/2011 | | 6718 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Cowie, Graeme To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 11/07/2011) |
| 11/07/2011 | | 6719 | Amended Schedules/Statements filed:. *Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) (Entered: 11/07/2011) |
| 11/07/2011 | | 6720 | Motion to Approve *the Stipulation Resolving Claim by and Between One Boston Place LLC and Nortel Networks Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/29/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/22/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Fights, Chad) (Entered: 11/07/2011) |
| 11/07/2011 | | 6721 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Certification Consulting Services To Sonar Credit Partners, LLC. Filed by Sonar Credit Partners, LLC. (Goldberg, Michael) (Entered: 11/07/2011) |
| 11/07/2011 | | 6722 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Certification Consulting Services To Sonar Credit Partners, LLC. Filed by Sonar Credit Partners, LLC. (Goldberg, Michael) (Entered: 11/07/2011) |
| 11/07/2011 | | 6723 | Certificate of No Objection *Re: Twenty−First Monthly Application for Compensation of John Ray* (related document(s)6617) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/07/2011) |
| 11/08/2011 | | 6724 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Chmieleski, Linda To Fair Harbor Capital, LLC. Filed |

| | | | |
|---|---|---|---|
| | | | by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 11/08/2011) |
| 11/08/2011 | | 6725 | Monthly Application for Compensation (Twenty−Second) *of John Ray* for the period *October 1, 2011* to *October 31, 2011* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 11/28/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) Modified text on 11/9/2011 (TAS). (Entered: 11/08/2011) |
| 11/08/2011 | | 6726 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: MobileNet Services, Inc. To Hain Capital Holdings, Ltd.. Filed by Hain Capital Holdings, Ltd. (Rapoport, Amanda) (Entered: 11/08/2011) |
| 11/08/2011 | | 6727 | Certificate of No Objection *Regarding Thirty−First Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Offical Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period August 1, 2011 to August 31, 2011 (No Order Required)* (related document(s)6622) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 11/08/2011) |
| 11/09/2011 | | 6728 | Motion to Approve Compromise under Rule 9019 *Regarding Settlement of Avoidance Claims by and between Nortel Networks Inc. and Starent Networks, LLC* Filed by Nortel Networks Inc., et al.. (Lemisch, Raymond) (Entered: 11/09/2011) |
| 11/09/2011 | | 6729 | Motion to Shorten *Notice Regarding Motion to Approve Compromise under Rule 9019 Regarding Settlement of Avoidance Claims by and between Nortel Networks Inc. and Starent Networks, LLC* (related document(s)6728) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Proposed Form of Order) (Lemisch, Raymond) (Entered: 11/09/2011) |
| 11/09/2011 | | 6730 | First Application for Compensation *of McCarter &English LLP, As The Official Committee of Retirees* for the period *August 26, 2011* to *September 30, 2011* Filed by Official Committee of Retirees. Objections due by 11/29/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Taylor, William) (Entered: 11/09/2011) |
| 11/09/2011 | | 6731 | Second Application for Compensation *of McCarter &English LLP, As The Official Committee of Retirees* for the period *October 1, 2011* to *October 31, 2011* Filed by Official Committee of Retirees. Objections due by 11/29/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Taylor, William) (Entered: 11/09/2011) |
| 11/09/2011 | | 6732 | Certificate of No Objection *Re: Eighteenth Monthly Application Of Chilmark Partners, LLC* (related document(s)6649) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/09/2011) |
| 11/09/2011 | | 6733 | Certificate of No Objection *Re: Nineteenth Monthly Application Of Chilmark Partners, LLC* (related document(s)6650) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/09/2011) |
| 11/10/2011 | | 6734 | |

| | | | |
|---|---|---|---|
| | | | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/15/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 11/10/2011) |
| 11/10/2011 | | 6735 | Order Granting Motion to Fix Hearing Date on and Shorten Notice Regarding Debtors' Motion for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Starent Networks, LLC. (related document(s)6728, 6729) Order Signed on 11/10/2011. (BMT) (Entered: 11/10/2011) |
| 11/10/2011 | | 6736 | Notice of Hearing *on Motion to Approve Compromise under Rule 9019 Regarding Settlement of Avoidance Claims by and between Nortel Networks Inc. and Starent Networks, LLC* (related document(s)6728) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/29/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/22/2011. (Lemisch, Raymond) (Entered: 11/10/2011) |
| 11/10/2011 | | 6737 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 11/10/2011) |
| 11/10/2011 | | 6738 | Certificate of No Objection *Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order (I) Approving the Stipulation Resolving Claim Nos. 6980 and 4855 Filed by 485 Lexington Owner LLC and (II) Granting Limited Relief from the Automatic Stay to Effectuate Setoff* (related document(s)6660) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 11/10/2011) |
| 11/10/2011 | | 6739 | Certificate of No Objection *Re: Debtors' Motion for Entry of an Order (I) Approving the Stipulation Resolving Claim Nos. 1578 and 7147 Filed by the Texas Comptroller of Public Accounts and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff* (related document(s)6686) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 11/10/2011) |
| 11/10/2011 | | 6740 | Certificate of No Objection *Re: Debtors' Motion for Entry of an Order Approving the Settlement of Avoidance Claims by and Between Nortel Networks Inc. and The Advertising Checking Bureau, Inc.* (related document(s)6687) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 11/10/2011) |
| 11/10/2011 | | 6741 | Application for Compensation *Thirty−Second Monthly Fee Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *September 1, 2011* to *September 30, 2011* Filed by Capstone Advisory Group, LLC. Objections due by 11/30/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) (Entered: 11/10/2011) |
| 11/10/2011 | | 6742 | Certificate of No Objection *Re: Debtors' Motion for Entry of an Order Approving the Settlement of Avoidance Claims by and* |

| | | | |
|---|---|---|---|
| | | | *Between Nortel Networks Inc. and Covergence, Inc.* (related document(s)6688) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 11/10/2011) |
| 11/10/2011 | | 6743 | Certificate of No Objection *Re: Motion to Authorize Debtors to (A) Implement the Nortel Networks Inc. 2012 Incentive Plan; and (B) Enter into Certain Incentive Payment Agreements* (related document(s)6689) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 11/10/2011) |
| 11/10/2011 | | 6744 | Certificate of No Objection *Re: Motion to Approve the Disposal of Certain Product Shipping and Storage Documentation* (related document(s)6701) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 11/10/2011) |
| 11/10/2011 | | 6745 | Affidavit/Declaration of Service *Regarding Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. (Under Seal)* (related document(s)6702) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 11/10/2011) |
| 11/10/2011 | | 6746 | Affidavit/Declaration of Service *Re: Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. (Under Seal)* (related document(s)6719) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 11/10/2011) |
| 11/10/2011 | | 6747 | Certificate of No Objection *Regarding Thirty−Second Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the period September 1, 2011 to September 30, 2011 (No Order Required)* (related document(s)6657) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 11/10/2011) |
| 11/10/2011 | | 6748 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert Riccitelli To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 11/10/2011) |
| 11/10/2011 | | 6749 | Monthly Application for Compensation *of Elliott Greenleaf (Third)* for the period *October 1, 2011* to *October 31, 2011* Filed by Official Committee of Long−Term Disability Participants. Objections due by 11/30/2011. (Attachments: 1 Exhibit s A to C2 Notice 3 Certificate of Service) (Zahralddin−Aravena, Rafael) (Entered: 11/10/2011) |
| 11/10/2011 | | 6750 | Quarterly Application for Compensation *of Elliott Greenleaf (First)* for the period *August 2, 2011* to *October 31, 2011* (related document(s)6708, 6709, 6749) Filed by Official Committee of Long−Term Disability Participants. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/30/2011. (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Notice 5 Certificate of Service) (Zahralddin−Aravena, Rafael) (Entered: 11/10/2011) |
| 11/11/2011 | | 6751 | |

|  |  |  | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Queena S. Green To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 11/11/2011) |
| 11/11/2011 |  | 6752 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Queena S. Green To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 11/11/2011) |
| 11/11/2011 |  | 6753 | Monthly Application for Compensation *of Jackson Lewis LLP* for the period *August 1, 2011* to *August 31, 2011* Filed by Jackson Lewis LLP. Objections due by 12/1/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 11/11/2011) |
| 11/11/2011 |  | 6754 | Monthly Application for Compensation *Jackson Lewis LLP* for the period *September 1, 2011* to *September 30, 2011* Filed by Jackson Lewis LLP. Objections due by 12/1/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 11/11/2011) |
| 11/14/2011 |  | 6755 | Supplemental Declaration in Support *Supplemental Declaration of Derek C. Abbott in Further Support of the Debtors Application for Entry of an Order Pursuant to 11 U.S.C. §§ 327(a) and 1107(b), Fed. R. Bankr. P. 2014 and 2016, and Del. Bankr. L.R. 2014−1 and 2016−1 Authorizing Retention and Employment of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date* (related document(s)75, 345, 552, 1564, 1731, 3210, 4217, 4323, 4912, 6110, 6267, 6359, 6640) Filed by Nortel Networks Inc., et al.. (Abbott, Derek) (Entered: 11/14/2011) |
| 11/14/2011 |  | 6756 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Lowe, Tonya (aka GID0204282) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 11/14/2011) |
| 11/14/2011 |  | 6757 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Lowe, Tonya (aka GID0204282) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 11/14/2011) |
| 11/14/2011 |  | 6758 | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/15/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Fights, Chad) (Entered: 11/14/2011) |
| 11/14/2011 |  | 6759 | Application for Compensation *of Punter Southall LLC* for the period *August 1, 2011* to *October 31, 2011* Filed by Punter Southall LLC. Objections due by 12/5/2011. (Attachments: 1 Notice 2 Exhibit A 3 Certificate of Service) (Cordo, Ann) (Entered: 11/14/2011) |
| 11/14/2011 |  | 6760 | Quarterly Application for Compensation *of Punter Southall LLC* for the period *August 1, 2011* to *October 31, 2011* (related document(s)6759) Filed by Punter Southall LLC. Hearing |

| | | | |
|---|---|---|---|
| | | | scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/14/2011) |
| 11/14/2011 | | 6761 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Tiger Direct To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 11/14/2011) |
| 11/14/2011 | | 6762 | Order (I) Approving the Stipulation Resolving Claim Nos. 6980 and 4855 Filed by 485 Lexington Owner LLC and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff. (related document(s)6660) Order Signed on 11/14/2011. (JNP) (Entered: 11/14/2011) |
| 11/14/2011 | | 6763 | Order (I) Approving the Stipulation Resolving Claim Nos. 1578 and 7147 Filed by the Texas Comptroller of Public Accounts and (II) Granting Limited Relief from the Automatic Stay to Effecuate a Setoff. (related document(s)6686) Order Signed on 11/14/2011. (JNP) (Entered: 11/14/2011) |
| 11/14/2011 | | 6764 | Order Authorizing Debtors to (A) Implement the Nortel Networks Inc. 2012 Incentive Plan; and (B) Enter Into Certain Special Incentive Payment Agreements. (related document(s)6689) Order Signed on 11/14/2011. (JNP) (Entered: 11/14/2011) |
| 11/14/2011 | | 6765 | Order Approving Debtors' Motion for Authorization to Dispose of Certain Product Shipping and Storage Documentation. (related document(s)6701) Order Signed on 11/14/2011. (JNP) (Entered: 11/14/2011) |
| 11/14/2011 | | 6766 | Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and The Advertising Checking Bureau, Inc. (related document(s)6687) Order Signed on 11/14/2011. (JNP) (Entered: 11/14/2011) |
| 11/14/2011 | | 6767 | Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Covergence, Inc. (related document(s)6688) Order Signed on 11/14/2011. (JNP) (Entered: 11/14/2011) |
| 11/14/2011 | | 6768 | Certificate of No Objection *Regarding Thirty−First Monthly Application of Fraser Milner Casgrian LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period August 1, 2011 to August 31, 2011 (No Order Required)* (related document(s)6662) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 11/14/2011) |
| 11/14/2011 | | 6769 | Certificate of No Objection *regarding Debtors' Motion for Entry of an Order Approving the Stipulation of Settlement of Avoidance Actions by and Between Nortel Networks Inc. and Oclaro Technology Ltd. and Oclaro (North America), Inc.* (related document(s)6693) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 11/14/2011) |
| 11/14/2011 | | 6770 | Status Report *on Avoidance Action Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks (CALA) Inc.. |

| | | | |
|---|---|---|---|
| | | | (Fights, Chad) (Entered: 11/14/2011) |
| 11/14/2011 | | 6771 | Monthly Application for Compensation *(Fourteenth) of RLKS Executive Solutions LLC, as Consultants to the Debtors and Debtors−in−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *August 1, 2011* to *August 31, 2011* Filed by RLKS Executive Solutions LLC. Objections due by 12/5/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 11/14/2011) |
| 11/14/2011 | | 6772 | Monthly Application for Compensation *(Fifteenth) of RLKS Executive Solutions LLC, as Consultants to the Debtors and Debtors−in−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *September 1, 2011* to *September 30, 2011* Filed by RLKS Executive Solutions LLC. Objections due by 12/5/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 11/14/2011) |
| 11/14/2011 | | 6773 | Monthly Application for Compensation *(Sixteenth) of RLKS Executive Solutions LLC, as Consultants to the Debtors and Debtors−in−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *October 1, 2011* to *October 31, 2011* Filed by RLKS Executive Solutions LLC. Objections due by 12/5/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 11/14/2011) |
| 11/15/2011 | | 6774 | Monthly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *October 1, 2011* to *October 31, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 12/5/2011. (Attachments: 1 Notice 2 Exhibit 3 Certificate of Service) (Lemisch, Raymond) (Entered: 11/15/2011) |
| 11/15/2011 | | 6775 | Notice of Service *Re: Order (I) Approving the Stipulation Resolving Claim Nos. 1578 and 7147 Filed by the Texas Comptroller of Public Accounts and (II) Granting Limited Relief from the Automatic Stay to Effecuate a Setoff* (related document(s)6763) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Fights, Chad) (Entered: 11/15/2011) |
| 11/15/2011 | | 6776 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Covergence, Inc.* (related document(s)6767) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Fights, Chad) (Entered: 11/15/2011) |
| 11/15/2011 | | 6777 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and The Advertising Checking Bureau, Inc.* (related document(s)6766) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Fights, Chad) (Entered: 11/15/2011) |
| 11/15/2011 | | 6778 | Notice of Service *Re: Order (I) Approving the Stipulation Resolving Claim Nos. 6980 and 4855 Filed by 485 Lexington Owner LLC and (II) Granting Limited Relief from the Automatic Stay to Effecuate a Setoff* (related document(s)6762) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Fights, |

| | | | |
|---|---|---|---|
| | | | Chad) (Entered: 11/15/2011) |
| 11/15/2011 | | 6779 | Quarterly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *August 1, 2011* to *October 31, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Proposed Form of Order 2 Certificate of Service) (Lemisch, Raymond) (Entered: 11/15/2011) |
| 11/15/2011 | | 6780 | Amended Schedules/Statements filed:. *Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Netowrks (CALA) Inc.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A 2 Exhibit B 3 Exhibit C 4 Exhibit D) (Cordo, Ann) (Entered: 11/15/2011) |
| 11/15/2011 | | | Adversary Case #10−55879 Closed by Deputy Clerk. (BMT) (Entered: 11/15/2011) |
| 11/15/2011 | | 6781 | Declaration *Eighth Supplement Declaration of Fred S. Hodara in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to Retain and Employ Akin Gump Strauss Hauer &Feld LLP as Co−Counsel, Nunc Pro Tunc to January 22, 2009* (related document(s)289) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Sloan, Drew) (Entered: 11/15/2011) |
| 11/15/2011 | | 6782 | Monthly Application for Compensation *(Thirty−Third) of Huron Consulting Group* for the period *October 1, 2011* to *October 31, 2011* Filed by Huron Consulting Group. Objections due by 12/5/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Exhibit C 5 Certificate of Service) (Cordo, Ann) (Entered: 11/15/2011) |
| 11/15/2011 | | 6783 | Monthly Application for Compensation *(Twentieth) of Chilmark Partners, LLC* for the period *October 1, 2011* to *October 31, 2011* Filed by Nortel Networks Inc., et al.. Objections due by 12/5/2011. (Attachments: 1 Notice 2 Exhibit A 3 Exhibit B 4 Certificate of Service) (Cordo, Ann) (Entered: 11/15/2011) |
| 11/15/2011 | | 6784 | Quarterly Application for Compensation *(Eighth) John Ray* for the period *August 1, 2011* to *October 31, 2011* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A 2 Certificate of Service) (Cordo, Ann) (Entered: 11/15/2011) |
| 11/16/2011 | | 6785 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: AVION SYSTEMS INC To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 11/16/2011) |
| 11/16/2011 | | 6786 | CONFIDENTIAL FILED UNDER SEAL − Affidavit of Service Regarding Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. (related document(s)2259, 6745, 6746) (TAS) (Entered: 11/16/2011) |

| | | | |
|---|---|---|---|
| 11/16/2011 | | 6787 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Securitas Security Services USA To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 11/16/2011) |
| 11/16/2011 | | 6788 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Securitas Security Services USA To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 11/16/2011) |
| 11/16/2011 | | 6789 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Securitas Security Services USA To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 11/16/2011) |
| 11/16/2011 | | 6790 | Monthly Application for Compensation *(Sixth) of Torys LLP* for the period *August 1, 2011* to *August 31, 2011* Filed by Torys LLP. Objections due by 12/6/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/16/2011) |
| 11/16/2011 | | 6791 | Monthly Application for Compensation *(Fourteenth) of Ernst &Young LLP* for the period *August 1, 2011* to *October 31, 2011* Filed by ERNST &YOUNG. Objections due by 12/6/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/16/2011) |
| 11/16/2011 | | 6792 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Dennis Debord To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 11/16/2011) |
| 11/16/2011 | | 6793 | Application for Compensation *Thirty−Second Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *September 1, 2011* to *September 30, 2011* Filed by Fraser Milner Casgrain LLP. Objections due by 12/6/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Samis, Christopher) (Entered: 11/16/2011) |
| 11/16/2011 | | 6794 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Edgar Murphy III To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 11/16/2011) |
| 11/17/2011 | | 6795 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Impulse Technologies Ltd. To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 11/17/2011) |
| 11/17/2011 | | 6796 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Impulse Technologies To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 11/17/2011) |
| 11/17/2011 | | 6797 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Exar Corp. f/k/a HIFN To Hain Capital Holdings, Ltd.. |

743

| | | | |
|---|---|---|---|
| | | | Filed by Hain Capital Holdings, Ltd. (Rapoport, Amanda) (Entered: 11/17/2011) |
| 11/17/2011 | | 6798 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Voxeo Corporation To Hain Capital Holdings, Ltd.. Filed by Hain Capital Holdings, Ltd. (Rapoport, Amanda) (Entered: 11/17/2011) |
| 11/17/2011 | | 6799 | Monthly Application for Compensation *(Thirty−Second) of Crowell &Moring LLP* for the period *August 1, 2011 to August 31, 2011* Filed by Crowell &Moring LLP. Objections due by 12/7/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/17/2011) |
| 11/17/2011 | | 6800 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: BWCS Ltd. To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 11/17/2011) |
| 11/17/2011 | | 6801 | Monthly Application for Compensation *(Thirty−Third) of Crowell &Moring LLP* for the period *September 1, 2011 to September 30, 2011* Filed by Crowell &Moring LLP. Objections due by 12/7/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/17/2011) |
| 11/17/2011 | | 6802 | Monthly Application for Compensation *(Thirty−Fourth) of Crowell &Moring LLP* for the period *October 1, 2011 to October 31, 2011* Filed by Crowell &Moring LLP. Objections due by 12/7/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/17/2011) |
| 11/17/2011 | | 6803 | Quarterly Application for Compensation *(Eleventh) of Crowell &Moring LLP* for the period *August 1, 2011 to October 31, 2011* (related document(s)6799, 6801, 6802) Filed by Crowell &Moring LLP. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/17/2011) |
| 11/17/2011 | | 6804 | Certificate of No Objection *Re: Interim Application for Compensation (Thirty−Third) Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period September 1, 2011 to September 30, 2011* (related document(s)6695) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 11/17/2011) |
| 11/17/2011 | | 6805 | Certificate of No Objection *Re: Monthly Application for Compensation (Thirty−Third) of Morris, Nichols, Arsht &Tunnell LLP for the period September 1, 2011 to September 30, 2011* (related document(s)6694) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 11/17/2011) |
| 11/17/2011 | | 6806 | Affidavit/Declaration of Service *Regarding Motion to Approve Compromise Under Rule 9019 Regarding Settlement of Avoidance Claims by and between Nortel Networks Inc. and Starent Networks, LLC* (related document(s)6728, 6735, 6736) Filed by Nortel Networks Inc., et al.. (Lemisch, Raymond) (Entered: 11/17/2011) |

| | | | |
|---|---|---|---|
| 11/17/2011 | | 6807 | Monthly Application for Compensation *(Thirty Fourth)* of Cleary Gottlieb Steen &Hamilton LLP for the period *October 1, 2011* to *October 31, 2011* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 12/7/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/17/2011) |
| 11/17/2011 | | 6808 | Monthly Application for Compensation *of Lazard Freres &Co. LLC* for the period *May 1, 2011* to *May 31, 2011* Filed by Lazard Freres &Co. LLC. Objections due by 12/7/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Exhibit F8 Certificate of Service) (Cordo, Ann) (Entered: 11/17/2011) |
| 11/17/2011 | | 6809 | Monthly Application for Compensation *of Lazard Freres &Co. LLC* for the period *June 1, 2011* to *June 30, 2011* Filed by Lazard Freres &Co. LLC. Objections due by 12/7/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Exhibit F8 Certificate of Service) (Cordo, Ann) (Entered: 11/17/2011) |
| 11/17/2011 | | 6810 | Monthly Application for Compensation *of Lazard Freres &Co. LLC* for the period *July 1, 2011* to *July 31, 2011* Filed by Lazard Freres &Co. LLC. Objections due by 12/7/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Exhibit F8 Certificate of Service) (Cordo, Ann) (Entered: 11/17/2011) |
| 11/18/2011 | | 6811 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Ernest Higginbotham (aka GID 0503496) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 11/18/2011) |
| 11/18/2011 | | 6812 | Quarterly Application for Compensation *(Seventh)* of Chilmark Partners, LLC for the period *August 1, 2011* to *October 31, 2011* (related document(s)6649, 6650, 6784) Filed by Chilmark Partners, LLC. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/18/2011) |
| 11/18/2011 | | 6813 | Second Application for Compensation *of Eugene F. Collins as Special Irish Counsel* for the period *August 1, 2011* to *October 31, 2011* Filed by Eugene F. Collins. Objections due by 12/8/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Cordo, Ann) (Entered: 11/18/2011) |
| 11/18/2011 | | 6814 | Quarterly Application for Compensation *(Secnod)* of Eugene F. Collins as Special Irish Counsel for the period *August 1, 2011* to *October 31, 2011* (related document(s)6813) Filed by Eugene F. Collins. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/18/2011) |
| 11/18/2011 | | | Adversary Case #11–50194 Closed by Deputy Clerk. (TAS) (Entered: 11/18/2011) |
| 11/18/2011 | | 6815 | |

| | | | |
|---|---|---|---|
| | | | Certificate of No Objection *re: Application of the Official Committee of Long Term Disability Participants for Reimbursement of Expenses Incurred by Committee Members* (related document(s)6698) Filed by Official Committee of Long–Term Disability Participants. (Attachments: 1 Certificate of Service) (Kinsella, Shelley) (Entered: 11/18/2011) |
| 11/18/2011 | | 6816 | Monthly Application for Compensation *(Fourth) of Keightley &Ashner LLP* for the period *September 1, 2011* to *October 31, 2011* Filed by Keightley &Ashner LLP. Objections due by 12/8/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/18/2011) |
| 11/18/2011 | | 6817 | Quarterly Application for Compensation *(Third) of Keightley &Ashner LLP* for the period *August 1, 2011* to *October 31, 2011* (related document(s)6528, 6816) Filed by Keightley &Ashner LLP. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/18/2011) |
| 11/18/2011 | | 6818 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc., Nortel Networks (CALA) Inc. and CoAMS, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/2/2011. (Fights, Chad) (Entered: 11/18/2011) |
| 11/18/2011 | | 6819 | Monthly Application for Compensation *of Torys LLP, As Special Canadian Counsel To Debtors and Debtors–in–Possession* for the period *September 1, 2011* to *October 31, 2011* Filed by Torys LLP. Objections due by 12/8/2011. (Attachments: 1 Exhibit A2 Exhibit B3 Notice 4 Certificate of Service) (Cordo, Ann) (Entered: 11/18/2011) |
| 11/21/2011 | | 6820 | Quarterly Application for Compensation *of McCarter &English LLP* for the period *August 26, 2011* to *October 31, 2011* (related document(s)6730, 6731) Filed by Official Committee of Retirees. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Taylor, William) (Entered: 11/21/2011) |
| 11/21/2011 | | | Adversary Case #10–55884 Closed by Deputy Clerk. (TAS) (Entered: 11/21/2011) |
| 11/21/2011 | | 6821 | Exhibit(s) *Notice of Filing of Exhibits to Monthly Application for Compensation of Torys LLP, As Special Canadian Counsel To Debtors and Debtors–in–Possession for the period September 1, 2011 to October 31, 2011* (related document(s)6819) Filed by Torys LLP. (Attachments: 1 Exhibit A2 Exhibit B) (Cordo, Ann) (Entered: 11/21/2011) |
| 11/21/2011 | | 6822 | Certificate of No Objection *re Monthly Fee Application for the Period September 1, 2011 through September 30, 2011* (related document(s)6696) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 11/21/2011) |

| 11/21/2011 | | 6823 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 11/21/2011) |
|---|---|---|---|
| 11/21/2011 | | 6824 | Quarterly Application for Compensation *(Eleventh) of Cleary Gottlieb Steen &Hamilton LLP* for the period *August 1, 2011 to October 31, 2011* (related document(s)6521, 6695, 6807) Filed by Cleary Gottlieb Steen &Hamilton LLP. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/21/2011) |
| 11/21/2011 | | 6825 | Final Application for Compensation *of Alvarez &Marsal Healthcare Industry Group, LLC as Financial Advisor to the Official Committee of Long−Term Disability Participants* for the period *September 8, 2011 to October 31, 2011* Filed by Official Committee of Retirees. Objections due by 12/12/2011. (Taylor, William) (Entered: 11/21/2011) |
| 11/21/2011 | | 6826 | Quarterly Application for Compensation *(Eleventh) Huron Consulting Group* for the period *August 1, 2011 to October 31, 2011* (related document(s)6427, 6588, 6782) Filed by Huron Consulting Group. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/21/2011) |
| 11/21/2011 | | 6827 | Amended Schedules/Statements filed:. *Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc.* Filed by Nortel Networks Inc., et al.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D) (Cordo, Ann) (Entered: 11/21/2011) |
| 11/21/2011 | | 6828 | Certificate of No Objection *Regarding Thirty−Second Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period September 1, 2011 to September 30, 2011 (No Order Required)* (related document(s)6697) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 11/21/2011) |
| 11/21/2011 | | 6829 | Application for Compensation *Thirty−Third Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors* for the period *October 1, 2011 to October 31, 2011* Filed by Richards, Layton &Finger, PA. Objections due by 12/12/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Sloan, Drew) (Entered: 11/21/2011) |
| 11/21/2011 | | 6830 | Application for Compensation *Thirty−Third Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditor, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *October 1, 2011 to October 31, 2011* Filed by Ashurst LLP. Objections due by 12/12/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 11/21/2011) |

| | | | |
|---|---|---|---|
| 11/21/2011 | | 6831 | Monthly Application for Compensation *Thirty–First Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors,* for the period *August 1, 2011 to August 31, 2011* Filed by Jefferies &Company, Inc.. Objections due by 12/12/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 11/21/2011) |
| 11/21/2011 | | 6832 | Monthly Application for Compensation *Thirty–Second Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors,* for the period *September 1, 2011 to September 30, 2011* Filed by Jefferies &Company, Inc.. Objections due by 12/12/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 11/21/2011) |
| 11/21/2011 | | 6833 | Monthly Application for Compensation *Thirty–Third Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors,* for the period *October 1, 2011 to October 31, 2011* Filed by Jefferies &Company, Inc.. Objections due by 12/12/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Verification6 Certificate of Service) (Mann, Kevin) (Entered: 11/21/2011) |
| 11/21/2011 | | 6834 | Interim Application for Compensation *(Eleventh)* for the period *August 1, 2011 to October 31, 2011* Filed by Jefferies &Company, Inc.. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Mann, Kevin) (Entered: 11/21/2011) |
| 11/21/2011 | | 6835 | Monthly Application for Compensation *of Jackson Lewis LLP* for the period *October 1, 2011 to October 31, 2011* Filed by Jackson Lewis LLP. Objections due by 12/12/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/21/2011) |
| 11/21/2011 | | 6836 | Quarterly Application for Compensation *of Jackson Lewis LLP* for the period *August 1, 2011 to October 31, 2011* Filed by Jackson Lewis LLP. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/21/2011) |
| 11/21/2011 | | 6837 | Quarterly Application for Compensation *(Fourth) Fee Application Request Of Torys LLP, As Special Canadian Counsel To Debtors And Debtors–In–Possession* for the period *August 1, 2011 to October 31, 2011* Filed by Torys LLP. (Attachments: 1 Exhibit A (Proposed Form of Order)2 Certificate of Service) (Cordo, Ann) (Entered: 11/21/2011) |
| 11/22/2011 | | 6838 | Affidavit/Declaration of Service (related document(s)6764, 6765) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 11/22/2011) |

| | | | |
|---|---|---|---|
| 11/22/2011 | | 6839 | Quarterly Application for Compensation *(Eleventh) of Ernst &Young LLP* for the period *August 1, 2011 to October 31, 2011* Filed by Ernst &Young LLP. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/22/2011) |
| 11/22/2011 | | 6840 | Application for Compensation *Eleventh Interim Fee Application Request of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors* for the period *August 1, 2011 to October 31, 2011* Filed by Ashurst LLP. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Sloan, Drew) (Entered: 11/22/2011) |
| 11/22/2011 | | 6841 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Global Electric Electronics Processing (USA) Inc. To Hain Capital Holdings, Ltd.. Filed by Hain Capital Holdings, Ltd. (Rapoport, Amanda) (Entered: 11/22/2011) |
| 11/22/2011 | | 6842 | Notice of Appearance Filed by Mercer (US) Inc.. (Eggert, Devon) (Entered: 11/22/2011) |
| 11/22/2011 | | 6843 | Interim Application for Compensation *[Eleventh] of Mercer (US) Inc. as Compensation Specialist and Consulting Expert to the Debtors Seeking Allowance of Interim Compensation and Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *August 1, 2011 to October 31, 201* Filed by Mercer (US) Inc.. Objections due by 12/12/2011. (Attachments: 1 Notice2 Exhibit A3 Exhibit B4 Certificate of Service) (Eggert, Devon) Modified text on 11/23/2011 (TAS). (Entered: 11/22/2011) |
| 11/22/2011 | | 6844 | Quarterly Application for Compensation *of Mercer (US) Inc. as Compensation Specialist and Consulting Expert to the Debtors* for the period *August 1, 2011 to October 31, 2011* (related document(s)6843) Filed by Mercer (US) Inc.. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A – Proposed Order2 Certificate of Service) (Eggert, Devon) (Entered: 11/22/2011) |
| 11/22/2011 | | 6845 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/29/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 11/22/2011) |
| 11/22/2011 | | 6846 | Notice of Address Change *and Numbers* Filed by Oracle America, Inc.. (Doshi, Amish) (Entered: 11/22/2011) |
| 11/22/2011 | | 6847 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on November 29, 2011* (related document(s)6845) Filed by Nortel Networks Inc., et al.. (Attachments: 1 Service List) (Fights, Chad) (Entered: 11/22/2011) |
| 11/22/2011 | | 6848 | Monthly Application for Compensation *(Thirty−Fourth) of Morris, Nichols, Arsht &Tunnell LLP* for the period *October 1, 2011 to October 31, 2011* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 12/12/2011. (Attachments: 1 Notice 2 Exhibit |

| | | | |
|---|---|---|---|
| | | | A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/22/2011) |
| 11/22/2011 | | 6849 | Tenth Quarterly Application for Compensation *of Lazard Freres &Co. LLC* for the period *May 1, 2011* to *July 31, 2011* Filed by Lazard Freres &Co. LLC. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) Modified text on 11/23/2011 (TAS). (Entered: 11/22/2011) |
| 11/22/2011 | | 6850 | Debtor–In–Possession Monthly Operating Report for Filing Period September 2011 Filed by Nortel Networks Inc., et al.. (Attachments: 1 Certificate of Service) (Cordo, Ann) (Entered: 11/22/2011) |
| 11/23/2011 | | 6851 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 11/23/2011) |
| 11/23/2011 | | 6852 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 11/23/2011) |
| 11/23/2011 | | | Adversary Case #10–53175 Closed by Deputy Clerk. (TAS) (Entered: 11/23/2011) |
| 11/23/2011 | | 6853 | Quarterly Application for Compensation *(Eleventh) of Morris, Nichols, Arsht &Tunnell LLP* for the period *August 1, 2011* to *October 31, 2011* (related document(s)6592, 6694, 6848) Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/23/2011) |
| 11/23/2011 | | 6854 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Terry G. Hungle To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 11/23/2011) |
| 11/23/2011 | | 6855 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Terry G. Hungle To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 11/23/2011) |
| 11/23/2011 | | 6856 | Application for Compensation *Thirty–Third Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co–Counsel for the Official Commitee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *October 1, 2011* to *October 31, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 12/13/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 11/23/2011) |
| 11/23/2011 | | 6857 | Application for Compensation *Thirty–Third Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of* |

| | | | |
|---|---|---|---|
| | | | *Compensation and for Reimbursement of Expenses for Services Rendered* for the period *October 1, 2011* to *October 31, 2011* Filed by Fraser Milner Casgrain LLP. Objections due by 12/14/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Exhibit E7 Certificate of Service) (Sloan, Drew) (Entered: 11/23/2011) |
| 11/23/2011 | | 6858 | Application for Compensation *Thirty−Third Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *October 1, 2011* to *October 31, 2011* Filed by Capstone Advisory Group, LLC. Objections due by 12/13/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service) (Sloan, Drew) (Entered: 11/23/2011) |
| 11/23/2011 | | 6859 | Quarterly Application for Compensation *of RLKS Executive Solutions LLC* for the period *August 1, 2011* to *October 31, 2011* (related document(s)6771, 6772, 6773) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/23/2011) |
| 11/23/2011 | | 6860 | Monthly Application for Compensation *(Eighth) of Linklaters LLP* for the period *August 1, 2011* to *October 31, 2011* Filed by Linklaters LLP. Objections due by 12/13/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service) (Cordo, Ann) (Entered: 11/23/2011) |
| 11/23/2011 | | 6861 | Quarterly Application for Compensation *of Linklaters LLP* for the period *August 1, 2011* to *October 31, 2011* Filed by Linklaters LLP. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Exhibit A2 Certificate of Service) (Cordo, Ann) (Entered: 11/23/2011) |
| 11/23/2011 | | 6862 | Application for Compensation *Eleventh Interim Fee Application Request of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors* for the period *August 1, 2011* to *October 31, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Sloan, Drew) (Entered: 11/23/2011) |
| 11/23/2011 | | 6863 | Interim Application for Compensation *Eleventh Interim Fee Application Request of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors,* for the period *August 1, 2011* to *October 31, 2011* Filed by Capstone Advisory Group, LLC. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Sloan, Drew) (Entered: 11/23/2011) |
| 11/23/2011 | | 6864 | Interim Application for Compensation *Eleventh Interim Fee Application Request of Richards, Layton &Finger, PA as Co−Counsel to the Offical Committee of Unsecured Creditors for the Period* for the period *August 1, 2011* to *October 31, 2011* Filed |

| | | | |
|---|---|---|---|
| | | | by Richards, Layton &Finger, PA. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Sloan, Drew) (Entered: 11/23/2011) |
| 11/23/2011 | | 6865 | Motion to Approve Compromise under Rule 9019 *Nortel Networks Inc.s Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation and Settlement Agreement of Avoidance and Other Claims Among Nortel Networks Inc., the Canadian Debtors, International Business Machines Corporation, IBM Credit LLC, ICM Canada Limited, and IBM Global Services (CHINA) Co. Ltd.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/7/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Certificate of Service 5 Service List) (Culver, Donna) (Entered: 11/23/2011) |
| 11/23/2011 | | 6866 | Interim Application for Compensation *Eleventh Interim Fee Application Request of Fraser Milner Casgrain LLP as Canadian Counsel for the Official Committee of Unsecured Creditors* for the period *August 1, 2011* to *October 31, 2011* Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Sloan, Drew) (Entered: 11/23/2011) |
| 11/28/2011 | | 6867 | Certificate of No Objection *Regarding Motion to Approve Compromise Under Rule 9019 Regarding Settlement of Avoidance Claims by and between Nortel Networks Inc. and Starent Networks, LLC* (related document(s)6728) Filed by Nortel Networks Inc., et al.. (Lemisch, Raymond) (Entered: 11/28/2011) |
| 11/28/2011 | | 6868 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Fair Harbor Capital LLC To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Skowronski, Stephanie) (Entered: 11/28/2011) |
| 11/28/2011 | | 6869 | Order Approving the Stipulation of Settlement of Avoidance Actions by and Between Nortel Networks Inc. and Oclaro Technology Ltd. and Oclaro (North America), Inc. (Related Doc # 6693) Order Signed on 11/28/2011. (BMT) (Entered: 11/28/2011) |
| 11/28/2011 | | 6870 | WITHDRAWN 1/23/2011, SEE DOCKET #7023. Motion to Approve Compromise under Rule 9019 *Regarding Settlement of Avoidance Claims by and between Nortel Networks Inc. and Prudential Relocation, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/29/2011 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/21/2011. (Lemisch, Raymond) Modified on 12/27/2011 (TAS). (Entered: 11/28/2011) |
| 11/28/2011 | | 6871 | Certificate of No Objection *Re: Motion to Approve the Stipulation Resolving Claim by and Between One Boston Place LLC and Nortel Networks Inc.* (related document(s)6720) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 11/28/2011) |
| 11/28/2011 | | 6872 | Certificate of No Objection *re: Monthly Application for Compensation of Elliott Greenleaf (First), Counsel to the Official* |

752

| | | | |
|---|---|---|---|
| | | | *Committee of Long Term Disability Participants for the period August 2, 2011 to August 31, 2011* (related document(s)6708) Filed by Official Committee of Long–Term Disability Participants. (Attachments: # 1 Certificate of Service) (Kinsella, Shelley) (Entered: 11/28/2011) |
| 11/28/2011 | | 6873 | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/29/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 11/28/2011) |
| 11/28/2011 | | 6874 | WITHDRAWN 1/23/2011, SEE DOCKET #7023. Motion to File Under Seal, *in Part, Debtors' Motion for Entry of an Order Approving Settlement Agreement and Exhibit B Thereto* (related document(s)6870) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/29/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/21/2011. (Attachments: # 1 Notice # 2 Exhibit A – Proposed Order) (Lemisch, Raymond) Modified on 12/27/2011 (TAS). (Entered: 11/28/2011) |
| 11/28/2011 | | 6875 | Certificate of No Objection *re: Monthly Application for Compensation (Second) of Elliott Greenleaf for the period September 1, 2011 to September 30, 2011* (related document(s)6709) Filed by Official Committee of Long–Term Disability Participants. (Attachments: # 1 Certificate of Service) (Kinsella, Shelley) (Entered: 11/28/2011) |
| 11/28/2011 | | 6876 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: MICHAEL K LAMBERT To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 11/28/2011) |
| 11/28/2011 | | 6877 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: MICHAEL K LAMBERT To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 11/28/2011) |
| 11/28/2011 | | 6878 | Order Approving the Stipulation Resolving Claim by and Between One Boston Place LLC and Nortel Networks, Inc. (related document(s)6720) Order Signed on 11/28/2011. (JDH) (Entered: 11/28/2011) |
| 11/28/2011 | | 6879 | Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Starent Networks, LLC (related document(s)6728) Order Signed on 11/28/2011. (JDH) (Entered: 11/28/2011) |
| 11/28/2011 | | 6880 | Motion to Authorize *Motion of the Official Committee of Long Term Disability Participants for an Order Increasing Limits on Fees for LTD Committee Counsel* Filed by Official Committee of Long–Term Disability Participants. Hearing scheduled for 12/15/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/8/2011. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service) (Zahralddin–Aravena, Rafael) (Entered: 11/28/2011) |

| | | | |
|---|---|---|---|
| 11/29/2011 | | 6881 | Notice of Service *Re: Order Approving the Stipulation Resolving Claim by and Between One Boston Place LLC and Nortel Networks, Inc.* (related document(s)6878) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Fights, Chad) (Entered: 11/29/2011) |
| 11/29/2011 | | 6882 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Actions by and Between Nortel Networks Inc. and Oclaro Technology Ltd. and Oclaro (North America), Inc.* (related document(s)6869) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Fights, Chad) (Entered: 11/29/2011) |
| 11/29/2011 | | 6883 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Longacre Institutional Opportunity Fund, L.P. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: # 1 Evidence of Transfer) (Leinwand, David) (Entered: 11/29/2011) |
| 11/29/2011 | | 6884 | Affidavit/Declaration of Service *Regarding Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Netowrks (CALA) Inc. (Under Seal)* (related document(s)6780) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 11/29/2011) |
| 11/29/2011 | | 6885 | Affidavit/Declaration of Service *Regarding Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. (Under Seal)* (related document(s)6702, 6719) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 11/29/2011) |
| 11/29/2011 | | 6886 | Certificate of No Objection *Regarding Thirty−Second Monthly Application of Akin Gump Strauss Hauer &Feld LLP as Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from September 1, 2011 through September 30, 2011* (related document(s)6711) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 11/29/2011) |
| 11/29/2011 | | 6887 | Notice of Address Change . Filed by CREDITOR LIQUIDITY, LP. (Tannor, Robert) (Entered: 11/29/2011) |
| 11/29/2011 | | 6888 | Notice of Address Change . Filed by Tannor Partners Credit Fund II, LP. (Tannor, Robert) (Entered: 11/29/2011) |
| 11/30/2011 | | 6889 | Declaration in Support *Declaration of Derek C. Abbott In Further Support Of The Debtors' Application For Entry Of An Order Pursuant To 11 U.S.C. Sections 327(a) And 1107(b), Fed. R. Bankr. P. 2014 and 2016, and Del. Bankr. L.R. 2014−1 And 2016−1 Authorizing Retention And Employment Of Morris, Nichols, Arsht &Tunnell LLP As Delaware And General Bankruptcy Counsel For The Debtors, Nunc Pro Tunc To The Petition Date* (related document(s)75, 345, 552, 1564, 1731, 3210, 4217, 4323, 4912, 6110, 6267, 6359, 6640, 6755) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Attachments: # 1 Certificate of Service # 2 Service List) (Fights, Chad) (Entered: 11/30/2011) |

| | | | |
|---|---|---|---|
| 11/30/2011 | | 6890 | CONFIDENTIAL FILED UNDER SEAL – Affidavit of Service Regarding Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. (related document(s)2259, 6702, 6719) (TAS) (Entered: 11/30/2011) |
| 11/30/2011 | | 6891 | CONFIDENTIAL FILED UNDER SEAL – Affidavit of Service Regarding Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Netowrks (CALA) Inc. (related document(s)2259, 6780) (TAS) (Entered: 11/30/2011) |
| 11/30/2011 | | 6892 | Notice of Adjourned/Rescheduled Hearing *on Motion to Approve Stipulation of Settlement of Avoidance Claims Between Nortel Networks Inc. and Prudential Relocation, Inc. and related Motion to File Under Seal* (related document(s)6870, 6874) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/30/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/21/2011. (Lemisch, Raymond) (Entered: 11/30/2011) |
| 11/30/2011 | | 6893 | Certificate of No Objection *Regarding the First Application for Compensation of Members of the Official Committee of Retired Employees for the period October 1, 2011 to October 31, 2011* (related document(s)6713) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 11/30/2011) |
| 11/30/2011 | | 6894 | Notice of Hearing *Renotice of Motion of the Official Committee of Long Term Disability Participants for an Order Increasing Limits on Fees for LTD Committee Counsel* (related document(s)6880) Filed by Official Committee of Long–Term Disability Participants. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 12/8/2011. (Attachments: # 1 Certificate of Service) (Zahralddin–Aravena, Rafael) (Entered: 11/30/2011) |
| 11/30/2011 | | 6895 | Exhibit(s) *Supplement to Motion of the Official Committee of Long Term Disability Participants for an Order Increasing Limits on Fees for LTD Committee Counsel* (related document(s)6880) Filed by Official Committee of Long–Term Disability Participants. (Attachments: # 1 Certificate of Service) (Zahralddin–Aravena, Rafael) (Entered: 11/30/2011) |
| 11/30/2011 | | 6896 | Certificate of No Objection *regarding Monthly Application for Compensation (Twenty–Second) of John Ray for the period October 1, 2011 to October 31, 2011* (related document(s)6725) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. (Cordo, Ann) (Entered: 11/30/2011) |
| 12/01/2011 | | | Adversary Case #10–53065 Closed by Deputy Clerk. (TAS) (Entered: 12/01/2011) |
| 12/01/2011 | | 6897 | Notice of Withdrawal of Appearance Filed by SNMP Research International, Inc.. (McMahon, Joseph) (Entered: 12/01/2011) |
| 12/01/2011 | | | Adversary Case #10–55905 Closed by Deputy Clerk. (TAS) (Entered: 12/01/2011) |

| | | | |
|---|---|---|---|
| 12/01/2011 | | 6898 | Debtor–In–Possession Monthly Operating Report for Filing Period 10/1/11–10/31/11 Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service) (Cordo, Ann) (Entered: 12/01/2011) |
| 12/02/2011 | | 6899 | Status Report *on Avoidance Actions Assigned to The Honorable Kevin Gross* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 12/02/2011) |
| 12/02/2011 | | 6900 | Certificate of No Objection *Regarding the First Monthly Application of McCarter &English LLP, As The Official Committee of Retirees, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 26, 2011 Through September 30, 2011* (related document(s)6730) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 12/02/2011) |
| 12/02/2011 | | 6901 | Certificate of No Objection *Regarding the Second Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period October 1, 2011 Through October 31, 2011* (related document(s)6731) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 12/02/2011) |
| 12/02/2011 | | | Adversary Case #10–55144 Closed by Deputy Clerk. (TAS) (Entered: 12/02/2011) |
| 12/02/2011 | | | Adversary Case #10–55838 Closed by Deputy Clerk. (TAS) (Entered: 12/02/2011) |
| 12/02/2011 | | 6902 | Certificate of No Objection *re: Monthly Application for Compensation of Elliott Greenleaf (Third) for the period October 1, 2011 to October 31, 2011* (related document(s)6749) Filed by Official Committee of Long–Term Disability Participants. (Attachments: # 1 Certificate of Service) (Kinsella, Shelley) (Entered: 12/02/2011) |
| 12/02/2011 | | 6903 | Certificate of No Objection *re: Quarterly Application for Compensation of Elliott Greenleaf (First) for the period August 2, 2011 to October 31, 2011* (related document(s)6750) Filed by Official Committee of Long–Term Disability Participants. (Attachments: # 1 Certificate of Service) (Kinsella, Shelley) (Entered: 12/02/2011) |
| 12/02/2011 | | 6904 | Certificate of No Objection *Regarding Thirty–Second Monthly Fee Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period September 1, 2011 to September 30, 2011 (No Order Required)* (related document(s)6741) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/02/2011) |
| 12/05/2011 | | | Adversary Case #10–53184 Closed by Deputy Clerk. (TAS) (Entered: 12/05/2011) |

| | | | |
|---|---|---|---|
| 12/05/2011 | | | Adversary Case #10–55174 Closed by Deputy Clerk. (TAS) (Entered: 12/05/2011) |
| 12/05/2011 | | 6905 | Status Report *on Avoidance Actions Assigned to The Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 12/05/2011) |
| 12/05/2011 | | 6906 | Status Report *on Avoidance Actions Assigned to The Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 12/05/2011) |
| 12/05/2011 | | 6907 | Notice of Appearance Filed by Core Brookfield Lakes, LLC. (Long, Russell) (Entered: 12/05/2011) |
| 12/05/2011 | | 6908 | Certification of Counsel *regarding the Motion of the Official Committee of Retired Employees Pursuant to 11 U.S.C. §§ 105(a), 1102(b)(3)(A), 1103(c), 1114(b)(2) and 1114(k)(3) for an Entry of an Order Clarifying its Requirement to Provide Access to Information Under 11 U.S.C. §§ 105(a), 1102(b)(3)(A)* (related document(s)6458) Filed by Official Committee of Retirees. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Buck, Kate) (Entered: 12/05/2011) |
| 12/05/2011 | | 6909 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: WIPRO Limited To Deutsche Bank Securities Inc.. Filed by Deutsche Bank Securities Inc.. (Seamon, Scott) (Entered: 12/05/2011) |
| 12/05/2011 | | 6910 | Certificate of No Objection *regarding Monthly Application for Compensation (Thirtieth) as Counsel to Debtors for the period August 1, 2011 to August 31, 2011* (related document(s)6753) Filed by Jackson Lewis LLP. (Fights, Chad) Modified text on 12/6/2011 (TAS). (Entered: 12/05/2011) |
| 12/05/2011 | | 6911 | Certificate of No Objection *regarding Monthly Application for Compensation (Thirty–First) as Counsel to the Debtors for the period September 1, 2011 to September 30, 2011* (related document(s)6754) Filed by Jackson Lewis LLP. (Fights, Chad) Modified text on 12/6/2011 (TAS). (Entered: 12/05/2011) |
| 12/06/2011 | | 6912 | Affidavit *of Service Regarding Notice of Transfer of Claim* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/06/2011) |
| 12/06/2011 | | 6913 | Affidavit *of Service Regarding Notice of Defective Transfer of Claim* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/06/2011) |
| 12/06/2011 | | | Adversary Case #11–50033 Closed by Deputy Clerk. (TAS) (Entered: 12/06/2011) |
| 12/06/2011 | | 6914 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Saywell, John G (aka GID 5022904) To Fair Harbor Capital LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/06/2011) |
| 12/06/2011 | | 6915 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Saywell, John G (aka GID 5022904) To Fair Harbor |

| | | | |
|---|---|---|---|
| | | | Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/06/2011) |
| 12/06/2011 | | 6916 | Certificate of Service *Regarding Unredacted Version of Motion for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and Prudential Relocation, Inc.* (related document(s)6870) Filed by Nortel Networks Inc., et al.. (Lemisch, Raymond) (Entered: 12/06/2011) |
| 12/06/2011 | | 6917 | Notice of Address Change . Filed by CREDITOR LIQUIDITY, LP. (Tannor, Robert) (Entered: 12/06/2011) |
| 12/06/2011 | | 6918 | Notice of Address Change . Filed by Tannor Capital Partners Fund II, LP. (Tannor, Robert) (Entered: 12/06/2011) |
| 12/06/2011 | | 6919 | Affidavit of Service *Regarding Motion to Approve Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and Prudential Relocation, Inc. and related Motion to File Under Seal* Filed by Nortel Networks Inc., et al.. (Lemisch, Raymond) (Entered: 12/06/2011) |
| 12/06/2011 | | 6920 | Affidavit of Service *Regarding Notice of Rescheduled Hearing Date for Motion to Approve Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and Prudential Relocation, Inc. and related Motion to File Under Seal* Filed by Nortel Networks Inc., et al.. (Lemisch, Raymond) (Entered: 12/06/2011) |
| 12/06/2011 | | 6921 | Certificate of No Objection *Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc., Nortel Networks (CALA) Inc. and CoAMS, Inc.* (related document(s)6818) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 12/06/2011) |
| 12/06/2011 | | 6922 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC, Regarding Certification of Counsel regarding the Motion of the Official Committee of Retired Employees Pursuant to 11 U.S.C. §§ 105(a), 1102(b)(3)(A), 1103(c), 1114(b)(2) and 1114(k)(3) for an Entry of an Order Clarifying its Requirement to Provide Access to Information Under 11 U.S.C. §§ 105(a), 1102(b)(3)(A)* (related document(s)6908) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 12/06/2011) |
| 12/06/2011 | | 6923 | First Application for Compensation *of Gary Donahee, a member of the Official Committee of Retired Employees* for the period *October 1, 2011 to October 31, 2011* Filed by Official Committee of Retirees. Objections due by 12/26/2011. (Attachments: # 1 Exhibit A# 2 Notice) (Taylor, William) (Entered: 12/06/2011) |
| 12/06/2011 | | 6924 | Affidavit/Declaration of Service *Re: Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. (Under Seal)* (related document(s)6827) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/06/2011) |
| 12/06/2011 | | 6925 | |

| | | | |
|---|---|---|---|
| | | | Motion to Approve Compromise under Rule 9019 *Regarding Stipulation of Settlement of Avoidance Claims with Right Management Inc.* Filed by Nortel Networks (CALA) Inc., Nortel Networks Inc., et al.. Hearing scheduled for 1/10/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/3/2012. (Lemisch, Raymond) (Entered: 12/06/2011) |
| 12/06/2011 | | 6926 | Monthly Application for Compensation *(Fourth) of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants* for the period *November 1, 2011 to November 30, 2011* Filed by Official Committee of Long–Term Disability Participants. Objections due by 12/27/2011. (Attachments: #_1 Exhibit A through C#_2 Notice #_3 Certificate of Service) (Kinsella, Shelley) (Entered: 12/06/2011) |
| 12/07/2011 | | 6927 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC, regarding First Application for Compensation of Gary Donahee, a member of the Official Committee of Retired Employees* (related document(s)6923) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 12/07/2011) |
| 12/07/2011 | | 6928 | Certificate of No Objection *Re: Application for Compensation of Punter Southall LLC for the period August 1, 2011 to October 31, 2011* (related document(s)6759) Filed by Punter Southall LLC. (Cordo, Ann) (Entered: 12/07/2011) |
| 12/07/2011 | | 6929 | Certificate of No Objection *Re: Monthly Application for Compensation (Twentieth) of Chilmark Partners, LLC for the period October 1, 2011 to October 31, 2011* (related document(s)6783) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 12/07/2011) |
| 12/07/2011 | | 6930 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: HARPER, JAMES JR To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 12/07/2011) |
| 12/07/2011 | | 6931 | Certificate of No Objection *Re: Monthly Application for Compensation (Thirty–Third) of Huron Consulting Group for the period October 1, 2011 to October 31, 2011* (related document(s)6782) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 12/07/2011) |
| 12/07/2011 | | 6932 | Certificate of No Objection *Re: Monthly Application for Compensation (Fourteenth) of RLKS Executive Solutions LLC, as Consultants to the Debtors and Debtors–in–Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period August 1, 2011 to August 31, 2011* (related document(s)6771) Filed by RLKS Executive Solutions LLC. (Cordo, Ann) (Entered: 12/07/2011) |
| 12/07/2011 | | 6933 | Certificate of No Objection *Re: Monthly Application for Compensation (Fifteenth) of RLKS Executive Solutions LLC, as Consultants to the Debtors and Debtors–in–Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for* |

759

| | | | |
|---|---|---|---|
| | | | *the period September 1, 2011 to September 30, 2011* (related document(s)6772) Filed by RLKS Executive Solutions LLC. (Cordo, Ann) (Entered: 12/07/2011) |
| 12/07/2011 | | 6934 | Certificate of No Objection *Re: Monthly Application for Compensation (Sixteenth) of RLKS Executive Solutions LLC, as Consultants to the Debtors and Debtors−in−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period October 1, 2011 to October 31, 2011* (related document(s)6773) Filed by RLKS Executive Solutions LLC. (Cordo, Ann) (Entered: 12/07/2011) |
| 12/08/2011 | | | Adversary Case #10−55185 Closed by Deputy Clerk. (TAS) (Entered: 12/08/2011) |
| 12/08/2011 | | 6935 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 12/08/2011) |
| 12/08/2011 | | 6936 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 12/08/2011) |
| 12/08/2011 | | 6937 | (CONFIDENTIAL FILED UNDER SEAL) Affidavit of Service Regarding Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. (related document(s)2259, 6924) (JNP) (Entered: 12/08/2011) |
| 12/08/2011 | | 6938 | Response *to the Motion of the Official Committee of Long Term Disability Participants for an Order Increasing Limits on Fees for LTD Committee Counsel* (related document(s)6880) Filed by Nortel Networks Inc., et al. (Attachments: # 1 Certificate of Service) (Cordo, Ann) (Entered: 12/08/2011) |
| 12/08/2011 | | 6939 | Certificate of No Objection *Re: Monthly Application for Compensation (Fourteenth) of Ernst &Young LLP for the period August 1, 2011 to October 31, 2011* (related document(s)6791) Filed by Ernst &Young LLP. (Cordo, Ann) (Entered: 12/08/2011) |
| 12/08/2011 | | 6940 | Certificate of No Objection *Re: Monthly Application for Compensation (Sixth) of Torys LLP for the period August 1, 2011 to August 31, 2011* (related document(s)6790) Filed by Torys LLP. (Cordo, Ann) (Entered: 12/08/2011) |
| 12/08/2011 | | 6941 | Certificate of No Objection *Regarding Thirty−Second Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from September 1, 2011 through September 30, 2011 (No Order Required)* (related document(s)6793) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/08/2011) |
| 12/09/2011 | | | Adversary Case #10−55175 Closed by Deputy Clerk. (TAS) (Entered: 12/09/2011) |

| 12/09/2011 | | 6942 | Amended Certificate of No Objection (related document(s)6772, 6933) Filed by RLKS Executive Solutions LLC. (Cordo, Ann) (Entered: 12/09/2011) |
|---|---|---|---|
| 12/09/2011 | | 6943 | Certificate of No Objection *Re: Monthly Application for Compensation of Lazard Freres &Co. LLC for the period May 1, 2011 to May 31, 2011* (related document(s)6808) Filed by Lazard Freres &Co. LLC. (Cordo, Ann) (Entered: 12/09/2011) |
| 12/09/2011 | | 6944 | Certificate of No Objection *Re: Monthly Application for Compensation of Lazard Freres &Co. LLC for the period June 1, 2011 to June 30, 2011* (related document(s)6809) Filed by Lazard Freres &Co. LLC. (Cordo, Ann) (Entered: 12/09/2011) |
| 12/09/2011 | | 6945 | Certificate of No Objection *Re: Monthly Application for Compensation of Lazard Freres &Co. LLC for the period July 1, 2011 to July 31, 2011* (related document(s)6810) Filed by Lazard Freres &Co. LLC. (Cordo, Ann) (Entered: 12/09/2011) |
| 12/09/2011 | | 6946 | Certificate of No Objection *Re: Monthly Application for Compensation (Thirty−Second) of Crowell &Moring LLP for the period August 1, 2011 to August 31, 2011* (related document(s)6799) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 12/09/2011) |
| 12/09/2011 | | 6947 | Certificate of No Objection *Re: Monthly Application for Compensation (Thirty−Third) of Crowell &Moring LLP for the period September 1, 2011 to September 30, 2011* (related document(s)6801) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 12/09/2011) |
| 12/09/2011 | | 6948 | Certificate of No Objection *Re: Monthly Application for Compensation (Thirty−Fourth) of Crowell &Moring LLP for the period October 1, 2011 to October 31, 2011* (related document(s)6802) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 12/09/2011) |
| 12/09/2011 | | 6949 | Certificate of No Objection *Re: Monthly Application for Compensation (Thirty Fourth) of Cleary Gottlieb Steen &Hamilton LLP for the period October 1, 2011 to October 31, 2011* (related document(s)6807) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 12/09/2011) |
| 12/09/2011 | | 6950 | Certificate of No Objection *Re: Nortel Networks Inc.'s Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation and Settlement Agreement of Avoidance and Other Claims Among Nortel Networks Inc., the Canadian Debtors, International Business Machines Corporation, IBM Credit LLC, ICM Canada Limited, and IBM Global Services (CHINA) Co. Ltd.* (related document(s)6865) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 12/09/2011) |
| 12/09/2011 | | 6951 | Declaration in Support *Eighteenth Supplemental Declaration of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors In Possession* (related document(s)24, 195, 371, 686, 1046, 1367, 2191, 2349, 2830, 3744, 4027, 4258, 4388, 4464, 5069, 5666, 5875, 5915) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of |

| | | | |
|---|---|---|---|
| | | | Service # 2 Service List) (Cordo, Ann) (Entered: 12/09/2011) |
| 12/12/2011 | | 6952 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 12/12/2011) |
| 12/12/2011 | | | Adversary Case #10–55908 Closed by Deputy Clerk. (TAS) (Entered: 12/12/2011) |
| 12/12/2011 | | 6953 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Esquadra Publicitaria To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 12/12/2011) |
| 12/12/2011 | | 6954 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Esquadra Publicitaria To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 12/12/2011) |
| 12/12/2011 | | 6955 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Esquadra Publicitaria To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 12/12/2011) |
| 12/12/2011 | | 6956 | Transfer/Assignment of Claim. Transferor: Esquadra Publicitaria To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 12/12/2011) |
| 12/12/2011 | | 6957 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: MONDOR, DAN To United States Debt Recovery X, L.P.. Filed by United States Debt Recovery X, L.P.. (Jones, Nathan) (Entered: 12/12/2011) |
| 12/12/2011 | | 6958 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: MONDOR, DAN To United States Debt Recovery X, L.P.. Filed by United States Debt Recovery X, L.P.. (Jones, Nathan) (Entered: 12/12/2011) |
| 12/12/2011 | | 6959 | Notice of Address Change Filed by GTCI. (Stapleton, Stephen) (Entered: 12/12/2011) |
| 12/12/2011 | | 6960 | Certificate of No Objection *Re: Monthly Application for Compensation of Torys LLP, As Special Canadian Counsel To Debtors and Debtors–in–Possession for the period September 1, 2011 to October 31, 2011* (related document(s)6819) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/12/2011) |
| 12/12/2011 | | 6961 | Certificate of No Objection *Re: Second Application for Compensation of Eugene F. Collins as Special Irish Counsel for the period August 1, 2011 to October 31, 2011* (related document(s)6813) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/12/2011) |
| 12/12/2011 | | 6962 | Certificate of No Objection *Regarding Thirty–First Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services rendered and for Reimbursement of* |

| | | | |
|---|---|---|---|
| | | | *Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the period August 1, 2011 to August 31, 2011* (related document(s)6831) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 12/12/2011) |
| 12/12/2011 | | 6963 | Certificate of No Objection *Regarding Thirty−Second Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the period September 1, 2011 to September 30, 2011* (related document(s)6832) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 12/12/2011) |
| 12/12/2011 | | 6964 | Certification of Counsel *Regarding Amended Order Granting Motion of the Official Committee of Long Term Disability Plan Participants to Establish Procedures for Compliance with 11 U.S.C. Sections 1102(b)(3) and 1103(c)* (related document(s)6304, 6391, 6418) Filed by Official Committee of Long−Term Disability Participants. (Attachments: # 1 Exhibit s A (Amended Proposed Order) and B (blackline to Amended Proposed Order)) (Kinsella, Shelley) (Entered: 12/12/2011) |
| 12/12/2011 | | 6965 | Certificate of No Objection *Regarding Thirty−Third Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the period October 1, 2011 to October 31, 2011* (related document(s)6833) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 12/12/2011) |
| 12/12/2011 | | 6966 | Rule 2019 Statement *Verified Statement of the Official Committee of Unsecured Creditors of Nortel Networks Inc., ET AL., Pursuant to Bankruptcy Rule 2019* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Samis, Christopher) (Entered: 12/12/2011) |
| 12/12/2011 | | 6967 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: JOHN MWAURA To United States Debt Recovery X, L.P.. Filed by United States Debt Recovery X, L.P.. (Jones, Nathan) (Entered: 12/12/2011) |
| 12/13/2011 | | 6968 | Certificate of Service *re: Certification of Counsel Regarding Amended Order Granting Motion of the Official Committee of Long Term Disability Plan Participants to Establish Procedures for Compliance with 11 U.S.C. Sections 1102(b)(3) and 1103(c)* (related document(s)6964) Filed by Official Committee of Long−Term Disability Participants. (Kinsella, Shelley) (Entered: 12/13/2011) |
| 12/13/2011 | | 6969 | Monthly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *November 1, 2011 to November 30, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 1/3/2012. (Attachments: # 1 Notice # 2 Exhibit # 3 Certificate of Service) (Lemisch, Raymond) (Entered: 12/13/2011) |
| 12/13/2011 | | 6970 | Certificate of No Objection *re Monthly Fee Application for the Period October 1, 2011 through October 31, 2011* (related document(s)6774) Filed by Benesch Friedlander Coplan &Aronoff, |

| | | | |
|---|---|---|---|
| | | | LLP. (Lemisch, Raymond) (Entered: 12/13/2011) |
| 12/13/2011 | | 6971 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: George Dedopoulos (aka GID 5018664) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/13/2011) |
| 12/13/2011 | | 6972 | Certification of Counsel *regarding Order Granting Motion of the Official Committee of Long Term Disability Plan Participants for an Order Increasing the Limits on Fees for LTD Committee Counsel* (related document(s)6880) Filed by Official Committee of Long−Term Disability Participants. (Attachments: # 1 Proposed Form of Order # 2 Exhibit # 3 Certificate of Service) (Zahralddin−Aravena, Rafael) (Entered: 12/13/2011) |
| 12/13/2011 | | 6973 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/14/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 12/13/2011) |
| 12/14/2011 | | 6974 | Notice of Substitution of Counsel Filed by SNMP Research International, Inc., SNMP Research, Inc.. (Grivner, Karen) (Entered: 12/14/2011) |
| 12/14/2011 | | 6975 | **Minutes of Hearing held on: 12/14/2011** **Subject:** OMNIBUS &FEE APPLICATIONS HEARING. (vCal Hearing ID (131312)). (related document(s) 6973) (SS) Additional attachment(s) added on 12/14/2011 (SS). (Entered: 12/14/2011) |
| 12/14/2011 | | 6976 | Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc., Nortel Networks (CALA) Inc. and Coams, Inc. (Related Doc # 6818) Order Signed on 12/14/2011. (BMT) (Entered: 12/14/2011) |
| 12/14/2011 | | 6977 | Order Approving the Stipulation and Settlement Agreement of Avoidance and Other Claims Among Nortel Networks Inc., the Canadian Debtors, International Business Machines Corporation, IBM Credit LLC, IBM Canada Limited, and IBM Global Services (China) Co. Ltd. (related document(s) 6865) Order Signed on 12/14/2011. (JNP) Modified to add related document on 12/14/2011 (JNP). (Entered: 12/14/2011) |
| 12/14/2011 | | 6978 | Order Granting Motion of the Official Committee of Long Term Disability Participants for an Order Increasing the Limits on Fees for LTD Committee Counsel. (related document(s)6880) Order Signed on 12/14/2011. (JNP) (Entered: 12/14/2011) |
| 12/14/2011 | | 6979 | Order (Eleventh Omnibus) Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses. (related document(s)6750, 6760, 6779, 6784, 6803, 6812, 6814, 6817, 6820, 6824, 6826, 6834, 6836, 6837, 6839, 6840, 6844, 6849, 6853, 6859, 6861, 6862, 6863, 6864, 6866) Order Signed on 12/14/2011. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (BMT) (Entered: 12/14/2011) |
| 12/14/2011 | | 6980 | |

| | | | |
|---|---|---|---|
| | | | Order (Amended) Granting Motion of the Official Committee of Long Term Disability Plan Participants to Establish Procedures for Compliance. (related document(s)6304) Order Signed on 12/14/2011. (BMT) (Entered: 12/14/2011) |
| 12/14/2011 | | 6981 | Affidavit/Declaration of Service *of Barbara Witters of Richards, Layton &Finger, PA (Verified Statement of the Official Committee of Unsecured Creditors of Nortel Networks Inc., ET AL., Pursuant to Bankruptcy Rule 2019)* (related document(s)6966) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/14/2011) |
| 12/14/2011 | | 6982 | Certificate of No Objection *Regarding the First Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, As Financial Advisor to The Official Committee of Retirees and The Official Committee of Long−Term Disability Participants of Nortel Networks Inc., et al and its Affiliated Debtors,, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period September 8, 2011 Through October 31, 2011* (related document(s)6825) Filed by Official Committee of Retirees. (Attachments: #1 Certificate of Service) (Taylor, William) (Entered: 12/14/2011) |
| 12/14/2011 | | 6983 | Application for Compensation *Third Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *November 1, 2011 to November 30, 2011* Filed by Official Committee of Retirees. Objections due by 1/3/2012. (Attachments: #1 Exhibit A#2 Exhibit B#3 Notice #4 Certificate of Service) (Taylor, William) (Entered: 12/14/2011) |
| 12/14/2011 | | 6984 | Quarterly Application for Compensation *First Quarterly Fee Application of Alvarez &Marsal Healthcare Industry Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to The Official Committee of Retired Employees and the Official Committee of Long−Term Disability Participants of Nortel Networks Inc., et al, and its Affiliated Debtors* for the period *September 8, 2011 to October 31, 2011* Filed by Official Committee of Retirees. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #1 Exhibit A#2 Certificate of Service) (Taylor, William) (Entered: 12/14/2011) |
| 12/14/2011 | | 6985 | Certificate of No Objection *Regarding Thirty−Third Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the period October 1, 2011 to October 31, 2011 (No Order Required)* (related document(s)6829) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/14/2011) |
| 12/14/2011 | | 6986 | Certificate of No Objection *Regarding Thirty−Third Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditor, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period October 1, 2011 to October 31, 2011 (No* |

765

| | | | |
|---|---|---|---|
| | | | *Order Required)* (related document(s)6830) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/14/2011) |
| 12/14/2011 | | 6987 | Affidavit/Declaration of Service *Regarding Motion to Approve Stipulation of Settlement of Avoidance Claims with Right Management* (related document(s)6925) Filed by Nortel Networks Inc., et al.. (Lemisch, Raymond) (Entered: 12/14/2011) |
| 12/14/2011 | | 6988 | Notice of Service *Notice of Filing of Seventy−Sixth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: # 1 Exhibit A, Part 1# 2 Exhibit A, Part 2) (Parikh, Mona) (Entered: 12/14/2011) |
| 12/14/2011 | | 6989 | Notice of Service *Notice of Filing of Seventy−Seventh Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: # 1 Exhibit A) (Parikh, Mona) (Entered: 12/14/2011) |
| 12/14/2011 | | 6990 | Notice of Service *Notice of Filing of Seventy−Eighth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: # 1 Exhibit A, Part 1# 2 Exhibit A, Part 2# 3 Exhibit A, Part 3) (Parikh, Mona) (Entered: 12/14/2011) |
| 12/15/2011 | | | Adversary Case #10−55919 Closed by Deputy Clerk. (TAS) (Entered: 12/15/2011) |
| 12/15/2011 | | 6991 | Notice of Service *Re: Order Approving the Stipulation and Settlement Agreement of Avoidance and Other Claims Among Nortel Networks Inc., the Canadian Debtors, International Business Machines Corporation, IBM Credit LLC, IBM Canada Limited, and IBM Global Services (China) Co. Ltd.* (related document(s)6977) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 12/15/2011) |
| 12/15/2011 | | | Adversary Case #10−55932 Closed by Deputy Clerk. (TAS) (Entered: 12/15/2011) |
| 12/15/2011 | | 6992 | Exhibit(s) *Service List for Nortice of Service Re: Order Approving the Stipulation and Settlement Agreement of Avoidance and Other Claims Among Nortel Networks Inc., the Canadian Debtors, International Business Machines Corporation, IBM Credit LLC, IBM Canada Limited, and IBM Global Services (China) Co. Ltd.* (related document(s)6977, 6991) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 12/15/2011) |
| 12/15/2011 | | 6993 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc., Nortel Networks (CALA) Inc. and Coams, Inc.* (related document(s)6976) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Fights, Chad) (Entered: 12/15/2011) |
| 12/15/2011 | | 6994 | |

| | | | |
|---|---|---|---|
| | | | Notice of Service *Re: Order (Eleventh Omnibus) Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses* (related document(s)6979) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Service List) (Cordo, Ann) (Entered: 12/15/2011) |
| 12/15/2011 | | 6995 | Transcript regarding Hearing Held 12/14/2011 RE: Omnibus. Remote electronic access to the transcript is restricted until 3/14/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233−6664.] Notice of Intent to Request Redaction Deadline Due By 12/22/2011. Redaction Request Due By 1/5/2012. Redacted Transcript Submission Due By 1/16/2012. Transcript access will be restricted through 3/14/2012. (related document(s)6973) (GM) Additional attachment(s) added on 12/19/2011 (GM). Additional attachment(s) added on 12/19/2011 (GM). (Entered: 12/15/2011) |
| 12/15/2011 | | 6996 | Affidavit/Declaration of Service (related document(s)6988, 6989, 6990) Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Parikh, Mona) (Entered: 12/15/2011) |
| 12/15/2011 | | 6997 | Certificate of No Objection *Regarding Thirty−Third Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Commitee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period October 1, 2011 to October 31, 2011 (No Order Required)* (related document(s)6856) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/15/2011) |
| 12/15/2011 | | 6998 | Certificate of No Objection *Regarding Thirty−Third Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period October 1, 2011 to October 31, 2011 (No Order Required)* (related document(s)6858) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 12/15/2011) |
| 12/15/2011 | | 6999 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims and Proofs of Claim By and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and TEKsystems Inc. and Marketsource, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/10/2012 at 10:15 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/29/2011. (Attachments: #_1 Notice #_2 Exhibit A (Proposed Form of Order)#_3 Exhibit B (Stipulation of Settlement)) (Fights, Chad) (Entered: 12/15/2011) |
| 12/15/2011 | | 7000 | Interim Application for Compensation *(Thirty−Fourth) Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *November 1, 2011 to* |

| | | | |
|---|---|---|---|
| | | | *November 30, 2011* Filed by Huron Consulting Group. Objections due by 1/4/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Certificate of Service) (Cordo, Ann) (Entered: 12/15/2011) |
| 12/16/2011 | | 7001 | Application for Compensation *Thirty−Fourth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursememt of Expenses for Services Rendered* for the period *November 1, 2011* to *November 30, 2011* Filed by Ashurst LLP. Objections due by 1/5/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Certificate of Service) (Samis, Christopher) (Entered: 12/16/2011) |
| 12/16/2011 | | 7002 | Motion to Approve Compromise under Rule 9019 *Debtors Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Authorizing and Approving the Flextronics Settlement and Releaser Agreements, (II) Authorizing and Approving the Related Side Agreement and (III) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/30/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/23/2011. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C) (Cordo, Ann) (Entered: 12/16/2011) |
| 12/16/2011 | | 7003 | Motion to Shorten *Notice Relating to Debtors Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Authorizing and Approving the Flextronics Settlement and Releaser Agreements, (II) Authorizing and Approving the Related Side Agreement and (III) Granting Related Relief* (related document(s)7002) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Exhibit A) (Cordo, Ann) (Entered: 12/16/2011) |
| 12/16/2011 | | 7004 | Certificate of No Objection *Regarding Thirty−Third Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period October 1, 2011 to October 31, 2011 (No Order Required)* (related document(s)6857) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/16/2011) |
| 12/16/2011 | | 7005 | Notice of Service *Notice of Filing of Order of the Canadian Court in Canadian Proceedings Extending Stay Period and Granting Other Relief* Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: #_1 Exhibit A) (Parikh, Mona) (Entered: 12/16/2011) |
| 12/16/2011 | | 7006 | Affidavit/Declaration of Service (related document(s)7005) Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Parikh, Mona) (Entered: 12/16/2011) |
| 12/16/2011 | | 7008 | Claims Register *In alphabetical and numerical order*. Filed by Epiq Bankruptcy Solutions LLC. (Attachments: #_1 numeric) (JRK) (Entered: 12/19/2011) |
| 12/17/2011 | | 7007 | BNC Certificate of Mailing. (related document(s)6995) Notice Date 12/17/2011. (Admin.) (Entered: 12/18/2011) |

| | | | |
|---|---|---|---|
| 12/19/2011 | | 7009 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 12/19/2011) |
| 12/19/2011 | | 7010 | Order Shortening Notice Relating to Debtors' Motion for Entry of an Order (I) Authorizing and Approving the Flextronics Settlement and Release Agreement, (II) Authorizing and Approving the Related Side Agreement and (III) Granting Related Relief. (related document(s)7003) Order Signed on 12/19/2011. (JNP) (Entered: 12/19/2011) |
| 12/19/2011 | | 7011 | Notice of Service *Notice of Filing of Seventy−Ninth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: # 1 Exhibit A, Part 1# 2 Exhibit A, Part 2) (Parikh, Mona) (Entered: 12/19/2011) |
| 12/19/2011 | | 7012 | Monthly Application for Compensation *(Twenty−Third) of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *November 1, 2011* to *November 30, 2011* Filed by John Ray. Objections due by 1/9/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 12/19/2011) |
| 12/20/2011 | | 7013 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Proof of Claim No. 4642 Filed by Cox Communications Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/10/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/3/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service # 5 Service List) (Fights, Chad) (Entered: 12/20/2011) |
| 12/20/2011 | | 7014 | Amended Order Granting Motion of the Official Committee of Retired Employees Pursuant to 11 U.S.C. §§ 105(a), 1102(b)(3)(A), 1103(c), 1114(b)(2) and 1114(k)(3) for an Entry of an Order Clarifying its Requirement to Provide Access to Information Under 11 U.S.C. § 1102(b)(3)(A) (related document(s)6458) Order Signed on 12/19/2011. (TAS) (Entered: 12/20/2011) |
| 12/20/2011 | | 7015 | Affidavit/Declaration of Service (related document(s)7011) Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Parikh, Mona) (Entered: 12/20/2011) |
| 12/20/2011 | | 7016 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: FRANK ZARSK (aka GID 5021372) To Fair Harbor Capital LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/20/2011) |
| 12/20/2011 | | 7017 | Motion to Authorize *Debtor's Motion for Entry of an Order Authorizing NNI to Take Certain Actions to Facilitate the Wind−Down of Nortel Networks Kabushiki Kaisha* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/10/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/3/2012. |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)# 3 Exhibit B (Form of Indemnification Agreement)) (Cordo, Ann) (Entered: 12/20/2011) |
| 12/21/2011 | | | Adversary Case #10–55864 Closed by Deputy Clerk. (TAS) (Entered: 12/21/2011) |
| 12/21/2011 | | 7018 | Notice of Withdrawal of Appearance Filed by NetIQ Corporation. (Attachments: # 1 Certificate of Service) (Brown, Amy) (Entered: 12/21/2011) |
| 12/22/2011 | | | Adversary Case #10–55896 Closed by Deputy Clerk. (TAS) (Entered: 12/22/2011) |
| 12/22/2011 | | 7019 | Application for Compensation *Thirty–Fourth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co–Counsel to the Official Committee of Unsecured Creditors* for the period *November 1, 2011* to *November 30, 2011* Filed by Richards, Layton &Finger, PA. Objections due by 1/11/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Sloan, Drew) (Entered: 12/22/2011) |
| 12/22/2011 | | 7020 | Affidavit/Declaration of Service (related document(s)7002, 7003) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 12/22/2011) |
| 12/22/2011 | | 7021 | Exhibit(s) *Notice of the Third Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst &Young LLP* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service # 4 Service List) (Cordo, Ann) (Entered: 12/22/2011) |
| 12/23/2011 | | 7022 | Adversary case 11–54007. Complaint *for Declaratory Judgment and Other Equitable Relief – Class Action* by Robert Horne, Mason James Young, Ellen Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated against Nortel Networks Inc., Nortel Networks Capital Corporation, Nortel Alsystems Inc., Nortel Altsystems International Inc., Xros, Inc., Sonoma Systems, Qtera Corporation, CoreTek, Inc., Nortel Networks Applications Management Solutions Inc., Nortel Networks Optical Components Inc., Nortel Networks HPOCS Inc., Architel Systems (U.S.) Corporation, Nortel Networks International Inc., Northern Telecom International Inc., Nortel Networks Cable Solutions Inc., Nortel Networks (CALA) Inc., U.S. Bank, N.A., Robert Ellis Brown, Frank C. Carlucci, L. Yves Fortier, Sherwood Hubbard, Lynton Ronald Wilson, William Arthur Owens, Robert Alexander Ingram, Richard David McCormick, Harry Jonathan Pearce, Jalynn Hamilton Bennett, John Alan Macnaughton, John Paul Manley, Manfred Bischoff, Kristina Mary Johnson. Fee Amount $293 (91 (Declaratory judgment)). AP Summons Served due date: 04/23/2012. (Attachments: # 1 Exhibit A# 2 Exhibit B Part 1# 3 Exhibit B Part 2# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J) (Fatell, Bonnie) (Entered: 12/23/2011) |

| | | | |
|---|---|---|---|
| 12/23/2011 | | 7023 | Notice of Withdrawal of *Motion to Approve Settlement of Avoidance Claims with Prudential Relocation Inc. and related Motion to Seal* (related document(s)6870, 6874) Filed by Nortel Networks Inc., et al.. (Lemisch, Raymond) (Entered: 12/23/2011) |
| 12/23/2011 | | 7024 | Motion to Approve Compromise under Rule 9019 *Regarding Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and Prudential Relocation, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/24/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/17/2012. (Lemisch, Raymond) (Entered: 12/23/2011) |
| 12/23/2011 | | 7025 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: YVONNE M. SANKS To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 12/23/2011) |
| 12/27/2011 | | 7026 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Taylor True Nguyen (aka GID 0517985) To Fair Harbor Capital LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/27/2011) |
| 12/27/2011 | | 7027 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Harte–Hanks, Inc. and Its Affiliated Companies To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 12/27/2011) |
| 12/27/2011 | | 7028 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Harte Hanks Inc. To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 12/27/2011) |
| 12/27/2011 | | 7029 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Harte Hanks Inc. To Longacre Opportunity Fund, L.P.. Filed by Longacre Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 12/27/2011) |
| 12/27/2011 | | 7030 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 12/27/2011) |
| 12/27/2011 | | 7031 | Service List *//Certificate of Service of Status Report of Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge.* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 12/27/2011) |
| 12/27/2011 | | 7032 | Statement of Professionals' Compensation *Notice of Filing and Service of Debtors' Eleventh Ordinary Course Professional Quarterly Statement Re: D.I. Nos. 236, 684, 1240, 1876, 2622, 3179, 4035, 4653, 5186, 5826, &6520* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 12/27/2011) |
| 12/28/2011 | | 7033 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/30/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 12/28/2011) |

| | | | |
|---|---|---|---|
| 12/28/2011 | | 7034 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Intellys Corporation To CRT Capital Group LLC. Filed by CRT Capital Group LLC. (Sarachek, Joseph) (Entered: 12/28/2011) |
| 12/28/2011 | | 7035 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: MATT GANNON To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 12/28/2011) |
| 12/28/2011 | | 7036 | Certification of Counsel *Regarding (Proposed) Order Amending Order with Respect to Motion of Robert Horne, James Young and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors* (related document(s)5631, 5866, 5867, 5868, 5869, 5870, 6370) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 12/28/2011) |
| 12/28/2011 | | 7037 | List of Ordinary Course Professionals *Notice of Twentieth Supplement to List of Ordinary Course Professionals* (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1241, 1318, 1398, 1694, 1894, 2040, 2411, 2834, 3345, 3940, 4097, 4261, 4652, 4957, 5098) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit 1# 2 Certificate of Service # 3 Service List) (Cordo, Ann) (Entered: 12/28/2011) |
| 12/28/2011 | | 7038 | Declaration in Support *Statement of Neil L. Rose Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* (related document(s)7037) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/28/2011) |
| 12/29/2011 | | 7039 | **Virtual Minutes of: 12/30/2011** **Subject:** OMNIBUS HEARING AND Motion to Seal. **Appearances:** NONE. **Proceedings:** VACATED: CNO's Filed – Orders Signed. (vCal Hearing ID (140756)). (related document(s) 7033) (SS) (Entered: 12/29/2011) |
| 12/29/2011 | | 7040 | Affidavit/Declaration of Service *Re: Debtor's Motion for Entry of an Order Authorizing NNI to Take Certain Actions to Facilitate the Wind−Down of Nortel Networks Kabushiki Kaisha* (related document(s)7017) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 12/29/2011) |
| 12/29/2011 | | 7041 | Affidavit/Declaration of Service *Re: Order Shortening Notice Relating to Debtors' Motion for Entry of an Order (I) Authorizing and Approving the Flextronics Settlement and Release Agreement, (II) Authorizing and Approving the Related Side Agreement and (III) Granting Related Relief* (related document(s)7010) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 12/29/2011) |
| 12/29/2011 | | 7042 | Affidavit/Declaration of Service *Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims and Proofs of Claim By and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and TEKsystems Inc. and Marketsource, Inc.* (related document(s)6999) Filed by Epiq Bankruptcy Solutions LLC. |

| | | | |
|---|---|---|---|
| | | | (Cordo, Ann) (Entered: 12/29/2011) |
| 12/29/2011 | | 7043 | Certificate of No Objection *Re: Debtors Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Authorizing and Approving the Flextronics Settlement and Releaser Agreements, (II) Authorizing and Approving the Related Side Agreement and (III) Granting Related Relief* (related document(s)7002) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/29/2011) |
| 12/29/2011 | | 7044 | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/30/2011 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Certificate of Service) (Cordo, Ann) (Entered: 12/29/2011) |
| 12/29/2011 | | 7045 | Order Amending Order with Respect to Motion of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors. (related document(s)5631, 5866, 5867, 5868, 5869, 5870, 6370) Order Signed on 12/29/2011. (JNP) (Entered: 12/29/2011) |
| 12/29/2011 | | 7046 | Notice of Service *Re: Order Amending Order with Respect to Motion of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors* (related document(s)7045) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/29/2011) |
| 12/29/2011 | | 7047 | Monthly Application for Compensation *(Eighth) of Torys LLP* for the period *November 1, 2011 to November 30, 2011* Filed by Torys LLP. Objections due by 1/18/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 12/29/2011) |
| 12/29/2011 | | 7048 | Certificate of No Objection *Regarding the First Application for Compensation of Gary Donahee, a member of the Official Committee of Retired Employees for the period October 1, 2011 to October 31, 2011* (related document(s)6923) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 12/29/2011) |
| 12/29/2011 | | 7049 | Order (I) Authorizing and Approving the Flextronics Settlement and Release Agreement, (II) Authorizing and Approving the Related Side Agreement and (III) Granting Related Relief. (related document(s)7002) Order Signed on 12/29/2011. (JNP) (Entered: 12/29/2011) |
| 12/29/2011 | | 7050 | Notice of Service *Re: Order (I) Authorizing and Approving the Flextronics Settlement and Release Agreement, (II) Authorizing and Approving the Related Side Agreement and (III) Granting Related Relief* (related document(s)7049) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 12/29/2011) |
| 12/29/2011 | | 7051 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 12/29/2011) |

| | | | |
|---|---|---|---|
| 12/29/2011 | | 7052 | Certificate of No Objection *re: Monthly Application for Compensation (Fourth) of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants for the period November 1, 2011 to November 30, 2011* (related document(s)6926) Filed by Official Committee of Long–Term Disability Participants. (Attachments: #_1 Certificate of Service) (Kinsella, Shelley) (Entered: 12/29/2011) |
| 12/29/2011 | | 7053 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: COX COMMUNICATIONS, INC. To Marblegate Special Opportunities Master Fund LP. Filed by Marblegate Special Opportunities Master Fund LP. (Kaye, Jordan) (Entered: 12/29/2011) |
| 12/30/2011 | | | Adversary Case #11–50206 Closed by Deputy Clerk. (TAS) (Entered: 12/30/2011) |
| 12/30/2011 | | 7054 | Debtor–In–Possession Monthly Operating Report for Filing Period November 2011 Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Part 2#_2 Certificate of Service) (Cordo, Ann) (Entered: 12/30/2011) |
| 12/30/2011 | | 7055 | Monthly Application for Compensation *(Thirty–Fifth) of Morris, Nichols, Arsht &Tunnell LLP* for the period *November 1, 2011 to November 30, 2011* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 1/19/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 12/30/2011) |
| 12/30/2011 | | 7056 | Notice of Filing of the Flextronics Settlement Order and Endorsement of the Ontario Court in the Canadian Proceedings. Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: #_1 Exhibit A#_2 Exhibit B#_3 Affidavit of Service and Service List) (Parikh, Mona) Modified docket text to match pleading on 1/3/2012 (BMT). (Entered: 12/30/2011) |
| 01/03/2012 | | 7057 | Affidavit of Service *Regarding Motion to Approve Settlement of Avoidance Claims with Prudential Relocation, Inc.* Filed by Nortel Networks Inc., et al.. (Lemisch, Raymond) (Entered: 01/03/2012) |
| 01/03/2012 | | 7058 | Motion to Approve Compromise under Rule 9019 *Approving Stipulation of Settlement of Avoidance Claims by and between Nortel Networks (CALA) Inc. and Wind Telecom, S.A.* Filed by Nortel Networks (CALA) Inc.. Hearing scheduled for 1/24/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/17/2012. (Fights, Chad) (Entered: 01/03/2012) |
| 01/03/2012 | | 7059 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving Claim No. 5508 With Corre Opportunities Fund, L.P. (As Transferee From Johnson Controls, Inc.)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/24/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/17/2012. (Attachments: #_1 Notice #_2 Exhibit A (Proposed Form of Order)#_3 Exhibit B (Stipulation)#_4 Certificate of Service #_5 Service List) (Cordo, Ann) (Entered: 01/03/2012) |

| 01/04/2012 | | 7060 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 01/04/2012) |
|---|---|---|---|
| 01/04/2012 | | 7061 | Amended Notice of Appearance Filed by Bankruptcy Counsel to Lead Plaintiffs and the Class. (Levee, Ira) (Entered: 01/04/2012) |
| 01/04/2012 | | 7062 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: International Business Machines Corp. To Deutsche Bank Securities Inc.. Filed by Deutsche Bank Securities Inc.. (Seamon, Scott) (Entered: 01/04/2012) |
| 01/05/2012 | | 7063 | Certificate of No Objection *regarding Third Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period November 1, 2011 Through November 30, 2011* (related document(s)6983) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 01/05/2012) |
| 01/05/2012 | | 7064 | Certificate of No Objection *Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims and Proofs of Claim By and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and TEKsystems Inc. and Marketsource, Inc.* (related document(s)6999) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 01/05/2012) |
| 01/05/2012 | | 7065 | Certificate of No Objection *Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Proof of Claim No. 4642 Filed by Cox Communications Inc.* (related document(s)7013) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 01/05/2012) |
| 01/05/2012 | | 7066 | Certificate of No Objection *for Motion to Approve Compromise under Rule 9019 Regarding Stipulation of Settlement of Avoidance Claims with Right Management Inc.* (related document(s)6925) Filed by Nortel Networks Inc., et al.. (Lemisch, Raymond) (Entered: 01/05/2012) |
| 01/06/2012 | | 7067 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 01/06/2012) |
| 01/06/2012 | | 7068 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 01/06/2012) |
| 01/06/2012 | | 7069 | Certification of Counsel *Re: Proposed Order Authorizing NNI Deliver Consents and Authorizations and Enter into Certain Agreements to Facilitate the Wind−Down of Nortel Networks Kabushiki Kaisha* (related document(s)7017) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Fights, Chad) (Entered: 01/06/2012) |
| 01/06/2012 | | 7070 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc.. Hearing scheduled for 1/10/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 01/06/2012) |

| | | | |
|---|---|---|---|
| 01/06/2012 | | <u>7071</u> | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc.. Hearing scheduled for 1/10/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 01/06/2012) |
| 01/06/2012 | | <u>7072</u> | Order Approving the Stipulation Resolving Proof of Claim No. 4642 Filed by Cox Communications Inc. (related document(s)<u>7013</u>) Order Signed on 1/6/2012. (JNP) (Entered: 01/06/2012) |
| 01/06/2012 | | <u>7073</u> | Order Authorizing NNI to Deliver Consents and Authorizations and Enter Into Certain Agreements to Facilitate the Wind–down of Nortel Networks Kabushiki Kaisha. (related document(s)<u>7017</u>, <u>7069</u>) Order Signed on 1/6/2012. (JNP) (Entered: 01/06/2012) |
| 01/06/2012 | | <u>7074</u> | Order Approving the Stipulation of Settlement of Avoidance Claims and Proofs of Claim By and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and TEKsystems Inc. and Marketsource, Inc. (related document(s)<u>6999</u>) Order Signed on 1/6/2012. (JNP) (Entered: 01/06/2012) |
| 01/06/2012 | | <u>7075</u> | Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and Right Management Inc. (related document(s)<u>6925</u>) Order Signed on 1/6/2012. (JNP) (Entered: 01/06/2012) |
| 01/06/2012 | | <u>7076</u> | Certificate of No Objection *Regarding Thirty–Fourth Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period November 1, 2011 to November 30, 2011* (related document(s)<u>7000</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/06/2012) |
| 01/09/2012 | | <u>7077</u> | Notice of Service *Re: Order Approving the Stipulation Resolving Proof of Claim No. 4642 Filed by Cox Communications Inc.* (related document(s)<u>7072</u>) Filed by Nortel Networks Inc., et al.. (Attachments: # <u>1</u> Service List) (Fights, Chad) (Entered: 01/09/2012) |
| 01/09/2012 | | <u>7078</u> | Notice of Service *Re: Order Authorizing NNI to Deliver Consents and Authorizations and Enter Into Certain Agreements to Facilitate the Wind–down of Nortel Networks Kabushiki Kaisha* (related document(s)<u>7073</u>) Filed by Nortel Networks Inc., et al.. (Attachments: # <u>1</u> Service List) (Fights, Chad) (Entered: 01/09/2012) |
| 01/09/2012 | | <u>7079</u> | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims and Proofs of Claim By and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and TEKsystems Inc. and Marketsource, Inc.* (related document(s)<u>7074</u>) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 01/09/2012) |
| 01/09/2012 | | <u>7080</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Dietz &Associates LLC To CRT Capital Group LLC. |

| | | | |
|---|---|---|---|
| | | | Filed by CRT Capital Group LLC. (Sarachek, Joseph) (Entered: 01/09/2012) |
| 01/10/2012 | | 7081 | Monthly Application for Compensation *of John Ray* for the period *December 1, 2011* to *December 31, 2011* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 1/30/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Certificate of Service) (Cordo, Ann) (Entered: 01/10/2012) |
| 01/10/2012 | | 7082 | Monthly Application for Compensation *(Thirty Fifth) Cleary Gottlieb Steen &Hamilton LLP* for the period *November 1, 2011* to *November 30, 2011* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 1/30/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Certificate of Service) (Cordo, Ann) (Entered: 01/10/2012) |
| 01/10/2012 | | 7083 | Certificate of No Objection *Regarding Thirty−Fourth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursememt of Expenses for Services Rendered for the period November 1, 2011 to November 30, 2011 (No Order Required)* (related document(s)7001) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 01/10/2012) |
| 01/11/2012 | | 7084 | Certificate of No Objection *re Monthly Fee Application of Benesch, Friedlander, Coplan &Aronoff LLP for the Period November 1, 2011 through November 30, 2011* (related document(s)6969) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 01/11/2012) |
| 01/11/2012 | | 7085 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: NeoPhotonics Corporation To Seaport V LLC. Filed by The Seaport Group LLC. (Wong, Bill) (Entered: 01/11/2012) |
| 01/11/2012 | | 7086 | Application for Compensation *Thirty−Fourth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *November 1, 2011* to *November 30, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 1/31/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Exhibit C#_5_ Exhibit D#_6_ Exhibit E#_7_ Certificate of Service) (Sloan, Drew) (Entered: 01/11/2012) |
| 01/11/2012 | | 7087 | Certificate of No Objection *regarding Monthly Application for Compensation (Twenty−Third) of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period November 1, 2011 to November 30, 2011* (related document(s)7012) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. (Cordo, Ann) (Entered: 01/11/2012) |
| 01/11/2012 | | 7088 | Certification of Counsel *Regarding [Proposed] Order Modifying The Engagement Of Ernst &Young LLP Nunc Pro Tunc To December 5, 2011* (related document(s)7021) Filed by Nortel Networks Inc., et al.. (Attachments: #_1_ Proposed Form of Order Exhibit A) (Cordo, Ann) (Entered: 01/11/2012) |

| | | | |
|---|---|---|---|
| 01/12/2012 | | | Adversary Case #10−55927 Closed by Deputy Clerk. (TAS) (Entered: 01/12/2012) |
| 01/12/2012 | | 7089 | Monthly Application for Compensation *of Huron Consulting Group* for the period *December 1, 2011 to December 31, 2011* Filed by Huron Consulting Group. Objections due by 2/1/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Certificate of Service) (Cordo, Ann) (Entered: 01/12/2012) |
| 01/12/2012 | | 7090 | Order Modifying the Engagement of Ernst &Young LLP Nunc Pro Tunc to December 5, 2011 (related document(s)7021) Order Signed on 1/12/2012. (TAS) (Entered: 01/12/2012) |
| 01/12/2012 | | | Adversary Case 10−55198 Closed by Deputy Clerk. (TAS) (Entered: 01/12/2012) |
| 01/12/2012 | | 7091 | Notice of Service *Re: Order Modifying the Engagement of Ernst &Young LLP Nunc Pro Tunc to December 5, 2011* (related document(s)7090) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Service List) (Fights, Chad) (Entered: 01/12/2012) |
| 01/13/2012 | | 7092 | Supplemental Declaration in Support *Supplemental Declaration of Derek C. Abbott In Further Support Of The Debtors' Application For Entry Of An Order Pursuant To 11 U.S.C. Sections 327(a) And 1107(b), Fed. R. Bankr. P. 2014 and 2016, and Del. Bankr. L.R. 2014−1 And 2016−1 Authorizing Retention And Employment Of Morris, Nichols, Arsht &Tunnell LLP As Delaware And General Bankruptcy Counsel For The Debtors, Nunc Pro Tunc To The Petition Date* (related document(s)75, 345, 552, 1564, 1731, 3210, 4217, 4323, 4912, 6110, 6267, 6359, 6640, 6755, 6889) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Certificate of Service #_2 Service List) (Abbott, Derek) (Entered: 01/13/2012) |
| 01/13/2012 | | 7093 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 01/13/2012) |
| 01/13/2012 | | 7094 | Certificate of No Objection *Regarding Thirty−Fourth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the period November 1, 2011 to November 30, 2011 (No Order Required)* (related document(s)7019) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 01/13/2012) |
| 01/13/2012 | | 7095 | Monthly Application for Compensation *(Thirty−Fourth)* for the period *November 1, 2011 to November 30, 2011* Filed by Capstone Advisory Group, LLC. Objections due by 2/2/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Certificate of Service) (Samis, Christopher) (Entered: 01/13/2012) |
| 01/17/2012 | | 7096 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: AMERICANS FOR TAX REFORM To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 01/17/2012) |
| 01/17/2012 | | 7097 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: AMERICANS FOR TAX REFORM To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 01/17/2012) |
| 01/17/2012 | | 7098 | Application for Compensation *Fourth Monthly Application of McCarter &English LLP, As The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *December 1, 2011* to *December 31, 2011* Filed by Official Committee of Retirees. Objections due by 2/6/2012. (Attachments: #_1 Exhibit A#_2 Exhibit B#_3 Notice #_4 Certificate of Service) (Taylor, William) (Entered: 01/17/2012) |
| 01/17/2012 | | 7099 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 01/17/2012) |
| 01/18/2012 | | 7100 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Pawelk, Bruce (aka GID 191069) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 01/18/2012) |
| 01/19/2012 | | | Adversary Case #10–55840 Closed by Deputy Clerk. (TAS) (Entered: 01/19/2012) |
| 01/19/2012 | | | Adversary Case #10–55924 Closed by Deputy Clerk. (TAS) (Entered: 01/19/2012) |
| 01/19/2012 | | 7101 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 01/19/2012) |
| 01/19/2012 | | 7102 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 01/19/2012) |
| 01/19/2012 | | 7103 | Motion to Approve *Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order (I) Approving the Stipulation resolving Claims with Avnet International (Canada) Ltd. and Avnet, Inc. (as Successors in Interest to Bell Microproducts Canada–Tenex Data ULC and Bell Microproducts Inc.) and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/9/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/2/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service #_5 Service List) (Fights, Chad) (Entered: 01/19/2012) |
| 01/19/2012 | | 7104 | Certificate of No Objection *Regarding Debtors' Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving Claim No. 5508 With Corre Opportunities Fund, L.P. (As Transferee From Johnson Controls, Inc.)* (related document(s)7059) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 01/19/2012) |
| 01/19/2012 | | 7105 | Certificate of No Objection *Re: Motion to Approve Compromise under Rule 9019 Approving Stipulation of Settlement of Avoidance Claims by and between Nortel Networks (CALA) Inc. and Wind* |

| | | | |
|---|---|---|---|
| | | | *Telecom, S.A.* (related document(s)7058) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 01/19/2012) |
| 01/19/2012 | | 7106 | Monthly Application for Compensation *Fifth of Elliott Greenleaf* for the period *December 1, 2011* to *December 31, 2011* Filed by Official Committee of Long–Term Disability Participants. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Notice # 5 Certificate of Service) (Kinsella, Shelley) (Entered: 01/19/2012) |
| 01/19/2012 | | 7107 | Certificate of No Objection *Regarding Motion to Approve Compromise Under Rule 9019 Regarding Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and Prudential Relocation, Inc.* (related document(s)7024) Filed by Nortel Networks Inc., et al.. (Lemisch, Raymond) (Entered: 01/19/2012) |
| 01/19/2012 | | 7108 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Seaport V LLC To Sonar Credit Partners II, LLC. Filed by Sonar Credit Partners II, LLC. (Goldberg, Michael) (Entered: 01/19/2012) |
| 01/20/2012 | | 7109 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc.. Hearing scheduled for 1/24/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 01/20/2012) |
| 01/20/2012 | | | Adversary Case #10–55928 Closed by Deputy Clerk. (TAS) (Entered: 01/20/2012) |
| 01/20/2012 | | 7110 | **Virtual Minutes of: 01/24/2012** **Subject:** OMNIBUS HEARING. **Appearances:** NONE. **Proceedings:** VACATED: CNO's Filed – Orders Signed. (vCal Hearing ID (129725)). (related document(s) 7109) (SS) (Entered: 01/20/2012) |
| 01/20/2012 | | 7111 | Order Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and Prudential Relocation, Inc. (related document(s)7024) Order Signed on 1/20/2012. (TAS) (Entered: 01/20/2012) |
| 01/20/2012 | | 7112 | Order Approving Stipulation of Settlement of Avoidance Claims by and between Nortel Networks (CALA) Inc. and Wind Telecom, S.A. (related document(s)7058) Order Signed on 1/20/2012. (TAS) (Entered: 01/20/2012) |
| 01/20/2012 | | 7113 | Order Approving The Stipulation Resolving Claim No. 5508 With Corre Opportunities Fund, L.P. (As Transferee From Johnson Controls, Inc.)(related document(s)7059) Order Signed on 1/20/2012. (TAS) (Entered: 01/20/2012) |
| 01/20/2012 | | 7114 | Certification of Counsel *Regarding Omnibus Hearing Date* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Proposed Form of Order) (Cordo, Ann) (Entered: 01/20/2012) |
| 01/20/2012 | | 7115 | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc.. Hearing scheduled for 1/24/2012 at 10:00 AM at |

| | | | |
|---|---|---|---|
| | | | US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 01/20/2012) |
| 01/20/2012 | | 7116 | Certificate of No Objection *Regarding Eighth Monthly Application Of Torys LLP, As Special Canadian Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period November 1, 2011 Through November 30, 2011* (related document(s)7047) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/20/2012) |
| 01/23/2012 | | 7117 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 01/23/2012) |
| 01/23/2012 | | 7118 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Related document(s)7114). Omnibus Hearings scheduled for 3/8/2012 at 10:00 AM. Signed on 1/23/2012. (BMT) (Entered: 01/23/2012) |
| 01/23/2012 | | 7119 | Notice of Service *Re: Order Approving The Stipulation Resolving Claim No. 5508 With Corre Opportunities Fund, L.P. (As Transferee From Johnson Controls, Inc.)* (related document(s)7113) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Fights, Chad) (Entered: 01/23/2012) |
| 01/23/2012 | | 7120 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 01/23/2012) |
| 01/23/2012 | | 7121 | Notice of Service *Re: Order Approving Stipulation of Settlement of Avoidance Claims by and between Nortel Networks (CALA) Inc. and Wind Telecom, S.A.* (related document(s)7112) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Fights, Chad) (Entered: 01/23/2012) |
| 01/23/2012 | | 7122 | Notice of Service *Re: Omnibus Hearing Order* (related document(s)7118) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Fights, Chad) (Entered: 01/23/2012) |
| 01/23/2012 | | 7123 | Monthly Application for Compensation *(Thirty−Sixth) of Morris, Nichols, Arsht &Tunnell LLP* for the period *December 1, 2011 to December 31, 2011* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 2/13/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 01/23/2012) |
| 01/23/2012 | | 7124 | Certificate of No Objection *Re: Monthly Application for Compensation (Thirty−Fifth) of Morris, Nichols, Arsht &Tunnell LLP for the period November 1, 2011 to November 30, 2011* (related document(s)7055) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/23/2012) |
| 01/23/2012 | | 7125 | Monthly Application for Compensation *(Twenty−First) of Chilmark Partners, LLC* for the period *November 1, 2011 to November 30, 2011* Filed by Chilmark Partners, LLC. Objections |

| | | | |
|---|---|---|---|
| | | | due by 2/13/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 01/23/2012) |
| 01/24/2012 | | 7126 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: BWCS, Ltd. To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 01/24/2012) |
| 01/24/2012 | | 7127 | Application for Compensation *Thirty−Fifth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *December 1, 2011* to *December 31, 2011* Filed by Ashurst LLP. Objections due by 2/13/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Certificate of Service) (Sloan, Drew) (Entered: 01/24/2012) |
| 01/24/2012 | | 7128 | Monthly Application for Compensation *(Twenty−Second) Of Chilmark Partners, LLC, As Consulting Expert To The Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses* for the period *December 1, 2011* to *December 31, 2011* Filed by Chilmark Partners, LLC. Objections due by 2/13/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 01/24/2012) |
| 01/25/2012 | | 7129 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 01/25/2012) |
| 01/25/2012 | | 7130 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Lynn Marple To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 01/25/2012) |
| 01/25/2012 | | 7131 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Deutsche Bank Securities Inc. To Marblegate Special Opportunities Master Fund LP. Filed by Marblegate Special Opportunities Master Fund LP. (Kaye, Jordan) (Entered: 01/25/2012) |
| 01/25/2012 | | 7132 | Notice of Withdrawal of Appearance Filed by GN Claim Sub, LLC. (McMahon, Joseph) (Entered: 01/25/2012) |
| 01/25/2012 | | 7133 | Notice of Withdrawal *of Appearance and Request to be Removed from Service Lists* Filed by Delta Networks, Inc, and Delta Networks International Limited−Macao Commercial Offshore. (McMahon, Joseph) (Entered: 01/25/2012) |
| 01/25/2012 | | 7134 | Motion to Approve *Debtors' Motion for an Order Modifying the Application of (I) Local Rule 3007−1 and (II) this Courts Prior Order Related to Bankruptcy Rule 3007(e)(6) and Local Rule 3007−1(f)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/9/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/2/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Certificate of Service #_4 Service List) (Cordo, Ann) (Entered: 01/25/2012) |
| 01/25/2012 | | 7135 | |

| | | | |
|---|---|---|---|
| | | | Application for Compensation *Thirty−Fifth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors* for the period *December 1, 2011 to December 31, 2011* Filed by Richards, Layton &Finger, PA. Objections due by 2/14/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Sloan, Drew) (Entered: 01/25/2012) |
| 01/27/2012 | | | Adversary Case #10−53179 Closed by Deputy Clerk. (TAS) (Entered: 01/27/2012) |
| 01/27/2012 | | | Adversary Case #10−55192 Closed by Deputy Clerk. (TAS) (Entered: 01/27/2012) |
| 01/27/2012 | | 7136 | Application for Compensation *First Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees* for the period *August 22, 2011 to September 30, 2011* Filed by Official Committee of Retirees. Objections due by 2/16/2012. (Attachments: #_1 Notice #_2 Exhibit A Part 1#_3 Exhibit A Part 2#_4 Exhibit B#_5 Certificate of Service) (Taylor, William) (Entered: 01/27/2012) |
| 01/27/2012 | | 7137 | Application for Compensation *Second Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees* for the period *October 1, 2011 to October 31, 2011* Filed by Official Committee of Retirees. Objections due by 2/16/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Taylor, William) (Entered: 01/27/2012) |
| 01/27/2012 | | 7138 | Application for Compensation *Third Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees* for the period *November 1, 2011 to November 30, 2011* Filed by Official Committee of Retirees. Objections due by 2/16/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Taylor, William) (Entered: 01/27/2012) |
| 01/27/2012 | | 7139 | Application for Compensation *First Quarterly Application of Togut, Segal &Segal LLP, As counsel for The Official Committee of Retired Employees* for the period *August 22, 2011 to October 31, 2011* (related document(s)7136, 7137) Filed by Official Committee of Retirees. Objections due by 2/16/2012. (Attachments: #_1 Exhibit A#_2 Certificate of Service) (Taylor, William) (Entered: 01/27/2012) |
| 01/27/2012 | | 7140 | Notice of Hearing *Notice of Rescheduled Hearing Date* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/2/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 01/27/2012) |
| 01/27/2012 | | 7141 | Notice of Service *Re: Notice of Rescheduled Hearing Date* (related document(s)7140) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Service List) (Cordo, Ann) (Entered: 01/27/2012) |
| 01/27/2012 | | 7142 | Monthly Application for Compensation *(Ninth) of Torys LLP, As Special Canadian Counsel* for the period *December 1, 2011 to December 31, 2011* Filed by Torys LLP. Objections due by |

| | | | |
|---|---|---|---|
| | | | 2/16/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 01/27/2012) |
| 01/30/2012 | | 7143 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding Togut, Segal &Segal LLP Fee Applications* (related document(s)7136, 7137, 7138, 7139) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 01/30/2012) |
| 01/31/2012 | | 7144 | Monthly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *December 1, 2011 to December 31, 2011* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 2/21/2012. (Attachments: #_1 Notice #_2 Exhibit #_3 Certificate of Service) (Lemisch, Raymond) (Entered: 01/31/2012) |
| 01/31/2012 | | 7145 | Interim Application for Compensation *(Thirty−Sixth) Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *December 1, 2011 to December 31, 2011* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 2/21/2012. (Attachments: #_1 Notice #_2 Exhibit A (Compensation by Project Category)#_3 Exhibit B (Expense Summary)#_4 Certificate of Service) (Cordo, Ann) (Entered: 01/31/2012) |
| 02/01/2012 | | 7146 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Young, Ronald (aka GID 0248333) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 02/01/2012) |
| 02/01/2012 | | 7147 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Online 2000, Inc. To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 02/01/2012) |
| 02/01/2012 | | 7148 | Declaration *Supplemental Declaration of Jay I. Borrow in Connection with the Application of the Official Committee of Unsecured Creditors for Order Authorizing Employment and Retention of Capstone Advisory Group, LLC as Financial Advisor, Nunc Pro Tunc to January 26, 2009* (related document(s)290) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 02/01/2012) |
| 02/01/2012 | | 7149 | Withdrawal of Claim *of the State of New Jersey, Proofs of claim 1084,1085, and 1228*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 02/01/2012) |
| 02/02/2012 | | 7150 | Withdrawal of Claim *of the State of New Jersey, Division of Taxation*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 02/02/2012) |
| 02/02/2012 | | 7151 | Affidavit/Declaration of Service *of Barbara J. Witters of Richards, Layton &Finger, PA (Supplemental Declaration of Jay I. Borrow in Connection with the Application of the Official Committee of Unsecured Creditors for Order Authorizing Employment and Retention of Capstone Advisory Group, LLC as Financial Advisor, Nunc Pro Tunc to January 26, 2009)* (related document(s)7148) |

| | | | |
|---|---|---|---|
| | | | Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 02/02/2012) |
| 02/02/2012 | | 7152 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 02/02/2012) |
| 02/02/2012 | | | Adversary Case #10–55204 Closed by Deputy Clerk. (TAS) (Entered: 02/02/2012) |
| 02/02/2012 | | 7153 | Certificate of No Objection *Regarding Thirty–Fourth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co–Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period November 1, 2011 to November 30, 2011 (No Order Required)* (related document(s)7086) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/02/2012) |
| 02/02/2012 | | 7154 | Certificate of No Objection *Regarding Twenty–Fourth Monthly Application of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period December 1, 2011 through December 31, 2011* (related document(s)7081) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/02/2012) |
| 02/03/2012 | | 7155 | Certificate of No Objection *Re: Monthly Application for Compensation (Thirty Fifth) Cleary Gottlieb Steen &Hamilton LLP for the period November 1, 2011 to November 30, 2011* (related document(s)7082) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/03/2012) |
| 02/03/2012 | | 7156 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: ROCKET SOFTWARE INC To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 02/03/2012) |
| 02/06/2012 | | 7157 | Certificate of No Objection *Re: Monthly Application for Compensation of Huron Consulting Group for the period December 1, 2011 to December 31, 2011* (related document(s)7089) Filed by Huron Consulting Group. (Fights, Chad) (Entered: 02/06/2012) |
| 02/06/2012 | | 7158 | Monthly Application for Compensation *of RLKS Executive Solutions LLC* for the period *November 1, 2011 to November 30, 2011* Filed by RLKS Executive Solutions LLC. Objections due by 2/27/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) (Fights, Chad) (Entered: 02/06/2012) |
| 02/06/2012 | | 7159 | Certificate of No Objection *Re: Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order (I) Approving the Stipulation resolving Claims with Avnet International (Canada) Ltd. and Avnet, Inc. (as Successors in Interest to Bell Microproducts Canada–Tenex Data ULC and Bell Microproducts Inc.) and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff* (related document(s)7103) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 02/06/2012) |

| | | | |
|---|---|---|---|
| 02/06/2012 | | <u>7160</u> | Certificate of No Objection *Re: Debtors' Motion for an Order Modifying the Application of (I) Local Rule 3007–1 and (II) this Courts Prior Order Related to Bankruptcy Rule 3007(e)(6) and Local Rule 3007–1(f)* (related document(s)<u>7134</u>) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 02/06/2012) |
| 02/06/2012 | | <u>7161</u> | Certificate of No Objection *Regarding Thirty–Fourth Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from November 1, 2011 through November 30, 2011 (No Order Required)* (related document(s)<u>7095</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/06/2012) |
| 02/06/2012 | | <u>7162</u> | Certification of Counsel *Regarding Proposed Order Modifying The Application Of (I) Local Rule 3007–1 And (II) This Courts Prior Order Related To Bankruptcy Rule 3007(E)(6) And Local Rule 3007–1(f)* (related document(s)<u>2125</u>) Filed by Nortel Networks Inc., et al.. (Attachments: #<u>1</u> Exhibit A (Proposed Form of Order)#<u>2</u> Exhibit B (Blackline)) (Cordo, Ann) (Entered: 02/06/2012) |
| 02/07/2012 | | <u>7163</u> | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/9/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #<u>1</u> Certificate of Service #<u>2</u> Service List) (Fights, Chad) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7164</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, Ltd. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: #<u>1</u> Evidence of Transfer) (Leinwand, David) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7165</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, Ltd. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: #<u>1</u> Evidence of Transfer) (Leinwand, David) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7166</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, Ltd. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: #<u>1</u> Evidence of Transfer) (Leinwand, David) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7167</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, Ltd. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: #<u>1</u> Evidence of Transfer) (Leinwand, David) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7168</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, Ltd. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: #<u>1</u> Evidence of Transfer) (Leinwand, David) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7169</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, Ltd. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: #<u>1</u> Evidence of Transfer) (Leinwand, David) (Entered: 02/07/2012) |

| | | | |
|---|---|---|---|
| 02/07/2012 | | <u>7170</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Hain Capital Holdings, Ltd. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: #<u>1</u> Evidence of Transfer) (Leinwand, David) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7171</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Hain Capital Holdings, Ltd. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: #<u>1</u> Evidence of Transfer) (Leinwand, David) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7172</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Hain Capital Holdings, Ltd. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: #<u>1</u> Evidence of Transfer) (Leinwand, David) (Entered: 02/07/2012) |
| 02/07/2012 | | | Adversary Case #10–55931 Closed by Deputy Clerk. (TAS) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7173</u> | Application for Compensation *Fifth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees* for the period *January 1, 2012* to *January 31, 2012* Filed by Official Committee of Retirees. Objections due by 2/28/2012. (Attachments: #<u>1</u> Exhibit A#<u>2</u> Exhibit B#<u>3</u> Certificate of Service) (Taylor, William) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7174</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Oclaro (North America)Inc To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7175</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Oclaro Technology Ltd To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 02/07/2012) |
| 02/07/2012 | | 7176 | **Virtual Minutes of: 02/09/2012** **Subject:** OMNIBUS HEARING. **Appearances:** NONE. **Proceedings:** VACATED: CNO'S FILED – ORDERS SIGNED. (vCal Hearing ID (138884)). (SS) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7177</u> | Order (I) Approving the Stipulation resolving Claims with Avnet International (Canada) Ltd. and Avnet, Inc. (as Successors in Interest to Bell Microproducts Canada–Tenex Data ULC and Bell Microproducts Inc.) and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff (related document(s)<u>7103</u>) Order Signed on 2/7/2012. (TAS) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7178</u> | Order Modifying The Application Of (I) Local Rule 3007–1 And (II) This Courts Prior Order Related To Bankruptcy Rule 3007(E)(6) And Local Rule 3007–1(f)(related document(s)<u>7134</u>, <u>7162</u>) Order Signed on 2/7/2012. (TAS) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7179</u> | Monthly Application for Compensation *of RLKS Executive Solutions LLC* for the period *December 1, 2011* to *December 31, 2011* Filed by RLKS Executive Solutions LLC. Objections due by 2/27/2012. (Attachments: #<u>1</u> Notice #<u>2</u> Exhibit A#<u>3</u> Exhibit B#<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 02/07/2012) |
| 02/07/2012 | | <u>7180</u> | |

| | | | |
|---|---|---|---|
| | | | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/9/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Certificate of Service) (Fights, Chad) (Entered: 02/07/2012) |
| 02/07/2012 | | 7181 | Application for Compensation *Thirty−Fifth Monthly Application of Akin Gump Strauss Hauer &Feld LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *December 1, 2011* to *December 31, 2011* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 2/27/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Sloan, Drew) (Entered: 02/07/2012) |
| 02/07/2012 | | 7182 | Omnibus Objection to Claims *Debtors Twenty−First Omnibus Objection (Substantive) to Claims Pursuant to Section 502 of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (Reclassify Claims)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/8/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/23/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C) (Cordo, Ann) (Entered: 02/07/2012) |
| 02/07/2012 | | 7183 | Omnibus Objection to Claims *Debtors Twenty−Second Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007−1 (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No−Basis 503(b)(9) Claims* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/8/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/23/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G) (Cordo, Ann) (Entered: 02/07/2012) |
| 02/07/2012 | | 7184 | Certification of Counsel *Regarding Omnibus Hearing Dates* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/07/2012) |
| 02/07/2012 | | 7185 | Motion to Authorize *the Claims Agent to Reflect Certain Claims that have been Satisfied as Paid* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/8/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/23/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C) (Cordo, Ann) (Entered: 02/07/2012) |
| 02/08/2012 | | | Adversary Case #10−55904 Closed by Deputy Clerk. (TAS) (Entered: 02/08/2012) |
| 02/08/2012 | | | Adversary Case #11−50205 Closed by Deputy Clerk. (TAS) (Entered: 02/08/2012) |
| 02/08/2012 | | 7186 | Supplemental Declaration *of Derek C. Abbott In Further Support Of The Debtors' Application For Entry Of An Order Pursuant To* |

| | | | |
|---|---|---|---|
| | | | *11 U.S.C. Sections 327(a) And 1107(b), Fed. R. Bankr. P. 2014 and 2016, and Del. Bankr. L.R. 2014−1 And 2016−1 Authorizing Retention And Employment Of Morris, Nichols, Arsht &Tunnell LLP As Delaware And General Bankruptcy Counsel For The Debtors, Nunc Pro Tunc To The Petition Date* (related document(s)75, 345, 552, 1564, 1731, 3210, 4217, 4323, 4912, 6110, 6267, 6359, 6640, 6755, 6889, 7092) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Attachments: # 1 Certificate of Service # 2 Service List) (Abbott, Derek) (Entered: 02/08/2012) |
| 02/08/2012 | | 7187 | Certificate of No Objection *Regarding the Fourth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees (the Retiree Committee), For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period December 1, 2011 Through December 31, 2011* (related document(s)7098) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 02/08/2012) |
| 02/08/2012 | | 7188 | **Minutes of Hearing held on: 02/08/2012** **Subject:** TELECONFERENCE – EMERGENCY DISCOVERY DISPUTE. (vCal Hearing ID (145706)). (SS) Additional attachment(s) added on 2/8/2012 (SS). (Entered: 02/08/2012) |
| 02/08/2012 | | 7189 | Monthly Application for Compensation *of Capstone Advisory Group, LLC (Thirty−Fifth)* for the period *from December 1, 2011 to December 31, 2011* Filed by Capstone Advisory Group, LLC. Objections due by 2/28/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Certificate of Service) (Samis, Christopher) (Entered: 02/08/2012) |
| 02/08/2012 | | 7190 | Adversary case 12−50114. Complaint *for Declaratory and Injunctive Relief (FILED UNDER SEAL)* by Nortel Networks, Inc., Nortel Networks Capital Corporation, Nortel Altsystems Inc., Nortel Altsystems International Inc., Xros, Inc., Sonoma Systems, Qtera Corporation, CoreTek, Inc., Nortel Networks Applications Management Solutions Inc., Nortel Networks Optical Components Inc., Nortel Networks HPOCS Inc., Architel Systems (U.S.) Corporation, Nortel Networks International Inc., Northern Telecom International Inc., Nortel Networks Cable Solutions Inc., Nortel Networks (CALA) Inc. against Nortel Networks UK Limited, and Alan Robert Bloom, Christopher John Wilkinson Hill, Alan Michael Hudson, and Stephen John Harris as court−appointed administrators and authorized foreign representatives. Fee Amount $293 (72 (Injunctive relief – other)). AP Summons Served due date: 06/7/2012. (Cordo, Ann) Modified text on 2/9/2012 (TMB). (Entered: 02/08/2012) |
| 02/09/2012 | | 7191 | **Minutes of Hearing held on: 02/09/2012** **Subject:** MOTION FOR TRO. (vCal Hearing ID (145727)). (SS) Additional attachment(s) added on 2/9/2012 (SS). (Entered: 02/09/2012) |
| 02/09/2012 | | 7192 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware . Omnibus Hearings scheduled for 5/9/2012 at 10:00 AM., 5/24/2012 at 10:00 AM., 6/6/2012 at 10:00 AM., 6/21/2012 at 10:00 AM., 7/11/2012 at 10:00 AM., 8/1/2012 at |

| | | | |
|---|---|---|---|
| | | | 10:00 AM., 8/22/2012 at 10:00 AM., 9/5/2012 at 10:00 AM.Omnibus Hearings scheduled for 9/19/2012 at 10:00 AM.Omnibus Hearings scheduled for 10/3/2012 at 10:00 AM.Omnibus Hearings scheduled for 10/24/2012 at 10:00 AM.Omnibus Hearings scheduled for 11/7/2012 at 10:00 AM. Omnibus Hearings scheduled for 11/21/12 at 10:00 AM. Omnibus Hearings scheduled for 12/05/12 at 10:00 AM. Omnibus Hearings scheduled for 12/18/12 at 10:00 AM. Signed on 2/9/2012. (SB) (Entered: 02/09/2012) |
| 02/10/2012 | | 7193 | Transcript regarding Hearing Held 02/08/2012 RE: Emergency Discovery Dispute. Remote electronic access to the transcript is restricted until 5/10/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number 717–233–6664.] Notice of Intent to Request Redaction Deadline Due By 2/17/2012. Redaction Request Due By 3/2/2012. Redacted Transcript Submission Due By 3/12/2012. Transcript access will be restricted through 5/10/2012. (related document(s)7188) (GM) (Entered: 02/10/2012) |
| 02/10/2012 | | 7194 | Transcript regarding Hearing Held 02/09/2012 RE: Motion for TRO. Remote electronic access to the transcript is restricted until 5/10/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number 717–233–6664.] Notice of Intent to Request Redaction Deadline Due By 2/17/2012. Redaction Request Due By 3/2/2012. Redacted Transcript Submission Due By 3/12/2012. Transcript access will be restricted through 5/10/2012. (related document(s)7191) (GM) (Entered: 02/10/2012) |
| 02/10/2012 | | 7195 | Application for Compensation *Second Quarterly Application of McCarter &English LLP, As Local Counsel for The Official Committee of Retirees* for the period *November 1, 2011* to *January 31, 2012* (related document(s)6983, 7098, 7173) Filed by Official Committee of Retirees. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Taylor, William) (Entered: 02/10/2012) |
| 02/10/2012 | | | Adversary Case #10–55168 Closed by Deputy Clerk. (TAS) (Entered: 02/10/2012) |
| 02/10/2012 | | 7196 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 02/10/2012) |
| 02/10/2012 | | 7197 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wind Telecom SA To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 02/10/2012) |
| 02/10/2012 | | 7198 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wind Telecom SA To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 02/10/2012) |

| | | | |
|---|---|---|---|
| 02/10/2012 | | [7199](#) | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wind Telecom SA To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 02/10/2012) |
| 02/10/2012 | | [7200](#) | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wind Telecom S.A. To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 02/10/2012) |
| 02/10/2012 | | [7201](#) | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wind Telecom SA To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 02/10/2012) |
| 02/10/2012 | | [7202](#) | Notice of Withdrawal *of Proof of Claim* Filed by Texas Comptroller of Public Accounts. (TAS) (Entered: 02/10/2012) |
| 02/10/2012 | | 7203 | ***ENTERED IN ERROR*** Transcript regarding Hearing Held 01/18/2012 RE: Status Conference. Remote electronic access to the transcript is restricted until 5/10/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Reliable, Telephone number 302–654–8080.] Notice of Intent to Request Redaction Deadline Due By 2/17/2012. Redaction Request Due By 3/2/2012. Redacted Transcript Submission Due By 3/12/2012. Transcript access will be restricted through 5/10/2012. (GM) Modified on 2/14/2012 (BJM). (Entered: 02/10/2012) |
| 02/12/2012 | | [7204](#) | BNC Certificate of Mailing. (related document(s)[7193](#)) Notice Date 02/12/2012. (Admin.) (Entered: 02/13/2012) |
| 02/12/2012 | | [7205](#) | BNC Certificate of Mailing. (related document(s)[7194](#)) Notice Date 02/12/2012. (Admin.) (Entered: 02/13/2012) |
| 02/12/2012 | | [7206](#) | BNC Certificate of Mailing. (related document(s)[7203](#)) Notice Date 02/12/2012. (Admin.) (Entered: 02/13/2012) |
| 02/13/2012 | | [7207](#) | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 02/13/2012) |
| 02/13/2012 | | [7208](#) | Notice of Service *Re: Omnibus Hearing Order* (related document(s)[7192](#)) Filed by Nortel Networks Inc., et al.. (Attachments: #[1](#) Service List) (Fights, Chad) (Entered: 02/13/2012) |
| 02/13/2012 | | [7209](#) | Monthly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *January 1, 2012 to January 31, 2012* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 3/5/2012. (Attachments: #[1](#) Notice #[2](#) Exhibit #[3](#) Certificate of Service) (Lemisch, Raymond) (Entered: 02/13/2012) |
| 02/13/2012 | | [7210](#) | Monthly Application for Compensation *of John Ray* for the period *January 1, 2012 to January 31, 2012* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 3/5/2012. (Attachments: #[1](#) Notice #[2](#) Exhibit A#[3](#) Exhibit B#[4](#) |

| | | | |
|---|---|---|---|
| | | | Certificate of Service) (Cordo, Ann) (Entered: 02/13/2012) |
| 02/14/2012 | | 7211 | Affidavit/Declaration of Service (related document(s)7177, 7178, 7182, 7183, 7185) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 02/14/2012) |
| 02/14/2012 | | 7212 | Certificate of No Objection *Fifth Monthly Fee Application of Elliott Greenleaf for December 1, 2011 through December 31, 2011* (related document(s)7106) Filed by Official Committee of Long−Term Disability Participants. (Attachments: # 1 Certificate of Service) (Kinsella, Shelley) (Entered: 02/14/2012) |
| 02/14/2012 | | 7213 | Notice of Service *Notice of Filing of the Eightieth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: # 1 Exhibit A# 2 Affidavit of Service of Tammy R. Rogers, Paralegal# 3 Service List) (Parikh, Mona) (Entered: 02/14/2012) |
| 02/14/2012 | | | Adversary Case #10−55939 Closed by Deputy Clerk. (TAS) (Entered: 02/14/2012) |
| 02/14/2012 | | 7214 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 02/14/2012) |
| 02/15/2012 | | | Adversary Case #10−55834 Closed by Deputy Clerk. (TAS) (Entered: 02/15/2012) |
| 02/15/2012 | | 7215 | Certificate of No Objection *Regarding Thirty−Fifth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from December 1, 2011 through December 31, 2011 (No Order Required)* (related document(s)7127) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/15/2012) |
| 02/15/2012 | | 7216 | Certificate of No Objection *Re: Monthly Application for Compensation (Thirty−Sixth) of Morris, Nichols, Arsht &Tunnell LLP for the period December 1, 2011 to December 31, 2011* (related document(s)7123) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 02/15/2012) |
| 02/15/2012 | | 7217 | Certificate of No Objection *Re: Monthly Application for Compensation (Twenty−First) of Chilmark Partners, LLC for the period November 1, 2011 to November 30, 2011* (related document(s)7125) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 02/15/2012) |
| 02/15/2012 | | 7218 | Certificate of No Objection *Re: Monthly Application for Compensation (Twenty−Second) Of Chilmark Partners, LLC, As Consulting Expert To The Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses for the period December 1, 2011 to December 31, 2011* (related document(s)7128) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 02/15/2012) |

| | | | |
|---|---|---|---|
| 02/16/2012 | | 7219 | Withdrawal of Claim(s): *No. 1232, Universal Service Adminstrative Co.* Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 02/16/2012) |
| 02/16/2012 | | 7220 | Withdrawal of Claim(s): *No. 1231, Universal Service Adminstrative Co.* Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 02/16/2012) |
| 02/16/2012 | | 7221 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: M1 Professional Services, Inc. To Hain Capital Holdings, Ltd.. Filed by Hain Capital Holdings, Ltd. (Rapoport, Amanda) (Entered: 02/16/2012) |
| 02/16/2012 | | 7222 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: TELENET MARKETING SOLUTIONS To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 02/16/2012) |
| 02/16/2012 | | 7223 | Certificate of No Objection *Regarding Thirty−Fifth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the period December 1, 2011 to December 31, 2011 (No Order Required)* (related document(s)7135) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/16/2012) |
| 02/16/2012 | | 7224 | Application for Compensation *Fourth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees* for the period *December 1, 2011 to December 31, 2011* Filed by Official Committee of Retirees. Objections due by 3/8/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B) (Taylor, William) (Entered: 02/16/2012) |
| 02/16/2012 | | 7225 | Notice of Address Change Filed by Oracle America, Inc.. (Christianson, Shawn) (Entered: 02/16/2012) |
| 02/17/2012 | | 7226 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC Regarding Fourth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees for the period December 1, 2011 to December 31, 2011* (related document(s)7224) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 02/17/2012) |
| 02/17/2012 | | 7227 | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/23/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Fights, Chad) (Entered: 02/17/2012) |
| 02/17/2012 | | 7228 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 02/17/2012) |
| 02/20/2012 | | 7229 | Certificate of No Objection *Re: Monthly Application for Compensation (Ninth) of Torys LLP, As Special Canadian Counsel for the period December 1, 2011 to December 31, 2011* (related document(s)7142) Filed by Torys LLP. (Cordo, Ann) (Entered: 02/20/2012) |

| | | | |
|---|---|---|---|
| 02/20/2012 | | 7230 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 02/20/2012) |
| 02/21/2012 | | 7231 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Transperfect/Translations.com To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 02/21/2012) |
| 02/21/2012 | | 7232 | Omnibus Objection to Claims *Debtors' Twenty−Third Omnibus Objection (Substantive) to Certain Claims (Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims and No−Basis 503(b)(9) Claims)*. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/22/22 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/8/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C) (Cordo, Ann) (Entered: 02/21/2012) |
| 02/21/2012 | | 7233 | Omnibus Objection to Claims *Debtors' Twenty−Fourth Omnibus Objection (Substantive) to Certain Claims (Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims and No−Basis 503(b)(9) Claims*. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/8/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C) (Cordo, Ann) (Entered: 02/21/2012) |
| 02/21/2012 | | 7234 | Omnibus Objection to Claims *Debtors' Twenty−Fifth Omnibus Objection (Substantive) to Certain Claims (Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No−Basis 503(b)(9) Claims and No−Basis Pension Claims)*. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/8/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C# _5 Exhibit D) (Cordo, Ann) (Entered: 02/21/2012) |
| 02/21/2012 | | 7235 | **Minutes of Hearing held on: 02/21/2012** **Subject:** Teleconference re settlement discussions of matters pending on 1/22 AND Teleconference re: hearing tomorrow. (vCal Hearing ID (146540)). (SS) Additional attachment(s) added on 2/21/2012 (SS). (Entered: 02/21/2012) |
| 02/21/2012 | | 7236 | Response *to Debtors' Twenty−Second Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007−1 (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No−Basis 503(b)(9) Claims)* (related document(s)7183) Filed by Dell Marketing, L.P. (Attachments: #_1 Exhibit A#_2 Exhibit A (part 2)#_3 Certificate of Service) (Edelson, Justin) (Entered: 02/21/2012) |
| 02/21/2012 | | 7237 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Joanna Zhou (aka GID 0532561) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 02/21/2012) |

| | | 7238 | WITHDRAWN 2/21/2012, SEE DOCKET #7239. Amended Schedules/Statements filed: **, Sch F, , *Sum of Schs, Decl Concerning Debtors Schs,. Fee Amount $30. Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc. Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Exhibit A (Sixth Amended Schedules)) (Cordo, Ann) Modified on 2/22/2012 (TAS). (Entered: 02/21/2012)* |
| 02/21/2012 | | | |
| 02/21/2012 | | 7239 | Notice of Withdrawal of *Notice of Amendments to Schedules of Assets and Liabilities of Nortel Network Inc.* (related document(s)7238) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/21/2012) |
| 02/21/2012 | | 7240 | Amended Schedules/Statements filed: **, Sch F, , *Sum of Schs, Decl Concerning Debtors Schs,. Fee Amount $30. Notice of Amendments to Schedules of Assets and Liabilities of Nortel Network Inc. Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Exhibit A (Sixth Amended Schedules)) (Cordo, Ann) (Entered: 02/21/2012)* |
| 02/21/2012 | | 7245 | Response *to Debtors Twenty−Second Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007−1 (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No−Basis 503(b)(9) Claims.* (related document(s)7183) Filed by Kelly Services (TAS) (Entered: 02/22/2012) |
| 02/22/2012 | | 7241 | Receipt of filing fee for Amended Schedules/Statements(09−10138−KG) [misc,amdsch] ( 30.00). Receipt Number 5828367, amount $ 30.00. (U.S. Treasury) (Entered: 02/22/2012) |
| 02/22/2012 | | 7242 | Receipt of filing fee for Amended Schedules/Statements(09−10138−KG) [misc,amdsch] ( 30.00). Receipt Number 5828367, amount $ 30.00. (U.S. Treasury) (Entered: 02/22/2012) |
| 02/22/2012 | | 7243 | Application for Compensation *Sixth Monthly Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants* for the period *January 1, 2012 to January 31, 2012* Filed by Official Committee of Long−Term Disability Participants. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Certificate of Service) (Kinsella, Shelley) (Entered: 02/22/2012) |
| 02/22/2012 | | 7244 | Response *to Debtors' Objection to Twenty−Second Omnibus Objection (Substantive) to Certain Claims, etc.* (related document(s)7183) Filed by Telefonica Internacional, S.A.U. (Attachments: #_1 Certificate of Service #_2 Exhibit A (Claim #5980)#_3 Exhibit B (Part 1 of 3)#_4 Exhibit B (Part 2 of 3)#_5 Exhibit B (Part 3 of 3)) (Dillworth, Drew) (Entered: 02/22/2012) |
| 02/22/2012 | | | Adversary Case #10−55938 Closed by Deputy Clerk. (TAS) (Entered: 02/22/2012) |
| 02/22/2012 | | 7246 | *Response of Long Island Lighting Company d/b/a LIPA in Opposition to the Debtor's Twenty−Second Omnibus Objection to Certain Proofs of Claim* Filed by Long Island Lighting Company d/b/a LIPA. (Attachments: #_1 Exhibit A#_2 Exhibit B#_3 |

| | | | |
|---|---|---|---|
| | | | Certificate of Service) (Demmy, John) Modified text on 2/24/2012 to match document(TAS). (Entered: 02/22/2012) |
| 02/22/2012 | | 7247 | Withdrawal of Claim *Filed on March 9, 2009*. Filed by The State Of Oklahoma ex rel. Oklahoma Tax Commission ("Commission"). (Attachments: # 1 Certificate of Service) (SB) (Entered: 02/22/2012) |
| 02/22/2012 | | 7248 | Transcript regarding Hearing Held 2/21/2012 Remote electronic access to the transcript is restricted until 5/22/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber DIAZ DATA SERVICES, Telephone number (717) 233−6664.] . Notice of Intent to Request Redaction Deadline Due By 2/29/2012. Redaction Request Due By 3/14/2012. Redacted Transcript Submission Due By 3/26/2012. Transcript access will be restricted through 5/22/2012. (AJL) (Entered: 02/22/2012) |
| 02/22/2012 | | 7249 | Quarterly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *November 1, 2011 to January 31, 2012* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Lemisch, Raymond) (Entered: 02/22/2012) |
| 02/22/2012 | | 7250 | Monthly Application for Compensation *of Fraser Milner Casgrain LLP (Thirty−Fourth)* for the period *from November 1, 2011 to November 30, 2011* Filed by Fraser Milner Casgrain LLP. Objections due by 3/13/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Samis, Christopher) (Entered: 02/22/2012) |
| 02/22/2012 | | 7251 | Monthly Application for Compensation *(Tenth) Of Torys LLP, As Special Canadian Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *January 1, 2012 to January 31, 2012* Filed by Torys LLP. Objections due by 3/13/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 02/22/2012) |
| 02/23/2012 | | 7252 | Response −− *Barnes &Thornburg's Response to Debtors' Twenty−Second Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007−1 (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No−Basis 503(b)(9) Claims)* Filed by Barnes &Thornburg LLP (related document(s)7183). (Workman, E. Rebecca) (Entered: 02/23/2012) |
| 02/23/2012 | | 7253 | Application for Compensation *of Huron Consulting Group (Thirty−Sixth Interim)* for the period *January 1, 2012 to January 31, 2012* Filed by Huron Consulting Group. Objections due by 3/14/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Cordo, Ann) Modified text on 2/24/2012 (TAS). (Entered: 02/23/2012) |
| 02/23/2012 | | 7254 | |

| | | | |
|---|---|---|---|
| | | | Twenty–Third Monthly Application for Compensation *of Chilmark Partners, LLC* for the period *January 1, 2012 to January 31, 2012* Filed by Chilmark Partners, LLC. Objections due by 3/14/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) Modified text on 2/24/2012 (TAS). (Entered: 02/23/2012) |
| 02/23/2012 | | 7255 | Certificate of No Objection *re Interim Application for Compensation (Thirty–Sixth) Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period December 1, 2011 to December 31, 2011* (related document(s)7145) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 02/23/2012) |
| 02/23/2012 | | 7256 | Monthly Application for Compensation *Second Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long–Term Disability Participants of Nortel Networks, Inc., et al., and its Affiliated Debtors, for Allowance of Interim Compensation and Reimbursementof All Actual and Necessary Expenses Incurred* for the period *November 1, 2011 to November 30, 2011* Filed by Official Committee of Long–Term Disability Participants. Objections due by 3/14/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Kinsella, Shelley) (Entered: 02/23/2012) |
| 02/23/2012 | | 7257 | Monthly Application for Compensation *Third Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long–Term Disability Participants of Nortel Networks, Inc. et al., and Its Affiliated Debtors, for Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses Incurred* for the period *December 1, 2011 to December 31, 2011* Filed by Official Committee of Long–Term Disability Participants. Objections due by 3/14/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Kinsella, Shelley) (Entered: 02/23/2012) |
| 02/23/2012 | | 7258 | Monthly Application for Compensation *Fourth Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long–Term Disability Participants of Nortel Networks, Inc. et al., and Its Affiliated Debtors, for Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses Incurred* for the period *January 1, 2012 to January 31, 2012* Filed by Official Committee of Long–Term Disability Participants. Objections due by 3/14/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Kinsella, Shelley) (Entered: 02/23/2012) |
| 02/23/2012 | | 7259 | Application for Compensation *Thirty–Sixth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co–Counsel to the Official Committee of Unsecured Creditors* for the period *January 1, 2012 to January 31, 2012* Filed by Richards, Layton &Finger, PA. Objections due by 3/14/2012. (Attachments: |

| | | | |
|---|---|---|---|
| | | | #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Sloan, Drew) (Entered: 02/23/2012) |
| 02/23/2012 | | 7260 | Application for Compensation *Thirty−Sixth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *January 1, 2012 to January 31, 2012* Filed by Ashurst LLP. Objections due by 3/15/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Certificate of Service) (Sloan, Drew) (Entered: 02/23/2012) |
| 02/23/2012 | | 7261 | Quarterly Application for Compensation *Second Quarterly Fee Application of Alvarez &Marsal Healthcare Industry Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long−Term Disability Participants of Nortel Networks Inc. et al, and Its Affiliated Debtors* for the period *November 1, 2011 to January 31, 2012* (related document(s)7256, 7257, 7258) Filed by Official Committee of Long−Term Disability Participants. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. (Attachments: #_1 Exhibit A − Proposed Form of Order#_2 Certificate of Service) (Zahralddin−Aravena, Rafael) (Entered: 02/23/2012) |
| 02/23/2012 | | 7262 | Interim Application for Compensation *(Thirty−Seventh) Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *January 1, 2012 to January 31, 2012* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 3/14/2012. (Attachments: #_1 Notice #_2 Exhibit A (Compensation by Project Category)#_3 Exhibit B (Expense Summary)#_4 Certificate of Service) (Cordo, Ann) (Entered: 02/23/2012) |
| 02/23/2012 | | 7268 | Objection *to Debtors Twenty−Second Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007−1 (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No−Basis 503(b)(9) Claims* (related document(s)7183) Filed by JMock &Co., SA (TAS) (Entered: 02/24/2012) |
| 02/24/2012 | | 7263 | Certificate of No Objection *Regarding the First Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period August 22, 2011 through September 30, 2011* (related document(s)7136) Filed by Official Committee of Retirees. (Attachments: #_1 Certificate of Service) (Taylor, William) (Entered: 02/24/2012) |
| 02/24/2012 | | 7264 | Certificate of No Objection *regarding the Second Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period October 1, 2011 through October 31, 2011* (related document(s)7137) Filed by Official Committee of Retirees. (Attachments: #_1 Certificate of Service) (Taylor, William) |

| | | | (Entered: 02/24/2012) |
|---|---|---|---|
| 02/24/2012 | | 7265 | Certificate of No Objection *Regarding the Third Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period November 1, 2011 through November 30, 2011* (related document(s)7138) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 02/24/2012) |
| 02/24/2012 | | 7266 | WITHDRAWN 2/24/2012, SEE DOCKET #7269. Notice of Agenda of Matters Scheduled for Hearing Filed by Manistique Papers, Inc.. Hearing scheduled for 2/28/2012 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Harvey, Matthew) Modified on 2/27/2012 (TAS). (Entered: 02/24/2012) |
| 02/24/2012 | | 7267 | Certificate of No Objection *Regarding the First Quarterly Fee Application of Togut, Segal &Segal LLP Compensation for Services Rendered and Reimbursement of Expenses as counsel to the Official Committee of Retired Employees for the period August 22, 2011 through October 31, 2011* (related document(s)7139) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 02/24/2012) |
| 02/24/2012 | | 7269 | Notice of Withdrawal *Re: Notice of Agenda of Matters Scheduled for Hearing* (related document(s)7266) Filed by Manistique Papers, Inc.. (Harvey, Matthew) (Entered: 02/24/2012) |
| 02/24/2012 | | 7270 | Notice of Withdrawal *Proof of Claim No. 6733* Filed by Timothy Snyder. (TAS) (Entered: 02/24/2012) |
| 02/24/2012 | | 7271 | Certificate of No Objection *re Monthly Fee Application of Benesch, Friedlander, Coplan &Aronoff LLP for the Period December 1, 2011 through December 31, 2011* (related document(s)7144) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 02/24/2012) |
| 02/24/2012 | | 7272 | Quarterly Application for Compensation *(Fifth) of Torys LLP* for the period *November 1, 2011 to January 31, 2012* (related document(s)7047, 7142, 7251) Filed by Torys LLP. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 02/24/2012) |
| 02/24/2012 | | 7273 | Quarterly Application for Compensation *of Huron Consulting Group* for the period *November 1, 2011 to Janaury 31, 2012* (related document(s)7000, 7089, 7253) Filed by Huron Consulting Group. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 02/24/2012) |
| 02/24/2012 | | 7274 | BNC Certificate of Mailing. (related document(s)7248) Notice Date 02/24/2012. (Admin.) (Entered: 02/25/2012) |
| 02/27/2012 | | 7275 | |

| | | | |
|---|---|---|---|
| | | | Monthly Application for Compensation *of RLKS Executive Solutions LLC* for the period *January 1, 2012 to January 31, 2012* Filed by RLKS Executive Solutions LLC. Objections due by 3/19/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 02/27/2012) |
| 02/27/2012 | | 7276 | Monthly Application for Compensation *of Shearman &Sterling, LLP* for the period *August 1, 2011 to January 31, 2012* Filed by Shearman &Sterling, LLP. Objections due by 3/19/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 02/27/2012) |
| 02/27/2012 | | 7277 | Quarterly Application for Compensation *of Shearman &Sterling, LLP* for the period *August 1, 2011 to January 31, 2012* Filed by Shearman &Sterling, LLP. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 02/27/2012) |
| 02/27/2012 | | 7278 | Interim Application for Compensation *Twelfth Interim Fee Application Request of Ashurst LLP* for the period *November 1, 2011 to January 31, 2012* Filed by Ashurst LLP. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Certificate of Service) (Sloan, Drew) (Entered: 02/27/2012) |
| 02/27/2012 | | 7279 | Application for Compensation *Thirty−Sixth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *January 1, 2012 to January 31, 2012* Filed by Capstone Advisory Group, LLC. Objections due by 3/19/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Certificate of Service) (Sloan, Drew) (Entered: 02/27/2012) |
| 02/27/2012 | | 7280 | Interim Application for Compensation *(Thirty−Third) Of Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *November 1, 2011 to November 30, 2011* Filed by Jackson Lewis LLP. Objections due by 3/19/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 02/27/2012) |
| 02/27/2012 | | 7281 | Interim Application for Compensation *(Thirty−Fourth) Of Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *December 1, 2011 to December 31, 2011* Filed by Jackson Lewis LLP. Objections due by 3/19/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 02/27/2012) |
| 02/28/2012 | | 7282 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 02/28/2012) |
| 02/28/2012 | | 7283 | |

| | | | |
|---|---|---|---|
| | | | Application for Compensation *Thirty−Fifth Monthly Application of Fraser Milner Casgrian LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *December 1, 2011* to *December 31, 2011* Filed by Fraser Milner Casgrain LLP. Objections due by 3/19/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Certificate of Service) (Sloan, Drew) (Entered: 02/28/2012) |
| 02/28/2012 | | 7284 | Interim Application for Compensation *Twelfth Interim Fee Application Request of Richards, Layton &Finger, P.A.* for the period *November 1, 2011* to *January 31, 2012* Filed by Richards, Layton &Finger, PA. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Certificate of Service) (Sloan, Drew) (Entered: 02/28/2012) |
| 02/28/2012 | | 7285 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CRT Capital Group LLC To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 02/28/2012) |
| 02/28/2012 | | 7286 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CRT Capital Group LLC To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 02/28/2012) |
| 02/28/2012 | | 7287 | Quarterly Application for Compensation *of John Ray* for the period *November 1, 2011* to *January 31, 2012* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Exhibit A#_2 Certificate of Service) (Cordo, Ann) (Entered: 02/28/2012) |
| 02/28/2012 | | 7288 | Monthly Application for Compensation *of Jackson Lewis LLP* for the period *January 1, 2012* to *January 31, 2012* Filed by Jackson Lewis LLP. Objections due by 3/19/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 02/28/2012) |
| 02/28/2012 | | 7289 | Monthly Application for Compensation *of Morris, Nichols, Arsht &Tunnell LLP* for the period *January 1, 2012* to *January 31, 2012* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 3/19/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 02/28/2012) |
| 02/28/2012 | | 7290 | Interim Application for Compensation *Twelfth Interim Fee Application of Capstone Advisory Group, LLC* for the period *November 1, 2011* to *January 31, 2012* Filed by Capstone Advisory Group, LLC. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Certificate of Service) (Sloan, Drew) (Entered: 02/28/2012) |
| 02/28/2012 | | 7291 | Application for Compensation *Thirty−Sixth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance* |

| | | | |
|---|---|---|---|
| | | | *of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *January 1, 2012* to *January 31, 2012* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 3/20/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Exhibit C#_5_ Exhibit D#_6_ Exhibit E#_7_ Certificate of Service) (Sloan, Drew) (Entered: 02/28/2012) |
| 02/29/2012 | | 7292 | Affidavit/Declaration of Service (related document(s)7232, 7233, 7234) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/29/2012) |
| 02/29/2012 | | | Adversary Case #10–55882 Closed by Deputy Clerk. (TAS) (Entered: 02/29/2012) |
| 02/29/2012 | | 7293 | Affidavit/Declaration of Service *Re: Notice of Amendments to Schedules of Assets and Liabilities* (related document(s)7240) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/29/2012) |
| 02/29/2012 | | 7294 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: David Trammell To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 02/29/2012) |
| 02/29/2012 | | 7295 | Quarterly Application for Compensation *of Morris, Nichols, Arsht &Tunnell LLP* for the period *November 1, 2011* to *January 31, 2012* (related document(s)7055, 7123, 7289) Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1_ Exhibit A#_2_ Certificate of Service) (Cordo, Ann) (Entered: 02/29/2012) |
| 02/29/2012 | | 7296 | Interim Application for Compensation *Twelfth Interim Fee Application of Akin Gump Strauss Hauer &Feld LLP* for the period *November 1, 2011* to *January 31, 2012* Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1_ Certificate of Service) (Sloan, Drew) (Entered: 02/29/2012) |
| 02/29/2012 | | 7297 | Monthly Application for Compensation *of Crowell &Moring LLP* for the period *November 1, 2011* to *November 30, 2011* Filed by Crowell &Moring LLP. Objections due by 3/20/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Certificate of Service) (Cordo, Ann) (Entered: 02/29/2012) |
| 02/29/2012 | | 7298 | Monthly Application for Compensation *of Crowell &Moring LLP* for the period *December 1, 2011* to *December 31, 2011* Filed by Crowell &Moring LLP. Objections due by 3/20/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Certificate of Service) (Cordo, Ann) (Entered: 02/29/2012) |
| 02/29/2012 | | 7299 | Application for Compensation *Thirty−Sixth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services* for the period *January 1, 2012* to *January 31, 2012* Filed by Fraser Milner Casgrain LLP. Objections due by 3/21/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Exhibit C#_5_ Exhibit D# |

| | | | |
|---|---|---|---|
| | | | _6_ Exhibit E#_7_ Certificate of Service) (Sloan, Drew) (Entered: 02/29/2012) |
| 02/29/2012 | | 7300 | Certificate of No Objection _Regarding Thirty−Fifth Monthly Application of Akin Gump Strauss Hauer &Feld LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period December 1, 2011 to December 31, 2011 (No Order Required)_ (related document(s)7181) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 02/29/2012) |
| 02/29/2012 | | 7301 | Quarterly Application for Compensation _of Chilmark Partners, LLC_ for the period _November 1, 2011 to January 31, 2012_ (related document(s)7125, 7128, 7254) Filed by Chilmark Partners, LLC. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1_ Exhibit A#_2_ Certificate of Service) (Cordo, Ann) (Entered: 02/29/2012) |
| 02/29/2012 | | 7302 | Certificate of No Objection _Re: Monthly Application for Compensation of RLKS Executive Solutions LLC for the period November 1, 2011 to November 30, 2011_ (related document(s)7158) Filed by RLKS Executive Solutions LLC. (Cordo, Ann) (Entered: 02/29/2012) |
| 02/29/2012 | | 7303 | Certificate of No Objection _Re: Monthly Application for Compensation of RLKS Executive Solutions LLC for the period December 1, 2011 to December 31, 2011_ (related document(s)7179) Filed by RLKS Executive Solutions LLC. (Cordo, Ann) (Entered: 02/29/2012) |
| 02/29/2012 | | 7304 | Monthly Application for Compensation _of Crowell &Moring LLP_ for the period _January 1, 2012 to January 31, 2012_ Filed by Crowell &Moring LLP. Objections due by 3/20/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Certificate of Service) (Cordo, Ann) (Entered: 02/29/2012) |
| 02/29/2012 | | 7305 | Quarterly Application for Compensation _Crowell &Moring LLP_ for the period _November 1, 2011 to January 31, 2012_ (related document(s)7297, 7298, 7304) Filed by Crowell &Moring LLP. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1_ Exhibit A#_2_ Certificate of Service) (Cordo, Ann) (Entered: 02/29/2012) |
| 02/29/2012 | | 7306 | Application for Compensation _Thirty−Fourth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors_ for the period _November 1, 2011 to November 30, 2011_ Filed by Jefferies &Company, Inc.. Objections due by 3/20/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Exhibit C#_5_ Verification#_6_ Certificate of Service) (Mann, Kevin) (Entered: 02/29/2012) |
| 02/29/2012 | | 7307 | Interim Application for Compensation _Twelfth Interim Fee Application of Fraser Milner Casgrain LLP_ for the period |

| | | | |
|---|---|---|---|
| | | | *November 1, 2011* to *January 31, 2012* Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Certificate of Service) (Sloan, Drew) (Entered: 02/29/2012) |
| 02/29/2012 | | 7308 | Application for Compensation *Thirty−Fifth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors* for the period *December 1, 2011* to *December 31, 2011* Filed by Jefferies &Company, Inc.. Objections due by 3/20/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Verification#_6 Certificate of Service) (Mann, Kevin) (Entered: 02/29/2012) |
| 02/29/2012 | | 7309 | Application for Compensation *Thirty−Sixth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors* for the period *January 1, 2012* to *January 31, 2012* Filed by Jefferies &Company, Inc.. Objections due by 3/20/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Verification#_6 Certificate of Service) (Mann, Kevin) (Entered: 02/29/2012) |
| 02/29/2012 | | 7310 | Application for Compensation *Notice of Eleventh Interim Fee Application Request* for the period *November 1, 2011* to *January 31, 2012* Filed by Jefferies &Company, Inc.. (Attachments: #_1 Certificate of Service) (Mann, Kevin) (Entered: 02/29/2012) |
| 02/29/2012 | | 7311 | Quarterly Application for Compensation *(Twelfth) Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession* for the period *November 1, 2011* to *January 31, 2012* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 3/22/2012. (Attachments: #_1 Exhibit A (Proposed Form of Order)#_2 Certificate of Service) (Cordo, Ann) (Entered: 02/29/2012) |
| 02/29/2012 | | 7312 | Exhibit(s) *Notice of the Fourth Amendment to the Statement of Work Entered Into Pursuant to the Tax Services Agreement with Ernst &Young LLP* Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Exhibit A (The Fourth Amendment to the Statement of Work)#_2 Certificate of Service #_3 Service List) (Cordo, Ann) (Entered: 02/29/2012) |
| 02/29/2012 | | 7313 | Quarterly Application for Compensation *(Twelfth) Request Of Jackson Lewis LLP As Counsel To Debtors And Debtors−In−Possession* for the period *November 1, 2011* to *January 31, 2012* Filed by Jackson Lewis LLP. (Attachments: #_1 Exhibit A (Proposed Form of Order)#_2 Certificate of Service) (Cordo, Ann) (Entered: 02/29/2012) |
| 02/29/2012 | | 7314 | Monthly Application for Compensation *(Thirteenth) of Punter Southall LLC, Pension Co−Advisor to the Debtors for Allowance of Compensation and Reimbursement of Expenses* for the period *November 1, 2011* to *January 31, 2012* Filed by Punter Southall LLC. Objections due by 3/20/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Certificate of Service) (Cordo, Ann) (Entered: 02/29/2012) |

| | | | |
|---|---|---|---|
| 02/29/2012 | | <u>7315</u> | Quarterly Application for Compensation *(Eleventh) of Punter Southall LLC, Pension Co−Advisor to the Debtors for Allowance of Compensation and Reimbursement of Expenses* for the period *November 1, 2011 to January 31, 2012* Filed by Punter Southall LLC. (Attachments: #<u>1</u> Exhibit A (Proposed Form of Order)#<u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 02/29/2012) |
| 03/01/2012 | | <u>7316</u> | Certificate of No Objection *regarding the Fifth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees (the Retiree Committee), For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period January 1, 2012 Through January 31, 2012* (related document(s)<u>7173</u>) Filed by Official Committee of Retirees. (Attachments: #<u>1</u> Certificate of Service) (Taylor, William) (Entered: 03/01/2012) |
| 03/01/2012 | | <u>7317</u> | Motion to Approve Compromise under Rule 9019 *between Nortel Networks Inc. and Opnext Subsystems, Inc. and Opnext, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/15/2012. (Fights, Chad) (Entered: 03/01/2012) |
| 03/01/2012 | | <u>7318</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: US DEBT RECOVERY IIA, LLC To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 03/01/2012) |
| 03/01/2012 | | <u>7319</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: US DEBT RECOVERY IIA, LLC To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 03/01/2012) |
| 03/01/2012 | | <u>7320</u> | Motion to Approve Compromise under Rule 9019 *Resolving Claim No. 1461 Fild by Sobrato Organization* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/15/2012. (Attachments: #<u>1</u> Notice #<u>2</u> Exhibit A#<u>3</u> Exhibit B#<u>4</u> Certificate of Service #<u>5</u> Service List) (Fights, Chad) (Entered: 03/01/2012) |
| 03/01/2012 | | <u>7321</u> | Quarterly Application for Compensation *(Seventh) of RLKS Executive Solutions LLC* for the period *November 1, 2011 to January 31, 2012* (related document(s)<u>7158, 7179, 7275</u>) Filed by RLKS Executive Solutions LLC. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #<u>1</u> Exhibit A#<u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 03/01/2012) |
| 03/01/2012 | | <u>7322</u> | Interim Application for Compensation *of Mercer (US) Inc. as Compensation Specialist and Consulting Expert to the Debtors* for the period *November 1, 2011 to January 31, 2012* Filed by Mercer (US) Inc.. Hearing scheduled for 3/22/2012 at 10:00 AM at US District Court, 844 King St., Courtroom #3, Wilmington, Delaware. Objections due by 3/21/2012. (Attachments: #<u>1</u> Notice #<u>2</u> Exhibit A#<u>3</u> Exhibit B#<u>4</u> Certificate of Service) (Eggert, Devon) (Entered: 03/01/2012) |
| 03/01/2012 | | <u>7323</u> | |

| | | | |
|---|---|---|---|
| | | | Monthly Application for Compensation *(Ninth)* of Linklaters LLP for the period *Novemeber 1, 2011* to *January 31, 2012* Filed by Linklaters LLP. Objections due by 3/21/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2012) |
| 03/01/2012 | | 7324 | Quarterly Application for Compensation *(Eighth)* of Linklaters LLP for the period *Novemeber 1, 2011* to *January 31, 2012* Filed by Linklaters LLP. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Exhibit A#_2 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2012) |
| 03/01/2012 | | 7325 | Quarterly Application for Compensation *of Mercer (US) Inc. as Compensation Specialist and Consulting Expert to the Debtors* for the period *November 1, 2011* to *January 31, 2012* (related document(s)7322) Filed by Mercer (US) Inc.. Hearing scheduled for 3/22/2012 at 10:00 AM at US District Court, 844 King St., Courtroom #3, Wilmington, Delaware. Objections due by 3/21/2012. (Attachments: #_1 Exhibit A – Proposed Order#_2 Certificate of Service) (Eggert, Devon) (Entered: 03/01/2012) |
| 03/01/2012 | | 7326 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: ROOTS, RONALD To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 03/01/2012) |
| 03/01/2012 | | 7327 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: JACKSON, JAMES JR To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 03/01/2012) |
| 03/01/2012 | | 7328 | Certificate of No Objection *Regarding Thirty–Fifth Monthly Application of Capstone Advisory Group, LLC Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from December 1, 2011 through December 31, 2011 (No Order Required)* (related document(s)7189) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/01/2012) |
| 03/01/2012 | | 7329 | WITHDRAWN 3/1/2012, SEE DOCKET #7330. Quarterly Application for Compensation *Second Quarterly Fee Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Services Rendered and Reimbursement of Expenses* for the period *November 1, 2011* to *January 31, 2012* (related document(s)6926, 7106, 7243) Filed by Official Committee of Long–Term Disability Participants. Hearing scheduled for 3/22/2012 at 10:30 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 3/15/2012. (Attachments: #_1 Notice #_2 Certificate of Service) (Kinsella, Shelley) Modified on 3/2/2012 (TAS). (Entered: 03/01/2012) |
| 03/01/2012 | | 7330 | Notice of Withdrawal *of Second Quarterly Fee Applications of Elliott Greenleaf, Co–Counsel to the Official Committee of Long Term Disability Participants, For Compensation and Services Rendered and Reimbursement of Expenses for the Period of November 1, 2011 through January 31, 2012* (related |

| | | | |
|---|---|---|---|
| | | | document(s)7329) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 03/01/2012) |
| 03/01/2012 | | 7331 | Quarterly Application for Compensation *Second Quarterly Fee Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Services Rendered and Reimbursement of Expenses* for the period *November 1, 2011 to January 31, 2012* (related document(s)6926, 7106, 7243) Filed by Official Committee of Long–Term Disability Participants. Hearing scheduled for 3/22/2012 at 10:30 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 3/15/2012. (Attachments: # 1 Notice # 2 Certificate of Service) (Kinsella, Shelley) (Entered: 03/01/2012) |
| 03/01/2012 | | 7332 | Interim Application for Compensation *(Fifteenth) Of Ernst &Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors–In–Possession And Other Previously Unpaid Invoices* for the period *November 1, 2011 to January 31, 2012* Filed by ERNST &YOUNG. Objections due by 3/21/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B (Group)# 4 Exhibit C (Group)# 5 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2012) |
| 03/01/2012 | | 7333 | Quarterly Application for Compensation *(Twelfth) Of Ernst &Young LLP For Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors–In–Possession* for the period *November 1, 2011 to January 31, 2012* Filed by ERNST &YOUNG. (Attachments: # 1 Exhibit A (Proposed Form of Order)# 2 Certificate of Service) (Cordo, Ann) (Entered: 03/01/2012) |
| 03/02/2012 | | 7334 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 03/02/2012) |
| 03/02/2012 | | 7335 | Notice of Withdrawal of Appearance Filed by City of Philaldephia. (Chan, Ashely) (Entered: 03/02/2012) |
| 03/02/2012 | | 7336 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Anthony Cioffi To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 03/02/2012) |
| 03/05/2012 | | 7337 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Future Telecom Inc. To Sonar Credit Partners II, LLC. Filed by Sonar Credit Partners II, LLC. (Goldberg, Michael) (Entered: 03/05/2012) |
| 03/05/2012 | | 7338 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Future Telecom Inc. To Sonar Credit Partners II, LLC. Filed by Sonar Credit Partners II, LLC. (Goldberg, Michael) (Entered: 03/05/2012) |
| 03/05/2012 | | 7339 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 03/05/2012) |
| 03/05/2012 | | 7340 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Fights, Chad) (Entered: 03/05/2012) |
| 03/06/2012 | | 7341 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wind Telecom SA To Longacre Institutional Opportunity Fund, L.P.. Filed by Longacre Institutional Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 03/06/2012) |
| 03/06/2012 | | 7342 | Certificate of No Objection *regarding the Second Quarterly Application of McCarter &English LLP, As Local Counsel for The Official Committee of Retirees For The Period November 1, 2011 Through January 31, 2012* (related document(s)7195) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 03/06/2012) |
| 03/06/2012 | | 7343 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/8/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Fights, Chad) (Entered: 03/06/2012) |
| 03/06/2012 | | | Adversary Case #10−55161 Closed by Deputy Clerk. (TAS) (Entered: 03/06/2012) |
| 03/06/2012 | | 7344 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Smith, Gregory (aka GID 0193559) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 03/06/2012) |
| 03/06/2012 | | 7346 | Objection *to Debtors' Twenty−Fifth Omnibus Objection (Substantive) to Certain Claims (Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No−Basis 503(b)(9) Claims and No−Basis Pension Claims).* (related document(s)7234) Filed by Lee W. Crapco, Jr. (TAS) (Entered: 03/07/2012) |
| 03/06/2012 | | 7347 | Objection *to Debtors' Twenty−Fifth Omnibus Objection (Substantive) to Certain Claims (Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No−Basis 503(b)(9) Claims and No−Basis Pension Claims).* (related document(s)7234) Filed by Steven Ruff (TAS) (Entered: 03/07/2012) |
| 03/07/2012 | | 7345 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CORNING INCORPORATED To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 03/07/2012) |
| 03/07/2012 | | | Adversary Case #10−55211 Closed by Deputy Clerk. (TAS) (Entered: 03/07/2012) |
| 03/07/2012 | | 7348 | Certificate of No Objection *Regarding Twenty−Fifth Monthly Application of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period January 1, 2012 Through January 31, 2012* (related document(s)7210) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 03/07/2012) |

| | | | |
|---|---|---|---|
| 03/08/2012 | | <u>7349</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Sikdar, Asir (aka GID 5033686) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 03/08/2012) |
| 03/08/2012 | | <u>7350</u> | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 03/08/2012) |
| 03/08/2012 | | <u>7351</u> | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 03/08/2012) |
| 03/08/2012 | | <u>7352</u> | Affidavit/Declaration of Service *Re: Notice of Transfer of Claim* (related document(s)<u>7285, 7286, 7294, 7318, 7319, 7326, 7327, 7336, 7337, 7338, 7341, 7344</u>) Filed by Epiq Bankruptcy Solutions LLC. (Attachments: #<u> 1</u> Part 2) (Cordo, Ann) (Entered: 03/08/2012) |
| 03/08/2012 | | <u>7353</u> | Order Granting Debtors Twenty–First Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. Section 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007–1 (Reclassify Claims) (related document(s)<u>7182</u>) Order Signed on 3/8/2012. (TAS) (Entered: 03/08/2012) |
| 03/08/2012 | | <u>7354</u> | Order Granting Debtors Twenty–Second Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007–1 (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No–Basis 503(b)(9) (Claims) (related document(s)<u>7183</u>) Order Signed on 3/8/2012. (TAS) (Entered: 03/08/2012) |
| 03/08/2012 | | <u>7355</u> | Order Authorizing the Claims Agent to Reflect Certain Claims that have been Satisfied as Paid (related document(s)<u>7185</u>) Order Signed on 3/8/2012. (TAS) (Entered: 03/08/2012) |
| 03/08/2012 | | | Adversary Case #10–55906 Closed by Deputy Clerk. (TAS) (Entered: 03/08/2012) |
| 03/08/2012 | | <u>7356</u> | **Minutes of Hearing held on: 03/08/2012 Subject:** OMNIBUS HEARING. (vCal Hearing ID (145031)). (related document(s) <u>7343</u>) (SS) Additional attachment(s) added on 3/8/2012 (SS). Additional attachment(s) added on 3/12/2012 (SS). (Entered: 03/08/2012) |
| 03/09/2012 | | <u>7357</u> | Certificate of No Objection *re Monthly Fee Application of Benesch, Friedlander, Coplan &Aronoff LLP for the Period January 1, 2012 through January 31, 2012* (related document(s)<u>7209</u>) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 03/09/2012) |
| 03/09/2012 | | <u>7358</u> | Transcript regarding Hearing Held 03/08/2012 RE: Omnibus Hearing. Remote electronic access to the transcript is restricted until 6/7/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number 717–233–6664.] Notice of Intent to Request Redaction Deadline |

| | | | |
|---|---|---|---|
| | | | Due By 3/16/2012. Redaction Request Due By 3/30/2012. Redacted Transcript Submission Due By 4/9/2012. Transcript access will be restricted through 6/7/2012. (related document(s)7343) (GM) (Entered: 03/09/2012) |
| 03/09/2012 | | 7359 | Supplemental Declaration in Support *(Nineteenth)* of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors In Possession (related document(s)24, 195, 371, 686, 1046, 1367, 2191, 2349, 2830, 3744, 4027, 4258, 4388, 4464, 5069, 5666, 5875, 5915, 6951) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service # 2 Service List) (Cordo, Ann) (Entered: 03/09/2012) |
| 03/09/2012 | | 7360 | Notice of Withdrawal . Filed by United States Debt Recovery X, L.P.. (Jones, Nathan) (Entered: 03/09/2012) |
| 03/09/2012 | | 7361 | Notice of Withdrawal . Filed by United States Debt Recovery X, L.P.. (Jones, Nathan) (Entered: 03/09/2012) |
| 03/09/2012 | | 7362 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: JOHN MWAURA To United States Debt Recovery X, L.P.. Filed by United States Debt Recovery X, L.P.. (Jones, Nathan) (Entered: 03/09/2012) |
| 03/11/2012 | | 7363 | BNC Certificate of Mailing. (related document(s)7358) Notice Date 03/11/2012. (Admin.) (Entered: 03/12/2012) |
| 03/12/2012 | | 7364 | Transcript regarding Hearing Held 03/08/2012 RE: Omnibus. Remote electronic access to the transcript is restricted until 6/11/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number 717–233–6664.] Notice of Intent to Request Redaction Deadline Due By 3/19/2012. Redaction Request Due By 4/2/2012. Redacted Transcript Submission Due By 4/12/2012. Transcript access will be restricted through 6/11/2012. (related document(s)7343) (GM) (Entered: 03/12/2012) |
| 03/12/2012 | | 7365 | Affidavit/Declaration of Service *Re: Notice of Transfer of Claim* (related document(s)7345, 7349) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 03/12/2012) |
| 03/12/2012 | | 7366 | Monthly Application for Compensation *Sixth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *February 1, 2012* to *February 29, 2012* Filed by Official Committee of Retirees. Objections due by 4/2/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Taylor, William) (Entered: 03/12/2012) |
| 03/12/2012 | | 7367 | Certificate of No Objection *regarding the Fourth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees for the period December 1, 2011 to December 31, 2011* (related document(s)7224) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 03/12/2012) |

| 03/12/2012 | | 7368 | Withdrawal of Claim *Numbers 7529−7533, The State of California, Franchise Tax Board.* Filed by Epiq Bankruptcy Solutions LLC. (Baer, Herb) (Entered: 03/12/2012) |
|---|---|---|---|
| 03/12/2012 | | 7369 | Supplemental Declaration in Support *of Derek C. Abbott In Further Support Of The Debtors' Application For Entry Of An Order Pursuant To 11 U.S.C. Sections 327(a) And 1107(b), Fed. R. Bankr. P. 2014 and 2016, and Del. Bankr. L.R. 2014−1 And 2016−1 Authorizing Retention And Employment Of Morris, Nichols, Arsht &Tunnell LLP As Delaware And General Bankruptcy Counsel For The Debtors, Nunc Pro Tunc To The Petition Date* (related document(s)75, 345, 552, 1564, 1731, 3210, 4217, 4323, 4912, 6110, 6267, 6359, 6640, 6755, 6889, 7092, 7186) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service # 2 Service List) (Fights, Chad) (Entered: 03/12/2012) |
| 03/12/2012 | | 7370 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: DAVID W. PREO JR. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 03/12/2012) |
| 03/12/2012 | | 7371 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: BRUCE A. SPECK To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 03/12/2012) |
| 03/13/2012 | | 7372 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: IBISKA TELECOM INC To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 03/13/2012) |
| 03/13/2012 | | 7373 | Response *to Debtors' Twenty−Fourth Omnibus Objection (Substantive) to Certain Claims (Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims and No−Basis 503(b)(9) Claims* (related document(s)7233) Filed by Xin Wang (TAS) (Entered: 03/13/2012) |
| 03/13/2012 | | 7374 | Certificate of No Objection *Re: Debtors' Twenty−Third Omnibus Objection (Substantive) to Certain Claims (Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims and No−Basis 503(b)(9) Claims)* (related document(s)7232) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 03/13/2012) |
| 03/13/2012 | | 7375 | Application to Employ/Retain Order Approving an Amendment to Terms of Retention of Jefferies &Company, Inc. as Investment Banker to the Official Committee of Unsecured Creditors Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Hearing scheduled for 4/2/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 3/26/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B) (Samis, Christopher) (Entered: 03/13/2012) |
| 03/14/2012 | | 7376 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: SUSAN WHITAKER To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: |

| | | | |
|---|---|---|---|
| | | | 03/14/2012) |
| 03/14/2012 | | 7377 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Alpha Networks Inc To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 03/14/2012) |
| 03/14/2012 | | 7378 | Affidavit/Declaration of Service *of Barbara J. Witters of Richards, Layton &Finger, PA (Application of the Official Committee of Unsecured Creditors, for an Order Approving an Amendment to Terms of Retention of Jefferies &Company, Inc, as Investment Banker to the Official Committee of Unsecured Creditors)* (related document(s)7375) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 03/14/2012) |
| 03/14/2012 | | 7379 | Monthly Application for Compensation *(Twenty−Sixth) of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *February 1, 2012* to *February 29, 2012* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 4/3/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) (Cordo, Ann) (Entered: 03/14/2012) |
| 03/14/2012 | | 7380 | BNC Certificate of Mailing. (related document(s)7364) Notice Date 03/14/2012. (Admin.) (Entered: 03/15/2012) |
| 03/15/2012 | | 7381 | Debtor−In−Possession Monthly Operating Report for Filing Period December 2011 Filed by Nortel Networks Inc., et al.. (Attachments: #1 Part 2#2 Certificate of Service) (Cordo, Ann) (Entered: 03/15/2012) |
| 03/15/2012 | | 7382 | Certificate of No Objection *Re: Monthly Application for Compensation (Tenth) Of Torys LLP, As Special Canadian Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period January 1, 2012 to January 31, 2012* (related document(s)7251) Filed by Torys LLP. (Cordo, Ann) (Entered: 03/15/2012) |
| 03/15/2012 | | 7383 | Certificate of No Objection *Regarding Thirty−Fourth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from November 1, 2011 through November 30, 2011 (No Order Required)* (related document(s)7250) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/15/2012) |
| 03/15/2012 | | 7384 | Certificate of No Objection *Regarding the Sixth Monthly Application of Elliott Greenleaf, Counsel to the Official Commitee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses for the Period January 1, 2012 through January 31, 2012* (related document(s)7331) Filed by Official Committee of Long−Term Disability Participants. (Kinsella, Shelley) (Entered: 03/15/2012) |
| 03/16/2012 | | | |

| | | | |
|---|---|---|---|
| | | | Adversary Case #10−55191 Closed by Deputy Clerk. (TAS) (Entered: 03/16/2012) |
| 03/16/2012 | | | Adversary Case #11−50204 Closed by Deputy Clerk. (TAS) (Entered: 03/16/2012) |
| 03/16/2012 | | 7385 | Affidavit/Declaration of Service (related document(s)7353, 7354, 7355) Filed by Epiq Bankruptcy Solutions LLC. (Fights, Chad) (Entered: 03/16/2012) |
| 03/16/2012 | | 7386 | Certificate of No Objection *Regarding Thirty−Sixth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the period January 1, 2012 to January 31, 2012 (No Order Required)* (related document(s)7259) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/16/2012) |
| 03/16/2012 | | 7387 | Certificate of No Objection *regarding Application for Compensation of Huron Consulting Group (Thirty−Sixth Interim) for the period January 1, 2012 to January 31, 2012* (related document(s)7253) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 03/16/2012) |
| 03/16/2012 | | 7388 | Certificate of No Objection *regarding Twenty−Third Monthly Application for Compensation of Chilmark Partners, LLC for the period January 1, 2012 to January 31, 2012* (related document(s)7254) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 03/16/2012) |
| 03/16/2012 | | 7389 | Certificate of No Objection *regarding Thirty Seventh Interim Application for Compensation Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period January 1, 2012 to January 31, 2012* (related document(s)7262) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 03/16/2012) |
| 03/16/2012 | | 7390 | Certificate of No Objection *Regarding Second Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long Term Disability Participants of Nortel Networks Inc., et al., and its Affiliated Debtors, for Allowance of Interim Compensation and for Interim Reimbursment of All Actual and Necessary Expenses for the Period November 1, 2011 through November 30, 2011* (related document(s)7256) Filed by Official Committee of Long−Term Disability Participants. (Kinsella, Shelley) (Entered: 03/16/2012) |
| 03/16/2012 | | 7391 | Certificate of No Objection *Regarding Third Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long Term Disability Participants of Nortel Networks Inc. et al., and its Affiliated Debtors, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessry Expenses for the Period December 1, 2011 through December 31, 2011* (related document(s)7257) Filed by Official |

| | | | |
|---|---|---|---|
| | | | Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 03/16/2012) |
| 03/16/2012 | | 7392 | Certificate of No Objection *Fourth Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long Term Disability Participants of Nortel Networks Inc. et al., and its Affiliated Debtors, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessry Expenses for the Period January 1, 2012 through January 31, 2012* (related document(s)7258) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 03/16/2012) |
| 03/16/2012 | | 7393 | Certificate of No Objection *Second Quarterly Fee Application of Alvarez &Marsal Healthcare Industry Group, LLC, for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long Term Disability Participants of Nortel Networks Inc. et al., and its Affiliated Debtors for the Period November 1, 2011 through January 31, 2012* (related document(s)7261) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 03/16/2012) |
| 03/16/2012 | | 7394 | Motion to Authorize *Motion of the Official Committee of Long–Term Disability Participants For An Order Lifting Or, In the Alternative, Increasing the Limits on Fees for LTD Committee Counsel* Filed by Official Committee of Long–Term Disability Participants. (Attachments: #1 Notice #2 Proposed Form of Order #3 Certificate of Service) (Kinsella, Shelley) (Entered: 03/16/2012) |
| 03/19/2012 | | 7395 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gary Sanderson To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 03/19/2012) |
| 03/19/2012 | | 7396 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: COGNIZANT US CORP To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 03/19/2012) |
| 03/19/2012 | | 7397 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Attachments: #1 Status Report A thru K#2 Certificate of Service #3 Service List) (Fights, Chad) (Entered: 03/19/2012) |
| 03/19/2012 | | 7398 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Miller, Jason (aka GID To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 03/19/2012) |
| 03/19/2012 | | 7399 | Certificate of No Objection *regarding Debtors' Motion Pursuant to Rule 9019 for entry of an Order Approving the Stipulation of Settlement of Avoidance Claim by and between Nortel Networks Inc. and Opnext Subsystems, Inc. and Opnext, Inc.* (related document(s)7317) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 03/19/2012) |

| | | | |
|---|---|---|---|
| 03/19/2012 | | 7400 | Certificate of No Objection *regarding Motion to Approve Compromise under Rule 9019 Resolving Claim No. 1461 Fild by Sobrato Organization* (related document(s)7320) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 03/19/2012) |
| 03/19/2012 | | 7401 | Motion to Approve Compromise under Rule 9019 *Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and Ian Martin Limited and Ian Martin Inc. (f/k/a Ian Martin Technology Staffing, Inc.)* Filed by Nortel Networks (CALA) Inc., Nortel Networks Inc., et al.. Hearing scheduled for 4/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/2/2012. (Fights, Chad) (Entered: 03/19/2012) |
| 03/20/2012 | | 7402 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc.. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 03/20/2012) |
| 03/20/2012 | | 7403 | MEMORANDUM OPINION on Joint Objections to and Motions to Dismiss Claims of Nortel Networks UK Limited, Nortel Networks (Ireland) Limited and Nortel Networks S.A. (related document(s)5970, 6022, 6026) (LJH) (Entered: 03/20/2012) |
| 03/20/2012 | | 7404 | ORDER Granting in Part and Denying in Part the Joint Objections and Motions to Dismiss Claims of Nortel Networks UK Limited, Nortel Networks (Ireland) Limited and Nortel Networks S.A. (related document(s)5970, 6022, 6026) Order Signed on 3/20/2012. (LJH) (Entered: 03/20/2012) |
| 03/20/2012 | | | Adversary Case #10–55203 Closed by Deputy Clerk. (TAS) (Entered: 03/20/2012) |
| 03/20/2012 | | 7405 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing* (related document(s)7402) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Fights, Chad) (Entered: 03/20/2012) |
| 03/20/2012 | | 7406 | Monthly Application for Compensation *of Huron Consulting Group* for the period *February 1, 2012 to February 29, 2012* Filed by Huron Consulting Group. Objections due by 4/9/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Cordo, Ann) (Entered: 03/20/2012) |
| 03/20/2012 | | 7407 | Certificate of No Objection *Regarding Second Quarterly Fee Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Services Rendered and Reimbursement of Expenses for the Period November 1, 2011 through January 31, 2012* (related document(s)7331) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 03/20/2012) |
| 03/20/2012 | | 7408 | Order Granting Debtors' Twenty–Third Omnibus Objection (Substantive) to Certain Claims (Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims and No–Basis 503(b)(9) Claims) (related document(s)7232) Order Signed on 3/20/2012. |

| | | | |
|---|---|---|---|
| | | | (TAS) (Entered: 03/20/2012) |
| 03/20/2012 | | 7409 | Order Approving the Stipulation Resolving Claim No. 1461 Fild by Sobrato Organization (related document(s)7320) Order Signed on 3/20/2012. (TAS) (Entered: 03/20/2012) |
| 03/20/2012 | | 7410 | Order Approving the Stipulation of Settlement of Avoidance Claim By and Between Nortel Networks Inc. and Opnext Subsystems, Inc. and Opnext, Inc.(related document(s)7317) Order Signed on 3/20/2012. (TAS) (Entered: 03/20/2012) |
| 03/20/2012 | | 7411 | Certificate of No Objection *Regarding Thirty−Fourth Monthly Fee Application of Jeffries &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of November 1, 2011 through November 30, 2011* (related document(s)7306) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 03/20/2012) |
| 03/20/2012 | | 7412 | Certificate of No Objection *Regarding Thirty−Fifth Monthly Fee Application of Jeffries &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of December 1, 2011 through December 31, 2011* (related document(s)7308) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 03/20/2012) |
| 03/20/2012 | | 7413 | Certificate of No Objection *Regarding Thirty−Sixth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of January 1, 2012 through January 31, 2012* (related document(s)7309) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 03/20/2012) |
| 03/21/2012 | | 7414 | Notice of Service *Re: Order Approving the Stipulation Resolving Claim No. 1461 Filed by Sobrato Organization* (related document(s)7409) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Fights, Chad) (Entered: 03/21/2012) |
| 03/21/2012 | | 7415 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claim By and Between Nortel Networks Inc. and Opnext Subsystems, Inc. and Opnext, Inc.* (related document(s)7410) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Fights, Chad) (Entered: 03/21/2012) |
| 03/21/2012 | | 7416 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc.. Hearing scheduled for 3/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 03/21/2012) |
| 03/21/2012 | | 7417 | Motion to Appear pro hac vice *of Jeffrey A. Rosenthal of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX015556, Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 03/21/2012) |

| | | | |
|---|---|---|---|
| 03/21/2012 | | <u>7418</u> | Certificate of No Objection *Regarding Thirty−Sixth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period January 1, 2012 to January 31, 2012 (No Order Required)* (related document(s)<u>7260</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/21/2012) |
| 03/21/2012 | | <u>7419</u> | Certificate of No Objection *Regarding Thirty−Sixth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period January 1, 2012 to January 31, 2012 (No Order Required)* (related document(s)<u>7279</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/21/2012) |
| 03/21/2012 | | <u>7420</u> | Certificate of No Objection *Regarding Thirty−Fifth Monthly Application of Fraser Milner Casgrian LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period December 1, 2011 to December 31, 2011 (No Order Required)* (related document(s)<u>7283</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/21/2012) |
| 03/21/2012 | | <u>7421</u> | Order (TWELFTH)Omnibus − Allowing Certain Professional Interim Compensation for Services Rendered and Reimbursement of Expenses (related document(s)<u>6984, 7139, 7195, 7249, 7261, 7273, 7277, 7278, 7284, 7287, 7290, 7295, 7296, 7301, 7305, 7307, 7310, 7325, 7331, 7333</u>) Order Signed on 3/21/2012. (Attachments: #<u>1</u> Exhibit A#<u>2</u> Exhibit B#<u>3</u> Exhibit C) (JDH) (Entered: 03/21/2012) |
| 03/21/2012 | | <u>7422</u> | Application for Compensation *Thirty−Seventh Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the period February 1, 2012 to February 29, 2012* Filed by Richards, Layton &Finger, PA. Objections due by 4/10/2012. (Attachments: #<u>1</u> Notice #<u>2</u> Exhibit A#<u>3</u> Exhibit B#<u>4</u> Certificate of Service) (Sloan, Drew) (Entered: 03/21/2012) |
| 03/22/2012 | | <u>7423</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Andrew Corporation To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: #<u>1</u> Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 03/22/2012) |
| 03/22/2012 | | <u>7424</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Andrew Corporation To Corre Opportunities Fund, L.P.. Filed by Corre Opportunities Fund, L.P.. (Attachments: #<u>1</u> Objection Notice FRBP Rule 3001 (e)(2)) (Tonner, David) (Entered: 03/22/2012) |
| 03/22/2012 | | <u>7425</u> | Order Granting Motion for Admission Pro Hac Vice of Jeffrey A. Rosenthal. (related document(s)<u>7417</u>) Order Signed on 3/22/2012. (JNP) (Entered: 03/22/2012) |

| | | | |
|---|---|---|---|
| 03/22/2012 | | 7426 | **Minutes of Hearing held on: 03/22/2012**<br>**Subject:** OMNIBUS HEARING AND Status Conference.<br>(vCal Hearing ID (138886)). (related document(s) 7416) (SS)<br>Additional attachment(s) added on 3/22/2012 (SS). Additional<br>attachment(s) added on 3/22/2012 (SS). (Entered: 03/22/2012) |
| 03/22/2012 | | 7427 | Claims Register *in alphabetical and numerical order*. Filed by<br>Epiq Bankruptcy Solutions LLC. (Attachments: # 1 numeric)<br>(JRK) (Entered: 03/22/2012) |
| 03/22/2012 | | 7428 | Order (FIRST SUPPLEMENTAL) Granting Debtors' Fourteenth<br>Omnibus Objection (Substantive) to Certain Claims (No Liability<br>Claims, Reduce and Allow Claims, Redundant Claims, Satisfied<br>Claim, Wrong Debtor Claims, No–Basis Claims and Misclassified<br>Claims). (related document(s)3942, 4106, 4163) Order Signed on<br>3/22/2012. (JNP) (Entered: 03/22/2012) |
| 03/22/2012 | | 7429 | Order (FIRST SUPPLEMENTAL) Granting Debtors' Twenty–First<br>Omnibus Objection (Substantive) to Certain Claims (Reclassify<br>Claims). (related document(s)7182, 7353) Order Signed on<br>3/22/2012. (JNP) (Entered: 03/22/2012) |
| 03/22/2012 | | 7430 | Order (FIRST SUPPLEMENTAL) Granting Debtors'<br>Twenty–Second Omnibus Objection (Substantive) to Certain<br>Claims (No Liability Claims, Reduce and Allow Claims,<br>Redundant Claims, Wrong Debtor Claims and No–Basis Claims).<br>(related document(s)7183, 7354) Order Signed on 3/22/2012.<br>(Attachments: # 1 Exhibit 1) (JNP) (Entered: 03/22/2012) |
| 03/22/2012 | | 7431 | Order Granting Debtors' Twenty–Fourth Omnibus Objection<br>(Substantive) to Certain Claims (Modify and Allow Claims,<br>Reclassify and Allow Claims, Wrong Debtor Claims, Redundant<br>Claims, Amended or Superseded Claims and No–Basis Claims).<br>(related document(s)7233) Order Signed on 3/22/2012. (JNP)<br>(Entered: 03/22/2012) |
| 03/22/2012 | | 7432 | Order Granting Debtors' Twenty–Fifth Omnibus Objection<br>(Substantive) to Certain Claims (Modify and Allow Claims,<br>Reclassify and Allow Claims, Wrong Debtor Claims, Redundant<br>Claims, Amended or Superseded Claims, No–Basis Claims and<br>No–Basis Pension Claims). (related document(s)7234) Order<br>Signed on 3/22/2012. (JNP) (Entered: 03/22/2012) |
| 03/22/2012 | | 7433 | Order (FIRST SUPPLEMENTAL) Authorizing the Claims Agent<br>to Reflect Certain Claims That Have Been Satisfied as Paid.<br>(related document(s)7185, 7355) Order Signed on 3/22/2012. (JNP)<br>(Entered: 03/22/2012) |
| 03/22/2012 | | 7434 | Notice of Hearing *RE–Notice of Motion of the Official Committee<br>of Long–Term Disabilibty Participants for an Order Lifting or, in<br>the Alternative, Increasing the Limits on Fees for LTD Committee<br>Counsel* (related document(s)7394) Filed by Official Committee of<br>Long–Term Disability Participants. Hearing scheduled for<br>4/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St.,<br>Wilmington, DE. Objections due by 3/28/2012. (Attachments: # 1<br>Certificate of Service) (Stemerman, Jonathan) (Entered:<br>03/22/2012) |
| 03/22/2012 | | 7435 | |

| | | | |
|---|---|---|---|
| | | | The transcriber has requested a standing order for all hearings in this case for the period 3/23/2012 to 4/6/2012. To obtain a copy of a transcript contact the transcriber Diaz Data Services. Telephone number (717) 233–6664. (JDH) (Entered: 03/22/2012) |
| 03/22/2012 | | 7436 | Certificate of No Objection *Regarding Thirty−Sixth Monthly Application of Akin Gump Strauss Hauer &Feld, LLP Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period January 1, 2012 to January 31, 2012 (No Order Required)* (related document(s)7291) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/22/2012) |
| 03/22/2012 | | 7437 | Monthly Application for Compensation *Seventh Monthly Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses* for the period *February 1, 2012* to *February 29, 2012* Filed by Official Committee of Long−Term Disability Participants. Objections due by 4/11/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Exhibit C#5 Certificate of Service) (Kinsella, Shelley) (Entered: 03/22/2012) |
| 03/23/2012 | | 7438 | Monthly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff, LLP* for the period *February 1, 2012* to *February 29, 2012* Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Attachments: #1 Notice #2 Exhibit #3 Certificate of Service) (Lemisch, Raymond) (Entered: 03/23/2012) |
| 03/23/2012 | | 7439 | Second Application for Compensation *of the Members of the Official Committee of Retired Employees* for the period *February 1, 2012* to *February 29, 2012* Filed by Official Committee of Retirees. Objections due by 4/12/2012. (Attachments: #1 Notice #2 Exhibit A through E) (Taylor, William) (Entered: 03/23/2012) |
| 03/23/2012 | | 7440 | Affidavit/Declaration of Service *Re: Notice of Transfer of Claim* (related document(s)7370, 7371, 7372, 7376, 7377, 7395, 7396, 7398, 7423, 7424) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 03/23/2012) |
| 03/23/2012 | | 7441 | Transcript regarding Hearing Held 03/22/2012. (NOTE: A REVISED VERSION OF THIS TRANSCRIPT CAN BE FOUND AT 7524) RE: Omnibus Hearing. Remote electronic access to the transcript is restricted until 6/21/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number 717−233−6664.] Notice of Intent to Request Redaction Deadline Due By 3/30/2012. Redaction Request Due By 4/13/2012. Redacted Transcript Submission Due By 4/23/2012. Transcript access will be restricted through 6/21/2012. (related document(s)7416) (GM) Modified on 4/13/2012 (BJM). (Entered: 03/23/2012) |
| 03/23/2012 | | 7442 | Order Re Mediator's Advisors(related document(s) 5752, 5822, 5825, 5943) . Order Signed on 3/23/2012 (SB) (Entered: 03/23/2012) |
| 03/23/2012 | | 7443 | |

| | | | |
|---|---|---|---|
| | | | Monthly Application for Compensation *of Chilmark Partners, LLC* for the period *February 1, 2012* to *February 29, 2012* Filed by Chilmark Partners, LLC. Objections due by 4/12/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) (Cordo, Ann) (Entered: 03/23/2012) |
| 03/23/2012 | | 7444 | Certificate of No Objection *Regarding Thirty−Sixth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services for the period January 1, 2012 to January 31, 2012 (No Order Required)* (related document(s)7299) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/23/2012) |
| 03/23/2012 | | 7445 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Radio Frequency Systems, Inc. To Avenue TC Fund, LP. Filed by Avenue TC Fund, LP. (Attachments: #1 Evidence of Transfer) (Leinwand, David) (Entered: 03/23/2012) |
| 03/25/2012 | | 7446 | BNC Certificate of Mailing. (related document(s)7441) Notice Date 03/25/2012. (Admin.) (Entered: 03/26/2012) |
| 03/26/2012 | | 7447 | Affidavit/Declaration of Service *of Karen M. Wagner of Kurtzman Carson Consultants LLC regarding the Second Monthly Fee Application for Compensation of the Members of the Official Committee of Retired Employees for the period February 1, 2012 to February 29, 2012* (related document(s)7439) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 03/26/2012) |
| 03/26/2012 | | 7448 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 03/26/2012) |
| 03/26/2012 | | 7449 | Monthly Application for Compensation *of Torys LLP* for the period *February 1, 2012* to *February 29, 2012* Filed by Torys LLP. Objections due by 4/16/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) (Cordo, Ann) (Entered: 03/26/2012) |
| 03/26/2012 | | 7450 | Affidavit/Declaration of Service *Re: Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and Ian Martin Limited and Ian Martin Inc. (f/k/a Ian Martin Technology Staffing, Inc.)* (related document(s)7401) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 03/26/2012) |
| 03/26/2012 | | 7451 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Nance, Manly To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 03/26/2012) |
| 03/26/2012 | | 7452 | Application for Compensation *Thirty−Seventh Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbusement of Expenses for Services Rendered* for the period *February 1, 2012* to *February 29, 2012* Filed by Capstone Advisory Group, LLC. Objections due by |

| | | | |
|---|---|---|---|
| | | | 4/16/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Certificate of Service) (Sloan, Drew) (Entered: 03/26/2012) |
| 03/26/2012 | | 7453 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: One Boston Place LLC To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 03/26/2012) |
| 03/27/2012 | | 7454 | Affidavit/Declaration of Service *Re: Order Granting Debtors' Twenty−Third Omnibus Objection (Substantive) to Certain Claims (Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims and No−Basis 503(b)(9) Claims)* (related document(s)7408) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 03/27/2012) |
| 03/27/2012 | | 7455 | Statement of Professionals' Compensation *Notice of Filing and Service of Debtors' Twelfth Ordinary Course Professional Quarterly Statement* Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Exhibit A#_2 Certificate of Service) (Cordo, Ann) (Entered: 03/27/2012) |
| 03/27/2012 | | 7456 | Application for Compensation *Thirty−Seventh Monthly Application of Ashurst, LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *February 1, 2012* to *February 29, 2012* Filed by Ashurst LLP. Objections due by 4/17/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Certificate of Service) (Sloan, Drew) (Entered: 03/27/2012) |
| 03/27/2012 | | 7457 | Notice of Withdrawal *of Proof of Claim No. 7924* Filed by George A. Riedel. (TAS) (Entered: 03/27/2012) |
| 03/27/2012 | | 7458 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims and Proofs of Claim By and Between Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. and Beeline.com, Inc.* Filed by Nortel Networks (CALA) Inc., Nortel Networks Inc., Nortel Networks Inc., et al.. Hearing scheduled for 4/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/10/2012. (Fights, Chad) (Entered: 03/27/2012) |
| 03/28/2012 | | 7459 | Affidavit/Declaration of Service (related document(s)7421, 7428, 7429, 7430, 7431, 7432, 7433) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 03/28/2012) |
| 03/28/2012 | | 7460 | Motion to Authorize *Debtors' Motion for Entry of an Order Expanding and Clarifying the Order Authorizing the Debtors to Fund Certain Subsidiary and Affiliate Wind−Down Costs* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/11/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B) (Cordo, Ann) (Entered: 03/28/2012) |

| | | | |
|---|---|---|---|
| 03/28/2012 | | <u>7461</u> | Certificate of No Objection *Regarding Application of the Official Committee of Unsecured Creditors for an Order Approving an Amendment to Terms of Retention of Jefferies &Company, Inc. as Investment Banker to the Official Committee of Unsecured Creditors* (related document(s)<u>7375</u>) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 03/28/2012) |
| 03/28/2012 | | <u>7462</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Allan Phillips To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 03/28/2012) |
| 03/28/2012 | | <u>7463</u> | Motion to Authorize *Motion For Entry Of An Order (I) Appointing A Neutral Mediator Concerning The Modification Or Termination Of The Nortel Retiree Welfare Plans And The Nortel Long−Term Disability Plans; (II) Authorizing The Debtors To Pay The Costs Of Engagement; And (III) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/11/2012. (Attachments: #<u>1</u> Notice #<u>2</u> Proposed Form of Order Exhibit A) (Cordo, Ann) (Entered: 03/28/2012) |
| 03/28/2012 | | <u>7464</u> | Objection *of Debtors to the Motion of the Official Committee of Long−Term Disability Participants For An Order Lifting Or, In the Alternative, Increasing the Limits on Fees for LTD Committee Counsel* (related document(s)<u>7394</u>) Filed by Nortel Networks Inc., et al. (Attachments: #<u>1</u> Certificate of Service) (Cordo, Ann) (Entered: 03/28/2012) |
| 03/28/2012 | | <u>7465</u> | Monthly Application for Compensation *of Cleary Gottlieb Steen &Hamilton LLP, as Attorneys for Debtors And Debtors−in−Possession* for the period *February 1, 2012* to *February 29, 2012* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 4/17/2012. (Attachments: #<u>1</u> Notice #<u>2</u> Exhibit A#<u>3</u> Exhibit B#<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 03/28/2012) |
| 03/29/2012 | | <u>7466</u> | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/2/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #<u>1</u> Certificate of Service #<u>2</u> Service List) (Fights, Chad) (Entered: 03/29/2012) |
| 03/29/2012 | | <u>7467</u> | Supplemental Declaration *(Fifth) of James E. Scott Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Ernst &Young LLP* Filed by Nortel Networks Inc., et al.. (Attachments: #<u>1</u> Exhibit 1#<u>2</u> Exhibit 2#<u>3</u> Exhibit 3#<u>4</u> Certificate of Service #<u>5</u> Service List) (Cordo, Ann) (Entered: 03/29/2012) |
| 03/30/2012 | | <u>7468</u> | Affidavit/Declaration of Service *Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims and Proofs of Claim By and Between Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. and Beeline.com, Inc.* (related document(s)<u>7458</u>) Filed by Epiq Bankruptcy Solutions LLC. (Fights, Chad) (Entered: 03/30/2012) |

| | | | |
|---|---|---|---|
| 03/30/2012 | | 7469 | **Virtual Minutes of: 04/02/2012**<br>**Subject:** OMNIBUS HEARING.<br>**Appearances:** NONE.<br>**Proceedings:** VACATED: CNO FILED– ORDER SIGNED.<br>(vCal Hearing ID (145284)). (related document(s) 7466) (SS)<br>(Entered: 03/30/2012) |
| 03/30/2012 | | 7470 | Order Approving an Amendment to Terms of Retention of Jefferies &Company, Inc. as Investment Banker to the Official Committee of Unsecured Creditors. (related document(s)7375) Order Signed on 3/30/2012. (JNP) (Entered: 03/30/2012) |
| 03/30/2012 | | 7471 | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/2/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Certificate of Service) (Fights, Chad) (Entered: 03/30/2012) |
| 03/30/2012 | | 7472 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Derek Peper To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 03/30/2012) |
| 03/30/2012 | | 7473 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Derek Peper To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 03/30/2012) |
| 03/30/2012 | | 7474 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: OGLETREE DEAKINS To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 03/30/2012) |
| 03/30/2012 | | 7475 | Second Application for Compensation *Second Application of the Official Committee of Long Term Disability Participants for Reimbursement of Expenses Incurred by Committee Members* for the period *February 1, 2012* to *February 29, 2012* Filed by Official Committee of Long–Term Disability Participants. Objections due by 4/20/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Certificate of Service) (Kinsella, Shelley) (Entered: 03/30/2012) |
| 03/30/2012 | | 7480 | Letter Regarding Request to Amend Proof of Claims Filed by Raymond L. Strassburger. (TAS) (Entered: 04/03/2012) |
| 04/02/2012 | | 7476 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: MUNCK CARTER LLP To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 04/02/2012) |
| 04/02/2012 | | 7477 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: MUNCK CARTER To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 04/02/2012) |
| 04/02/2012 | | 7478 | Debtor–In–Possession Monthly Operating Report for Filing Period January 2012 Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Certificate of Service) (Cordo, Ann) (Entered: 04/02/2012) |

| | | | |
|---|---|---|---|
| 04/02/2012 | | [7479](#) | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Accton Technology Corp To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 04/02/2012) |
| 04/03/2012 | | | Adversary Case #10–55917 Closed by Deputy Clerk. (TAS) (Entered: 04/03/2012) |
| 04/03/2012 | | | Adversary Case #10–55916 Closed by Deputy Clerk. (TAS) (Entered: 04/03/2012) |
| 04/03/2012 | | [7481](#) | Affidavit/Declaration of Service (related document(s)[7460, 7463](#)) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 04/03/2012) |
| 04/03/2012 | | [7482](#) | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CRT Special Investments LLC To Wellspring Capital LP. Filed by Wellspring Capital LP. (Sarachek, Joseph) (Entered: 04/03/2012) |
| 04/03/2012 | | [7483](#) | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CRT Special Investments LLC To Wellspring Capital LP. Filed by Wellspring Capital LP. (Sarachek, Joseph) (Entered: 04/03/2012) |
| 04/03/2012 | | [7484](#) | Affidavit/Declaration of Service *of Barbara J. Witters of Richards, Layton &Finger, P.A. (Order Approving an Amendment to Terms of Retention of Jefferies &Company, Inc. as Investment Banker to the Official Committee of Unsecured Creditors)* (related document(s)[7470](#)) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 04/03/2012) |
| 04/03/2012 | | [7485](#) | Response *of the Official Committee of Unsecured Creditors to Motion of the Official Committee of Long−Term Disability Participants for an Order Lifting or, in the Alternative, Increasing the Limits on Fees for LTD Committee Counsel* (related document(s)[7394](#)) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. (Samis, Christopher) (Entered: 04/03/2012) |
| 04/04/2012 | | [7486](#) | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: The Sobrato Organization To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 04/04/2012) |
| 04/04/2012 | | [7487](#) | Certificate of No Objection *regarding Sixth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period February 1, 2012 to February 29, 2012* (related document(s)[7366](#)) Filed by Official Committee of Retirees. (Attachments: # [1](#) Certificate of Service) (Taylor, William) (Entered: 04/04/2012) |
| 04/05/2012 | | [7488](#) | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/05/2012) |

| | | | |
|---|---|---|---|
| 04/05/2012 | | 7489 | Certificate of No Objection *Re: Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and Ian Martin Limited and Ian Martin Inc. (f/k/a Ian Martin Technology Staffing, Inc.)* (related document(s)7401) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 04/05/2012) |
| 04/05/2012 | | 7490 | Affidavit/Declaration of Service (related document(s)7445, 7451, 7453, 7462, 7472, 7474) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 04/05/2012) |
| 04/05/2012 | | 7491 | Motion to Appear pro hac vice *of Kamal Sidhu of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX015805, Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 04/05/2012) |
| 04/05/2012 | | 7492 | Motion to Appear pro hac vice *of Jesse D. H. Sherrett of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number DEX015805, Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 04/05/2012) |
| 04/05/2012 | | 7493 | Order Granting Motion for Admission Pro Hac Vice of Kamal Sidhu. (related document(s)7491) Order Signed on 4/5/2012. (JNP) (Entered: 04/05/2012) |
| 04/05/2012 | | 7494 | Order Granting Motion for Admission Pro Hac Vice of Jesse D. H. Sherrett. (related document(s)7492) Order Signed on 4/5/2012. (JNP) (Entered: 04/05/2012) |
| 04/05/2012 | | 7495 | Certificate of No Objection *Re: Monthly Application for Compensation (Twenty−Sixth) of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period February 1, 2012 to February 29, 2012* (related document(s)7379) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. (Cordo, Ann) (Entered: 04/05/2012) |
| 04/05/2012 | | 7496 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Glass, David J To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 04/05/2012) |
| 04/05/2012 | | 7497 | Objection *to Motion For Entry Of An Order (I) Appointing A Neutral Mediator Concerning The Modification Or Termination Of The Nortel Retiree Welfare Plans And The Nortel Long−Term Disability Plans; (II) Authorizing The Debtors To Pay The Costs Of Engagement; And (III) Granting Related Relief* (related document(s)7463) Filed by Vincent E. Rhynes (Attachments: # 1 Certificate of Service) (TAS) (Entered: 04/06/2012) |
| 04/06/2012 | | 7498 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CRT Special Investments LLC To Marblegate Special Opportunities Master Fund LP. Filed by Marblegate Special Opportunities Master Fund LP. (Kaye, Jordan) (Entered: 04/06/2012) |
| 04/06/2012 | | 7499 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: JOSE PAULINO To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: |

| | | | |
|---|---|---|---|
| | | | 04/06/2012) |
| 04/06/2012 | | 7500 | Notice of Service *Notice of Filing of the Eighty−First Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: # 1 Exhibit A) (Caloway, Mary) (Entered: 04/06/2012) |
| 04/06/2012 | | 7501 | Notice of Service *Notice of Filing of the Eighty−Second Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: # 1 Exhibit A) (Caloway, Mary) (Entered: 04/06/2012) |
| 04/06/2012 | | 7502 | Notice of Service *Notice of Filing of the Eighty−Third Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: # 1 Exhibit A) (Caloway, Mary) (Entered: 04/06/2012) |
| 04/06/2012 | | 7503 | Notice of Service *Notice of Filing of the Eighty−Fourth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: # 1 Exhibit A) (Caloway, Mary) (Entered: 04/06/2012) |
| 04/09/2012 | | 7504 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CRT Special Investments LLC To Wellspring Capital LP. Filed by Wellspring Capital LP. (Sarachek, Joseph) (Entered: 04/09/2012) |
| 04/09/2012 | | 7505 | Omnibus Objection to Claims *Debtors Twenty−Sixth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. §§ 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007−1 (No−Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No−Basis 503(b)(9) Claims and No−Basis Pension Claims)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/9/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/25/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E) (Cordo, Ann) (Entered: 04/09/2012) |
| 04/09/2012 | | 7506 | Monthly Application for Compensation *of John Ray* for the period *March 1, 2012* to *March 31, 2012* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 4/30/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 04/09/2012) |
| 04/09/2012 | | 7507 | Debtor−In−Possession Monthly Operating Report for Filing Period February 2012 Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service) (Cordo, Ann) (Entered: 04/09/2012) |
| 04/10/2012 | | 7508 | Affidavit/Declaration of Mailing . Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (related document(s)7500, 7501, 7502, 7503) (Matthews, Gene) (Entered: 04/10/2012) |

| | | | |
|---|---|---|---|
| 04/10/2012 | | 7509 | Affidavit/Declaration of Service *of Barbara J. Witters of Richards, Layton &Finger, P.A. (Response of the Official Committee of Unsecured Creditors to Motion of the Official Committee of Long−Term Disability Participants for an Order Lifting or, in the Alternative, Increasing the Limits on Fees for LTD Committee Counsel)* (related document(s)7485) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 04/10/2012) |
| 04/10/2012 | | | Adversary Case #10−53177 Closed by Deputy Clerk. (TAS) (Entered: 04/10/2012) |
| 04/10/2012 | | 7510 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement by and Among Certain Amphenol Affiliates and the Debtors* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/9/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 4/24/2012. (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)# 3 Exhibit B (Stipulation of Settlement with Attached Schedule 1)) (Fights, Chad) (Entered: 04/10/2012) |
| 04/11/2012 | | 7511 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Derel Peper To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 04/11/2012) |
| 04/11/2012 | | 7512 | Application for Compensation *Thirty−Seventh Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *February 1, 2012 to February 29, 2012* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 5/1/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Samis, Christopher) (Entered: 04/11/2012) |
| 04/11/2012 | | 7513 | Response *of the Official Committee of Retired Employees to the Debtors Motion for Appointment of a Neutral Mediator Concerning the Modification or Termination of the Nortel Retiree Welfare Plans and the Nortel Long−Term Disability Plan* (related document(s)7463) Filed by Official Committee of Retirees (Attachments: # 1 Exhibit 1# 2 Certificate of Service) (Taylor, William) (Entered: 04/11/2012) |
| 04/11/2012 | | 7514 | Certificate of No Objection *Re: Monthly Application for Compensation of Huron Consulting Group for the period February 1, 2012 to February 29, 2012* (related document(s)7406) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 04/11/2012) |
| 04/11/2012 | | 7515 | Response *THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PARTICIPANTS' RESPONSE TO DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPOINTING A NEUTRAL MEDIATOR CONCERNING THE MODIFICATION OR TERMINATION OF THE NORTEL RETIREE WELFARE PLANS AND THE NORTEL LONG TERM DISABILITY PLANS; (II) AUTHORIZING DEBTORS TO PAY THE COSTS OF ENGAGEMENT; AND (III) GRANTING RELATED RELIEF* (related document(s)7463) Filed by Official Committee of |

|  |  |  |  |
|---|---|---|---|
|  |  |  | Long–Term Disability Participants (Attachments: #_1 Certificate of Service) (Kinsella, Shelley) (Entered: 04/11/2012) |
| 04/11/2012 |  | 7516 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: BANK OF THE WEST To US Debt Recovery XI, L.P.. Filed by US Debt Recovery, XI, L.P.. (Jones, Nathan) (Entered: 04/11/2012) |
| 04/12/2012 |  | 7517 | Affidavit/Declaration of Service *Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement by and Among Certain Amphenol Affiliates and the Debtors* (related document(s)7510) Filed by Epiq Bankruptcy Solutions LLC. (Fights, Chad) (Entered: 04/12/2012) |
| 04/12/2012 |  | 7518 | Notice of Hearing *Notice of Rescheduled Hearing Date from June 6, 2012 at 10:00 a.m. (ET) to June 6, 2012 at 1:00 p.m. (ET)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/6/2012 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Certificate of Service #_2 Service List) (Fights, Chad) (Entered: 04/12/2012) |
| 04/12/2012 |  | 7519 | Affidavit/Declaration of Service *Re: Debtors Twenty–Sixth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. §§ 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007–1 (No–Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No–Basis 503(b)(9) Claims and No–Basis Pension Claims)* (related document(s)7505) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/12/2012) |
| 04/12/2012 |  | 7520 | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Certificate of Service #_2 Service List) (Cordo, Ann) (Entered: 04/12/2012) |
| 04/12/2012 |  | 7521 | Monthly Application for Compensation *of Morris, Nichols, Arsht &Tunnell LLP for the period February 1, 2012 to February 29, 2012* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 5/2/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 04/12/2012) |
| 04/12/2012 |  | 7522 | Certificate of No Objection *Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims and Proofs of Claim By and Between Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. and Beeline.com, Inc.* (related document(s)7458) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 04/12/2012) |
| 04/12/2012 |  | 7523 | Certificate of No Objection *Regarding Thirty–Seventh Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co–Counsel to the Official Committee of Unsecured Creditors for the period February 1, 2012 to February 29, 2012 (No Order Required)* (related document(s)7422) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Irgens, Andrew) (Entered: 04/12/2012) |
| 04/13/2012 | | 7524 | Transcript (REVISED) regarding Hearing Held 3/22/2012 RE: Omnibus/Status Conference. Remote electronic access to the transcript is restricted until 6/21/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233−6664.] (RE: related document(s) 7416). Notice of Intent to Request Redaction Deadline Due By 3/30/2012. Redaction Request Due By 4/13/2012. Redacted Transcript Submission Due By 4/23/2012. Transcript access will be restricted through 6/21/2012. (BJM) (Entered: 04/13/2012) |
| 04/13/2012 | | 7525 | Monthly Application for Compensation *of Huron Consulting Group* for the period *March 1, 2012* to *March 31, 2012* Filed by Huron Consulting Group. Objections due by 5/3/2012. (Attachments: # 1 Notice # 2 Exhibit B# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Cordo, Ann) (Entered: 04/13/2012) |
| 04/13/2012 | | 7526 | Notice of Settlement *(Third) of Certain Avoidance Claims* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Certificate of Service # 3 Service List) (Fights, Chad) (Entered: 04/13/2012) |
| 04/13/2012 | | 7527 | Notice of Settlement *(Third) of Certain Prepetition Claims Against the Debtors* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Certificate of Service # 3 Service List) (Fights, Chad) (Entered: 04/13/2012) |
| 04/13/2012 | | 7528 | Reply *The Official Committee Of Long Term Disability Participants Omnibus Reply To The Debtors Objection And The Official Committee Of Unsecured Creditors Response To The Motion Of The Official Committee Of Long Term Disability Participants For An Order Lifting Or, In The Alternative, Increasing The Limits On Fees For LTD Committee Counsel* (related document(s)7464) Filed by Official Committee of Long−Term Disability Participants (Attachments: # 1 Certificate of Service) (Kinsella, Shelley) Modified text on 4/16/2012 (TAS). (Entered: 04/13/2012) |
| 04/13/2012 | | 7529 | Certificate of No Objection *re: Seventh Monthly Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses for the period February 1, 2012 to February 29, 2012* (related document(s)7437) Filed by Official Committee of Long−Term Disability Participants. (Kinsella, Shelley) (Entered: 04/13/2012) |
| 04/13/2012 | | 7530 | Certificate of No Objection *Regarding Debtors' Motion for Entry of an Order Expanding and Clarifying the Order Authorizing the Debtors to Fund Certain Subsidiary and Affiliate Wind−Down Costs* (related document(s)7460) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/13/2012) |
| 04/15/2012 | | 7531 | BNC Certificate of Mailing. (related document(s)7524) Notice Date 04/15/2012. (Admin.) (Entered: 04/16/2012) |
| 04/16/2012 | | 7532 | |

| | | | |
|---|---|---|---|
| | | | Application for Compensation *Fifth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees* for the period *January 1, 2012 to January 31, 2012* Filed by Official Committee of Retirees. Objections due by 5/7/2012. (Attachments: # 1 Exhibit A and B# 2 Notice) (Taylor, William) (Entered: 04/16/2012) |
| 04/16/2012 | | 7533 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 04/16/2012) |
| 04/16/2012 | | 7534 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 4/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 04/16/2012) |
| 04/16/2012 | | 7535 | Certificate of No Objection *re Monthly Fee Application for the Period February 1, 2012 through February 29, 2012* (related document(s)7438) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 04/16/2012) |
| 04/16/2012 | | 7536 | Certificate of No Objection *Re: Monthly Application for Compensation of Chilmark Partners, LLC for the period February 1, 2012 to February 29, 2012* (related document(s)7443) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 04/16/2012) |
| 04/16/2012 | | 7537 | Motion for Leave *To File A Reply On Or Before April 17, 2012 In Further Support Of Their Motion For Entry Of An Order (i) Appointing A Neutral Mediator Concerning The Modification Or Termination Of The Nortel Retiree Welfare Plans And The Nortel Long−Term Disability Plans; (ii) Authorizing The Debtors To Pay The Costs Of Engagement; And (iii) Granting Related Relief* (related document(s)7513, 7515) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A (Proposed Form of Order)# 2 Exhibit B (Reply with Attached Exhibit A)) (Cordo, Ann) (Entered: 04/16/2012) |
| 04/17/2012 | | 7538 | Monthly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *March 1, 2012 to March 31, 2012* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 5/7/2012. (Attachments: # 1 Notice # 2 Exhibit # 3 Certificate of Service) (Lemisch, Raymond) (Entered: 04/17/2012) |
| 04/17/2012 | | 7539 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Conlsultants LLC regarding Fifth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees for the period January 1, 2012 to January 31, 2012* (related document(s)7532) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 04/17/2012) |
| 04/17/2012 | | 7540 | Notice of Service *Notice of Filing of Stay Extension Order and Endorsement of the Ontario Court In the Canadian Proceedings* Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Caloway, Mary) (Entered: 04/17/2012) |
| 04/17/2012 | | 7541 | |

| | | | |
|---|---|---|---|
| | | | Order Approving the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and Ian Martin Limited and Ian Martin Inc. (f/k/a Ian Martin Technology Staffing, Inc.) (related document(s)7401) Order Signed on 4/17/2012. (TAS) (Entered: 04/17/2012) |
| 04/17/2012 | | 7542 | Order Approving the Stipulation of Settlement of Avoidance Claims and Proofs of Claim By and Between Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. and Beeline.com, Inc. (related document(s)7458) Order Signed on 4/17/2012. (TAS) (Entered: 04/17/2012) |
| 04/17/2012 | | 7543 | Order Expanding the Order Authorizing the Debtors to Fund Certain Subsidiary and Affiliate Wind–Down Costs (related document(s)4639, 4695, 7460) Order Signed on 4/17/2012. (TAS) (Entered: 04/17/2012) |
| 04/17/2012 | | 7544 | Affidavit *of Service Regarding Notice of Defective Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Fights, Chad) (Entered: 04/17/2012) |
| 04/17/2012 | | 7545 | Affidavit *of Service Regarding Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Fights, Chad) (Entered: 04/17/2012) |
| 04/17/2012 | | 7546 | Motion to Pay *Notice of Third Application of the Official Committee of Long Term Disability Participants for Reimbursement of Expenses Incurred by Committee Members* Filed by Official Committee of Long–Term Disability Participants. (Attachments: # 1 Exhibit A# 2 Notice # 3 Certificate of Service) (Zahralddin–Aravena, Rafael) (Entered: 04/17/2012) |
| 04/17/2012 | | 7547 | Order Authorizing Debtors to file a Reply to Docket Items 7513 and 7515 on or before April 17, 2012 (related document(s)7463, 7513, 7515, 7537) Order Signed on 4/17/2012. (TAS) (Entered: 04/17/2012) |
| 04/17/2012 | | 7548 | Reply *in Further Support of their Motion for Entry of an Order (I) Appointing a Neutral Mediator Concerning the Modification or Termination of the Nortel Retiree Welfare Plans and the Nortel Long–Term Disability Plans; (II) Authorizing the Debtors to Pay the Costs of Engagement; and (III) Granting Related Relief* (related document(s)7463, 7513, 7515) Filed by Nortel Networks Inc., et al. (Cordo, Ann) (Entered: 04/17/2012) |
| 04/17/2012 | | 7549 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and Ian Martin Limited and Ian Martin Inc. (f/k/a Ian Martin Technology Staffing, Inc.)* (related document(s)7541) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Fights, Chad) (Entered: 04/17/2012) |
| 04/17/2012 | | 7550 | Notice of Service *Re: Order Expanding the Order Authorizing the Debtors to Fund Certain Subsidiary and Affiliate Wind–Down Costs* (related document(s)7543) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Fights, Chad) (Entered: 04/17/2012) |

| | | | |
|---|---|---|---|
| 04/17/2012 | | 7551 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims and Proofs of Claim By and Between Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. and Beeline.com, Inc.* (related document(s)7542) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Fights, Chad) (Entered: 04/17/2012) |
| 04/17/2012 | | 7552 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 04/17/2012) |
| 04/17/2012 | | 7553 | Certification of Counsel *Certification of Counsel Regarding Order Granting Motion of the Official Committee of Long Term Disability Participants for an Order Lifting, Or, In the Alternative, Increasing the Limits on Fees for LTD Committee Counsel* (related document(s)7394) Filed by Official Committee of Long–Term Disability Participants. (Attachments: # 1 Exhibit A – Proposed Order# 2 Exhibit B – Blackline Version# 3 Certificate of Service) (Zahralddin–Aravena, Rafael) (Entered: 04/17/2012) |
| 04/18/2012 | | 7554 | **Minutes of Hearing held on: 04/18/2012** **Subject:** OMNIBUS HEARING AND 9019 Motion AND Pretrial Conference – Adjourned to 6/6/12 @ 1:00 pm. (vCal Hearing ID (138888)). (related document(s) 7552) (SS) Additional attachment(s) added on 4/18/2012 (SS). (Entered: 04/18/2012) |
| 04/18/2012 | | | Adversary Case #10–55911 Closed by Deputy Clerk. (TAS) (Entered: 04/18/2012) |
| 04/18/2012 | | 7555 | Affidavit/Declaration of Mailing . Filed by ERNST &YOUNG. (related document(s)7540) (Matthews, Gene) (Entered: 04/18/2012) |
| 04/18/2012 | | 7556 | Withdrawal of Claim *#7203 for $61,640.37.* Filed by Tennessee Department of Revenue. (McCloud, Laura) (Entered: 04/18/2012) |
| 04/18/2012 | | 7557 | Order (Second Supplemental) Granting Debtors' Fifteenth Omnibus Objection (Substantive) To Certain Claims (No Liability Claims, Reduce And Allow Claims, Redundant Claims, Satisfied Claim, Wrong Debtor Claims And No–Basis 503(b)(9) Claims) (related document(s)4126, 4256, 4403) Order Signed on 4/18/2012. (TAS) Modified text on 4/20/2012 (TAS). (Entered: 04/18/2012) |
| 04/18/2012 | | 7558 | Order Granting Motion of the Official Committee of Long–Term Disability Participants For An Order Lifting Or, In the Alternative, Increasing the Limits on Fees for LTD Committee Counsel (related document(s)7394) Order Signed on 4/18/2012. (TAS) (Entered: 04/18/2012) |
| 04/18/2012 | | 7559 | Order (SECOND SUPPLEMENTAL) Granting Debtors' Twenty–Second Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No–Basis 503(b)(9) Claims) (related document(s)7183, 7354, 7430) Order Signed on 4/18/2012. (TAS) (Entered: 04/18/2012) |
| 04/18/2012 | | 7560 | |

| | | | |
|---|---|---|---|
| | | | Order (I) Appointing A Neutral Mediator Concerning The Modification Or Termination Of The Nortel Retiree Welfare Plans And The Nortel Long–Term Disability Plans; (II) Authorizing The Debtors To Pay The Costs Of Engagement; And (III) Granting Related Relief (related document(s)7463) Order Signed on 4/18/2012. (TAS) (Entered: 04/18/2012) |
| 04/18/2012 | | 7561 | Affidavit/Declaration of Service *Re: Motion for Leave To File A Reply On Or Before April 17, 2012 In Further Support Of Their Motion For Entry Of An Order (i) Appointing A Neutral Mediator Concerning The Modification Or Termination Of The Nortel Retiree Welfare Plans And The Nortel Long–Term Disability Plans; (ii) Authorizing The Debtors To Pay The Costs Of Engagement; And (iii) Granting Related Relief* (related document(s)7537) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 04/18/2012) |
| 04/18/2012 | | 7562 | *DUPLICATE ORDER; SEE DOCKET NO. 7558* Order Granting Motion of the Official Committee of Long Term Disability Participants for an Order Lifting, or in the Alternative, Increasing the Limits On Fees for LTD Committee Counsel (related document(s)7394) Order Signed on 4/18/2012. (SB) Modified on 4/23/2012 (JNP). (Entered: 04/18/2012) |
| 04/18/2012 | | 7563 | Certificate of No Objection *Regarding Thirty–Seventh Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbusement of Expenses for Services Rendered for the period February 1, 2012 to February 29, 2012 (No Order Required)* (related document(s)7452) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 04/18/2012) |
| 04/18/2012 | | 7564 | Certificate of No Objection *Re: Eleventh Monthly Fee Application of Torys LLP* (related document(s)7449) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/18/2012) |
| 04/19/2012 | | 7565 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 04/19/2012) |
| 04/19/2012 | | 7566 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 04/19/2012) |
| 04/19/2012 | | 7567 | Certificate of No Objection *Re: Monthly Application for Compensation of Cleary Gottlieb Steen &Hamilton LLP, as Attorneys for Debtors And Debtors–in–Possession for the period February 1, 2012 to February 29, 2012* (related document(s)7465) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 04/19/2012) |
| 04/19/2012 | | 7568 | Certificate of No Objection *Regarding Thirty–Seventh Monthly Application of Ashurst, LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period February 1, 2012 to February 29, 2012 (No Order Required)* (related document(s)7456) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Samis, Christopher) (Entered: 04/19/2012) |
| 04/19/2012 | | 7571 | Request to Add/Remove from Mailing List Filed by IBM Corporation/IBM Credit LLC. (TAS) (Entered: 04/20/2012) |
| 04/20/2012 | | 7569 | Application for Compensation *Seventh Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *March 1, 2012* to *March 31, 2012* Filed by Official Committee of Retirees. Objections due by 5/11/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Taylor, William) (Entered: 04/20/2012) |
| 04/20/2012 | | 7570 | Transcript regarding Hearing Held 4/18/2012 RE: Omnibus/9019 Motion/Pretrial Conference. Remote electronic access to the transcript is restricted until 7/19/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233–6664.] (RE: related document(s) 7534). Notice of Intent to Request Redaction Deadline Due By 4/27/2012. Redaction Request Due By 5/11/2012. Redacted Transcript Submission Due By 5/21/2012. Transcript access will be restricted through 7/19/2012. (BJM) (Entered: 04/20/2012) |
| 04/20/2012 | | 7572 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mark Whitfill To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 04/20/2012) |
| 04/22/2012 | | 7573 | BNC Certificate of Mailing. (related document(s)7570) Notice Date 04/22/2012. (Admin.) (Entered: 04/23/2012) |
| 04/23/2012 | | 7574 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Brant McArthur To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 04/23/2012) |
| 04/23/2012 | | 7575 | Certificate of No Objection *Regarding the Second Application for Compensation of Members of the Official Committee of Retired Employees for the period February 1, 2012 for February 29, 2012* (related document(s)7439) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 04/23/2012) |
| 04/23/2012 | | 7576 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 04/23/2012) |
| 04/23/2012 | | 7577 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 04/23/2012) |
| 04/23/2012 | | 7578 | Affidavit/Declaration of Service (related document(s)7557, 7559, 7560) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 04/23/2012) |
| 04/23/2012 | | 7579 | |

| | | | |
|---|---|---|---|
| | | | Request for Removal from Mailing List Filed by Avotus Corporation. (Crawford, Brian) (Entered: 04/23/2012) |
| 04/23/2012 | | 7580 | Declaration in Support *Supplemental Declaration Of Derek C. Abbott In Further Support Of The Debtors' Application for Entry of an Order Authorizing Retention adn Employment of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date* (related document(s)75, 345, 552, 1564, 1731, 3210, 4217, 4323, 4912, 6110, 6267, 6359, 6640, 6755, 6889, 7092, 7186, 7369) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Certificate of Service #_2 Service List) (Fights, Chad) (Entered: 04/23/2012) |
| 04/24/2012 | | 7581 | Application for Compensation *Thirty−Eighth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors* for the period *March 1, 2012 to March 31, 2012* Filed by Richards, Layton &Finger, PA. Objections due by 5/14/2012. (Attachments: #_1 Notice #_2 Exhibit A#_4 Exhibit B#_4 Certificate of Service) (Sloan, Drew) (Entered: 04/24/2012) |
| 04/24/2012 | | 7582 | Application for Compensation *Thirty−Eighth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *March 1, 2012 to March 31, 2012* Filed by Ashurst LLP. Objections due by 5/15/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Certificate of Service) (Sloan, Drew) (Entered: 04/24/2012) |
| 04/24/2012 | | 7583 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Securematics Inc To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 04/24/2012) |
| 04/24/2012 | | 7584 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Martingale Road LLC To Sonar Credit Partners II, LLC. Filed by Sonar Credit Partners II, LLC. (Goldberg, Michael) (Entered: 04/24/2012) |
| 04/24/2012 | | 7585 | Omnibus Objection to Claims *(Twenty−Seventh) (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims, No−Basis 503(b)(9) Claims, and Equity Claims)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/24/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/10/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Exhibit F#_8 Exhibit G#_9 Exhibit H) (Cordo, Ann) (Entered: 04/24/2012) |
| 04/24/2012 | | 7586 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding Certificate of No Objection Regarding the Second Application for Compensation of Members of the Official Committee of Retired Employees for the period February 1, 2012 to February 29, 2012* (related document(s)7575) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 04/24/2012) |

| | | | |
|---|---|---|---|
| 04/25/2012 | | <u>7587</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hawkins, Chetley To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 04/25/2012) |
| 04/25/2012 | | <u>7588</u> | Monthly Application for Compensation *(Thirty–Ninth) of Morris, Nichols, Arsht &Tunnell LLP* for the period *March 1, 2012* to *March 31, 2012* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 5/15/2012. (Attachments: #<u>1</u> Notice #<u>2</u> Exhibit A#<u>3</u> Exhibit B#<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 04/25/2012) |
| 04/25/2012 | | <u>7589</u> | Rule 2019 Statement *Mediator's Statement Required by Local Rule of Bankruptcy Procedure 9019–2(e)(iii)(B)* Filed by Richard Levin. (Attachments: #<u>1</u> Certificate of Service) (Zahralddin–Aravena, Rafael) (Entered: 04/25/2012) |
| 04/25/2012 | | <u>7590</u> | Application for Compensation *[Fourth] of the Official Committee of Long Term Disability Participants for Reimbursement of Expenses Incurred by Committee Members* for the period *February 1, 2012* to *February 29, 2012* Filed by Official Committee of Long–Term Disability Participants. (Attachments: #<u>1</u> Notice #<u>2</u> Exhibit A#<u>3</u> Certificate of Service) (Zahralddin–Aravena, Rafael) (Entered: 04/25/2012) |
| 04/25/2012 | | <u>7591</u> | Notice of Service *Notice of Service of Official Committee of Long Term Disability Participants First Request for Production of Documents Directed to Debtors* Filed by Official Committee of Long–Term Disability Participants. (Attachments: #<u>1</u> Certificate of Service) (Zahralddin–Aravena, Rafael) (Entered: 04/25/2012) |
| 04/26/2012 | | <u>7592</u> | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 04/26/2012) |
| 04/26/2012 | | <u>7593</u> | Certificate of No Objection *Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement by and Among Certain Amphenol Affiliates and the Debtors* (related document(s)<u>7510</u>) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 04/26/2012) |
| 04/27/2012 | | <u>7594</u> | Certificate of No Objection *CERTIFICATE OF NO OBJECTION REGARDING THE SECOND APPLICATION OF THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PARTICIPANTS FOR REIMBURSEMENT OF EXPENSES INCURRED BY COMMITTEE MEMBERS* (related document(s)<u>7475</u>) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 04/27/2012) |
| 04/27/2012 | | <u>7595</u> | Affidavit/Declaration of Service (related document(s)<u>7585</u>) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 04/27/2012) |
| 04/27/2012 | | <u>7596</u> | Adversary case 12–50608. Complaint by Nortel Networks, Inc. against Commonwealth of Virginia Department of Taxation. Fee Amount $293 (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))). AP Summons Served due date: 08/27/2012. (Attachments: #<u>1</u> Exhibit A#<u>2</u> Notice of Dispute Resolution Alternatives) (Fights, Chad) (Entered: 04/27/2012) |

| | | | |
|---|---|---|---|
| 04/30/2012 | | 7597 | Monthly Application for Compensation *(Twelfth)* of Torys LLP for the period *March 1, 2012 to March 31, 2012* Filed by Torys LLP. Objections due by 5/21/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 04/30/2012) |
| 04/30/2012 | | 7598 | Certificate of No Objection *Regarding Debtors' Twenty−Sixth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. §§ 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007−1 (No−Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No−Basis 503(b)(9) Claims and No−Basis Pension Claims)* (related document(s)7505) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 04/30/2012) |
| 05/01/2012 | | 7599 | Application for Compensation *Thirty−Eighth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *March 1, 2012 to March 31, 2012* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 5/21/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Sloan, Drew) (Entered: 05/01/2012) |
| 05/01/2012 | | 7600 | Application for Compensation *Thirty−Eighth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *March 1, 2012 to March 31, 2012* Filed by Capstone Advisory Group, LLC. Objections due by 5/21/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Certificate of Service) (Sloan, Drew) (Entered: 05/01/2012) |
| 05/02/2012 | | 7601 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Richard R. Standel Jr. To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 05/02/2012) |
| 05/02/2012 | | | Adversary Case 12−50114 Closed by Deputy Clerk. (TAS) (Entered: 05/02/2012) |
| 05/02/2012 | | 7602 | Exhibit(s) *Notice of Corrected Exhibit A* (related document(s)7590) Filed by Official Committee of Long−Term Disability Participants. (Kinsella, Shelley) (Entered: 05/02/2012) |
| 05/02/2012 | | 7603 | Withdrawal of Claim *of Danny Balkinssoon, Claim No. 2827.* Filed by Epiq Bankruptcy Solutions LLC. (Baer, Herb) (Entered: 05/02/2012) |
| 05/02/2012 | | 7604 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Michael Lynch To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 05/02/2012) |
| 05/02/2012 | | 7605 | Certificate of No Objection *Re: Monthly Application for Compensation of John Ray for the period March 1, 2012 to March 31, 2012* (related document(s)7506) Filed by John Ray, as Principal |

| | | | |
|---|---|---|---|
| | | | Officer of Nortel Networks, Inc.. (Cordo, Ann) (Entered: 05/02/2012) |
| 05/02/2012 | | 7606 | Monthly Application for Compensation *Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession* for the period *March 1, 2012 to March 31, 2012* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 5/22/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 05/02/2012) |
| 05/03/2012 | | 7607 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 05/03/2012) |
| 05/03/2012 | | 7608 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Dai, Diana (aka GID 523448) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/03/2012) |
| 05/03/2012 | | 7609 | Application for Compensation *Thirty−Seventh Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *February 1, 2012* to *February 29, 2012* Filed by Fraser Milner Casgrain LLP. Objections due by 5/24/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Sloan, Drew) (Entered: 05/03/2012) |
| 05/03/2012 | | 7610 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Archives USA To Sonar Credit Partners II, LLC. Filed by Sonar Credit Partners II, LLC. (Goldberg, Michael) (Entered: 05/03/2012) |
| 05/03/2012 | | 7611 | Certificate of No Objection *Regarding Thirty−Seventh Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period February 1, 2012 to February 29, 2012 (No Order Required)* (related document(s)7512) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 05/03/2012) |
| 05/03/2012 | | 7612 | Notice of Service *Notice of Filing of Eighty−Fifth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: # 1 Exhibit A) (Caloway, Mary) (Entered: 05/03/2012) |
| 05/04/2012 | | 7613 | Application for Compensation *Sixth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses* for the period *February 1, 2012 to February 29, 2012* Filed by Official Committee of Retirees. Objections due by 5/25/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B) (Taylor, William) (Entered: 05/04/2012) |

| | | | |
|---|---|---|---|
| 05/04/2012 | | 7614 | Affidavit/Declaration of Mailing . Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (related document(s)7612) (Matthews, Gene) (Entered: 05/04/2012) |
| 05/04/2012 | | 7615 | Certificate of No Objection *Re: Monthly Application for Compensation of Morris, Nichols, Arsht &Tunnell LLP for the period February 1, 2012 to February 29, 2012* (related document(s)7521) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 05/04/2012) |
| 05/07/2012 | | 7616 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/9/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Fights, Chad) (Entered: 05/07/2012) |
| 05/07/2012 | | 7617 | Motion to Authorize *and Approve Procedures to Resolve or Otherwise Settle Claims of Employees Terminated Post–Petition* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/24/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/17/2012. (Attachments: # 1 Notice # 2 Exhibit A) (Fights, Chad) (Entered: 05/07/2012) |
| 05/07/2012 | | 7618 | Certificate of No Objection *Re: Monthly Application for Compensation of Huron Consulting Group for the period March 1, 2012 to March 31, 2012* (related document(s)7525) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 05/07/2012) |
| 05/08/2012 | | 7619 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding Sixth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period February 1, 2012 to February 29, 2012* (related document(s)7613) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 05/08/2012) |
| 05/08/2012 | | 7620 | Order Granting Debtors Twenty–Sixth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. §§ 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007–1 (No–Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No–Basis 503(b)(9) Claims and No–Basis Pension Claims) (related document(s)7505) Order Signed on 5/8/2012. (TAS) (Entered: 05/08/2012) |
| 05/08/2012 | | 7621 | Order Approving Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement by and Among Certain Amphenol Affiliates and the Debtors (related document(s)7510) Order Signed on 5/8/2012. (TAS) Modified text on 5/10/2012 (TAS). (Entered: 05/08/2012) |
| 05/09/2012 | | 7622 | **Minutes of Hearing held on: 05/09/2012** **Subject: OMNIBUS HEARING.** (vCal Hearing ID (143404)). (related document(s) 7616) (SS) Additional attachment(s) added on 5/9/2012 (SS). (Entered: |

| | | | |
|---|---|---|---|
| | | | 05/09/2012) |
| 05/09/2012 | | 7623 | Order (SECOND SUPPLEMENTAL) Granting Debtors' Fourteenth Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Satisfied Claim, Wrong Debtor Claims, No–Basis Claims and Misclassified Claims). (related document(s)3942, 4163, 7428) Order Signed on 5/9/2012. (TAS) (Entered: 05/09/2012) |
| 05/09/2012 | | 7624 | Order (SECOND SUPPLEMENTAL) Granting Debtors' Twenty–First Omnibus Objection (Substantive) to Certain Claims (Reclassify Claims). (related document(s)7182, 7353, 7429) Order Signed on 5/9/2012. (TAS) (Entered: 05/09/2012) |
| 05/09/2012 | | 7625 | Order (SECOND SUPPLEMENTAL) Authorizing the Claims Agent to Reflect Certain Claims That Have Been Satisfied as Paid. (related document(s)7185, 7355, 7433) Order Signed on 5/9/2012. (TAS) (Entered: 05/09/2012) |
| 05/09/2012 | | 7626 | Order (THIRD SUPPLEMENTAL) Granting Debtors' Twenty–Second Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No–Basis 503(b)(9) Claims). (related document(s)7183, 7354, 7430, 7559) Order Signed on 5/9/2012. (TAS) (Entered: 05/09/2012) |
| 05/10/2012 | | 7627 | Transcript regarding Hearing Held 5/9/2012. (AN AMENDED VERSION OF THIS TRANSCRIPT IS LOCATED AT 7630) RE: Omnibus. Remote electronic access to the transcript is restricted until 8/8/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233–6664.] (RE: related document(s) 7616). Notice of Intent to Request Redaction Deadline Due By 5/17/2012. Redaction Request Due By 5/31/2012. Redacted Transcript Submission Due By 6/11/2012. Transcript access will be restricted through 8/8/2012. (BJM) Modified on 5/11/2012 (BJM). (Entered: 05/10/2012) |
| 05/10/2012 | | 7628 | Monthly Application for Compensation *of John Ray* for the period *April 1, 2012* to *April 30, 2012* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 5/31/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 05/10/2012) |
| 05/10/2012 | | 7629 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Status Reports – B, F, and G# 2 Certificate of Service # 3 Service List) (Fights, Chad) (Entered: 05/10/2012) |
| 05/11/2012 | | 7630 | Transcript (REVISED) regarding Hearing Held 5/9/2012 RE: Omnibus. Remote electronic access to the transcript is restricted until 8/9/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233–6664.] (RE: related document(s) 7616). Notice of Intent to Request Redaction Deadline Due By 5/18/2012. Redaction |

| | | | |
|---|---|---|---|
| | | | Request Due By 6/1/2012. Redacted Transcript Submission Due By 6/11/2012. Transcript access will be restricted through 8/9/2012. (BJM) (Entered: 05/11/2012) |
| 05/11/2012 | | 7631 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: PALMER, CAROLYN G. To US Debt Recovery XI, L.P.. Filed by US Debt Recovery, XI, L.P.. (Jones, Nathan) (Entered: 05/11/2012) |
| 05/11/2012 | | 7632 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: PALMER, CAROLYN G To US Debt Recovery XI, L.P.. Filed by US Debt Recovery, XI, L.P.. (Jones, Nathan) (Entered: 05/11/2012) |
| 05/11/2012 | | 7633 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: BRENT, RAYMOND A. To US Debt Recovery XI, L.P.. Filed by US Debt Recovery, XI, L.P.. (Jones, Nathan) (Entered: 05/11/2012) |
| 05/12/2012 | | 7634 | BNC Certificate of Mailing. (related document(s) 7627 ) Notice Date 05/12/2012. (Admin.) (Entered: 05/13/2012) |
| 05/13/2012 | | 7635 | BNC Certificate of Mailing. (related document(s)7630) Notice Date 05/13/2012. (Admin.) (Entered: 05/14/2012) |
| 05/14/2012 | | 7636 | Certificate of No Objection *re Monthly Fee Application for the Period March 1, 2012 through March 31, 2012* (related document(s)7538) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 05/14/2012) |
| 05/14/2012 | | 7637 | Debtor–In–Possession Monthly Operating Report for Filing Period March 2012 Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service) (Cordo, Ann) (Entered: 05/14/2012) |
| 05/15/2012 | | 7638 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: David Mangum To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) Additional attachment(s) added on 5/24/2012 (SS). (Entered: 05/15/2012) |
| 05/15/2012 | | 7639 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Richard Lowe To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 05/15/2012) |
| 05/15/2012 | | 7640 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert M. Graham To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 05/15/2012) |
| 05/15/2012 | | 7641 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert Fraser Ritchie To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 05/15/2012) |
| 05/15/2012 | | 7642 | Certificate of No Objection *Regarding the Fifth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim* |

| | | | |
|---|---|---|---|
| | | | *Compensation and Reimbursement of All Actual and Necessary Expenses for the period January 1, 2012 through January 31, 2012* (related document(s)7532) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 05/15/2012) |
| 05/15/2012 | | 7643 | Monthly Application for Compensation *of Huron Consulting Group* for the period *April 1, 2012* to *April 30, 2012* Filed by Huron Consulting Group. Objections due by 6/4/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Cordo, Ann) (Entered: 05/15/2012) |
| 05/15/2012 | | 7644 | Affidavit/Declaration of Service *Re: Motion to Authorize and Approve Procedures to Resolve or Otherwise Settle Claims of Employees Terminated Post–Petition* (related document(s)7617) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 05/15/2012) |
| 05/15/2012 | | 7645 | Affidavit/Declaration of Service (related document(s)7620, 7621) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 05/15/2012) |
| 05/15/2012 | | 7646 | Affidavit/Declaration of Service *Re: Notice of Transfer of Claim* (related document(s)7572, 7601, 7604, 7608, 7610) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 05/15/2012) |
| 05/15/2012 | | 7647 | Affidavit/Declaration of Service (related document(s)7623, 7624, 7625, 7626) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 05/15/2012) |
| 05/15/2012 | | 7648 | Application for Compensation *Thirty–Eighth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *March 1, 2012* to *March 31, 2012* Filed by Fraser Milner Casgrain LLP. Objections due by 6/5/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Sloan, Drew) (Entered: 05/15/2012) |
| 05/16/2012 | | 7649 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Clarence J. Chandran To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 05/16/2012) |
| 05/16/2012 | | 7650 | Certificate of No Objection *re Third Application of the Official Committee of Long Term Disability Participants for Reimbursement of Expenses Incurred by Committee Members* (related document(s)7546) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 05/16/2012) |
| 05/16/2012 | | 7651 | Certificate of No Objection *Regarding the Seventh Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2012 Through March 31, 2012* (related document(s)7569) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, |

| | | | |
|---|---|---|---|
| | | | William) (Entered: 05/16/2012) |
| 05/16/2012 | | 7652 | Certificate of No Objection *Regarding Thirty−Eighth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the period March 1, 2012 to March 31, 2012 (No Order Required)* (related document(s)7581) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 05/16/2012) |
| 05/17/2012 | | 7653 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: CRT Special Investments LLC To WB Claims Holding Nortel, LLC. Filed by WB Claims Holding − Nortel, LLC. (Esbin, Scott) (Entered: 05/17/2012) |
| 05/17/2012 | | 7654 | Certificate of No Objection *Re: Monthly Application for Compensation (Thirty−Ninth) of Morris, Nichols, Arsht &Tunnell LLP for the period March 1, 2012 to March 31, 2012* (related document(s)7588) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 05/17/2012) |
| 05/17/2012 | | 7655 | Certificate of No Objection *Regarding Thirty−Eighth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period March 1, 2012 to March 31, 2012 (No Order Required)* (related document(s)7582) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 05/17/2012) |
| 05/18/2012 | | 7656 | Application for Compensation *Eighth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *April 1, 2012 to April 30, 2012* Filed by Official Committee of Retirees. Objections due by 6/8/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) (Taylor, William) (Entered: 05/18/2012) |
| 05/18/2012 | | 7657 | Monthly Application for Compensation *(Twenty−Fifth) of Chilmark Partners, LLC for the period March 1, 2012 to March 31, 2012* Filed by Chilmark Partners, LLC. Objections due by 6/7/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) (Fay, Erin) (Entered: 05/18/2012) |
| 05/18/2012 | | 7658 | Monthly Application for Compensation *(Twenty−Sixth) of Chilmark Partners, LLC for the period April 1, 2012 to April 31, 2012* Filed by Chilmark Partners, LLC. Objections due by 6/7/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) (Fay, Erin) (Entered: 05/18/2012) |
| 05/18/2012 | | 7659 | Application for Compensation *Thirty−Ninth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors* for the period *April 1, 2012 to April 30, 2012* Filed by Richards, Layton &Finger, PA. Objections due by 6/7/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) |

| | | | |
|---|---|---|---|
| | | | (Sloan, Drew) (Entered: 05/18/2012) |
| 05/18/2012 | | 7660 | Motion for Leave /Motion Of GENBAND US LLC For Leave To Conduct Discovery Pursuant To Rule 2004 Of The Federal Rules Of Bankruptcy Procedure And Local Rule 2004–1 Filed by GENBAND US LLC. Hearing scheduled for 6/6/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 5/29/2012. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Notice # 4 Proposed Form of Order # 5 Certificate of Service) (Riley, Richard) (Entered: 05/18/2012) |
| 05/21/2012 | | 7661 | Status Report on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 05/21/2012) |
| 05/21/2012 | | 7662 | Certificate of No Objection Re: Motion to Authorize and Approve Procedures to Resolve or Otherwise Settle Claims of Employees Terminated Post–Petition (related document(s)7617) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 05/21/2012) |
| 05/21/2012 | | 7663 | Monthly Application for Compensation (Fortieth) of Morris, Nichols, Arsht &Tunnell LLP for the period April 1, 2012 to April 30, 2012 Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 6/11/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 05/21/2012) |
| 05/21/2012 | | 7664 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Clyde L. Edwards II To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 05/21/2012) |
| 05/21/2012 | | 7665 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Carol M. Lasitter To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 05/21/2012) |
| 05/21/2012 | | 7666 | Interim Application for Compensation (Sixteenth) Of Ernst &Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors–In–Possession for the period February 1, 2012 to April 30, 2012 Filed by ERNST &YOUNG. Objections due by 6/11/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 05/21/2012) |
| 05/22/2012 | | 7667 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 5/24/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 05/22/2012) |
| 05/22/2012 | | 7668 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert Burke To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 05/22/2012) |
| 05/22/2012 | | 7669 | Monthly Application for Compensation (Twentieth) of RLKS Executive Solutions LLC for the period February 1, 2012 to |

| | | | |
|---|---|---|---|
| | | | *February 29, 2012* Filed by RLKS Executive Solutions LLC. Objections due by 6/11/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) Modified on 5/23/2012 (SB). (Entered: 05/22/2012) |
| 05/22/2012 | | 7670 | Monthly Application for Compensation (Twenty First) *of RLKS Executive Solutions LLC* for the period *March 1, 2012* to *March 31, 2012* Filed by RLKS Executive Solutions LLC. Objections due by 6/11/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) Modified on 5/23/2012 (SB). (Entered: 05/22/2012) |
| 05/22/2012 | | 7671 | Monthly Application for Compensation (Thirteenth) *of Torys LLP* for the period *April 1, 2012* to *April 30, 2012* Filed by Torys LLP. Objections due by 6/11/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) Modified on 5/23/2012 (SB). (Entered: 05/22/2012) |
| 05/22/2012 | | 7672 | Notice of Appearance Filed by Law Debenture Trust Company of New York. (Attachments: #_1 Affidavit of Service) (Miller, Stephen) (Entered: 05/22/2012) |
| 05/22/2012 | | 7673 | Interim Application for Compensation *(Thirty−Eighth) Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *February 1, 2012* to *February 29, 2012* Filed by Crowell &Moring LLP. Objections due by 6/11/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 05/22/2012) |
| 05/22/2012 | | 7674 | Interim Application for Compensation *(Thirty−Ninth) Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *March 1, 2012* to *March 31, 2012* Filed by Crowell &Moring LLP. Objections due by 6/11/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 05/22/2012) |
| 05/22/2012 | | 7675 | Interim Application for Compensation *(Fortieth) Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *April 1, 2012* to *April 30, 2012* Filed by Crowell &Moring LLP. Objections due by 6/11/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 05/22/2012) |
| 05/22/2012 | | 7676 | Quarterly Application for Compensation *(Thirteenth) Request Of Crowell &Moring LLP, Special Counsel To Debtors And Debtors−In−Possession* for the period *February 1, 2012* to *April 30, 2012* Filed by Crowell &Moring LLP. (Attachments: #_1 Exhibit A (Proposed Form of Order)#_2 Certificate of Service) (Cordo, Ann) (Entered: 05/22/2012) |
| 05/23/2012 | | 7677 | Application for Compensation *Third Quarterly Fee Application of McCarter &English LLP, As Local Counsel for The Official Committee of Retirees* for the period *February 1, 2012* to *April 30,* |

| | | | |
|---|---|---|---|
| | | | *2012* Filed by Official Committee of Retirees. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/12/2012. (Attachments: #_1 Exhibit A) (Taylor, William) (Entered: 05/23/2012) |
| 05/23/2012 | | 7678 | Application for Compensation *Second Quarterly Fee Application of Togut, Segal &Segal LLP Bankruptcy Counsel for the Official Committee of Retired Employees* for the period *November 1, 2011 to January 31, 2012* Filed by Official Committee of Retirees. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/12/2012. (Attachments: #_1 Exhibit A) (Taylor, William) (Entered: 05/23/2012) |
| 05/23/2012 | | 7679 | Certificate of No Objection *Re: Monthly Application for Compensation (Twelfth) of Torys LLP for the period March 1, 2012 to March 31, 2012* (related document(s)7597) Filed by Torys LLP. (Cordo, Ann) (Entered: 05/23/2012) |
| 05/23/2012 | | 7680 | "WITHDRAWN~related docket #7702" Quarterly Application for Compensation *of Morris, Nichols, Arsht &Tunnell LLP* for the period *February 1, 2012 to April 30, 2012* (related document(s)7521, 7588, 7663) Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Exhibit A#_2 Certificate of Service) (Cordo, Ann) Modified text on 5/29/2012 (JAF). (Entered: 05/23/2012) |
| 05/23/2012 | | 7681 | Certificate of No Objection *Regarding Thirty−Eighth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period March 1, 2012 to March 31, 2012 (No Order Required)* (related document(s)7599) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 05/23/2012) |
| 05/23/2012 | | 7682 | Certificate of No Objection *Regarding Thirty−Eighth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period March 1, 2012 to March 31, 2012 (No Order Required)* (related document(s)7600) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 05/23/2012) |
| 05/24/2012 | | 7683 | **Minutes of Hearing held on: 05/24/2012** **Subject:** OMNIBUS HEARING Conference AND Pretrial Conference. (vCal Hearing ID (143405)). (related document(s)_7667) (SS) (Entered: 05/24/2012) |
| 05/24/2012 | | 7684 | Monthly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *April 1, 2012 to April 30, 2012* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 6/13/2012. (Attachments: #_1 Notice #_2 Exhibit #_3 Certificate of Service) (Lemisch, Raymond) (Entered: 05/24/2012) |

| | | | |
|---|---|---|---|
| 05/24/2012 | | 7685 | Order Authorizing and Approving Procedures to Resolve or Otherwise Settle Claims of Employees Terminated Post–Petition. (related document(s)7617) Order Signed on 5/24/2012. (JNP) (Entered: 05/24/2012) |
| 05/24/2012 | | 7686 | Order Granting Debtors' Twenty–Seventh Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims, No–Basis 503(b)(9) Claims, and Equity Claims). (related document(s)7585) Order Signed on 5/24/2012. (JNP) (Entered: 05/24/2012) |
| 05/24/2012 | | 7687 | Quarterly Application for Compensation *(Ninth) of Chilmark Partners, LLC* for the period *February 1, 2012* to *April 30, 2012* (related document(s)7443, 7657, 7658) Filed by Chilmark Partners, LLC. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 05/24/2012) |
| 05/24/2012 | | 7688 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants regarding Monthly Fee Applications for Counsel of the Official Committee of Retirees* (related document(s)7677, 7678) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 05/24/2012) |
| 05/24/2012 | | 7689 | Application for Compensation *Seventh Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses* for the period *March 1, 2012* to *March 31, 2012* Filed by Official Committee of Retirees. Objections due by 6/14/2012. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Notice) (Taylor, William) (Entered: 05/24/2012) |
| 05/24/2012 | | 7690 | Quarterly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *February 1, 2012* to *April 30, 2012* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Lemisch, Raymond) (Entered: 05/24/2012) |
| 05/24/2012 | | 7691 | Quarterly Application for Compensation *(Sixth) of Torys LLP* for the period *February 1, 2012* to *April 30, 2012* (related document(s)7449, 7597, 7671) Filed by Torys LLP. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 05/24/2012) |
| 05/24/2012 | | 7692 | Quarterly Application for Compensation *(Thirteenth) of Huron Consulting Group* for the period *February 1, 2012* to *April 30, 2012* Filed by Huron Consulting Group. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 05/24/2012) |

| | | | |
|---|---|---|---|
| 05/24/2012 | | 7693 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 05/24/2012) |
| 05/24/2012 | | 7694 | Application for Compensation *Thirty−Ninth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *April 1, 2012 to April 30, 2012* Filed by Ashurst LLP. Objections due by 6/14/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Certificate of Service) (Sloan, Drew) (Entered: 05/24/2012) |
| 05/24/2012 | | 7695 | Monthly Application for Compensation *Fifth Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long−Term Disability Participants of Nortel Networks Inc., et al., and its Affiliated Debtors, for Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses Incurred* for the period *February 1, 2012 to February 29, 2012* Filed by Official Committee of Long−Term Disability Participants. Objections due by 6/13/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Kinsella, Shelley) (Entered: 05/24/2012) |
| 05/24/2012 | | 7696 | Application for Compensation *Sixth Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long−Term Disability Participants of Nortel Networks Inc., et al., and its Affiliated Debtors, for Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses Incurred* for the period *March 1, 2012 to March 31, 2012* Filed by Official Committee of Long−Term Disability Participants. Objections due by 6/13/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Kinsella, Shelley) (Entered: 05/24/2012) |
| 05/24/2012 | | 7697 | Application for Compensation *Seventh Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long−Term Disability Participants of Nortel Networks Inc., et al., and its Affiliated Debtors, for Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses Incurred* for the period *April 1, 2012 to April 30, 2012* Filed by Official Committee of Long−Term Disability Participants. Objections due by 6/13/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Kinsella, Shelley) (Entered: 05/24/2012) |
| 05/24/2012 | | 7698 | Third Application for Compensation *Quarterly Fee Application of Alvarez &Marsal Healthcare Industry Group, LLC ("A) for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long−Term Disability Participants of Nortel Networks Inc. ("NNI"), et al, and it's Affiliated Debtors* for the period *February 1, 2012 to April 30, 2012* Filed by Official Committee of Long−Term Disability Participants. (Attachments: #_1 Certificate of Service) (Zahralddin−Aravena, Rafael) (Entered: 05/24/2012) |
| 05/25/2012 | | 7699 | |

| | | | |
|---|---|---|---|
| | | | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding the Seventh Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period March 1, 2012 to March 31, 2012* (related document(s)7689) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 05/25/2012) |
| 05/25/2012 | | 7700 | Transcript regarding Hearing Held 05/24/2012 RE: Omnibus. Remote electronic access to the transcript is restricted until 8/23/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, LLC, Telephone number (717)233−6664.] Notice of Intent to Request Redaction Deadline Due By 6/1/2012. Redaction Request Due By 6/15/2012. Redacted Transcript Submission Due By 6/25/2012. Transcript access will be restricted through 8/23/2012. (related document(s)7667) (GM) (Entered: 05/25/2012) |
| 05/25/2012 | | 7701 | Certificate of No Objection *Re: Monthly Application for Compensation Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession for the period March 1, 2012 to March 31, 2012* (related document(s)7606) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 05/25/2012) |
| 05/25/2012 | | 7702 | Notice of Withdrawal *Re: Quarterly Application for Compensation of Morris, Nichols, Arsht &Tunnell LLP for the period February 1, 2012 to April 30, 2012* (related document(s)7680) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service) (Cordo, Ann) (Entered: 05/25/2012) |
| 05/25/2012 | | 7703 | Quarterly Application for Compensation *(Thirteenth) of Morris, Nichols, Arsht &Tunnell LLP* for the period *February 1, 2012 to April 30, 2012* Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 05/25/2012) |
| 05/25/2012 | | 7704 | Notice of Hearing *On Canadian Motion With Respect To Group DOPolicy* (related document(s)990) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A (Part 1 of 3)# 2 Exhibit A (Part 2 of 3)# 3 Exhibit A (Part 3 of 3)) (Fights, Chad) (Entered: 05/25/2012) |
| 05/27/2012 | | 7705 | BNC Certificate of Mailing. (related document(s)7700) Notice Date 05/27/2012. (Admin.) (Entered: 05/28/2012) |
| 05/29/2012 | | 7706 | Application for Compensation *Eighth Monthly Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses* for the period *March 1, 2012 to March 31, 2012* Filed by Official Committee of Long−Term Disability Participants. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Kinsella, Shelley) (Entered: 05/29/2012) |

| | | | |
|---|---|---|---|
| 05/29/2012 | | <u>7707</u> | Quarterly Application for Compensation *(Tenth) of John Ray* for the period *February 1, 2012* to *April 30, 2012* (related document(s)<u>7379</u>, <u>7506</u>, <u>7628</u>) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 05/29/2012) |
| 05/29/2012 | | <u>7708</u> | Monthly Application for Compensation *(Fortieth) of Cleary Gottlieb Steen &Hamilton LLP* for the period *April 1, 2012* to *April 30, 2012* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 6/18/2012. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 05/29/2012) |
| 05/29/2012 | | <u>7709</u> | Motion to Approve Compromise under Rule 9019 *Between Nortel Networks Inc. and Thomas &Betts Manufacturing, Inc. a/k/a Thomas &Betts Fabrication Inc., d/b/a ITS GFI Division* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/12/2012. (Fights, Chad) (Entered: 05/29/2012) |
| 05/29/2012 | | <u>7710</u> | Monthly Application for Compensation *(Thirty−Sixth) of Jackson Lewis LLP* for the period *February 1, 2012* to *April 30, 2012* Filed by Jackson Lewis LLP. Objections due by 6/18/2012. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 05/29/2012) |
| 05/29/2012 | | <u>7711</u> | Quarterly Application for Compensation *of Jackson Lewis LLP* for the period *February 1, 2012* to *April 30, 2012* Filed by Jackson Lewis LLP. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 05/29/2012) |
| 05/29/2012 | | <u>7712</u> | Monthly Application for Compensation *(Fifth) of Keightley &Ashner LLP* for the period *November 1, 2011* to *April 30, 2012* Filed by Keightley &Ashner LLP. Objections due by 6/18/2012. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 05/29/2012) |
| 05/29/2012 | | <u>7713</u> | Quarterly Application for Compensation *of Keightley &Ashner LLP* for the period *November 1, 2011* to *April 30, 2012* Filed by Keightley &Ashner LLP. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Certificate of Service) (Cordo, Ann) (Entered: 05/29/2012) |
| 05/29/2012 | | <u>7714</u> | Interim Application for Compensation *Thirteenth Interim Fee Application Request of Ashurst LLP* for the period *February 1, 2012* to *April 30, 2012* Filed by Ashurst LLP. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) (Entered: 05/29/2012) |
| 05/29/2012 | | <u>7715</u> | Certificate of No Objection *Regarding Thirty−Seventh Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim* |

| | | | |
|---|---|---|---|
| | | | *Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period February 1, 2012 to February 29, 2012 (No Order Required)* (related document(s)7609) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 05/29/2012) |
| 05/29/2012 | | 7716 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: SCOTT KENNEDY To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 05/29/2012) |
| 05/29/2012 | | 7717 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: BRUCE K. AGNEW To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 05/29/2012) |
| 05/29/2012 | | 7718 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: PATRICK B. LEWIS To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 05/29/2012) |
| 05/29/2012 | | 7719 | Quarterly Application for Compensation *(Thirteenth) of Ernst &Young LLP* for the period *February 1, 2012 to April 30, 2012* Filed by Ernst &Young LLP. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 05/29/2012) |
| 05/29/2012 | | 7720 | Withdrawal of Claim *filed on behalf of New York State Department of Finance*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 05/29/2012) |
| 05/29/2012 | | 7721 | Withdrawal of Claim *filed on behalf of The State of California, Franchise Tax Board*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 05/29/2012) |
| 05/29/2012 | | 7722 | Interim Application for Compensation *of Mercer (US) Inc. as Compensation Specialist and Consulting Expert for the Debtors* for the period *February 1, 2012 to April 30, 2012* Filed by Mercer (US) Inc.. Objections due by 6/19/2012. (Attachments: # 1 Notice# 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Eggert, Devon) (Entered: 05/29/2012) |
| 05/29/2012 | | 7723 | Quarterly Application for Compensation *of Mercer (US) Inc. as Compensation Specialist and Consulting Expert to the Debtors* for the period *February 1, 2012 to April 30, 2012* (related document(s)7722) Filed by Mercer (US) Inc.. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A – Proposed Order# 2 Certificate of Service) (Eggert, Devon) (Entered: 05/29/2012) |
| 05/29/2012 | | 7724 | Monthly Application for Compensation *(Twenty−Second) of RLKS Executive Solutions LLC, as Consultants to the Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *April 1, 2012 to April 30, 2012* Filed by RLKS Executive Solutions LLC. Objections due by 6/18/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 |

| | | | |
|---|---|---|---|
| | | | Certificate of Service) (Cordo, Ann) (Entered: 05/29/2012) |
| 05/29/2012 | | [7725](#) | Quarterly Application for Compensation *(Eighth) Request of RLKS Executive Solutions LLC, as Consultants to the Debtors and Debtors−In−Possession* for the period *February 1, 2012 to April 30, 2012* Filed by RLKS Executive Solutions LLC. Objections due by 6/21/2012. (Attachments: # [1](#) Exhibit A (Proposed Form of Order)# [2](#) Certificate of Service) (Cordo, Ann) (Entered: 05/29/2012) |
| 05/29/2012 | | [7726](#) | Monthly Application for Compensation *(Fourteenth)* of Punter Southall LLC, Pension Co−Advisor to the Debtors for Allowance of Compensation and Reimbursement of Expenses for the period *Period February 1, 2012 to April 30, 2012* Filed by Punter Southall LLC. Objections due by 6/18/2012. (Attachments: # [1](#) Notice # [2](#) Exhibit A# [3](#) Certificate of Service) (Cordo, Ann) (Entered: 05/29/2012) |
| 05/29/2012 | | [7727](#) | Quarterly Application for Compensation *(Twelfth)* of Punter Southall LLC, Pension Co−Advisor to the Debtors for Allowance of Compensation and Reimbursement of Expenses for the period *February 1, 2012 to April 30, 2012* Filed by Punter Southall LLC. (Attachments: # [1](#) Exhibit A (Proposed Form of Order)# [2](#) Certificate of Service) (Cordo, Ann) (Entered: 05/29/2012) |
| 05/30/2012 | | [7728](#) | Application for Compensation *Thirty−Ninth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *April 1, 2012 to April 30, 2012* Filed by Fraser Milner Casgrain LLP. Objections due by 6/19/2012. (Attachments: # [1](#) Notice # [2](#) Exhibit A# [3](#) Exhibit B# [4](#) Exhibit C# [5](#) Exhibit D# [6](#) Exhibit E# [7](#) Certificate of Service) (Sloan, Drew) (Entered: 05/30/2012) |
| 05/30/2012 | | [7729](#) | Application for Compensation *Thirty−Ninth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *April 1, 2012 to April 30, 2012* Filed by Capstone Advisory Group, LLC. Objections due by 6/20/2012. (Attachments: # [1](#) Notice # [2](#) Exhibit A# [3](#) Exhibit B# [4](#) Exhibit C# [5](#) Exhibit D# [6](#) Certificate of Service) (Sloan, Drew) (Entered: 05/30/2012) |
| 05/30/2012 | | [7730](#) | Application for Compensation *Thirty−Ninth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *April 1, 2012 to April 30, 2012* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 6/20/2012. (Attachments: # [1](#) Notice # [2](#) Exhibit A# [3](#) Exhibit B# [4](#) Exhibit C# [5](#) Exhibit D# [6](#) Exhibit E# [7](#) Certificate of Service) (Sloan, Drew) (Entered: 05/30/2012) |
| 05/30/2012 | | [7731](#) | Application for Compensation *Thirty−Seventh Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors,* for the period *February 1, 2012 to February* |

| | | | |
|---|---|---|---|
| | | | *29, 2012* Filed by Jefferies &Company, Inc.. Objections due by 6/19/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Verification#_6 Certificate of Service) (Mann, Kevin) (Entered: 05/30/2012) |
| 05/30/2012 | | 7732 | Application for Compensation *Thirty−Eighth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors,* for the period *March 1, 2012 to March 31, 2012* Filed by Jefferies &Company, Inc.. Objections due by 6/19/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Verification#_6 Certificate of Service) (Mann, Kevin) (Entered: 05/30/2012) |
| 05/30/2012 | | 7733 | Interim Application for Compensation *Thirteenth Interim Fee Application Request of Akin Gump Strauss Hauer &Feld LLP* for the period *February 1, 2012 to April 30, 2012* Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Certificate of Service) (Sloan, Drew) (Entered: 05/30/2012) |
| 05/30/2012 | | 7734 | Application for Compensation *Thirty−Ninth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors,* for the period *April 1, 2012 to April 30, 2012* Filed by Jefferies &Company, Inc.. Objections due by 6/19/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C# 5 Verification#_6 Certificate of Service) (Mann, Kevin) (Entered: 05/30/2012) |
| 05/30/2012 | | | Adversary Case 10−55933 Closed by Deputy Clerk. (JAF) (Entered: 05/30/2012) |
| 05/30/2012 | | 7735 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gordon Taylor To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 05/30/2012) |
| 05/30/2012 | | 7736 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Joel McCauley To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 05/30/2012) |
| 05/30/2012 | | 7737 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Paul Klingler To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 05/30/2012) |
| 05/30/2012 | | 7738 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Lucinda M Alejo To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 05/30/2012) |
| 05/30/2012 | | 7739 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Michael Gray To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 05/30/2012) |
| 05/30/2012 | | 7740 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gary Filippi To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 05/30/2012) |

| | | | |
|---|---|---|---|
| 05/30/2012 | | 7741 | Interim Application for Compensation *Thirteenth Interim Fee Application Request of Capstone Advisory Group, LLC* for the period *February 1, 2012* to *April 30, 2012* Filed by Capstone Advisory Group, LLC. (Attachments: # 1 Certificate of Service) (Sloan, Drew) (Entered: 05/30/2012) |
| 05/30/2012 | | 7742 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert Watson To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 05/30/2012) |
| 05/30/2012 | | 7743 | Interim Application for Compensation *Thirteenth Interim Fee Application Request of Fraser Milner Casgrain LLP* for the period *February 1, 2012* to *April 30, 2012* Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Certificate of Service) (Sloan, Drew) (Entered: 05/30/2012) |
| 05/30/2012 | | 7744 | Interim Application for Compensation *Thirteenth Interim Fee Application Request of Richards, Layton &Finger, PA* for the period *February 1, 2012* to *April 30, 2012* Filed by Richards, Layton &Finger, PA. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Certificate of Service) (Sloan, Drew) (Entered: 05/30/2012) |
| 05/30/2012 | | 7745 | Application for Compensation *Thirteenth Interim* for the period *February 1, 2012* to *April 30, 2012* Filed by Jefferies &Company, Inc.. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Mann, Kevin) (Entered: 05/30/2012) |
| 05/30/2012 | | 7746 | Quarterly Application for Compensation *(Thirteenth) Request Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession* for the period *February 1, 2012* to *April 30, 2012* Filed by Cleary Gottlieb Steen &Hamilton LLP. (Attachments: # 1 Exhibit A (Proposed Form of Order)# 2 Certificate of Service) (Cordo, Ann) (Entered: 05/30/2012) |
| 05/31/2012 | | 7747 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc.. (Fights, Chad) (Entered: 05/31/2012) |
| 05/31/2012 | | 7748 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: PEDDI, RAJYALAKSHMI To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 05/31/2012) |
| 05/31/2012 | | 7749 | Amended Certificate of No Objection *re Re: Monthly Application for Compensation (Twelfth) of Torys LLP for the period March 1, 2012 to March 31, 2012* (related document(s)7597, 7679) Filed by Torys LLP. (Cordo, Ann) (Entered: 05/31/2012) |
| 05/31/2012 | | 7750 | Application for Compensation *of Linklaters LLP* for the period *February 1, 2012* to *April 30, 2012* Filed by Linklaters LLP. Objections due by 6/20/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2012) |

| | | | |
|---|---|---|---|
| 05/31/2012 | | 7751 | Quarterly Application for Compensation *of Linklaters LLP* for the period *February 1, 2012* to *April 30, 2012* Filed by Linklaters LLP. Hearing scheduled for 6/20/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 05/31/2012) |
| 05/31/2012 | | 7752 | Affidavit/Declaration of Service (related document(s)7685, 7686) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 05/31/2012) |
| 05/31/2012 | | 7753 | Monthly Application for Compensation *Ninth Monthly Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses* for the period *April 1, 2012* to *April 30, 2012* Filed by Official Committee of Long–Term Disability Participants. Objections due by 6/20/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Kinsella, Shelley) (Entered: 05/31/2012) |
| 05/31/2012 | | 7754 | Motion to Appear pro hac vice *for Jack M. Tracy II*. Receipt Number DEX016568, Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund. (Alberto, Justin) (Entered: 05/31/2012) |
| 05/31/2012 | | 7755 | Quarterly Application for Compensation *Third Quarterly Fee Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Services Rendered and Reimbursement of Expenses* for the period *February 1, 2012* to *April 30, 2012* (related document(s)7437, 7706, 7753) Filed by Official Committee of Long–Term Disability Participants. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 6/18/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Kinsella, Shelley) (Entered: 05/31/2012) |
| 06/01/2012 | | 7756 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Arlene Robbins To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/01/2012) |
| 06/01/2012 | | 7757 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Sujatha Ganapathiraman To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/01/2012) |
| 06/01/2012 | | 7758 | Certificate of No Objection *Regarding the Sixth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period February 1, 2012 through February 29, 2012* (related document(s)7613) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 06/01/2012) |
| 06/01/2012 | | 7759 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gilbert Vigreux To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/01/2012) |
| 06/01/2012 | | 7760 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Michael Klebsch To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/01/2012) |
| 06/01/2012 | | 7761 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: David Thibodeaux To ASM Capital IV, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/01/2012) |
| 06/01/2012 | | 7762 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jeffrey Peterson To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/01/2012) |
| 06/01/2012 | | 7763 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert Lavzon To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/01/2012) |
| 06/01/2012 | | 7764 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: James Moore III To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/01/2012) |
| 06/01/2012 | | 7765 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert M Piper To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/01/2012) |
| 06/01/2012 | | 7766 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: William Peavey Jr To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/01/2012) |
| 06/01/2012 | | 7767 | Order Granting Motion for Admission pro hac vice of Jack M. Tracy II Esq(Related Doc # 7754) Order Signed on 6/1/2012. (SB) (Entered: 06/01/2012) |
| 06/04/2012 | | 7768 | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/6/2012 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Fights, Chad) (Entered: 06/04/2012) |
| 06/04/2012 | | 7769 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert Hruska To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 06/04/2012) |
| 06/04/2012 | | 7770 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 06/04/2012) |
| 06/04/2012 | | 7771 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 06/04/2012) |
| 06/04/2012 | | 7772 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Bobby Daniel To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 06/04/2012) |
| 06/04/2012 | | | Adversary Case 10–55929 Closed by Deputy Clerk. (SB) (Entered: 06/04/2012) |

| | | | |
|---|---|---|---|
| 06/04/2012 | | <u>7773</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Angelique Farmer To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/04/2012) |
| 06/04/2012 | | <u>7774</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Ka Wai Chan To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/04/2012) |
| 06/04/2012 | | <u>7775</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hesham Elbakoury To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/04/2012) |
| 06/04/2012 | | <u>7776</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jer Jiann Liaw To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/04/2012) |
| 06/04/2012 | | <u>7777</u> | Affidavit/Declaration of Service *Re: Notice of Hearing On Canadian Motion With Respect To Group DOPolicy* (related document(s)<u>7704</u>) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 06/04/2012) |
| 06/04/2012 | | <u>7778</u> | Certificate of No Objection *Re: Monthly Application for Compensation of John Ray for the period April 1, 2012 to April 30, 2012* (related document(s)<u>7628</u>) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. (Cordo, Ann) (Entered: 06/04/2012) |
| 06/05/2012 | | <u>7779</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Carrie French To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/05/2012) |
| 06/05/2012 | | <u>7780</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert Mark Junor To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/05/2012) |
| 06/05/2012 | | <u>7781</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Patricia Walton To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/05/2012) |
| 06/05/2012 | | <u>7782</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Donald Koehler To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/05/2012) |
| 06/05/2012 | | <u>7783</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jessie Perkins To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/05/2012) |
| 06/05/2012 | | <u>7784</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gary Clouse To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/05/2012) |
| 06/05/2012 | | <u>7785</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Avonda Feliz To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/05/2012) |
| 06/05/2012 | | <u>7786</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Tim Fischer To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/05/2012) |

| 06/05/2012 | | 7787 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Tim Fischer To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/05/2012) |
| 06/05/2012 | | 7788 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert Johnson To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/05/2012) |
| 06/05/2012 | | 7789 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Renae Buckser To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/05/2012) |
| 06/05/2012 | | 7790 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Charles Grote To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/05/2012) |
| 06/05/2012 | | 7791 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Kevin McMahan To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/05/2012) |
| 06/05/2012 | | 7792 | Debtor–In–Possession Monthly Operating Report for Filing Period April 2012 Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service) (Cordo, Ann) (Entered: 06/05/2012) |
| 06/05/2012 | | 7793 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 06/05/2012) |
| 06/05/2012 | | 7794 | Affidavit/Declaration of Service *of Barbara Witters of Richards, Layton &Finger, PA (Thirteenth Interim Fee Application Request of Ashurst LLP for the period February 1, 2012 to April 30, 2012)* (related document(s)7714) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/05/2012) |
| 06/05/2012 | | 7795 | Motion to Appear pro hac vice *of Daniel A. Lowenthal, Esq.*. Receipt Number DEX016611, Filed by Law Debenture Trust Company of New York. (Attachments: # 1 Affidavit of Service) (Miller, Stephen) (Entered: 06/05/2012) |
| 06/05/2012 | | 7796 | Motion to Appear pro hac vice *of Brian P. Guiney, Esq.*. Receipt Number DEX016611, Filed by Law Debenture Trust Company of New York. (Attachments: # 1 Affidavit of Service) (Miller, Stephen) (Entered: 06/05/2012) |
| 06/05/2012 | | 7809 | Withdrawal of Claim *1855*. Filed by Chris Conners. (SB) (Entered: 06/07/2012) |
| 06/05/2012 | | 7810 | Withdrawal of Claim *1749*. Filed by Peter Murphy. (SB) (Entered: 06/07/2012) |
| 06/05/2012 | | 7811 | Withdrawal of Claim *3677*. Filed by Peter S. Budihardjo. (SB) (Entered: 06/07/2012) |
| 06/06/2012 | | 7797 | Declaration in Support *of the Debtors' Application for Entry of an Order Authorizing Retention and Employment of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date* (related document(s)75, 345, 552, 1564, 1731, 3210, 4217, 4323, |

| | | | |
|---|---|---|---|
| | | | 4912, 6110, 6267, 6359, 6640, 6755, 6889, 7092, 7186, 7369, 7580) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service # 2 Service List) (Abbott, Derek) (Entered: 06/06/2012) |
| 06/06/2012 | | 7798 | Order Granting Motion for Admission pro hac vice of Brian P. Guiney Esq(Related Doc # 7796) Order Signed on 6/6/2012. (SB) (Entered: 06/06/2012) |
| 06/06/2012 | | 7799 | Order Granting Motion for Admission pro hac vice of Daniel A. Lowenthal Esq (Related Doc # 7795) Order Signed on 6/6/2012. (SB) (Entered: 06/06/2012) |
| 06/06/2012 | | 7800 | Objection *to GENBAND US LLC's Motion for Discovery Pursuant to Rule 2004* (related document(s)7660) Filed by Nortel Networks Inc., et al. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Certificate of Service) (Cordo, Ann) (Entered: 06/06/2012) |
| 06/06/2012 | | 7801 | Certificate of No Objection *Re: Monthly Application for Compensation of Huron Consulting Group for the period April 1, 2012 to April 30, 2012* (related document(s)7643) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 06/06/2012) |
| 06/06/2012 | | 7802 | Joinder *of the Canadian Nortel Debtors to the Debtors' Opposition to Genband US LLC's Motion for Discovery Pursuant to Rule 2004* (related document(s)7800) Filed by Canadian Nortel Debtors. (Caloway, Mary) (Entered: 06/06/2012) |
| 06/07/2012 | | 7803 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Benny J Argento Jr To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 06/07/2012) |
| 06/07/2012 | | 7804 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 06/07/2012) |
| 06/07/2012 | | 7805 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 06/07/2012) |
| 06/07/2012 | | 7806 | Withdrawal of Claim *7226 &7228.* Filed by Wlodzimierz Kazimierski. (SB) (Entered: 06/07/2012) |
| 06/07/2012 | | 7807 | Withdrawal of Claim *6065, 6066 &6067.* Filed by Gregory Skinner. (SB) (Entered: 06/07/2012) |
| 06/07/2012 | | 7808 | Withdrawal of Claim *527.* Filed by Roy Merrills. (SB) (Entered: 06/07/2012) |
| 06/07/2012 | | 7812 | Certificate of No Objection *Regarding Thirty–Eighth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period March 1, 2012 to March 31, 2012 (No Order Required)* (related document(s)7648) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/07/2012) |

| | | | |
|---|---|---|---|
| 06/08/2012 | | 7813 | Application for Compensation *Ninth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *May 1, 2012* to *May 31, 2012* Filed by Official Committee of Retirees. Objections due by 6/28/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Taylor, William) (Entered: 06/08/2012) |
| 06/08/2012 | | 7814 | Certificate of Service (related document(s)7802) Filed by Canadian Nortel Debtors. (Caloway, Mary) (Entered: 06/08/2012) |
| 06/11/2012 | | 7815 | Certificate of No Objection *regarding Eighth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period April 1, 2012 Through April 30, 2012* (related document(s)7656) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 06/11/2012) |
| 06/11/2012 | | 7816 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Blake Crawford To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/11/2012) |
| 06/11/2012 | | 7817 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Joe Mount To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/11/2012) |
| 06/11/2012 | | 7818 | Motion to Approve *Debtors Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (As Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund, and Motion for an Order Requiring a More Definite Statement of Claim* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/11/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/26/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Certificate of Service # 4 Service List) (Fights, Chad) (Entered: 06/11/2012) |
| 06/11/2012 | | 7819 | Declaration in Support *of Debtors Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (As Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund, and Motion for an Order Requiring a More Definite Statement of Claim* (related document(s)7818) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Certificate of Service # 11 Service List) (Fights, Chad) (Entered: 06/11/2012) |
| 06/11/2012 | | 7820 | Certificate of No Objection *Re: Monthly Application for Compensation (Twenty−Fifth) of Chilmark Partners, LLC for the period March 1, 2012 to March 31, 2012* (related document(s)7657) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 06/11/2012) |
| 06/11/2012 | | 7821 | Certificate of No Objection *Re: Monthly Application for Compensation (Twenty−Sixth) of Chilmark Partners, LLC for the period April 1, 2012 to April 31, 2012* (related document(s)7658) |

| | | | |
|---|---|---|---|
| | | | Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 06/11/2012) |
| 06/11/2012 | | 7822 | Certificate of No Objection *Regarding Thirty−Ninth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the period April 1, 2012 to April 30, 2012 (No Order Required)* (related document(s)7659) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/11/2012) |
| 06/12/2012 | | 7823 | Motion to Approve Compromise under Rule 9019 Filed by Nortel Networks Inc.. Hearing scheduled for 7/11/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/26/2012. (Fights, Chad) (Entered: 06/12/2012) |
| 06/12/2012 | | 7824 | Joinder *of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to the Debtors' Opposition to GENBAND US LLC's Motion for Discovery Pursuant to Rule 2004* (related document(s)7660, 7800) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service) (Samis, Christopher) (Entered: 06/12/2012) |
| 06/13/2012 | | 7825 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Susan Brooks To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 06/13/2012) |
| 06/13/2012 | | 7826 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 06/13/2012) |
| 06/13/2012 | | 7827 | First Declaration *Supplemental of Ronald Winters in Support of the Joint Motion of the Official Committee of Retired Employees and the Official Committee of Long−Term Disability Participants for an Order Authorizing Employment and Retention of Alvarez &Marsal Healthcare Industry Group, LLC as Financial Advisors* Filed by Official Committee of Long−Term Disability Participants. (Attachments: # 1 Certificate of Service) (Zahralddin−Aravena, Rafael) (Entered: 06/13/2012) |
| 06/13/2012 | | 7828 | Certificate of No Objection *Re: Thirty−Eighth Interim Application of Crowell &Moring LLP for the Period February 1, 2012 Through February 29, 2012* (related document(s)7673) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/13/2012) |
| 06/13/2012 | | 7829 | Certificate of No Objection *Re: Thirty−Ninth Interim Application of Crowell &Moring LLP for the Period March 1, 2012 Through March 31, 2012* (related document(s)7674) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/13/2012) |
| 06/13/2012 | | 7830 | Certificate of No Objection *Re: Fortieth Interim Fee Application of Crowell &Moring LLP for the Period April 1, 2012 Through April 30, 2012* (related document(s)7675) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/13/2012) |
| 06/13/2012 | | 7831 | Certificate of No Objection *Re: Thirteenth Monthly Application of Torys LLP for the Period April 1, 2012 Through April 30, 2012* |

| | | | |
|---|---|---|---|
| | | | (related document(s)7671) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/13/2012) |
| 06/13/2012 | | 7832 | Certificate of No Objection *Re: Twentieth Monthly Application of RLKS Executive Solutions LLC for the Period February 1, 2012 Through February 29, 2012* (related document(s)7669) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/13/2012) |
| 06/13/2012 | | 7833 | Certificate of No Objection *Re: Twenty−First Monthly Application of RLKS Executive Solutions LLC for the Period March 1, 2012 Through March 31, 2012* (related document(s)7670) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/13/2012) |
| 06/13/2012 | | 7834 | Certificate of No Objection *Re: Sixteenth Interim Application of Ernst &Young LLP for Period February 1, 2012 Through April 30, 2012* (related document(s)7666) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/13/2012) |
| 06/13/2012 | | 7835 | Certificate of No Objection *Re: Fortieth Interim Application of Morris, Nichols, Arsht &Tunnell LLP for the Period April 1, 2012 Through April 30, 2012* (related document(s)7663) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 06/13/2012) |
| 06/14/2012 | | 7836 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Stephen A Rattray To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/14/2012) |
| 06/14/2012 | | 7837 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Walter Brown To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/14/2012) |
| 06/14/2012 | | 7838 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jacqueline Renuart To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/14/2012) |
| 06/14/2012 | | 7839 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Chandra Wildee To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/14/2012) |
| 06/14/2012 | | 7840 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Bennyfer Bridgewater To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/14/2012) |
| 06/14/2012 | | 7841 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Asia Fazal To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/14/2012) |
| 06/14/2012 | | 7842 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Russell Faber To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/14/2012) |
| 06/14/2012 | | 7843 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Edwin Fadi To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/14/2012) |
| 06/14/2012 | | 7844 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert Hall To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/14/2012) |

| | | | |
|---|---|---|---|
| 06/14/2012 | | <u>7845</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert Walters To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/14/2012) |
| 06/14/2012 | | <u>7846</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Essam El–Beik To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/14/2012) |
| 06/14/2012 | | <u>7847</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Joanne Phillips To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/14/2012) |
| 06/14/2012 | | <u>7848</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Sherry– Ann Fortune To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/14/2012) |
| 06/14/2012 | | <u>7849</u> | Supplemental Affidavit/Declaration of Service *Re: Notice of Hearing On Canadian Motion With Respect To Group DOPolicy* (related document(s)<u>7704</u>) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 06/14/2012) |
| 06/14/2012 | | <u>7850</u> | Certificate of No Objection *Re: Motion to Approve Compromise under Rule 9019 Between Nortel Networks Inc. and Thomas &Betts Manufacturing, Inc. a/k/a Thomas &Betts Fabrication Inc., d/b/a ITS GFI Division* (related document(s)<u>7709</u>) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 06/14/2012) |
| 06/15/2012 | | <u>7851</u> | Certificate of No Objection *Regarding the Third Quarterly Application of McCarter &English LLP, As Local Counsel for The Official Committee of Retirees For The Period February 1, 2012 Through April 30, 2012* (related document(s)<u>7677</u>) Filed by Official Committee of Retirees. (Attachments: # <u>1</u> Certificate of Service) (Taylor, William) (Entered: 06/15/2012) |
| 06/15/2012 | | <u>7852</u> | Certificate of No Objection *Regarding the Second Quarterly Application of Togut, Segal &Segal LLP, As Counsel for The Official Committee of Retirees For The Period November 1, 2011 Through January 31, 2012* (related document(s)<u>7678</u>) Filed by Official Committee of Retirees. (Attachments: # <u>1</u> Certificate of Service) (Taylor, William) (Entered: 06/15/2012) |
| 06/15/2012 | | <u>7853</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: TIMOTHY P SULLIVAN To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 06/15/2012) |
| 06/15/2012 | | <u>7854</u> | Monthly Application for Compensation *of John Ray for the period May 1, 2012 to May 31, 2012* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 7/5/2012. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 06/15/2012) |
| 06/15/2012 | | <u>7855</u> | Certificate of No Objection *Regarding Fifth Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long–Term Disability Participants of Nortel Networks Inc., et al., and its Affiliated Debtors, for Allowance of Interim Compensation and Reimbursement of All Actual and* |

| | | | |
|---|---|---|---|
| | | | *Necessary Expenses Incurred for the period February 1, 2012 to February 29, 2012* (related document(s)7695) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 06/15/2012) |
| 06/15/2012 | | 7856 | Certificate of No Objection *Regarding Sixth Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long–Term Disability Participants of Nortel Networks Inc., et al., and its Affiliated Debtors, for Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses Incurred for the period March 1, 2012 to March 31, 2012* (related document(s)7696) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 06/15/2012) |
| 06/15/2012 | | 7857 | Certificate of No Objection *Regarding Seventh Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long–Term Disability Participants of Nortel Networks Inc., et al., and its Affiliated Debtors, for Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses Incurred for the period April 1, 2012 to April 30, 2012* (related document(s)7697) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 06/15/2012) |
| 06/15/2012 | | 7858 | Adversary case 12–50773. Complaint by Nortel Networks Inc. against State of Michigan Department of Treasury. Fee Amount $293 (72 (Injunctive relief – other)). AP Summons Served due date: 10/15/2012. (Attachments: #_1 Exhibit A#_2 Exhibit B#_3 Exhibit C#_4 Exhibit D#_5 Exhibit E#_6 Exhibit F#_7 Exhibit G#_8 Exhibit H#_9 Exhibit I#_10 Exhibit J) (Cordo, Ann) (Entered: 06/15/2012) |
| 06/18/2012 | | 7859 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 06/18/2012) |
| 06/18/2012 | | 7860 | Certificate of No Objection *Regarding the Seventh Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period March 1, 2012 through March 31, 2012* (related document(s)7689) Filed by Official Committee of Retirees. (Attachments: #_1 Certificate of Service) (Taylor, William) (Entered: 06/18/2012) |
| 06/18/2012 | | 7861 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: US Debt Recovery VIII, L.P. To WB Claims Holding Nortel, LLC. Filed by WB Claims Holding – Nortel, LLC. (Esbin, Scott) (Entered: 06/18/2012) |
| 06/18/2012 | | 7862 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: US Debt Recovery III, LP To WB Claims Holding Nortel, LLC. Filed by WB Claims Holding – Nortel, LLC. (Esbin, Scott) (Entered: 06/18/2012) |
| 06/18/2012 | | 7863 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: US Debt Recovery V, LP To WB Claims Holding Nortel, LLC. Filed by WB Claims Holding – Nortel, LLC. (Esbin, Scott) (Entered: 06/18/2012) |
| 06/18/2012 | | 7864 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: US Debt Recovery V, LP To WB Claims Holding Nortel, LLC. Filed by WB Claims Holding – Nortel, LLC. (Esbin, Scott) (Entered: 06/18/2012) |
| 06/18/2012 | | 7865 | Monthly Application for Compensation *of Huron Consulting Group* for the period *May 1, 2012* to *May 31, 2012* Filed by Huron Consulting Group. Objections due by 7/9/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Certificate of Service) (Cordo, Ann) (Entered: 06/18/2012) |
| 06/18/2012 | | 7866 | Reply *In Support Of Motion Of GENBAND US LLC For Leave To Conduct Discovery Pursuant To Rule 2004 Of The Federal Rules Of Bankruptcy Procedure And Local Rule 2004−1* (related document(s)7660, 7800) Filed by GENBAND US LLC (Attachments: #_1 Certificate of Service) (Riley, Richard) (Entered: 06/18/2012) |
| 06/18/2012 | | 7867 | Motion to Amend */Supplement To Motion Of GENBAND US LLC For Leave To Conduct Discovery Pursuant To Rule 2004 Of The Federal Rules Of Bankruptcy Procedure And Local Rule 2004−1* (related document(s)7660) Filed by GENBAND US LLC. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. (Riley, Richard) (Entered: 06/18/2012) |
| 06/18/2012 | | 7868 | Certificate of No Objection *Regarding Thirty−Ninth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period April 1, 2012 to April 30, 2012 (No Order Required)* (related document(s)7694) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/18/2012) |
| 06/19/2012 | | 7869 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 6/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 06/19/2012) |
| 06/19/2012 | | 7870 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Tim Wehn To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 06/19/2012) |
| 06/19/2012 | | 7871 | Certificate of No Objection *Regarding Thirty−Seventh Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of February 1, 2012 through February 29, 2012* (related document(s)7731) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 06/19/2012) |

| | | | |
|---|---|---|---|
| 06/19/2012 | | 7872 | Certificate of No Objection *Regarding Thirty–Eighth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of March 1, 2012 through March 31, 2012* (related document(s)7732) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 06/19/2012) |
| 06/19/2012 | | 7873 | Certificate of No Objection *Regarding Thirty–Ninth Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the Period of April 1, 2012 through April 30, 2012* (related document(s)7734) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 06/19/2012) |
| 06/19/2012 | | 7874 | Order Approving and Authorizing the Debtor to Enter Into The Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Thomas &Betts Manufacturing, Inc. A/K/A Thomas &Betts Fabrication INC>, D/B/A Its GFI Division (related document(s)7709) Order Signed on 6/19/2012. (JDH) Modified text on 6/20/2012 (JAF). (Entered: 06/19/2012) |
| 06/19/2012 | | 7886 | Motion for (1)Order Promissory Estoppel Against Debtors All of Their Rights Reserve with Respect to the Relief Sought in the Motion Notice of Withdrawal of Debtors' Motion Authorizing Debtors to Terminate Long Term Disability Plans Participants and (2)Motion for Order Authorizing and Approving Procedures Funding or Buyout Resolve or Otherwise Enforce the Promise to Long Term Disability Plans Participants to Stephen Paroski so that Injustice Can Be Avoided. Order Relief of Payment Just Compensation from the Ericsson Inc. and Telefonaktiebolaget LM Ericsson and Nortel as They Have Enter Into Assets Sale Agreement Dated as of November 21, 2009 Ericssion and Nortel Attempting Can't Get Away with What They Couldn't Do Separately Against the (LTDP) Filed by Cynthia Paroski. The case judge is Kevin Gross. (SB) Modified on 6/21/2012 (SB). (Entered: 06/21/2012) |
| 06/20/2012 | | 7875 | Motion to Authorize *Debtors' Motion for Entry of an Order (I) Authorizing and Approving the Non–Filed Entity Settlement Agreement; (II) Authorizing and Approving the Debtors to Take Certain Actions in Connection Therewith; and (III) Granting Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/11/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/3/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B) (Cordo, Ann) Modified to add SD code on 6/21/2012 (JAF). (Entered: 06/20/2012) |
| 06/20/2012 | | 7876 | Motion to Approve *Settlement Procedures to Resolve Claims of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/11/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/3/2012. (Attachments: # 1 Notice # 2 Exhibit A) (Cordo, Ann) Modified text to add SD Code on 6/21/2012 (JAF). (Entered: 06/20/2012) |
| 06/20/2012 | | 7877 | |

| | | | |
|---|---|---|---|
| | | | Motion to Approve Compromise under Rule 9019 *for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and AudioCodes, Inc. and AudioCodes, Ltd.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/11/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/5/2012. (Fights, Chad) (Entered: 06/20/2012) |
| 06/20/2012 | | 7878 | Certificate of No Objection *Regarding Eighth Monthly Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses for the period March 1, 2012 to March 31, 2012* (related document(s)7706) Filed by Official Committee of Long−Term Disability Participants. (Zahralddin−Aravena, Rafael) (Entered: 06/20/2012) |
| 06/20/2012 | | 7879 | Certificate of No Objection *Regarding Third Quarterly Fee Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Services Rendered and Reimbursement of Expenses for the period February 1, 2012 to April 30, 2012* (related document(s)7755) Filed by Official Committee of Long−Term Disability Participants. (Zahralddin−Aravena, Rafael) (Entered: 06/20/2012) |
| 06/20/2012 | | 7880 | Certificate of No Objection *Re: Fortieth Monthly Application for Compensation of Cleary Gottlieb Steen &Hamilton LLP* (related document(s)7708) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 06/20/2012) |
| 06/20/2012 | | 7881 | Certificate of No Objection *Re: Thirty−Sixth Monthly Application for Compensation of Jackson Lewis LLP* (related document(s)7710) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 06/20/2012) |
| 06/20/2012 | | 7882 | Certificate of No Objection *Re: Fifth Monthly Application for Compensation of Keightley &Ashner LLP* (related document(s)7712) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 06/20/2012) |
| 06/20/2012 | | 7883 | Certificate of No Objection *Re: Twenty−Second Monthly Application for Compensation of RLKS Executive Solutions LLC* (related document(s)7724) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 06/20/2012) |
| 06/20/2012 | | 7884 | Certificate of No Objection *Re: Fourteenth Monthly Application for Compensation of Punter Southall LLC* (related document(s)7726) Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 06/20/2012) |
| 06/20/2012 | | 7885 | Claims Register *in alphabetical and numerical order*. Filed by Epiq Bankruptcy Solutions LLC. (Attachments: # 1 numeric) (JRB) (Entered: 06/21/2012) |
| 06/21/2012 | | 7887 | **Minutes of Hearing held on: 06/21/2012** **Subject:** OMNIBUS HEARING AND Settlement Motion. (vCal Hearing ID (143407)). (related document(s) 7869) (SS) Additional attachment(s) added on 6/21/2012 (SS). (Entered: 06/21/2012) |

| | | | |
|---|---|---|---|
| 06/21/2012 | | 7888 | Order (FIRST SUPPLEMENTAL) Granting Debtors' Twenty–Seventh Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims, No–Basis 503(b)(9) Claims, and Equity Claims). (related document(s)7585, 7686) Order Signed on 6/21/2012. (JNP) (Entered: 06/21/2012) |
| 06/21/2012 | | 7889 | Order (THIRTEENTH OMNIBUS) Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses. (related document(s)7676, 7677, 7678, 7680, 7687, 7690, 7691, 7692, 7698, 7703, 7707, 7711, 7713, 7714, 7719, 7723, 7725, 7727, 7733, 7741, 7743, 7744, 7745, 7746, 7751, 7755) Order Signed on 6/21/2012. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (JNP) (Entered: 06/21/2012) |
| 06/21/2012 | | 7890 | Certificate of No Objection *Regarding Thirty–Ninth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period April 1, 2012 to April 30, 2012 (No Order Required)* (related document(s)7728) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/21/2012) |
| 06/22/2012 | | 7891 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Charles Ritz To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 06/22/2012) |
| 06/22/2012 | | 7892 | Transcript regarding Hearing Held 06/21/2012 RE: 06/21/2012. Remote electronic access to the transcript is restricted until 9/20/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, LLC, Telephone number 717–233–6664.] Notice of Intent to Request Redaction Deadline Due By 6/29/2012. Redaction Request Due By 7/13/2012. Redacted Transcript Submission Due By 7/23/2012. Transcript access will be restricted through 9/20/2012. (related document(s)7869) (GM) (Entered: 06/22/2012) |
| 06/22/2012 | | 7893 | Application for Compensation *Eighth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses* for the period *April 1, 2012 to April 30, 2012* Filed by Official Committee of Retirees. Objections due by 7/13/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B) (Taylor, William) (Entered: 06/22/2012) |
| 06/22/2012 | | 7894 | Certificate of No Objection *Regarding Ninth Monthly Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses for the period April 1, 2012 to April 30, 2012* (related document(s)7753) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 06/22/2012) |
| 06/22/2012 | | 7895 | Certificate of No Objection *Regarding Thirty–Ninth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor* |

| | | | |
|---|---|---|---|
| | | | *for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period April 1, 2012 to April 30, 2012 (No Order Required)* (related document(s)7729) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/22/2012) |
| 06/22/2012 | | 7896 | Certificate of No Objection *Regarding Thirty−Ninth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period April 1, 2012 to April 30, 2012 (No Order Required)* (related document(s)7730) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 06/22/2012) |
| 06/22/2012 | | 7965 | Withdrawal of Claim *No. 6230.* Filed by Robert G. Wood. (JNP) (Entered: 07/10/2012) |
| 06/24/2012 | | 7897 | BNC Certificate of Mailing. (related document(s)7892) Notice Date 06/24/2012. (Admin.) (Entered: 06/25/2012) |
| 06/25/2012 | | 7898 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtman, Carson Consultants, LLC regarding Eighth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period April 1, 2012 to April 30, 2012* (related document(s)7893) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 06/25/2012) |
| 06/25/2012 | | 7899 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 06/25/2012) |
| 06/25/2012 | | 7900 | Application for Compensation *Fortieth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors* for the period *May 1, 2012 to May 31, 2012* Filed by Richards, Layton &Finger, PA. Objections due by 7/16/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Sloan, Drew) (Entered: 06/25/2012) |
| 06/25/2012 | | 7901 | Application for Compensation of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period *May 1, 2012 to May 31, 2012* Filed by Ashurst LLP. Objections due by 7/16/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Sloan, Drew) Modified on 6/29/2012 (SB). (Entered: 06/25/2012) |
| 06/25/2012 | | 7902 | Affidavit/Declaration of Service *Re: Motion to Approve Compromise under Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and AudioCodes, Inc. and AudioCodes, Ltd.* (related document(s)7877) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 06/25/2012) |

| 06/25/2012 | | 7903 | Affidavit *of Service* (related document(s)7875, 7876) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 06/25/2012) |
|---|---|---|---|
| 06/25/2012 | | 7904 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: FITZGERALD, LISA To US Debt Recovery XI, L.P.. Filed by US Debt Recovery, XI, L.P.. (Jones, Nathan) (Entered: 06/25/2012) |
| 06/26/2012 | | 7905 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 06/26/2012) |
| 06/26/2012 | | 7906 | Motion to Appear pro hac vice of Roman Gambourg Esq . Receipt Number DEX0080808, Filed by Mera Networks. (Houghton, Vivian) Modified on 6/29/2012 (SB). (Entered: 06/26/2012) |
| 06/26/2012 | | 7907 | Motion to Appear pro hac vice of Roman Gambourg Esq. Receipt Number DEX008088, Filed by Mera NN. (Houghton, Vivian) Modified on 6/29/2012 (SB). (Entered: 06/26/2012) |
| 06/26/2012 | | 7908 | WITHDRAWN (SEE DOCKET #7911) Notice of Appearance Filed by Mera Networks. (Houghton, Vivian) Modified on 6/27/2012 (SB). (Entered: 06/26/2012) |
| 06/26/2012 | | 7909 | Notice of Appearance Filed by Mera NN. (Houghton, Vivian) (Entered: 06/26/2012) |
| 06/26/2012 | | 7910 | Notice of Appearance Filed by Mera Networks. (Houghton, Vivian) (Entered: 06/26/2012) |
| 06/26/2012 | | 7911 | Notice of Withdrawal of *Notice of Appearance* (related document(s)7908) Filed by Mera Networks. (Attachments: # 1 Certificate of Service) (Houghton, Vivian) (Entered: 06/26/2012) |
| 06/26/2012 | | 7931 | Letter Regarding Disability Benefits Filed by Estelle Loggins . (SB) (Entered: 07/02/2012) |
| 06/27/2012 | | 7912 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Tom Jackson To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/27/2012) |
| 06/27/2012 | | 7913 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Brandon Fentress To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 06/27/2012) |
| 06/27/2012 | | 7914 | Debtor–In–Possession Monthly Operating Report for Filing Period May 2012 Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service) (Cordo, Ann) (Entered: 06/27/2012) |
| 06/27/2012 | | 7915 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Thomas Todaro To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/27/2012) |
| 06/27/2012 | | 7916 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Melissa Killebrew To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/27/2012) |
| 06/27/2012 | | 7917 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jamie Bynum To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/27/2012) |
| 06/27/2012 | | 7918 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Denis Ory To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/27/2012) |
| 06/27/2012 | | 7919 | Response *of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund to Debtors' Objection to Proof of Claim and Motion for an Order Requiring a More Definite Statement of Claim* (related document(s)7818) Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund (Attachments: # 1 Certificate of Service) (Alberto, Justin) (Entered: 06/27/2012) |
| 06/27/2012 | | 7920 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Yi Qun Zhu To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 06/27/2012) |
| 06/27/2012 | | 7921 | Notice of Filing and Service of Debtors' Thirteenth Ordinary Course Professional Quarterly Statement for January 1, 2012–March 31, 2012 Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) Modified on 6/29/2012 (SB). (Entered: 06/27/2012) |
| 06/28/2012 | | 7922 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Brian P Davis To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 06/28/2012) |
| 06/28/2012 | | 7923 | Certificate of No Objection *re Monthly Fee Application for the Period April 1, 2012 through April 30, 2012* (related document(s)7684) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 06/28/2012) |
| 06/29/2012 | | 7924 | Notice of Withdrawal *of Proofs of Claim* Filed by Texas Comptroller of Public Accounts. (Browning, Mark) (Entered: 06/29/2012) |
| 06/29/2012 | | 7925 | Notice of Withdrawal *of Counsel (Chad A. Fights, Esq.)* Filed by Nortel Networks Inc., et al.. (Fights, Chad) (Entered: 06/29/2012) |
| 06/29/2012 | | 7926 | Certificate of No Objection Regarding Debtor's Motion for Entry of Order Approving 9019 Settlement (related document(s)7823) Filed by Nortel Networks Inc., et al.. (Culver, Donna) Modified on 7/2/2012 (SB). (Entered: 06/29/2012) |
| 07/02/2012 | | 7927 | Affidavit/Declaration of Service (related document(s)7888, 7889) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/02/2012) |
| 07/02/2012 | | 7928 | Supplemental Declaration in Support *of the Debtors' Application for Entry of an Order Authorizing Retention and Employment of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel for the Debtors, Nunc Pro Tunc to the Petition Date* (related document(s)75, 345, 552, 1564, 1731, 3210, 4217, 4323, 4912, 6110, 6267, 6359, 6640, 6755, 6889, 7092, 7186, 7369, 7580, 7797) Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Attachments: #_1 Certificate of Service #_2 Service List) (Abbott, Derek) Modified on 7/3/2012 (SB). (Entered: 07/02/2012) |
| 07/02/2012 | | 7929 | Monthly Application (Twentieth) for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *May 1, 2012* to *May 31, 2012* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 7/23/2012. (Attachments: #_1 Notice #_2 Exhibit #_3 Certificate of Service) (Lemisch, Raymond) Modified on 7/3/2012 (SB). (Entered: 07/02/2012) |
| 07/02/2012 | | 7930 | Monthly Application for Compensation (Forty–First)*of Cleary Gottlieb Steen &Hamilton LLP* for the period *May 1, 2012* to *May 31, 2012* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 7/23/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) Modified on 7/3/2012 (SB). (Entered: 07/02/2012) |
| 07/02/2012 | | 7932 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: PDX Inc. To Sonar Credit Partners II, LLC. Filed by Sonar Credit Partners II, LLC. (Goldberg, Michael) (Entered: 07/02/2012) |
| 07/02/2012 | | 7933 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Michael Campbell To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/02/2012) |
| 07/02/2012 | | 7934 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: James Lenz To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/02/2012) |
| 07/02/2012 | | 7935 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: James Lenz To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/02/2012) |
| 07/02/2012 | | 7936 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Randy Wright To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/02/2012) |
| 07/03/2012 | | 7937 | Objection *of Robert Horne, Mason James Young, Ellen Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Debtors Motion for Entry of an Order Approving Settlement Procedures to Resolve Claims of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan* (related document(s)7876) Filed by Robert Horne, Mason James Young, Ellen Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation P (Attachments: #_1 Exhibit 1#_2 Exhibit 2 (part 1)#_3 Exhibit 2 (part 2)#_4 Exhibit 3#_5 Exhibit 4#_6 Certificate of Service) (Guilfoyle, Victoria) Modified double text on 7/5/2012 (JAF). (Entered: 07/03/2012) |
| 07/03/2012 | | 7939 | Request for Service of Notices Filed by Marie–Josee Dube . (SB) (Entered: 07/05/2012) |
| 07/03/2012 | | 7940 | Objection *to Debtors' Motion for Entry of an Order Approving Settlement Procedures to Resolve Claims of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan* Filed by |

| | | | |
|---|---|---|---|
| | | | Sankaran Lakshminarayan (SB) (Entered: 07/05/2012) |
| 07/05/2012 | | 7938 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc.. (Minott, Tamara) (Entered: 07/05/2012) |
| 07/05/2012 | | 7941 | Letter RE July 11, 2012 Hearing. Filed by Daniel D. David . (JNP) (Entered: 07/05/2012) |
| 07/06/2012 | | 7942 | Debtors Reply in Further Support of their Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund, and Motion for an Order Requiring a More Definite Statement of Claim (related document(s)7818, 7819, 7919) Filed by Nortel Networks Inc., et al. (Attachments: # 1 Certificate of Service) (Minott, Tamara) Modified on 7/10/2012 (SB). (Entered: 07/06/2012) |
| 07/06/2012 | | 7943 | Debtors' Reply in Further Support of their Motion for Entry of an Order Approving Settlement Procedures to Resolve Claims of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan (related document(s)7876, 7937, 7940) Filed by Nortel Networks Inc., et al. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Minott, Tamara) Modified on 7/10/2012 (SB). (Entered: 07/06/2012) |
| 07/06/2012 | | 7944 | Joinder *of the Official Committee of Unsecured Creditors to the Debtors' Pleadings with Respect to the Objection to Proofs of Claim Filed by the UK Pension Claimants* (related document(s)7818, 7919, 7942) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/06/2012) |
| 07/06/2012 | | 7970 | Letter Regarding Long Term Disability Filed by Nancy Wilson . (SB) (Entered: 07/10/2012) |
| 07/06/2012 | | 7971 | Letter Regarding Long Term Disability Filed by Brad Henry. (SB) (Entered: 07/10/2012) |
| 07/06/2012 | | 7972 | Letter Regarding Long Term Disability Filed by Deborah M. Jones . (SB) (Entered: 07/10/2012) |
| 07/06/2012 | | 7973 | Letter Regarding Long Term Disability Filed by Peter Lawrence . (SB) (Entered: 07/10/2012) |
| 07/06/2012 | | 7974 | Letter Regarding Long Term Disability Filed by John Rossi . (SB) (Entered: 07/10/2012) |
| 07/06/2012 | | 7975 | Letter Regarding Long Term Disability Filed by Daniel David . (SB) (Entered: 07/10/2012) |
| 07/09/2012 | | 7945 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Efstathios Maroulis To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 07/09/2012) |
| 07/09/2012 | | 7946 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 7/11/2012 at |

| | | | |
|---|---|---|---|
| | | | 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 07/09/2012) |
| 07/09/2012 | | 7947 | Statement of the Official Committee of Unsecured Creditors in Support of Debtors' Motion for Entry of an Order Approving Settlement Procedures to Resolve Claims of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan (related document(s)7876, 7937, 7940, 7943) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. (Samis, Christopher) Modified on 7/10/2012 (SB). (Entered: 07/09/2012) |
| 07/09/2012 | | 7948 | Notice of Withdrawal *of claim for Tom Jackson to ASM SIP, L.P.( DOCKET # 7912)*. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/09/2012) |
| 07/09/2012 | | 7949 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Tom Jackson To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/09/2012) |
| 07/09/2012 | | 7950 | Notice of Filing of Eighty–Sixth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: # 1 Exhibit A – Part 1# 2 Exhibit A – Part 2# 3 Exhibit A – Part 3# 4 Exhibit A – Part 4# 5 Exhibit A – Part 5# 6 Exhibit A – Part 6# 7 Exhibit A – Part 7# 8 Exhibit A – Part 8) (Caloway, Mary) Modified on 7/10/2012 (SB). (Entered: 07/09/2012) |
| 07/09/2012 | | 7951 | Certificate of No Objection *Re: Motion to Approve Compromise under Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and AudioCodes Inc. and AudioCodes, Ltd.* (related document(s)7877) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 07/09/2012) |
| 07/09/2012 | | 7952 | Certificate of No Objection *Re: Monthly Application for Compensation of John Ray for the period May 1, 2012 to May 31, 2012* (related document(s)7854) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. (Cordo, Ann) (Entered: 07/09/2012) |
| 07/09/2012 | | 7953 | Notice Pursuant to Section 12(d) of the Cross–Border Protocol of Filing of Motion Record Filed in the Canadian Proceedings to Approve the Allocation Settlement Agreement Dated June 19, 2012 Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: # 1 Exhibit A – Part 1# 2 Exhibit A – Part 2# 3 Exhibit A – Part 3# 4 Exhibit A – Part 4# 5 Exhibit A – Part 5# 6 Exhibit A – Part 6# 7 Exhibit A – Part 7# 8 Exhibit A – Part 8) (Caloway, Mary) Modified on 7/10/2012 (SB). (Entered: 07/09/2012) |
| 07/09/2012 | | 7954 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/09/2012) |
| 07/09/2012 | | 7955 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Minott, Tamara) (Entered: 07/09/2012) |

| | | | |
|---|---|---|---|
| 07/09/2012 | | <u>7956</u> | Notice of Appearance Filed by FCS North America, Inc.. (Attachments: #<u>1</u> Certificate of Service) (Cisz, Louis) (Entered: 07/09/2012) |
| 07/09/2012 | | <u>7979</u> | Letter Regarding Long Term Disability. Filed by Charles V. Barry . (JNP) (Entered: 07/11/2012) |
| 07/10/2012 | | <u>7957</u> | Notice of Service *Re: Notice of Amended Agenda of Matters Scheduled for Hearing on July 11, 2012 at 10:00 a.m. (ET)* (related document(s)<u>7955</u>) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 07/10/2012) |
| 07/10/2012 | | <u>7958</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Ken Pierannunzi To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/10/2012) |
| 07/10/2012 | | <u>7959</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Patricia Schneider To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/10/2012) |
| 07/10/2012 | | <u>7960</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Stephen Synrod To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/10/2012) |
| 07/10/2012 | | <u>7961</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Tinita Jones To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/10/2012) |
| 07/10/2012 | | <u>7962</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Greg Ockelman To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/10/2012) |
| 07/10/2012 | | <u>7963</u> | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Joseph Hamm To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/10/2012) |
| 07/10/2012 | | <u>7964</u> | Monthly Application for Compensation *(Forty−First)* of Morris, Nichols, Arsht &Tunnell LLP for the period *May 1, 2012* to *May 31, 2012* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 7/30/2012. (Attachments: #<u>1</u> Notice #<u>2</u> Exhibit A#<u>3</u> Exhibit B#<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 07/10/2012) |
| 07/10/2012 | | | Adversary Case 11−50203 Closed by Deputy Clerk. (SB) (Entered: 07/10/2012) |
| 07/10/2012 | | <u>7966</u> | Order Approving and Authorizing the Debtor to Enter Into the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks, Inc. and Audiocodes, Inc and Audiocodes, Ltd (related document(s)<u>7877</u>) Order Signed on 7/10/2012. (SB) Additional attachment(s) added on 7/10/2012 (SB). (Entered: 07/10/2012) |
| 07/10/2012 | | <u>7967</u> | Order Approving the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks Inc. and SCI Brockville Corp. d/b/a Breconridge Corporation (related document(s)<u>7823</u>) Order Signed on 7/10/2012. (SB) Additional attachment(s) added on 7/10/2012 (SB). (Entered: 07/10/2012) |

| | | | |
|---|---|---|---|
| 07/10/2012 | | [7968](#) | Notice of Withdrawal *of claim for Tom Jackson due to incorrect claim amount and poc number.* Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/10/2012) |
| 07/10/2012 | | [7969](#) | Notice of Service *Re: Order Approving and Authorizing the Debtor to Enter Into the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks, Inc. and Audiocodes, Inc and Audiocodes, Ltd.* (related document(s)[7966](#)) Filed by Nortel Networks Inc., et al.. (Attachments: # [1](#) Service List) (Minott, Tamara) (Entered: 07/10/2012) |
| 07/10/2012 | | [7976](#) | Application for Compensation *Fortieth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *May 1, 2012 to May 31, 2012* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 7/30/2012. (Attachments: # [1](#) Notice # [2](#) Exhibit A# [3](#) Exhibit B# [4](#) Exhibit C# [5](#) Exhibit D# [6](#) Exhibit E# [7](#) Certificate of Service) (Sloan, Drew) (Entered: 07/10/2012) |
| 07/10/2012 | | [7977](#) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc.. Hearing scheduled for 7/11/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 07/10/2012) |
| 07/10/2012 | | [7978](#) | Letter Regarding Long Term Disability. Filed by Jerry Wadlow . (JNP) (Entered: 07/11/2012) |
| 07/11/2012 | | [7980](#) | Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of Order Approving the Stipulation Regarding Claim 7179 By and Between Wells Fargo Bank, National Association, as Special Servicer and Nortel Networks Inc. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/1/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # [1](#) Notice # [2](#) Exhibit A# [3](#) Exhibit B) (Cordo, Ann) Modified on 7/11/2012 (SB). (Entered: 07/11/2012) |
| 07/11/2012 | | [7981](#) | Monthly Application for Compensation (Twenty First) *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *June 1, 2012 to June 30, 2012* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 7/31/2012. (Attachments: # [1](#) Notice # [2](#) Exhibit # [3](#) Certificate of Service) (Lemisch, Raymond) Modified on 7/12/2012 (SB). (Entered: 07/11/2012) |
| 07/11/2012 | | [7982](#) | Motion to Approve Compromise under Rule 9019 *Entry of an Order (I) Approving the Stipulation of Settlement of Avoidance Claim by and Between Nortel Networks Inc. and Affiliated Chapter 11 Debtors, on the One Hand and AsteelFlash California, Inc., on the Other Hand and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff* Filed by Nortel Networks Inc.. Hearing scheduled for 8/1/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/25/2012. (Minott, Tamara) (Entered: 07/11/2012) |
| 07/11/2012 | | [7983](#) | |

| | | | |
|---|---|---|---|
| | | | Notice of Hearing *Notice of Rescheduled Hearing Date from October 24, 2012 at 10:00 a.m. (ET) to October 18, 2012 at 11:00 a.m. (ET)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/18/2012 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 07/11/2012) |
| 07/11/2012 | | <u>7984</u> | Order Requiring the Trustee for the Nortel Networks U.K. Pension Plan and the Board of the Pension Protection Fund to File a More Definite Statement of Claim. (related document(s)<u>7818</u>) Order Signed on 7/11/2012. (JNP) (Entered: 07/11/2012) |
| 07/11/2012 | | <u>7985</u> | Order (I) Authorizing and Approving the Non–Filed Entity Settlement Agreement; (II) Authorizing and Approving the Debtors to Take Certain Actions in Connection Therewith; and (III) Granting Related Relief. (related document(s)<u>7875</u>) Order Signed on 7/11/2012. (JNP) (Entered: 07/11/2012) |
| 07/11/2012 | | <u>7986</u> | **Minutes of Hearing held on: 07/11/2012** **Subject:** OMNIBUS HEARING; Adv. Oral Argument – Commonwealth of Virginia ; (joint hearing w/Canada) AND Oral Argument and Pretrial Conference AND Preliminary Injunction Motion AND Joint hearing AND 9019 Motion AND 9019 Motion. (vCal Hearing ID (145599)). (related document(s) <u>7977</u>) (SS) Additional attachment(s) added on 7/12/2012 (SS). Modified on 7/12/2012 (SB). (Entered: 07/11/2012) |
| 07/11/2012 | | <u>7987</u> | Certificate of No Objection *regarding Ninth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period May 1, 2012 to May 31, 2012* (related document(s)<u>7813</u>) Filed by Official Committee of Retirees. (Attachments: #<u>1</u> Certificate of Service) (Taylor, William) (Entered: 07/11/2012) |
| 07/11/2012 | | <u>7988</u> | Certificate of No Objection *Certificate of No Objection Re: Fortieth Interim Application Of Huron Consulting Group (May)* (related document(s)<u>7865</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Additional attachment(s) added on 7/13/2012 (SS). (Entered: 07/11/2012) |
| 07/11/2012 | | <u>7989</u> | Application for Compensation *(Forty–First) Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period June 1, 2012 to June 30, 2012* Filed by Huron Consulting Group. Objections due by 7/31/2012. (Attachments: #<u>1</u> Notice #<u>2</u> Exhibit A (Time Details)#<u>3</u> Exhibit B (Expense Details)#<u>4</u> Exhibit C (Letter to A. Stout with attachments)#<u>5</u> Certificate of Service) (Cordo, Ann) (Entered: 07/11/2012) |
| 07/12/2012 | | 7990 | The transcriber has requested a standing order for all hearings in this case for the period 7/13/2012 to 7/27/2012. To obtain a copy of a transcript contact the transcriber Diaz Data Services. Telephone number (717) 233–6664. (JDH) (Entered: 07/12/2012) |
| 07/12/2012 | | <u>7991</u> | |

| | | | |
|---|---|---|---|
| | | | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks Inc. and SCI Brockville Corp. d/b/a Breconridge Corporation* (related document(s)7967) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Service List) (Minott, Tamara) (Entered: 07/12/2012) |
| 07/12/2012 | | 7992 | Application for Compensation *Tenth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *June 1, 2012* to *June 30, 2012* Filed by Official Committee of Retirees. Objections due by 8/3/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Taylor, William) (Entered: 07/12/2012) |
| 07/12/2012 | | 7993 | Motion to Approve Compromise under Rule 9019 *by and between Nortel Networks Inc. and Inventory Management Partners LLC* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/26/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service #_5 Service List) (Minott, Tamara) (Entered: 07/12/2012) |
| 07/12/2012 | | 7994 | Application for Compensation *Fortieth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *May 1, 2012* to *May 31, 2012* Filed by Capstone Advisory Group, LLC. Objections due by 8/1/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Certificate of Service) (Sloan, Drew) (Entered: 07/12/2012) |
| 07/12/2012 | | 7995 | Monthly Application for Compensation (Fourteenth) *of Torys LLP* for the period *May 1, 2012* to *May 31, 2012* Filed by Torys LLP. Objections due by 8/1/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) Modified on 7/13/2012 (SB). (Entered: 07/12/2012) |
| 07/12/2012 | | 7996 | Affidavit/Declaration of Service *of Barbara J. Witters (Joinder of the Official Committee of Unsecured Creditors to the Debtors' Pleadings with Respect to the Objection to Proofs of Claim Filed by the UK Pension Claimants)* (related document(s)7944) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/12/2012) |
| 07/12/2012 | | 7997 | Affidavit/Declaration of Service *of Barbara J. Witters (Statement of the Official Committee of Unsecured Creditors in Support of Debtors' Motion for Entry of an Order Approving Settlement Procedures to Resolve Claims of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan)* (related document(s)7947) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/12/2012) |
| 07/12/2012 | | 7998 | Seventeenth Monthly Application for Compensation *of Ernst &Young LLP* for the period *May 1, 2012* to *June 30, 2012* Filed by Ernst &Young LLP. Objections due by 8/1/2012. (Attachments: #_1 |

| | | | |
|---|---|---|---|
| | | | Notice #_2 Verification#_3 Exhibit A#_4 Exhibit B#_5 Certificate of Service) (Cordo, Ann) Modified on 7/13/2012 (SB). (Entered: 07/12/2012) |
| 07/12/2012 | | 7999 | Monthly Application for Compensation *(Thirtieth) of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of All Actual and Necessary Expenses Incurred* for the period *June 1, 2012* to *June 30, 2012* Filed by John Ray. Objections due by 8/1/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 07/12/2012) |
| 07/13/2012 | | | Adversary Case 10–55918 Closed by Deputy Clerk. (SB) (Entered: 07/13/2012) |
| 07/13/2012 | | 8000 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: O'Dell M. Fields To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/13/2012) |
| 07/13/2012 | | 8001 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Chris L. Curtis To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/13/2012) |
| 07/16/2012 | | 8002 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 07/16/2012) |
| 07/16/2012 | | 8003 | Motion to Authorize *Motion Of The Official Committee Of Long–Term Disability Participants For An Order Lifting Or, In The Alternative, Increasing The Limits On Fees For LTD Committee Counsel* Filed by Official Committee of Long–Term Disability Participants. Objections due by 7/25/2012. (Attachments: #_1 Notice #_2 Proposed Form of Order #_3 Certificate of Service) (Zahralddin–Aravena, Rafael) (Entered: 07/16/2012) |
| 07/17/2012 | | 8004 | Affidavit/Declaration of Service *of Tammy R. Rogers, Paralegal* (related document(s)7950) Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Caloway, Mary) (Entered: 07/17/2012) |
| 07/17/2012 | | 8005 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/17/2012) |
| 07/17/2012 | | 8006 | Affidavit *Affidavit of Service Re: Notice of Defective Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/17/2012) |
| 07/17/2012 | | 8007 | Certificate of No Objection *Regarding the Eighth Monthly Application of Togut, Segal &Segal LLP as Counsel to the Official Committee of Retired Employees* (related document(s)7893) Filed by Official Committee of Retirees. (Attachments: #_1 Certificate of Service) (Taylor, William) (Entered: 07/17/2012) |
| 07/17/2012 | | 8008 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Stanford McCormick To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: |

| | | | 07/17/2012) |
|---|---|---|---|
| 07/17/2012 | | 8009 | Affidavit/Declaration of Service (related document(s)7980, 7983, 7984, 7985) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/17/2012) |
| 07/17/2012 | | 8010 | Affidavit/Declaration of Service *Re: Motion to Approve Compromise under Rule 9019 Entry of an Order (I) Approving the Stipulation of Settlement of Avoidance Claim by and Between Nortel Networks Inc. and Affiliated Chapter 11 Debtors, on the One Hand and AsteelFlash California, Inc., on the Other Hand and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff* (related document(s)7982) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/17/2012) |
| 07/18/2012 | | 8011 | Transcript regarding Hearing Held 7/11/2012 RE: Omnibus/Oral Argument/Pretrial Conference/Preliminary Injunction. Remote electronic access to the transcript is restricted until 10/16/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233−6664.] (RE: related document(s) 7977). Notice of Intent to Request Redaction Deadline Due By 7/25/2012. Redaction Request Due By 8/8/2012. Redacted Transcript Submission Due By 8/20/2012. Transcript access will be restricted through 10/16/2012. (BJM) (Entered: 07/18/2012) |
| 07/18/2012 | | 8012 | Certification of Counsel (related document(s)7660) Filed by GENBAND US LLC. (Attachments: # 1 Proposed Form of Order) (Riley, Richard) (Entered: 07/18/2012) |
| 07/18/2012 | | 8013 | Rule 2019 Statement *(Second Supplemental)* Filed by Bernstein, Shur, Sawyer &Nelson, P.A., Blank Rome LLP. (Attachments: # 1 Exhibit A# 2 Exhibit B−1# 3 Exhibit B−2# 4 Exhibit C# 5 Certificate of Service) (Fatell, Bonnie) (Entered: 07/18/2012) |
| 07/18/2012 | | 8014 | Notice of Appearance Filed by Ad Hoc Committee. (Fatell, Bonnie) (Entered: 07/18/2012) |
| 07/18/2012 | | 8015 | Notice of the Fifth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst &Young LLP Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Certificate of Service # 3 Service List) (Cordo, Ann) Modified on 7/19/2012 (SB). (Entered: 07/18/2012) |
| 07/18/2012 | | 8016 | Letter Re: Request for Legal Assistance. Filed by Legal Assistance to Foreign Countries . (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8) (JNP) Additional attachment(s) added on 7/18/2012 (JNP). Additional attachment(s) added on 7/18/2012 (JNP). (Entered: 07/18/2012) |
| 07/18/2012 | | 8017 | Order Denying Motion of GENBAND US LLC for Leave to Conduct Discovery. (related document(s)7660) Order Signed on 7/18/2012. (JNP) (Entered: 07/18/2012) |
| 07/18/2012 | | 8018 | Certificate of No Objection *Regarding Application for Compensation of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of* |

| | | | |
|---|---|---|---|
| | | | *Compensation and for Reimbursement of Expenses for Services Rendered for the period May 1, 2012 to May 31, 2012* (related document(s)7901) Filed by Ashurst LLP. (Samis, Christopher) (Entered: 07/18/2012) |
| 07/18/2012 | | 8019 | Certificate of No Objection *Regarding Fortieth Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the period May 1, 2012 to May 31, 2012* (related document(s)7900) Filed by Richards, Layton &Finger, PA. (Samis, Christopher) (Entered: 07/18/2012) |
| 07/18/2012 | | 8025 | Withdrawal of Claim *#3885*. Filed by Marcelo Gumucio (SB) Modified on 7/20/2012 (SB). (Entered: 07/20/2012) |
| 07/19/2012 | | 8020 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 07/19/2012) |
| 07/19/2012 | | 8021 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 07/19/2012) |
| 07/20/2012 | | 8022 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Joseph Hamm To ASM SIP,L.P.. (related document(s) 7963)Filed by ASM SIP, L.P.. (Moskowitz, Adam) Modified on 7/20/2012 (SB). (Entered: 07/20/2012) |
| 07/20/2012 | | 8023 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Greg Ockelman To ASM SIP,L.P.. (related document(s) 7962)Filed by ASM SIP, L.P.. (Moskowitz, Adam) Modified on 7/20/2012 (SB). (Entered: 07/20/2012) |
| 07/20/2012 | | 8024 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: AsteelFlash California, Inc. To WB Claims Holding Nortel, LLC. Filed by WB Claims Holding – Nortel, LLC. (Esbin, Scott) (Entered: 07/20/2012) |
| 07/20/2012 | | 8026 | Application for Compensation *(Fortieth) Fraser Milner Casgrain LLP for the period May 1, 2012 to May 31, 2012* Filed by Fraser Milner Casgrain LLP. Objections due by 8/9/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E) (Samis, Christopher) (Entered: 07/20/2012) |
| 07/20/2012 | | 8027 | Affidavit/Declaration of Service *of Cathy Greer of Richards, Layton &Finger, P.A. Re: Application for Compensation (Fortieth) Fraser Milner Casgrain LLP for the period May 1, 2012 to May 31, 2012* (related document(s)8026) Filed by Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 07/20/2012) |
| 07/20/2012 | | 8028 | Supplemental Declaration in Support *(Twentieth) of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors In Possession* (related document(s)24, 195, 371, 686, 1046, 1367, 2191, 2349, 2830, 3744, 4027, 4258, 4388, 4464, 5069, 5666, 5875, 5915, 6951, 7359) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service # 2 Service List) (Cordo, Ann) (Entered: 07/20/2012) |

| 07/20/2012 | | 8029 | BNC Certificate of Mailing. (related document(s)8011) Notice Date 07/20/2012. (Admin.) (Entered: 07/21/2012) |
|---|---|---|---|
| 07/20/2012 | | 8050 | Notice of Hearing *on Motion* (related document(s)7886) Filed by Cynthia Paroski. Hearing scheduled for 8/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. The case judge is Kevin Gross. Objections due by 8/13/2012. (SB) (Entered: 07/26/2012) |
| 07/23/2012 | | 8030 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 07/23/2012) |
| 07/23/2012 | | 8031 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 07/23/2012) |
| 07/23/2012 | | 8032 | Order Granting Motion for Admission pro hac vice of Roman Gambourg Esq to Represent Mera NN (Related Doc # 7907) Order Signed on 7/23/2012. (SB) (Entered: 07/23/2012) |
| 07/23/2012 | | 8033 | Order Granting Motion for Admission pro hac vice of Roman Gambourg Esq to Represent Mera Networks (Related Doc # 7906) Order Signed on 7/23/2012. (SB) (Entered: 07/23/2012) |
| 07/23/2012 | | 8041 | Notice of Withdrawal of Appearance Filed by Xeta Technologies, Inc.. (JNP) (Entered: 07/25/2012) |
| 07/24/2012 | | 8034 | Notice of Withdrawal *of Proof of Claim* Filed by WELLS FARGO BANK, NATIONAL ASSOCIATION, AS SUCCESSOR BY MERGER TO WACHOVIA BANK, N.A.. (Waxman, Jeffrey) (Entered: 07/24/2012) |
| 07/24/2012 | | 8035 | Application for Compensation *Tenth Monthly Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, For Compensation and Reimbursement of Expenses* for the period *May 1, 2012 to May 31, 2012* Filed by Official Committee of Long–Term Disability Participants. Objections due by 8/13/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Kinsella, Shelley) (Entered: 07/24/2012) |
| 07/24/2012 | | 8036 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Richard Scott Altman To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 07/24/2012) |
| 07/24/2012 | | 8037 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Cimarron Crouse To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/24/2012) |
| 07/25/2012 | | 8038 | Application for Compensation *Ninth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses* for the period *May 1, 2012 to May 31, 2012* Filed by Official Committee of Retirees. Objections due by 8/14/2012. (Attachments: # 1 Notice |

| | | | |
|---|---|---|---|
| | | | #_2 Exhibit A#_3 Exhibit B) (Taylor, William) (Entered: 07/25/2012) |
| 07/25/2012 | | 8039 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: David Grant To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/25/2012) |
| 07/25/2012 | | 8040 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Carlos Gouyonnet To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 07/25/2012) |
| 07/25/2012 | | 8042 | Monthly Application for Compensation *(Fifteenth)* of Torys LLP for the period *June 1, 2012* to *June 30, 2012* Filed by Torys LLP. Objections due by 8/14/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 07/25/2012) |
| 07/25/2012 | | 8043 | Motion to Approve Compromise under Rule 9019 *by and Between Nortel Networks Inc. and Maritz Canada Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/8/2012. (Minott, Tamara) (Entered: 07/25/2012) |
| 07/25/2012 | | 8044 | Certificate of No Objection *Re: Monthly Application for Compensation (Forty–First)of Cleary Gottlieb Steen &Hamilton LLP for the period May 1, 2012 to May 31, 2012* (related document(s)7930) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 07/25/2012) |
| 07/25/2012 | | 8045 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Anthony Drake To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/25/2012) |
| 07/25/2012 | | 8046 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: DAMPOLO, CONRAD G. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/25/2012) |
| 07/25/2012 | | 8047 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Layla Boling To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/25/2012) |
| 07/26/2012 | | 8048 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding Ninth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period May 1, 2012 to May 31, 2012* (related document(s)8038) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 07/26/2012) |
| 07/26/2012 | | 8049 | The transcriber has requested a standing order for all hearings in this case for the period 7/27/2012 to 8/10/2012. To obtain a copy of a transcript contact the transcriber Diaz Data Services. Telephone number (717) 233–6664. (JDH) (Entered: 07/26/2012) |

| | | | |
|---|---|---|---|
| 07/26/2012 | | 8051 | Application for Compensation *Forty−First Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors* for the period *June 1, 2012* to *June 30, 2012* Filed by Richards, Layton &Finger, PA. Objections due by 8/15/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Samis, Christopher) (Entered: 07/26/2012) |
| 07/26/2012 | | 8052 | Motion to Approve Compromise under Rule 9019 *Resolving Claims with JDS Uniphase Corporation* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/8/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service # 5 Service List) (Minott, Tamara) (Entered: 07/26/2012) |
| 07/26/2012 | | 8053 | Amended Notice of Hearing *of Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with JDS Uniphase Corporation* (related document(s)8052) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/9/2012. (Minott, Tamara) Modified on 7/27/2012 (SB). (Entered: 07/26/2012) |
| 07/27/2012 | | | Adversary Case 11−50195 Closed by Deputy Clerk. (SB) (Entered: 07/27/2012) |
| 07/27/2012 | | 8054 | Certification of Counsel *Regarding Order Granting Motion of the Official Committee of Long Term Disability Participants for an Order Lifting, or, in the Alternative, Increasing the Limits on Fees for LTD Committee Counsel* (related document(s)8003) Filed by Official Committee of Long−Term Disability Participants. (Attachments: # 1 Proposed Form of Order # 2 Declaration) (Zahralddin−Aravena, Rafael) Modified text to correct spelling and double text on 7/30/2012 (JAF). (Entered: 07/27/2012) |
| 07/27/2012 | | 8055 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Eddie S. Johnson Jr To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 07/27/2012) |
| 07/27/2012 | | 8056 | "WITHDRAWN~related docket #8058" Certificate of No Objection *Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of Order Approving the Stipulation Regarding Claim 7179 By and Between Wells Fargo Bank, National Association, as Special Servicer and Nortel Networks Inc.* (related document(s)7980) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) Modified text on 7/30/2012 (JAF). (Entered: 07/27/2012) |
| 07/27/2012 | | 8057 | Motion to Approve Compromise under Rule 9019 *by and Among Nortel Networks Inc., Nortel Networks (CALA) Inc., CSWL, Inc., and California Software Company Limited* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/10/2012. (Minott, Tamara) (Entered: 07/27/2012) |

| | | | |
|---|---|---|---|
| 07/27/2012 | | 8058 | Notice of Withdrawal (related document(s)8056) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 07/27/2012) |
| 07/27/2012 | | 8059 | Certificate of No Objection *Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of Order Approving the Stipulation Regarding Claim 7179 By and Between Wells Fargo Bank, National Association, as Special Servicer and Nortel Networks Inc.* (related document(s)7980) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 07/27/2012) |
| 07/30/2012 | | 8060 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jay Prestipino To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 07/30/2012) |
| 07/30/2012 | | 8061 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/1/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Alleman, Jr., William) (Entered: 07/30/2012) |
| 07/30/2012 | | 8062 | Application for Compensation *Forty−First Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *June 1, 2012* to *June 30, 2012* Filed by Ashurst LLP. Objections due by 8/20/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Sloan, Drew) (Entered: 07/30/2012) |
| 07/30/2012 | | 8063 | Notice of Service *of Filing of Eighty−Seventh Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by Ernst & Young Inc., As Monitor & foreign Representative of the Canadian Nortel Group. (Attachments: # 1 Exhibit A− Part 1# 2 Exhibit A− Part 2# 3 Exhibit A− Part 3# 4 Exhibit A− Part 4# 5 Exhibit A− Part 5# 6 Exhibit A− Part 6# 7 Exhibit A− Part 7# 8 Exhibit A− Part 8# 9 Exhibit A− Part 9) (Caloway, Mary) Modified double text on 7/31/2012 (JAF). (Entered: 07/30/2012) |
| 07/30/2012 | | 8064 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing 8/1/2012 at 10:00 AM* (related document(s)8061) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Alleman, Jr., William) (Entered: 07/30/2012) |
| 07/30/2012 | | 8065 | "WITHDRAWN~related docket #8072" Certification of Counsel *Regarding Proposed Order (i) Approving the Stipulation of Settlement of Avoidance Claim By and Between Nortel Networks Inc. and Affiliated Chapter 11 Debtors, on the One Hand, and Asteelflash California, Inc. on the Other Hand and (ii) Granting Limited Relief From the Automatic Stay to Effectuate a Setoff* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A (Proposed Form of Order)# 2 Exhibit B (Blackline Proposed Form of Order)# 3 Exhibit C (Whitebox Acknowledgement)) (Alleman, Jr., William) Modified text on 8/1/2012 (JAF). (Entered: 07/30/2012) |
| 07/30/2012 | | 8066 | Motion to Authorize *Debtors' Motion for Entry of an Order Terminating Retiree Benefits and Approving a Settlement Proposal Pursuant to 11 U.S.C. § 1114* Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)# 3 Exhibit B) (Cordo, Ann) (Entered: 07/30/2012) |
| 07/30/2012 | | 8067 | Motion to Authorize *Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long–Term Disability Plans and the Employment of the LTD Employees* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)# 3 Exhibit B (Ray Declaration)) (Cordo, Ann) (Entered: 07/30/2012) |
| 07/30/2012 | | 8068 | Motion to File Under Seal*Certificates Of Service Related to LTD Employees* (related document(s)8066, 8067) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/14/2012. (Attachments: # 1 Notice # 2 Exhibit A) (Cordo, Ann) (Entered: 07/30/2012) |
| 07/31/2012 | | 8069 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 07/31/2012) |
| 07/31/2012 | | 8070 | Order Approving the Stipulation Regarding Claim 7179 By and Between Wells Fargo Bank, National Association, as Special Servicer and Nortel Networks Inc. (related document(s)7980) Order Signed on 7/31/2012. (JNP) (Entered: 07/31/2012) |
| 07/31/2012 | | 8071 | Certification of Counsel *(Revised) Regarding Proposed Order (I) Approving the Stipulation of Settlement of Avoidance Claim by and Between Nortel Networks Inc. and Affiliated Chapter 11 Debtors, on the One Hand, and AsteelFlash California, Inc. on the Other Hand and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff* (related document(s)7982) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Alleman, Jr., William) (Entered: 07/31/2012) |
| 07/31/2012 | | 8072 | Notice of Withdrawal *Re: Certification of Counsel Regarding Proposed Order (i) Approving the Stipulation of Settlement of Avoidance Claim By and Between Nortel Networks Inc. and Affiliated Chapter 11 Debtors, on the One Hand, and Asteelflash California, Inc. on the Other Hand and (ii) Granting Limited Relief From the Automatic Stay to Effectuate a Setoff* (related document(s)8065) Filed by Nortel Networks Inc., et al.. (Alleman, Jr., William) (Entered: 07/31/2012) |
| 07/31/2012 | | 8073 | Motion to Approve Compromise under Rule 9019 *by and Between Nortel Networks Inc. and Macadamian Technologies Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/14/2012. (Minott, Tamara) (Entered: 07/31/2012) |
| 07/31/2012 | | 8074 | Order (I) Approving the Stipulation of Settlement of Avoidance Claim by and Between Nortel Networks Inc. and Affiliated Chapter 11 Debtors, on the One Hand, and AsteelFlash California, Inc. on the Other Hand and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff. (related document(s)8071) Order Signed on 7/31/2012. (JNP) (Entered: 07/31/2012) |

886

| | | | |
|---|---|---|---|
| 07/31/2012 | | 8075 | Request to Withdrawal as Counsel. Filed by Ernest Demel. (JNP) (Entered: 07/31/2012) |
| 08/01/2012 | | 8076 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Cortland Wolfe To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 08/01/2012) |
| 08/01/2012 | | 8077 | Affidavit/Declaration of Service *of Tammy R. Rogers, Paralegal* (related document(s)8063) Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Caloway, Mary) (Entered: 08/01/2012) |
| 08/01/2012 | | | Adversary Case 10−53166 Closed by Deputy Clerk. (JAF) (Entered: 08/01/2012) |
| 08/01/2012 | | | Adversary Case 11−52298 Closed by Deputy Clerk. (JAF) (Entered: 08/01/2012) |
| 08/01/2012 | | 8078 | **Minutes of Hearing held on: 08/01/2012** **Subject:** OMNIBUS Conference 10−53187; AND Pretrial Conference AND Motion Approving Stipulation of Settlement of Avoidance Claim. (vCal Hearing ID (145600)). (related document(s) 8061) (SS) Additional attachment(s) added on 8/1/2012 (SS). Additional attachment(s) added on 8/1/2012 (SS). (Entered: 08/01/2012) |
| 08/01/2012 | | 8079 | Certification of Counsel *Regarding Pre−Trial Scheduling Order for Hearing on Debtors' Process to Terminate LTD Benefits* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Alleman, Jr., William) (Entered: 08/01/2012) |
| 08/01/2012 | | 8080 | Motion to Pay *Fifth Application of the Official Committee of Long Term Disability Participants for Reimbursement of Expenses Incurred by Committee Members* Filed by Official Committee of Long−Term Disability Participants. (Attachments: # 1 Notice # 2 Certificate of Service) (Kinsella, Shelley) (Entered: 08/01/2012) |
| 08/01/2012 | | 8081 | Certification of Counsel *Regarding Pre−Trial Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Alleman, Jr., William) (Entered: 08/01/2012) |
| 08/01/2012 | | 8082 | Certificate of No Objection *Re: Monthly Application for Compensation (Forty−First) of Morris, Nichols, Arsht &Tunnell LLP for the period May 1, 2012 to May 31, 2012* (related document(s)7964) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Alleman, Jr., William) (Entered: 08/01/2012) |
| 08/01/2012 | | 8083 | Certificate of No Objection *Regarding Fortieth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period May 1, 2012 to May 31, 2012 (No Order Required)* (related document(s)7976) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 08/01/2012) |

| | | | |
|---|---|---|---|
| 08/01/2012 | | 8084 | Order (Scheduling) For Hearing On Debtors' Process To Terminate Retiree Benefits (related document(s)8081) Order Signed on 8/1/2012. (JDH) (Entered: 08/01/2012) |
| 08/01/2012 | | 8085 | Order (Scheduling) For Hearing on Debtors' Process To Terminate LTD Benefits (related document(s)8079) Order Signed on 8/1/2012. (JDH) (Entered: 08/01/2012) |
| 08/01/2012 | | 8086 | Application for Compensation *(Twenty−Seventh) Of Chilmark Partners, LLC, As Consulting Expert To The Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses* for the period *May 1, 2012* to *May 31, 2012* Filed by Chilmark Partners, LLC. Objections due by 8/21/2012. (Attachments: # 1 Notice A# 3 Exhibit B# 4 Certificate of Service) (Alleman, Jr., William) (Entered: 08/01/2012) |
| 08/01/2012 | | 8087 | Monthly Application for Compensation *(Twenty−Eighth) Of Chilmark Partners, LLC, As Consulting Expert To The Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses* for the period *June 1, 2012* to *June 30, 2012* Filed by Chilmark Partners, LLC. Objections due by 8/21/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Alleman, Jr., William) (Entered: 08/01/2012) |
| 08/02/2012 | | 8088 | Notice of Service (related document(s)8084, 8085) Filed by Nortel Networks Inc., et al.. (Alleman, Jr., William) (Entered: 08/02/2012) |
| 08/02/2012 | | 8089 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Steven Johnson To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 08/02/2012) |
| 08/02/2012 | | 8090 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Lisette Zounon To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 08/02/2012) |
| 08/02/2012 | | 8091 | Transcript regarding Hearing Held 08/01/2012 RE: Omnibus. Remote electronic access to the transcript is restricted until 10/31/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number 717−233−6664.] Notice of Intent to Request Redaction Deadline Due By 8/9/2012. Redaction Request Due By 8/23/2012. Redacted Transcript Submission Due By 9/4/2012. Transcript access will be restricted through 10/31/2012. (related document(s)8061) (GM) (Entered: 08/02/2012) |
| 08/02/2012 | | 8092 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: NETIQ Corporation To Marblegate Special Opportunities Master Fund LP. Filed by Marblegate Special Opportunities Master Fund LP. (Kaye, Jordan) (Entered: 08/02/2012) |
| 08/02/2012 | | 8093 | Status Report *on Avoidance Actions Assigned to The Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Alleman, Jr., William) (Entered: 08/02/2012) |

| | | | |
|---|---|---|---|
| 08/02/2012 | | 8094 | Interim Application for Compensation *(Forty−Second) Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *June 1, 2012 to June 30, 2012* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 8/22/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Alleman, Jr., William) (Entered: 08/02/2012) |
| 08/02/2012 | | 8095 | Certificate of No Objection *Re: Forty−First Interim Application Of Huron Consulting Group* (related document(s)7989) Filed by Nortel Networks Inc., et al.. (Alleman, Jr., William) (Entered: 08/02/2012) |
| 08/03/2012 | | 8096 | Application for Compensation *Eleventh Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *July 1, 2012 to July 31, 2012* Filed by Official Committee of Retirees. Objections due by 8/24/2012. (Attachments: # 1 Notice # 2 Exhibit a# 3 Exhibit B# 4 Certificate of Service) (Taylor, William) (Entered: 08/03/2012) |
| 08/03/2012 | | 8097 | Certificate of No Objection *re Monthly Fee Application of Benesch, Friedlander, Coplan &Aronoff LLP for the period May 1, 2012 through May 31, 2012* (related document(s)7929) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 08/03/2012) |
| 08/03/2012 | | 8098 | Certificate of No Objection *re Monthly Fee Application of Benesch, Friedlander, Coplan &Aronoff LLP for the Period June 1, 2012 through June 30, 2012* (related document(s)7981) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 08/03/2012) |
| 08/03/2012 | | 8099 | Certificate of No Objection *Regarding Fortieth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period May 1, 2012 to May 31, 2012* (related document(s)7994) Filed by Capstone Advisory Group, LLC. (Sloan, Drew) (Entered: 08/03/2012) |
| 08/04/2012 | | 8100 | BNC Certificate of Mailing. (related document(s)8091) Notice Date 08/04/2012. (Admin.) (Entered: 08/05/2012) |
| 08/06/2012 | | 8101 | Monthly Application for Compensation *of RLKS Executive Solutions LLC* for the period *May 1, 2012 to May 31, 2012* Filed by RLKS Executive Solutions LLC. Objections due by 8/27/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 08/06/2012) |
| 08/06/2012 | | 8102 | Notice of Service *Notice of Service of Official Committee Of Long Term Disability Plan Participants Request For Production Of Documents Directed To Debtors (2) Official Committee Of Long Term Disability Plan Participants Interrogatories Directed To Debtors, and (3) Official Committee Of Long Term Disability Plan Participants Expert Interrogatories Directed To Debtors* Filed by |

| | | | |
|---|---|---|---|
| | | | Official Committee of Long–Term Disability Participants. (Zahralddin–Aravena, Rafael) (Entered: 08/06/2012) |
| 08/06/2012 | | 8103 | Notice of Service *re Debtors' First Set Of Interrogatories Directed To The LTD Committee and Debtors' First Set Of Requests For Production Of Documents Directed to The LTD Committee* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/06/2012) |
| 08/06/2012 | | 8104 | Motion to Approve *Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/13/2012. (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)) (Cordo, Ann) (Entered: 08/06/2012) |
| 08/06/2012 | | 8105 | *Declaration of Luke A. Barefoot in Support of Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants* (related document(s)8104) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A (Amended Proofs of Claim Table)# 2 Exhibit B (NNUK Proof of Claim No. 7786)# 3 Exhibit C (NN Ireland Proof of Claim No. 7774)# 4 Exhibit D (NNSA Proof of Claim No. 7785)# 5 Exhibit E (Nortel Networks Oy Proof of Claim No. 7753)) (Cordo, Ann) Modified text on 8/8/2012 (TAS). (Entered: 08/06/2012) |
| 08/06/2012 | | 8106 | Notice of Service *of Subpoena in a Contested Matter to Deborah Jones* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Attachment (Subpoena)# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/06/2012) |
| 08/06/2012 | | 8107 | Notice of Service *of Subpoena in a Contested Matter to Barbara Gallagher* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Attachment (Subpoena)# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/06/2012) |
| 08/06/2012 | | 8108 | Notice of Service *of Subpoena in a Contested Matter to Michael Stutts* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Attachment (Subpoena)# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/06/2012) |
| 08/06/2012 | | 8109 | Notice of Service *of Subpoena in a Contested Matter to Paul E. Morrison* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Attachment (Subpoena)# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/06/2012) |
| 08/06/2012 | | 8110 | Notice of Service *of Subpoena in a Contested Matter to Dianna L. Irish* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Attachment (Subpoena)# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/06/2012) |
| 08/06/2012 | | 8111 | Notice of Service *of Subpoena in a Contested Matter to Wendy Boswell Mann* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Attachment (Subpoena)# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/06/2012) |

| | | | |
|---|---|---|---|
| 08/06/2012 | | 8112 | Notice of Service *of Subpoena in a Contested Matter to Daniel D. David* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Attachment (Subpoena)# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/06/2012) |
| 08/06/2012 | | 8113 | Certificate of No Objection *re Seventeenth Monthly Application for Compensation of Ernst &Young LLP for the period May 1, 2012 to June 30, 2012* (related document(s)7998) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/06/2012) |
| 08/06/2012 | | 8114 | Certificate of No Objection *re Monthly Application for Compensation (Fourteenth) of Torys LLP for the period May 1, 2012 to May 31, 2012* (related document(s)7995) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/06/2012) |
| 08/06/2012 | | 8115 | Certificate of No Objection *re Monthly Application for Compensation (Thirtieth) of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of All Actual and Necessary Expenses Incurred for the period June 1, 2012 to June 30, 2012* (related document(s)7999) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/06/2012) |
| 08/06/2012 | | 8116 | Monthly Application for Compensation *(Twenty−Fourth) Of RLKS Executive Solutions LLC, As Consultants To The Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *June 1, 2012* to *June 30, 2012* Filed by RLKS Executive Solutions LLC. Objections due by 8/27/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 08/06/2012) |
| 08/07/2012 | | 8117 | Certificate of No Objection *Regarding the Tenth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period June 1, 2012 Through June 30, 2012* (related document(s)7992) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 08/07/2012) |
| 08/07/2012 | | 8118 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Frank Andrassy To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 08/07/2012) |
| 08/07/2012 | | 8119 | Affidavit *of Service Re: Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/07/2012) |
| 08/07/2012 | | 8120 | Affidavit *of Service Re: Notice of Defective Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/07/2012) |
| 08/07/2012 | | 8121 | *Notice of Scheduling Order for Hearing on Debtors Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. § 1114* (related document(s)8066, 8084) Filed by Nortel Networks Inc., et al.. Objections due by 9/13/2012. (Attachments: # 1 Attachment (Scheduling Order)) (Cordo, Ann) Modified text on 8/10/2012 (TAS). (Entered: 08/07/2012) |

| | | | |
|---|---|---|---|
| 08/07/2012 | | <u>8122</u> | Notice of Scheduling Order for Hearing on Debtors Process to Terminate LTD Benefits Pursuant to 11 U.S.C. § 105(a), 363 and 1108 (related document(s)<u>8067, 8085</u>) Filed by Nortel Networks Inc., et al.. Objections due by 10/5/2012. (Attachments: #<u>1</u> Attachment (Scheduling Order)) (Cordo, Ann) Modified text on 8/10/2012 (TAS). (Entered: 08/07/2012) |
| 08/07/2012 | | <u>8129</u> | Notice of Withdrawal of Proof of Claim No. 5509. Filed by James G. Stranch, III. (TAS) (Entered: 08/08/2012) |
| 08/08/2012 | | <u>8123</u> | Affidavit/Declaration of Service Re: Order Approving the Stipulation Regarding Claim 7179 By and Between Wells Fargo Bank, National Association, as Special Servicer and Nortel Networks Inc. (related document(s)<u>8070</u>) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/08/2012) |
| 08/08/2012 | | <u>8124</u> | Affidavit/Declaration of Service (related document(s)<u>8066, 8067, 8068</u>) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/08/2012) |
| 08/08/2012 | | <u>8125</u> | Status Report on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 08/08/2012) |
| 08/08/2012 | | <u>8126</u> | Affidavit/Declaration of Service Re: Order (I) Approving the Stipulation of Settlement of Avoidance Claim by and Between Nortel Networks Inc. and Affiliated Chapter 11 Debtors, on the One Hand, and AsteelFlash California, Inc. on the Other Hand and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff (related document(s)<u>8074</u>) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/08/2012) |
| 08/08/2012 | | <u>8127</u> | Affidavit/Declaration of Service Re: Motion to Approve Compromise under Rule 9019 by and Between Nortel Networks Inc. and Macadamian Technologies Inc. (related document(s)<u>8073</u>) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/08/2012) |
| 08/08/2012 | | <u>8128</u> | Certificate of No Objection Re: Motion to Approve Compromise under Rule 9019 by and between Nortel Networks Inc. and Inventory Management Partners LLC (related document(s)<u>7993</u>) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 08/08/2012) |
| 08/08/2012 | | <u>8130</u> | Letter Regarding Long Term Disability Filed by Caroline Underwood . (TAS) (Entered: 08/08/2012) |
| 08/08/2012 | | <u>8131</u> | Monthly Application for Compensation of Morris, Nichols, Arsht &Tunnell LLP for the period June 1, 2012 to June 30, 2012 Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 8/28/2012. (Attachments: #<u>1</u> Notice #<u>2</u> Exhibit A#<u>3</u> Exhibit B#<u>4</u> Certificate of Service) (Cordo, Ann) (Entered: 08/08/2012) |
| 08/08/2012 | | <u>8132</u> | Application for Compensation Forty−First Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period June 1, 2012 to June 30, 2012 Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by |

| | | | |
|---|---|---|---|
| | | | 8/28/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Exhibit C#_5_ Exhibit D#_6_ Exhibit E#_7_ Certificate of Service) (Samis, Christopher) (Entered: 08/08/2012) |
| 08/08/2012 | | 8133 | Application for Compensation *Eighth Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisors to the Official Committee of Retired Employees and The Official Committee of Long–Term Disability Participants of Nortel Networks Inc. et al., and its Affiliated Debtors, for Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses Incurred* for the period *May 1, 2012 to May 31, 2012* Filed by Official Committee of Long–Term Disability Participants. Objections due by 8/28/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Certificate of Service) (Kinsella, Shelley) (Entered: 08/08/2012) |
| 08/08/2012 | | 8134 | Affidavit/Declaration of Service *Re: Joint Motion for a Scheduling Order; and Declaration of Luke A. Barefoot in Support of Joint Motion* (related document(s)8104, 8105) Filed by Nortel Networks Inc., et al.. (Attachments: #_1_ Schedule A (Service List)) (Cordo, Ann) (Entered: 08/08/2012) |
| 08/09/2012 | | 8135 | *Third Application of Members of the Official Committee of Retired Employees for Reimbursement of Expenses Incurred* for the period *une 1, 2012 to July 31, 2012* Filed by Official Committee of Retirees. Objections due by 8/30/2012. (Attachments: #_1_ Notice #_2_ Exhibit A through Exhibit C) (Taylor, William) Modified text on 8/10/2012 (TAS). (Entered: 08/09/2012) |
| 08/09/2012 | | 8136 | *Thirty–First Monthly Fee Application of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and for Interim Reimbursement of all actual and necessary expenses incurred* for the period *July 1, 2012 to July 31, 2012* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 8/29/2012. (Attachments: #_1_ Exhibit A#_2_ Exhibit B#_3_ Notice #_4_ Certificate of Service) (Cordo, Ann) Modified text on 8/10/2012 (TAS). (Entered: 08/09/2012) |
| 08/10/2012 | | | Adversary Case #10–55888 Closed by Deputy Clerk. (TAS) (Entered: 08/10/2012) |
| 08/10/2012 | | 8137 | CONFIDENTIAL FILED UNDER SEAL – Affidavit of Service (related document(s)8124) (TAS) (Entered: 08/10/2012) |
| 08/10/2012 | | 8138 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wainhouse Research LLC To Sonar Credit Partners II, LLC. Filed by Sonar Credit Partners II, LLC. (Goldberg, Michael) (Entered: 08/10/2012) |
| 08/10/2012 | | 8139 | Notice of Service of Discovery *(1) Debtors First Set Of Interrogatories Directed To The Retiree Committee and (2) Debtors First Set Of Requests For Production Of Documents Directed To The Retiree Committee* Filed by Nortel Networks Inc., et al. (Cordo, Ann) (Entered: 08/10/2012) |
| 08/10/2012 | | 8140 | *Forty–First Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period |

| | | | |
|---|---|---|---|
| | | | *June 1, 2012 to June 30, 2012* Filed by Fraser Milner Casgrain LLP. Objections due by 8/30/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Sloan, Drew) Modified text on 8/13/2012 (TAS). (Entered: 08/10/2012) |
| 08/10/2012 | | 8141 | Notice of Service *of Subpoena on the Ad Hoc Group of Bondholders* Filed by Official Committee of Retirees. (Taylor, William) (Entered: 08/10/2012) |
| 08/10/2012 | | 8142 | Notice of Service *of Subpoena on the Official Committee of Unsecured Creditors to the attention of Akin Gump Strauss Hauer &Feld LLP* Filed by Official Committee of Retirees. (Taylor, William) (Entered: 08/10/2012) |
| 08/10/2012 | | 8143 | Notice of Service *of the Official Committee of Retired Employees Request for the Production of Documents, First Set of Interrogatories and Requests for Admissions* Filed by Official Committee of Retirees. (Taylor, William) (Entered: 08/10/2012) |
| 08/10/2012 | | 8144 | Notice of Service *of Subpoena to Nortel Networks Corporation, Nortel Networks Limited, Nortel Networks Technology Corporation, Nortel Networks International Corporation and Nortel Networks Global Corporation, to the attention of Buchanan Ingersoll &Rooney PC* Filed by Official Committee of Retirees. (Taylor, William) (Entered: 08/10/2012) |
| 08/10/2012 | | 8145 | Notice of Service *of Subpoena In A Contested Matter to Gary R. Donahee* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Subpoena# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/10/2012) |
| 08/10/2012 | | 8146 | Notice of Service *of Subpoena In A Contested Matter to Mark Haupt* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Subpoena# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/10/2012) |
| 08/10/2012 | | 8147 | Notice of Service *of Subpoena In A Contested Matter to Susan Kane* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Subpoena# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/10/2012) |
| 08/10/2012 | | 8148 | Notice of Service *of Subpoena In A Contested Matter to Michael P. Ressner* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Subpoena# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/10/2012) |
| 08/10/2012 | | 8149 | Notice of Service *of Subpoena In A Contested Matter to John T. Zalokar* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Subpoena# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/10/2012) |
| 08/10/2012 | | 8164 | Letter Regarding Long–Term Disability Filed by M. Heidi Morrison. (TAS) (Entered: 08/14/2012) |
| 08/13/2012 | | 8150 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding Third Application of Members of the Official Committee of Retired Employees for Reimbursement* |

| | | | |
|---|---|---|---|
| | | | *of Expenses Incurred for the period June 1, 2012 to July 31, 2012* (related document(s)8135) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 08/13/2012) |
| 08/13/2012 | | 8151 | Notice of Withdrawal *from Case and Request to Stop Electronic Notice* Filed by Jabil Circuit, Inc.. (Boeke, Noel) (Entered: 08/13/2012) |
| 08/13/2012 | | 8152 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Critical Path Strategies, Inc. To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 08/13/2012) |
| 08/13/2012 | | 8153 | Certificate of No Objection *Re: Motion to Approve Compromise under Rule 9019 by and Between Nortel Networks Inc. and Maritz Canada Inc.* (related document(s)8043) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 08/13/2012) |
| 08/13/2012 | | 8154 | *Debtors Objection to the Motion of Stephen Paroski for the Order Promissory Estoppel Order Authorizing and Approving Procedures Funding or Buyout Ericsson Inc. and Telefonaktiebolaget LM Ericission and Nortel* (related document(s)7886) Filed by Nortel Networks Inc., et al. (Attachments: #1 Certificate of Service) (Cordo, Ann) Modified text on 8/14/2012 (TAS). (Entered: 08/13/2012) |
| 08/13/2012 | | 8155 | Objection – *Opposition to Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims of the EMEA Claimants* (related document(s)8104) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited (Kandestin, Maris) (Entered: 08/13/2012) |
| 08/13/2012 | | 8156 | *Compendium of Deposition Excerpts and Foreign Law Cited in Opposition to Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims of the EMEA Claimants* (related document(s)8155) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Attachments: #1 Exhibit 1#2 Exhibit 2#3 Exhibit 3#4 Exhibit 4#5 Exhibit 5#6 Exhibit 6#7 Exhibit 7#8 Exhibit 8#9 Exhibit 9#10 Exhibit 10#11 Exhibit 11#12 Exhibit 12#13 Exhibit 13#14 Exhibit 14#15 Exhibit 15#16 Exhibit 16#17 Exhibit 17#18 Exhibit 18) (Kandestin, Maris) Modified text on 8/14/2012 (TAS). (Entered: 08/13/2012) |
| 08/13/2012 | | 8157 | Certificate of No Objection *Re: Motion to Approve Compromise under Rule 9019 Resolving Claims with JDS Uniphase Corporation* (related document(s)8052) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 08/13/2012) |
| 08/13/2012 | | 8158 | Certificate of No Objection *Regarding Fortieth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from May 1, 2012 through May 31, 2012* (related document(s)8026) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 08/13/2012) |
| 08/13/2012 | | 8159 | |

895

| | | | |
|---|---|---|---|
| | | | Notice of Service *of Subpoena in a Contested Matter to Deborah Jones* Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Subpoena#_2 Certificate of Service) (Cordo, Ann) (Entered: 08/13/2012) |
| 08/13/2012 | | 8160 | Objection *to Motion of the Debtors to File Under Seal Certificates of Service Related to LTD Employees* (related document(s)8068) Filed by Nortel US LTD Employees (TAS) (Entered: 08/14/2012) |
| 08/13/2012 | | 8162 | Letter Regarding Long–Term Disability Filed by Carolyn Long. (TAS) (Entered: 08/14/2012) |
| 08/13/2012 | | 8163 | Notice of Appearance Filed by John J. Rossi. (TAS) (Entered: 08/14/2012) |
| 08/14/2012 | | 8161 | Affidavit/Declaration of Service (related document(s)8104, 8105) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/14/2012) |
| 08/14/2012 | | 8165 | Notice of Appearance Filed by Najam Dean. (TAS) (Entered: 08/14/2012) |
| 08/14/2012 | | 8166 | Notice of Appearance Filed by Gerald R. Utpadel. (TAS) (Entered: 08/14/2012) |
| 08/14/2012 | | 8167 | Notice of Appearance Filed by Michael P. Alms. (TAS) (Entered: 08/14/2012) |
| 08/14/2012 | | 8168 | Notice of Appearance Filed by William A. Reed. (TAS) (Entered: 08/14/2012) |
| 08/14/2012 | | 8169 | Notice of Appearance Filed by Mark A. Phillips. (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 08/14/2012) |
| 08/14/2012 | | 8170 | Certificate of No Objection *Re: Motion to Approve Compromise under Rule 9019 by and Among Nortel Networks Inc., Nortel Networks (CALA) Inc., CSWL, Inc., and California Software Company Limited* (related document(s)8057) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 08/14/2012) |
| 08/14/2012 | | 8171 | Withdrawal of Claim *No. 832, State of Illinois*. Filed by Epiq Bankruptcy Solutions LLC. (Malo, David) (Entered: 08/14/2012) |
| 08/14/2012 | | 8172 | Monthly Debtor–In–Possession Monthly Operating Report for Filing Period June 1, 2012 through June 30, 2012 *(No. 41)* Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Certificate of Service) (Cordo, Ann) (Entered: 08/14/2012) |
| 08/14/2012 | | 8173 | *Limited Objection of the Official Committee of Long Term Disability Participants to the Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certificates of Service Related to LTD Employees* (related document(s)8068) Filed by Official Committee of Long–Term Disability Participants (Stemerman, Jonathan) Modified text on 8/15/2012 (TAS). (Entered: 08/14/2012) |
| 08/15/2012 | | 8174 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Harvey Abbott To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 08/15/2012) |
| 08/15/2012 | | 8175 | Notice of Appearance Filed by Bertam Fredrick Thomas Fletcher. (TAS) (Entered: 08/15/2012) |
| 08/15/2012 | | 8176 | Notice of Appearance Filed by Nancy Ann Wilson. (TAS) (Entered: 08/15/2012) |
| 08/15/2012 | | 8177 | Notice of Appearance Filed by Cynthia Ann Schmidt. (TAS) (Entered: 08/15/2012) |
| 08/15/2012 | | 8178 | Notice of Appearance Filed by Carol F. Raymond. (TAS) (Entered: 08/15/2012) |
| 08/15/2012 | | 8179 | Notice of Appearance Filed by Richard Lynn Engleman. (TAS) (Entered: 08/15/2012) |
| 08/15/2012 | | 8180 | Notice of Appearance Filed by Brad Lee Henry. (TAS) (Entered: 08/15/2012) |
| 08/15/2012 | | 8181 | Certificate of Service (related document(s)8173) Filed by Official Committee of Long–Term Disability Participants. (Stemerman, Jonathan) (Entered: 08/15/2012) |
| 08/15/2012 | | 8182 | Monthly Application for Compensation *(Forty–First)* for the period *June 1, 2012* to *June 30, 2012* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. Objections due by 9/4/2012. (Attachments: #_1 Notice #_2 Exhibits#_3 Certificate of Service) (Samis, Christopher) (Entered: 08/15/2012) |
| 08/15/2012 | | 8183 | Interim Application for Compensation *(Forty–Second) Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *July 1, 2012* to *July 31, 2012* Filed by Huron Consulting Group. Objections due by 9/5/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Certificate of Service) (Cordo, Ann) (Entered: 08/15/2012) |
| 08/16/2012 | | 8184 | Certificate of No Objection *Regarding the Ninth Monthly Application of Togut, Segal &Segal LLP, as Counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period May 1, 2012 through May 31, 2012* (related document(s)8038) Filed by Official Committee of Retirees. (Attachments: #_1 Certificate of Service) (Taylor, William) (Entered: 08/16/2012) |
| 08/16/2012 | | 8185 | Monthly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *July 1, 2012* to *July 31, 2012* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 9/5/2012. (Attachments: #_1 Notice #_2 Exhibit #_3 Certificate of Service) (Lemisch, Raymond) (Entered: 08/16/2012) |
| 08/16/2012 | | 8186 | |

| | | | |
|---|---|---|---|
| | | | Sixth Supplemental Declaration *of James E. Scott Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Ernst &Young LLP Under §§ 327 and 238 of the Bankruptcy Code* Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Certificate of Service #_2 Service List) (Cordo, Ann) Modified text to match document on 8/17/2012 (TAS). (Entered: 08/16/2012) |
| 08/16/2012 | | 8187 | Certificate of No Objection Re: Motion to Approve Compromise under Rule 9019 by and Between Nortel Networks Inc. and Macadamian Technologies Inc. (related document(s)8073) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) Modified on 8/16/2012 (SB). (Entered: 08/16/2012) |
| 08/16/2012 | | 8188 | Response *of the Monitor to Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants* Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Murphy, Kathleen) (Entered: 08/16/2012) |
| 08/16/2012 | | 8189 | Certificate of No Objection *Re: Fifteenth Monthly Application of Torys LLP, for the Period June 1, 2012 – June 30, 2012* (related document(s)8042) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/16/2012) |
| 08/17/2012 | | 8190 | Eighth Quarterly Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *May 1, 2012 to July 31, 2012* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Proposed Form of Order #_2 Certificate of Service) (Lemisch, Raymond) Modified text on 8/20/2012 (TAS). (Entered: 08/17/2012) |
| 08/17/2012 | | 8191 | Affidavit/Declaration of Service *(Filed Under Seal)* (related document(s)8121, 8122) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/17/2012) |
| 08/17/2012 | | 8192 | Omnibus Objection to Claims *(Twenty–Eighth) (No–Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, No–Basis 503(b)(9) Claims, and No–Basis Pension Claims)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/6/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E) (Cordo, Ann) (Entered: 08/17/2012) |
| 08/17/2012 | | 8193 | Letter *to the Honorable Kevin Gross Re: Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits* (related document(s)8084) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 First Request for Production#_2 First Request for Admission#_3 First Request for Interrogatories) (Abbott, Derek) (Entered: 08/17/2012) |
| 08/17/2012 | | 8194 | *Certification of Counsel Regarding Order Granting Official Motion of the Official Committee of Long Term Disability Participants for an Order Lifting, or in the Alternative, Increasing the Limits on Fees for LTD Committee Counsel* (related document(s)8003) Filed by Official Committee of Long–Term |

| | | | |
|---|---|---|---|
| | | | Disability Participants. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Zahralddin−Aravena, Rafael) Modified text on 8/20/2012 (TAS). (Entered: 08/17/2012) |
| 08/17/2012 | | 8195 | Notice of Appearance Filed by Jeffrey B. Borron. (TAS) (Entered: 08/17/2012) |
| 08/17/2012 | | 8196 | Reply *in Further Support of Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certificates of Service Related to LTD Employees* (related document(s)8068, 8160, 8173) Filed by Nortel Networks Inc., et al. (Cordo, Ann) (Entered: 08/17/2012) |
| 08/17/2012 | | 8197 | Notice of Appearance Filed by Janetta Hames. (TAS) (Entered: 08/17/2012) |
| 08/17/2012 | | 8198 | Notice of Service *Re: Debtors' Reply in Further Support of Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certificates of Service Related to LTD Employees* (related document(s)8196) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/17/2012) |
| 08/17/2012 | | 8199 | Affidavit/Declaration of Service *Regarding Objection − Opposition to Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims of the EMEA Claimants; Compendium of Deposition Excerpts and Foreign Law Cited in Opposition to Joint Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims of the EMEA Claimants* (related document(s)8155, 8156) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 08/17/2012) |
| 08/17/2012 | | 8200 | Joint Reply *in Further Support of Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants* (related document(s)8104, 8105, 8155, 8156, 8188) Filed by Nortel Networks Inc., et al. (Attachments: # 1 Certificate of Service) (Cordo, Ann) (Entered: 08/17/2012) |
| 08/17/2012 | | 8201 | Supplemental Declaration in Support *of Joint Reply in Further Support of Motion for a Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants* (related document(s)8200) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit 1# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/17/2012) |
| 08/17/2012 | | 8202 | Affidavit/Declaration of Service (related document(s)8188) Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Caloway, Mary) (Entered: 08/17/2012) |
| 08/17/2012 | | 8203 | Certificate of No Objection *Regarding Forty−First Monthly Application of Richards, Layton &Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the period June 1, 2012 to June 30, 2012* (related document(s)8051) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 08/17/2012) |

| | | | |
|---|---|---|---|
| 08/17/2012 | | 8204 | Rule 2019 Statement *re: Verified Statement of Milbank, Tweed, Hadley &McCloy and Pachulski Stang Ziehl &Jones LLP, Pursuant to Bankruptcy Rule 2019.* Filed by Ad Hoc Committee of Bondholders. (Makowski, Kathleen) (Entered: 08/17/2012) |
| 08/18/2012 | | 8205 | Letter *to the Honorable Kevin Gross Re: Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits* (related document(s)8084) Filed by Official Committee of Retirees. (Attachments: # 1 Exhibit) (Buck, Kate) (Entered: 08/18/2012) |
| 08/20/2012 | | 8206 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 8/22/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 08/20/2012) |
| 08/20/2012 | | 8207 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross, Chief Judge* Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 08/20/2012) |
| 08/20/2012 | | 8208 | Notice of Withdrawal of Appearance Filed by Lenovo (Singapore) Pte. Ltd.. (Attachments: # 1 Certificate of Service) (Loizides, Christopher) (Entered: 08/20/2012) |
| 08/20/2012 | | 8209 | *Forty−Third Interim Application of Cleary Gottlieb Steen &Hamilton LLP, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the Period *July 1, 2012 to July 31, 2012* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 9/10/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) Modified text on 8/21/2012 (TAS). (Entered: 08/20/2012) |
| 08/20/2012 | | 8210 | Certificate of Service *Regarding Verified Statement of Milbank, Tweed, Hadley &McCloy and Pachulski Stang Ziehl &Jones LLP, Pursuant to Bankruptcy Rule 2019; Exhibit A* (related document(s)8204) Filed by Ad Hoc Committee of Bondholders. (Makowski, Kathleen) (Entered: 08/20/2012) |
| 08/20/2012 | | 8211 | **Minutes of Hearing held on: 08/20/2012** **Subject:** Teleconference − Discovery Disputes. (vCal Hearing ID (156267)). (SS) Additional attachment(s) added on 8/20/2012 (SS). (Entered: 08/20/2012) |
| 08/20/2012 | | 8212 | Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Macadamian Technologies Inc. (related document(s)8073) Order Signed on 8/20/2012. (SG) (Entered: 08/20/2012) |
| 08/20/2012 | | 8213 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Bradley Reece To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/20/2012) |
| 08/20/2012 | | 8214 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mark Moppin To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/20/2012) |

| | | | |
|---|---|---|---|
| 08/20/2012 | | 8215 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Stephanie Green To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/20/2012) |
| 08/20/2012 | | 8216 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Carol Aucoin To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/20/2012) |
| 08/20/2012 | | 8217 | Order Approving the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks Inc. and Maritz Canada Inc. (related document(s)8043) Order Signed on 8/20/2012. (JDH) (Entered: 08/20/2012) |
| 08/20/2012 | | 8218 | Order Approving the Stipulation Resolving the Proofs of Claim Filed by JDS Uniphase Corporation (related document(s)8052) Order Signed on 8/20/2012. (JDH) (Entered: 08/20/2012) |
| 08/20/2012 | | 8219 | Order Approving the Stipulation of Settlement of Potential Avoidance Claims and Inventory Dispute by and Between Nortel Networks Inc. and Inventory Management Partners LLC. (related document(s)7993) Order Signed on 8/20/2012. (SG) (Entered: 08/20/2012) |
| 08/20/2012 | | 8220 | Order Approving and Authorizing the Debtor to Enter Into The Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks Inc., Nortel Networks (Cala) Inc., CSWL, Inc. And California Software Company Limited (related document(s)8057) Order Signed on 8/20/2012. (JDH) (Entered: 08/20/2012) |
| 08/20/2012 | | 8221 | Order Granting Motion Of The Official Committee Of Long Term Disability Participants For An Order Lifting Or, In The Alternative, Increasing The Limits On Fees For LTD Committee Counsel. (related document(s)8003) Order Signed on 8/20/2012. (SG) (Entered: 08/20/2012) |
| 08/20/2012 | | 8222 | Certification of Counsel *REGARDING ORDER APPROVING STIPULATION AUTHORIZING AMENDED EMPLOYMENT AND RETENTION OF ALVAREZ* (related document(s)6679) Filed by Official Committee of Retirees. (Attachments: # 1 Proposed Form of Order) (Buck, Kate) (Entered: 08/20/2012) |
| 08/20/2012 | | 8223 | Notice of Service Re: LTD Committee's Response to Debtors' First Set of Interrogatories Filed by Official Committee of Long–Term Disability Participants. (Zahralddin–Aravena, Rafael) Modified text on 8/21/2012 (TAS). (Entered: 08/20/2012) |
| 08/20/2012 | | 8224 | Notice of Service Re: LTD Committee's Response to Debtors' First Set of Requests for Production of Documents Filed by Official Committee of Long–Term Disability Participants. (Zahralddin–Aravena, Rafael) Modified text on 8/21/2012 (TAS). (Entered: 08/20/2012) |
| 08/20/2012 | | 8225 | Notice of Service *of Debtors' Responses And Objections To Official Committee Of Long Term Disability Plan Participants Interrogatories Directed To Debtors, Nortel Networks, Inc.* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: |

| | | | |
|---|---|---|---|
| | | | 08/20/2012) |
| 08/20/2012 | | 8226 | Notice of Service *of Debtors Responses And Objections To Official Committee Of Long Term Disability Plan Participants Request For Production Of Documents Directed To Debtors* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/20/2012) |
| 08/20/2012 | | 8227 | Monthly Application for Compensation *(Twenty−Fifth) Of RLKS Executive Solutions LLC, As Consultants To The Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *July 1, 2012* to *July 31, 2012* Filed by RLKS Executive Solutions LLC. Objections due by 9/10/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 08/20/2012) |
| 08/20/2012 | | 8228 | Notice of Appearance Filed by Peter Lawrence. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8229 | Notice of Appearance Filed by Robert Dale Dover. (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 08/21/2012) |
| 08/20/2012 | | 8230 | Notice of Appearance Filed by David Litz. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8231 | Notice of Appearance Filed by James Hunt. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8232 | Notice of Appearance Filed by Scott David Howard. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8233 | Notice of Appearance Filed by Ronald J. Rose, Jr.. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8234 | Notice of Appearance Filed by Brenda L. Rohrbaugh. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8235 | Amended Notice of Appearance Filed by Michael P. Alms. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8236 | Notice of Appearance Filed by Chad Soraino. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8237 | Notice of Appearance Filed by Bruce Francis. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8238 | Amended Notice of Appearance Filed by Nancy Ann Wilson. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8239 | Notice of Appearance Filed by Michael D. Rexroad. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8240 | Notice of Appearance Filed by Brent E. Beasley. (TAS) Additional attachment(s) added on 3/1/2013 (BJM). (Entered: 08/21/2012) |
| 08/20/2012 | | 8241 | |

| | | | |
|---|---|---|---|
| | | | Amended Notice of Appearance Filed by Najam Dean. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8242 | Notice of Appearance Filed by Caroline Underwood. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8243 | Notice of Appearance Filed by Mark R. Janis. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8244 | Amended Notice of Appearance Filed by William A. Reed. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8245 | Notice of Appearance Filed by Michael McWalters. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8246 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by John J. Rossi (Attachments: #_1 Exhibit A#_2 Exhibit B#_3 Exhibit C#_4 Exhibit D#_5 Exhibit E#_6 Exhibit F#_7 Exhibit G#_8 Exhibit H#_9 Exhibit I#_10 Exhibit K) (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8247 | CONFIDENTIAL FILED UNDER SEAL −− Affidavit of Service Re: Docket Nos. 8121 &8122. (TAS) (Entered: 08/21/2012) |
| 08/20/2012 | | 8269 | Notice of Appearance Filed by Estelle Loggins. (TAS) (Entered: 08/22/2012) |
| 08/20/2012 | | 8270 | Motion for Compensation *and Reimbursement of Amounts Owed* for the period *March 1, 2003* to *July 31,2012* Filed by Estelle Loggins. The case judge is Kevin Gross. (Attachments: #_1 Exhibits) (TAS) Modified on 9/19/2012 to correct title fo document (Colmyer, Deborah). (Entered: 08/22/2012) |
| 08/21/2012 | | 8248 | Fourteenth Quarterly Application for Compensation *of Huron Consulting Group* for the period *May 1, 2012* to *July 31, 2012* (related document(s)7865, 7985, 8183) Filed by Huron Consulting Group. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Exhibit A#_2 Certificate of Service) (Cordo, Ann) Modified text on 8/22/2012 (TAS). (Entered: 08/21/2012) |
| 08/21/2012 | | 8249 | Notice of Service *Re: Order Approving the Stipulation Resolving the Proofs of Claim Filed by JDS Uniphase Corporation* (related document(s)8218) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Service List) (Minott, Tamara) (Entered: 08/21/2012) |
| 08/21/2012 | | 8250 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Macadamian Technologies Inc* (related document(s)8212) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Service List) (Minott, Tamara) (Entered: 08/21/2012) |
| 08/21/2012 | | 8251 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks* |

| | | | |
|---|---|---|---|
| | | | *Inc. and Maritz Canada Inc.* (related document(s)8217) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 08/21/2012) |
| 08/21/2012 | | 8252 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Potential Avoidance Claims and Inventory Dispute by and Between Nortel Networks Inc. and Inventory Management Partners LLC.* (related document(s)8219) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 08/21/2012) |
| 08/21/2012 | | 8253 | Notice of Service *Re: Order Approving and Authorizing the Debtor to Enter Into The Stipulation of Settlement of Avoidance Claims By and Between Nortel Networks Inc., Nortel Networks (Cala) Inc., CSWL, Inc. And California Software Company Limited* (related document(s)8220) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 08/21/2012) |
| 08/21/2012 | | 8254 | *Thirty−Seventh Interim Application of Jackson Lewis LLP* for the period *May 1, 2012* to *July 31, 2012* Filed by Jackson Lewis LLP. Objections due by 9/11/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) Modified text on 8/22/2012 (TAS). (Entered: 08/21/2012) |
| 08/21/2012 | | 8255 | Amendment to Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits (related document(s)8081) Order Signed on 8/21/2012. (TAS) (Entered: 08/21/2012) |
| 08/21/2012 | | 8256 | *Third Monthly Application of Eugene F. Collins* for the period *November 1, 2011* to *July 31, 2011* Filed by Eugene F. Collins. Objections due by 9/11/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) Modified on 8/22/2012 (TAS). (Entered: 08/21/2012) |
| 08/21/2012 | | 8257 | Quarterly Application for Compensation *of Eugene F. Collins* for the period *November 1, 2011* to *July 31, 2012* Filed by Eugene F. Collins. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/21/2012) |
| 08/21/2012 | | 8258 | Notice of Appearance Filed by Freddie Wormsbaker. (TAS) (Entered: 08/21/2012) |
| 08/21/2012 | | 8259 | Notice of Appearance Filed by John Mercer. (TAS) (Entered: 08/21/2012) |
| 08/21/2012 | | 8260 | Notice of Appearance Filed by Kerry Wayne Logan. (TAS) (Entered: 08/21/2012) |
| 08/21/2012 | | 8261 | Notice of Appearance Filed by Kaushik Patel. (TAS) (Entered: 08/21/2012) |
| 08/21/2012 | | 8262 | Notice of Appearance Filed by Deborah M. Jones. (TAS) (Entered: 08/21/2012) |
| 08/21/2012 | | 8263 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance Filed by James Lee. (TAS) (Entered: 08/21/2012) |
| 08/21/2012 | | 8264 | Notice of Appearance Filed by Marilyn Day. (TAS) (Entered: 08/21/2012) |
| 08/21/2012 | | 8265 | Notice of Appearance Filed by Marilyn Green. (TAS) (Entered: 08/21/2012) |
| 08/21/2012 | | 8266 | Notice of Appearance Filed by Robert Joseph Martel. (TAS) (Entered: 08/21/2012) |
| 08/21/2012 | | 8267 | Objection *to Scheduling Order For Hearing on Debtors' Process To Terminate LTD Benefits* (related document(s)8085) Filed by Nortel US LTD Employees (TAS) (Entered: 08/21/2012) |
| 08/21/2012 | | 8268 | Monthly Application for Compensation *of Ernst &Young LLP* for the period *July 1, 2012* to *July 31, 2012* Filed by Ernst &Young LLP. Objections due by 9/11/2012. (Attachments: # 1 Notice # 2 Verification# 3 Exhibit A# 4 Certificate of Service) (Cordo, Ann) (Entered: 08/21/2012) |
| 08/22/2012 | | 8271 | Order Approving Stipulation Authorizing Amended Employment and Retention of Alvarez &Marsal Heathcare Industry Group, LLC as Financial Advisors for the Official Committee of Retired Employees and the Official Committee of Long–Term Disability Participants, Nunc Pro Tunc to September 8, 2011. (related document(s)8222) Order Signed on 8/21/2012. (Attachments: # 1 Exhibit A) (TAS) (Entered: 08/22/2012) |
| 08/22/2012 | | 8272 | **Minutes of Hearing held on: 08/22/2012** **Subject:** OMNIBUS HEARING AND Pretrial Conference AND Claims AND Setttlement. (vCal Hearing ID (145601)). (related document(s) 8206) (SS) Additional attachment(s) added on 8/22/2012 (SS). Modified on 8/22/2012 (SS). (Entered: 08/22/2012) |
| 08/22/2012 | | 8273 | Order (FOURTH SUPPLEMENTAL) Granting Debtors' Twenty–Second Omnibus Objection (Substantive) to Certain Claims (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No–Basis 503(b)(9) Claims (related document(s)7183, 7354, 7430, 7559, 7626) Order Signed on 8/22/2012. (TAS) (Entered: 08/22/2012) |
| 08/22/2012 | | 8274 | Order Denying Motion of Stephen Paroski for the Order Promissory Estoppel Order Authorizing and Approving Procedures Funding or Buyout Ericsson Inc. and Telefonaktiebolaget LM Ercission and Nortel (related document(s)7886) Order Signed on 8/22/2012. (TAS) (Entered: 08/22/2012) |
| 08/22/2012 | | 8275 | Application for Compensation *Fourth Quarterly Fee Application of McCarter &English LLP, As Local Counsel for The Official Committee of Retirees* for the period *May 1, 2012* to *July 31, 2012* Filed by Official Committee of Retirees. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/12/2012. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Taylor, William) (Entered: 08/22/2012) |

| | | | |
|---|---|---|---|
| 08/22/2012 | | 8276 | Transcript regarding Hearing Held 08/20/2012 RE: Discovery Disputes. Remote electronic access to the transcript is restricted until 11/20/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number (717)233–6664.] Notice of Intent to Request Redaction Deadline Due By 8/29/2012. Redaction Request Due By 9/12/2012. Redacted Transcript Submission Due By 9/24/2012. Transcript access will be restricted through 11/20/2012. (related document(s)8211) (GM) (Entered: 08/22/2012) |
| 08/22/2012 | | 8277 | Fourteenth Quarterly Application for Compensation *of Cleary Gottlieb Steen &Hamilton LLP* for the period *May 1, 2012 to July 31, 2012* Filed by Cleary Gottlieb Steen &Hamilton LLP. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Exhibit A#_2 Certificate of Service) (Cordo, Ann) Modified text on 8/23/2012 (TAS). (Entered: 08/22/2012) |
| 08/22/2012 | | 8278 | *Forty−First Interim Application of Crowell &Moring LLP* for the period *May 1, 2012 to May 31, 2012* Filed by Crowell &Moring LLP. Objections due by 9/11/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) Modified text on 8/23/2012 (TAS). (Entered: 08/22/2012) |
| 08/22/2012 | | 8279 | Order Continuing Hearing on Joint Motion for Scheduling Order Bifurcating Proceedings and Staying Certain Discovery on Claims by the EMEA Claimants. (related document(s)8104) Order Signed on 8/22/2012. (JNP) (Entered: 08/22/2012) |
| 08/22/2012 | | 8280 | Certificate of No Objection *Regarding Forty−First Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period June 1, 2012 to June 30, 2012 (No Order Required)* (related document(s)8062) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 08/22/2012) |
| 08/22/2012 | | 8281 | *Forty−Second Interim Application of Crowell &Moring LLP* for the period *June 1, 2012 to June 30, 2012* Filed by Crowell &Moring LLP. Objections due by 9/11/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) Modified text on 8/23/2012 (TAS). (Entered: 08/22/2012) |
| 08/22/2012 | | 8282 | *Forty−Third Interim Application of Crowell &Moring LLP* for the period *July 1, 2012 to July 31, 2012* Filed by Crowell &Moring LLP. Objections due by 9/11/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) Modified text on 8/23/2012 (TAS). (Entered: 08/22/2012) |
| 08/22/2012 | | 8283 | Fourteenth Quarterly Application for Compensation *of Crowell &Moring LLP* for the period *May 1, 2012 to July 31, 2012* (related document(s)8278, 8281, 8282) Filed by Crowell &Moring LLP. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Exhibit A#_2 Certificate of Service) (Cordo, Ann) Modified text on 8/23/2012 (TAS). (Entered: |

| | | | |
|---|---|---|---|
| | | | 08/22/2012) |
| 08/22/2012 | | 8284 | Affidavit/Declaration of Service *Re: Omnibus Objection to Claims (Twenty−Eighth) (No−Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, No−Basis 503(b)(9) Claims, and No−Basis Pension Claims)* (related document(s)8192) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/22/2012) |
| 08/22/2012 | | 8285 | Notice of Settlement *(First) of Certain Post−Petition Claims Against the Debtors (Re: D.I. 7685)* Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Exhibit A) (Cordo, Ann) (Entered: 08/22/2012) |
| 08/22/2012 | | 8286 | *Forty−Second Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *July 1, 2012 to July 31, 2012* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 9/11/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Certificate of Service) (Samis, Christopher) Modified text on 8/23/2012 (TAS). (Entered: 08/22/2012) |
| 08/23/2012 | | 8287 | Notice of Appearance Filed by Janette M. Head. (TAS) (Entered: 08/23/2012) |
| 08/23/2012 | | 8288 | Transcript regarding Hearing Held 08/22/2012 RE: Omnibus. Remote electronic access to the transcript is restricted until 11/21/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, Telephone number 717−233−6664.] Notice of Intent to Request Redaction Deadline Due By 8/30/2012. Redaction Request Due By 9/13/2012. Redacted Transcript Submission Due By 9/24/2012. Transcript access will be restricted through 11/21/2012. (related document(s)8206) (GM) (Entered: 08/23/2012) |
| 08/23/2012 | | 8289 | Notice of Appearance Filed by Scott Gennett. (TAS) (Entered: 08/23/2012) |
| 08/23/2012 | | 8290 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: David Corn To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 08/23/2012) |
| 08/23/2012 | | 8291 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: David Corn To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 08/23/2012) |
| 08/23/2012 | | 8292 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: David Corn To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 08/23/2012) |
| 08/23/2012 | | 8293 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: George Coomer To Hain Capital Holdings, Ltd.. Filed |

| | | | |
|---|---|---|---|
| | | | by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 08/23/2012) |
| 08/23/2012 | | 8294 | Affidavit/Declaration of Service *Re: Reply in Further Support of Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certificates of Service Related to LTD Employees* (related document(s)8196) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/23/2012) |
| 08/23/2012 | | 8295 | Affidavit/Declaration of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on August 22, 2012 at 10:00 a.m.* (related document(s)8206) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/23/2012) |
| 08/23/2012 | | 8296 | *Forty−Second Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors* for the period *July 1, 2012* to *July 31, 2012* Filed by Richards, Layton &Finger, PA. Objections due by 9/12/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) (Sloan, Drew) Modified on text 8/24/2012 (TAS). (Entered: 08/23/2012) |
| 08/23/2012 | | 8297 | *Twenty−Ninth of Chilmark Partners, LLC, As Consulting Expert To The Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses* for the period *July 1, 2012* to *July 31, 2012* Filed by Chilmark Partners, LLC. Objections due by 9/12/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) (Cordo, Ann) Modified text on 8/24/2012 (TAS). (Entered: 08/23/2012) |
| 08/24/2012 | | 8298 | *Forty−Third Interim Application of Morris, Nichols, Arsht &Tunnell LLP* for the period *July 1, 2012* to *July 31, 2012* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 9/13/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) (Cordo, Ann) Modified text on 8/27/2012 (TAS). (Entered: 08/24/2012) |
| 08/24/2012 | | 8299 | Notice of Service *of the Official Committee of Retired Employees Response to Debtors Interrogatories to the Committee* Filed by Official Committee of Retirees. (Taylor, William) (Entered: 08/24/2012) |
| 08/24/2012 | | 8300 | Notice of Service *of the Official Committee of Retired Employees Response to Debtors Request for the Production of Documents,* Filed by Official Committee of Retirees. (Taylor, William) (Entered: 08/24/2012) |
| 08/24/2012 | | 8301 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Stephanie Green To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/24/2012) |
| 08/24/2012 | | 8302 | *Fourteenth Interim Application of Mercer (US) Inc. as Compensation Specialist and Consulting Expert to the Debtors* for the period *May 1, 2012* to *July 31, 2012* Filed by Mercer (US) Inc.. Objections due by 9/13/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) (Eggert, Devon) |

| | | | |
|---|---|---|---|
| | | | Modified text on 8/27/2012 (TAS). (Entered: 08/24/2012) |
| 08/24/2012 | | 8303 | *Fourteenth Quarterly Fee Application Request of Mercer (US) Inc. as Compensation Specialist and Consulting Expert to the Debtors* for the period *May 1, 2012 to July 31, 2012* (related document(s)8302) Filed by Mercer (US) Inc.. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A – Proposed Order#2 Certificate of Service) (Eggert, Devon) Modified text on 8/27/2012 (TAS). (Entered: 08/24/2012) |
| 08/24/2012 | | 8304 | *Eleventh Interim Application of Shearman &Sterling LLP* for the period *February 1, 2012 to July 31, 2012* Filed by Shearman &Sterling, LLP. Objections due by 9/13/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) (Cordo, Ann) Modified text on 8/27/2012 (TAS). (Entered: 08/24/2012) |
| 08/24/2012 | | 8305 | Certification of Counsel *Regarding Order Granting Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certificates of Service Related to LTD Employees* (related document(s)8068) Filed by Nortel Networks Inc., et al.. (Attachments: #1 Exhibit A#2 Exhibit B) (Cordo, Ann) (Entered: 08/24/2012) |
| 08/24/2012 | | 8306 | *Eleventh Quarterly Fee Application Request of Shearman &Sterling, LLP* for the period *February 1, 2012 to July 31, 2012* Filed by Shearman &Sterling, LLP. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #1 Exhibit A#2 Certificate of Service) (Cordo, Ann) Modified text on 8/27/2012 (TAS). (Entered: 08/24/2012) |
| 08/24/2012 | | 8307 | Quarterly Application for Compensation *Fourteenth Quarterly Fee Application Request of Morris, Nichols, Arsht &Tunnell LLP* for the period *May 1, 2012 to July 31, 2012* Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #1 Exhibit A#2 Certificate of Service) (Cordo, Ann) Modified text on 8/27/2012 (TAS). (Entered: 08/24/2012) |
| 08/24/2012 | | 8308 | Notice of Appearance Filed by Lynette Kay Seymour. (TAS) (Entered: 08/24/2012) |
| 08/24/2012 | | 8309 | *Ninth Monthly Fee Application of Alvarez &Marsal Healthcare Industry Group, LLC Financial Advisors The Official Committee of Retired Employees and The Official Committee of Long−Term Disability Participants of Nortel Networks Inc.* for the period *June 1, 2012 to June 30, 2012* Filed by Official Committee of Retirees. Objections due by 9/13/2012. (Attachments: #1 Exhibit A#2 Exhibit B) (Taylor, William) Modified text on 8/27/2012 (TAS). (Entered: 08/24/2012) |
| 08/24/2012 | | 8310 | Notice of Appearance Filed by Claudia Vidmer. (TAS) (Entered: 08/24/2012) |
| 08/24/2012 | | 8311 | Notice of Appearance Filed by Manuel Segura. (TAS) (Entered: 08/24/2012) |

| | | | |
|---|---|---|---|
| 08/24/2012 | | 8312 | *Tenth Monthly Fee Application of Alvarez &Marsal Healthcare Industry Group, LLC Financial Advisors The Official Committee of Retired Employees and The Official Committee of Long−Term Disability Participants of Nortel Networks Inc.* for the period *July 1, 2012 to July 31, 2012* Filed by Official Committee of Retirees. Objections due by 9/13/2012. (Attachments: #_1 Exhibit A#_2 Exhibit B) (Taylor, William) Modified text on 8/27/2012 (TAS). (Entered: 08/24/2012) |
| 08/24/2012 | | 8313 | *Sixteenth Monthly Applciation of Torys LLP* for the period *July 1, 2012 to July 31, 2012* Filed by Torys LLP. Objections due by 9/13/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) Modified text on 8/27/2012 (TAS). (Entered: 08/24/2012) |
| 08/24/2012 | | 8314 | *Fourth Quarterly Fee Application of Alvarez &Marsal Healthcare Industry Group, LLC Financial Advisors The Official Committee of Retired Employees and The Official Committee of Long−Term Disability Participants of Nortel Networks Inc.* for the period *May 1, 2012 to July 31, 2012* Filed by Official Committee of Retirees. Objections due by 9/19/2012. (Attachments: #_1 Exhibit A) (Taylor, William) Modified text on 8/27/2012 (TAS). (Entered: 08/24/2012) |
| 08/24/2012 | | 8315 | Application for Compensation *Forty−Second Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *July 1, 2012 to July 31, 2012* Filed by Ashurst LLP. Objections due by 9/14/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Certificate of Service) (Sloan, Drew) (Entered: 08/24/2012) |
| 08/24/2012 | | 8316 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jeanette Williams To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 08/24/2012) |
| 08/24/2012 | | 8317 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc.. (Culver, Donna) (Entered: 08/24/2012) |
| 08/24/2012 | | 8318 | Certificate of No Objection *Re: Interim Application for Compensation (Forty−Second) Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period June 1, 2012 to June 30, 2012* (related document(s)8094) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 08/24/2012) |
| 08/24/2012 | | 8319 | *Tenth Quarterly Fee Application Request of Chilmark Partners LLC* for the period *May 1, 2012 to July 31, 2012* (related document(s)8086, 8087, 8297) Filed by Chilmark Partners, LLC. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Exhibit A#_2 Certificate of Service) (Cordo, Ann) Modified text on 8/27/2012 (TAS). (Entered: 08/24/2012) |

| 08/24/2012 | | 8320 | *Tenth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses* for the period *June 1, 2012* to *June 30, 2012* Filed by Official Committee of Retirees. Objections due by 9/14/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B) (Taylor, William) Modified text on 8/27/2012 (TAS). (Entered: 08/24/2012) |
| 08/24/2012 | | 8321 | *Eleventh Quarterly Fee Application of John Ray* for the period *May 1, 2012* to *July 31, 2012* (related document(s)7854, 7999, 8136) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_2_ Exhibit A#_2_ Certificate of Service) (Cordo, Ann) Modified text on 8/27/2012 (TAS). (Entered: 08/24/2012) |
| 08/24/2012 | | 8322 | Notice of Service *re (1) Debtors Responses And Objections To Official Committee Of Retired Employees First Set Of Interrogatories Directed To Debtors and (2) Debtors Responses And Objections To Official Committee Of Retired Employees First Set Of Requests For Production Of Documents Directed To Debtors* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/24/2012) |
| 08/24/2012 | | 8323 | BNC Certificate of Mailing. (related document(s)8276) Notice Date 08/24/2012. (Admin.) (Entered: 08/25/2012) |
| 08/25/2012 | | 8324 | BNC Certificate of Mailing. (related document(s)8288) Notice Date 08/25/2012. (Admin.) (Entered: 08/26/2012) |
| 08/27/2012 | | 8325 | Certificate of No Objection *regarding the Eleventh Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period July 1, 2012 to July 31, 2012* (related document(s)8096) Filed by Official Committee of Retirees. (Attachments: #_1_ Certificate of Service) (Taylor, William) (Entered: 08/27/2012) |
| 08/27/2012 | | 8326 | Affidavit/Declaration of Service *re Notice of Settlement (First) of Certain Post−Petition Claims Against the Debtors* (related document(s)8285) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/27/2012) |
| 08/27/2012 | | 8327 | Order Granting Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certificates of Service Related to LTD Employees (related document(s)8068) Order Signed on 8/27/2012. (SB) (Entered: 08/27/2012) |
| 08/27/2012 | | 8328 | *Notice of Fourteenth Interim Fee Application Request of Akin Gump Strauss Hauer &Feld LLP* for the period *May 1, 2012* to *July 31, 2012* Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1_ Certificate of Service) (Sloan, Drew) Modified text on 8/28/2012 (TAS). (Entered: 08/27/2012) |

| | | | |
|---|---|---|---|
| 08/27/2012 | | 8329 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants, LLC* (related document(s)8309, 8312, 8314) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 08/27/2012) |
| 08/27/2012 | | 8330 | Application for Compensation *Third Quarterly Fee Application of Togut, Segal &Segal LLP Counsel for the Official Committee of Retired Employees* for the period *February 1, 2012* to *May 31, 2012* Filed by Official Committee of Retirees. Objections due by 9/18/2012. (Attachments: #1 Exhibit A) (Taylor, William) (Entered: 08/27/2012) |
| 08/27/2012 | | 8331 | *Forty−Second Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *July 1, 2012* to *July 31, 2012* Filed by Capstone Advisory Group, LLC. Objections due by 9/17/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Exhibit C#5 Exhibit D#6 Certificate of Service) (Sloan, Drew) Modified text on 8/28/2012 (TAS). (Entered: 08/27/2012) |
| 08/27/2012 | | 8332 | *Notice of Fourteenth Interim Fee Application Request of Capstone Advisory Group, LLC* for the period *May 1, 2012* to *July 31, 2012* Filed by Capstone Advisory Group, LLC. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Sloan, Drew) Modified text on 8/28/2012 (TAS). (Entered: 08/27/2012) |
| 08/27/2012 | | 8333 | Quarterly Application for Compensation *(Ninth) as Consultants to the Debtors* for the period *May 1, 2012* to *July 31, 2012* Filed by RLKS Executive Solutions LLC. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #1 Exhibit A#2 Certificate of Service) (Cordo, Ann) (Entered: 08/27/2012) |
| 08/27/2012 | | 8334 | Notice of Appearance Filed by Michael R. Thompson. (TAS) (Entered: 08/28/2012) |
| 08/27/2012 | | 8371 | Letter Regarding Long Term Disability Benefits Filed by Lottie E. Chambers . (TAS) (Entered: 08/31/2012) |
| 08/28/2012 | | 8335 | Notice of Appearance Filed by Nanette Faison. (TAS) (Entered: 08/28/2012) |
| 08/28/2012 | | 8336 | Notice of Appearance Filed by William E. Johnson. (TAS) (Entered: 08/28/2012) |
| 08/28/2012 | | 8337 | *Notice of Fourteenth Interim Fee Application Request of Ashurst LLP* for the period *May 1, 2012* to *July 31, 2012* Filed by Ashurst LLP. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl, Courtroom #3, Wilmington, Delaware. (Attachments: #1 Certificate of Service) (Sloan, Drew) Modified text on 8/29/2012 (TAS). (Entered: 08/28/2012) |
| 08/28/2012 | | 8338 | *Notice of Fourteenth Interim Fee Application Request of Richards, Layton &Finger, P.A.* for the period *May 1, 2012* to *July 31, 2012* Filed by Richards, Layton &Finger, PA. Hearing scheduled for |

| | | | |
|---|---|---|---|
| | | | 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Certificate of Service) (Sloan, Drew) Modified text on 8/29/2012 (TAS). (Entered: 08/28/2012) |
| 08/28/2012 | | 8339 | *Amended Fourth Quarterly Fee Application of Alvarez &Marsal Healthcare Industry Goup, LLC for the period May 1, 2012 to July 31, 2012* (related document(s)8314) Filed by Official Committee of Retirees. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/19/2012. (Attachments: #_1 Exhibit A#_2 Exhibit B) (Taylor, William) Modified text on 8/29/2012 (TAS). (Entered: 08/28/2012) |
| 08/28/2012 | | 8340 | *Forty−Second Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period July 1, 2012 to July 31, 2012* Filed by Fraser Milner Casgrain LLP. Objections due by 9/17/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Certificate of Service) (Sloan, Drew) Modified text on 8/29/2012 (TAS). (Entered: 08/28/2012) |
| 08/28/2012 | | 8341 | Notice of Withdrawal *from Service List* Filed by STMicroelectronics N.V.. (Green, James) (Entered: 08/28/2012) |
| 08/28/2012 | | 8342 | Quarterly Application for Compensation *(Fourteenth) as counsel to Debtors and Debtors in Possession for the period May 1, 2012 to July 31, 2012* Filed by Jackson Lewis LLP. Hearing scheduled for 9/19/2012 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Exhibit A#_2 Certificate of Service) (Cordo, Ann) (Entered: 08/28/2012) |
| 08/28/2012 | | 8343 | *Notice of Fourteenth Interim Fee Application Request of Fraser Milner Casgrain LLP for the period May 1, 2012 to July 31, 2012* Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Certificate of Service) (Sloan, Drew) Modified text on 8/29/2012 (TAS). (Entered: 08/28/2012) |
| 08/28/2012 | | 8344 | *Certificate of No Objection Regarding the Tenth Monthly Fee Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for the Compensation and Reimbursement of Expenses for the Period May 1, 2012 through May 31, 2012* (related document(s)8035) Filed by Official Committee of Long−Term Disability Participants. (Kinsella, Shelley) Modified on 8/29/2012 duplicate text (TAS). (Entered: 08/28/2012) |
| 08/28/2012 | | 8345 | *Fortieth Monthly Fee Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the period May 1, 2012 to May 31, 2012* Filed by Jefferies &Company, Inc.. Objections due by 9/17/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Verification#_6 Certificate of Service) (Mann, Kevin) Modified text on 8/29/2012 (TAS). (Entered: 08/28/2012) |

| | | | |
|---|---|---|---|
| 08/28/2012 | | 8346 | *Forty−First Monthly Fee Application for Allowance of Compensation for Services Rendered and for Reimbursment of Expenses as Financial Advisor to the Official Committee of Unseecured Creditors* for the period *June 1, 2012 to June 30, 2012* Filed by Jefferies &Company, Inc.. Objections due by 9/17/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Verification# 6 Certificate of Service) (Mann, Kevin) Modified text on 8/29/2012 (TAS). (Entered: 08/28/2012) |
| 08/28/2012 | | 8347 | *Forty−Second Monthly Fee Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unseecured Creditors* for the period *July 1, 2012 to July 31, 2012* Filed by Jefferies &Company, Inc.. Objections due by 9/17/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Verification# 6 Certificate of Service) (Mann, Kevin) Modified text on 8/29/2012 (TAS). (Entered: 08/28/2012) |
| 08/28/2012 | | 8348 | *Notice of Fourteenth Interim* for the period *May 1, 2012 to July 31, 2012* Filed by Jefferies &Company, Inc.. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Certificate of Service) (Mann, Kevin) Modified text on 8/29/2012 (TAS). (Entered: 08/28/2012) |
| 08/28/2012 | | 8349 | Quarterly Application for Compensation *(Seventh) of Torys LLP, as Special Canadian Counsel to Debtors and Debtors−In−Possession* for the period *May 1, 2012 to July 31, 2012* Filed by Torys LLP. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/28/2012) |
| 08/28/2012 | | 8350 | Quarterly Application for Compensation *(Fourteenth) of Ernst &Young LLP for Allowance of Compensation for Services Rendered as Indirect Tax Service Advisor to the Debtors and Debtors−In−Possession* for the period *May 1, 2012 to July 31, 2012* Filed by Ernst &Young LLP. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/28/2012) |
| 08/28/2012 | | 8351 | Monthly Application for Compensation *(Fifteenth) of Punter Southall LLC, Pension Co−Advisor to the Debtors for Allowance of Compensation and Reimbursement of Expenses* for the period *May 1, 2012 to July 31, 2012* Filed by Punter Southall LLC. Objections due by 9/17/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Certificate of Service) (Cordo, Ann) (Entered: 08/28/2012) |
| 08/28/2012 | | 8352 | Quarterly Application for Compensation *(Thirteenth) of Punter Southall LLC, Pension Co−Advisor to the Debtors for Allowance of Compensation and Reimbursement of Expenses* for the period *May 1, 2012 to July 31, 2012* Filed by Punter Southall LLC. (Attachments: # 1 Exhibit A (Proposed Form of Order)# 2 Certificate of Service) (Cordo, Ann) (Entered: 08/28/2012) |
| 08/28/2012 | | 8372 | Letter Regarding Long Term Disability Benefits Filed by Nancy Ann Wilson. (TAS) (Entered: 08/31/2012) |
| 08/29/2012 | | 8353 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtman Carson Consultants LLC regarding Third Quarterly Fee Application of Togut, Segal &Segal LLP Counsel for the Official Committee of Retired Employees for the period February 1, 2012* |

914

| | | | |
|---|---|---|---|
| | | | *to May 31, 2012* (related document(s)8330) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 08/29/2012) |
| 08/29/2012 | | 8354 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding Amended Fourth Quarterly Fee Application of Alvarez &Marsal Healthcare Industry Goup, LLC for the period May 1, 2012 to July 31, 2012* (related document(s)8339) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 08/29/2012) |
| 08/29/2012 | | 8355 | Certification of Counsel *Regarding Amended Scheduling Order For Hearing On Debtors' Process To Terminate Retiree Benefits Pursuant to 11 U.S.C. Section 1114* (related document(s)8066, 8084, 8255) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 08/29/2012) |
| 08/29/2012 | | 8356 | *Debtors' Motion for Entry of an Order Approving the Stipulation Resolving the Proofs of Claims Filed by Polycom, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/12/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service # 5 Service List) (Minott, Tamara) Modified text on 9/4/2012 (TAS). (Entered: 08/29/2012) |
| 08/29/2012 | | 8357 | *Eleventh Monthly Application of Linklaters, LLP as U.K. Counsel, to Debtors and Debtors−in−Possession* for the period *May 1, 2012 to July 31, 2012* Filed by Linklaters LLP. Objections due by 9/18/2012. (Attachments: # 1 Exhibit A# 2 Notice # 3 Certificate of Service) (Cordo, Ann) Modified text on 8/30/2012 (TAS). (Entered: 08/29/2012) |
| 08/29/2012 | | 8358 | *Tenth Quarterly Fee Application Request of Linklaters LLP as U.K.Counsel for Debtors and Debtors−in−Possession* for the period *May 1, 2012 to July 31, 2012* Filed by Linklaters LLP. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) Modified text on 8/30/2012 (TAS). (Entered: 08/29/2012) |
| 08/29/2012 | | 8359 | Affidavit/Declaration of Service (related document(s)8273, 8279) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 08/29/2012) |
| 08/29/2012 | | 8360 | Notice of Withdrawal *of Travis County's Proof of Claim (Claim No.7545)* Filed by Travis County. (Brock, Kay) (Entered: 08/29/2012) |
| 08/29/2012 | | 8361 | *Eleventh Monthly Application of Elliott Greenleaf, counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses* for the period *June 1, 2012 to June 30, 2012* Filed by Official Committee of Long−Term Disability Participants. Objections due by 9/18/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Kinsella, Shelley) Modified text on 8/30/2012 (TAS). (Entered: 08/29/2012) |
| 08/29/2012 | | 8362 | |

| | | | |
|---|---|---|---|
| | | | *Twelfth Monthly Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses* for the period *July 1, 2012* to *July 31, 2012* Filed by Official Committee of Long–Term Disability Participants. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Kinsella, Shelley) Modified text on 8/30/2012 (TAS). (Entered: 08/29/2012) |
| 08/29/2012 | | 8363 | *Fourth Quarterly Fee Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Services Rendered and Reimbursement of Expenses* for the period *May 1, 2012* to *July 31, 2012* (related document(s)8035, 8361, 8362) Filed by Official Committee of Long–Term Disability Participants. (Attachments: # 1 Notice # 2 Certificate of Service) (Zahralddin–Aravena, Rafael) Modified text on 8/30/2012 (TAS). (Entered: 08/29/2012) |
| 08/29/2012 | | 8364 | *Debtors Motion for Entry of an Order (A) Establishing Discovery Procedures in Connection with Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long–Term Disability Plans and the Employment of the Ltd Employees and (B) Amending the Scheduling Order for Hearing on Debtors Process to Terminate Benefits* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/12/2012. (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)) (Cordo, Ann) Modified text on 8/30/2012 (TAS). (Entered: 08/29/2012) |
| 08/30/2012 | | 8365 | Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits (related document(s)8084, 8255) Order Signed on 8/29/2012. (TAS) Modified on 8/30/2012 to add reference number (TAS). (Entered: 08/30/2012) |
| 08/30/2012 | | 8366 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/5/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 08/30/2012) |
| 08/30/2012 | | 8367 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 08/30/2012) |
| 08/30/2012 | | 8368 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robin Garrett To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 08/30/2012) |
| 08/30/2012 | | 8369 | WITHDRAWN 9/13/2012, SEE DOCKET #8429. Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Diedra S. Yoe To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) Modified on 9/14/2012 (TAS). (Entered: 08/30/2012) |
| 08/30/2012 | | 8370 | Certificate of No Objection *Regarding Forty–First Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co–Counsel* |

| | | | |
|---|---|---|---|
| | | | *for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period June 1, 2012 to June 30, 2012 (No Order Required)* (related document(s)8132) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 08/30/2012) |
| 08/31/2012 | | 8373 | Notice of Service of Discovery *Debtors Responses And Objections To The Official Committee Of Retired Employees First Requests For Admission Directed To The Debtors* Filed by Nortel Networks Inc., et al. (Minott, Tamara) (Entered: 08/31/2012) |
| 08/31/2012 | | 8374 | Notice of Appearance Filed by Mary L. Holbrook. (TAS) (Entered: 08/31/2012) |
| 08/31/2012 | | 8375 | Debtor−In−Possession Monthly Operating Report for Filing Period July 1, 2012 through July 31, 2012 Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service) (Minott, Tamara) (Entered: 08/31/2012) |
| 08/31/2012 | | 8376 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/5/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 08/31/2012) |
| 08/31/2012 | | 8377 | Certificate of No Objection *Regarding Twenty−Seventh Monthly Application of Chilmark Partners, LLC, as Consulting Expert to the Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses* (related document(s)8086) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/31/2012) |
| 08/31/2012 | | 8378 | Certificate of No Objection *Regarding Twenty−Eighth Monthly Application of Chilmark Partners, LLC, as Consulting Expert to the Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses* (related document(s)8087) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/31/2012) |
| 08/31/2012 | | 8379 | Certificate of No Objection *Regarding Twenty−Third Monthly Application of RLKS Executive Solutions LLC, as Consultants to the Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period of May 1, 2012 Through May 31, 2012* (related document(s)8101) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/31/2012) |
| 08/31/2012 | | 8380 | Certificate of No Objection *Regarding Twenty−Fourth Monthly Application of RLKS Executive Solutions LLC, as Consultants to the Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period of June 1, 2012 Through June 30, 2012* (related document(s)8116) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 08/31/2012) |
| 09/04/2012 | | 8381 | Certificate of No Objection *Regarding the Third Application for Compensation of Members of the Official Committee of Retired Employees for the period June 1, 2012 to July 31, 2012* (related |

| | | | |
|---|---|---|---|
| | | | document(s)8135) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 09/04/2012) |
| 09/04/2012 | | 8382 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Albert Offers To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/04/2012) |
| 09/04/2012 | | 8383 | Affidavit/Declaration of Service (related document(s)8301, 8316) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/04/2012) |
| 09/04/2012 | | 8384 | Affidavit *of Service re Notice of Defective Transfer* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/04/2012) |
| 09/04/2012 | | 8385 | Affidavit *of Service re Notice of Transfer of Claim* Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/04/2012) |
| 09/04/2012 | | 8386 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: XETA Technologies, Inc. To Sonar Credit Partners II, LLC. Filed by Sonar Credit Partners II, LLC. (Goldberg, Michael) (Entered: 09/04/2012) |
| 09/04/2012 | | 8387 | Certificate of No Objection *Regarding Forty−First Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period June 1, 2012 to June 30, 2012 (No Order Required)* (related document(s)8140) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/04/2012) |
| 09/04/2012 | | 8388 | Certificate of No Objection *Re: Forty−Second Interim Application of Morris, Nichols, Arsht &Tunnell LLP for the Period June 1, 2012 through June 30, 2012* (related document(s)8131) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/04/2012) |
| 09/04/2012 | | 8389 | Certificate of No Objection *Re: Thirty−First Monthly Application of John Ray for the Period July 1, 2012 through July 31, 2012* (related document(s)8136) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/04/2012) |
| 09/04/2012 | | 8396 | Motion to Reconsider *Order Granting Debtors Twenty−Sixth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. §§ 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007−1 (No−Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No−Basis 503(b)(9) Claims and No−Basis Pension Claims)* Filed by Michael Rose. The case judge is Kevin Gross. (TAS) (Entered: 09/05/2012) |
| 09/05/2012 | | 8390 | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/5/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 09/05/2012) |
| 09/05/2012 | | 8391 | |

| | | | |
|---|---|---|---|
| | | | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mark Moppin To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/05/2012) |
| 09/05/2012 | | | Adversary Case #10–55915 Closed by Deputy Clerk. (TAS) (Entered: 09/05/2012) |
| 09/05/2012 | | | Adversary Case #10–53169 Closed by Deputy Clerk. (TAS) (Entered: 09/05/2012) |
| 09/05/2012 | | 8392 | Notice of Appearance Filed by Carmel Totman. (TAS) (Entered: 09/05/2012) |
| 09/05/2012 | | 8393 | Affidavit of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding Certificate of No Objection Regarding the Third Application for Compensation of Members of the Official Committee of Retired Employees for the period June 1, 2012 to July 31, 2012* (related document(s)8381) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 09/05/2012) |
| 09/05/2012 | | 8394 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mike Radwan To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/05/2012) |
| 09/05/2012 | | 8395 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Cash Wolfson To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/05/2012) |
| 09/05/2012 | | 8397 | Notice of Service *of Notice of Second Amended Agenda of Matters Scheduled for Hearing on September 5, 2012 at 10:00 a.m. (Eastern Time)–Canceled* (related document(s)8390) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 09/05/2012) |
| 09/05/2012 | | 8398 | Certificate of No Objection *Regarding the Fourth Application of the Official Committee of Long Term Disability Participants for Reimbursement of Expenses Incurred by Committee Members* (related document(s)7590) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 09/05/2012) |
| 09/05/2012 | | 8399 | Certificate of No Objection *Regarding the Fifth Application of the Official Committee of Long Term Disability Participants for Reimbursement of Expenses Incurred by Committee Members* (related document(s)8080) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 09/05/2012) |
| 09/05/2012 | | 8400 | *Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claim by and between Canal View Properties III, LLC and Nortel Networks Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/3/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/20/2012. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Notice # 4 Certificate of Service # 5 Service List) (Minott, Tamara) Modified |

| | | | text on 9/6/2012 (TAS). (Entered: 09/05/2012) |
|---|---|---|---|
| 09/05/2012 | | 8401 | Notice of Withdrawal *of Proof(s) of Claim*. Filed by Cleayton J. Mills. (TAS) (Entered: 09/06/2012) |
| 09/05/2012 | | 8402 | Notice of Withdrawal *of Proof(s) of Claim*. Filed by Tam B. Bui. (TAS) (Entered: 09/06/2012) |
| 09/05/2012 | | 8403 | Notice of Withdrawal *of Proof(s) of Claim*. Filed by Terry V. MacDonald. (TAS) (Entered: 09/06/2012) |
| 09/05/2012 | | 8404 | Notice of Withdrawal *of Proof(s) of Claim*. Filed by Wen Hua Kao. (TAS) (Entered: 09/06/2012) |
| 09/05/2012 | | 8405 | Notice of Withdrawal *of Proof(s) of Claim*. Filed by James A. Biard. (TAS) (Entered: 09/06/2012) |
| 09/05/2012 | | 8406 | Notice of Withdrawal *of Proof(s) of Claim*. Filed by Laurie McMahon. (TAS) (Entered: 09/06/2012) |
| 09/06/2012 | | | Adversary Case #10−55187 Closed by Deputy Clerk. (TAS) (Entered: 09/06/2012) |
| 09/06/2012 | | 8407 | Affidavit/Declaration of Service *of Barbara J. Witters (Fourteenth Interim Fee Application Request of Capstone Advisory Group, LLC for the period May 1, 2012 through July 31, 2012)* (related document(s)8332) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 09/06/2012) |
| 09/06/2012 | | 8408 | Amended Notice of Hearing *on Debtors Twenty−Eighth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007−1 (No−Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No−Basis 503(b)(9) Claims, and No−Basis Pension Claims)* (related document(s)8192) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/3/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/21/2012. (Minott, Tamara) (Entered: 09/06/2012) |
| 09/06/2012 | | 8409 | The transcriber has requested a standing order for all hearings in this case for the period 9/6/2012 to 9/21/2012. To obtain a copy of a transcript contact the transcriber Diaz Data Services. Telephone number (717) 233−6664. (JDH) (Entered: 09/06/2012) |
| 09/06/2012 | | 8410 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Roberta C. Roel To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/06/2012) |
| 09/06/2012 | | 8411 | Certificate of No Objection *Regarding Forty−First Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from June 1, 2012 through June 30, 2012 (No Order Required)* (related |

| | | | |
|---|---|---|---|
| | | | document(s)8182) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/06/2012) |
| 09/06/2012 | | 8412 | Certificate of No Objection *Re: Forty−Second Interim Application of Huron Consulting Group for the Period of July 1, 2012 through July 31, 2012* (related document(s)8183) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/06/2012) |
| 09/07/2012 | | 8413 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mary Louise Dubay To ASM SIP,L.P.. Filed by ASM SIP, L.P.. (Moskowitz, Adam) (Entered: 09/07/2012) |
| 09/07/2012 | | 8414 | *Forty−Third Interim Application of Huron Consulting Group* for the period *August 1, 2012 to August 31, 2012* Filed by Huron Consulting Group. Objections due by 9/27/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Cordo, Ann) Modified text on 9/10/2012 (TAS). (Entered: 09/07/2012) |
| 09/10/2012 | | 8415 | *Thirty−Second Monthly Application of John Ray as Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and Interim Reimbursement of Expenses* for the period *August 1, 2012 to August 31, 2012* Filed by John Ray Objections due by 10/1/2012. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Notice # 4 Certificate of Service) (Cordo, Ann) Modified text on 9/11/2012 (TAS). (Entered: 09/10/2012) |
| 09/10/2012 | | 8416 | Notice of Appearance Filed by Roger G. Carlsen. (TAS) (Entered: 09/11/2012) |
| 09/11/2012 | | 8417 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Frank E. Lockwood To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/11/2012) |
| 09/11/2012 | | 8418 | Motion to Compel *Debtors to Disclose Critical Risk/Benefit Information Towards Discernment of Viability of a Transition from LTD Plans to Retiree Plan* Filed by Nortel US LTD Employees. The case judge is Kevin Gross. (Attachments: # 1 Certificate of Service) (TAS) Additional attachment(s) added on 3/1/2013 (BJM). (Entered: 09/11/2012) |
| 09/11/2012 | | 8419 | Certificate of No Objection *Regarding Eighth Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long Term Disability Participants of Nortel Networks Inc., et al., and its Affiliated Debtors, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses for the Period May 1, 2012 through May 31, 2012* (related document(s)8133) Filed by Official Committee of Long−Term Disability Participants. (Kinsella, Shelley) (Entered: 09/11/2012) |
| 09/11/2012 | | 8420 | *Debtors Consent Motion For Entry Of An Order (A) Approving Subpoena In A Contested Matter To The Nortel Networks Inc. Retiree Medical Plan And (B) Amending The Scheduling Order For Hearing On Debtors Process To Terminate Retiree Benefits Pursuant To 11 U.S.C. § 1114* Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Exhibit A# 2 Notice) (Cordo, Ann) Modified text on 9/12/2012 (TAS). (Entered: 09/11/2012) |
| 09/11/2012 | | 8421 | Motion to Shorten *Pursuant to 11 U.S.C. Sections 102(1) and 105 Eliminating, Or in the Alternative, Shortening Notice Relating to Debtors Consent Motion For Entry Of An Order (A) Approving Subpoena In A Contested Matter To The Nortel Networks Inc. Retiree Medical Plan And (B) Amending The Scheduling Order For Hearing On Debtors Process To Terminate Retiree Benefits Pursuant To 11 U.S.C. § 1114* (related document(s)8420) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 09/11/2012) |
| 09/11/2012 | | 8431 | Objection *to Terminate the Long Term Disability Plan* Filed by Ronald P. Elias (TAS) (Entered: 09/13/2012) |
| 09/12/2012 | | 8422 | Certificate of No Objection *re Monthly Fee Application for the Period July 1, 2012 through July 31, 2012* (related document(s)8185) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 09/12/2012) |
| 09/12/2012 | | 8423 | Affidavit/Declaration of Service (related document(s)8192, 8408) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/12/2012) |
| 09/12/2012 | | 8424 | Affidavit/Declaration of Service *Re: Notices of Transfer of Claim* (related document(s)8301, 8316) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/12/2012) |
| 09/12/2012 | | 8425 | Order (CONSENT) (A)Approving Subpoena in a Contested Matter to the Nortel Networks Inc. Retiree Medical Plan and (B)Amending the Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits (related document(s)8420) Order Signed on 9/12/2012. (Attachments: # 1 Exhibit 1) (SB) (Entered: 09/12/2012) |
| 09/12/2012 | | 8426 | Affidavit/Declaration of Service *re: (1) Motion for Entry for Order Approving Subpoena in a Contested Matter; (2) Motion to Shorten* (related document(s)8420, 8421) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 09/12/2012) |
| 09/12/2012 | | 8427 | Certificate of No Objection *regarding Twenty−Fifth Monthly Application Of RLKS Executive Solutions LLC, As Consultants To The Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period July 1, 2012 Through July 31, 2012* (related document(s)8227) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/12/2012) |
| 09/12/2012 | | 8428 | Certificate of No Objection *regarding Forty−Third Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period July 1, 2012 Through July 31, 2012* (related document(s)8209) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/12/2012) |

| 09/13/2012 | | 8429 | Notice of Withdrawal *of transfer, Diedra S. Yoe claim number 8003* (related document(s)8369) Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/13/2012) |
| --- | --- | --- | --- |
| 09/13/2012 | | 8430 | Notice of Service *Re: Order (CONSENT) (A)Approving Subpoena in a Contested Matter to the Nortel Networks Inc. Retiree Medical Plan and (B)Amending the Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits* (related document(s)8425) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 09/13/2012) |
| 09/13/2012 | | 8432 | Amended Notice of Appearance Filed by Michael D. Rexroad. (TAS) (Entered: 09/13/2012) |
| 09/13/2012 | | 8433 | Notice of Appearance Filed by Carmel Turlington Totman. (TAS) (Entered: 09/13/2012) |
| 09/13/2012 | | 8434 | Certificate of No Objection *Regarding Forty−Second Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period July 1, 2012 to July 31, 2012 (No Order Required)* (related document(s)8286) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/13/2012) |
| 09/13/2012 | | 8435 | Certificate of No Objection *Regarding Forty−First Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period May 1, 2012 Through May 31, 2012* (related document(s)8278) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/13/2012) |
| 09/13/2012 | | 8436 | Certificate of No Objection *Regarding Forty−Second Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period June 1, 2012 Through June 30, 2012* (related document(s)8281) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/13/2012) |
| 09/13/2012 | | 8437 | Certificate of No Objection *Regarding Forty−Third Interim Application Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period July 1, 2012 Through July 31, 2012* (related document(s)8282) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/13/2012) |
| 09/13/2012 | | 8438 | Certificate of No Objection *Regarding Third Monthly Application of Eugene F. Collins as Special Irish Counsel to Debtors, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period November 1, 2011 Through July 31, 2012* (related document(s)8256) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/13/2012) |

| | | | |
|---|---|---|---|
| 09/13/2012 | | 8439 | Certificate of No Objection *Regarding Eighteenth Interim Application Of Ernst &Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors−In−Possession For Period Of July 1, 2012 Through July 31, 2012* (related document(s)8268) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/13/2012) |
| 09/13/2012 | | 8503 | Notice of Appearance Filed by Shirley Bloom. (TAS) (Entered: 09/19/2012) |
| 09/13/2012 | | 8504 | Certificate of Service Filed by Chad P. Soriano. (TAS) (Entered: 09/19/2012) |
| 09/13/2012 | | 8505 | Certificate of Service Filed by Kerry Wayne Logan . (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/19/2012) |
| 09/13/2012 | | 8580 | Certificate of Service Filed by Carmel T. Totman . (TAS) (Entered: 09/25/2012) |
| 09/13/2012 | | 8581 | Certificate of Service Filed by Deborah M. Jones . (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/25/2012) |
| 09/13/2012 | | 8582 | Certificate of Service Filed by Scott David Howard . (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/25/2012) |
| 09/13/2012 | | 8583 | Certificate of Service Filed by Nancy Ann Wilson . (TAS) (Entered: 09/25/2012) |
| 09/13/2012 | | 8584 | Notice of Appearance Filed by Robert Joseph Martel. (TAS) (Entered: 09/25/2012) |
| 09/13/2012 | | 8585 | Certificate of Service Filed by Robert Joseph Martel . (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/25/2012) |
| 09/13/2012 | | 8586 | Certificate of Service Filed by Ronald J. Rose, Jr. (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/25/2012) |
| 09/13/2012 | | 8587 | Notice of Appearance Filed by Paul Douglas Wolfe. (TAS) (Entered: 09/25/2012) |
| 09/13/2012 | | 8588 | Certificate of Service Filed by Paul Douglas Wolfe . (TAS) Additional attachment(s) added on 3/1/2013 (BJM). (Entered: 09/25/2012) |
| 09/13/2012 | | 8589 | Notice of Appearance Filed by Thelma Watson. (TAS) (Entered: 09/25/2012) |
| 09/13/2012 | | 8590 | Certificate of Service Filed by Thelma Watson . (TAS) Additional attachment(s) added on 3/1/2013 (BJM). (Entered: 09/25/2012) |
| 09/13/2012 | | 8591 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service Filed by John S. Elliott . (TAS) Additional attachment(s) added on 3/1/2013 (BJM). (Entered: 09/25/2012) |
| 09/13/2012 | | 8592 | Certificate of Service Filed by Peter Lawrence . (TAS) Additional attachment(s) added on 3/1/2013 (BJM). (Entered: 09/25/2012) |
| 09/14/2012 | | 8440 | Certificate of No Objection *regarding the Fourth Quarterly Fee Application of McCarter &English LLP, As Local Counsel for The Official Committee of Retirees for the period May 1, 2012 to July 31, 2012* (related document(s)8275) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 09/14/2012) |
| 09/14/2012 | | 8441 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert Parenton To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/14/2012) |
| 09/14/2012 | | 8442 | Affidavit *of Service Re: Notice of Transfer of Claim* (related document(s)8368, 8382, 8386, 8391, 8394, 8395, 8410, 8413, 8417) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/14/2012) |
| 09/14/2012 | | 8443 | Certification of Counsel *Regarding Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials* (related document(s)8066, 8084, 8121) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 09/14/2012) |
| 09/14/2012 | | 8444 | Motion to Approve *Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials in Connection with Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/3/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/26/2012. (Attachments: # 1 Notice # 2 Exhibit A) (Cordo, Ann) (Entered: 09/14/2012) |
| 09/14/2012 | | 8445 | Certificate of No Objection *Re: Debtors' Motion for Entry of an Order Approving the Stipulation Resolving the Proofs of Claims Filed by Polycom, Inc.* (related document(s)8356) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 09/14/2012) |
| 09/14/2012 | | 8446 | *Eleventh Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisors to the Official Committee of Retired Employees and The Official Committee of Long−Term Disability Participants of Nortel Networks, Inc., and its Affiliated Debtors, for Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses* for the period *August 1, 2012 to August 31, 2012* Filed by Official Committee of Long−Term Disability Participants. Objections due by 10/4/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Zahralddin−Aravena, Rafael) Modified text on 9/17/2012 (TAS). (Entered: 09/14/2012) |
| 09/14/2012 | | 8447 | |

| | | | |
|---|---|---|---|
| | | | Joint Motion to Approve *Subpoenas in a Contested Matter to the Nortel Network Inc. Medical Plan and the Nortel Networks Inc. Dental, Vision, and Hearing Care Plan* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Notice # 2 Exhibit A) (Cordo, Ann) (Entered: 09/14/2012) |
| 09/14/2012 | | 8448 | *Joint Motion for Entry of an Order Eliminationg, or in the Alternative Shortening, Notice Relating to the Joint Motion to Approve Subpoenas in a Contested Matter to the Nortel Network Inc. Medical Plan and the Nortel Networks Inc. Dental, Vision, and Hearing Care Plan* (related document(s)8447) Filed by Nortel Networks Inc., et al. (Attachments: # 1 Exhibit A) (Cordo, Ann) Modified text on 9/17/2012 (TAS). (Entered: 09/14/2012) |
| 09/14/2012 | | 8449 | Certificate of No Objection *Regarding Forty−Second Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the period July 1, 2012 to July 31, 2012 (No Order Required)* (related document(s)8296) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/14/2012) |
| 09/14/2012 | | 8450 | Certificate of No Objection *Re: Thirty−Seventh Interim Application of Jackson Lewis LLP for the period May 1, 2012 to July 31, 2012* (related document(s)8254) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 09/14/2012) |
| 09/14/2012 | | 8451 | Certificate of No Objection *Re: Twenty−Ninth of Chilmark Partners, LLC, As Consulting Expert To The Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses for the period July 1, 2012 to July 31, 2012* (related document(s)8297) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 09/14/2012) |
| 09/14/2012 | | 8452 | Notice of Service *The Official Committee of Long Term Disability Plan Participants First Requests For Admission Directed to the Debtors* Filed by Official Committee of Long−Term Disability Participants. (Kinsella, Shelley) (Entered: 09/14/2012) |
| 09/14/2012 | | 8453 | *Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *August 1, 2012* to *August 31, 2012* Filed by Ashurst LLP. Objections due by 10/4/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Samis, Christopher) Modified text on 9/17/2012 (TAS). (Entered: 09/14/2012) |
| 09/14/2012 | | 8454 | Notice of Appearance Filed by Charles Sandner. (TAS) (Entered: 09/17/2012) |
| 09/14/2012 | | 8455 | Notice of Appearance Filed by Wayne J. Schmidt. (TAS) (Entered: 09/17/2012) |
| 09/14/2012 | | 8456 | Notice of Appearance Filed by Pamela J. Powell. (TAS) (Entered: 09/17/2012) |

| 09/14/2012 | | 8457 | Notice of Appearance Filed by John S. Elliott. (TAS) (Entered: 09/17/2012) |
| 09/14/2012 | | 8458 | Notice of Appearance Filed by Barbara Gallagher. (TAS) (Entered: 09/17/2012) |
| 09/14/2012 | | 8459 | Notice of Appearance Filed by Betty Lewis. (TAS) (Entered: 09/17/2012) |
| 09/14/2012 | | 8460 | Notice of Appearance Filed by Jane Neumann. (TAS) (Entered: 09/17/2012) |
| 09/14/2012 | | 8461 | Notice of Appearance Filed by Lottie Edith Chambers. (TAS) (Entered: 09/17/2012) |
| 09/14/2012 | | 8462 | Notice of Appearance Filed by Bruce Turner. (TAS) (Entered: 09/17/2012) |
| 09/14/2012 | | 8463 | Notice of Appearance Filed by Wendy Boswell Mann. (TAS) (Entered: 09/17/2012) |
| 09/14/2012 | | 8464 | Notice of Appearance Filed by Kim M. Yates. (TAS) (Entered: 09/17/2012) |
| 09/14/2012 | | 8465 | Notice of Appearance Filed by Remajos Brown. (TAS) (Entered: 09/17/2012) |
| 09/14/2012 | | 8506 | Certificate of Service Filed by Remajos Brown . (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/19/2012) |
| 09/14/2012 | | 8507 | Certificate of Service Filed by Carol F. Raymond . (TAS) (Entered: 09/19/2012) |
| 09/14/2012 | | 8508 | Certificate of Service Filed by Caroline Underwood . (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/19/2012) |
| 09/14/2012 | | 8509 | Certificate of Service Filed by Wendy Boswell Mann . (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/19/2012) |
| 09/14/2012 | | 8511 | Certificate of Service Filed by Brent Beasley . (TAS) (Entered: 09/19/2012) |
| 09/14/2012 | | 8512 | Certificate of Service Filed by Terry D. Massengill . (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/19/2012) |
| 09/14/2012 | | 8513 | Certificate of Service Filed by Janette M. Head . (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/19/2012) |
| 09/14/2012 | | 8514 | Certificate of Service Filed by Lottie Edith Chambers . (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/19/2012) |
| 09/14/2012 | | 8515 | Certificate of Service Filed by Marilyn Day . (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/19/2012) |

| | | | |
|---|---|---|---|
| 09/14/2012 | | 8516 | Certificate of Service Filed by Pamela J. Powell . (TAS) (Entered: 09/19/2012) |
| 09/14/2012 | | 8517 | Certificate of Service Filed by Cynthia Ann Schmidt . (TAS) (Entered: 09/19/2012) |
| 09/14/2012 | | 8518 | Certificate of Service Filed by Michael McWalters . (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/19/2012) |
| 09/14/2012 | | 8519 | Certificate of Service Filed by Roger G. Carlsen . (TAS) (Entered: 09/19/2012) |
| 09/14/2012 | | 8520 | Notice of Appearance Filed by Laurie Adams. (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/19/2012) |
| 09/14/2012 | | 8521 | Certificate of Service Filed by Laurie Adams . (TAS) (Entered: 09/19/2012) |
| 09/14/2012 | | 8522 | Certificate of Service Filed by Tim Steele . (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/19/2012) |
| 09/17/2012 | | 8466 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 09/17/2012) |
| 09/17/2012 | | 8467 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on September 19, 2012 at 10:00 a.m. (Eastern Time)* (related document(s)8466) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 09/17/2012) |
| 09/17/2012 | | 8468 | Notice of Withdrawal of Appearance Filed by Microsoft Corporation (Attachments: # 1 Certificate of Service) (Nimeroff, Jami) (Entered: 09/17/2012) |
| 09/17/2012 | | 8469 | Affidavit/Declaration of Service *(Filed Under Seal)* (related document(s)8364) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/17/2012) |
| 09/17/2012 | | 8470 | t*Limited Response of The Official Committee Of Long Term Disability Participants to the Debtors Proposed Order Establishing Discovery Procedures in Connection with Debtors Termination Motion* (related document(s)8364) Filed by Official Committee of Long–Term Disability Participants (Attachments: # 1 Exhibit A – Blackline Proposed Form of Order# 2 Certificate of Service) (Zahralddin–Aravena, Rafael) Modified text on 9/18/2012 (TAS). (Entered: 09/17/2012) |
| 09/17/2012 | | 8471 | Certificate of No Objection *Re: Eleventh Interim Application of Shearman &Sterling LLP for the period February 1, 2012 to July 31, 2012* (related document(s)8304) Filed by Shearman &Sterling, LLP. (Cordo, Ann) (Entered: 09/17/2012) |
| 09/17/2012 | | 8472 | Certificate of No Objection *Re: Forty–Third Interim Application of Morris, Nichols, Arsht &Tunnell LLP for the period July 1, 2012 to* |

| | | | |
|---|---|---|---|
| | | | *July 31, 2012* (related document(s)8298) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 09/17/2012) |
| 09/17/2012 | | 8473 | Certificate of No Objection *Re: Sixteenth Monthly Applciation of Torys LLP for the period July 1, 2012 to July 31, 2012* (related document(s)8313) Filed by Torys LLP. (Cordo, Ann) (Entered: 09/17/2012) |
| 09/17/2012 | | 8479 | Notice of Appearance Filed by Daniel D. David. (TAS) (Entered: 09/18/2012) |
| 09/17/2012 | | 8480 | Notice of Appearance Filed by Terry D. Massengill. (TAS) (Entered: 09/18/2012) |
| 09/17/2012 | | 8481 | Notice of Appearance Filed by Bonnie J. Boyer. (TAS) (Entered: 09/18/2012) |
| 09/17/2012 | | 8482 | Notice of Appearance Filed by Jerry Wadlow. (TAS) (Entered: 09/18/2012) |
| 09/17/2012 | | 8483 | Notice of Appearance Filed by Miriam L. Stewart. (TAS) Additional attachment(s) added on 2/28/2013 (BJM). (Entered: 09/18/2012) |
| 09/17/2012 | | 8484 | Notice of Appearance Filed by Leah McCaffrey. (TAS) (Entered: 09/18/2012) |
| 09/17/2012 | | 8485 | Notice of Appearance Filed by Steven E. Bennett. (TAS) (Entered: 09/18/2012) |
| 09/17/2012 | | 8486 | Notice of Appearance Filed by George I Hovater, Jr.. (TAS) (Entered: 09/18/2012) |
| 09/17/2012 | | 8487 | Objection *to Debtors Motion to Terminate the Debtors Long−Term Disability Plans and the Employment of the Ltd Employees* (related document(s)8067) Filed by William Johnson (TAS) Modified on 9/18/2012 (NAL). (Entered: 09/18/2012) |
| 09/17/2012 | | 8525 | Certificate of Service Filed by Paul E. Morrison . (TAS) Additional attachment(s) added on 2/25/2013 (BJM). (Entered: 09/19/2012) |
| 09/17/2012 | | 8526 | Certificate of Service Filed by Bonnie J. Boyer . (TAS) Additional attachment(s) added on 2/25/2013 (BJM). (Entered: 09/19/2012) |
| 09/17/2012 | | 8527 | Certificate of Service Filed by Michael P. Alms . (TAS) Additional attachment(s) added on 2/25/2013 (BJM). (Entered: 09/19/2012) |
| 09/17/2012 | | 8528 | Certificate of Service Filed by Leah McCaffrey . (TAS) Additional attachment(s) added on 2/27/2013 (BJM). (Entered: 09/19/2012) |
| 09/17/2012 | | 8529 | Certificate of Service Filed by Steven E. Bennett . (TAS) Additional attachment(s) added on 2/27/2013 (BJM). (Entered: 09/19/2012) |
| 09/17/2012 | | 8530 | Certificate of Service Filed by Jerry Wadlow . (TAS) Additional attachment(s) added on 2/27/2013 (BJM). (Entered: 09/19/2012) |

| 09/17/2012 | | 8531 | Certificate of Service Filed by Mark R. Janis . (TAS) (Entered: 09/19/2012) |
|---|---|---|---|
| 09/17/2012 | | 8532 | Certificate of Service Filed by Robert Dale Dover . (TAS) (Entered: 09/19/2012) |
| 09/17/2012 | | 8533 | Certificate of Service Filed by Betty Lewis . (TAS) (Entered: 09/19/2012) |
| 09/17/2012 | | 8534 | Certificate of Service Filed by Daniel D. David . (TAS) (Entered: 09/19/2012) |
| 09/17/2012 | | 8535 | Certificate of Service Filed by Michael R. Thompson . (TAS) (Entered: 09/19/2012) |
| 09/17/2012 | | 8536 | Certificate of Service Filed by Najam Dean . (TAS) Additional attachment(s) added on 2/27/2013 (BJM). (Entered: 09/19/2012) |
| 09/17/2012 | | 8537 | Notice of Appearance Filed by Olive Jane Stepp. (TAS) (Entered: 09/19/2012) |
| 09/17/2012 | | 8538 | Certificate of Service Filed by Olive Jane Stepp . (TAS) (Entered: 09/19/2012) |
| 09/17/2012 | | 8539 | Certificate of Service Filed by James Jerome Lee . (TAS) Additional attachment(s) added on 2/27/2013 (BJM). (Entered: 09/19/2012) |
| 09/17/2012 | | 8540 | Notice of Appearance Filed by Bruce Francis. (TAS) (Entered: 09/19/2012) |
| 09/17/2012 | | 8541 | Certificate of Service Filed by Bruce Francis . (TAS) Additional attachment(s) added on 2/27/2013 (BJM). (Entered: 09/19/2012) |
| 09/17/2012 | | 8542 | Notice of Appearance Filed by Edward G. Guevarra Jr.. (TAS) (Entered: 09/19/2012) |
| 09/17/2012 | | 8543 | Certificate of Service Filed by Edward G. Guevarra Jr. (TAS) (Entered: 09/19/2012) |
| 09/17/2012 | | 8544 | Certificate of Service Filed by William A. Reed . (TAS) (Entered: 09/19/2012) |
| 09/17/2012 | | 8545 | Certificate of Service Filed by Barbara Gallagher . (TAS) Additional attachment(s) added on 2/27/2013 (BJM). (Entered: 09/19/2012) |
| 09/17/2012 | | 8546 | Objection *to Debtors Motion for Entry of an Order (A) Establishing Discovery Procedures in Connection with Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the Ltd Employees and (B) Amending the Scheduling Order for Hearing on Debtors Process to Terminate Benefits* (related document(s)8364) Filed by Nortel US LTD Employees (TAS) (Entered: 09/19/2012) |
| 09/17/2012 | | 9514 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance Filed by Paul E. Morrison. (BJM) (Entered: 02/27/2013) |
| 09/18/2012 | | 8474 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 9/19/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 09/18/2012) |
| 09/18/2012 | | 8475 | Certificate of No Objection *regarding the Third Quarterly Fee Application of Togut, Segal &Segal LLP Counsel for the Official Committee of Retired Employees for the period February 1, 2012 to May 31, 2012* (related document(s)8330) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 09/18/2012) |
| 09/18/2012 | | 8476 | Certificate of No Objection *Regarding Fortieth Monthly Fee Application* (related document(s)8345) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 09/18/2012) |
| 09/18/2012 | | 8477 | Certificate of No Objection *Regarding Forty−First Monthly Fee Application* (related document(s)8346) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 09/18/2012) |
| 09/18/2012 | | 8478 | Certificate of No Objection *Regarding Forty−Second Monthly Fee Application* (related document(s)8347) Filed by Jefferies &Company, Inc.. (Mann, Kevin) (Entered: 09/18/2012) |
| 09/18/2012 | | | Adversary Case #10−53187 Closed by Deputy Clerk. (TAS) (Entered: 09/18/2012) |
| 09/18/2012 | | 8488 | Order Approving the Stipulation Resolving the Proofs of Claims Filed by Polycom, Inc. (related document(s)8356) Order Signed on 9/18/2012. (TAS) (Entered: 09/18/2012) |
| 09/18/2012 | | 8489 | Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials (related document(s)8066, 8084, 8121, 8443) Order Signed on 9/18/2012. (Attachments: # 1 Exhibit 1) (TAS) (Entered: 09/18/2012) |
| 09/18/2012 | | 8490 | Order [CONSENT] Approving Subpoenas in a Contested Matter to the Nortel Network Inc. Medical Plan and the Nortel Networks Inc. Dental, Vision, and Hearing Care Plan (related document(s)8448) Order Signed on 9/18/2012. (Attachments: # 1 Exhibit 1# 2 Exhibit 2) (TAS) (Entered: 09/18/2012) |
| 09/18/2012 | | 8491 | CONFIDENTIAL FILED UNDER SEAL − Affidavit of Service Re: Docket No. 8364 (related document(s)8469) (TAS) (Entered: 09/18/2012) |
| 09/18/2012 | | 8492 | Amended Notice of Hearing *Re: Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claim by and between Canal View Properties III, LLC and Nortel Networks Inc* (related document(s)8400) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/18/2012 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/2/2012. (Cordo, Ann) (Entered: 09/18/2012) |

| 09/18/2012 | | 8493 | Notice of Appearance Filed by Alan Heinbaugh. (TAS) (Entered: 09/18/2012) |
| 09/18/2012 | | 8494 | Notice of Appearance Filed by Leona Purdum. (TAS) (Entered: 09/18/2012) |
| 09/18/2012 | | 8495 | Affidavit/Declaration of Service *(Filed Under Seal) Re: Notice of Agenda of Matters Scheduled for Hearing on September 19, 2012 at 10:00 a.m.* (related document(s)8466) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/18/2012) |
| 09/18/2012 | | 8496 | Affidavit/Declaration of Service *(Filed Under Seal) Re: Motion to Approve Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials in Connection with Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8444) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/18/2012) |
| 09/18/2012 | | 8497 | Affidavit/Declaration of Service (related document(s)8447, 8448) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 09/18/2012) |
| 09/18/2012 | | 8498 | Notice of Service *Re: Amended Notice of Hearing Re: Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claim by and between Canal View Properties III, LLC and Nortel Networks Inc.* (related document(s)8492) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 09/18/2012) |
| 09/18/2012 | | 8499 | Certificate of No Objection *Regarding the Ninth Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, As Financial Advisor to The Official Committee of Retirees and The Official Committee of Long−Term Disability Participants of Nortel Networks Inc., et al and its Affiliated Debtors,, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period June 1, 2012 Through June 30, 2012* (related document(s)8309) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 09/18/2012) |
| 09/18/2012 | | 8500 | Certificate of No Objection *Regarding the Tenth Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, As Financial Advisor to The Official Committee of Retirees and The Official Committee of Long−Term Disability Participants of Nortel Networks Inc., et al and its Affiliated Debtors,, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period July 1, 2012 Through July 31, 2012* (related document(s)8312) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 09/18/2012) |
| 09/18/2012 | | 8502 | CONFIDENTIAL FILED UNDER SEAL – Affidavit of Service Re: notice of Agenda of Matters Scheduled for Hearing on 9/19/2012 at 10:00 a.m. (TAS) (Entered: 09/19/2012) |
| 09/18/2012 | | 8556 | |

| | | | |
|---|---|---|---|
| | | | CONFIDENTIAL FILED UNDER SEAL – Affidavit of Service Re: Debtors' Motion for Entry of an Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials in Connection with Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long–Term Disability Plans and the Employment of the LTD Employees (related document(s)8496) (TAS) (Entered: 09/20/2012) |
| 09/18/2012 | | 8557 | Certificate of Service Filed by Nanette Faison . (TAS) Additional attachment(s) added on 2/25/2013 (BJM). (Entered: 09/20/2012) |
| 09/18/2012 | | 8558 | Certificate of Service Filed by Leona Purdum . (TAS) Additional attachment(s) added on 2/25/2013 (BJM). (Entered: 09/20/2012) |
| 09/19/2012 | | 8501 | **Minutes of Hearing held on: 09/19/2012** **Subject:** OMNIBUS; AND Pretrial Conference AND Motion for Protective Order (moved from 9/5/12). (vCal Hearing ID (145603)). (related document(s) 8474) (SS) Additional attachment(s) added on 9/19/2012 (SS). (Entered: 09/19/2012) |
| 09/19/2012 | | 8510 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants* (related document(s)8475, 8499, 8500) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 09/19/2012) |
| 09/19/2012 | | 8523 | Affidavit/Declaration of Service *Re: Notice of Transfer of Claim* (related document(s)8441) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/19/2012) |
| 09/19/2012 | | 8524 | Order (FOURTEENTH) Omnibus Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses (related document(s)8190, 8248, 8256, 8275, 8277, 8283, 8303, 8306, 8307, 8314, 8319, 8321, 8328, 8330, 8332, 8333, 8337, 8338, 8342, 8343, 8348, 8349, 8350, 8358, 8363) Order Signed on 9/19/2012. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (TAS) (Entered: 09/19/2012) |
| 09/19/2012 | | 8547 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Rodolfo Llanes To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/19/2012) |
| 09/19/2012 | | 8548 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: NORTH VALLEY MALL INC To US Debt Recovery XI, L.P.. Filed by US Debt Recovery, XI, L.P.. (Jones, Nathan) (Entered: 09/19/2012) |
| 09/19/2012 | | 8549 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: BARTOSZEWICZ, JAMES To US Debt Recovery XI, L.P.. Filed by US Debt Recovery, XI, L.P.. (Jones, Nathan) (Entered: 09/19/2012) |
| 09/19/2012 | | 8550 | Certificate of No Objection *Regarding Forty–Second Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period July 1, 2012 to July 31, 2012 (No Order* |

| | | | |
|---|---|---|---|
| | | | *Required)* (related document(s)8315) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/19/2012) |
| 09/19/2012 | | 8551 | Certificate of No Objection *Regarding Forty−Second Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period July 1, 2012 to July 31, 2012 (No Order Required)* (related document(s)8331) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/19/2012) |
| 09/19/2012 | | 8552 | Certificate of No Objection *Regarding Forty−Second Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period July 1, 2012 to July 31, 2012 (No Order Required)* (related document(s)8340) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 09/19/2012) |
| 09/19/2012 | | 8553 | Affidavit/Declaration of Service (related document(s)8490) Filed by Official Committee of Long−Term Disability Participants. (Stemerman, Jonathan) (Entered: 09/19/2012) |
| 09/19/2012 | | 8554 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: NORTH VALLEY MALL INC To US Debt Recovery XI, L.P.. Filed by US Debt Recovery, XI, L.P.. (Jones, Nathan) (Entered: 09/19/2012) |
| 09/19/2012 | | 8555 | Certification of Counsel *Regarding Order Granting Debtors' Motion For Entry Of An Order (A) Establishing Discovery Procedures In Connection With Debtors' Motion For Entry Of An Order Pursuant To 11 U.S.C. §§ 105, 363 and 1108 Authorizing The Debtors To Terminate The Debtors' Long−Term Disability Plans And The Employment Of The LTD Employees And (B) Amending The Scheduling Order For Hearing On Debtors' Process To Terminate Benefits* (related document(s)8364) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Cordo, Ann) (Entered: 09/19/2012) |
| 09/19/2012 | | 8559 | Notice of Appearance Filed by Gary W. Garrett. (TAS) (Entered: 09/20/2012) |
| 09/19/2012 | | 8560 | Certificate of Service Filed by Richard Engleman . (TAS) (Entered: 09/20/2012) |
| 09/19/2012 | | 9523 | Certificate of Service Filed by Kim M. Yates. (BJM) (Entered: 02/28/2013) |
| 09/20/2012 | | 8561 | Notice of Service (related document(s)8490, 8524) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 09/20/2012) |
| 09/20/2012 | | 8562 | Order Granting Debtors' Motion for Entry of an Order (A) Establishing Discovery Procedures in Connection with Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors |

| | | | |
|---|---|---|---|
| | | | Long–Term Disability Plans and the Employment of the Ltd Employees and (B) Amending the Scheduling Order for Hearing on Debtors Process to Terminate Benefits(related document(s)8364) Order Signed on 9/20/2012. (TAS) (Entered: 09/20/2012) |
| 09/20/2012 | | 8563 | Transcript regarding Hearing Held 09/19/2012 RE: Omnibus Hearing. Remote electronic access to the transcript is restricted until 12/19/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, LLC, Telephone number 717–233–6664.] Notice of Intent to Request Redaction Deadline Due By 9/27/2012. Redaction Request Due By 10/11/2012. Redacted Transcript Submission Due By 10/22/2012. Transcript access will be restricted through 12/19/2012. (related document(s)8474) (GM) (Entered: 09/20/2012) |
| 09/20/2012 | | 8564 | Certificate of No Objection *Regarding the Eleventh Monthly Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for the Compensation and Reimbursement of Expenses for the Period June 1, 2012 through June 30, 2012* (related document(s)8361) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 09/20/2012) |
| 09/20/2012 | | 8565 | Certificate of No Objection *Regarding the Twelfth Monthly Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for the Compensation and Reimbursement of Expenses for the Period July 1, 2012 through July 31, 2012* (related document(s)8362) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 09/20/2012) |
| 09/20/2012 | | 8566 | Certificate of No Objection *Regarding Fourth Quarterly Fee Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Services Rendered and Reimbursement of Expenses for the Period May 1, 2012 through July 31, 2012* (related document(s)8363) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 09/20/2012) |
| 09/20/2012 | | 8577 | Letter Regarding Retirement Benefits Filed by Russell L. McCallum . (TAS) (Entered: 09/25/2012) |
| 09/20/2012 | | 8578 | Letter Regarding Long Term Disability Benefits Filed by Ernest Demel . (TAS) (Entered: 09/25/2012) |
| 09/21/2012 | | 8567 | Affidavit/Declaration of Service *Re: Notice of Amended Agenda of Matters Scheduled for Hearing on September 19, 2012 at 10:00 a.m. (Filed Under Seal)* (related document(s)8474) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/21/2012) |
| 09/21/2012 | | 8568 | Notice of Appearance, Request for Notices and Request for Extention of Discovery Deadline Filed by Chae S. Roob. (TAS) Modified text on 9/21/2012 (TAS). (Entered: 09/21/2012) |
| 09/21/2012 | | 8569 | CONFIDENTIAL FILED UNDER SEAL – Affidvit of Service Re: Notice of Amended Agenda of Matters Scheduled for Hearing on September 19, 2012 at 10:00 a.m. (related document(s)8567) |

| | | | |
|---|---|---|---|
| | | | (TAS) (Entered: 09/21/2012) |
| 09/22/2012 | | 8570 | BNC Certificate of Mailing. (related document(s)8563) Notice Date 09/22/2012. (Admin.) (Entered: 09/23/2012) |
| 09/24/2012 | | 8571 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: John Stewart To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 09/24/2012) |
| 09/24/2012 | | 8572 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Thomas D. Tardiff To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 09/24/2012) |
| 09/24/2012 | | 8573 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Thomas D. Tardiff To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 09/24/2012) |
| 09/24/2012 | | 8574 | Motion to Approve Compromise under Rule 9019 *Approving the Stipulation Resolving Proofs of Claim Nos. 2837 and 6875 Filed by Pacific Gas and Electric Company* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/18/2012 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/11/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service # 5 Service List) (Cordo, Ann) (Entered: 09/24/2012) |
| 09/24/2012 | | 8575 | Notice of Appearance Filed by Raymond Turner. (TAS) (Entered: 09/25/2012) |
| 09/25/2012 | | 8576 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: MOHAN, DEEPA To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/25/2012) |
| 09/25/2012 | | 8579 | *Twenty–Third Application of Benesch, Friedlander, Coplan &Aronoff LLP* for the period *August 1, 2012* to *August 31, 2012* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 10/15/2012. (Attachments: # 1 Notice # 2 Exhibit # 3 Certificate of Service) (Lemisch, Raymond) Modified text on 9/26/2012 (TAS). (Entered: 09/25/2012) |
| 09/25/2012 | | 8593 | Affidavit/Declaration of Service *Re: Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials (Filed Under Seal)* (related document(s)8489) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/25/2012) |
| 09/25/2012 | | 8594 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Anthony Domino To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 09/25/2012) |
| 09/25/2012 | | 8595 | *Debtors' Response And Objection To The Motion Of Certain Nortel US LTD Employees Compelling Debtors To Disclose Critical Risk/Benefit Information Towards Discernment Of Viability Of A* |

| | | | |
|---|---|---|---|
| | | | *Transition From LTD Plans To Retiree Plans* Filed by Nortel Networks Inc., et al. (related document(s)8418). (Cordo, Ann) Modified text on 9/26/2012 (TAS). (Entered: 09/25/2012) |
| 09/25/2012 | | 8597 | Notice of Appearance Filed by Brenda L. Wread. (TAS) (Entered: 09/26/2012) |
| 09/25/2012 | | 8598 | Notice of Appearance Filed by Sandra Aiken. (TAS) (Entered: 09/26/2012) |
| 09/25/2012 | | 8599 | Notice of Appearance Filed by Victoria Anstead. (TAS) (Entered: 09/26/2012) |
| 09/26/2012 | | 8596 | *Statement and Reservation of Rights of the Official Committee of Retired Employees in Response to the Nortel US LTD Employees Motion Compelling Debtors to Disclose Critical Risk/Benefit Information Towards Discernment of Viability of a Transition from LTD Plans to Retiree Plan (Docket No. 8418)* Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) Modified text on 9/27/2012 (TAS). (Entered: 09/26/2012) |
| 09/26/2012 | | 8600 | CONFIDENTIAL FILED UNDER SEAL – Affidavit of Service Re: Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials (related document(s)8593) (TAS) (Entered: 09/26/2012) |
| 09/26/2012 | | 8601 | Affidavit/Declaration of Service *Re: Order Granting Debtors' Motion for Entry of an Order (A) Establishing Discovery Procedures in Connection with Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long–Term Disability Plans and the Employment of the Ltd Employees and (B) Amending the Scheduling Order for Hearing on Debtors Process to Terminate Benefits* (related document(s)8562) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/26/2012) |
| 09/26/2012 | | 8602 | *Certificate of No Objection Regarding Fifteenth Monthly Application of Punter Southall LLC, Pension Co–Advisor to the Debtors for Allowance of Compensation and Reimbursement of Expenses for the period May 1, 2012 to July 31, 2012* (related document(s)8351) Filed by Punter Southall LLC. (Cordo, Ann) Modified text on 9/27/2012 (TAS). (Entered: 09/26/2012) |
| 09/26/2012 | | 8603 | *Forty–Third Monthly Application of Richards, Layton &Finger, P.A. for Allowance for Services Rendered and for Reimbursement of Expenses as Co–Counsel to the Offical Committee of Unsecured Creditors* for the period *August 1, 2012* to *August 31, 2012* Filed by Richards, Layton &Finger, PA. Objections due by 10/16/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Sloan, Drew) Modified text on 9/27/2012 (TAS). (Entered: 09/26/2012) |
| 09/26/2012 | | 8604 | Certification of Counsel *Regarding Omnibus Hearing Dates* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Proposed Form of Order) (Cordo, Ann) (Entered: 09/26/2012) |
| 09/26/2012 | | 8605 | Notice of Service *of the Responses and Objections Of Nortel Networks Inc. Retiree Medical Plan* Filed by Nortel Networks Inc., |

| | | | |
|---|---|---|---|
| | | | et al.. (Cordo, Ann) (Entered: 09/26/2012) |
| 09/27/2012 | | 8606 | CONFIDENTIAL FILED UNDER SEAL – Affidavit of Service Re: Order Granting Debtors' Motion for Entry of an Order (A) Establishing Discovery Procedures in Connection with Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long–Term Disability Plans and the Employment of the Ltd Employees and (B) Amending the Scheduling Order for Hearing on Debtors Process to Terminate Benefits (related document(s)8601) (TAS) (Entered: 09/27/2012) |
| 09/27/2012 | | 8607 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Related document(s)8604). Omnibus Hearings scheduled for 1/3/2013 at 10:00 AM., 1/17/2013 at 10:00 AM., 2/5/2013 at 10:00 AM., 2/19/2013 at 10:00 AM., 3/5/2013 at 10:00 AM., 3/19/2013 at 10:00 AM. Order Signed on 9/27/2012. (TAS) (Entered: 09/27/2012) |
| 09/27/2012 | | 8608 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Richard Roszko To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 09/27/2012) |
| 09/27/2012 | | 8609 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Kimberly Carter To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 09/27/2012) |
| 09/27/2012 | | 8610 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Raymond Owens To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 09/27/2012) |
| 09/27/2012 | | 8611 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Earl Carpenter To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 09/27/2012) |
| 09/27/2012 | | 8612 | *Twelfth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *August 1, 2012* to *August 31, 2012* Filed by Official Committee of Retirees. Objections due by 10/19/2012. (Attachments: # 1 Notice # 2 Exhibit A Part 1# 3 Exhibit A Part 2# 4 Exhibit B# 5 Certificate of Service) (Taylor, William) Modified text on 9/28/2012 (TAS). (Entered: 09/27/2012) |
| 09/27/2012 | | 8613 | *Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of An Order Approving Stipulation with Edmund B. Fitzgerald* Filed by Nortel Networks Inc., et al. Hearing scheduled for 10/18/2012 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/11/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service # 5 Service List) (Cordo, Ann) Modified text on 9/28/2012 (TAS). (Entered: 09/27/2012) |

| | | | |
|---|---|---|---|
| 09/27/2012 | | 8614 | Certification of Counsel *Regarding Supplemental Fourteenth Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses* (related document(s)8352, 8524) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit 1) (Cordo, Ann) (Entered: 09/27/2012) |
| 09/28/2012 | | 8615 | Affidavit/Declaration of Service *Re: Debtors' Response And Objection To The Motion Of Certain Nortel US LTD Employees Compelling Debtors To Disclose Critical Risk/Benefit Information Towards Discernment Of Viability Of A Transition From LTD Plans To Retiree Plans* (related document(s)8595) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 09/28/2012) |
| 09/28/2012 | | 8616 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Kaushik Patel (Attachments: # 1 Exhibits) (TAS) (Entered: 09/28/2012) |
| 09/28/2012 | | 8617 | Notice of Appearance Filed by Lois Diane Uphold. (TAS) (Entered: 09/28/2012) |
| 09/28/2012 | | 8618 | Notice of Appearance Filed by Barbara Dunston. (TAS) (Entered: 09/28/2012) |
| 09/28/2012 | | 8619 | Certificate of Service Filed by Brenda L. Rohrbaugh . (TAS) Additional attachment(s) added on 3/5/2013 (CLO). (Entered: 09/28/2012) |
| 09/28/2012 | | 8620 | Notice of Service *Re: Order Setting Omnibus Hearing Dates* (related document(s)8607) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 09/28/2012) |
| 09/28/2012 | | 8621 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gould, Catherine B. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/28/2012) |
| 09/28/2012 | | 8622 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hoy, Gregory J. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/28/2012) |
| 09/28/2012 | | 8623 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robertson, Frances To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 09/28/2012) |
| 09/28/2012 | | 8624 | Order (Supplemental Fourteenth Omnibus) Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses (related document(s)8614) Order Signed on 9/28/2012. (Attachments: # 1 Exhibit A) (TAS) Modified text on 10/4/2012 (TAS). (Entered: 09/28/2012) |
| 09/28/2012 | | 8625 | Certificate of No Objection *Re: Motion to Approve Stipulation and Agreement Governing Production, Exchange and Filing of* |

| | | | |
|---|---|---|---|
| | | | *Confidential Materials in Connection with Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8444) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 09/28/2012) |
| 10/01/2012 | | 8626 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/3/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Minott, Tamara) (Entered: 10/01/2012) |
| 10/01/2012 | | 8627 | Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials. (related document(s)8444) Order Signed on 10/1/2012. (Attachments: # 1 Exhibit 1) (JNP) (Entered: 10/01/2012) |
| 10/01/2012 | | 8628 | Debtor−In−Possession Monthly Operating Report for Filing Period August 2012 Filed by Nortel Networks Inc., et al. (Attachments: # 1 Certificate of Service) (Minott, Tamara) (Entered: 10/01/2012) |
| 10/01/2012 | | 8629 | *Forty−Fourth Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2012 Through August 31, 2012* for the period to Filed by Nortel Networks Inc., et al.. Objections due by 10/22/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) Modified text on 10/4/2012 (TAS). (Entered: 10/01/2012) |
| 10/01/2012 | | 8639 | Notice of Appearance Filed by Barbara Carr. (TAS) (Entered: 10/04/2012) |
| 10/02/2012 | | 8630 | Notice of Appearance Filed by SPCP GROUP, LLC ("SPCP"). (Beacher, Ronald) (Entered: 10/02/2012) |
| 10/02/2012 | | 8631 | Notice of Service *Re: Order (Supplemental) Fourteenth Omnibus Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses* (related document(s)8624) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 10/02/2012) |
| 10/02/2012 | | 8632 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Strauss, Jeff To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (12−11004Glass, Fredric) (Entered: 10/02/2012) |
| 10/02/2012 | | 8640 | Notice of Appearance Filed by Herbert Preston Stansbury. (TAS) (Entered: 10/04/2012) |
| 10/03/2012 | | 8633 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Khamis Abulgubein To ASM Capital, L.P. Filed by ASM Capital, L.P. (Moskowitz, Adam) (Entered: 10/03/2012) |
| 10/03/2012 | | 8634 | |

| | | | |
|---|---|---|---|
| | | | Order Granting Debtors' Twenty–Eighth Omnibus Objection (Substantive) to Certain Claims (No–Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, NO–Basis 503(B)(9) Claims and No–Basis Pension Claims)(related document(s)8192) Signed on 10/3/2012. (SB) (Entered: 10/03/2012) |
| 10/03/2012 | | 8635 | *Forty–Third Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors,* for the period *August 1, 2012 to August 31, 2012* Filed by Jefferies &Company, Inc.. Objections due by 10/23/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Samis, Christopher) Modified text on 10/4/2012 (TAS). (Entered: 10/03/2012) |
| 10/03/2012 | | 8636 | *Final Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors,* for the period *February 1, 2009 to August 31, 2012* Filed by Jefferies &Company, Inc.. Hearing scheduled for 11/7/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/23/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Exhibit F) (Samis, Christopher) Modified text on 10/4/2012 (TAS). (Entered: 10/03/2012) |
| 10/03/2012 | | 8637 | Notice of Service *of (1) the Responses and Objections of Nortel Networks Inc. Dental, Vision and Hearing Care Plan to Subpoena and (2) Responses and Objections of Nortel Networks Inc. Medical Plan to Subpoena* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/03/2012) |
| 10/03/2012 | | 8638 | **Minutes of Hearing held on: 10/03/2012**<br>**Subject:** OMNIBUS HEARING AND Pretrial Conference AND Pretrial Conference.<br>(vCal Hearing ID (145604)). (SS) Additional attachment(s) added on 10/4/2012 (SS). (Entered: 10/04/2012) |
| 10/04/2012 | | 8641 | Request for Service of Notices Filed by Wilmington Trust, National Association. (Johnston, Susan) (Entered: 10/04/2012) |
| 10/04/2012 | | 8642 | Affidavit/Declaration of Service *of Barbara J. Witters (Final Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors, for the period February 1, 2009 to August 31, 2012)* (related document(s)8636) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 10/04/2012) |
| 10/04/2012 | | 8643 | Affidavit/Declaration of Service *of Barbara J. Witters (Notice of Final Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors, for the period February 1, 2009 to August 31, 2012)* (related document(s)8636) Filed by Official Committee |

| | | | |
|---|---|---|---|
| | | | of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 10/04/2012) |
| 10/04/2012 | | 8644 | Notice of Withdrawal *from Notice, Service and Electronic Filings Lists* Filed by Automotive Rentals, Inc.. (Fiorella, John) (Entered: 10/04/2012) |
| 10/04/2012 | | 8645 | *Twelfth Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., and its Affiliated Debtors, for Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses Incurred* for the period *September 1, 2012* to *September 30, 2012* Filed by Official Committee of Long–Term Disability Participants. Objections due by 10/24/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Kinsella, Shelley) Modified text on 10/5/2012 (TAS). (Entered: 10/04/2012) |
| 10/04/2012 | | 8646 | Notice of Service *of Debtors' Responses and Objection to Request for Production of Documents of Parties Identified on Exhibit A Directed to the Debtors* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 10/04/2012) |
| 10/05/2012 | | 8647 | Transcript regarding Hearing Held 10/02/2012 RE: Omnibus Hearing. Remote electronic access to the transcript is restricted until 1/3/2013. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, LLC.] Notice of Intent to Request Redaction Deadline Due By 10/12/2012. Redaction Request Due By 10/26/2012. Redacted Transcript Submission Due By 11/5/2012. Transcript access will be restricted through 1/3/2013. (related document(s)8626) (GM) (Entered: 10/05/2012) |
| 10/05/2012 | | 8648 | Certificate of No Objection *Re: Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claim by and between Canal View Properties III, LLC and Nortel Networks Inc.* (related document(s)8400, 8492) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 10/05/2012) |
| 10/05/2012 | | 8649 | Affidavit/Declaration of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on October 3, 2012* (related document(s)8626) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/05/2012) |
| 10/05/2012 | | 8650 | Affidavit/Declaration of Service *Re: Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials (Filed Under Seal)* (related document(s)8627) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/05/2012) |
| 10/05/2012 | | 8651 | Application for Compensation *Eleventh Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses* for the period *July 1, 2012* to *July 31, 2012* Filed by Official Committee of Retirees. Objections due by 10/26/2012. (Attachments: # 1 Notice |

| | | | |
|---|---|---|---|
| | | | #_2 Exhibit A#_3 Exhibit B) (Taylor, William) (Entered: 10/05/2012) |
| 10/05/2012 | | 8652 | Order Approving the Stipulation Resolving Claim by and between Canal View Properties III, LLC and Nortel Networks Inc. (related document(s)8400) Order Signed on 10/5/2012. (TAS) (Entered: 10/05/2012) |
| 10/05/2012 | | 8653 | Status Report *on Adversary Proceeding Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/05/2012) |
| 10/05/2012 | | 8654 | CONFIDENTIAL FILED UNDER SEAL – Affidavit of Service Re: Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials (related document(s)8650) (TAS) Additional attachment(s) added on 10/9/2012 (TAS). (Entered: 10/05/2012) |
| 10/05/2012 | | 8655 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Schmehl, Edward To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 10/05/2012) |
| 10/05/2012 | | 8656 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: James E. Miller To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 10/05/2012) |
| 10/05/2012 | | 8657 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Warren, Thomas To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 10/05/2012) |
| 10/07/2012 | | 8658 | BNC Certificate of Mailing. (related document(s)8647) Notice Date 10/07/2012. (Admin.) (Entered: 10/08/2012) |
| 10/08/2012 | | 8659 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC, regarding the Eleventh Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period July 1, 2012 to July 31, 2012* (related document(s)8651) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 10/08/2012) |
| 10/08/2012 | | 8660 | Affidavit/Declaration of Service *Re: Order Granting Debtors' Twenty−Eighth Omnibus Objection (Substantive) to Certain Claims (No−Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, NO−Basis 503(B)(9) Claims and No−Basis Pension Claims)* (related document(s)8634) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 10/08/2012) |
| 10/08/2012 | | 8661 | *Notice of Filing of Eighty−Eighth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* Filed by ERNST &YOUNG. (Attachments: #_1 Exhibit A) (Murphy, Kathleen) Modified text on 10/9/2012 (TAS). (Entered: 10/08/2012) |

| | | | |
|---|---|---|---|
| 10/08/2012 | | 8662 | Certificate of No Objection *Regarding Forty−Third Monthly Application of Ashurst LLP, European Consel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from August 1, 2012 through August 31, 2012 (No Order Required)* (related document(s)8453) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 10/08/2012) |
| 10/08/2012 | | 8663 | Notice of Service *Debtors' First Set Of Requests for Production of Documents* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 10/08/2012) |
| 10/09/2012 | | 8664 | Notice of Appearance Filed by Vernon Long. (TAS) (Entered: 10/09/2012) |
| 10/09/2012 | | 8665 | Notice of Appearance Filed by Janet Bass. (TAS) (Entered: 10/09/2012) |
| 10/09/2012 | | 8666 | Notice of Appearance Filed by Crickett Grissom. (TAS) (Entered: 10/09/2012) |
| 10/09/2012 | | 8667 | *Forty−Third Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *August 1, 2012* to *August 31, 2012* Filed by Capstone Advisory Group, LLC. Objections due by 10/29/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Certificate of Service) (Sloan, Drew) Modified text on 10/9/2012 (TAS). (Entered: 10/09/2012) |
| 10/09/2012 | | 8668 | *Debtors' Motion for Entry of an Order Further Amending the Scheduling Order for Hearing on Debtors Process to Terminate Long−Term Disability Benefits* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/7/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/31/2012. (Attachments: # 1 Notice # 2 Exhibit A) (Cordo, Ann) Modified text on 10/9/2012 (TAS). (Entered: 10/09/2012) |
| 10/09/2012 | | 8669 | Certificate of No Objection *regarding Forty−Third Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2012 Through August 31, 2012* (related document(s)8414) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 10/09/2012) |
| 10/09/2012 | | 8670 | Certificate of No Objection *regarding Thirty−Second Monthly Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2012 Through August 31, 2012* (related document(s)8415) Filed by John Ray. (Cordo, Ann) (Entered: 10/09/2012) |
| 10/09/2012 | | 8671 | |

| | | | |
|---|---|---|---|
| | | | Certificate of No Objection *Regarding Eleventh Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long Term Disability Participants of Nortel Networks Inc., and its Affiliated Debtors, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses for the Period August 1, through August 31, 2012* (related document(s)8446) Filed by Official Committee of Long−Term Disability Participants. (Kinsella, Shelley) (Entered: 10/09/2012) |
| 10/09/2012 | | 8672 | Thirty−Third Monthly Application *of John Ray, As Principal Officer of Nortel Networks, Inc.* for the period *September 1, 2012 to September 30, 2012* Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Objections due by 10/29/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) Modified text on 10/10/2012 (TAS). (Entered: 10/09/2012) |
| 10/10/2012 | | 8673 | Notice of Appearance Filed by Debra Vega. (TAS) (Entered: 10/10/2012) |
| 10/10/2012 | | 8674 | Notice of Appearance Filed by Michael Stutts. (TAS) (Entered: 10/10/2012) |
| 10/10/2012 | | 8675 | Notice of Appearance Filed by Shirley Maddry. (TAS) (Entered: 10/10/2012) |
| 10/10/2012 | | 8676 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Najam ud Dean (Attachments: #_1 Exhibit A#_2 Exhibit B#_3 Exhibit C#_4 Exhibit E) (TAS) (Entered: 10/10/2012) |
| 10/10/2012 | | 8677 | Certificate of Service (related document(s)8676) Filed by Najam ud Dean. (TAS) (Entered: 10/10/2012) |
| 10/10/2012 | | 8678 | Affidavit/Declaration of Service *of Notice of Filing of Eighty−Eighth Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings* (related document(s)8661) Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Caloway, Mary) (Entered: 10/10/2012) |
| 10/10/2012 | | 8679 | *Forty−Fourth Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *September 1, 2012 to September 30, 2012* Filed by Huron Consulting Group. Objections due by 10/30/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B# _4 Exhibit C#_5 Certificate of Service) (Cordo, Ann) Modified text on 10/11/2012 (TAS). (Entered: 10/10/2012) |
| 10/10/2012 | | 8680 | *Notice Of Filing And Service Of Debtors' Fourteenth Ordinary Course Professional Quarterly Statement* Filed by Nortel Networks Inc., et al. (Attachments: #_1 Exhibit A#_2 Certificate of Service) (Cordo, Ann) Modified text on 10/11/2012 (TAS). (Entered: |

| | | | |
|---|---|---|---|
| | | | 10/10/2012) |
| 10/11/2012 | | 8681 | Notice of Appearance Filed by Kathleen A. Reese. (TAS) (Entered: 10/11/2012) |
| 10/11/2012 | | 8682 | Objection *to Debtors' Motion for Entry of an Order Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans* (related document(s)8067) Filed by Kathleen A. Reese (TAS) (Entered: 10/11/2012) |
| 10/11/2012 | | 8683 | Certification of Counsel *regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. Section 1114* (related document(s)8066, 8084, 8255, 8365) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 10/11/2012) |
| 10/11/2012 | | 8684 | Motion to Appear pro hac vice *of Roger A. Cooper of Cleary Gottlieb Steen &Hamilton LLP*. Receipt Number 3111154690, Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 10/11/2012) |
| 10/11/2012 | | 8685 | Scheduling Order (AMENDED) for Hearing on Debtors' Process to Terminate Retiree Benefits (related document(s)8066, 8084, 8255, 8365, 8683) Order Signed on 10/11/2012. (SB) (Entered: 10/11/2012) |
| 10/11/2012 | | 8686 | *Forty−Fourth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, As Delaware And General Bankruptcy Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *August 1, 2012* to *August 31, 2012* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 10/31/2012. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Notice # 4 Certificate of Service) (Cordo, Ann) Modified text on 10/12/2012 (TAS). (Entered: 10/11/2012) |
| 10/12/2012 | | 8687 | Order Granting Motion for Admission pro hac vice of Roger A. Cooper (Related Doc # 8684) Order Signed on 10/11/2012. (TAS) (Entered: 10/12/2012) |
| 10/12/2012 | | 8688 | Notice of Appearance Filed by Ralph MacIver. (TAS) (Entered: 10/12/2012) |
| 10/12/2012 | | 8689 | Notice of Appearance Filed by Emily D. Cullen. (TAS) (Entered: 10/12/2012) |
| 10/12/2012 | | 8690 | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service # 2 Service List) (Cordo, Ann) (Entered: 10/12/2012) |
| 10/12/2012 | | 8691 | Notice of Service *Regarding Debtors' Responses &Objections to Request for Production of Documents* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 10/12/2012) |
| 10/15/2012 | | 8692 | |

| | | | |
|---|---|---|---|
| | | | Affidavit/Declaration of Service *Re: Order Approving the Stipulation Resolving Claim by and between Canal View Properties III, LLC and Nortel Networks Inc.* (related document(s)8652) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 10/15/2012) |
| 10/15/2012 | | 8693 | Affidavit/Declaration of Service *Re: Notice of Transfer of Claim* (related document(s)8547, 8549, 8571, 8572, 8573, 8576, 8594, 8608, 8609, 8610, 8611, 8621, 8622, 8623, 8632, 8633, 8655, 8656, 8657) Filed by Epiq Bankruptcy Solutions LLC. (Attachments: # 1 Exhibit A# 2 Exhibit A Part 2# 3 Exhibit B) (Minott, Tamara) (Entered: 10/15/2012) |
| 10/15/2012 | | 8694 | Affidavit/Declaration of Service *Re: Debtors' Motion for Entry of an Order Further Amending the Scheduling Order for Hearing on Debtors Process to Terminate Long−Term Disability Benefits (Filed Under Seal)* (related document(s)8668) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 10/15/2012) |
| 10/15/2012 | | 8695 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 10/15/2012) |
| 10/15/2012 | | 8696 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: WOOD, PIERCE G To US Debt Recovery XI, L.P.. Filed by (Jones, Nathan) (Entered: 10/15/2012) |
| 10/15/2012 | | 8697 | Certificate of No Objection *Re: Motion to Approve Compromise under Rule 9019 Approving the Stipulation Resolving Proofs of Claim Nos. 2837 and 6875 Filed by Pacific Gas and Electric Company* (related document(s)8574) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/15/2012) |
| 10/15/2012 | | 8698 | Certificate of No Objection *Re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of An Order Approving Stipulation with Edmund B. Fitzgerald* (related document(s)8613) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/15/2012) |
| 10/15/2012 | | 8699 | Notice of Service *of Debtors' Responses and Objections To The Official Committee Of Long Term Disability Participants' First Requests For Admission Directed To The Debtors* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/15/2012) |
| 10/16/2012 | | 8700 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/18/2012 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Certificate of Service # 2 Service List) (Minott, Tamara) (Entered: 10/16/2012) |
| 10/16/2012 | | 8701 | *Debtors' Motion Pursuant to Bankruptcy under Rule 9019 Resolving Proofs of Claim Nos. 5517 and 6137 Filed by Linex Technologies, Inc.* Filed by Nortel Networks Inc., et al. Hearing scheduled for 11/7/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/31/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service # 5 Service List) (Minott, Tamara) Modified text on 10/17/2012 (TAS). (Entered: |

| | | | |
|---|---|---|---|
| | | | 10/16/2012) |
| 10/16/2012 | | 8702 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by George I Hovater, Jr. (TAS) (Entered: 10/16/2012) |
| 10/16/2012 | | 8703 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Lois Diane Uphold (TAS) (Entered: 10/16/2012) |
| 10/16/2012 | | 8704 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Marilyn Green (Attachments: # 1 Exhibits) (TAS) (Entered: 10/16/2012) |
| 10/16/2012 | | 8705 | Notice of Appearance Filed by Rahul Kumar. (TAS) (Entered: 10/16/2012) |
| 10/16/2012 | | 8706 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by James Hunt (TAS) (Entered: 10/16/2012) |
| 10/16/2012 | | 8707 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Vernon Long (TAS) (Entered: 10/16/2012) |
| 10/16/2012 | | 8708 | CONFIDENTIAL FILED UNDER SEAL − Affidavit of Service Re: Debtors' Motion for Entry of an Order Further Amending the Scheduling Order for Hearing on Debtors Process to Terminate Long−Term Disability Benefits (related document(s)8694) (TAS) (Entered: 10/16/2012) |
| 10/16/2012 | | 8709 | Notice of Appearance Filed by James Craig. (TAS) (Entered: 10/16/2012) |
| 10/16/2012 | | 8710 | *Notice of Appearance Filed by Barbara Carr (TAS) Modified on 10/17/2012 to match text with document(TAS). (Entered: 10/16/2012)* |
| 10/16/2012 | | 8711 | *Debtors' Motion for Entry of Order Approving Stipulation Resolving Claim Nos. 4163,4700, 6093, 6094, 6296, 6297, 6401 and 6402 under Rule 9019 Filed by U.S. Bank National Association, as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc. Commercial Mortgage Pass−Through Certificates, Series 2006−2, C/O Situs Holdings, LLC Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/7/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/31/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service # 5 Service List) (Minott, Tamara)* |

| | | | |
|---|---|---|---|
| | | | Modified text on 10/17/2012 (TAS). (Entered: 10/16/2012) |
| 10/16/2012 | | 8712 | Order Approving Stipulation with Edmund B. Fitzgerald (related document(s)8613) Order Signed on 10/16/2012. (TAS) (Entered: 10/16/2012) |
| 10/16/2012 | | 8713 | Order Approving the Stipulation Resolving Proofs of Claim Nos. 2837 and 6875 Filed by Pacific Gas and Electric Company (related document(s)8574) Order Signed on 10/16/2012. (TAS) (Entered: 10/16/2012) |
| 10/16/2012 | | 8714 | *Seventeenth Monthly Application of Torys LLP* for the period *August 1, 2012 to August 31, 2012* Filed by Torys LLP. Objections due by 11/5/2012. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) (Cordo, Ann) Modified text on 10/17/2012 (TAS). (Entered: 10/16/2012) |
| 10/16/2012 | | 8715 | Objection *to Debtors' Motion for Entry of an Order Terminating Retiree Benefits and Approving a Settlement Proposal Pursuant to 11 U.S.C. § 1114* (related document(s)8066) Filed by Charles J. Shipman (TAS) (Entered: 10/16/2012) |
| 10/16/2012 | | 8716 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by James Craig (TAS) (Entered: 10/16/2012) |
| 10/16/2012 | | 8717 | Certification of Counsel *Regarding Amended Scheduling Order For Discovery Procedures In Connection With Debtors' Motion For Entry Of An Order Pursuant To 11 U.S.C. §§ 105(a), 363 And 1108 Authorizing The Debtors To Terminate The Debtors' Long−Term Disability Plans And The Employment Of The LTD Employees* (related document(s)8085, 8562) Filed by Nortel Networks Inc., et al.. (Attachments: #1 Exhibit A) (Cordo, Ann) (Entered: 10/16/2012) |
| 10/17/2012 | | 8718 | Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/18/2012 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #1 Certificate of Service) (Minott, Tamara) (Entered: 10/17/2012) |
| 10/17/2012 | | 8719 | *Notice of Rescheduled Hearing Date from January 17, 2013 to January 9, 2013* Filed by Nortel Networks Inc., et al. Hearing scheduled for 1/9/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) Modified text on 10/18/2012 (TAS). (Entered: 10/17/2012) |
| 10/17/2012 | | 8720 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Pamela Powell (Attachments: #1 Exhibits) (TAS) (Entered: 10/17/2012) |
| 10/17/2012 | | 8721 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of* |

| | | | |
|---|---|---|---|
| | | | *the LTD Employees* (related document(s)8067) Filed by Michael McWalters (TAS) Additional attachment(s) added on 10/25/2012 (SB). (Entered: 10/17/2012) |
| 10/17/2012 | | 8722 | Scheduling Order (AMENDED) for Discovery Procedures in Connection with Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long–Term Disability Plans and the Employment of the Ltd Employees (related document(s)8085, 8364) Order Signed on 10/17/2012. (TAS) (Entered: 10/17/2012) |
| 10/17/2012 | | 8723 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long–Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Gerald R. Utpadel (TAS) (Entered: 10/17/2012) |
| 10/17/2012 | | 8724 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long–Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Brent Beasley (Attachments: #1 Exhibits A–J#2 Exhibits K–Q#3 Exhibits R#4 Exhibits S–V#5 Exhibits W) (TAS) (Entered: 10/17/2012) |
| 10/18/2012 | | 8725 | The transcriber has requested a standing order for all hearings in this case for the period 10/19/2012 to 11/2/2012. To obtain a copy of a transcript contact the transcriber Diaz Data Services. Telephone number (717) 233–6664.(JDH) (Entered: 10/18/2012) |
| 10/18/2012 | | 8726 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long–Term Disability Plans and the Employment of the LTD* (related document(s)8067) Filed by David T. Morrison (TAS) (Entered: 10/18/2012) |
| 10/18/2012 | | 8727 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long–Term Disability Plans and the Employment of the LTD* (related document(s)8067) Filed by Terry D. Massengill (TAS) (Entered: 10/18/2012) |
| 10/18/2012 | | 8728 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long–Term Disability Plans and the Employment of the LTD* (related document(s)8067) Filed by Robert Joseph Martel (TAS) (Entered: 10/18/2012) |
| 10/18/2012 | | 8729 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long–Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Claudia Vidmer (Attachments: #1 Exhibits) (TAS) (Entered: 10/18/2012) |
| 10/18/2012 | | 8730 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long–Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Sandra Aiken (TAS) (Entered: 10/18/2012) |

| | | | |
|---|---|---|---|
| 10/18/2012 | | 8731 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Wayne J. Schmidt (Attachments: # 1 Exhibits) (TAS) (Entered: 10/18/2012) |
| 10/18/2012 | | 8732 | *Notice of Filing of Revised Cover Page to Seventeenth Monthly Application of Torys LLP, as Special Canadian Counsel to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period August 1, 2012 Through August 31, 2012* (related document(s)8714) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) Modified text on 10/18/2012 (TAS). (Entered: 10/18/2012) |
| 10/18/2012 | | 8733 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Peter Lawrence (Attachments: # 1 Exhibit A# 2 Exhibit B − I# 3 Exhibit J − O) (TAS) (Entered: 10/18/2012) |
| 10/18/2012 | | 8734 | Certificate of No Objection *Regarding Forty−Third Monthly Application of Richards, Layton &Finger, P.A. for Allowance for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Offical Committee of Unsecured Creditors for the period August 1, 2012 to August 31, 2012 (No Order Required)* (related document(s)8603) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 10/18/2012) |
| 10/18/2012 | | 8735 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Ready, Jana T. To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (12−11004Glass, Fredric) (Entered: 10/18/2012) |
| 10/19/2012 | | 8736 | Notice of Service *Re: Order Approving Stipulation with Edmund B. Fitzgerald* (related document(s)8712) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 10/19/2012) |
| 10/19/2012 | | 8737 | Notice of Service *Re: Order Approving the Stipulation Resolving Proofs of Claim Nos. 2837 and 6875 Filed by Pacific Gas and Electric Company* (related document(s)8713) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 10/19/2012) |
| 10/19/2012 | | 8738 | Notice of Service *Re: Notice of Rescheduled Hearing Date* (related document(s)8719) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 10/19/2012) |
| 10/19/2012 | | 8739 | Notice of Service *Re: Scheduling Order (AMENDED) for Discovery Procedures in Connection with Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the Ltd Employees* (related document(s)8722) Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Attachments: #_1 Service List) (Cordo, Ann) (Entered: 10/19/2012) |
| 10/19/2012 | | 8740 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Daniel D. David (Attachments: #_1 Exhibit A−C#_2 Exhibit D−J) (TAS) (Entered: 10/19/2012) |
| 10/19/2012 | | 8741 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Emily D. Cullen (Attachments: #_1 Exhibits) (TAS) (Entered: 10/19/2012) |
| 10/19/2012 | | 8742 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Lottie E. Chambers (TAS) (Entered: 10/19/2012) |
| 10/19/2012 | | 8743 | Notice of Appearance Filed by Debra Vega. (TAS) (Entered: 10/19/2012) |
| 10/19/2012 | | 8744 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Debra Vega (TAS) (Entered: 10/19/2012) |
| 10/19/2012 | | 8745 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Michael D. Rexroad (Attachments: #_1 Exhibits) (TAS) (Entered: 10/19/2012) |
| 10/19/2012 | | 8746 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Jerry L. Wadlow (Attachments: #_1 Exhibits) (TAS) (Entered: 10/19/2012) |
| 10/19/2012 | | 8747 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Brenda L. Rohrbaugh (TAS) (Entered: 10/19/2012) |
| 10/19/2012 | | 8748 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by John S. Elliott (Attachments: #_1 Exhibit A−H#_2 Exhibit I) (TAS) (Entered: 10/19/2012) |
| 10/19/2012 | | 8749 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of* |

| | | | |
|---|---|---|---|
| | | | *the LTD* (related document(s)8067) Filed by Remajos Brown (TAS) (Entered: 10/19/2012) |
| 10/19/2012 | | 8750 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Cynthia Ann Schmidt (Attachments: #_1 Exhibits) (TAS) (Entered: 10/19/2012) |
| 10/19/2012 | | 8751 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Michael P. Alms (Attachments: #_1 Exhibits A−H#_2 Exhibits I−Y) (TAS) (Entered: 10/19/2012) |
| 10/19/2012 | | 8752 | *Forty−Third Monthly Aplication of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *August 1, 2012* to *August 31, 2012* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 11/9/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Certificate of Service) (Sloan, Drew) Modified text on 10/22/2012 (TAS). (Entered: 10/19/2012) |
| 10/19/2012 | | 8753 | Affidavit/Declaration of Service *(Filed Under Seal)* (related document(s)8700, 8717) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 10/19/2012) |
| 10/19/2012 | | 8754 | Affidavit/Declaration of Service *(Filed Under Seal)* (related document(s)8718, 8722) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 10/19/2012) |
| 10/19/2012 | | 8755 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employee* (related document(s)8067) Filed by David A. Fox (TAS) (Entered: 10/22/2012) |
| 10/19/2012 | | 8756 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Alan Heinbaugh (TAS) (Entered: 10/22/2012) |
| 10/19/2012 | | 8757 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Janet Bass (TAS) (Entered: 10/22/2012) |
| 10/19/2012 | | 8762 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Chad P. Soriano (Attachments: #_1 Exhibits#_2 Exhibits#_3 Exhibits#_4 Exhibits) (TAS) (Entered: 10/23/2012) |

| | | | |
|---|---|---|---|
| 10/19/2012 | | <u>8763</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Michael Stutts (Attachments: #<u>1</u> Exhibit A#<u>2</u> Exhitbit A#<u>3</u> Exhibit A#<u>4</u> Exhibit B−D#<u>5</u> Exhibit E−K) (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | <u>8758</u> | *Twenty−Sixth Monthly Application of RLKS Executive Solutions LLC* for the period *August 1, 2012* to *August 31, 2012* Filed by RLKS Executive Solutions LLC. Objections due by 11/13/2012. (Attachments: #<u>1</u> Notice #<u>2</u> Exhibit A#<u>3</u> Exhibit B#<u>4</u> Certificate of Service) (Cordo, Ann) Modified text on 10/24/2012 (TAS). (Entered: 10/22/2012) |
| 10/22/2012 | | <u>8759</u> | *Twenty−Seventh Monthly Application of RLKS Executive Solutions LLC* for the period *September 1, 2012* to *September 30, 2012* Filed by RLKS Executive Solutions LLC. Objections due by 11/13/2012. (Attachments: #<u>1</u> Notice #<u>2</u> Exhibit A#<u>3</u> Exhibit B#<u>4</u> Certificate of Service) (Cordo, Ann) Modified text on 10/24/2012 (TAS). (Entered: 10/22/2012) |
| 10/22/2012 | | <u>8764</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Edward G. Guevarra Jr. (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | <u>8765</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Thelma Watson (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | <u>8766</u> | Amended Objection *to Debtors Motion for Entry of An Order Authorizing the Debtors to Terminate the Long−Term Disability Plans* Filed by Nancy Wilson (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | <u>8767</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Deborah M. Jones (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | <u>8768</u> | Notice of Appearance Filed by Reid T. Mullett. (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | <u>8769</u> | Objection *to Debtors Motion to Terminate the Debtors' Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Reid T. Mullett (Attachments: #<u>1</u> Exhibits) (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | <u>8770</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Ronald J. Rose, Jr. (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | <u>8771</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate* |

| | | | |
|---|---|---|---|
| | | | *the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Marilyn Day (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8772 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by James Lee (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8773 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Chae S. Roob (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8774 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Kerry Logan (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8775 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Bonnie J. Boyer (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8776 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Caroline Underwood (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8777 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Paul Wolfe (Attachments: # 1 Exhibit A−J# 2 Exhibit K) (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8778 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Crickett Grissom (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8779 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Mark R. Janis (Attachments: # 1 Exhibit A−E# 2 Exhibit F−J# 3 Exhibit K−M) (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8780 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Bruce Francis (TAS) (Entered: 10/23/2012) |

| | | | |
|---|---|---|---|
| 10/22/2012 | | 8781 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Janetta Hames (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8782 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD* (related document(s)8067) Filed by Susan Paperno (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8783 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD* (related document(s)8067) Filed by Jeffrey B. Borron (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8784 | Notice of Appearance Filed by Susan Ann Heisler. (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8785 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD* (related document(s)8067) Filed by Leona Purdum (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8786 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD* (related document(s)8067) Filed by Victoria Anstead (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8787 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD* (related document(s)8067) Filed by Brad Lee Henry (TAS) (Entered: 10/23/2012) |
| 10/22/2012 | | 8802 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Manuel Segura (TAS) (Entered: 10/24/2012) |
| 10/23/2012 | | 8760 | Certificate of No Objection *re Monthly Fee Application for the Period August 1, 2012 through August 31, 2012* (related document(s)8579) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 10/23/2012) |
| 10/23/2012 | | 8761 | Certificate of No Objection *regarding the Twelfth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period August 1, 2012 to August 31, 2012* (related document(s)8612) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 10/23/2012) |

| | | | |
|---|---|---|---|
| 10/23/2012 | | 8788 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD* (related document(s)8067) Filed by Gary W. Garrett (TAS) (Entered: 10/23/2012) |
| 10/23/2012 | | 8789 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Steven E. Bennett (Attachments: # 1 Exhibits) (TAS) (Entered: 10/23/2012) |
| 10/23/2012 | | 8790 | Notice of Appearance Filed by Danny Owenby. (TAS) (Entered: 10/23/2012) |
| 10/23/2012 | | 8791 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Danny L. Owenby (Attachments: # 1 Exhibits) (TAS) (Entered: 10/23/2012) |
| 10/23/2012 | | 8792 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Fred Lindow (TAS) (Entered: 10/23/2012) |
| 10/23/2012 | | 8793 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Lynette Seymour (Attachments: # 1 Exhibits) (TAS) (Entered: 10/23/2012) |
| 10/23/2012 | | 8794 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Adella Venneman (TAS) (Entered: 10/23/2012) |
| 10/23/2012 | | 8795 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD* (related document(s)8067) Filed by Jane Neumann (TAS) (Entered: 10/23/2012) |
| 10/23/2012 | | 8796 | Response *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* Filed by Gloria Benson (TAS) (Entered: 10/23/2012) |
| 10/23/2012 | | 8797 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Robert Dale Dover (TAS) (Entered: 10/23/2012) |
| 10/23/2012 | | 8798 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate* |

| | | | |
|---|---|---|---|
| | | | *the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* Filed by Olive Jane Stepp (TAS) (Entered: 10/23/2012) |
| 10/23/2012 | | 8799 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Patrick C. Merwin (TAS) (Entered: 10/23/2012) |
| 10/23/2012 | | 8800 | CONFIDENTIAL FILED UNDER SEAL − Affidavit of Service Re: Notice of Agenda of Matters Scheduled for Hearing on 10/18/2012 at 11:00 a.m. (Eastern Time) and Certification of Counsel Regarding Amended Scheduling Order for Discovery Procedures in Connection with Debtors' Motion for Entry of an Order Authorizing the Debtors to Terminate the Debtors' Long−term Disability Plans and the Employment of the LTD Employees (related document(s)8753) (TAS) (Entered: 10/24/2012) |
| 10/23/2012 | | 8801 | CONFIDENTIAL FILED UNDER SEAL − Affidavit of Service Re: Notice of Amended Agenda of Matters Scheduled for Hearing on 10/18/2012 at 11:00 a.m. (Eastern Time)− Cancelled and Amended Scheduling Order for Discovery Procedures in Connection with Debtors' Motion for Entry of an Order Authorizing the Debtors to Terminate the Debtors' Long−term Disability Plans and the Employment of the LTD Employees (related document(s)8754) (TAS) (Entered: 10/24/2012) |
| 10/23/2012 | | 8803 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by John Allan Mercer (TAS) (Entered: 10/24/2012) |
| 10/23/2012 | | 8804 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Janette M. Head (Attachments: # 1 Exhibits A−D# 2 Exhibits E−N) (TAS) (Entered: 10/24/2012) |
| 10/24/2012 | | 8805 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Bruce Turner (TAS) (Entered: 10/24/2012) |
| 10/24/2012 | | 8806 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8702) Filed by George I Hovater Jr. (TAS) (Entered: 10/24/2012) |
| 10/24/2012 | | 8807 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Herbert Preston Stansbury (Attachments: # 1 Exhibits) (TAS) (Entered: |

| | | | |
|---|---|---|---|
| | | | 10/24/2012) |
| 10/24/2012 | | <u>8808</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD* (related document(s)<u>8067</u>) Filed by Laurie Adams (TAS) (Entered: 10/24/2012) |
| 10/24/2012 | | <u>8809</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)<u>8067</u>) Filed by Shirley Bloom (TAS) (Entered: 10/24/2012) |
| 10/24/2012 | | <u>8810</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)<u>8067</u>) Filed by Scott Gennett (TAS) (Entered: 10/24/2012) |
| 10/24/2012 | | <u>8811</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)<u>8067</u>) Filed by Carol F. Raymond (TAS) (Entered: 10/24/2012) |
| 10/24/2012 | | 8812 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)<u>8067</u>) Filed by Wendy Boswell Mann (TAS) (Entered: 10/24/2012) |
| 10/24/2012 | | <u>8813</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)<u>8067</u>) Filed by Barbara Gallagher (TAS) (Entered: 10/24/2012) |
| 10/24/2012 | | <u>8814</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)<u>8067</u>) Filed by Roger G. Carlsen (Attachments: #<u> 1</u> Exhibits A−K#<u> 2</u> Exhibits L−Z) (TAS) (Entered: 10/24/2012) |
| 10/24/2012 | | <u>8815</u> | *Forty−Fifth Interim Application of Morris, Nichols, Arsht &Tunnell LLP* for the period *September 1, 2012 to September 30, 2012* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 11/13/2012. (Attachments: #<u> 1</u> Notice #<u> 2</u> Exhibit A#<u> 3</u> Exhibit B#<u> 4</u> Certificate of Service) (Cordo, Ann) Modified text on 10/25/2012 (TAS). (Entered: 10/24/2012) |
| 10/24/2012 | | <u>8816</u> | Certificate of No Objection *Re: Forty−Fourth Interim Application of Cleary Gottlieb Steen &Hamilton LLP for the Period August 1, 2012 through August 31, 2012* (related document(s)<u>8629</u>) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/24/2012) |
| 10/25/2012 | | 8817 | Corrective Entry: Image Replaced Due to Missing Pages (related document(s)<u>8721</u>) (SB) (Entered: 10/25/2012) |

| | | | |
|---|---|---|---|
| 10/25/2012 | | <u>8818</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)<u>8067</u>) Filed by Dianna L. Irish (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | <u>8819</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)<u>8067</u>) Filed by Nanette Faison (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | <u>8820</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)<u>8067</u>) Filed by Leah McCaffrey (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | <u>8821</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* Filed by Mary Moon (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | <u>8822</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)<u>8067</u>) Filed by Ralph MacIver (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | <u>8823</u> | Response *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* Filed by Vada Wilson (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | <u>8824</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)<u>8067</u>) Filed by Joyce Ann Robertson (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | <u>8825</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)<u>8067</u>) Filed by Richard Engleman (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | <u>8826</u> | Notice of Appearance Filed by Deborah Faircloth. (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | <u>8827</u> | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)<u>8067</u>) Filed by William A. Reed (Attachments: #<u>1</u> Exhibits A−D#<u>2</u> Exhibits E−F) (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | <u>8828</u> | |

| | | | |
|---|---|---|---|
| | | | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Charles Sandner (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | 8829 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Michael R. Thompson (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | 8830 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Charles V. Barry (TAS) Additional attachment(s) added on 10/25/2012 (TAS). (Entered: 10/25/2012) |
| 10/25/2012 | | 8831 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Carmel Totman (Attachments: # 1 Attachments) (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | 8832 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Miriam L. Stewart (Attachments: # 1 Exhibits# 2 Exhibits) (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | 8833 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Kenneth Hazelrig (TAS) (Entered: 10/25/2012) |
| 10/25/2012 | | 8834 | Objection [Revised Submission] *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067, 8782) Filed by Susan Paperno (TAS) Modified text on 10/25/2012 (TAS). (Entered: 10/25/2012) |
| 10/25/2012 | | 8835 | Attachment re: *Objection to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8810) Filed by Scott Gennett (TAS) Modified text on 10/25/2012 (TAS). (Entered: 10/25/2012) |
| 10/25/2012 | | 8836 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Paul E. Morrison (TAS) Additional attachment(s) added on 10/26/2012 (TAS). (Entered: 10/25/2012) |

| 10/25/2012 | | 8837 | Notice of Service *Re: Debtors' First Set of Requests for Production of Documents* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/25/2012) |
| 10/25/2012 | | 8838 | Certificate of No Objection *Regarding Forty−Third Monthly Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors, for the period August 1, 2012 to August 31, 2012 (No Order Required)* (related document(s)8635) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 10/25/2012) |
| 10/25/2012 | | 8839 | Certificate of No Objection *Regarding Final Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors, for the period February 1, 2009 to August 31, 2012* (related document(s)8636) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Samis, Christopher) (Entered: 10/25/2012) |
| 10/25/2012 | | 8840 | *Objection to the Debtors Motion For Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 11 1108 Authorizing the Debtors to Terminate the Debtors Long Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Official Committee of Long−Term Disability Participants (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D (Part 1)# 5 Exhibit D (Part 2)# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit J1# 13 Exhibit J2# 14 Exhibit J3# 15 Exhibit J4# 16 Exhibit J5# 17 Exhibit J6# 18 Exhibit J7 (Part 1)# 19 Exhibit J7 (Part 2)# 20 Exhibit J7 (Part 3)# 21 Exhibit J7 (Part 4)# 22 Exhibit J7 (Part 5)# 23 Exhibit J7 (Part 6)# 24 Exhibit J8# 25 Exhibit J9# 26 Exhibit K# 27 Exhibit L (Part 1)# 28 Exhibit L (Part 2)# 29 Certificate of Service) (Kinsella, Shelley) Modified text on 10/26/2012 (TAS). (Entered: 10/25/2012) |
| 10/25/2012 | | 8842 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD* Filed by Kim M. Yates (TAS) (Entered: 10/26/2012) |
| 10/26/2012 | | 8841 | Certificate of No Objection *Regarding the Tenth Monthly Application of Togut, Segal &Segal LLP, as Counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period June 1, 2012 through June 30, 2012* (related document(s)8320) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 10/26/2012) |
| 10/26/2012 | | 8843 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Mark Alan Phillips (Attachments: # 1 Exhibits A−E# 2 Exhibits F−J) (TAS) (Entered: 10/26/2012) |
| 10/26/2012 | | 8844 | |

| | | | |
|---|---|---|---|
| | | | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Scott David Howard (TAS) (Entered: 10/26/2012) |
| 10/26/2012 | | 8845 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Steven H. Addison (TAS) (Entered: 10/26/2012) |
| 10/26/2012 | | 8846 | Certificate of No Objection *Regarding Twelfth Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisor to the Official Committee of Retired Employees and the Official Committee of Long Term Disability Participants of Nortel Networks, Inc., and its Affiliated Debtors, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period September 1, 2012 through September 30, 2012* (related document(s)8645) Filed by Official Committee of Long−Term Disability Participants. (Kinsella, Shelley) (Entered: 10/26/2012) |
| 10/26/2012 | | 8847 | Certification of Counsel *Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 10/26/2012) |
| 10/26/2012 | | 8848 | *Twelfth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses* for the period *August 1, 2012 to August 31, 2012* Filed by Official Committee of Retirees. Objections due by 11/16/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B) (Taylor, William) Modified text on 10/31/2012 (TAS). (Entered: 10/26/2012) |
| 10/30/2012 | | 8849 | **Virtual Minutes of: 10/31/2012** **Subject:** OMNIBUS HEARING (Status Conference − RE: Trial Retiree − 11/5−7 and Long Term Disability Trial 11/13−16. − Trial moved to Jan. &Feb.). **Appearances:** NONE. **Proceedings:** VACATED: No matters going forward.. (vCal Hearing ID (155115)). (SS) (Entered: 10/30/2012) |
| 10/31/2012 | | 8850 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding Twelfth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period August 1, 2012 to August 31, 2012* (related document(s)8848) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 10/31/2012) |
| 10/31/2012 | | 8851 | Scheduling Order (AMENDED) for Hearing on Debtors' Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. Section 1114 (related document(s)8066, 8084, 8255, 8365, 8685) Order Signed on 10/31/2012. (TAS) Modified on 10/31/2012 to add reference numbers (TAS). (Entered: 10/31/2012) |

| | | | |
|---|---|---|---|
| 10/31/2012 | | 8852 | *Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *September 1, 2012 to September 30, 2012* Filed by Ashurst LLP. Objections due by 11/20/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Sloan, Drew) Modified text on 11/1/2012 (TAS). (Entered: 10/31/2012) |
| 10/31/2012 | | 8853 | Certificate of No Objection *Regarding the Eleventh Monthly Application of Togut, Segal &Segal LLP, as Counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period July 1, 2012 through July 31, 2012* (related document(s)8651) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 10/31/2012) |
| 10/31/2012 | | 8854 | Notice of Appearance Filed by Cynthia B. Richardson. (TAS) (Entered: 10/31/2012) |
| 10/31/2012 | | 8855 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD* (related document(s)8067) Filed by Cynthia B. Richardson (TAS) (Entered: 10/31/2012) |
| 10/31/2012 | | 8856 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD* (related document(s)8067) Filed by Norma Dekel (TAS) (Entered: 10/31/2012) |
| 10/31/2012 | | 8857 | Amended Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8703) Filed by Lois Diane Uphold (TAS) (Entered: 10/31/2012) |
| 10/31/2012 | | 8858 | Objection *to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employee* (related document(s)8067) Filed by Thomas M.D. Dikens (Attachments: # 1 Attachment A# 2 Attachment B) (TAS) (Entered: 10/31/2012) |
| 10/31/2012 | | 8859 | *Thirteenth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *September 1, 2012* to *September 30, 2012* Filed by Official Committee of Retirees. Objections due by 11/21/2012. (Attachments: # 1 Notice # 2 Exhibit A Part 1# 3 Exhibit A Part 2# 4 Exhibit B# 5 Certificate of Service) (Taylor, William) Modified text on 11/1/2012 (TAS). (Entered: 10/31/2012) |
| 10/31/2012 | | 8860 | *Forty−Fourth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors* for the period *September 1,* |

| | | | |
|---|---|---|---|
| | | | *2012 to September 30, 2012* Filed by Richards, Layton &Finger, PA. Objections due by 11/20/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B) (Sloan, Drew) Modified text on 11/1/2012 (TAS). (Entered: 10/31/2012) |
| 10/31/2012 | | 8861 | Notice of Withdrawal *of Motion of Edmund B. Fitzgerald for Relief from the Automatic Stay* (related document(s)5951) Filed by Edmund B. Fitzgerald. (Attachments: #_1_ Affidavit of Service) (Kunz, Carl) (Entered: 10/31/2012) |
| 10/31/2012 | | 8862 | *Thirtieth of Chilmark Partners, LLC, as Consulting Expert to the Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses* for the period *August 1, 2012 to August 31, 2012* Filed by Chilmark Partners, LLC. Objections due by 11/20/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Certificate of Service) (Cordo, Ann) Modified text on 11/1/2012 (TAS). (Entered: 10/31/2012) |
| 10/31/2012 | | 8863 | *Thirty−First of Chilmark Partners, LLC, as Consulting Expert to the Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses* for the period *September 1, 2012 to September 30, 2012* Filed by Chilmark Partners, LLC. Objections due by 11/20/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Certificate of Service) (Cordo, Ann) Modified text on 11/1/2012 (TAS). (Entered: 10/31/2012) |
| 10/31/2012 | | 8864 | Certificate of No Objection *Re: Thirty−Third Monthly Application of John Ray for the Period September 1, 2012 through September 30, 2012* (related document(s)8672) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 10/31/2012) |
| 10/31/2012 | | 8865 | Exhibit re: Objection to Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees (related document(s)8246) Filed by John J. Rossi. (TAS) Additional attachment(s) added on 11/1/2012 (TAS). (Entered: 11/01/2012) |
| 11/01/2012 | | 8866 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Amy Barabe To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 11/01/2012) |
| 11/01/2012 | | 8867 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC* (related document(s)8853, 8859) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 11/01/2012) |
| 11/01/2012 | | 8868 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Qun Han (AKA gid 5090163) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (12−11004Glass, Fredric) (Entered: 11/01/2012) |
| 11/01/2012 | | 8869 | WITHDRAWN 12/05/12 (SEE DOCKET #9062) Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Qun Han (AKA gid 5090163) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (12−11004Glass, Fredric |

| | | | |
|---|---|---|---|
| | | | Modified on 12/6/2012 (SB). (Entered: 11/01/2012) |
| 11/02/2012 | | 8870 | *Motion and Order for Admission Pro Hac Vice of Angeline L. Koo of Akin Gump Strauss Hauer &Feld LLP*. Receipt Number 1165975, Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. (Samis, Christopher) Modified text on 11/5/2012 (TAS). (Entered: 11/02/2012) |
| 11/02/2012 | | 8871 | Certificate of No Objection *Re: Forty−Fourth Interim Application Of Huron Consulting Group As Accounting And Restructuring Consultant To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period September 1, 2012 to September 30, 2012* (related document(s)8679) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 11/02/2012) |
| 11/02/2012 | | 8872 | *Statement and Reservation of Rights of the Official Committee of Unsecured Creditors Regarding the Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. Sections 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees re: [Docket No. 8067]* Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. (Semmelman, Tyler) Modified text on 11/5/2012 (TAS). (Entered: 11/02/2012) |
| 11/02/2012 | | 8873 | *Eighteenth Monthly Application of Torys LLP, as Special Counsel to Debtors and Debtors−In−Possession for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period September 1, 2012 to September 30, 2012* Filed by Torys LLP. Objections due by 11/23/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) Modified text on 11/5/2012 (TAS). (Entered: 11/02/2012) |
| 11/02/2012 | | 8874 | Certificate of No Objection *Re: Forty−Fourth Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, As Delaware And General Bankruptcy Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period August 1, 2012 to August 31, 2012* (related document(s)8686) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 11/02/2012) |
| 11/02/2012 | | 8875 | Certificate of No Objection *Re: Debtors' Motion for Entry of an Order Further Amending the Scheduling Order for Hearing on Debtors Process to Terminate Long−Term Disability Benefits* (related document(s)8668) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 11/02/2012) |
| 11/02/2012 | | 8876 | Certificate of No Objection *Re: Debtors' Motion Pursuant to Bankruptcy under Rule 9019 Resolving Proofs of Claim Nos. 5517 and 6137 Filed by Linex Technologies, Inc.* (related document(s)8701) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 11/02/2012) |
| 11/02/2012 | | 8877 | Certificate of No Objection *Re: Debtors' Motion for Entry of Order Approving Stipulation Resolving Claim Nos. 4163,4700, 6093, 6094, 6296, 6297, 6401 and 6402 under Rule 9019* Filed by U.S. |

| | | | |
|---|---|---|---|
| | | | *Bank National Association, as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc. Commercial Mortgage Pass−Through Certificates, Series 2006−2, C/O Situs Holdings, LLC* (related document(s)8711) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 11/02/2012) |
| 11/02/2012 | | 8878 | *Debtors' Supplemental Submission in Further Support of Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Nortel Networks Inc., et al. (Cordo, Ann) Modified text on 11/5/2012 (TAS). (Entered: 11/02/2012) |
| 11/05/2012 | | 8879 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/7/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 11/05/2012) |
| 11/05/2012 | | 8880 | Notice of Service (related document(s)8879) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 11/05/2012) |
| 11/05/2012 | | 8881 | *Twenty−Eighth Monthly Application of RLKS Executive Solutions, LLC, as Consultants to the Debtors and Debtors−In−Possession for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *October 1, 2012* to *October 31, 2012* Filed by RLKS Executive Solutions LLC. Objections due by 11/26/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) Modified text on 11/6/2012 (TAS). (Entered: 11/05/2012) |
| 11/05/2012 | | 8882 | Order Granting Motion for Admission pro hac vice of Angeline L. Koo. (Related Doc # 8870) Order Signed on 11/5/2012. (JNP) (Entered: 11/05/2012) |
| 11/05/2012 | | 8883 | Notice of Appearance Filed by Gloria Benson. (TAS) (Entered: 11/06/2012) |
| 11/06/2012 | | 8884 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Culver, Donna) (Entered: 11/06/2012) |
| 11/06/2012 | | 8885 | Order Granting Final Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors, for the Period February 1, 2009 to August 31, 2012 (related document(s)8636) Order Signed on 11/6/2012. (TAS) (Entered: 11/06/2012) |
| 11/06/2012 | | 8886 | Order Approving Debtors' Motion for Entry of an Order Further Amending the Scheduling Order for Hearing on Debtors Process to Terminate Long−Term Disability Benefits (related document(s)8668) Order Signed on 11/6/2012. (TAS) (Entered: 11/06/2012) |
| 11/06/2012 | | 8887 | |

| | | | |
|---|---|---|---|
| | | | Order Approving the Stipulation Resolving Proofs of Claim Nos. 5517 and 6137 Filed by Linex Technologies, Inc. (related document(s)8701) Order Signed on 11/6/2012. (TAS) (Entered: 11/06/2012) |
| 11/06/2012 | | 8888 | Order Approving Stipulation Resolving Claim Nos. 4163,4700, 6093, 6094, 6296, 6297, 6401 and 6402 Filed by U.S. Bank National Association, as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc. Commercial Mortgage Pass−Through Certificates, Series 2006−2, C/O Situs Holdings, LLC (related document(s)8711) Order Signed on 11/6/2012. (TAS) (Entered: 11/06/2012) |
| 11/06/2012 | | 8889 | Notice of Service *Re: Order Approving Stipulation Resolving Claim Nos. 4163,4700, 6093, 6094, 6296, 6297, 6401 and 6402 Filed by U.S. Bank National Association, as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc. Commercial Mortgage Pass−Through Certificates, Series 2006−2, C/O Situs Holdings, LLC* (related document(s)8888) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 11/06/2012) |
| 11/06/2012 | | 8890 | Notice of Service *Re: Order Approving the Stipulation Resolving Proofs of Claim Nos. 5517 and 6137 Filed by Linex Technologies, Inc.* (related document(s)8887) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 11/06/2012) |
| 11/06/2012 | | 8891 | Notice of Service *Re: Order Granting Final Fee Application of Jefferies &Company, Inc., for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors, for the Period February 1, 2009 to August 31, 2012* (related document(s)8885) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 11/06/2012) |
| 11/06/2012 | | 8892 | Certificate of No Objection *Regarding Forty−Third Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period August 1, 2012 to August 31, 2012 (No Order Required)* (related document(s)8667) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 11/06/2012) |
| 11/06/2012 | | 8893 | *Forty−Fifth of Cleary Gottlieb Steen &Hamilton LLP, as Attorneys for Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *September 1, 2012 to September 30, 2012* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 11/26/2012. (Attachments: # 1 Notice # 2 Exhibit A (Compensation by Project Category)# 3 Exhibit B (Expense Summary)# 4 Certificate of Service) (Cordo, Ann) Modified text on 11/7/2012 (TAS). (Entered: 11/06/2012) |
| 11/07/2012 | | 8894 | Certificate of No Objection *Re: Seventeenth Monthly Application of Torys LLP for the period August 1, 2012 to August 31, 2012* (related document(s)8714) Filed by Torys LLP. (Cordo, Ann) (Entered: 11/07/2012) |

| | | | |
|---|---|---|---|
| 11/07/2012 | | 8895 | *Forty−Fifth Interim Application of Huron Consulting Group as Accounting and Restructuring Consultant to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *October 1, 2012 to October 31, 2012* Filed by Huron Consulting Group. Objections due by 11/27/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B# _4_ Exhibit C#_5_ Certificate of Service) (Cordo, Ann) Modified text on 11/8/2012 (TAS). (Entered: 11/07/2012) |
| 11/07/2012 | | 8896 | **Minutes of Hearing held on: 11/07/2012**<br>**Subject:** OMNIBUS &FEE APPLICATIONS HEARING AND Motion to Expand Monitor's Authority.<br>(vCal Hearing ID (145606)). (SS) Additional attachment(s) added on 11/9/2012 (SJS). (Entered: 11/08/2012) |
| 11/07/2012 | | 8899 | Notice of Appearance Filed by Ellen Sue Brady. (TAS) (Entered: 11/08/2012) |
| 11/07/2012 | | 8900 | Notice of Withdrawal *of Proof of Claim No. 4478*. Filed by Edgar B. Linvill, III. (TAS) (Entered: 11/08/2012) |
| 11/07/2012 | | 8901 | Notice of Withdrawal *of Proof of Claim No. 3806*. Filed by Marlene L. Scott. (TAS) (Entered: 11/08/2012) |
| 11/07/2012 | | 8902 | Notice of Withdrawal *of Proof of Claim No. 1965*. Filed by Henry J. Forfellow. (TAS) (Entered: 11/08/2012) |
| 11/07/2012 | | 8903 | Notice of Withdrawal *of Proof of Claim No. 2147*. Filed by Debra A. Smith. (TAS) (Entered: 11/08/2012) |
| 11/07/2012 | | 8904 | Notice of Withdrawal *of Proof of Claim No. 3144, 3146 and 3147*. Filed by Larry Brown. (TAS) (Entered: 11/08/2012) |
| 11/07/2012 | | 8905 | Notice of Withdrawal *of Proof of Claim No. 4289*. Filed by Steve Searles. (TAS) (Entered: 11/08/2012) |
| 11/07/2012 | | 8906 | Notice of Withdrawal *of Proof of Claim No. 2660 and 2661*. Filed by Kenneth Grelck. (TAS) (Entered: 11/08/2012) |
| 11/08/2012 | | 8897 | Affidavit/Declaration of Service *(Filed Under Seal)* (related document(s)8851, 8872, 8878) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 11/08/2012) |
| 11/08/2012 | | 8898 | Affidavit/Declaration of Service *Re: Order Approving Debtors' Motion for Entry of an Order Further Amending the Scheduling Order for Hearing on Debtors Process to Terminate Long−Term Disability Benefits (Filed Under Seal)* (related document(s)8886) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 11/08/2012) |
| 11/08/2012 | | 8907 | Affidavit/Declaration of Service *(Filed Under Seal)* (related document(s)8879) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 11/08/2012) |
| 11/08/2012 | | 8908 | Transcript regarding Hearing Held 11/7/2012 RE: Omnibus/Fee Applications. Remote electronic access to the transcript is restricted until 2/6/2013. The transcript may be viewed at the Bankruptcy |

| | | | |
|---|---|---|---|
| | | | Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data, Telephone number (717)233−6664.] (RE: related document(s) 8879). Notice of Intent to Request Redaction Deadline Due By 11/15/2012. Redaction Request Due By 11/29/2012. Redacted Transcript Submission Due By 12/10/2012. Transcript access will be restricted through 2/6/2013. (BJM) (Entered: 11/08/2012) |
| 11/08/2012 | | 8909 | *Forty−Fourth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Offical Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *September 1, 2012* to *September 30, 2012* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 11/29/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Samis, Christopher) Modified text on 11/9/2012 (TAS). (Entered: 11/08/2012) |
| 11/08/2012 | | 8910 | *Fifteenth Quarterly Fee Application of Huron Consulting Group as Accounting and Restructuring Consultants for Debtors and Debtors−In−Possession* for the period *August 1, 2012* to *October 31, 2012* Filed by Huron Consulting Group. (Attachments: # 1 Exhibit A (Proposed Form of Order)# 2 Certificate of Service) (Cordo, Ann) Modified text on 11/9/2012 (TAS). (Entered: 11/08/2012) |
| 11/08/2012 | | 8911 | *Thirty−Fourth Monthly Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *October 1, 2012* to *October 31, 2012* Filed by John Ray. Objections due by 11/28/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) Modified text on 11/9/2012 (TAS). (Entered: 11/08/2012) |
| 11/09/2012 | | 8912 | CONFIDENTIAL FILED UNDER SEAL − Affidavit of Service (related document(s)8897) (TAS) (Entered: 11/09/2012) |
| 11/09/2012 | | 8913 | CONFIDENTIAL FILED UNDER SEAL − Affidavit of Service Re: Order Approving Debtors' Motion for Entry of an Order Further Amending the Scheduling Order for Hearing on Debtors Process to Terminate Long−Term Disability Benefits (related document(s)8898) (TAS) (Entered: 11/09/2012) |
| 11/09/2012 | | 8914 | CONFIDENTIAL FILED UNDER SEAL − Affidavit of Service (related document(s)8907) (TAS) (Entered: 11/09/2012) |
| 11/09/2012 | | 8915 | Certification of Counsel *Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits* (related document(s)8066) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 11/09/2012) |
| 11/09/2012 | | 8916 | Affidavit/Declaration of Service *Re: Notice of Transfer of Claim* (related document(s)8696, 8735, 8866) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 11/09/2012) |
| 11/09/2012 | | 8917 | |

| | | | |
|---|---|---|---|
| | | | Scheduling Order (Amended)for Hearing on Debtors' Process to Terminate Retiree Benefits (related document(s)8066, 8084, 8255, 8365, 8685, 8851, 8915) Order Signed on 11/9/2012. (SB) (Entered: 11/09/2012) |
| 11/09/2012 | | 8918 | Application for Compensation *Forty−Fourth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *September 1, 2012 to September 30, 2012* Filed by Capstone Advisory Group, LLC. Objections due by 11/29/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Certificate of Service) (Sloan, Drew) (Entered: 11/09/2012) |
| 11/10/2012 | | 8919 | BNC Certificate of Mailing. (related document(s)8908) Notice Date 11/10/2012. (Admin.) (Entered: 11/11/2012) |
| 11/12/2012 | | 8920 | Notice of Service (related document(s)8915, 8917) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 11/12/2012) |
| 11/12/2012 | | 8921 | Application for Compensation *Forty−Third Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *August 1, 2012 to August 31, 2012* Filed by Fraser Milner Casgrain LLP. Objections due by 12/3/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Sloan, Drew) (Entered: 11/12/2012) |
| 11/12/2012 | | 8922 | Notice of Hearing *on Motion to Reconsider (D.I. 8396)* (related document(s)8396) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/5/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/28/2012. (Cordo, Ann) (Entered: 11/12/2012) |
| 11/12/2012 | | 8923 | Supplemental Declaration in Support *Of Kathryn Schultea In Further Support Of Debtors Application For Entry Of An Order Authorizing Employment And Retention Of RLKS Executive Solutions LLC As Consultants To The Debtors Nunc Pro Tunc To July 9, 2010* (related document(s)3741, 3800) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/12/2012) |
| 11/12/2012 | | 8924 | Second Supplemental Declaration Of John Ray In Further Support Of Employment And Retention Of John Ray As The Debtors Principal Officer, Nunc Pro Tunc To December 7, 2009 (related document(s)2095, 2249, 4807) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified on 11/15/2012 (SB). (Entered: 11/12/2012) |
| 11/12/2012 | | 8925 | Notice of Service *Re: Notice of Hearing on Motion to Reconsider* (related document(s)8922) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 11/12/2012) |
| 11/12/2012 | | 8926 | Notice of Service *Re: (1) Supplemental Declaration of Kathryn Schultea in Further Support of Application for an Order* |

| | | | |
|---|---|---|---|
| | | | *Authorizing Employment &Retention of RLKS; and (2) Second Supplemental Declaration of John Ray in Further Support of Employment and Retention of John Ray* (related document(s)8923, 8924) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 11/12/2012) |
| 11/13/2012 | | 8927 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: White, James (gid 0185627) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (12–11004Glass, Fredric) (Entered: 11/13/2012) |
| 11/13/2012 | | 8928 | Certificate of No Objection *Regarding Forty−Third Monthly Aplication of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period August 1, 2012 to August 31, 2012 (No Order Required)* (related document(s)8752) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Sloan, Drew) (Entered: 11/13/2012) |
| 11/13/2012 | | 8929 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Nuance Communications, Inc. To SPCP Group, LLC. Filed by SPCP GROUP, LLC ("SPCP"). (Beacher, Ronald) (Entered: 11/13/2012) |
| 11/13/2012 | | 8930 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wesbell Group of Companies, Inc. and Wesbell Asset To SPCP Group, LLC. Filed by SPCP GROUP, LLC ("SPCP"). (Beacher, Ronald) (Entered: 11/13/2012) |
| 11/13/2012 | | 8931 | Monthly Application for Compensation *Thirteenth Monthly of Elliott Greenleaf, counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses* for the period *August 1, 2012 to August 31, 2012* Filed by Official Committee of Long−Term Disability Participants. Objections due by 12/3/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Kinsella, Shelley) Modified on 11/15/2012 (SB). (Entered: 11/13/2012) |
| 11/13/2012 | | 8932 | Notice of Service *The Official Committee of Long Term Disability Plan Participants Witness List for February 12, 2013 Hearing on Debtors Motion for Entry of an Order Pursuant To 11 U.S.C. §§ 105, 363 and 1108 Authorizing the Debtors to Terminate the Debtors Long Term Disability Plans and the Employment of the LTD Employees* (related document(s)8067) Filed by Official Committee of Long−Term Disability Participants. (Sutty, Eric) (Entered: 11/13/2012) |
| 11/13/2012 | | 8933 | Notice of Appearance Filed by Richard Hodges. (SB) (Entered: 11/14/2012) |
| 11/14/2012 | | 8943 | Notice of Service (related document(s)8396) Filed by Michael Rose. (SB) (Entered: 11/16/2012) |
| 11/14/2012 | | 8946 | Request for Service of Notices Filed by Fred Durant . (SB) (Entered: 11/16/2012) |
| 11/14/2012 | | 8951 | Objection *to Debtors Motion for Entry of an Order Authorizing the Debtors to Terminate the Debtors Long−Term Disability Plans and* |

| | | | |
|---|---|---|---|
| | | | *the Employment of the LTD Employees* (related document(s)8154) Filed by Cynthia Paroski (Attachments: # 1 Certificate of Service) (SB) (Entered: 11/19/2012) |
| 11/15/2012 | | 8934 | Debtor–In–Possession Monthly Operating Report for Filing Period September 2012 Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service) (Minott, Tamara) (Entered: 11/15/2012) |
| 11/15/2012 | | 8935 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Robert Kenas To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 11/15/2012) |
| 11/15/2012 | | 8936 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert Kenas To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 11/15/2012) |
| 11/15/2012 | | 8937 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Kenneth Grelck To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 11/15/2012) |
| 11/15/2012 | | 8938 | WITHDRAWN 12/07/12 (SEE DOCKET #9071) Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Howard Hewitt (GID 0228012) To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (12–11004Glass, Fredric) Modified on 12/7/2012 (SB). (Entered: 11/15/2012) |
| 11/15/2012 | | 8939 | Certificate of No Objection *Re: Forty–Fifth Interim Application of Morris, Nichols, Arsht &Tunnell LLP for the period September 1, 2012 to September 30, 2012* (related document(s)8815) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 11/15/2012) |
| 11/15/2012 | | 8940 | Certificate of No Objection *Re: Twenty–Sixth Monthly Application of RLKS Executive Solutions LLC for the period August 1, 2012 to August 31, 2012* (related document(s)8758) Filed by RLKS Executive Solutions LLC. (Cordo, Ann) (Entered: 11/15/2012) |
| 11/15/2012 | | 8941 | Certificate of No Objection *Re: Twenty–Seventh Monthly Application of RLKS Executive Solutions LLC for the period September 1, 2012 to September 30, 2012* (related document(s)8759) Filed by RLKS Executive Solutions LLC. (Cordo, Ann) (Entered: 11/15/2012) |
| 11/15/2012 | | 8950 | Certificate of No Objection Regarding Creditor's Motion to Reconsider Proof of Claim (related document(s)8396) Filed by Michael Rose . (SB) (Entered: 11/19/2012) |
| 11/16/2012 | | 8942 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Daniel N. Le To Equity Trust Company Custodian. Filed by Equity Trust Company Custodian FBO 109806 &109595 IRAs. (12–11004Glass, Fredric) (Entered: 11/16/2012) |
| 11/16/2012 | | 8944 | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et |

| | | | |
|---|---|---|---|
| | | | al.. Hearing scheduled for 11/21/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 11/16/2012) |
| 11/16/2012 | | 8945 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on November 21, 2012 at 10:00 a.m. (ET)* (related document(s)8944) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 11/16/2012) |
| 11/16/2012 | | 8947 | Application for Compensation (Twenty–Fourth) *of Benesch, Friedlander, Coplan &Aronoff LLP for the period September 1, 2012* to *October 31, 2012* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 12/6/2012. (Attachments: # 1 Notice # 2 Exhibit # 3 Certificate of Service) (Lemisch, Raymond) Modified on 11/19/2012 (SB). (Entered: 11/16/2012) |
| 11/16/2012 | | 8948 | Affidavit/Declaration of Service *Regarding Notices of Transfer of Claim* (related document(s)8868, 8869) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 11/16/2012) |
| 11/16/2012 | | 8949 | Notice of Deposition to Nortel Networks, Inc. Filed by Official Committee of Long–Term Disability Participants. (Attachments: # 1 Certificate of Service) (Sutty, Eric) Modified on 11/19/2012 (SB). (Entered: 11/16/2012) |
| 11/19/2012 | | 8952 | Application for Compensation *Fourteenth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *October 1, 2012* to *October 31, 2012* Filed by Official Committee of Retirees. Objections due by 12/10/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Taylor, William) (Entered: 11/19/2012) |
| 11/19/2012 | | 8953 | Quarterly Application for Compensation (Ninth) *of Benesch, Friedlander, Coplan &Aronoff LLP for the period August 1, 2012* to *October 31, 2012* Filed by Benesch Friedlander Coplan &Aronoff, LLP. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Lemisch, Raymond) Modified on 11/19/2012 (SB). (Entered: 11/19/2012) |
| 11/19/2012 | | 8954 | Certificate of No Objection *regarding Twelfth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period August 1, 2012 to August 31, 2012* (related document(s)8848) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 11/19/2012) |
| 11/19/2012 | | 8955 | Objection *to Certificate of No Objection Regarding Creditor's Motion to Reconsider Proof of Claim* (related document(s)8950) Filed by Nortel Networks Inc., et al. (Attachments: # 1 Certificate of Service) (Cordo, Ann) (Entered: 11/19/2012) |
| 11/19/2012 | | 8956 | |

| | | | |
|---|---|---|---|
| | | | Application for Compensation *Fourth Application of Members of the Official Committee of Retired Employees for Reimbursement of Expenses Incurred* for the period *July 1, 2012* to *September 30, 2012* Filed by Official Committee of Retirees. Objections due by 12/10/2012. (Attachments: #_1_ Notice #_2_ Exhibit A through Exhibit E) (Taylor, William) (Entered: 11/19/2012) |
| 11/19/2012 | | 8957 | Monthly Application for Compensation (Thirty–Second) *of Chilmark Partners, LLC* for the period *October 1, 2012* to *October 31, 2012* Filed by Chilmark Partners, LLC. Objections due by 12/10/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Certificate of Service) (Cordo, Ann) Modified on 11/20/2012 (SB). (Entered: 11/19/2012) |
| 11/19/2012 | | 8958 | Application for Compensation *Forty–Fifth Monthly Application of Ashurst LLP, European Counsel for the Offical Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *October 1, 2012* to *October 31, 2012* Filed by Ashurst LLP. Objections due by 12/10/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Exhibit C#_5_ Exhibit D#_6_ Exhibit E#_7_ Certificate of Service) (Sloan, Drew) (Entered: 11/19/2012) |
| 11/19/2012 | | 8959 | Application for Compensation *Eleventh Quarterly Fee Application Request Of Chilmark Partners, LLC, As Consulting Expert To The Debtors And Debtors–In–Possession,* for the period *August 1, 2012* to *October 31, 2012* Filed by Chilmark Partners, LLC. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1_ Proposed Form of Order Exhibit A#_2_ Certificate of Service) (Cordo, Ann) (Entered: 11/19/2012) |
| 11/19/2012 | | 8960 | Motion to Approve Compromise under Rule 9019 *for Entry of an Order Approving Settlement with Nortel Networks (Ireland) Limited* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/5/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 11/28/2012. (Attachments: #_1_ Notice #_2_ Exhibit A (Proposed Form of Order)#_3_ Exhibit B (Settlement Agreement)) (Cordo, Ann) Modified on 11/20/2012 (SB). (Entered: 11/19/2012) |
| 11/19/2012 | | 8961 | Adversary case 12–50995. Complaint *Verified Complaint for Declaratory and Injunctive Relief* by Official Committee of Long Term Disability Plan Participants, on behalf of and as agent for a class of individual participants and beneficiaries under various Nortel Networks Health and Welfare Benefi against Nortel Networks Inc., et al.. Fee Amount $293 (72 (Injunctive relief – other)). AP Summons Served due date: 03/19/2013. (Attachments: #_1_ Exhibit A#_2_ Exhibit B#_3_ Exhibit C) (Sutty, Eric) (Entered: 11/19/2012) |
| 11/20/2012 | | | Adversary Case 10–55921 Closed by Deputy Clerk. (SB) (Entered: 11/20/2012) |
| 11/20/2012 | | 8962 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 11/21/2012 at 09:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) (Entered: 11/20/2012) |

| | | | |
|---|---|---|---|
| 11/20/2012 | | 8963 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding Fourth Application of Members of the Official Committee of Retired Employees for Reimbursement of Expenses Incurred for the period July 1, 2012 to September 30, 2012* (related document(s)8956) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 11/20/2012) |
| 11/20/2012 | | 8964 | Monthly Application for Compensation (SIXTEENTH) *of Punter Southall LLC for the period August 1, 2012 to Octoebr 31, 2012* Filed by Punter Southall LLC. Objections due by 12/10/2012. (Attachments: # 1 Notice # 2 Exhibit a# 3 Certificate of Service) (Cordo, Ann) Modified on 11/21/2012 (SB). (Entered: 11/20/2012) |
| 11/20/2012 | | 8965 | Quarterly Application for Compensation *of Punter Southall LLC* for the period *August 1, 2012 to Octoebr 31, 2012* Filed by Punter Southall LLC. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 11/20/2012) |
| 11/20/2012 | | 8966 | Motion to Appear pro hac vice *of Mary E. Kohart*. Receipt Number 0311–11766, Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 11/20/2012) |
| 11/20/2012 | | 8967 | Quarterly Application for Compensation *of John Ray* for the period *August 1, 2012 to October 31, 2012* (related document(s)8415, 8672, 8911) Filed by John Ray, as Principal Officer of Nortel Networks, Inc.. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 11/20/2012) |
| 11/20/2012 | | 8968 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on November 21, 2012 at 9:30 a.m.* (related document(s)8962) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 11/20/2012) |
| 11/20/2012 | | 8969 | Application for Compensation *Forty–Fifth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co–Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *October 1, 2012 to October 31, 2012* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 12/11/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Samis, Christopher) (Entered: 11/20/2012) |
| 11/20/2012 | | 8970 | Monthly Application for Compensation *of Morris, Nichols, Arsht &Tunnell LLP* for the period *Octoebr 1, 2012 to October 31, 2012* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 12/10/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 11/20/2012) |
| 11/20/2012 | | 8971 | Application for Compensation *Fifteenth Interim Fee Application Request of Akin Gump Strauss Hauer &Feld LLP* for the period *August 1, 2012 to October 31, 2012* Filed by Akin Gump Strauss Hauer &Feld LLP. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, |

| | | | |
|---|---|---|---|
| | | | Wilmington, Delaware. (Attachments: #_1_ Certificate of Service) (Samis, Christopher) (Entered: 11/20/2012) |
| 11/20/2012 | | 8972 | Supplemental Declaration *of Jay I. Borow in Connection with the Application of the Official Committee of Unsecured Creditors for Order Authorizing Employment and Retention of Capstone Advisory Group, LLC as Financial Advisor, Nunc Pro Tunc to January 26, 2009* (related document(s)290) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Attachments: #_1_ Certificate of Service) (Samis, Christopher) (Entered: 11/20/2012) |
| 11/20/2012 | | 8973 | Monthly Application for Compensation (Forty–Sixth) *of Cleary Gottlieb Steen &Hamilton LLP* for the period *October 1, 2012* to *October 31, 2012* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 12/10/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Certificate of Service) (Cordo, Ann) Modified on 11/26/2012 (SB). (Entered: 11/20/2012) |
| 11/20/2012 | | 8974 | Monthly Application for Compensation *(Forty–Fourth) of Fraser Milner Casgrain LLP* for the period *September 1, 2012* to *September 30, 2012* Filed by Fraser Milner Casgrain LLP. Objections due by 12/10/2012. (Attachments: #_1_ Notice of Fee Application#_2_ Exhibit A#_3_ Exhibit B#_4_ Exhibit C#_5_ Exhibit D#_6_ Certificate of Service) (Samis, Christopher) (Entered: 11/20/2012) |
| 11/20/2012 | | 8975 | Monthly Application for Compensation *(Nineteenth) of Torys LLP, as Special Canadian Counsel to Debtors and Debtors–In–Possession for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred* for the period *October 1, 2012* to *October 31, 2012* Filed by Torys LLP. Objections due by 12/10/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Certificate of Service) (Cordo, Ann) (Entered: 11/20/2012) |
| 11/20/2012 | | 8976 | Interim Application for Compensation *(Forty–Fourth) Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors–In–Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *August 1, 2012* to *August 31, 2012* Filed by Crowell &Moring LLP. Objections due by 12/10/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Certificate of Service) (Cordo, Ann) (Entered: 11/20/2012) |
| 11/20/2012 | | 8977 | Interim Application for Compensation *(Forty–Fifth) Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors–In–Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *September 1, 2012* to *September 30, 2012* Filed by Crowell &Moring LLP. Objections due by 12/10/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Certificate of Service) (Cordo, Ann) (Entered: 11/20/2012) |
| 11/20/2012 | | 8978 | Monthly Application for Compensation *(Forty–Fifth) of Capstone Advisory Group, LLC* for the period *October 1, 2012* to *October 31, 2012* Filed by Capstone Advisory Group, LLC. Objections due by 12/11/2012. (Attachments: #_1_ Notice of Fee Application#_2_ Exhibit A#_3_ Exhibit B#_4_ Exhibit C#_5_ Exhibit D#_6_ Verification#_7_ Certificate of Service) (Samis, Christopher) (Entered: |

| | | | |
|---|---|---|---|
| | | | 11/20/2012) |
| 11/20/2012 | | 8979 | Interim Application for Compensation *(Forty−Sixth) Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *October 1, 2012* to *October 31, 2012* Filed by Crowell &Moring LLP. Objections due by 12/10/2012. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B# _4_ Certificate of Service) (Cordo, Ann) (Entered: 11/20/2012) |
| 11/20/2012 | | 8980 | Quarterly Application for Compensation *(Fifteenth) Request of Crowell &Moring LLP, Special Counsel for Debtors and Debtors−In−Possession* for the period *August 1, 2012* to *October 31, 2012* Filed by Crowell &Moring LLP. (Attachments: #_1_ Proposed Form of Order #_2_ Certificate of Service) (Cordo, Ann) (Entered: 11/20/2012) |
| 11/20/2012 | | 8981 | Interim Application for Compensation *(Thirty−Eighth) Of Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *August 1, 2012* to *October 31, 2012* Filed by Jackson Lewis LLP. Objections due by 12/10/2012. (Attachments: #_1_ Notice #_2_ Schedule A#_3_ Schedule B#_4_ Certificate of Service) (Cordo, Ann) (Entered: 11/20/2012) |
| 11/20/2012 | | 8982 | Interim Application for Compensation *(Nineteenth) Of Ernst &Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors−In−Possession* for the period *August 1, 2012* to *October 31, 2012* Filed by Ernst &Young LLP. Objections due by 12/10/2012. (Attachments: #_1_ Notice #_2_ Verification#_3_ Exhibit A#_4_ Exhibit B#_5_ Certificate of Service) (Cordo, Ann) (Entered: 11/20/2012) |
| 11/20/2012 | | 8983 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al., Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 11/20/2012) |
| 11/21/2012 | | 8984 | Application for Compensation *Fourth Quarterly Fee Application of Togut, Segal &Segal LLP for Compensation and Reimbursement of Expenses as Counsel for for the Official Committee of Retired Employees* for the period *June 1, 2012* to *August 31, 2012* (related document(s)8320, 8651, 8848) Filed by Official Committee of Retirees. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1_ Exhibit A) (Taylor, William) (Entered: 11/21/2012) |
| 11/21/2012 | | | Adversary Case 10−55165 Closed by Deputy Clerk. (SB) (Entered: 11/21/2012) |
| 11/21/2012 | | 8985 | **Minutes of Hearing held on: 11/21/2012**<br>**Subject:** TRO AND TRO in ADV. 12−50995.<br>(vCal Hearing ID (160422)). (related document(s) 8983) (SS) Additional attachment(s) added on 11/21/2012 (SS). (Entered: 11/21/2012) |

| | | | |
|---|---|---|---|
| 11/21/2012 | | 8986 | Order (CONSENT) Regarding Open Enrollment Process (related document(s)8067) Order Signed on 11/21/2012. (SB) (Entered: 11/21/2012) |
| 11/21/2012 | | 8987 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Robert Kenas To Hain Capital Holdings, Ltd.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 11/21/2012) |
| 11/21/2012 | | 8988 | Notice of Service *Re: Notice of Amended Agenda of Matters Scheduled for Hearing on November 21, 2012 at 9:30 a.m.* (related document(s)8983) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 11/21/2012) |
| 11/21/2012 | | 8989 | Debtor–In–Possession Monthly Operating Report for Filing Period October 2012 Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service) (Minott, Tamara) (Entered: 11/21/2012) |
| 11/21/2012 | | 8990 | Quarterly Application for Compensation *(Fifteenth) of Morris, Nichols, Arsht &Tunnell LLP* for the period *August 1, 2012* to *October 31, 2012* (related document(s)8686, 8815, 8970) Filed by Morris, Nichols, Arsht &Tunnell LLP. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Minott, Tamara) (Entered: 11/21/2012) |
| 11/21/2012 | | 8991 | Quarterly Application for Compensation *(Fifteenth) of Cleary Gottlieb Steen &Hamilton LLP* for the period *August 1, 2012* to *October 31, 2012* (related document(s)8629, 8893, 8973) Filed by Cleary Gottlieb Steen &Hamilton LLP. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Minott, Tamara) (Entered: 11/21/2012) |
| 11/21/2012 | | 8992 | Quarterly Application for Compensation *(Eighth) of Torys LLP* for the period *August 1, 2012* to *October 31, 2012* (related document(s)8714, 8873, 8975) Filed by Torys LLP. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Minott, Tamara) (Entered: 11/21/2012) |
| 11/21/2012 | | 8993 | Interim Application for Compensation *Fifteenth of Ashurst LLP* for the period *August 1, 2012* to *October 31, 2012* Filed by Ashurst LLP. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Certificate of Service) (Samis, Christopher) Modified on 11/26/2012 (SB). (Entered: 11/21/2012) |
| 11/21/2012 | | 8994 | Interim Application for Compensation *Fifteenth of Capstone Advisory Group, LLC* for the period *August 1, 2012* to *October 31, 2012* Filed by Capstone Advisory Group, LLC. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Certificate of Service) (Samis, Christopher) Modified on |

979

| | | | |
|---|---|---|---|
| | | | 11/26/2012 (SB). (Entered: 11/21/2012) |
| 11/21/2012 | | 8995 | Application for Compensation *Forty−Fifth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors* for the period *October 1, 2012* to *October 31, 2012* Filed by Richards, Layton &Finger, PA. Objections due by 12/11/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Samis, Christopher) (Entered: 11/21/2012) |
| 11/21/2012 | | 8996 | Interim Application for Compensation *Fifteenth Interim Fee Application Request of Richards, Layton &Finger, PA* for the period *August 1, 2012* to *October 31, 2012* Filed by Richards, Layton &Finger, PA. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Samis, Christopher) (Entered: 11/21/2012) |
| 11/21/2012 | | 8997 | Application for Compensation *Forty−Fifth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses Rendered* for the period *October 1, 2012* to *October 31, 2012* Filed by Fraser Milner Casgrain LLP. Objections due by 12/11/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Certificate of Service) (Samis, Christopher) (Entered: 11/21/2012) |
| 11/21/2012 | | 8998 | Interim Application for Compensation *Fifteenth Interim Fee Application Request of Fraser Milner Casgrain LLP* for the period *August 1, 2012* to *October 31, 2012* Filed by Fraser Milner Casgrain LLP. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Certificate of Service) (Samis, Christopher) (Entered: 11/21/2012) |
| 11/21/2012 | | 9022 | Request for Service of Notices Filed by IBM Corporation/IBM Credit LLC . (SB) (Entered: 11/28/2012) |
| 11/23/2012 | | 8999 | Monthly Application for Compensation *Fourteenth Monthly Application of Elliott Greenleaf, counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses* for the period *September 1, 2012* to *September 30, 2012* Filed by Official Committee of Long−Term Disability Participants. Objections due by 12/13/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Certificate of Service) (Kinsella, Shelley) (Entered: 11/23/2012) |
| 11/23/2012 | | 9000 | Monthly Application for Compensation *Fifteenth Monthly Application of Elliott Greenleaf, counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses* for the period *October 1, 2012* to *October 31, 2012* Filed by Official Committee of Long−Term Disability Participants. Objections due by 12/13/2012. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Certificate of Service) (Kinsella, Shelley) (Entered: 11/23/2012) |
| 11/23/2012 | | 9001 | |

| | | | |
|---|---|---|---|
| | | | Quarterly Application for Compensation *Fifth Quarterly Application of Elliott Greenleaf, counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses* for the period *August 1, 2012 to October 31, 2012* (related document(s)8931, 8999, 9000) Filed by Official Committee of Long–Term Disability Participants. Objections due by 12/13/2012. (Attachments: #1 Notice #2 Certificate of Service) (Kinsella, Shelley) (Entered: 11/23/2012) |
| 11/26/2012 | | 9002 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants, LLC regarding Fourth Quarterly Fee Application of Togut, Segal &Segal LLP for Compensation and Reimbursement of Expenses as Counsel for for the Official Committee of Retired Employees for the period June 1, 2012 to August 31, 2012* (related document(s)8984) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 11/26/2012) |
| 11/26/2012 | | 9003 | Certificate of No Objection *regarding Thirteenth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period September 1, 2012 to September 30, 2012* (related document(s)8859) Filed by Official Committee of Retirees. (Attachments: #1 Certificate of Service) (Taylor, William) (Entered: 11/26/2012) |
| 11/26/2012 | | 9004 | Application for Compensation *Fifth Quarterly Fee Application of McCarter &English LLP, As Local Counsel for The Official Committee of Retirees* for the period *August 1, 2012 to October 31, 2012* (related document(s)8612, 8859, 8952) Filed by Official Committee of Retirees. (Attachments: #1 Exhibit A#2 Certificate of Service) (Taylor, William) (Entered: 11/26/2012) |
| 11/26/2012 | | 9005 | Affidavit/Declaration of Service *Re: Motion to Approve Compromise under Rule 9019 for Entry of an Order Approving Settlement with Nortel Networks (Ireland) Limited* (related document(s)8960) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 11/26/2012) |
| 11/26/2012 | | 9006 | Transcript regarding Hearing Held 11/21/2012 RE: TRO. Remote electronic access to the transcript is restricted until 2/25/2013. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, LLC, Telephone number (717)233–6664.] Notice of Intent to Request Redaction Deadline Due By 12/3/2012. Redaction Request Due By 12/17/2012. Redacted Transcript Submission Due By 12/27/2012. Transcript access will be restricted through 2/25/2013. (related document(s)8983) (GM) (Entered: 11/26/2012) |
| 11/26/2012 | | 9007 | Quarterly Application for Compensation *(Tenth) of RLKS Executive Solutions LLC* for the period *August 1, 2012 to October 31, 2012* (related document(s)8758, 8759, 8881) Filed by RLKS Executive Solutions LLC. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #1 Exhibit A#2 Certificate of Service) (Cordo, Ann) (Entered: 11/26/2012) |
| 11/26/2012 | | 9008 | |

| | | | |
|---|---|---|---|
| | | | Certificate of No Objection *Re: Thirtieth of Chilmark Partners, LLC, as Consulting Expert to the Debtors and Debtors–In–Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses for the period August 1, 2012 to August 31, 2012* (related document(s)8862) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 11/26/2012) |
| 11/26/2012 | | 9009 | Certificate of No Objection *Re: Thirty–First of Chilmark Partners, LLC, as Consulting Expert to the Debtors and Debtors–In–Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses for the period September 1, 2012 to September 30, 2012* (related document(s)8863) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 11/26/2012) |
| 11/26/2012 | | 9010 | Certificate of No Objection *Regarding Forty–Fourth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from September 1, 2012 through September 30, 2012 (No Order Required)* (related document(s)8852) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 11/26/2012) |
| 11/26/2012 | | 9011 | Certificate of No Objection *Regarding Forty–Fourth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co–Counsel to the Official Committee of Unsecured Creditors for the period September 1, 2012 to September 30, 2012 (No Order Required)* (related document(s)8860) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 11/26/2012) |
| 11/26/2012 | | 9034 | Objection *to the Court Ending Long Term Disability* Filed by Barbara Carr (SB) (Entered: 11/29/2012) |
| 11/27/2012 | | 9012 | Quarterly Application for Compensation *(Fifteenth) of Ernst &Young LLP* for the period *August 1, 2012 to October 31, 2012* Filed by Ernst &Young LLP. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 11/27/2012) |
| 11/27/2012 | | 9013 | Monthly Application for Compensation (Twelfth) *of Linklaters LLP* for the period *August 1, 2012 to October 31, 2012* Filed by Linklaters LLP. Objections due by 12/17/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) Modified on 11/28/2012 (SB). (Entered: 11/27/2012) |
| 11/27/2012 | | 9014 | Quarterly Application for Compensation *of Linklaters LLP* for the period *August 1, 2012 to October 31, 2012* (related document(s)9013) Filed by Linklaters LLP. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 11/27/2012) |

| | | | |
|---|---|---|---|
| 11/27/2012 | | 9015 | Quarterly Application for Compensation *of Jackson Lewis LLP* for the period *August 1, 2012* to *October 31, 2012* Filed by Jackson Lewis LLP. Hearing scheduled for 12/18/2012 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) Modified on 11/28/2012 (SB). (Entered: 11/27/2012) |
| 11/27/2012 | | 9016 | Interim Application for Compensation (Fifteenth) *of Mercer (US) Inc. as compensation specialist and consulting expert to the debtors* for the period *August 1, 2012* to *October 31, 2012* Filed by Mercer (US) Inc.. Objections due by 12/17/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Eggert, Devon) Modified on 11/28/2012 (SB). (Entered: 11/27/2012) |
| 11/27/2012 | | 9017 | Quarterly Application for Compensation *Fifteenth Quarterly Fee Application of Mercer (US) Inc. as Compensation Specialist and Consulting Expert to the Debtors* for the period *August 1, 2012* to *October 31, 2012* (related document(s)9016) Filed by Mercer (US) Inc.. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A – Proposed Order# 2 Certificate of Service) (Eggert, Devon) (Entered: 11/27/2012) |
| 11/27/2012 | | 9018 | Monthly Application for Compensation *Thirteenth Monthly Application of Alvarez &Marsal Healthcare Industry Group, LLC, as Financial Advisors to the Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., and its Affiliated Debtors, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred* for the period *October 1, 2012* to *October 31, 2012* Filed by Official Committee of Long−Term Disability Participants. Objections due by 12/17/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Zahralddin−Aravena, Rafael) (Entered: 11/27/2012) |
| 11/27/2012 | | 9019 | Certification of Counsel *Regarding Amended Scheduling Order for Hearing on Debtors Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. § 1114* (related document(s)8066, 8084, 8255, 8365, 8685, 8851, 8917) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A (Amended Proposed Form of Order)) (Minott, Tamara) (Entered: 11/27/2012) |
| 11/27/2012 | | 9020 | Quarterly Application for Compensation *Fifth Quarterly Fee Application of Alvarez &Marsal Healthcare Industry Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to The Official Committee of Retired Employees and the Official Committee of Long−Term Disability Participants of Nortel Networks, Inc., and its Affiliated Debtors* for the period *August 1, 2012* to *October 31, 2012* (related document(s)8446, 8645, 9018) Filed by Official Committee of Long−Term Disability Participants. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Zahralddin−Aravena, Rafael) (Entered: 11/27/2012) |
| 11/28/2012 | | 9021 | Notice of Service *Re: Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors Process to Terminate* |

| | | | |
|---|---|---|---|
| | | | *Retiree Benefits Pursuant to 11 U.S.C. § 1114* (related document(s)9019) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 11/28/2012) |
| 11/28/2012 | | 9023 | Certificate of No Objection *Re: Eighteenth Monthly Application of Torys LLP, as Special Counsel to Debtors and Debtors−In−Possession for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period September 1, 2012 to September 30, 2012* (related document(s)8873) Filed by Torys LLP. (Cordo, Ann) (Entered: 11/28/2012) |
| 11/28/2012 | | 9024 | Response *and Objection to the Motion of Michael Rose for Reconsideration of the Order Granting the Debtors Twenty−Sixth Omnibus Objections to Claims* (related document(s)8396) Filed by Nortel Networks Inc., et al. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Certificate of Service) (Cordo, Ann) (Entered: 11/28/2012) |
| 11/28/2012 | | 9025 | Amended Application for Compensation *of Benesch, Friedlander, Coplan &Aronoff LLP for the period August 1, 2012 to October 31, 2012* (related document(s)8953) Filed by Benesch Friedlander Coplan &Aronoff, LLP. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Lemisch, Raymond) (Entered: 11/28/2012) |
| 11/28/2012 | | 9026 | Order (AMENDED) Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits (related document(s)8066, 8084, 8255, 8365, 8685, 8851, 8917, 9019) Order Signed on 11/28/2012. (SB) (Entered: 11/28/2012) |
| 11/28/2012 | | 9027 | Certificate of No Objection *Re: Twenty−Eighth Monthly Application of RLKS Executive Solutions, LLC, as Consultants to the Debtors and Debtors−In−Possession for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period October 1, 2012 to October 31, 2012* (related document(s)8881) Filed by RLKS Executive Solutions LLC. (Cordo, Ann) (Entered: 11/28/2012) |
| 11/28/2012 | | 9028 | Notice of Service *Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits* (related document(s)9026) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 11/28/2012) |
| 11/28/2012 | | 9029 | Re−Notice of Fifth Quarterly Application of Elliott Greenleaf, counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses for the period *August 1, 2012 to October 31, 2012* (related document(s)8931, 8999, 9000, 9001) Filed by Official Committee of Long−Term Disability Participants. (Attachments: # 1 Certificate of Service) (Kinsella, Shelley) Modified on 11/29/2012 (SB). (Entered: 11/28/2012) |
| 11/28/2012 | | 9030 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing. (related document(s)9006) Notice Date 11/28/2012. (Admin.) (Entered: 11/29/2012) |
| 11/29/2012 | | 9031 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 11/29/2012) |
| 11/29/2012 | | 9032 | Affidavit/Declaration of Service *Re: Notices of Transfer of Claim* (related document(s)8927, 8929, 8930, 8935, 8936, 8937, 8938, 8942) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 11/29/2012) |
| 11/29/2012 | | 9033 | Affidavit/Declaration of Service *Re: Notices of Transfer of Claim* (related document(s)8987) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 11/29/2012) |
| 11/29/2012 | | 9035 | Certificate of No Objection *Re: Forty−Fifth of Cleary Gottlieb Steen &Hamilton LLP, as Attorneys for Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period September 1, 2012 to September 30, 2012* (related document(s)8893) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 11/29/2012) |
| 11/29/2012 | | 9036 | Withdrawal of Claim *#3357.* Filed by Mary Ellen Perry (SB) Modified on 11/29/2012 (SB). (Entered: 11/29/2012) |
| 11/29/2012 | | 9037 | Withdrawal of Claim *#6579.* Filed by Mildred Patton (SB) Modified on 11/29/2012 (SB). (Entered: 11/29/2012) |
| 11/29/2012 | | 9038 | Certificate of No Objection *regarding Forty−Fifth Interim Application of Huron Consulting Group as Accounting and Restructuring Consultant to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period October 1, 2012 to October 31, 2012* (related document(s)8895) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 11/29/2012) |
| 11/30/2012 | | 9039 | U.S. Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and Perot Systems Corporation Filed by Nortel Networks Inc.. Hearing scheduled for 1/3/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/27/2012. (Minott, Tamara) Modified on 11/30/2012 (SB). (Entered: 11/30/2012) |
| 11/30/2012 | | 9040 | Request for Service of Notices Filed by Wanda Jacobs . (SB) (Entered: 11/30/2012) |
| 11/30/2012 | | 9041 | Notice of Filing of Expert Report of Ethan Kra (related document(s)8085, 8562, 8722, 8886) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) Modified on 12/3/2012 (NAL). (Entered: 11/30/2012) |
| 11/30/2012 | | 9042 | |

| | | | |
|---|---|---|---|
| | | | Notice of Service Regarding Debtors Responses And Objections To Official Committee Of Long Term Disability Participants Notice Of Rule 30(B)(6) Deposition Filed by Nortel Networks Inc., et al. (Cordo, Ann) Modified on 12/3/2012 (NAL). (Entered: 11/30/2012) |
| 11/30/2012 | | 9043 | Certificate of No Objection *Regarding Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving Settlement with Nortel Networks (Ireland) Limited* (related document(s)8960) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 11/30/2012) |
| 12/03/2012 | | 9044 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/5/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 12/03/2012) |
| 12/03/2012 | | 9045 | Affidavit/Declaration of Service *Re: Consent Order Regarding Open Enrollment Process (Filed Under Seal)* (related document(s)8986) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 12/03/2012) |
| 12/03/2012 | | 9046 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on December 5, 2012 at 10:00 a.m.* (related document(s)9044) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 12/03/2012) |
| 12/03/2012 | | 9047 | Certificate of No Objection *Re: Thirty−Fourth Monthly Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period October 1, 2012 to October 31, 2012* (related document(s)8911) Filed by John Ray. (Cordo, Ann) (Entered: 12/03/2012) |
| 12/03/2012 | | 9048 | Order Approving Debtor's Motion Approving Settlement With Nortel Networks (Ireland) Limited. (related document(s)8960) Order Signed on 12/3/2012. (BJM) (Entered: 12/03/2012) |
| 12/03/2012 | | 9049 | Certificate of No Objection *Regarding Forty−Fourth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Offical Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period September 1, 2012 to September 30, 2012 (No Order Required)* (related document(s)8909) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/03/2012) |
| 12/03/2012 | | 9050 | Certificate of No Objection *Regarding Forty−Fourth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period September 1, 2012 to September 30, 2012 (No Order Required)* (related document(s)8918) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) |

| | | | |
|---|---|---|---|
| | | | (Entered: 12/03/2012) |
| 12/03/2012 | | 9072 | Request for Service of Notices Filed by Rebecca Smith . (SB) (Entered: 12/07/2012) |
| 12/04/2012 | | 9051 | Notice of Service *Re: Notice of Filing of Expert Report of Ethan Kra (Filed Under Seal)* (related document(s)9041) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 12/04/2012) |
| 12/04/2012 | | 9052 | Amended Certification of Counsel *Regarding Omnibus Hearing Dates* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Proposed Form of Order) (Cordo, Ann) (Entered: 12/04/2012) |
| 12/04/2012 | | 9053 | Affidavit/Declaration of Service (related document(s)8186, 9048) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 12/04/2012) |
| 12/04/2012 | | 9054 | Affidavit/Declaration of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on December 5, 2012 at 10:00 a.m.* (related document(s)9044) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 12/04/2012) |
| 12/05/2012 | | 9055 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Related document(s)9052). Omnibus Hearings scheduled for 1/3/2013 at 10:00 AM., 1/9/2013 at 10:00 AM., 1/23/2013 at 11:00 AM., 2/5/2013 at 10:00 AM., 2/19/2013 at 10:00 AM., 3/5/2013 at 10:00 AM., 3/19/2013 at 10:00 AM. Signed on 12/4/2012. (SB) Modified on 12/5/2012 (SB). (Entered: 12/05/2012) |
| 12/05/2012 | | 9056 | FILED UNDER SEAL – Affidavit of Service Regarding Consent Order Regarding Open Enrollment Process (related document(s)9045) Filed by Nortel Networks Inc., et al. . (SB) (Entered: 12/05/2012) |
| 12/05/2012 | | 9057 | FILED UNDER SEAL – Affidavit of Service Regarding Notice of Filing of Expert Report of Ethan Kra (related document(s)9051) Filed by Nortel Networks Inc., et al. . (SB) (Entered: 12/05/2012) |
| 12/05/2012 | | 9058 | **Minutes of Hearing held on: 12/05/2012** **Subject:** OMNIBUS HEARING AND Pretrial Conference (cont'd from 10/3/12). (vCal Hearing ID (145608)). (related document(s) 9044) (SS) Additional attachment(s) added on 12/5/2012 (SS). (Entered: 12/05/2012) |
| 12/05/2012 | | 9059 | Notice of Service *Re: Amended Omnibus Hearing Order* (related document(s)9055) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 12/05/2012) |
| 12/05/2012 | | 9060 | Order Denying the Motion of Michael Rose for Reconsideration of the Order Granting the Debtors' Twenty Sixth Omnibus Objection to Claims (related document(s)8396, 9024) Order Signed on 12/5/2012. (SB) (Entered: 12/05/2012) |

| | | 9061 | Notice of Service *Re: Order Denying the Motion of Michael Rose for Reconsideration of the Order Granting the Debtors' Twenty Sixth Omnibus Objection to Claims* (related document(s)9060) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/05/2012) |
| 12/05/2012 | | | |
| 12/05/2012 | | 9062 | Withdraw of Transfer of Claim by Claimant(s) in the amount of $14,089.39 on docket #8869 to Fair Harbor Capital, LLC.. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) Modified on 12/6/2012 (SB). (Entered: 12/05/2012) |
| 12/05/2012 | | 9063 | Notice of Cancelled Hearing on January 3, 2013 (related document(s)9039) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified on 12/6/2012 (SB). (Entered: 12/05/2012) |
| 12/05/2012 | | 9064 | Certification of Counsel *Regarding Omnibus Hearing Dates* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Proposed Form of Order) (Cordo, Ann) (Entered: 12/05/2012) |
| 12/05/2012 | | 9065 | Certificate of No Objection *Regarding Forty–Third Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period August 1, 2012 to August 31, 2012 (No Order Required)* (related document(s)8921) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/05/2012) |
| 12/06/2012 | | 9066 | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware (Related document(s)9064). Omnibus Hearings scheduled for 4/9/2013 at 10:00 AM., 4/23/2013 at 10:00 AM., 5/7/2013 at 10:00 AM., 5/21/2013 at 10:00 AM., 6/11/2013 at 10:00 AM., 6/25/2013 at 10:00 AM. Signed on 12/6/2012. (KPB) Modified on 12/6/2012 (SB). (Entered: 12/06/2012) |
| 12/06/2012 | | 9067 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Teksystems, Inc. To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/06/2012) |
| 12/06/2012 | | 9068 | Application for Compensation *Thirteenth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period September 1, 2012 to September 30, 2012* Filed by Official Committee of Retirees. Objections due by 12/27/2012. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B) (Taylor, William) Modified on 12/7/2012 (SB). (Entered: 12/06/2012) |
| 12/06/2012 | | 9069 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: MarketSource,Inc. To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/06/2012) |
| 12/06/2012 | | 9070 | Notice of Service *Re: Notice of Cancelled Hearing Date (D.I. 9063) and Omnibus Hearing Order (D.I. 9066)* (related document(s)9063, 9066) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: |

| | | | |
|---|---|---|---|
| | | | 12/06/2012) |
| 12/07/2012 | | 9071 | Withdraw of Transfer of Claim by Claimant(s) Howard Hewitt (GID 0228012) and Fair Harbor Capital, LLC (Reference Docket Number 8938 of 11/15/2012).. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/07/2012) |
| 12/10/2012 | | 9073 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Samuel Megason To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/10/2012) |
| 12/10/2012 | | 9074 | Objection To Transfer of Claim To *Fair Harbor Capital* in the amount of *$14,809.39* (related document(s)8869). Filed by Qun Han. (related document(s)8869) (SB) (Entered: 12/10/2012) |
| 12/10/2012 | | 9075 | WITHDRAWN 12/10/12 (SEE DOCKET #9076) Notice of Address Change . Filed by US Debt Recovery, XI, L.P.. (Jones, Nathan) Modified on 12/11/2012 (SB). (Entered: 12/10/2012) |
| 12/10/2012 | | 9076 | Notice of Withdrawal . Filed by US Debt Recovery, XI, L.P.. (Jones, Nathan) (Entered: 12/10/2012) |
| 12/11/2012 | | 9077 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding the Thirteenth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period September 1, 2012 to September 30, 2012* (related document(s)9068) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 12/11/2012) |
| 12/11/2012 | | 9078 | Motion to Approve Compromise under Rule 9019 *Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between (1) Nortel Networks Inc. and Nortel Networks (CALA) Inc.; (2) McCann−Erickson Worldwide, Inc., McCann Relationship Marketing, Inc., and Wahlstrom Group LLC; and (3) Cable News Network, Inc., Time Inc., and Turner Broadcasting Sales, Inc.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/3/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 12/27/2012. (Minott, Tamara) (Entered: 12/11/2012) |
| 12/11/2012 | | 9079 | Amended Notice of Hearing *Regarding Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between (1) Nortel Networks Inc. and Nortel Networks (CALA) Inc.; (2) McCann−Erickson Worldwide, Inc., McCann Relationship Marketing, Inc., and Wahlstrom Group LLC; and (3) Cable News Network, Inc., Time Inc., and Turner Broadcasting Sales, Inc.* (related document(s)9078) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/9/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/2/2013. (Minott, Tamara) (Entered: 12/11/2012) |
| 12/11/2012 | | 9080 | Notice of Service *Re: Amended Notice of Hearing Regarding Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an* |

| | | | |
|---|---|---|---|
| | | | *Order Approving the Stipulation of Settlement of Avoidance Claims by and Between (1) Nortel Networks Inc. and Nortel Networks (CALA) Inc.; (2) McCann–Erickson Worldwide, Inc., McCann Relationship Marketing, Inc., and Wahlstrom Group LLC; and (3) Cable News Network, Inc., Time Inc., and Turner Broadcasting Sales, Inc.* (related document(s)9079) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Service List) (Minott, Tamara) (Entered: 12/11/2012) |
| 12/11/2012 | | 9081 | Declaration *Statement of James J. Moak Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/11/2012) |
| 12/11/2012 | | 9082 | Notice of Twenty–First Supplement to List of Ordinary Course Professionals (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1241, 1318, 1398, 1694, 1894, 2040, 2411, 2834, 3345, 3940, 4097, 4261, 4652, 4957, 5098, 7037) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Exhibit 1#_2 Certificate of Service #_3 Service List) (Cordo, Ann) Modified on 12/13/2012 (SB). (Entered: 12/11/2012) |
| 12/11/2012 | | 9083 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Thomas S. Clemons (GID To Fair Harbor Capital LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/11/2012) |
| 12/11/2012 | | 9084 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wells Fargo Bank, National Assocation To Waterstone Market Neutral Master Fund, Ltd.. Filed by Waterstone Market Neutral Master Fund, Ltd.. (Novod, Gordon) (Entered: 12/11/2012) |
| 12/11/2012 | | 9085 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wells Fargo Bank, National Assocation To Waterstone MF Fund, Ltd.. Filed by Waterstone MF Fund, Ltd.. (Novod, Gordon) (Entered: 12/11/2012) |
| 12/11/2012 | | 9086 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wells Fargo Bank, National Assocation To Waterstone Offshore AD Fund, Ltd.. Filed by Waterstone Offshore AD Fund, Ltd.. (Novod, Gordon) (Entered: 12/11/2012) |
| 12/11/2012 | | 9087 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wells Fargo Bank, National Assocation To Waterstone Offshore ER Fund, Ltd.. Filed by Waterstone Offshore ER Fund, Ltd.. (Novod, Gordon) (Entered: 12/11/2012) |
| 12/11/2012 | | 9088 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wells Fargo Bank, National Assocation To Waterstone Distressed Opportunities Master Fund, L. Filed by Waterstone Distressed Opportunities Master Fund, Ltd.. (Novod, Gordon) (Entered: 12/11/2012) |
| 12/11/2012 | | 9089 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wells Fargo Bank, National Assocation To Prime Capital Master SPC,GOT WAT MAC Segregated. Filed by Prime Capital Master SPC, GOT WAT MAC Segregated Portfolio. (Novod, Gordon) (Entered: 12/11/2012) |

| | | | |
|---|---|---|---|
| 12/12/2012 | | 9090 | Transcript regarding Hearing Held 12/05/2012 RE: Omnibus. Remote electronic access to the transcript is restricted until 3/12/2013. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, LLC, Telephone number 717−233−6664.] Notice of Intent to Request Redaction Deadline Due By 12/19/2012. Redaction Request Due By 1/2/2013. Redacted Transcript Submission Due By 1/14/2013. Transcript access will be restricted through 3/12/2013. (related document(s)9044) (GM) (Entered: 12/12/2012) |
| 12/12/2012 | | 9091 | Certificate of No Objection *regarding the Fourteenth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period October 1, 2012 to October 31, 2012* (related document(s)8952) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 12/12/2012) |
| 12/12/2012 | | 9092 | Certificate of No Objection *re Monthly Fee Application for the Period September 1, 2012 through October 31, 2012* (related document(s)8947) Filed by Benesch Friedlander Coplan &Aronoff, LLP. (Lemisch, Raymond) (Entered: 12/12/2012) |
| 12/12/2012 | | 9093 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: WJF Telecom, LLC To Tannor Partners Credit Fund, LP. Filed by Tannor Partners Credit Fund LP. (Tannor, Robert) (Entered: 12/12/2012) |
| 12/12/2012 | | 9094 | WITHDRAWN 12/27/12 (SEE DOCKET # 9192) Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: WJF Telecom, LLC To Tannor Partners Credit Fund, LP. Filed by Tannor Partners Credit Fund LP. (Tannor, Robert) Modified on 12/28/2012 (SB). (Entered: 12/12/2012) |
| 12/12/2012 | | 9095 | Application for Compensation *Sixth Application of the Official Committee of Long Term Disability Participants for Reimbursement of Expenses Incurred by Committee Members* for the period to Filed by Official Committee of Long−Term Disability Participants. Objections due by 1/2/2013. (Attachments: # 1 Notice # 2 Exhibit A# 3 Certificate of Service) (Zahralddin−Aravena, Rafael) (Entered: 12/12/2012) |
| 12/12/2012 | | 9096 | Certificate of No Objection *regarding the Fourth Application of Members of the Official Committee of Retired Employees for Reimbursement of Expenses Incurred for the period July 1, 2012 to September 30, 2012* (related document(s)8956) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 12/12/2012) |
| 12/12/2012 | | 9097 | Notice of Settlement *(First) of Certain Post−Petition Claims Against the Debtors in an Amount Exceeding $250,000* Filed by Nortel Networks Inc., et al... (Cordo, Ann) (Entered: 12/12/2012) |
| 12/12/2012 | | 9098 | Notice of Settlement *(Second) of Certain Post−Petition Claims Against the Debtors* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 12/12/2012) |

| | | | |
|---|---|---|---|
| 12/12/2012 | | <u>9099</u> | Certificate of No Objection *Re: Monthly Application for Compensation (Sixteenth) of Punter Southall LLC for the period August 1, 2012 to Octoebr 31, 2012* (related document(s)<u>8964</u>) Filed by Punter Southall LLC. (Cordo, Ann) (Entered: 12/12/2012) |
| 12/12/2012 | | <u>9100</u> | Certificate of No Objection *Re: Interim Application for Compensation (Forty−Fourth) Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period August 1, 2012 to August 31, 2012* (related document(s)<u>8976</u>) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 12/12/2012) |
| 12/12/2012 | | <u>9101</u> | Certificate of No Objection *Re: Interim Application for Compensation (Forty−Fifth) Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period September 1, 2012 to September 30, 2012* (related document(s)<u>8977</u>) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 12/12/2012) |
| 12/12/2012 | | <u>9102</u> | Certificate of No Objection *Re: Interim Application for Compensation (Forty−Sixth) Of Crowell &Moring LLP As Special Counsel To Debtors And Debtors−In−Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period October 1, 2012 to October 31, 2012* (related document(s)<u>8979</u>) Filed by Crowell &Moring LLP. (Cordo, Ann) (Entered: 12/12/2012) |
| 12/12/2012 | | <u>9103</u> | Certificate of No Objection *Re: Monthly Application for Compensation of Morris, Nichols, Arsht &Tunnell LLP for the period Octoebr 1, 2012 to October 31, 2012* (related document(s)<u>8970</u>) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 12/12/2012) |
| 12/12/2012 | | <u>9104</u> | Certificate of No Objection *Re: Monthly Application for Compensation (Thirty−Second) of Chilmark Partners, LLC for the period October 1, 2012 to October 31, 2012* (related document(s)<u>8957</u>) Filed by Chilmark Partners, LLC. (Cordo, Ann) (Entered: 12/12/2012) |
| 12/12/2012 | | <u>9105</u> | Certificate of No Objection *Re: Interim Application for Compensation (Nineteenth) Of Ernst &Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors−In−Possession for the period August 1, 2012 to October 31, 2012* (related document(s)<u>8982</u>) Filed by Ernst &Young LLP. (Cordo, Ann) (Entered: 12/12/2012) |
| 12/12/2012 | | <u>9106</u> | Certificate of No Objection *Re: Interim Application for Compensation (Thirty−Eighth) Of Jackson Lewis LLP, As Counsel To Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period August 1, 2012 to October 31, 2012* (related document(s)<u>8981</u>) Filed by Jackson Lewis LLP. (Cordo, Ann) (Entered: 12/12/2012) |
| 12/12/2012 | | <u>9107</u> | |

| | | | |
|---|---|---|---|
| | | | Certificate of No Objection *Thirteenth Monthly Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses for the Period August 1, 2012 through August 31, 2012* (related document(s)8931) Filed by Official Committee of Long–Term Disability Participants. (Kinsella, Shelley) (Entered: 12/12/2012) |
| 12/12/2012 | | 9108 | Certification of Counsel *Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long–Term Disability Benefits* (related document(s)8067, 8085, 8562, 8722, 8886) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 12/12/2012) |
| 12/12/2012 | | 9109 | Certificate of No Objection *Regarding Forty–Fourth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from September 1, 2012 through September 30, 2012 (No Order Required)* (related document(s)8974) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/12/2012) |
| 12/12/2012 | | 9110 | Notice of Service (related document(s)9108) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 12/12/2012) |
| 12/13/2012 | | 9111 | Certificate of No Objection *Re: Monthly Application for Compensation (Forty–Sixth) of Cleary Gottlieb Steen &Hamilton LLP for the period October 1, 2012 to October 31, 2012* (related document(s)8973) Filed by Cleary Gottlieb Steen &Hamilton LLP. (Cordo, Ann) (Entered: 12/13/2012) |
| 12/13/2012 | | 9112 | Certificate of No Objection *Re: Monthly Application for Compensation (Nineteenth) of Torys LLP, as Special Canadian Counsel to Debtors and Debtors–In–Possession for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the period October 1, 2012 to October 31, 2012* (related document(s)8975) Filed by Torys LLP. (Cordo, Ann) (Entered: 12/13/2012) |
| 12/13/2012 | | 9113 | Scheduling Order (AMENDED) for Hearing on Debtors' Process to Terminate Long–Term Disability Benefits (related document(s)8067, 8085, 8562, 8722, 8886, 9108) Order Signed on 12/13/2012. (SB) (Entered: 12/13/2012) |
| 12/13/2012 | | 9114 | Certificate of No Objection *Regarding Forty–Fifth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co–Counsel to the Official Committee of Unsecured Creditors for the period October 1, 2012 to October 31, 2012 (No Order Required)* (related document(s)8995) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/13/2012) |
| 12/13/2012 | | 9115 | Notice of Service *Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long–Term Disability Benefits* (related document(s)9113) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: |

| | | | |
|---|---|---|---|
| | | | 12/13/2012) |
| 12/13/2012 | | 9116 | Certificate of No Objection *Regarding Forty−Fifth Monthly Application of Ashurst LLP, European Counsel for the Offical Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period October 1, 2012 to October 31, 2012 (No Order Required)* (related document(s)8958) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/13/2012) |
| 12/13/2012 | | 9117 | Certificate of No Objection *Regarding Forty−Fifth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period October 1, 2012 to October 31, 2012 (No Order Required)* (related document(s)8969) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/13/2012) |
| 12/13/2012 | | 9118 | Certificate of No Objection *Regarding Forty−Fifth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered During the Period from October 1, 2012 through October 31, 2012 (No Order Required)* (related document(s)8978) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/13/2012) |
| 12/13/2012 | | 9119 | Certificate of No Objection *Regarding Forty−Fifth Monthly Application of Fraser Milner Casgrain LLP Canadian Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses Rendered for the period October 1, 2012 to October 31, 2012 (No Order Required)* (related document(s)8997) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/13/2012) |
| 12/14/2012 | | 9120 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 12/14/2012) |
| 12/14/2012 | | 9121 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mini Circuits Inc To Tannor Partners Credit Fund, LP. Filed by Tannor Partners Credit Fund LP. (Tannor, Robert) (Entered: 12/14/2012) |
| 12/14/2012 | | 9122 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Mini Circuits Inc To Tannor Partners Credit Fund, LP. Filed by Tannor Partners Credit Fund LP. (Tannor, Robert) (Entered: 12/14/2012) |
| 12/14/2012 | | 9123 | Notice of Withdrawal *of Transfer of Claim for Cooper, Charles (Docket #6431)*. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) Modified on 12/17/2012 (SB). (Entered: 12/14/2012) |

| 12/14/2012 | | 9124 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Cooper, Charles To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 12/14/2012) |
| --- | --- | --- | --- |
| 12/14/2012 | | 9125 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on December 18, 2012 at 10:00 a.m.* (related document(s)9120) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 12/14/2012) |
| 12/14/2012 | | 9126 | WITHDRAWN 12/14/12 (SEE DOCKET #9129) Notice of Hearing *Notice of the Joint Motion for Order: (I) Approving Compromise Among the Debtors, the Official Committee of Unsecured Creditors, And the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan (for Themselves and All Similarly Situated Participants in and Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan) Pursuant to Rule 9019 of the Federal Rules of Bankruptcy Procedure; (II) Directing Payments Pursuant to 11 U.S.C. § 503(b)(1)(A) and Rule 9019; (III) Directing U.S. Bank National Association to Turn Over Assets to the Debtors; and (IV) Releasing and Settling Claims of the Deferred Compensation Plan Participants* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/23/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/9/2013. (Attachments: # 1 Schedule A) (Cordo, Ann) Modified on 12/17/2012 (SB). (Entered: 12/14/2012) |
| 12/14/2012 | | 9127 | Joint Motion to Approve Compromise *Joint Motion for Order: (I) Approving Compromise Among the Debtors, the Official Committee of Unsecured Creditors, And the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan (for Themselves and All Similarly Situated Participants in and Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan) Pursuant to Rule 9019 of the Federal Rules of Bankruptcy Procedure; (II) Directing Payments Pursuant to 11 U.S.C. § 503(b)(1)(A) and Rule 9019; (III) Directing U.S. Bank National Association to Turn Over Assets to the Debtors; and (IV) Releasing and Settling Claims of the Deferred Compensation Plan Participants* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/23/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/9/2013. (Attachments: # 1 Notice # 2 Exhibit A) (Cordo, Ann) (Entered: 12/14/2012) |
| 12/14/2012 | | 9128 | Request for Service of Notices Filed by Kenneth Murray . (SB) (Entered: 12/14/2012) |
| 12/14/2012 | | 9129 | Notice of Withdrawal *Re: Notice of the Joint Motion for Order: (I) Approving Compromise Among the Debtors, the Official Committee of Unsecured Creditors, And the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan (for Themselves and All Similarly Situated Participants in and Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan) Pursuant to Rule 9019 of the Federal Rules of Bankruptcy Procedure; (II) Directing Payments Pursuant to 11 U.S.C. § 503(b)(1)(A) and Rule 9019; (III) Directing U.S. Bank National Association to Turn Over Assets to the Debtors; and (IV) Releasing and Settling Claims of the Deferred Compensation Plan* |

| | | | |
|---|---|---|---|
| | | | *Participants* (related document(s)9126) Filed by Nortel Networks Inc., et al.. (Alleman, Jr., William) (Entered: 12/14/2012) |
| 12/14/2012 | | 9130 | BNC Certificate of Mailing. (related document(s)9090) Notice Date 12/14/2012. (Admin.) (Entered: 12/15/2012) |
| 12/17/2012 | | 9131 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Sylvie Lafreniere (GID 1595396) To Equity Trust Company Custodian. Filed by Equity Trust Company Custodian FBO 109806 &109595 IRAs. (Glass, Fredric) (Entered: 12/17/2012) |
| 12/17/2012 | | 9132 | Certification of Counsel *Regarding the Fifteenth Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses* (related document(s)8910, 8953, 8959, 8965, 8967, 8971, 8980, 8984, 8990, 8991, 8992, 8993, 8994, 8996, 8998, 9004, 9007, 9012, 9014, 9015, 9017, 9020, 9025) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 12/17/2012) |
| 12/17/2012 | | 9133 | Order (FIFTEENTH OMNIBUS) Allowing Certain Professional Interim Compensation for Services Rendered and Reimbursement of Expenses (related document(s)8910, 8953, 8959, 8965, 8967, 8971, 8980, 8984, 8990, 8991, 8992, 8993, 8994, 8996, 8998, 9004, 9007, 9012, 9014, 9015, 9017, 9020, 9025) Order Signed on 12/17/2012. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (SB) (Entered: 12/17/2012) |
| 12/17/2012 | | 9134 | Statement of Professionals' Compensation *Notice of Filing and Service of Debtors' Fifteenth Ordinary Course Professionals Quarterly Statement* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Cordo, Ann) (Entered: 12/17/2012) |
| 12/17/2012 | | 9135 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Kamyar Shirallie To Fair Harbor Capital LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/17/2012) |
| 12/17/2012 | | 9136 | Notice of the Sixth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst &Young LLP (related document(s)6021) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service # 4 Service List) (Cordo, Ann) Modified on 12/18/2012 (SB). (Entered: 12/17/2012) |
| 12/17/2012 | | 9137 | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 12/18/2012 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 12/17/2012) |
| 12/17/2012 | | 9138 | Notice of Service *Notice of Amended Agenda of Matters Scheduled for Hearing on December 18, 2012 at 10:00 a.m. (Eastern Time)* (related document(s)9137) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 12/17/2012) |
| 12/17/2012 | | 9139 | |

| | | | |
|---|---|---|---|
| | | | Interim Application for Compensation *(Forty−Sixth)* of Huron Consulting Group as Accounting and Restructuring Consultant to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period *November 1, 2012 to November 30, 2012* Filed by Huron Consulting Group. Objections due by 1/7/2013. (Attachments: #_1_ Notice #_2_ Exhibit A#_3_ Exhibit B#_4_ Exhibit C#_5_ Certificate of Service) (Cordo, Ann) (Entered: 12/17/2012) |
| 12/18/2012 | | 9140 | Certificate of No Objection *regarding the Fourth Quarterly Fee Application of Togut, Segal &Segal LLP for Compensation and Reimbursement of Expenses as Counsel for for the Official Committee of Retired Employees for the period June 1, 2012 to August 31, 2012* (related document(s)8984) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 12/18/2012) |
| 12/18/2012 | | 9141 | Notice of Service *Re: Fifteenth Omnibus Order Allowing Certain Professional Interim Compensation for Services Rendered and Reimbursement of Expenses* (related document(s)9133) Filed by Nortel Networks Inc., et al.. (Attachments: #_1_ Service List) (Cordo, Ann) (Entered: 12/18/2012) |
| 12/18/2012 | | 9142 | Certification of Counsel *Regarding Amended Scheduling Order for Hearing on Debtors Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. § 1114* Filed by Nortel Networks Inc., et al.. (Attachments: #_1_ Exhibit A#_2_ Certificate of Service #_3_ Service List) (Cordo, Ann) (Entered: 12/18/2012) |
| 12/18/2012 | | 9143 | Affidavit/Declaration of Service (related document(s)9097, 9098) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 12/18/2012) |
| 12/18/2012 | | 9144 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: WiMax Com Broadband Solutions Inc. To Sonar Credit Partners II, LLC. Filed by Sonar Credit Partners II, LLC. (Goldberg, Michael) (Entered: 12/18/2012) |
| 12/18/2012 | | 9145 | Certificate of No Objection *Fourteenth Monthly Application of Elliott Greenleaf, counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses for the period September 1, 2012 to September 30, 2012* (related document(s)8999) Filed by Official Committee of Long−Term Disability Participants. (Kinsella, Shelley) (Entered: 12/18/2012) |
| 12/18/2012 | | 9146 | Certificate of No Objection *Fifteenth Monthly Application of Elliott Greenleaf, counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses for the period October 1, 2012 to October 31, 2012* (related document(s)9000) Filed by Official Committee of Long−Term Disability Participants. (Kinsella, Shelley) (Entered: 12/18/2012) |
| 12/18/2012 | | 9147 | Certificate of No Objection *Fifth Quarterly Application of Elliott Greenleaf, counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses* (related document(s)9001) Filed by Official Committee of Long−Term Disability Participants. (Kinsella, Shelley) (Entered: |

| | | | |
|---|---|---|---|
| | | | 12/18/2012) |
| 12/18/2012 | | 9148 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: ADEPTRON TECHNOLOGIES CORPORATION To TRC MASTER FUND LLC. Filed by TR Capital Management, LLC. (Ross, Terrel) (Entered: 12/18/2012) |
| 12/18/2012 | | 9149 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: SS8 Networks Inc To Tannor Partners Credit Fund, LP. Filed by Tannor Partners Credit Fund LP. (Tannor, Robert) (Entered: 12/18/2012) |
| 12/18/2012 | | 9150 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: SS8 Networks Inc To Tannor Partners Credit Fund, LP. Filed by Tannor Partners Credit Fund LP. (Tannor, Robert) (Entered: 12/18/2012) |
| 12/18/2012 | | 9151 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Innovational IP Solutions, LLC To Tannor Partners Credit Fund, LP. Filed by Tannor Partners Credit Fund LP. (Tannor, Robert) (Entered: 12/18/2012) |
| 12/19/2012 | | 9152 | Affidavit/Declaration of Service *Re: Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long−Term Disability Benefits (Filed Under Seal)* (related document(s)9108) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 12/19/2012) |
| 12/19/2012 | | 9153 | Certificate of No Objection *regarding Fifth Quarterly Fee Application of McCarter &English LLP, As Local Counsel for The Official Committee of Retirees for the period August 1, 2012 to October 31, 2012* (related document(s)9004) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 12/19/2012) |
| 12/19/2012 | | 9154 | Affidavit/Declaration of Service *of Karen M. Wagner, Kurtzman Carson Consultants LLC regarding the Certificate of No Objection regarding the Fourth Quarterly Fee Application of Togut, Segal &Segal LLP for Compensation and Reimbursement of Expenses as Counsel for for the Official Committee of Retired Employees for the period June 1, 2012 to August 31, 2012* (related document(s)9140) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 12/19/2012) |
| 12/19/2012 | | 9155 | Scheduling Order (AMENDED) For Hearing on Debtors' Process to Terminate Retiree Benefits. (related document(s) 8066, 8084, 8255, 8365, 8685, 8851, 8917, 9026) Signed on 12/19/2012. (SB) (Entered: 12/19/2012) |
| 12/19/2012 | | 9156 | Notice of Service *Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits* (related document(s)9155) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 12/19/2012) |
| 12/19/2012 | | 9157 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Gould, Catherine B. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 12/19/2012) |

| | | | |
|---|---|---|---|
| 12/19/2012 | | 9158 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Kamer, Bradley S. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 12/19/2012) |
| 12/19/2012 | | 9159 | WITHDRAWN 12/20/12 (SEE DOCKET #9165) Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Blatter, Kevin To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) Modified on 12/20/2012 (SB). (Entered: 12/19/2012) |
| 12/19/2012 | | 9160 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Colon, Maria To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 12/19/2012) |
| 12/19/2012 | | 9161 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Bean, Jacintha To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 12/19/2012) |
| 12/19/2012 | | 9162 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Blatter, Kevin To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 12/19/2012) |
| 12/19/2012 | | 9163 | Debtors Motion For Entry Of An Order Authorizing Debtors To (A) Grant Awards Pursuant To The Nortel Networks Inc. Incentive Plan; And (B) Enter Into Certain Special Incentive Payment Agreements Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/9/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/2/2013. (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)) (Cordo, Ann) Modified on 12/20/2012 (SB). (Entered: 12/19/2012) |
| 12/20/2012 | | 9164 | Affidavit/Declaration of Service *Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long–Term Disability Benefits (Filed Under Seal)* (related document(s)9113) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 12/20/2012) |
| 12/20/2012 | | 9165 | Notice of Withdrawal *of Transfer for Blatter, Kevin (Related to docket #9159)*. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) Modified on 12/20/2012 (SB). (Entered: 12/20/2012) |
| 12/20/2012 | | 9166 | Notice of Twenty–Second Supplement to List of Ordinary Course Professionals (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1241, 1318, 1398, 1694, 1894, 2040, 2411, 2834, 3345, 3940, 4097, 4261, 4652, 4957, 5098, 7037, 9032) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit 1# 2 Certificate of Service # 3 Service List) (Cordo, Ann) Modified on 12/20/2012 (SB). (Entered: 12/20/2012) |
| 12/20/2012 | | 9167 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Joseph Hamouda (gid 0534120) To Fair Harbor Capital LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/20/2012) |

| | | | |
|---|---|---|---|
| 12/20/2012 | | 9168 | Motion of Law Debenture Trust Company of New York, in its Capacity as Indenture Trustee, for Leave to Amend Proof of Claim Filed by Law Debenture Trust Company of New York. Hearing scheduled for 1/9/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/2/2013. (Attachments: #_1 Notice of Motion# _2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Affidavit of Service) (Hamilton, Courtney) Modified on 12/21/2012 (SB). (Entered: 12/20/2012) |
| 12/20/2012 | | 9169 | Monthly Application for Compensation *of Morris, Nichols, Arsht &Tunnell LLP* for the period *November 1, 2012 to November 30, 2012* Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 1/9/2013. (Attachments: #_1 Notice #_2 Exhibit A Part 1#_3 Exhibit A Part 2#_4 Exhibit A Part 3#_5 Exhibit A part 4#_6 Exhibit B#_7 Certificate of Service) (Cordo, Ann) (Entered: 12/20/2012) |
| 12/20/2012 | | 9170 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Heald Jr., Richard D. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 12/20/2012) |
| 12/20/2012 | | 9171 | Certification of Counsel *Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long−Term Disability Benefits* (related document(s)8067, 8085, 8562, 8722, 8886, 9113) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Exhibit A) (Minott, Tamara) (Entered: 12/20/2012) |
| 12/20/2012 | | 9172 | Notice of Service *Re: Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long−Term Disability Benefits* (related document(s)9171) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Service List) (Minott, Tamara) (Entered: 12/20/2012) |
| 12/21/2012 | | 9173 | Application for Compensation *Fifteenth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *November 1, 2012 to November 30, 2012* Filed by Official Committee of Retirees. Objections due by 1/14/2013. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Taylor, William) (Entered: 12/21/2012) |
| 12/21/2012 | | 9174 | Scheduling Order (AMENDED) for Hearing on Debtors' Process to Terminate Long−Term Disability Benefits (related document(s)8067, 8085, 8562, 8722, 8886, 9113) Order Signed on 12/21/2012. (SB) (Entered: 12/21/2012) |
| 12/21/2012 | | 9175 | Notice of Service (related document(s)9174) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 12/21/2012) |
| 12/21/2012 | | 9176 | Debtor−In−Possession Monthly Operating Report for Filing Period November 1, 2012 − November 30, 2012 Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Certificate of Service) (Minott, Tamara) (Entered: 12/21/2012) |
| 12/21/2012 | | 9177 | Application for Compensation *Forty−Sixth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and* |

| | | | |
|---|---|---|---|
| | | | *for Reimbursement of Expenses for Services Rendered* for the period *November 1, 2012* to *November 30, 2012* Filed by Ashurst LLP. Objections due by 1/11/2013. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Samis, Christopher) (Entered: 12/21/2012) |
| 12/21/2012 | | 9178 | AMENDED NOTICE Regarding Forty–Seventh Interim Application Of Morris, Nichols, Arsht &Tunnell LLP, As Delaware And General Bankruptcy Counsel To Debtors And Debtors–In–Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period November 1, 2012 Through November 30, 2012 (related document(s)9169) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified on 12/26/2012 (SB). (Entered: 12/21/2012) |
| 12/24/2012 | | 9179 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Jan Zabelny To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/24/2012) |
| 12/24/2012 | | 9180 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Jan Zabelny To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/24/2012) |
| 12/24/2012 | | 9181 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Amphenol Corporation To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/24/2012) |
| 12/24/2012 | | 9182 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Amphenol Corporation To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/24/2012) |
| 12/24/2012 | | 9183 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Amphenol Corporation To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/24/2012) |
| 12/26/2012 | | 9184 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: RadiSys Corporation To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 12/26/2012) |
| 12/26/2012 | | 9185 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: RadiSys Corporation To ASM Capital IV, L.P.. Filed by ASM Capital IV, L.P.. (Moskowitz, Adam) (Entered: 12/26/2012) |
| 12/26/2012 | | 9186 | Affidavit/Declaration of Service *of Barbara J. Witters (Fifteenth Interim Fee Application Request of Richards, Layton &Finger, P.A. for the Period August 1, 2012 through October 31, 2012)* (related document(s)8996) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 12/26/2012) |
| 12/26/2012 | | 9187 | |

| | | | |
|---|---|---|---|
| | | | Monthly Application for Compensation *Fourteenth Monthly Application of Togut, Segal &Segal, LLP* for the period *October 1, 2012* to *October 31, 2012* Filed by Official Committee of Retirees. Objections due by 1/15/2013. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Taylor, William) (Entered: 12/26/2012) |
| 12/27/2012 | | 9188 | Affidavit/Declaration of Service *Re: Debtors Motion For Entry Of An Order Authorizing Debtors To (A) Grant Awards Pursuant To The Nortel Networks Inc. Incentive Plan; And (B) Enter Into Certain Special Incentive Payment Agreements* (related document(s)9163) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 12/27/2012) |
| 12/27/2012 | | 9189 | Affidavit/Declaration of Service (related document(s)9126, 9127) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 12/27/2012) |
| 12/27/2012 | | 9190 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Ernest Keith To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/27/2012) |
| 12/27/2012 | | 9191 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Edmund B. Fitzgerald To Optical NN Holdings, LLC. Filed by (Jones, Andrew) (Entered: 12/27/2012) |
| 12/27/2012 | | 9192 | Withdraw of Transfer of Claim by Claimant(s) WJF Telecom LLC.(related document(s)9094). Filed by Tannor Partners Credit Fund LP. (related document(s)9094) (Tannor, Robert) (Entered: 12/27/2012) |
| 12/27/2012 | | 9193 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Miller, Lois To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 12/27/2012) |
| 12/27/2012 | | 9194 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wood, Richard To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 12/27/2012) |
| 12/28/2012 | | 9195 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Partners, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9196 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Institutional Partners, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9197 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Institutional Partners II, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9198 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Offshore Investors II, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9199 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital (AM) Investors, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9200 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Institutional Partners III, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9201 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Noonday Offshore, Inc.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9202 | Affidavit/Declaration of Service *Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long−Term Disability Benefits (Filed Under Seal)* (related document(s)9174) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 12/28/2012) |
| 12/28/2012 | | 9203 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Partners, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9204 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Institutional Partners, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9205 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Institutional Partners II, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9206 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Offshore Investors II, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9207 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital (AM) Investors, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9208 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Institutional Investors III, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) Modified on 1/2/2013 (SB). (Entered: 12/28/2012) |
| 12/28/2012 | | 9209 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Noonday Offshore, Inc.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9210 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Partners, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9211 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Institutional Partners, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9212 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Institutional Partners II, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9213 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Offshore Investors II, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9214 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital (AM) Investors, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9215 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Farallon Capital Institutional Partners III, LP. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9216 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Noonday Offshore, Inc.. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9217 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Optical NN Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9218 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Optical NN Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9219 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Hain Capital Holdings, LLC To Optical NN Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/28/2012) |
| 12/28/2012 | | 9220 | Affidavit/Declaration of Service *Re: Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long−Term Disability Benefits* (related |

| | | | |
|---|---|---|---|
| | | | document(s)9171) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 12/28/2012) |
| 12/28/2012 | | 9221 | Application for Compensation *Forty−Sixth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors* for the period *November 1, 2012 to November 30, 2012* Filed by Richards, Layton &Finger, PA. Objections due by 1/17/2013. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Certificate of Service) (Samis, Christopher) (Entered: 12/28/2012) |
| 12/31/2012 | | 9222 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Calvin Butler To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 12/31/2012) |
| 12/31/2012 | | 9223 | Certificate of No Objection *Re: U.S. Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and between Nortel Networks Inc. and Perot Systems Corporation* (related document(s)9039) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 12/31/2012) |
| 12/31/2012 | | 9224 | Motion to Approve Settlement *Debtors' Motion for Entry of Orders Pursuant to 11 U.S.C. §§ 105, 363 and 1114 and Fed. R. Bankr. P. 9019 (A) Approving Settlement Notification Procedures and, Subsequently, (B) Approving a Settlement Agreement with the Official Committee of Retired Employees* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/23/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/16/2013. (Attachments: #1 Notice #2 Exhibit A (Notice Procedures Order)#3 Exhibit B (Proposed Settlement Agreement)#4 Exhibit C (Settlement Order)) (Cordo, Ann) Modified on 1/3/2013 (SB). (Entered: 12/31/2012) |
| 12/31/2012 | | 9225 | Declaration in Support *Declaration of John J. Ray III in Support of Debtors Motion for Entry of Orders Pursuant to 11 U.S.C. §§ 105, 363 and 1114 and Fed. R. Bankr. P. 9019 (A) Approving Settlement Notification Procedures and, Subsequently, (B) Approving A Settlement Agreement With the Official Committee of Retired Employees* (related document(s)9224) Filed by Nortel Networks Inc., et al.. (Attachments: #1 Exhibit 1#2 Exhibit 2) (Cordo, Ann) (Entered: 12/31/2012) |
| 01/02/2013 | | 9226 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Wood, Richard To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 01/02/2013) |
| 01/02/2013 | | 9227 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Heald Jr., Richard D. To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 01/02/2013) |
| 01/02/2013 | | 9228 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Miller, Lois To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/02/2013) |
| 01/02/2013 | | 9229 | Motion to Approve Compromise under Rule 9019 *Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with United States Debt Recovery III, L.P.* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/23/2013 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 1/16/2013. (Attachments: #_1 Exhibit A#_2 Exhibit B#_3 Notice) (Minott, Tamara) (Entered: 01/02/2013) |
| 01/02/2013 | | 9230 | Application for Compensation *Forty−Sixth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered* for the period *November 1, 2012 to November 30, 2012* Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 1/23/2013. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E#_7 Certificate of Service) (Samis, Christopher) (Entered: 01/02/2013) |
| 01/03/2013 | | 9231 | Notice of Service *Re: Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with United States Debt Recovery III, L.P.* (related document(s)9229) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Service List) (Minott, Tamara) (Entered: 01/03/2013) |
| 01/03/2013 | | 9232 | Notice of Service (related document(s)9224, 9225) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/03/2013) |
| 01/03/2013 | | 9233 | Application for Compensation *Forty−Sixth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *November 1, 2012 to November 30, 2012* Filed by Capstone Advisory Group, LLC. Objections due by 1/23/2013. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Certificate of Service) (Samis, Christopher) (Entered: 01/03/2013) |
| 01/03/2013 | | 9234 | Monthly Application for Compensation *(Thirty−Fifth) of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of All Actual and Necessary Expenses Incurred* for the period *November 1, 2012 to December 31, 2012* Filed by John Ray. Objections due by 1/23/2013. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 01/03/2013) |
| 01/04/2013 | | 9235 | Certificate of No Objection *regarding the Thirteenth Monthly Application of Togut, Segal &Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses for the period September 1, 2012 to September 30, 2012* (related document(s)9068) Filed by Official Committee of Retirees. (Attachments: #_1 Certificate of Service) (Taylor, William) (Entered: 01/04/2013) |
| 01/04/2013 | | 9236 | Objection *to Debtors' Motion for an Order Authorizing Debtors To (a) Grant Awards Pursuant to Nortel Networks, Inc. Incentive* |

| | | | |
|---|---|---|---|
| | | | *Plan, and (b) Enter Into Certain Special Incentive Payment Agreements* (related document(s)9163) Filed by United States Trustee (Attachments: #_1 Certificate of Service) (Kenney, Mark) (Entered: 01/04/2013) |
| 01/04/2013 | | 9237 | Certificate of No Objection *Regarding Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between (1) Nortel Networks Inc. and Nortel Networks (CALA) Inc.; (2) McCann−Erickson Worldwide, Inc., McCann Relationship Marketing, Inc., and Wahlstrom Group LLC; and (3) Cable News Network, Inc., Time Inc., and Turner Broadcasting Sales, Inc.* (related document(s)9078) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 01/04/2013) |
| 01/07/2013 | | 9238 | Affidavit/Declaration of Service *Re: Notices of Transfer of Claim* (related document(s)9067, 9069, 9073, 9083, 9084, 9085, 9086, 9087, 9088, 9089, 9093, 9094, 9121, 9122, 9124, 9131, 9144, 9148, 9149, 9150, 9151, 9158, 9159, 9160, 9161, 9167, 9170) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 01/07/2013) |
| 01/07/2013 | | 9239 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/9/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 01/07/2013) |
| 01/07/2013 | | 9240 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on January 9, 2013* (related document(s)9239) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Service List) (Minott, Tamara) (Entered: 01/07/2013) |
| 01/07/2013 | | 9241 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Drawbridge Special Opportunities Fund LP To Drawbridge Special Opportunities Fund Ltd.. Filed by Drawbridge Special Opportunities Fund Ltd.. (Esbin, Scott) (Entered: 01/07/2013) |
| 01/07/2013 | | 9242 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Drawbridge Special Opportunities Fund LP To Drawbridge Special Opportunities Fund Ltd.. Filed by Drawbridge Special Opportunities Fund Ltd.. (Esbin, Scott) (Entered: 01/07/2013) |
| 01/07/2013 | | 9243 | Monthly Application for Compensation *(Thirty−Third) of Chilmark Partners, LLC* for the period *November 1, 2012 to November 30, 2012* Filed by Chilmark Partners, LLC. Objections due by 1/28/2013. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 01/07/2013) |
| 01/07/2013 | | 9244 | Interim Application for Compensation − *Forty−Seventh − of Cleary Gottlieb Steen &Hamilton LLP, as Attorneys for Debtors and Debtors−In−Possession* for the period *Nobember 1, 2012 to November 30, 2012* Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 1/28/2013. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) (Entered: 01/07/2013) |

| | | | |
|---|---|---|---|
| 01/08/2013 | | 9245 | Order Approving and Authorizing the Debtor to Enter Into the Stipulation of Settlement of Avoidance Claims by and Between (1) Nortel Networks Inc. and Nortel Networks (CALA) Inc.; (2) McCann–Erickson Worldwide, Inc., McCann Relationship Marketing, Inc., and Wahlstrom Group LLC; and (3) Cable News Network, Inc., Time Inc., and Turner Broadcasting Sales, Inc. (Related Doc # 9078) Order Signed on 1/8/2013. (LCN) (Entered: 01/08/2013) |
| 01/08/2013 | | 9246 | Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Perot Systems Corporation. (Related Doc # 9039) Order Signed on 1/8/2013. (LCN) (Entered: 01/08/2013) |
| 01/08/2013 | | 9247 | Affidavit/Declaration of Service *Re: Debtors' Motion for Entry of Orders Pursuant to 11 U.S.C. §§ 105, 363 and 1114 and Fed. R. Bankr. P. 9019 (A) Approving Settlement Notification Procedures and, Subsequently, (B) Approving a Settlement Agreement with the Official Committee of Retired Employees (Filed Under Seal)* (related document(s)9224, 9225) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 01/08/2013) |
| 01/08/2013 | | 9248 | Notice of Service *Re: Order Approving and Authorizing the Debtor to Enter Into the Stipulation of Settlement of Avoidance Claims by and Between (1) Nortel Networks Inc. and Nortel Networks (CALA) Inc.; (2) McCann–Erickson Worldwide, Inc., McCann Relationship Marketing, Inc., and Wahlstrom Group LLC; and (3) Cable News Network, Inc., Time Inc., and Turner Broadcasting Sales, Inc.* (related document(s)9245) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 01/08/2013) |
| 01/08/2013 | | 9249 | Notice of Service *Re: Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc. and Perot Systems Corporation* (related document(s)9246) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 01/08/2013) |
| 01/08/2013 | | 9250 | Certification of Counsel *Regarding Order Granting Motion of Law Debenture Trust Company of New York, in its Capacity as Indenture Trustee, for Leave to Amend Proof of Claim* (related document(s)9168) Filed by Law Debenture Trust Company of New York. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Affidavit of Service) (Hamilton, Courtney) (Entered: 01/08/2013) |
| 01/08/2013 | | 9251 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Debra J Anderson To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 01/08/2013) |
| 01/08/2013 | | 9252 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Debra J Anderson To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 01/08/2013) |
| 01/08/2013 | | 9253 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Kenneth Crosson To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 01/08/2013) |

| 01/08/2013 | | 9254 | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 01/08/2013) |
| 01/09/2013 | | 9255 | Order Granting Law Debenture Trust Company of New York, In Its Capacity as Indenture Trustee, Leave to Amend Proof of Claim (related document(s)9168) Order Signed on 1/9/2013. (SB) (Entered: 01/09/2013) |
| 01/09/2013 | | 9256 | Certificate of No Objection *Re: Interim Application for Compensation (Forty−Sixth) of Huron Consulting Group as Accounting and Restructuring Consultant to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period November 1, 2012 to November 30, 2012* (related document(s)9139) Filed by Huron Consulting Group. (Cordo, Ann) (Entered: 01/09/2013) |
| 01/11/2013 | | 9257 | Notice of Settlement *(Second) of Certain Post−Petition Claims Against the Debtors in an Amount Exceeding $250,000* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 01/11/2013) |
| 01/11/2013 | | 9258 | Notice of Settlement *(Third) of Certain Post−Petition Claims Against the Debtors* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 01/11/2013) |
| 01/11/2013 | | 9259 | Declaration *Statement of Jay H. Ferguson Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/11/2013) |
| 01/11/2013 | | 9260 | Certificate of No Objection to the Forty−Seventh Interim Application of Morris, Nichols, Arsht &Tunnell LLP as Delaware and General Bankruptcy Counsel to Debtors and Debtors−In−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period November 1, 2012 Through November 30, 2012 (related document(s)9169). Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) Modified text on 1/14/2013 (SJS). (Entered: 01/11/2013) |
| 01/11/2013 | | 9261 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: PAYNE, PAULS. To US Debt Recovery XI, LP. Filed by US Debt Recovery, XI, L.P.. (Jones, Nathan) (Entered: 01/11/2013) |
| 01/11/2013 | | 9262 | Notice of Address Change . Filed by US Debt Recovery, XI, L.P.. (Jones, Nathan) (Entered: 01/11/2013) |
| 01/11/2013 | | 9263 | Declaration in Support *Twenty−First Supplemental Declaration of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen &Hamilton LLP as Counsel for Debtors and Debtors in Possession* (related document(s)24, 195, 371, 686, 1046, 1367, 2191, 2349, 2830, 3744, 4027, 4258, 4388, 4464, 5069, 5666, 5875, 5915, 6951, 7359, 8028) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/11/2013) |

| | | | |
|---|---|---|---|
| 01/11/2013 | | 9264 | Monthly Application for Compensation *(Twentieth) of Torys LLP, as Special Canadian Counsel to Debtors and Debtors−In−Possession for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred* for the period *November 1, 2012* to *November 30, 2012* Filed by Torys LLP. Objections due by 1/31/2013. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) (Entered: 01/11/2013) |
| 01/11/2013 | | 9265 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: PALMER, GARY To US Debt Recovery XI, LP. Filed by US Debt Recovery XI, LP. (Jones, Nathan) (Entered: 01/11/2013) |
| 01/14/2013 | | 9266 | Amended Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Kamyar Shirallie To Fair Harbor Capital LLC. Filed by Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 01/14/2013) |
| 01/14/2013 | | 9267 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Terry Locke To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 01/14/2013) |
| 01/14/2013 | | 9268 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: William C. Barton To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 01/14/2013) |
| 01/14/2013 | | 9269 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Joe T. Moore III To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 01/14/2013) |
| 01/14/2013 | | 9270 | Status Report *on Avoidance Actions Assigned to the Honorable Kevin Gross* Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 01/14/2013) |
| 01/14/2013 | | 9271 | Notice of Appearance and Request for Notices. Filed by Gussie H. Anderson. (SJS) Modified text on 1/14/2013 (SJS). (Entered: 01/14/2013) |
| 01/14/2013 | | 9272 | Request for Removal from Mailing List Filed by Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless. (Migliore, Michael) (Entered: 01/14/2013) |
| 01/15/2013 | | 9273 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: James A Green To CRT Special Investments LLC. Filed by CRT Special Investments LLC. (Sarachek, Joseph) (Entered: 01/15/2013) |
| 01/15/2013 | | 9274 | Affidavit/Declaration of Service *Re: Notice of Defective Transfer of Claim* (related document(s)9226, 9227, 9228, 9252) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 01/15/2013) |
| 01/15/2013 | | 9275 | Affidavit/Declaration of Service *Re: Notice of Transfer of Claims* (related document(s)9179, 9180, 9181, 9182, 9183, 9184, 9190, |

| | | | |
|---|---|---|---|
| | | | 9191, 9193, 9194, 9195, 9196, 9197, 9198, 9199, 9200, 9201, 9203, 9204, 9205, 9206, 9207, 9208, 9209, 9210, 9211, 9212, 9213, 9214, 9215, 9216, 9217, 9218, 9219, 9222, 9241, 9242, 9251, 9253) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 01/15/2013) |
| 01/15/2013 | | 9276 | Affidavit/Declaration of Service (related document(s)9257, 9258, 9263) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 01/15/2013) |
| 01/15/2013 | | 9277 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Dimaggio, Diane To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 01/15/2013) |
| 01/15/2013 | | 9278 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Calmenson, Kenneth To Liquidity Solutions, Inc.. Filed by Liquidity Solutions, Inc.. (Schoenfeld, Norman) (Entered: 01/15/2013) |
| 01/15/2013 | | 9279 | Forty–Eighth Interim Application of Morris, Nichols, Arsht &Tunnell LLP, as Delaware and General Bankruptcy Counsel to Debtors and Debtors–in–Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period December 1, 2012 Through December 31, 2012. Filed by Morris, Nichols, Arsht &Tunnell LLP. Objections due by 2/4/2013. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Cordo, Ann) Modified text on 1/16/2013 (SJS). (Entered: 01/15/2013) |
| 01/16/2013 | | 9280 | Certificate of No Objection *regarding the Fifteenth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period November 1, 2012 to November 30, 2012* (related document(s)9173) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 01/16/2013) |
| 01/16/2013 | | 9281 | Notice of Filing of Revised Proposed Order (related document(s)9127) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Cordo, Ann) Modified text on 1/17/2013 (SJS). (Entered: 01/16/2013) |
| 01/16/2013 | | 9282 | Claims Register *in alphabetical and numerical order*. Filed by Epiq Bankruptcy Solutions LLC. (Attachments: # 1 Numeric) (LCN) (Entered: 01/16/2013) |
| 01/16/2013 | | 9283 | Certificate of No Objection (NO ORDER REQUIRED) *Regarding Forty–Sixth Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period November 1, 2012 to November 30, 2012 (No Order Required)* (related document(s)9177) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Steele, Amanda) Modified text on 1/17/2013 (SJS). (Entered: 01/16/2013) |

| | | | |
|---|---|---|---|
| 01/16/2013 | | 9284 | Certification of Counsel *Regarding [Proposed] Order Modifying the Engagement of Ernst &Young LLP Nunc Pro Tunc to December 12, 2012* (related document(s)9136) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A (Proposed Form of Order)) (Cordo, Ann) (Entered: 01/16/2013) |
| 01/17/2013 | | 9285 | Objection to Debtors' Motion for Entry of Orders (A) Approving Settlement Notification Procedures and, Subsequently, (B) Approving a Settlement Agreement with the Official Committee of Retired Employees. Filed by Ronald P. Elias (related document(s)9224). (SJS) Modified text on 1/17/2013 (SJS). (Entered: 01/17/2013) |
| 01/17/2013 | | 9286 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Brandy Bryan To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 01/17/2013) |
| 01/17/2013 | | 9287 | Certificate of No Objection *regarding the Fourteenth Monthly Application of Togut, Segal &Segal, LLP for the period October 1, 2012 to October 31, 2012* (related document(s)9187) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 01/17/2013) |
| 01/17/2013 | | 9288 | Order Modifying the Engagement of Ernst &Young LLP Nunc Pro Tunc to December 12, 2012 (related document(s)9136, 9284) Order Signed on 1/17/2013. (SB) (Entered: 01/17/2013) |
| 01/17/2013 | | 9289 | Certification of Counsel *Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A) (Cordo, Ann) (Entered: 01/17/2013) |
| 01/17/2013 | | 9290 | Reply *in Further Support of their Motion for Entry of an Order Authorizing Debtors to (A) Grant Awards Pursuant to the Nortel Networks Inc. Incentive Plan; and (B) Enter into Certain Special Incentive Payment Agreements* (related document(s)9163, 9236) Filed by Nortel Networks Inc., et al. (Attachments: # 1 Certificate of Service) (Cordo, Ann) (Entered: 01/17/2013) |
| 01/17/2013 | | 9291 | Declaration *of John Dempsey in Support of Debtors Motion for Entry of an Order Authorizing Debtors to (A) Grant Awards Pursuant to the Nortel Networks Inc. Incentive Plan; and (B) Enter into Certain Special Incentive Payment Agreements* (related document(s)9290) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service) (Cordo, Ann) (Entered: 01/17/2013) |
| 01/17/2013 | | 9292 | Notice of Rescheduled Quarterly Fee Hearing Date from March 19, 2013 at 10:00 a.m. (ET) to March 26, 2013 at 10:00 a.m. (ET) Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/26/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Cordo, Ann) Modified on 1/18/2013 (SB). (Entered: 01/17/2013) |
| 01/18/2013 | | 9293 | Notice of Service *Re: Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits* (related document(s)9289) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) |

| | | | (Entered: 01/18/2013) |
|---|---|---|---|
| 01/18/2013 | | 9294 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/23/2013 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 01/18/2013) |
| 01/18/2013 | | 9295 | Statement of the Official Committee of Unsecured Creditors in Support of the Debtors' Motion for Entry of an Order Authorizing Debtors to (A) Grant Awards Pursuant to the Nortel Networks Inc. Incentive Plan; and (B) Enter into Certain Special Incentive Payment Agreements (related document(s)9163). Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Steele, Amanda) Modified text on 1/18/2013 (SJS). (Entered: 01/18/2013) |
| 01/18/2013 | | 9296 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on January 23, 2013 at 11:00 a.m.* (related document(s)9294) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 01/18/2013) |
| 01/18/2013 | | 9297 | Scheduling Order (AMENDED) for Hearing on Debtors' Process to Terminate Retiree Benefits (related document(s)8066, 8084, 8255, 8365, 8685, 8851, 8917, 9026, 9155) Signed on 1/18/2013. (SB) (Entered: 01/18/2013) |
| 01/18/2013 | | 9298 | Notice of Service *Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Retiree Benefits* (related document(s)9297) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 01/18/2013) |
| 01/18/2013 | | 9299 | Affidavit/Declaration of Service *Re: Notices of Transfer of Claim* (related document(s)9261, 9265, 9266, 9267, 9268, 9269, 9273) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 01/18/2013) |
| 01/18/2013 | | 9300 | Affidavit/Declaration of Service *Re: Notice of Filing of Revised Proposed Order* (related document(s)9281) Filed by Nortel Networks Inc., et al.. (Minott, Tamara) (Entered: 01/18/2013) |
| 01/18/2013 | | 9301 | Certification of Counsel *Regarding the Proposed Order Approving the Stipulation Resolving Claims with United States Debt Recovery III, L.P.* (related document(s)9229) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Minott, Tamara) (Entered: 01/18/2013) |
| 01/18/2013 | | 9302 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/23/2013 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Certificate of Service) (Minott, Tamara) (Entered: 01/18/2013) |
| 01/18/2013 | | 9303 | Certification of Counsel *Regarding Amended Scheduling Order for Hearing on Debtors Process to Terminate Long−Term Disability Benefits* (related document(s)8067, 8085, 8562, 8722, 8886, 9113, 9174) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 |

| | | | |
|---|---|---|---|
| | | | Exhibit A (Proposed Form of Amended Scheduling Order)) (Cordo, Ann) (Entered: 01/18/2013) |
| 01/18/2013 | | 9304 | Motion to Approve Compromise under Rule 9019 *Joint Motion Pursuant To Sections 363 And 105 Of The Bankruptcy Code, And Bankruptcy Rules 9019 And 7023 To (I)(A) Preliminarily Approve The Settlement Agreement Regarding Long–Term Disability Plans And Claims, (B) Conditionally Certify A Class For Settlement Purposes Only, (C) Approve The Notice Procedures, And (D) Schedule A Fairness Hearing; And (II)(A) Finally Approve The Settlement Agreement, (B) Finally Certify A Class, (C) Authorize The Debtors To Terminate The Ltd Plans, And (D) Grant Related Relief* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/14/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/4/2013. (Attachments: # 1 Notice # 2 Exhibit A (Proposed Settlement Agreement)# 3 Exhibit B (Preliminary Settlement Approval Order)# 4 Exhibit C (Final Settlement Approval Order)) (Cordo, Ann) (Entered: 01/18/2013) |
| 01/18/2013 | | 9305 | Declaration in Support *Declaration Of John J. Ray Iii In Support Of Joint Motion Pursuant To Sections 363 And 105 Of The Bankruptcy Code, And Bankruptcy Rules 9019 And 7023 To (I)(A) Preliminarily Approve The Settlement Agreement Regarding Long–Term Disability Plans And Claims, (B) Conditionally Certify A Class For Settlement Purposes Only, (C) Approve The Notice Procedures, And (D) Schedule A Fairness Hearing; And (II)(A) Finally Approve The Settlement Agreement, (B) Finally Certify A Class, (C) Authorize The Debtors To Terminate The Ltd Plans, And (D) Grant Related Relief* (related document(s)9304) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2) (Cordo, Ann) (Entered: 01/18/2013) |
| 01/18/2013 | | 9306 | Declaration in Support *Declaration Of Rafael X. Zahralddin In Support Of Joint Motion Pursuant To Sections 363 And 105 Of The Bankruptcy Code, And Bankruptcy Rules 9019 And 7023 To (I)(A) Preliminarily Approve The Settlement Agreement Regarding Long–Term Disability Plans And Claims, (B) Conditionally Certify A Class For Settlement Purposes Only, (C) Approve The Notice Procedures, And (D) Schedule A Fairness Hearing; And (II)(A) Finally Approve The Settlement Agreement, (B) Finally Certify A Class, (C) Authorize The Debtors To Terminate The Ltd Plans, And (D) Grant Related Relief* (related document(s)9304) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/18/2013) |
| 01/18/2013 | | 9307 | Notice of Service *RE: 9019 Motion; Declaration of John H. Ray III in Support of 9019 Motion; and Declaration of Rafael X. Zahralssin in Support of 9019 Motion* (related document(s)9304, 9305, 9306) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 01/18/2013) |
| 01/18/2013 | | 9308 | Notice of Service *Re: Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors Process to Terminate Long–Term Disability Benefits* (related document(s)9303) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 01/18/2013) |
| 01/22/2013 | | 9309 | Affidavit/Declaration of Service *Re: Notices of Transfer of Claim* (related document(s)9162, 9185) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 01/22/2013) |

| | | | |
|---|---|---|---|
| 01/22/2013 | | 9310 | Order Approving the Stipulation Resolving Claims with United States Debt. Recovery III, L.P. (related document(s)9229) Order Signed on 1/22/2013. (GM) (Entered: 01/22/2013) |
| 01/22/2013 | | 9311 | Twenty−Fifth Application of Benesch, Friedlander, Coplan &Aronoff LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Litigation Counsel for the Debtors for the Period from November 1, 2012 Through December 31, 2012. Filed by Benesch Friedlander Coplan &Aronoff, LLP. Objections due by 2/11/2013. (Attachments: #_1 Notice #_2 Exhibit #_3 Certificate of Service) (Lemisch, Raymond) Modified text on 1/23/2013 (SJS). (Entered: 01/22/2013) |
| 01/22/2013 | | 9312 | Affidavit/Declaration of Service (related document(s)9288, 9292) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 01/22/2013) |
| 01/22/2013 | | 9313 | Notice of Service *Re: Order Approving the Stipulation Resolving Claims with United States Debt Recovery* (related document(s)9310) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Service List) (Minott, Tamara) (Entered: 01/22/2013) |
| 01/22/2013 | | 9314 | Affidavit/Declaration of Service *Re: Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors Process to Terminate Long−Term Disability Benefits (Filed Under Seal)* (related document(s)9303) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 01/22/2013) |
| 01/22/2013 | | 9315 | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 1/23/2013 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Certificate of Service) (Minott, Tamara) (Entered: 01/22/2013) |
| 01/22/2013 | | 9316 | Declaration *Pursuant to Fed. R. Bankr. Proc. 2014(a) of Michael Lafe Reardon Regarding Employment of Towers Watson and the Former Davinci Consulting Company Whose Employees Were Acquired by Towers Watson as of November 1, 2012* (related document(s)6570) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 01/22/2013) |
| 01/22/2013 | | 9317 | Declaration *Pursuant to Fed. R. Bankr. Proc. 2014(a) of Vincent Lee Bodnar Regarding Employment of Towers Watson and the Former Davinci Consulting Company Whose Employees Were Acquired by Towers Watson as of November 1, 2012* (related document(s)6570) Filed by Official Committee of Retirees. (Taylor, William) (Entered: 01/22/2013) |
| 01/22/2013 | | 9318 | Forty−Seventh Interim Application of Huron Consulting Group as Accounting and Restructuring Consultant to Debtors and Debtors−in−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period December 1, 2012 Through December 31, 2012. Filed by Huron Consulting Group. Objections due by 2/11/2013. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Certificate of Service) (Cordo, Ann) Modified text on 1/23/2013 (SJS). (Entered: 01/22/2013) |

| | | | |
|---|---|---|---|
| 01/22/2013 | | 9319 | Scheduling Order (Amended) for Hearing on Debtors' Process to Terminate Long−Term Disability Benefits. (related document(s)8067, 8085, 8562, 8722, 8886, 9113, 9174) Signed on 1/22/2013. (SG) (Entered: 01/22/2013) |
| 01/22/2013 | | 9320 | Notice of Service *Re: Amended Scheduling Order for Hearing on Debtors Process to Terminate Long−Term Disability Benefits* (related document(s)9319) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 01/22/2013) |
| 01/23/2013 | | 9321 | Application for Compensation *Sixteenth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *December 1, 2012* to *December 31, 2012* Filed by Official Committee of Retirees. Objections due by 2/13/2013. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service) (Taylor, William) (Entered: 01/23/2013) |
| 01/23/2013 | | 9322 | **Minutes of Hearing held on: 01/23/2013** **Subject:** OMNIBUS HEARING (Bringing Court Reporter) 3 Motions going forward, 1 may be contested). (vCal Hearing ID (160873)). (related document(s) 9315) (SS) Additional attachment(s) added on 1/23/2013 (SS). (Entered: 01/23/2013) |
| 01/23/2013 | | 9323 | Order (I)Approving Compromise Among the Debtors, the Official Committee of Unsecured Creditors, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan (For Themselves and All Similarly Situated Participants In and Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan) (II)Directing Payments (III)Directing U.S. Bank National Association to Turn Over Assets to the Debtors; and (IV)Releasing and Settling Claims of the Deferred Compensation Plan Participants (Related Doc # 9127) Order Signed on 1/23/2013. (Attachments: # 1 Exhibit 1) (SB) (Entered: 01/23/2013) |
| 01/23/2013 | | 9324 | Order Granting Debtors' Motion for Entry of an Order Approving Form and Methods of Notice of Hearing to Consider Settlement Agreement with the Official Committee of Retired Employees. (Related Doc # 9224) Order Signed on 1/23/2013. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5) (SB) (Entered: 01/23/2013) |
| 01/23/2013 | | 9325 | Application for Compensation *Forty−Seventh Monthly Application of Ashurst LLP, European Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *December 1, 2012* to *December 31, 2012* Filed by Ashurst LLP. Objections due by 2/13/2013. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Certificate of Service) (Samis, Christopher) (Entered: 01/23/2013) |
| 01/23/2013 | | 9326 | Certificate of No Objection *Regarding Forty−Sixth Monthly Application of Richards, Layton &Finger, PA for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors for the period November 1, 2012 to November 30, 2012 (No Order Required)* (related document(s)9221) Filed by Official |

| | | | |
|---|---|---|---|
| | | | Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 01/23/2013) |
| 01/23/2013 | | 9327 | Notice of Settlement *Agreement in Debtors Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. § 1114* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit 1 (Settlement Agreement)# 2 Exhibit 2 (Retiree Claims to be Expunged in their Entirety)# 3 Exhibit 3 (Claims to be Partially Expunged on Account of Retiree Claims)) (Cordo, Ann) (Entered: 01/23/2013) |
| 01/23/2013 | | 9328 | Notice of Service *Re: Notice of Settlement Agreement in Debtors Process to Terminate Retiree Benefits Pursuant to 11 U.S.C. § 1114* (related document(s)9327) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 01/23/2013) |
| 01/24/2013 | | 9329 | Affidavit/Declaration of Service (related document(s)9304, 9305, 9306) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 01/24/2013) |
| 01/24/2013 | | 9330 | Affidavit/Declaration of Service *Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long−Term Disability Benefits (Filed Under Seal)* (related document(s)9319) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 01/24/2013) |
| 01/24/2013 | | 9331 | Notice of Withdrawal of Appearance Filed by ACS Cable Systems, Inc.. (Attachments: # 1 Certificate of Service) (Taylor, Gregory) (Entered: 01/24/2013) |
| 01/24/2013 | | 9332 | Notice of Withdrawal of Appearance Filed by Beeline.com, Inc. and Modis, Inc.. (Attachments: # 1 Certificate of Service) (Winfree, Amanda) (Entered: 01/24/2013) |
| 01/24/2013 | | 9333 | Objection To Transfer of Claim To *CRT Special Investments LLC* in the amount of $*49,376.00* (related document(s)9267). Filed by Terry Locke. (related document(s)9267) (SB) (Entered: 01/24/2013) |
| 01/24/2013 | | 9334 | Application for Compensation *Forty−Seventh Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered* for the period *December 1, 2012* to *December 31, 2012* Filed by Capstone Advisory Group, LLC. Objections due by 2/13/2013. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Certificate of Service) (Samis, Christopher) (Entered: 01/24/2013) |
| 01/25/2013 | | 9335 | Transcript regarding Hearing Held 01/23/2013 RE: Omnibus Hearing. Remote electronic access to the transcript is restricted until 4/25/2013. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Diaz Data Services, LLC, Telephone number 717−233−6664.] Notice of Intent to Request Redaction Deadline Due By 2/1/2013. Redaction Request Due By 2/15/2013. Redacted Transcript Submission Due By 2/25/2013. Transcript access will be restricted through 4/25/2013. (related document(s)9315) (GM) |

| | | | |
|---|---|---|---|
| | | | (Entered: 01/25/2013) |
| 01/25/2013 | | 9336 | Withdraw of Transfer of Claim by Claimant(s) (related document(s)9267). Filed by CRT Special Investments LLC. (related document(s)9267) (Sarachek, Joseph) (Entered: 01/25/2013) |
| 01/25/2013 | | 9337 | Certificate of No Objection *Regarding Thirty−Fifth Monthly Application of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period November 1, 2012 through December 31, 2012* (related document(s)9234) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/25/2013) |
| 01/25/2013 | | 9338 | Certificate of No Objection *Regarding Forty−Sixth Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co−Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered for the period November 1, 2012 to November 30, 2012 (No Order Required)* (related document(s)9230) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 01/25/2013) |
| 01/25/2013 | | 9339 | Certificate of No Objection *Regarding Forty−Sixth Monthly Application of Capstone Advisory Group, LLC, Financial Advisor for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for Reimbursement of Expenses for Services Rendered for the period November 1, 2012 to November 30, 2012 (No Order Required)* (related document(s)9233) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 01/25/2013) |
| 01/27/2013 | | 9340 | BNC Certificate of Mailing. (related document(s)9335) Notice Date 01/27/2013. (Admin.) (Entered: 01/28/2013) |
| 01/28/2013 | | 9341 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: DAGG, DAVID A. – PATENT ATTORNEY To Tannor Partners Credit Fund, LP. Filed by Tannor Partners Credit Fund LP. (Tannor, Robert) (Entered: 01/28/2013) |
| 01/28/2013 | | 9342 | Objection *to Debtors' Motion to (I)(A) Preliminarily Approve the Settlement Agreement Regarding Long Term Disability Plans and Claims, (B)Conditionally Certify a Class for Settlement Purposes Only, (C)Approve the Notice Procedures and (D)Scheduling a Fairness Hearing and (II)(A)Finally Approve the Settlement Agreement (B)Finally Certify a Class (C)Authorize the Debtors to Terminate the LTD Plans and (D)Grant Related Relief* (related document(s)9304) Filed by Daniel D. David (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Form of Order) (SB) (Entered: 01/28/2013) |
| 01/28/2013 | | 9343 | Application for Compensation *Forty−Seventh Monthly Application of Richards, Layton &finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co−Counsel to the Official Committee of Unsecured Creditors* for the period *December 1, 2012 to December 31, 2102* Filed by |

| | | | |
|---|---|---|---|
| | | | Richards, Layton &Finger, PA. Objections due by 2/19/2013. (Attachments: #_1 Notice #_2 Exhibit A#_3 Notice B#_4 Certificate of Service) (Samis, Christopher) (Entered: 01/28/2013) |
| 01/29/2013 | | 9344 | Affidavit/Declaration of Service *(Filed Under Seal)* (related document(s)9323, 9324, 9327) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 01/29/2013) |
| 01/30/2013 | | 9345 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Brian P Davis To ASM Capital, L.P.. Filed by ASM Capital, L.P.. (Moskowitz, Adam) (Entered: 01/30/2013) |
| 01/30/2013 | | 9346 | Certificate of No Objection *Regarding Thirty−Third Monthly Application of Chilmark Partners, LLC as Consulting Expert to the Debtors and Debtors−In−Possession for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses* (related document(s)9243) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/30/2013) |
| 01/30/2013 | | 9347 | Certificate of No Objection *Regarding Forty−Seventh Interim Application Of Cleary Gottlieb Steen &Hamilton LLP, As Attorneys For Debtors And Debtors−In−Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period November 1, 2012 Through November 30, 2012* (related document(s)9244) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 01/30/2013) |
| 01/31/2013 | | 9348 | Affidavit/Declaration of Service *Re: Notices of Transfer of Claim* (related document(s)9277, 9278, 9286) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 01/31/2013) |
| 01/31/2013 | | 9349 | Thirty−Fourth Monthly Application for Compensation of Chilmark Partners, LLC, as Consulting Expert to the Debtors and Debtors−in−Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses. Filed by Chilmark Partners, LLC. Objections due by 2/20/2013. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) Modified text on 2/1/2013 (SJS). (Entered: 01/31/2013) |
| 01/31/2013 | | 9350 | List of Ordinary Course Professionals *Notice of Twenty−Third Supplement to List of Ordinary Course Professionals* (related document(s)137, 192, 224, 236, 457, 605, 1060, 1139, 1241, 1318, 1398, 1694, 1894, 2040, 2411, 2834, 3345, 3940, 4097, 4261, 4652, 4957, 5098, 7037, 9166) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Exhibit 1) (Cordo, Ann) (Entered: 01/31/2013) |
| 01/31/2013 | | 9351 | Notice of Service *Re: Notice of Twenty−Third Supplement to List of Ordinary Course Professionals* (related document(s)9350) Filed by Nortel Networks Inc., et al.. (Attachments: #_1 Service List) (Cordo, Ann) (Entered: 01/31/2013) |
| 01/31/2013 | | 9352 | Order Regarding Scheduling of Key Outstanding Matters. Order Signed on 1/31/2013. (SB) (Entered: 01/31/2013) |
| 01/31/2013 | | 9353 | Certification of Counsel *Regarding Amended Scheduling Order for Hearing on Debtors Process to Terminate Long−Term Disability* |

| | | | |
|---|---|---|---|
| | | | *Benefits* Filed by Nortel Networks Inc., et al.. (Attachments: #_1_ Exhibit A (Proposed Form of Amended Scheduling Order)) (Cordo, Ann) (Entered: 01/31/2013) |
| 01/31/2013 | | 9354 | Notice of Service *Regarding COC Re Amended LTD Scheduling Order* (related document(s)9353) Filed by Nortel Networks Inc., et al.. (Attachments: #_1_ Service List) (Cordo, Ann) (Entered: 01/31/2013) |
| 01/31/2013 | | 9359 | Notice of Address Change *Filed by Restoration Capital Management LLC* (SB) Modified on 2/1/2013 (SB). (Entered: 02/01/2013) |
| 02/01/2013 | | 9355 | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/5/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 02/01/2013) |
| 02/01/2013 | | 9356 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on February 5, 2013 at 10:00 a.m. (ET)* (related document(s)9355) Filed by Nortel Networks Inc., et al.. (Attachments: #_1_ Service List) (Minott, Tamara) (Entered: 02/01/2013) |
| 02/01/2013 | | 9357 | Declaration *Seventh Supplemental Declaration of James E. Scott Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Ernst &Young LLP Under §§ 327 and 238 of the Bankruptcy Code* Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/01/2013) |
| 02/01/2013 | | 9358 | Notice of Service *Re: Seventh Supplemental Declaration of James E. Scott Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Ernst &Young LLP Under §§ 327 and 238 of the Bankruptcy Code* (related document(s)9357) Filed by Nortel Networks Inc., et al.. (Attachments: #_1_ Service List) (Cordo, Ann) (Entered: 02/01/2013) |
| 02/01/2013 | | 9360 | Scheduling Order (AMENDED) for Hearing on Debtors' Process to Terminate Long−Term Disability Benefits (related document(s)8067, 8085, 8562, 8722, 8886, 9113, 9174, 9319) Order Signed on 2/1/2013. (SB) (Entered: 02/01/2013) |
| 02/01/2013 | | 9361 | Notice of Service *Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long−Term Disability Benefits* (related document(s)9360) Filed by Nortel Networks Inc., et al.. (Attachments: #_1_ Service List) (Cordo, Ann) (Entered: 02/01/2013) |
| 02/01/2013 | | 9362 | Motion of Ad Hoc Committee of Canadian Employees Terminted Pre−Petition for Entry of an Order Allowing Late Filed Claims. Filed by Ad Hoc Committee of Canadian Employees Terminated Pre−Petition. Hearing scheduled for 2/19/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/12/2013. (Attachments: #_1_ Exhibit A#_2_ Exhibit B#_3_ Exhibit C#_4_ Notice #_5_ Proposed Form of Order #_6_ Certificate of Service #_7_ Service List) (Mersky, Rachel) Modified text on 2/4/2013 (SJS). (Entered: 02/01/2013) |

| | | | |
|---|---|---|---|
| 02/01/2013 | | 9363 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Linex Technologies, Inc. To Bowery Opportunity Fund, L.P.. Filed by Bowery Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 02/01/2013) |
| 02/01/2013 | | 9364 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Linex Technologies, Inc. To Bowery Opportunity Fund, L.P.. Filed by Bowery Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 02/01/2013) |
| 02/01/2013 | | 9365 | Affidavit/Declaration of Service *of Barbara J. Witters (Statement of the Official Committee of Unsecured Creditors in Support of the Debtors' Motion for Entry of an Order Authorizing Debtors to (A) Grant Awards Pursuant to the Nortel Networks Inc. Incentive Plan; and (B) Enter into Certain Special Incentive Payment Agreements)* (related document(s)9295) Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 02/01/2013) |
| 02/04/2013 | | 9366 | Objection *to Debtors' Motion to (I)(A)Preliminarily Approve the Settlement Agreement Regarding Long–Term Disability Plans and Claims, (B)Conditionally Certify a Class for Settlement Purposes Only, (C)Approve the Notice Procedures and (D)Scedule a Fairness Hearing and (II)(A)Finally Approve the Settlement Agreement (B)Finally Certify a Class (C)Authorize the Debtors to Terminate the LTD Plans and (D)Grant Related Relief* (related document(s)9304) Filed by Paul E. Morrison (Attachments: # 1 Proposed Form of Order) (SB) (Entered: 02/04/2013) |
| 02/04/2013 | | 9367 | (WITHDRAWN ON 4/29/13 – SEE DOCKET NO. 10381) – Objection *Debtors' Motion to (I)(A)Preliminarily Approve the Settlement Agreement Regarding Long–Term Disability Plans and Claims, (B)Conditionally Certify a Class for Settlement Purposes Only, (C)Approve the Notice Procedures and (D)Scedule a Fairness Hearing and (II)(A)Finally Approve the Settlement Agreement (B)Finally Certify a Class (C)Authorize the Debtors to Terminate the LTD Plans and (D)Grant Related Relief* (related document(s)9304) Filed by Jerry Wadlow (Attachments: # 1 Proposed Form of Order) (SB) Modified on 4/30/2013 (SJS). (Entered: 02/04/2013) |
| 02/04/2013 | | 9368 | Notice of Withdrawal of Appearance Filed by Amphenol Corporation. (Attachments: # 1 Affidavit of Service) (Caruso, Christopher) (Entered: 02/04/2013) |
| 02/04/2013 | | 9369 | Certificate of No Objection *Regarding Twentieth Monthly Application of Torys LLP, as Special Canadian Counsel to Debtors and Debtors–In–Possession for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period November 1, 2012 Through November 30, 2012* (related document(s)9264) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/04/2013) |
| 02/05/2013 | | 9370 | Objection to Debtors' Motion to (I)(A) Preliminarily Approve the Settlement Agreement Regarding Long–Term Disability Plans and Claims, (B) Conditionally Certify a Class for Settlement Purposes Only, (C) Approve the Notice Procedures, and (D) Schedule a Fairness Hearing; and (II)(A) Finally Approve the Settlement Agreement, (B) Finally Certify a Class, (C) Authorize the Debtors to Terminate the LTD Plans, and (D) Grant Related Relief. Filed by |

| | | | |
|---|---|---|---|
| | | | Marilyn Day (related document(s)9304). (Attachments: #1 Proposed Form of Order #2 Exhibit A#3 Declaration B#4 Exhibit C#5 Exhibit D#6 Certificate of Service) (SJS) Modified text on 2/5/2013 (SJS). (Entered: 02/05/2013) |
| 02/05/2013 | | 9371 | WITHDRAWN 04/24/13 (SEE DOCKET # 10262) Declaration of John J. Rossi Objection to Debtors' Joint Motion to (I)(A) Denie the Settlement Agreement Regarding Long−Term Disability Plans and Claims, (B) Conditionally Certify a Class for Settlement Purposes Only, (C) Denie the Notice Procedures, and (D) Schedula a Fairness Hearing; and (II)(A) Denie the Settlement Agreement, (B) Denie Certify a Class, (C) Denie the Debtors to Terminate the LTD Plans, and (D) Grant Related Relief (related document(s)8067). Filed by John J. Rossi . (SJS) Modified on 4/25/2013 (SB). (Entered: 02/05/2013) |
| 02/05/2013 | | 9372 | Objection to Debtors' Motion to (I)(A) Preliminarily Approve the Settlement Agreement Regarding Long−Term Disability Plans and Claims, (B) Conditionally Certify a Class for Settlement Purposes Only, (C) Approve the Notice Procedures, and (D) Schedule a Fairness Hearing; and (II)(A) Finally Approve the Settlement AGreement, (B) Finally Certify a Class, (C) Authorize the Debtors to terminate the LTD Plans, and (D) Grant Related Relief. Filed by Charles V. Barry (related document(s)9304). (Attachments: #1 Proposed Form of Order) (SJS) Modified text on 2/5/2013 (SJS). (Entered: 02/05/2013) |
| 02/05/2013 | | 9373 | Omnibus Objection to Claims *(Twenty−Ninth) to Certain Claims (No−Basis Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No−Basis 503(b)(9) Claims and No−Basis Pension Claims)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/21/2013. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Exhibit C#5 Exhibit D) (Cordo, Ann) Additional attachment(s) added on 2/5/2013 (SJS). (Entered: 02/05/2013) |
| 02/05/2013 | | 9374 | Affidavit/Declaration of Service *Re: Certification of Counsel Regarding Amended Scheduling Order for Hearing on Debtors Process to Terminate Long−Term Disability Benefits (Filed Under Seal)* (related document(s)9353) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 02/05/2013) |
| 02/05/2013 | | 9375 | Application for Compensation *Sixteenth Monthly Application Of Elliott Greenleaf, Counsel To The Official Committee Of Long Term Disability Participants, For Compensation And Reimbursement Of Expenses* for the period *November 1, 2012 to November 30, 2012* Filed by Nortel US LTD Employees. Hearing scheduled for 2/25/2013 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #1 Notice #2 Exhibit A#3 Exhibit B#4 Exhibit C#5 Certificate of Service) (Kinsella, Shelley) (Entered: 02/05/2013) |
| 02/05/2013 | | 9376 | Seventeenth Monthly Application Of Elliott Greenleaf, Counsel To The Official Committee Of Long Term Disability Participants, For Compensation And Reimbursement Of Expenses, for Compensation and Rembursement for the Period December 1, 2012 Through December 31, 2012. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/25/2013 at 04:00 PM at US Bankruptcy |

| | | | |
|---|---|---|---|
| | | | Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Certificate of Service) (Kinsella, Shelley) Modified text on 2/6/2013 (SJS). (Entered: 02/05/2013) |
| 02/05/2013 | | 9384 | Objection *of Stephen Paroski to Long Term Disability Proposed Settlement and Motion of Stephen Paroski for Order Directing Ericsson Inc and Telefonaktiebolaget LM Ericsson to Contribute to Long Term Disability Proposed Settlement* Filed by Stephen Paroski (SB) (Entered: 02/07/2013) |
| 02/06/2013 | | 9377 | Forty–Eighth Interim Application of Cleary Gottlieb Steen &Hamilton LLP, as Attorneys for Debtors and Debtors–in–Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the Period December 1, 2012 Through December 31, 2012. Filed by Cleary Gottlieb Steen &Hamilton LLP. Objections due by 2/26/2013. (Attachments: #_1 Exhibit A#_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) Modified text on 2/7/2013 (SJS). (Entered: 02/06/2013) |
| 02/06/2013 | | 9378 | Certificate of No Objection *Re: Forty–Eighth Interim Application of Morris, Nichols, Arsht &Tunnell LLP, as Delaware and General Bankruptcy Counsel to Debtors and Debtors–in–Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period December 1, 2012 Through December 31, 2012* (related document(s)9279) Filed by Morris, Nichols, Arsht &Tunnell LLP. (Cordo, Ann) (Entered: 02/06/2013) |
| 02/06/2013 | | 9379 | Forty–Seventh Monthly Application of Akin Gump Strauss Hauer &Feld LLP, Co–Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and for the Reimbursement of Expenses for Services Rendered During the Period from December 1, 2012 Through December 31, 2012. Filed by Akin Gump Strauss Hauer &Feld LLP. Objections due by 2/27/2013. (Attachments: #_1 Notice of Fee Application#_2 Exhibit A#_3 Exhibit B#_4 Exhibit C#_5 Exhibit D#_6 Exhibit E) (Samis, Christopher) Modified text on 2/7/2013 (SJS). (Entered: 02/06/2013) |
| 02/06/2013 | | 9381 | ENTERED IN ERROR – Objection to Debtors' Motion to (I)(A) Preliminarily Approve the Settlement Agreement Regarding Long Term Disability Plans and Claims, (B)Conditionally Certify a Class for Settlement Purposes Only, (C)Approve the Notice Procedures and (D)Scheduling a Fairness Hearing and (II)(A)Finally Approve the Settlement Agreement (B)Finally Certify a Class (C)Authorize the Debtors to Terminate the LTD Plans and (D)Grant Related Relief. Filed by Ernest Demel (related document(s)9342, 9304). (SJS) Modified text on 2/7/2013 (SJS). Modified on 2/7/2013 (SJS). (Entered: 02/07/2013) |
| 02/07/2013 | | 9380 | Affidavit/Declaration of Service *Re: Notice of Filing of Transfer of Claim* (related document(s)9341, 9345) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/07/2013) |
| 02/07/2013 | | 9382 | Declaration of Ernest Demel in Support of Daniel D. David's Objection to Debtors' Motion to (I)(A)Preliminarily Approve the Settlement Agreement Regarding Long Term Disability Plans and Claims, (B)Conditionally Certify A Class for Settlement Purposes |

| | | | |
|---|---|---|---|
| | | | Only, (C)Approve the Notice Procedures, and (D)Schedule a Fairness Hearing; and (II)(A)Finally Approve the Settlement Agreement, (B)Finally Certify A Class, (C)Authorize the Debtors to Terminate the LTD Plans and (D)Grant Related Relief (related document(s)9304, 9342) Filed by Ernest Demel . (Attachments: # 1 Certificate of Service) (SB) (Entered: 02/07/2013) |
| 02/07/2013 | | 9383 | Corrective Entry – Duplicate Entry (related document(s)9381) (SJS) (Entered: 02/07/2013) |
| 02/08/2013 | | 9385 | Affidavit/Declaration of Service *Re: Omnibus Objection to Claims (Twenty–Ninth) to Certain Claims (No–Basis Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No–Basis 503(b)(9) Claims and No–Basis Pension Claims)* (related document(s)9373) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 02/08/2013) |
| 02/08/2013 | | 9386 | Affidavit/Declaration of Service *(Filed Under Seal) Re: Amended Scheduling Order for Hearing on Debtors' Process to Terminate Long–Term Disability Benefits* (related document(s)9360) Filed by Epiq Bankruptcy Solutions LLC. (Cordo, Ann) (Entered: 02/08/2013) |
| 02/08/2013 | | 9387 | Objection to Nortels Settlement Packet (related document(s)8066). Filed by Thomas Cherry . (SJS) Modified related document on 2/8/2013 (SJS). (Entered: 02/08/2013) |
| 02/08/2013 | | 9388 | Certification of Counsel *Regarding the Amended Order Authorizing the Debtors and the Retiree Committee to File Under Seal Certificates of Service Related to LTD Employees* (related document(s)8068, 8327) Filed by Official Committee of Retirees. (Attachments: # 1 Exhibit A) (Buck, Kate) (Entered: 02/08/2013) |
| 02/08/2013 | | | Adversary Case 10–55937 Closed by Deputy Clerk. (LAM) (Entered: 02/08/2013) |
| 02/08/2013 | | 9389 | Order (AMENDED) Authorizing the Debtors and the Retiree Committee to File Under Seal Certificates of Service Related to LTD Employees (related document(s)8068, 8327, 9388) Order Signed on 2/8/2013. (SB) (Entered: 02/08/2013) |
| 02/08/2013 | | 9390 | The U.S. Debtors' Scheduling Proposal for Outstanding Motions and Issues. Filed by Nortel Networks Inc., et al.. (Cordo, Ann) Modified text on 2/12/2013 (SJS). (Entered: 02/08/2013) |
| 02/08/2013 | | 9391 | Statement of the Official Committee of Unsecured Creditors Regarding Outstanding Motions and Issues (related document(s)9352). Filed by Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) Modified text on 2/12/2013 (SJS). (Entered: 02/08/2013) |
| 02/08/2013 | | 9392 | Notice of EMEA Debtors' Submission Regarding Outstanding Issues and Proposed Scheduling (related document(s)9352). Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Dorsey, John) Modified text on 2/12/2013 (SJS). (Entered: 02/08/2013) |
| 02/08/2013 | | 9393 | |

| | | | |
|---|---|---|---|
| | | | Statement of Nortel Ad Hoc Group of Bondholders Submitted in Accordance with the Court's Order Dated January 31. Filed by Ad Hoc Committee of Bondholders. (Attachments: # 1 Annex A# 2 Certificate of Service and Service List) (Makowski, Kathleen) Modified text on 2/12/2013 (SJS). (Entered: 02/08/2013) |
| 02/08/2013 | | 9394 | Notice of Service *Notice of Filing of Monitors Response on Behalf of Itself and the Canandian Debtors to the Request of Mr. Justice Morawetz as Outlined in his Endorsement Datd January 31, 2013 in the Canadian Proceedings* Filed by Ernst &Young Inc., As Monitor &foreign Representative of the Canadian Nortel Group. (Attachments: # 1 Exhibit A) (Caloway, Mary) (Entered: 02/08/2013) |
| 02/08/2013 | | 9395 | Notice of Service *Re: U.S. Debtors' Scheduling Proposal for Outstanding Motions and Issues* (related document(s)9390) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 02/08/2013) |
| 02/08/2013 | | 9396 | Submission of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund in Reponse to the Court's January 31, 2013 Order (related document(s)9352) Filed by Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund. (Attachments: # 1 Certificate of Service) (Alberto, Justin) Modified text on 2/12/2013 (SJS). (Entered: 02/08/2013) |
| 02/08/2013 | | 9397 | Statement of Law Debenture Trust Company of New York, as Indenture Trustee for the NNCC Notes, Pursuant to Order Regarding Scheduling of Key Outstanding Matters (related document(s)9352) Filed by Law Debenture Trust Company of New York. (Attachments: # 1 Affidavit of Service) (Miller, Stephen) Modified text on 2/12/2013 (SJS). (Entered: 02/08/2013) |
| 02/11/2013 | | 9398 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: US Debt Recovery III, LP To WB Claims Holding Nortel, LLC. Filed by WB Claims Holding – Nortel, LLC. (Esbin, Scott) (Entered: 02/11/2013) |
| 02/11/2013 | | 9399 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: US Debt Recovery III, LP To WB Claims Holding Nortel, LLC. Filed by WB Claims Holding – Nortel, LLC. (Esbin, Scott) (Entered: 02/11/2013) |
| 02/11/2013 | | 9400 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: US Debt Recovery III, LP To WB Claims Holding Nortel, LLC. Filed by WB Claims Holding – Nortel, LLC. (Esbin, Scott) (Entered: 02/11/2013) |
| 02/11/2013 | | 9401 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Polycom, Inc. To WB Claims Holding Nortel, LLC. Filed by WB Claims Holding – Nortel, LLC. (Esbin, Scott) (Entered: 02/11/2013) |
| 02/11/2013 | | 9402 | Reply *in Further Support of the Joint Motion Pursuant to Sections 363 and 105 of the Bankruptcy Code, and Bankruptcy Rules 9019 and 7023 to (I)(A) Preliminarily Approve the Settlement Agreement Regarding Long–Term Disability Plans and Claims, (B) Conditionally Certify a Class for Settlement Purposes Only, (C)* |

| | | | |
|---|---|---|---|
| | | | *Approve the Notice Procedures, and (D) Schedule a Fairness Hearing* (related document(s)9304, 9305, 9306, 9342, 9366, 9367, 9370, 9371, 9372, 9382, 9384) Filed by Nortel Networks Inc., et al. (Cordo, Ann) (Entered: 02/11/2013) |
| 02/11/2013 | | 9403 | Notice of Filing of Revised Exhibits to Joint Motion Pursuant to Sections 363 and 105 of the Bankruptcy Code, and Bankruptcy Rules 9019 and 7023 to (I)(A) Preliminarily Approve the Settlement Agreement Regarding Long–Term Disability Plans and Claims, (B) Conditionally Certify a Class for Settlement Purposes Only, (C) Approve the Notice Procedures, and (D) Schedule a Fairness Hearing; and (II)(A) Finally Approve the Settlement Agreement, (B) Finally Certify a Class, (C) Authorize the Debtors to Terminate the LTD Plans, and (D) Grant Related Relief (related document(s)8067, 9304) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J) (Cordo, Ann) Modified text on 2/12/2013 (SJS). (Entered: 02/11/2013) |
| 02/11/2013 | | 9404 | Debtor–In–Possession Monthly Operating Report for Filing Period December 2012 Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Certificate of Service) (Minott, Tamara) (Entered: 02/11/2013) |
| 02/11/2013 | | 9405 | Affidavit/Declaration of Service *regarding Notice of EMEA Debtors' Submission Regarding Outstanding Issues and Proposed Scheduling* (related document(s)9392) Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited. (Harron, Edwin) (Entered: 02/11/2013) |
| 02/11/2013 | | 9406 | Omnibus Reply *of the Official Committee of Long Term Disability Participants in Support of the Motion Pursuant to Sections 363 and 105 of the Bankruptcy Code, and the Bankruptcy Rules 9019 and 7023 to (I)(A) Preliminarily Approve the Settlement Agreement Regarding Long–Term Disability Plans and Claims, (B) Conditionally Certify a Class for Settlement Purposes Only, (C) Approve the Notice Procedures, and (D) Schedule a Fairness Hearing; and (II)(A) Finally Approve the Settlement Agreement, (B) Finally Certify a Class, (C) Authorize the Debtors to Terminate the LTD Plans, and (D) Grant Related Relief* (related document(s)9304) Filed by Official Committee of Long–Term Disability Participants (Zahralddin–Aravena, Rafael) (Entered: 02/11/2013) |
| 02/11/2013 | | 9407 | Notice of Service *Re: Debtors Reply in Further Support of the Joint Motion &Notice of Filing of Revised Exhibits to Joint Motion* (related document(s)9402, 9403) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Cordo, Ann) (Entered: 02/11/2013) |
| 02/12/2013 | | 9408 | Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks, et al.. Hearing scheduled for 2/14/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 02/12/2013) |
| 02/12/2013 | | 9409 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on February 14, 2013 at 10:00 a.m. (ET)* (related document(s)9408) Filed by Nortel Networks Inc., et al.. |

| | | | |
|---|---|---|---|
| | | | (Attachments: #_1 Service List) (Minott, Tamara) (Entered: 02/12/2013) |
| 02/12/2013 | | 9410 | Thirty–Sixth Monthly Application of John Ray, as Principal Officer of Nortel Networks, Inc. for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period January 1, 2013 Through January 31, 2013. Filed by John Ray. Objections due by 3/4/2013. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B#_4 Certificate of Service) (Cordo, Ann) Modified text on 2/13/2013 (SJS). (Entered: 02/12/2013) |
| 02/12/2013 | | 9411 | Notice of Address Change Filed by Karen L. Duncan. (SB) (Entered: 02/12/2013) |
| 02/12/2013 | | 9412 | Objection *to the Motion of Ad Hoc Committee of Canadian Employees Terminated Pre–Petition for Entry of an Order Allowing Late Filed Claims* (related document(s)9352) Filed by Nortel Networks Inc., et al. (Attachments: #_1 Exhibit A#_2 Certificate of Service) (Cordo, Ann) (Entered: 02/12/2013) |
| 02/12/2013 | | 9413 | Motion to Approve Compromise under Rule 9019 *With Travelers Indemnity Company* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2013. (Attachments: #_1 Notice #_2 Exhibit A#_3 Exhibit B) (Cordo, Ann) (Entered: 02/12/2013) |
| 02/12/2013 | | 9414 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Zoho Corporation To Bowery Opportunity Fund, L.P.. Filed by Bowery Opportunity Fund, L.P.. (Belo, Lisa) (Entered: 02/12/2013) |
| 02/12/2013 | | 9415 | Motion to Approve *Debtors Motion for Entry of an Order Modifying the Application of Local Rules 2014–1(c) and 2016–2(f)* Filed by Nortel Networks Inc., et al.. Hearing scheduled for 3/5/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 2/26/2013. (Attachments: #_1 Notice #_2 Exhibit A) (Cordo, Ann) (Entered: 02/12/2013) |
| 02/13/2013 | | 9416 | Scheduling Order for Allocation Issues (related document(s)9352, 9390, 9391, 9392, 9396) Signed on 2/13/2013. (SB) (Entered: 02/13/2013) |
| 02/13/2013 | | 9417 | Certificate of No Objection *Re: Forty–Seventh Interim Application of Huron Consulting Group as Accounting and Restructuring Consultant to Debtors and Debtors–in–Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period December 1, 2012 Through December 31, 2012* (related document(s)9318) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/13/2013) |
| 02/13/2013 | | 9418 | Joinder *of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al.. to the Debtors Objection to the Motion of Ad Hoc Committee of Canadian Employees Terminated Pre–Petition for Entry of an Order Allowing Late Filed Claims* (related document(s)9362, 9412) Filed by Official Committee of Unsecured |

| | | | |
|---|---|---|---|
| | | | Creditors of Nortel Networks Inc., et al.. (Samis, Christopher) (Entered: 02/13/2013) |
| 02/14/2013 | | 9419 | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Nortel Networks Inc., et al.. Hearing scheduled for 2/19/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Minott, Tamara) (Entered: 02/14/2013) |
| 02/14/2013 | | 9420 | Notice of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on February 19, 2013 at 10:00 a.m.* (related document(s)9419) Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Service List) (Minott, Tamara) (Entered: 02/14/2013) |
| 02/14/2013 | | 9421 | Motion to Appear pro hac vice *of Nicholas A. Bassett with Milbank, Tweed, Hadley &McCloy LLP to Represent the Bondholder Group*. Receipt Number 1227915, Filed by The Bondholder Group. (Makowski, Kathleen) (Entered: 02/14/2013) |
| 02/14/2013 | | 9422 | Affidavit/Declaration of Service (related document(s)9413, 9415) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 02/14/2013) |
| 02/14/2013 | | 9423 | **Minutes of Hearing held on: 02/14/2013** **Subject:** LONG TERM DISABLILITY ; Incentive Plan; AND Long Term Disability Plan;. (vCal Hearing ID (156601)). (related document(s) 9408) (SS) Additional attachment(s) added on 2/14/2013 (SS). (Entered: 02/14/2013) |
| 02/14/2013 | | 9424 | Certificate of No Objection *regarding the Sixteenth Monthly Application of McCarter &English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period December 1, 2012 to December 31, 2012* (related document(s)9321) Filed by Official Committee of Retirees. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 02/14/2013) |
| 02/14/2013 | | 9425 | Order Granting Motion for Admission pro hac vice of Nicholas A. Bassett (Related Doc # 9421). Signed on 2/14/2013. (SJS) (Entered: 02/14/2013) |
| 02/14/2013 | | 9426 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Sharlene Couch To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 02/14/2013) |
| 02/14/2013 | | 9427 | Order (A) Preliminarily Approving the Settlement Agreement Regarding Long–Term Disability Plans and Claims, (B) Conditionally Certifying a Class for Settlement Purposes Only, (C) Approving the Notice Procedures, (D) Scheduling a Fairness Hearing and (E) Granting Related Relief. (related document(s)8067, 9304, 9305, 9306, 9342, 9366, 9367, 9370, 9371, 9372, 9382, 9384, 9402) Order Signed on 2/14/2013. (Attachments: # 1 Exhibit 1# 2 Exhibit 1 continued# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 4 Continued) (GM) (Entered: 02/14/2013) |

| | | | |
|---|---|---|---|
| 02/14/2013 | | 9428 | Order (Revised) Scheduling for Allocation Issues (related document(s)9352, 9390, 9391, 9392, 9396) Order Signed on 2/14/2013. (GM) (Entered: 02/14/2013) |
| 02/14/2013 | | 9429 | Objection to the Retiree Settlement Motion (related document(s)9304) Filed by Thomas Cherry (related document(s)9304). Hearing scheduled for 2/14/2013 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. The case judge is Kevin Gross. Objections due by 2/4/2013. (SJS) Modified text on 2/14/2013 (SJS). (Entered: 02/14/2013) |
| 02/14/2013 | | 9430 | Affidavit/Declaration of Service (related document(s)9402, 9403) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 02/14/2013) |
| 02/14/2013 | | 9431 | Affidavit/Declaration of Service *Re: Notice of Agenda of Matters Scheduled for Hearing on February 14, 2013 at 10:00 a.m. (Portions Filed Under Seal)* (related document(s)9408) Filed by Epiq Bankruptcy Solutions LLC. (Minott, Tamara) (Entered: 02/14/2013) |
| 02/14/2013 | | 9432 | Affidavit/Declaration of Service *Regarding [Signed] Order Granting Motion for Admission pro hac vice of Nicholas A. Bassett* (related document(s)9425) Filed by The Bondholder Group. (Makowski, Kathleen) (Entered: 02/14/2013) |
| 02/15/2013 | | 9433 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mera NN To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 02/15/2013) |
| 02/15/2013 | | 9434 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Mera Networks, Inc. To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 02/15/2013) |
| 02/15/2013 | | 9435 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Alex Ravenscraft To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 02/15/2013) |
| 02/15/2013 | | 9436 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Michael Zanchelli To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 02/15/2013) |
| 02/15/2013 | | 9437 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Bill Wolf To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 02/15/2013) |
| 02/15/2013 | | 9438 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: James Thomas Whitfield, Jr. To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 02/15/2013) |
| 02/15/2013 | | 9439 | |

| | | | |
|---|---|---|---|
| | | | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Dustin Christmann To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 02/15/2013) |
| 02/15/2013 | | 9440 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 2 Transferor: Sharon Embry To Hain Capital Holdings, LLC. Filed by Hain Capital Group, LLC. (Rapoport, Amanda) (Entered: 02/15/2013) |
| 02/15/2013 | | 9441 | Reservation of Rights *OF THE MONITOR ON BEHALF OF THE CANADIAN NORTEL DEBTORS IN RELATION TO THE MOTION OF THE AD HOC COMMITTEE OF CANADIAN EMPLOYEES TERMINATED PRE−PETITION FOR ENTRY OF AN ORDER ALLOWING LATE FILED CLAIMS* (related document(s)9362, 9412, 9418) Filed by ERNST & YOUNG. (Murphy, Kathleen) (Entered: 02/15/2013) |
| 02/15/2013 | | 9442 | Application for Compensation *Seventeenth Monthly Application of McCarter & English LLP, As Counsel to The Official Committee of Retirees For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred* for the period *January 1, 2013* to *January 31, 2013* Filed by Official Committee of Retirees. Objections due by 3/8/2013. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Notice # 4 Certificate of Service) (Taylor, William) (Entered: 02/15/2013) |
| 02/15/2013 | | 9443 | Notice of Settlement *Notice of (A) Proposed Settlement Agreement Regarding Long−Term Disability Plans and Claims; (B) Conditional Certification of a Class for Settlement Purposes Only; (C) Conditional Appointment of Class Counsel and Class Representatives; (D) Scheduled Date of Fairness Hearing for Final Approval of Proposed Settlement* Filed by Nortel Networks Inc., et al.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3) (Cordo, Ann) (Entered: 02/15/2013) |
| 02/15/2013 | | 9444 | Notice of Service (related document(s)9427, 9443) Filed by Nortel Networks Inc., et al.. (Cordo, Ann) (Entered: 02/15/2013) |
| 02/15/2013 | | 9445 | Affidavit/Declaration of Service *of Statement and Reservation of Rights of the Monitor on Behalf of the Canadian Nortel Debtors in Relation to the Motion of the Ad Hoc Committee of Canadian Employees Terminated Pre−Petition for Entry of and Order Allowing Late Filed Claims* (related document(s)9441) Filed by ERNST & YOUNG. (Murphy, Kathleen) (Entered: 02/15/2013) |
| 02/15/2013 | | 9446 | Application for Compensation *Fifteenth Monthly Application of Togut, Segal & Segal LLP, as counsel to the Official Committee of Retired Employees, for an Allowance of Interim Compensation and Reimbursement of All Actual and Necessary Expenses* for the period *November 1, 2012* to *November 30, 2012* Filed by Official Committee of Retirees. Objections due by 3/8/2013. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B) (Taylor, William) (Entered: 02/15/2013) |
| 02/15/2013 | | 9447 | ENTERED IN ERROR − Letter Regarding Proposed Settlement Filed by Thomas Cherry . (SB) Modified on 2/19/2013 (SJS). (Entered: 02/15/2013) |