# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| *In re:* | Chapter 11 |
| Nortel Networks Inc., *et al.*,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | **Ref. Docket Nos. 10356, 10383** |
| OFFICIAL COMMITTEE OF LONG TERM DISABILITY PLAN PARTICIPANTS, on behalf of and as agent for a class of individual participants and beneficiaries under various NORTEL NETWORKS HEALTH AND WELFARE BENEFIT PLANS, | Adv. Proc. No. 12-50995 (KG) |
| Plaintiffs, | |
| v. | |
| NORTEL NETWORKS INC., et al., | |
| Defendants. | **Ref. Docket Nos. 43, 46** |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK    )
                           ) ss.:
COUNTY OF NEW YORK  )

PETE CARIS, being duly sworn, deposes and says:

1.   I am employed as Noticing Supervisor by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.
T:\Clients\NORTEL\Affidavits\Adv Proc 12-50995_Amd Agenda Hrg April 30 & 2nd Amd Agenda_DI 43, 46 & 10356, 10383_AFF_4-29-13 & 4-30-13_KH_FILING VERSION.doc

2.  I caused to be served the:

    a)  "Notice of Amended Agenda of Matters Scheduled for Hearing on April 30, 2013 at 10:00 A.M. (Eastern Time)," dated April 29, 2013 [Docket No. 43 in Case No. 12-50995; Docket No. 10356 in Case No. 19-10138], (the "Amended Agenda"), and

    b)  "Notice of Second Amended Agenda of Matters Scheduled for Hearing on April 30, 2013 at 10:00 A.M. (Eastern Time)," dated April 29, 2013 [Docket No. 46 in Case No. 12-50995; Docket No. 10383 in Case No. 19-10138], (the "2nd Amended Agenda"),

by causing true and correct copies of the:

    i.  Amended Agenda, to be enclosed securely in separate postage pre-paid envelopes and delivered by overnight mail to those parties listed on the annexed Exhibit A, on April 29, 2013,

    ii.  Amended Agenda, to be delivered by facsimile to those parties listed on the annexed Exhibit B, on April 29, 2013,

    iii.  Amended Agenda, to be enclosed securely in separate postage pre-paid envelopes and delivered by overnight mail to those parties listed on the annexed Exhibit C, (Filed Under Seal), on April 29, 2013,

    iv.  2nd Amended Agenda, to be enclosed securely in separate postage pre-paid envelopes and delivered by overnight mail to those parties listed on the annexed Exhibit D, on April 30, 2013,

    v.  2nd Amended Agenda, to be delivered by facsimile to those parties listed on the annexed Exhibit E, on April 30, 2013, and

    vi.  2nd Amended Agenda, to be enclosed securely in separate postage pre-paid envelopes and delivered by overnight mail to those parties listed on the annexed Exhibit F, (Filed Under Seal), on April 30, 2013.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Pete Caris

Sworn to before me this
___ day of May, 2013

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 2014

T:\Clients\NORTEL\Affidavits\Adv Proc 12-50995_Amd Agenda Hrg April 30 & 2nd Amd Agenda_DI 43, 46 & 10356, 10383_AFF_4-29-13 & 4-30-13_KH FILING VERSION.doc

**EXHIBIT A**

| Claim Name | Address Information |
| --- | --- |
| ADAMS, LAURIE | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| AIKEN, SANDRA | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ANSTEAD, VICTORIA | 3894 RIDGE LEA ROAD # A BUFFALO NY 14228 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ., JUSTIN R. ALBERTO, ESQ. & DANIEL A. O'BRIEN, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BENNETT, STEVEN E. | 37052 CHESTNUT STREET NEWARK CA 94560 |
| BERTRAM FREDRICK THOMAS FLETCHER | 35 BROOMHILL COURT CLAYTON NC 27527 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOSWELL MANN, WENDY | 4913 SUMMIT PLACE DR. NW, APT 404 WILSON NC 27896 |
| BOYER, BONNIE J. | 305 W. JUNIPER AVE STERLING VA 20164 |
| BRAD LEE HENRY | 11596 W SIERRA DAWN BLVD LOT 386 SURPRISE AZ 85378 |
| BRADY, ELLEN SUE | 1630 DRY ROAD ASHLAND CITY TN 37015 |
| BRENDA L. ROHRBAUGH | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| BRENT E. BEASLEY | 541 AMMONS RD DUNN NC 28334 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044 |
| BRUCE FRANCIS | 5506 LAKE ELTON RD. DURHAM NC 27713 |
| CARLSEN, ROGER G. | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| CAROL F. RAYMOND | 7962 S.W. 185 STREET MIAMI FL 33157 |
| CAROLINE UNDERWOOD | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| CARR, BARBARA | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| CARTER LEDYARD & MILBURN LLP | ATTN: SUSAN P. JOHNSON 2 WALL STREET NEW YORK NY 10005 |
| CHAD SORAINO | 894 HICKORY AVE. HESPERIA CA 92345 |
| CHAMBERS, LOTTIE EDITH | 2716 DALFORD CT. RALEIGH NC 27604 |
| CRAIG, JAMES | 42 E. CAVALIER ROAD SCOTTSVILLE NY 14546 |
| CULLEN, EMILY D | 100 TELMEW CT CARY NC 27518 |
| DAVID LITZ | 316 N MANUS DRIVE DALLAS TX 75224 |
| DAVID, DANIEL D. | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DEBORAH M. M. JONES | P.O. BOX 458 WILLOW SPRING NC 27592 |
| DEMEL ERNEST | RCS BOX 426 NEW YORK NY 10101 |
| DUNSTON, BARBARA | 261 MCNAIR DRIVE HENDERSON NC 27537 |
| DURANT, FRED | 708 EAST H STREET LEOTI KS 67861 |
| ELLIOTT, JOHN S. | 6 GROUSE LANE MERRIMACK NH 03054 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LANE ROCKY POINT NC 28457 |
| FAISON, NANETTE | 981 KITTRELL RD KITTRELL NC 27544 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| FREDDIE WORMSBAKER | 327 LOCUST ST. TWIN FALLS ID 83301 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GAMBOURG & BORSEN LLP | ATTN: ROMAN GAMBOURG, ESQ. COUNSEL TO MERA NETOWRKS THE BRIDGE PLAZA BUILDING 2185 LEMOINE AVENUE, SUITE B4 FORT LEE NJ 07024 |
| GARRETT, GARY W. | 4093 HOGAN DRIVE UNIT 4114 TYLER TX 75709 |

| Claim Name | Address Information |
|---|---|
| GERALD R. UTPADEL | 4627 GREENMEADOWS AVENUE TORRANCE CA 90505 |
| GLORIA BENSON | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOWLING LAFLEUR HENDERSON | ATTN: JENNIFER STAM; DERRICK TAY 1 FIRST CANADIAN PLACE 100 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1G5 CANADA |
| GRISSOM, CRICKETT | 2580 W. PORTER CREEK AVE. PORTERVILLE CA 93257 |
| GUEVARRA JR., EDWARD | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| HEINBAUGH, ALLAN | 19816 COLBY CT SARATOGA CA 95070 |
| HEISLER, SUSAN ANN | 133 ANNA ROAD BOX 194 BLAKESLEE PA 18610 |
| HERBERT PRESTON STANSBURY | 3193 US HIGHWAY 15 STEM NC 27581 |
| HODGES, RICHARD | 913 WINDEMERE LANE WAKE FOREST NC 27587 |
| HOVATER, JR., GEORGE I | 9009 CASALS ST. UNIT 1 SACRAMENTO CA 95826 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| JACOBS, WANDA | 801 DUPREE STREET DURHAM NC 27701 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JAMES LEE | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| JANETTA HAMES | 649 FOSSIL WOOD DRIVE SAGINAW TX 76179 |
| JANETTE M. HEAD | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JEFFREY B. BORRON | 13851 TANGLEWOOD DR. FARMER BRANCH TX 75234 |
| JOHN J. ROSSI | 1568 WOODCREST DRIVE WOOSTER OH 44691 |
| JOHN MERCER | 121 MONASTERY RD. PINE CITY NY 14871 |
| JOHNSON, WILLIAM E. | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| KAUSHIK PATEL | 5665 ARAPAHO RD. #1023 DALLAS TX 75248 |
| KENNETH MURRAY | PO BOX 3043 MCKEESPORT PA 15134 |
| KERRY WAYNE LOGAN | 1207 HIGH HAMMOCK DR. #102 TAMPA FL 33619 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNSEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KUMAR, RAHUL | C-701 NEELACHAL APT. PLOT NO 3 SECTOR 4, DWARKA NEW DELHI 110078 INDIA |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. ALLINSON; THOMAS MALONE; ALEXANDRA CROSWELL 885 THIRD AVENUE, SUITE 100 NEW YORK NY 10022 |
| LAW OFFICE OF VIVIAN HOUGHTON | ATTN: VIVIAN A. HOUGHTON, ESQ. COUNSEL TO MERA NETWORKS 800 WEST STREET WILMINGTON DE 19801 |
| LEWIS, BETTY | 1301- H LEON ST. DURHAM NC 27705 |
| LONG, VERNON | 4929 KELSO LANE GARLAND TX 75043 |
| MACLVER, RALPH | 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| MADDRY, SHIRLEY | 2519 RIDDLE ROAD DURHAM NC 27703 |
| MANN, WENDY BOSWELL | 4913 SUMMIT PLACE DR. NW, APT. 404 WILSON NC 27896 |
| MARILYN DAY | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| MARILYN GREEN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| MARK A. PHILLIPS | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| MARK R. JANIS | 193 VIA SODERINI APTOS CA 95003 |
| MARTEL, ROBERT JOSEPH | 200 LIGHTHOUSE LANE APT B3 SWANSBORO NC 28584 |
| MASSENGILL, TERRY D. | 126 KERI DRIVE GARNER NC 27529 |
| MCCAFFREY, LEAH | 7139 DEBBE DR. DALLAS TX 75252 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MICHAEL D REXROAD | 5244 LINWICK DR. FUQUAY VARINA NC 27526 |
| MICHAEL MCWALTERS | PO BOX 338 ALVISO CA 95002-0338 |

| Claim Name | Address Information |
|---|---|
| MICHAEL P. ALMS | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| MORRISON, PAUL EDWARD | 2241 COLLEGE AVENUE QUINCY IL 62301 |
| MULLETT, REID | 4224 THAMESGATE CLOSE NORCROSS GA 30092 |
| NAJAM UD DEAN | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| NANCY WILSON | 7101 CHASE OAKS BLVD., APT. 1637 PLANO TX 75025 |
| NEUMANN, JANE | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| NORTON ROSE | ATTN: TONY REYES ROYAL BANK PLAZA SOUTH TOWER 200 BAY ST., SUITE 3800 TORONTO ON M5J 2Z4 CANADA |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA BEACH FL 32034 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PETER LAWRENCE | 16295 VIA VENETIA W DELRAY BEACH FL 33484 |
| POWELL, PAMELA J. | 676 BROOKVIEW DRIVE CHAPEL HILL NC 27514 |
| PURDUM,LEONA | 2532 N. 4TH STREET # 254 FLAGSTAFF AZ 86004 |
| REESE, KATHLEEN | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| REXROAD, MICHAEL D. | 5244 LINWICK DR FUQUAY VARINA NC 27526 |
| RICHARD LYNN ENGLEMAN | 1505 NEVADA DRIVE PLANO TX 75093 |
| RICHARDSON, CYNTHIA B | 5717 CYPRESS DRIVE ROWLETT TX 75089 |
| ROBERT DALE DOVER | 2509 QUAIL RIDGE RD. MELISSA TX 75454 |
| ROBERT JOSEPH MARTEL | 200 LIGHTHOUSE LANE; APT. B3 SWANSBORO NC 28584 |
| RODGER G. CARLSEN | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| RONALD J. ROSE JR. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROOB, CHAE S. | 8584 CHANHASSEN HILLS DR. SOUTH, CHANHASSEN MN 55317 |
| SANDNER, CHARLES | 1970 N. LESLIE #3779 PAHRUMP NV 89060 |
| SCHMIDT, WAYNE J. | 5346 S. MOHAVE SAGE DR. GOLDEN CANYON AZ 85118 |
| SCOTT DAVID HOWARD | 2050 CABIAO ROAD PLACERVILLE CA 95667 |
| SCOTT GENNETT | 16 WILDWOOD DRIVE LAKE GROVE NY 11755 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |
| SEGURA, MANUEL | 215 SHERIDAN APT. #B-43 PERTH AMBOY NJ 08861 |
| SEYMOUR, LYNETTE KAY | 16711 RIVENDELL LANE AUSTIN TX 78737 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, 19TH FLOOR NEW YORK NY 10001 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | HEATHER L. DONALD AND ALLISON M. DIETZ REVENUE AND COLLECTIONS DIVISION 3030 W. GRAND BLVD, SUITE 10-200 DETROIT MI 48202 |
| STEPP, OLIVE JANE | 470 FAIRVIEW ROAD ASHEVILLE NC 28803 |
| STEWART, MIRIAM L. | 2615 BAILEY'S CROSSROADS RD. BENSON NC 27504 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THOMPSON, MICHAEL R. | 564 OLD CANDIA ROAD CANDIA NH 03034 |
| TIM STEELE | POWER OF ATTORNEY FOR WAYNE SCHMIDT P.O. BOX 37 CHRISTOPHER LAKE, SK S0J 0N0 |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TOTMAN, CARMEL TURLINGTON | 164 BERTON STREET BOONE NC 28607 |
| TURNER, BRUCE | 8 SUNSET DRIVE HOMER NY 13077 |

| Claim Name | Address Information |
|---|---|
| TURNER, RAYMOND | 1813 ERIC DRIVE GRAHAM NC 27253 |
| UPHOLD, LOIS DIANE | 201 CAMDEN PARK DRIVE GOLDSBORO NC 27530 |
| US DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| VEGA, DEBRA | 818 GLENCO ROAD DURHAM NC 27703 |
| VIDMER, CLAUDIA | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| WADLOW, JERRY | PO BOX 79 WEWOKA OK 74884 |
| WATSON, THELMA | PO BOX 971 BATH SC 29816 |
| WILLIAM A. REED | 7810 HEATON DRIVE THEODORE AL 36582 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WOLFE, PAUL DOUGLAS | 113 RED DRUM LANE GLOUCESTER NC 28528 |
| WREAD, BRENDA L. | 3408A WATER VISTA PARKWAY LAWRENCEVILLE GA 30044 |
| YATES, KIM M. | 207 TOMATO HILL ROAD LEESBURG FL 34748 |

**Total Creditor count  146**

| Claim Name | Address Information |
| --- | --- |
| ADAMS, CLARENCE E. | 432 LOWER THRIFT ROAD NEW HILL NC 27562 |
| ADAMS, LAURIE | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| ADDISON, STEVEN | P.O. BOX 164275 FORT WORTH TX 76161 |
| ADDISON, STEVEN | P.O. BOX 164275 FORT WORTH TX 76161-4275 |
| ADDISON, STEVEN | P.O. BOX 164275 FORT WORTH TX 76179 |
| ADKINSON, MALFORD | 1629 FRANCES DRIVE APOPKA FL 32703 |
| AIKEN, SANDRA | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| ALLEN, DIANE | 1516 MARSH COVE LN WILMINGTON NC 28409 |
| ALLEN, HAILEY | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| ALLEN, JANET | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| ALLEN, JOHN | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| ALMS, MICHAEL | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| ANSTEAD, VICTORIA | 3894 RIDGE LEA RD APT A AMHERST NY 14228 |
| ARENCIBIA, ALEXANDER N | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENCIBIA, CHRISTIAN D | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENCIBIA, MAYTE | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENCIBIA, RICARDO | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| BAKER, JIMMY | 701 BENNINGTON DR RALEIGH NC 27615 |
| BAKER, MELINDA | 6516 BROWNLEE DRIVE NASHVILLE TN 37205 |
| BARIAHTARIS, ROBERT | 3000 EAST SUNRISE BLVD UNTI 12-E FT LAUDERDALE FL 33304 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615-7502 |
| BEASLEY, BRENT | 541 AMMONS RD DUNN NC 28334 |
| BENNETT, STEVEN | 37052 CHESTNUT ST NEWARK CA 94560 |
| BENNETT, STEVEN E. | 3752 CHESTNUT STREET NEWARK CA 94560 |
| BENSON, GLORIA | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| BERNSTEIN, ANDREW | 8529 MOUNTAINHOLLY DRIVE PIKESVILLE MD 21208 |
| BERNSTEIN, BUNNY | 809 WHITTINGTON   TERRACE SILVER SPRINGS MD 20901 |
| BERNSTEIN, JOANNA | 809 WHITTINGTON   TERRACE SILVER SPRINGS MD 20901 |
| BERNSTEIN, TIMOTHY | 10800 TENBROOK DRIVE SILVER SPRING MD 20901 |
| BLOOM, SHIRLEY | 151 E. 31 ST. #22E NEW YORK NY 10016 |
| BORDELON, ESQ., JEREMY | PO BOX 11208 CHATTANOOGA TN 37401 |
| BORRON, JEFFREY B. | 13851 TANGLEWOOD DR. FARMERS BRANCH TX 75234 |
| BOSWELL MANN, WENDY | 2114 CLARET LANE MORRISVILLE NC 27560 |
| BOSWELL-MANN, WENDY | 4913 SUMMIT PLACE DR NW APT 404 WILSON NC 27896 |
| BOYD, ARLENE | PO BOX 458 STEM NC 27581 |
| BOYER, BONNIE | 305 W JUNIPER AVE STERLING VA 20164 |
| BOYER, BONNIE | 305 W JUNIPER AVE STERLING VA 20164-3724 |
| BRANTLEY, L KATHERINE | 3703 HIGHGATE DRIVE APT 3 DURHAM NC 27713 |
| BROWN, PAMELA | 107 EAGLE SWOOP COURT CARY NC 27513 |
| BROWN, PAMELA | 17211 FRONT BEACH ROAD PANAMA CITY BEACH FL 32413 |
| BROWN, PAMELA | 16208 EAST LULLWATER DRIVE PANAMA CITY BEACH FL 32413 |
| BROWN, PAMELA | 17550 SUNTIME STREET PANAMA CITY BEACH FL 32413-2022 |
| BUTNER, BRENDA | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| BUTNER, LONNIE | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| CARLSEN, ROGER | 462 E CALLE DE OCASO SAHUARITA AZ 85629 |
| CARLSEN, ROGER | 462 EAST CALLE DE OCASO SAHUARITA OR 85629 |
| CARLSEN, ROGER G. | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| CARLSEN, ROGER GLEN | 462 E. CALLE DE OCASO SAHUARITA AZ 85629 |

| Claim Name | Address Information |
| --- | --- |
| CARR, BARBARA | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| CASE, CHAD | 501 SUTTER GATE LANE MORRISVILLE NC 27560 |
| CHAMBERS, LOTTIE | 2716 DALFORD CT. RALEIGH NC 27604 |
| COHEN, PETER | 33 WELLINGTON ROAD MATINECOCK NY 11560 |
| COOK, MAX | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOK, MICHELLE | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOK, SETH | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOK, ZACHARY | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| CRAIG, JAMES | 42 EAST CAVALIER RD SCOTTSVILLE NY 14546 |
| CREASY, JEFFREY | 2001 SMITH DRIVE CLAYTON NC 27520 |
| CREASY, SHARON | 2001 SMITH DRIVE CLAYTON NC 27520 |
| CUMMINS, SUSAN | 607 ARKLAND PLACE NASHVILLE TN 37215 |
| DAVIS, LILLIE | 15 SKYLARK COURT NEW BRITIAN CT 06053 |
| DAVIS, VIRGINIA | 61 ALTA VISTA WAY DALY CITY CA 94014 |
| DEAN, NAJAM U. | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| DEKEL, NORMA | 12 HEINE SQ. HAIFA 34485 ISRAEL |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ. HAIFA 34485 ISRAEL |
| DEKEL, NORMA | 12 HEINE SQUARE HAIFA 34485 ISRAEL |
| DEKEL, NORMA | 1150 E ARAPAHO ROAD RICHARDSON TX 75081 |
| DIKENS, THOMAS | 2612 BENGAL LANE PLANO TX 75023 |
| DISANTO, COLLEEN | 3017 REEVES ROAD WILLOUGHBY OH 44094 |
| DOVER, ROBERT | 2509 QUAIL RIDGE RD MELISSA TX 75454 |
| DOVER, ROBERT | 2509 QUAIL RIDGE RD. MELISSA TX 75454-2124 |
| DUNSTON, BARBARA | 261 MCNAIR DRIVE HENDERSON NC 27537 |
| DYER HARDY, CHERYL | 10935 PARKER VISTA PL. PARKER CO 80138 |
| ELIAS, RONALD | 12120 BIRCH VIEW DR. CLINTON MD 20735 |
| ELIAS, RONALD | 1309 NORTH MERIDIAN AVE APT 246 OKLAHOMA CITY OK 73107 |
| ELIAS, RONALD | 8300 NW 10TH #156 OKLAHOMA CITY OK 73127 |
| ELIAS, RONALD | 8300 NW 10TH ST OKLAHOMA CITY OK 73127-2911 |
| ELLIOT, JOHN | 6 GROUSE LANE MERRIMACK NH 03054-2876 |
| ELLIOTT, JOHN | 5 NORTH ROAD BERLIN NH 03570 |
| ELLIOTT, JOHN S. | 6 GROUSE LANE MERRIMACK NH 03054 |
| ENGLEMAN, RICHARD | 1505 NEVADA DRIVE PLANO TX 75093 |
| FAISON, NANETTE | 981 KITTRELL ROAD KITTRELL NC 27544 |
| FARRENKOPF, MARY | 1011 BUCKEYE LANE VILLA RICA GA 30180 |
| FLETCHER, BERT | 35 BROOMHILL COURT CLAYTON NC 27527 |
| FOX, DAVID | 1607 HAVEN PL ALLEN TX 75002 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713-1704 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GANN, CANDACE | 792 BRIDLEWOOD CT CHICO CA 95926 |
| GARRETT, GARY W. | 4093 HOGAN DR. APT. 4114 TYLER TX 75709 |
| GENNETT, SCOTT | 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| GENNETT, SCOTT S. | 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| GRISSOM, CRICKETT | 2580 W. PORTER CREEK AVE PORTERVILLE CA 93257 |
| GUEVARRA, EDWARD G. | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| HALL, EILEEN | 928 UNION ST BOONE IA 50036 |
| HALL, JOHN | 928 UNION ST BOONE IA 50036 |
| HAMES, JANETTA | 649 FOSSIL WOOD DRIVE SAGINAW TX 76179 |

| Claim Name | Address Information |
|---|---|
| HARDY, BRENDON | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HARDY, BRIAN | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HARDY, GRAYSON | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HARDY, PRESTON | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HART, PAULA | 5601 FARMRIDGE RD RALEIGH NC 27617 |
| HAZELRIG, KENNETH | 8170 SOLWAY CT WINSTON GA 30187 |
| HEAD, JANETTE | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| HEINBAUGH, ALAN | 584 BRYAN AVE SUNNYVALE CA 94086 |
| HEINBAUGH, ALAN | 19816 COLBY CT. SARATOGA CA 95070 |
| HEINBAUGH, ALAN | 19816 COLBY COURT SARATOGA CA 95070 |
| HENRY, BRAD | 11596 W. SIERRA DAWN BLVD LOT 386 SURPRISE AZ 85378 |
| HENRY, BRAD | 11596 WEST SIERRA DAWN BLVD 358 SURPRISE AZ 85734 |
| HENSON, TOMMY | 250 OLD MILL LANE DALLAS TX 75217 |
| HODGES, RICHARD | 4707 PEACH TREE LANE SACHSE TX 75048 |
| HODGES, RICHARD B. | 913 WINDMERE LANE WAKE FOREST NC 27587 |
| HOLBROOK, MARY | 1181 GREY FOX CT. FOLSOM CA 95630 |
| HOLLOWELL, GAY | 312 19TH ST BUTNER NC 27509 |
| HOWARD, SCOTT | 2050 CABIAO ROAD PLACERVILLE CA 95667 |
| HUDSON, JO | 2471 GENITO JACK CIRCLE POWHATAN VA 23139 |
| IRISH, DIANNA | 235 ATRIUM COURT WARNER ROBINS GA 31088 |
| IRISH, DIANNA | 235 ATRIUM COURT WARNER ROBINS GA 31088-5600 |
| IRISH, DIANNA | 5600 BABCOCK RD - 6103 SAN ANTONIO TX 78240 |
| JANIS, MARK R. | 193 VIA SODERINI APTOS CA 95003 |
| JANKOWSKY, DEBRA | 11 ROSEWOOD CT. EPPING NH 03042 |
| JASON, MELISSA | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| JASON, STACEY | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| JOHNSON, MARY | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JOHNSON, WILLIAM | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JOHNSON, WILLIAM E. | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JONES MANN, FELICIA | 525 N. ACADEMY STREET CARY NC 27513 |
| JONES, DEBORAH | 8 FAIRVIEW ACRES WELLSBORO PA 16901 |
| JONES, DEBORAH | 2824 THURROCK DRIVE APEX NC 27539 |
| JONES, DEBORAH | PO BOX 458 WILLOW SPRING NC 27592 |
| JONES, DEBORAH M.M. | 8 FAIRVIEW ACRES WELLSBORO PA 16901 |
| KHATRI, MADAN | 760 EASTON LANE ELK GROVE VILLAGE IL 60007 |
| KOPEC, BOBBYE | 21 WEST ST PEPPERELL MA 01463 |
| KOPEC, STANLEY | 21 WEST ST PEPPERELL MA 01463 |
| LANGAN, LORRAINE | 16 COACH DR DRACUT MA 01826 |
| LANGAN, THOMAS | 16 COACH DR DRACUT MA 01826 |
| LAWRENCE, PETER | PO BOX 811557 BOCA RATON FL 33481-1557 |
| LAWRENCE, PETER | 16295 VIA VENETIA W DELRAY BEACH FL 33484 |
| LAWRENCE, PETER | 16295 VIA VENETIA W DELRAY BEACH FL 33484-6480 |
| LAWRENCE, PETER | 3740 SOUTH OCEAN BLVD, APT 1006 HIGHLAND BEACH FL 33487 |
| LEE, JAMES JEROME | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| LI, GABRIELLE | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, LAUREN | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, MITCHELL | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, RICHARD | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, SEAN | 32 NORMAN RD SOUTH HAMILTON MA 01982 |

| Claim Name | Address Information |
|------------|---------------------|
| LI, SUZANNE | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LIGHTFOOT, JESSICA | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LIGHTFOOT, JOHN | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LIGHTFOOT, OLIVIA | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LIGHTFOOT, THUY | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LIGHTFOOT, TIMOTHY | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LINDOW, FRED | PO BOX 33206 LOS GATOS CA 95031 |
| LINDOW, FRED | PO BOX 33206 LOS GATOS CA 95031-3206 |
| LINDOW, FRED | 4821 CLYDELLE AVE SAN JOSE CA 95124 |
| LITZ, DAVID | 316 N MANUS DR. DALLAS TX 75224 |
| LOCKHART, JANE | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHART, LAURA | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHART, LEWIS | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOGAN, KERRY | 1207 HIGH HAMMOCK DRIVE #102 TAMPA FL 33619 |
| LOGAN, KERRY | 16449 NELSON PARK DR APT# 105 CLERMONT FL 34714 |
| LOWE, LOU ANN | 3516 ARROWWOOD DR RALEIGH NC 27604-2562 |
| MACIVER, RALPH | 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| MANN, WENDY | 2114 CLARET LANE MORRISVILLE NC 27560 |
| MARTEL, ROBERT | 200 LIGHTHOUSE LANE APT B3 CEDAR POINT NC 28584 |
| MASSENGILL, TERRY | 126 KERI DR. GARNER NC 27529 |
| MASSENGILL, TERRY | 126 KERRI DRIVE C/O PAT RIMMER GARNER NC 27529 |
| MASSENGILL, TERRY | 126 KERRI DRIVE GARNER NC 27529 |
| MAZIARZ, MICHAEL | 7 EARLE DRIVE LEE NH 03861-6234 |
| MAZIARZ, THOMAS | 7 EARLE DRIVE LEE NH 03861-6234 |
| MCCAFFREY, LEAH | 7139 DEBBE DR DALLAS TX 75252 |
| MCCALLUM, RUSSELL L. | 103 CEDARPOST DRIVE CARY NC 27513 |
| MCLAURIN, RODRIGUEZ | 2607 DEARBORN DR DURHAM NC 27704 |
| MCWALTERS, MATTHEW | PO BOX 338 ALVISO CA 95002-0338 |
| MCWALTERS, MICHAEL | 2052 GOLD ALVISO CA 95002 |
| MCWALTERS, MICHAEL | P.O. BOX 338 ALVISO CA 95002 |
| MCWALTERS, MICHAEL S. | PO BOX 338 ALVISO CA 95002 |
| MERCER, JOHN | 121 MONASTERY RD. PINE CITY NY 14871 |
| MERWIN, PATRICK | 206 AMBERGLOW PLACE CARY NC 27513 |
| MITCHELL, AMY | 1617 WENDY LN EFLAND NC 27243 |
| MITCHELL, APRIL | 1617 WENDY LN EFLAND NC 27243 |
| MITCHELL, BRITNEY | 1617 WENDY LN EFLAND NC 27243 |
| MITCHELL, RANDOLPH | 1617 WENDY LN EFLAND NC 27243 |
| MOORE, CURTIS | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, GWEN | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, KRISTI | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, REED | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MORRISON, DAVID | 3278 PINE TERRACE APT#1 EVERGREEN HILLS MACEDON NY 14502 |
| MORRISON, DAVID | 3278 PINE TERRACE APT#1 MACEDON NY 14502 |
| MORRISON, DAVID | 4 TOWPATH TRAIL ROCHESTER NY 14624 |
| MULLETT, REID | 4224 THAMESGATE CLOSE NORCROSS GA 30092 |
| NEUMANN, JANE | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| NEUMANN, JANE | 11730 COUNTY ROAD 24 WATERTOWN MN 55388 |
| NEUMANN, JANE | 1773 COUNTY ROAD 24 WATERTOWN MN 55388 |
| NEWFIELD, JASON A. | FRANKEL & NEWFIELD P.C. 585 STEWART AVENUE, SUITE 301 GARDEN CITY NY 11530 |

| Claim Name | Address Information |
| --- | --- |
| NGUYEN, KIM | 684 GRAND FIR AVE APT #2 SUNNYVALE CA 94086 |
| NORMAN, GLEN | 40425 CHAPEL WY #307 FREMONT CA 94538 |
| OWENBY, DANIEL | 2136 SAPELO CT. FERNANDINA BEACH FL 32034 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA FL 32034 |
| PAGE, CHRISTOPHER | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| PAMPERIN JR, RAYMOND | 10308 HIGHWAY 9 MOUNTAIN VIEW AR 72560 |
| PAPERNO, SUSAN | 1632 JULIUS BRIDGE RD BALL GROUND GA 30107 |
| PATEL, KAUSHIK | 5665 ARAPAHO RD. APT. # 1023 DALLAS TX 75248 |
| PAYNE, JOHN | 2 ORANGE AVE NEW HARTFORD NY 13413 |
| PERKINSON, NATHANIEL | 104 NATHANIEL CT CARY NC 27511 |
| PERKINSON, TERRY | 104 NATHANIEL CT CARY NC 27511 |
| PERRY, MARY ELLEN | 1019 S. MAIN STREET FUQUAY VARINA NC 27526 |
| PHILLIPS, MARK A. | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| POWELL, PAMELA | 676 BROOKVIEW DRIVE CHAPEL HILL NC 27514 |
| PULLIAM, ASHLEY | P.O. BOX 317 CREEDMOOR NC 27522 |
| PULLIAM, JERRY | P.O. BOX 317 CREEDMOOR NC 27522 |
| PULLIAM, KIMBERLY | P.O. BOX 317 CREEDMOOR NC 27522 |
| PULLIAM, KRISTIE | P.O. BOX 317 CREEDMOOR NC 27522 |
| PURDUM, LEONA | 2532 N. 4TH STREET #254 FLAGSTAFF AZ 86004 |
| PURDUM, LEONA | 2532 N 4TH STREET #335 FLAGSTAFF AZ 86004 |
| PURVIS, LISA | 100 FIELDSPRING LANE RALEIGH NC 27606 |
| RAY, DANIEL | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAY, LAUREN | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAY, MARY | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAY, SARAH | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAYMOND, CAROL | 7962 S.W. 185 ST. MIAMI FL 33157 |
| REED, MICHAEL | 744 E. 74TH ST LOS ANGELES CA 90001-2310 |
| REESE, KATHLEEN | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| REICHERT, ANNA | 220 BEACON FALLS CT. CARY NC 27519 |
| REICHERT, GEORGE | 220 BEACON FALLS CT. CARY NC 27519 |
| REICHERT, KRYSTIE | 220 BEACON FALLS CT. CARY NC 27519 |
| REICHERT, LAURA | 220 BEACON FALLS CT. CARY NC 27519 |
| REXROAD, MICHAEL | 5244 LINWICK DRIVE FUQUAY VARINA NC 27526 |
| REXROAD, MICHAEL D. | 5244 LINWICK DRIVE FUQUAY VARINA NC 27526 |
| RICHARDSON, CYNTHIA | 5717 CYPRESS DRIVE ROWLETT TX 75089 |
| RIEDEL, AMY | 1 MEADOWBROOK RD. WESTON MA 02493 |
| RIEDEL, CLAIRE | 1 MEADOWBROOK RD. WESTON MA 02493 |
| RIEDEL, ELIZABETH | 1 MEADOWBROOK RD. WESTON MA 02493 |
| RIEDEL, GEORGE | 1 MEADOWBROOK RD. WESTON MA 02493 |
| ROBERTSON, JOYCE | 604 SOUTH PEEDIN STREET SELMA NC 27576 |
| ROBERTSON, JOYCE | 604 PEEDIN STREET SELMA NC 27576 |
| ROHRBAUGH, BRENDA L. | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| ROOB, CHAE | 8584 CHANHASSEN HILLS DRIVE SOUTH CHANHASSEN MN 55317 |
| ROOB, CHAE | 9530 FOXFORD RD. CHANHASSEN MN 55317 |
| ROSE JR., RONALD J. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| RUNYAN, TRAVIS | 182 ARKOTA SHORES HOT SPRINGS AZ 71913 |
| SALLESE JR, STEVEN | 95 KENWOOD ROAD METHUEN MA 01844 |
| SALLESE, CATHERINE | 95 KENWOOD ROAD METHUEN MA 01844 |
| SALLESE, NICOLE | 95 KENWOOD ROAD METHUEN MA 01844 |

| Claim Name | Address Information |
|---|---|
| SANDNER, CHARLES | 1970 N LESLIE #3779 PAHRUMP NV 89060 |
| SCHMIDT, CYNTHIA ANN | PO BOX 119 OREGON HOUSE CA 95962 |
| SCHULTHEIS, JUDY | 2201 SWEETBRIAR DRIVE ALEXANDRIA VA 22307 |
| SCHULTHEIS, JUDY A. | 2201 SWEETBRIAR DRIVE ALEXANDRIA VA 22307-1523 |
| SEGURA, MANUEL | 1028 FAIRMOUNT AVENUE TRENTON NJ 08629 |
| SEGURA, MANUEL | 215 SHERIDAN STREET APT. #B-43 PERTH AMBOY NJ 08861 |
| SEYMOUR, LYNETTE KAY | 11671 RIVENDELL LANE AUSTIN TX 78737 |
| SHIPMAN, CHARLES | 1081 GRAZER LANE PRESCOTT AZ 86301 |
| SMART, BRADLY | 3309 LORRAINE ST ANN ARBOR MI 48108-1969 |
| SMART, BRENDA | 3309 LORRAINE ST ANN ARBOR MI 48108 |
| SMITH, JULIANNA | 134 MARVIN ST MILAN MI 48160 |
| SMITH, KATHLEEN | 14 JARDINE RD GARDINER MT 59030 |
| SOOTS, RUSSELL | 5220 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| SORIANO, CHAD | 8974 HICKORY AVE. HESPERIA CA 92345 |
| SORIANO, CHAD | 894 HICKORY AVENUE HESPERIA CA 92345 |
| SPECK, BRUCE A. | 121 AUGUSTA COURT JUPITER FL 33458 |
| STANSBURY, HERBERT | 3193 US HIGHWAY 15 STEM NC 27581 |
| STANULIS, JAMES | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STANULIS, ROBERT | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STANULIS, TERESA | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STEPP, OLIVE | 470 FAIRVIEW RD ASHEVILLE NC 28803 |
| STONE, BRANDON | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, BRIAN | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, LISA | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, MATTHEW | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, WILLIAM | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, ZACHARY | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STRATTON, MARK | 3617 LOFTWOOD LANE WAKE FOREST NC 27587 |
| STRATTON, RYAN | 3617 LOFTWOOD LANE WAKE FOREST NC 27587 |
| STRICKLAND, LEOLIA | 101 LANSING DR BENSON NC 27504 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| THOMAS, DELORIS F. | 101 EAST TIFFANY LAKES DRIVE APARTMENT 4 WEST PALM BEACH FL 33407 |
| THOMAS, KEVIN | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| THOMPSON, MICHAEL | 564 OLD CANDIA ROAD CANDIA NH 03034 |
| THOMPSON, MICHAEL R. | OLD 564 CANDIA ROAD CANDIA NH 03034 |
| TOLF, ERIK | 32 OLD FARM ROAD BEDFORD NH 03110 |
| TOTMAN, CARMEL | 164 BERTON STREET BOONE NC 28607 |
| TOTMAN, CARMEL | C/O CHRYSTAL SMITH 857 WISTERIA PLACE TAVARES FL 32778 |
| TURNER, BRUCE | 8 SUNSET DRIVE HOMER NY 13077 |
| UNDERWOOD, CAROLINE | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| UPHOLD, LOIS | 201 CAMDEN PARK DR GOLDSBORO NC 27530 |
| UTPADEL, GERALD | 4627 GREENMEADOWS AVE. TORRANCE CA 90505 |
| VEGA, DEBRA | 818 GLENCO RD DURHAM NC 27703 |
| VENNEMAN, ADELLA | 5269 RIO GRANDE DRIVE SAN JOSE CA 95136 |
| VIDMER, CLAUDIA | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| WALTON, WILLIAM | 10210 ARROW CREEK DR.  APT. 10 RALEIGH NC 27617 |
| WATSON, THELMA | PO BOX 971 BATH SC 29816 |
| WATSON, THELMA | 24 HILL ST WARRENVILLE SC 29851 |
| WATTS, JUDITH | 155 EDGEWATER DRIVE BRYAN OH 43506 |

| Claim Name | Address Information |
|---|---|
| WELLS, GABRIEL | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WELLS, TINA | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WELLS, TODD | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WHITE, ESQ., GEOFFREY V. | LAW OFFICE OF GEOFFREY V. WHITE 351 CALIFORNIA ST., SUITE 1500 SAN FRANCISCO CA 94104 |
| WIDENER, SUE | 260 N. TOMAHAWK ISLAND DR PORTLAND OR 97217 |
| WIDENER, SUSAN | 260 N TOMAHAWK ISLAND DR PORTLAND OR 97217 |
| WILSON, NANCY | 7101 CHASE OAKS BLVD #1637 PLANO TX 75025 |
| WILSON, VADA | 101 TENY'S LANE ROUGEMONT NC 27572 |
| YAP, EUGENE | 8608 LAKEWOOD DRIVE RALEIGH NC 27613 |
| YATES, KIM | 30344 REDTREE DRIVE LEESBURG FL 34748 |
| YATES, KIM M. | 207 TOMATO HILL ROAD LEESBURG FL 34748 |

**Total Creditor count  305**

| Claim Name | Address Information |
|---|---|
| CHARLES V. BARRY | 4090 OLD FRANKLINTON ROAD FRANKLINTON NC 27525 |
| DANIEL DAVID | 2105 POSSUM TROT ROAD WAKE FOREST NC 27587 |
| EMILY D. CULLEN | 100 TELMEW COURT CARY NY 27518 |
| ERNEST DEMEL | RCS BOX 426 NEW YORK NY 10101 |
| ESTELLE LOGGINS | 1602 N GRAVES MCKINNEY TX 75069 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| ESTELLE LOGGINS | 11928 SINGING BROOK RD. DALLAS TX 75227 |
| ESTELLE LOGGINS | 250 OLD MILL LANE DALLAS TX 75227 |
| GEORGE I HOVATER JR | 9009 CASALS ST UNIT 1 SACRAMENTO CA 95826 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JERRY WADLOW | PO BOX 79 WEWOKA OK 74884 |
| JOHN J. ROSSI | 1568 WOODCREST DR. WOOSTER OH 44691 |
| KEVIN LEONARD | 4319 ALYSHEBA DR FAIRBURN GA 30213 |
| MARILYN DAY | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| MARILYN GREEN | 1106 BOSTON HOLLOW RD. ASHLAND CITY TN 37015 |
| MIRIAM STEWART | 2615 BAILEYS CROSSROADS ROAD BENSON NC 27504 |
| NARINDER SARAN | 5933 NW 126TH TERRACE CORAL SPRINGS FL 33076 |
| PAUL D. WOLFE | 113 RED DRUM LN GLOUCESTER NC 28528 |
| PAUL E. MORRISON | 2241 COLLEGE AVE QUINCY IL 62301-3231 |
| REMAJOS BROWN | 2353 SWORD DRIVE GARLAND TX 75044 |
| STEPHEN PAROSKI | 333 EL RIO DRIVE MESQUITE TX 75150 |
| VERNON LONG | 4929 KELSO LANE GARLAND TX 75043 |
| WAYNE SCHMIDT | P.O. BOX 374 CHRISTOPHER LAKE SK S0J ONO CANADA |
| WAYNE SCHMIDT | 5346 S. MOHAVE SAGE DRIVE GOLD CANYON AZ 85118 |
| WILLIAM REED | 7810 HEATON DRIVE THEODORE AL 36582 |

**Total Creditor count  25**

**EXHIBIT B**

| name | contact | fax |
|------|---------|-----|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT | 508-910-8441 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S HODARA ESQ; RYAN C JACOBS ESQ | 212-872-1002 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQLISA JP KRAIDIN ESQ | 212-610-6399 |
| AMPHENOL CORPORATION | ATTN: EDWARD C WETMORE VP & GEN COUNSEL | 203-265-8827 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO | 407-770-6162 |
| ARDENT LAW GROUP PC | ATTN: HUBERT H KUO ESQ | 949-863-9783 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S LADDIN ESQFRANK N WHITE ESQ | 404-873-8121 |
| ASHBY & GEDDES PA | ATTN: RICARDO PALACIO ESQ | 302-654-2067 |
| ASHBY & GEDDES PA | ATTN: WILLIAM P BOWDEN ESQ | 302-654-2067 |
| ASHBY & GEDDES PA | GREGORY A TAYLOR ESQ; BENJAMIN W KEENAN | 302-654-2067 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L MCCLOUD ESQ | 615-741-3334 |
| BAKER BOTTS LLP | JUDITH W ROSS ESQ | 214-661-4605 |
| BALLARD SPAHR | ATTN: TOBEY M DALUZ ESQLESLIE HEILMAN ESQ | 302-252-4466 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L POLLACK ESQJEFFREY MEYERS ESQ | 215-864-9473 |
| BALLARD SPAHR LLP | ROBERT MCL BOOTE ESQ | 215-864-8999 |
| BALLARD SPAHR LLP | TOBEY M DALUZ ESQ; DAVID T MAY ESQ | 302-252-4466 |
| BARTLETT HACKETT FEINBERG PC | ATTN: FRANK F MCGINN ESQ | 617-422-0383 |
| BAYARD PA | ATTN: CHARLENE D DAVIS ESQDANIEL A O'BRIEN ESQ | 302-658-6395 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L URANGA | 334-954-6106 |
| BERNSTEIN SHUR SAWYER & NELSON | ATTN: ROBERT J KEACH ESQ; PAUL MCDONALD ESQ; | 207-774-1127 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M SCHWAB ESQTHOMAS M GAA ESQ | 650-494-2738 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATOKEVIN G COLLINS | 302-254-5383 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO ESQ; MATTHEW DENN ESQ; | 302-254-5383 |
| BIRCH HORTON BITTNER & CHEROT | ATTN: JAMES H LISTER | 202-659-5800 |
| BLANK ROME LLP | ATTN: BONNIE GLANTZ FATELL ESQ; | 302-425-6464 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER | 585-238-9012 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER | 212-938-3837 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D FLASCHENKATHERINE L LINDSAY | 860-246-3201 |
| BROWN & CONNERY LLP | ATTN: DONALD K LUDMAN ESQ | 856-853-9933 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ | 212-541-4630 |
| BRYAN CAVE LLP | ATTN: ERIC S PREZANT ESQ | 312-602-5050 |
| BRYAN CAVE LLP | ATTN: CULLEN K KUHN ESQ | 314-552-8869 |
| BUCHALTER NEMER | ATTN: SHAWN M CHRISTIANSON ESQ | 415-227-0770 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F CALOWAY ESQPJ DUHIG ESQ | 302-552-4295 |
| CHADBOURNE & PARKE LLP | ATTN: N THODORE ZINK JR ESQ | 212-541-5369 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L PERNICKSANJAY BHATNAGAR | 302-652-3117 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E MOMJIAN | 215-560-2202 |
| CONNOLLY BOVE | ATTN: JEFFREY S WISLER ESQMARC J PHILLIPS ESQ | 302-658-0380 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H RUDMAN ESQ; DAVID A ROSENFELD ESQ | 631-367-1173 |
| COWLES & THOMPSON PC | ATTN: STEPHEN C STAPLETON | 214-462-6401 |
| CROSS & SIMON LLC | CHRISTOPHER P SIMON ESQ | 302-777-4224 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J REISMAN ESQJAMES V DREW ESQ | 212-697-1559 |
| CYNTHIA ANN SCHMIDT | | 530-692-1499 |
| DAVIS & KUELTHAU SC | ATTN: RUSSELL S LONG ESQ | 414-278-3656 |
| DEWEY & LEBOEUF LLP | LAWRENCE E MILLER ESQ | 312-794-8100 |
| DLA PIPER LLP | ATTN S MELNIK | 302-394-2341 |
| DLA PIPER LLP (US) | ATTN: RICHARD M KREMEN ESQDALE K CATHELL ESQ | 410-580-3001 |
| DUANE MORRIS LLP | MICHAEL R LASTOWSKI ESQ; SUMMER L ROSS ESQ | 302-657-4901 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M BROWN | 302-770-7263 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X ZAHRALDDIN-ARAVENA; | 302-384-9399 |
| FLEXTRONICS INTERNATIONAL | ATTN: STEVEN JACKMAN VICE PRESIDENT | 303-927-4513 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M ALSTON ESQ | 206-447-9700 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S BUDKE ESQ | 561-691-7103 |
| FRANCHISE TAX BOARD | ATTN: DELAWARE DEPARTMENT OF STATE | |
| FRANCHISE TAX BOARD | ATTN: DELAWARE DEPARTMENT OF STATE | 302-739-3812 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J WUNDERR SNAYNE KUKULOWICZ | 416-863-4592 |
| FREEBORN & PETERS LLP | ATTN: AARON L HAMMER ESQDEVON J EGGERT ESQ | 312-360-6995 |
| FREEBORN & PETERS LLP | ATTN: DEVON J EGGERT ESQ | 312-360-6995 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A ROSENZWEIG ESQ | 212-318-3400 |
| GIBBONS PC | ATTN: DAVID N CRAPO ESQ | 973-639-6244 |
| GIBSON DUNN | JANET WEISS ESQ | 212-351-4035 |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J HORVAY ESQ | 312-899-1624 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S KOPIT ESQCHRISTOPHER W PEER ESQ | 216-241-2824 |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E GISLESON | 504-561-6024 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V DORAN ESQ | 617-345-9020 |
| HOLBROOK MARY L | | 916-983-0969 |
| HP COMPANY | ATTN: RAMONA NEAL ESQ | 208-396-3958 |

| | | |
|---|---|---|
| HUNTON & WILLIAMS | ATTN: LYNNETTE R WARMAN | 214-740-7181 |
| IBM CORP LEGAL DEPT | ATTN: R S STAHEL | 972-561-6487 |
| IBM CORPORATION/IBM CREDIT LLC | ATTN: BANKRUPTCY COORDINATOR | 845-491-5032 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | 215-516-2015 |
| J SCOTT DOUGLASS ESQ | | 713-227-7497 |
| JONES DAY | ATTN: JEFFREY B ELLMAN ESQROBBIN S RAHMAN ESQ | 404-581-8330 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E NOBLE ESQ | 212-894-5653 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P BRANCH ESQ | 310-788-4471 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S STEEL ESQ | 212-808-7897 |
| KELLEY DRYE & WARREN LLP | KRISTIN S ELLIOTT ESQ | 212-808-7897 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T ATTANASIO ESQ | 310-407-9090 |
| KLEHR HARRISON | ATTN: JOANNE B WILLS ESQ | 302-426-9193 |
| LANDIS RATH & COBB LLP | ADAM G LANDIS ESQ; KERRI K MUMFORD ESQ; | 302-467-4450 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J RIELA ESQ | 212-751-4864 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J ROSENBERG ESQ | 212-751-4864 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N GOLDSTEIN ESQ | 212-751-4864 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K DEXTER ESQ | 720-931-3201 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K BROWN ESQ | 602-734-3866 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G AELVOET ESQ | 210-226-4308 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ | 469-221-5002 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P DILLMAN ESQ | 713-844-3503 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A D'AGOSTINO ESQ | 973-597-2400 |
| LOWENSTEIN SANDLER PC | JOHN SHERWOOD ESQ; IRA M LEVEE ESQ | 973-597-2400 |
| MAGNOZZI & KYE LLP | ATTN: AMISH R DOSHI | 631-923-2860 |
| MALEK SCHIFFRIN LLP | JAVIER SCHIFFRIN ESQ; KEVIN MALEK ESQ | 212-220-9504 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST ESQ; THOMAS M VITALE ESQ; | 212-262-1910 |
| MAYER BROWN LLP | ATTN: MELISSA A MICKEY | 312-706-9359 |
| MCCARTER & ENGLISH LLP | ATTN: WILLIAM F TAYLOR JR ESQ | 302-984-6399 |
| MCGUIREWOODS LLP | ATTN: DAVID I SWAN ESQKENNETH M MISKEN ESQ | 703-712-5050 |
| MEYERS LAW GROUP PC | ATTN: MERLE C MEYERS ESQMICHELE THOMPSON ESQ | 415-362-7515 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F DUNNE ESQTHOMAS R KRELLER ESQ | 212-822-5219 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L MOREAU ESQ | 573-751-7232 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN | 866-741-2505 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER PA | ATTN: RACHEL B MERSKY ESQ | 302-656-2769 |
| MORRIS JAMES LLP | ATTN: BRETT D FALLON ESQ | 302-571-1750 |
| MORRIS JAMES LLP | ATTN: CARL N KUNZ ESQMICHAEL J CUSTER ESQ | 302-571-1750 |
| MORRIS JAMES LLP | ATTN: STEPHEN M MILLER; COURTNEY R HAMILTON | 302-571-1750 |
| MOSES & SINGER LLP | ATTN: ALAN KOLODCHRISTOPHER CARUSOKENT KOLBIG | 212-554-7700 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST CITY ATTY | 720-913-3180 |
| NIXON PEABODY LLP | ATTN: LOUIS J CISZ III | 415-984-8300 |
| NOSSAMAN LLP | ATTN: ROBERT S MCWHORTER ESQ | 916-442-0382 |
| OFFICE OF THE US TRUSTEE | ATTN: MARK KENNEY | 302-573-6497 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQLAURA D METZGER ESQ | 212-506-5151 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E MOMJIAN ESQ | 215-560-2202 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONESTIMOTHY P CAIRNS | 302-652-4400 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: LAUREN F VERNI | 401-861-8210 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: PATRICIA ANTONELLI | 401-861-8210 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A LOWENTHAL; BRIAN P GUINEY | 212-336-2222 |
| PATTERSON HARKAVY | | 919-942-5256 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ROBERT E WINTER | 202-551-0129 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: RICHARD CHESLEY | |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL | 202-326-4112 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQLEIGH-ANNE M RAPORT ESQ | 302-421-8390 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ | 302-421-8390 |
| PEPPER HAMILTON LLP | DAVID B STRATTON ESQ; EVELYN J MELTZER ESQ | 302-421-8390 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ | 817-860-6509 |
| PINCKNEY HARRIS & WEIDINGER LLC | ATTN: DONNA L HARRIS ESQ; KEVIN M CAPUZZI ESQ | 302-442-7046 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQJUSTIN K EDELSON ESQ | 302-252-0921 |
| POST & SCHELL PC | ATTN: BRIAN W BISIGNANI ESQ | 717-731-1985 |
| POYNER SPRUILL LLP | ATTN: SHANNON E HOFF | 704-342-5264 |
| PRYOR CASHMAN LLP | ATTN: RONALD S BEACHER ESQ | 212-515-6959 |
| RAY QUINNEY & NEBEKER PC | ATTN: STEPHEN C TINGEY ESQ | 801-532-7543 |
| REED SMITH LLP | ATTN: KURT F GWYNNE ESQJ CORY FALGOWSKI ESQ | 302-778-7575 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQCHRISTOPHER M SAMIS ESQ | 302-651-7701 |
| RIDDELL WILLIAMS PS | ATTN: JOSEPH E SHICKICH JR ESQ | 206-389-1708 |
| ROBINSON BRADSHAW & HINSON PA | ATTN: DAVID M SCHILLI ESQTY E SHAFFER ESQ | 703-378-4000 |
| ROPES & GRAY LLP | ATTN: MARK I BANEANNE H PAK | 212-596-9090 |
| ROPES & GRAY LLP | JAMES M WILTON ESQ; PATRICIA I CHEN ESQ | 617-951-7050 |

| | | |
|---|---|---|
| SAUL EWING LLP | ATTN: JOYCE A KUHNS | 410-332-8964 |
| SEC | | 202-772-9317 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH | 212-336-1348 |
| SECRETARY OF TREASURY | | 302-739-5635 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQKIMBERLY K SMITH ESQ | 212-332-3888 |
| SIRLIN GALLOGLY & LESSER PC | ATTN: DANA S PLON ESQ | 215-864-9669 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: SARAH E PIERCE | 302-651-3001 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNILLP | ATTN: AMOS U PRIESTER IV ESQ | 919-821-6800 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M MILLER ESQ | 302-652-8405 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | ATTN: EDMOND P O'BRIEN ESQ | 212-681-4041 |
| STEVENS & LEE PC | ATTN: MARIA APRILE SAWCZUK | 610-988-0838 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D SULLIVAN ESQ | 302-428-8195 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER | 919-541-8297 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ | 302-656-1434 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA | 212-704-2236 |
| TOGUT SEGAL & SEGAL LLP | ATTN: ALBERT TOGUT ESQ; NEIL BERGER ESQ | 212-967-4258 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK | 860-277-2158 |
| TW TELECOM INC | ATTN: LINDA BOYLE | 303-566-1010 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK | 215-986-5721 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZIACTING GENERAL COUNSEL | 202-776-0080 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE | 302-573-6431 |
| US DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B SHAPIRO ESQ | 202-307-0494 |
| VEDDER PRICE PC | ATTN: MICHAEL L SCHEIN ESQ | 212-407-7799 |
| VEDDER PRICE PC | COUNSEL TO MIKE ZAFIROVSKI | 312-609-5005 |
| VONBRIESEN & ROPER SC | ATTN: RANDALL D CROCKER ESQ | 414-238-6532 |
| VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB ESQ | 614-719-4663 |
| WACHTELL LIPTON ROSEN & KATZ | ATTN: PHILIP MINDLIN ESQ; DOUGLAS K MAYER ESQ | 212-403-2217 |
| WEIR & PARTNERS LLP | JEFFREY S CIANCIULLI ESQ | 302-652-8909 |
| WERB & SULLIVAN | ATTN: DUANE D WERB ESQ | 302-652-1111 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J LIPKIN ESQJEREMY E CRYSTAL ESQ | 212-728-8111 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G LEDWIN ESQ | 914-323-7001 |
| WOLFF & SAMSON PC | ATTN: ROBERT E NIES ESQ | 973-530-2212 |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC | STEVEN K KORTANEK ESQ; MATTHEW P WARD ESQ | |
| YOUNG CONAWAY | ATTN: JAMES L PATTONEDWIN J HARRON | 302-571-1253 |
| ERICSSON | ATTN T HITTLEMAN | 972-583-1839 |

| **NAME** | **FAX** |
| --- | --- |
| Hitachi Communications Technologies Ltd | 011-813-6404-0555 |
| Herbert Smith Stephen Gale | 011-44-20-7098-4878 |

**EXHIBIT C**

FILED UNDER SEAL

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| ADAMS, LAURIE | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| AIKEN, SANDRA | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ANSTEAD, VICTORIA | 3894 RIDGE LEA ROAD # A BUFFALO NY 14228 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ., JUSTIN R. ALBERTO, ESQ. & DANIEL A. O'BRIEN, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BENNETT, STEVEN E. | 37052 CHESTNUT STREET NEWARK CA 94560 |
| BERTRAM FREDRICK THOMAS FLETCHER | 35 BROOMHILL COURT CLAYTON NC 27527 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOSWELL MANN, WENDY | 4913 SUMMIT PLACE DR. NW, APT 404 WILSON NC 27896 |
| BOYER, BONNIE J. | 305 W. JUNIPER AVE STERLING VA 20164 |
| BRAD LEE HENRY | 11596 W SIERRA DAWN BLVD LOT 386 SURPRISE AZ 85378 |
| BRADY, ELLEN SUE | 1630 DRY ROAD ASHLAND CITY TN 37015 |
| BRENDA L. ROHRBAUGH | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| BRENT E. BEASLEY | 541 AMMONS RD DUNN NC 28334 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044 |
| BRUCE FRANCIS | 5506 LAKE ELTON RD. DURHAM NC 27713 |
| CARLSEN, ROGER G. | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| CAROL F. RAYMOND | 7962 S.W. 185 STREET MIAMI FL 33157 |
| CAROLINE UNDERWOOD | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| CARR, BARBARA | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| CARTER LEDYARD & MILBURN LLP | ATTN: SUSAN P. JOHNSON 2 WALL STREET NEW YORK NY 10005 |
| CHAD SORAINO | 894 HICKORY AVE. HESPERIA CA 92345 |
| CHAMBERS, LOTTIE EDITH | 2716 DALFORD CT. RALEIGH NC 27604 |
| CRAIG, JAMES | 42 E. CAVALIER ROAD SCOTTSVILLE NY 14546 |
| CULLEN, EMILY D | 100 TELMEW CT CARY NC 27518 |
| CYNTHIA ANN SCHMIDT | P.O. BOX 119 OREGON HOUSE CA 95962 |
| DAVID LITZ | 316 N MANUS DRIVE DALLAS TX 75224 |
| DAVID, DANIEL D. | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DEBORAH M. M. JONES | P.O. BOX 458 WILLOW SPRING NC 27592 |
| DEMEL ERNEST | RCS BOX 426 NEW YORK NY 10101 |
| DEWEY & LEBOEUF, LLP | LAWRENCE E. MILLER, ESQ. 125 W 55TH STREET NEW YORK NY 10019 |
| DUNSTON, BARBARA | 261 MCNAIR DRIVE HENDERSON NC 27537 |
| DURANT, FRED | 708 EAST H STREET LEOTI KS 67861 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT, JOHN S. | 6 GROUSE LANE MERRIMACK NH 03054 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LANE ROCKY POINT NC 28457 |
| FAISON, NANETTE | 981 KITTRELL RD KITTRELL NC 27544 |
| FLEXTRONICS INTERNATIONAL | ATTN: STEVEN JACKMAN, VICE PRESIDENT 847 GIBRALTAR DRIVE MILPITAS CA 95035 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713 |

| Claim Name | Address Information |
|---|---|
| FREDDIE WORMSBAKER | 327 LOCUST ST. TWIN FALLS ID 83301 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GAMBOURG & BORSEN LLP | ATTN: ROMAN GAMBOURG, ESQ. COUNSEL TO MERA NETOWRKS THE BRIDGE PLAZA BUILDING 2185 LEMOINE AVENUE, SUITE B4 FORT LEE NJ 07024 |
| GARRETT, GARY W. | 4093 HOGAN DRIVE UNIT 4114 TYLER TX 75709 |
| GERALD R. UTPADEL | 4627 GREENMEADOWS AVENUE TORRANCE CA 90505 |
| GLORIA BENSON | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| GOWLING LAFLEUR HENDERSON | ATTN: JENNIFER STAM; DERRICK TAY 1 FIRST CANADIAN PLACE 100 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1G5 CANADA |
| GRISSOM, CRICKETT | 2580 W. PORTER CREEK AVE. PORTERVILLE CA 93257 |
| GUEVARRA JR., EDWARD | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| HEINBAUGH, ALLAN | 19816 COLBY CT SARATOGA CA 95070 |
| HEISLER, SUSAN ANN | 133 ANNA ROAD BOX 194 BLAKESLEE PA 18610 |
| HERBERT PRESTON STANSBURY | 3193 US HIGHWAY 15 STEM NC 27581 |
| HITACHI COMMUNICATIONS TECHNOLOGIES LTD | MINORU INAYOSHI, GEN MGR. OMORI BELLPORT D BLDG., 26-3 MINAMI OI 6-CHROME SHINAGAWA-KU 140-0013 TOKYO JAPAN |
| HODGES, RICHARD | 913 WINDEMERE LANE WAKE FOREST NC 27587 |
| HOLBROOK, MARY L. | 1181 GREY FOX COURT FOLSOM CA 95630 |
| HOVATER, JR., GEORGE I | 9009 CASALS ST. UNIT 1 SACRAMENTO CA 95826 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| JACOBS, WANDA | 801 DUPREE STREET DURHAM NC 27701 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JAMES LEE | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| JANETTA HAMES | 649 FOSSIL WOOD DRIVE SAGINAW TX 76179 |
| JANETTE M. HEAD | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JEFFREY B. BORRON | 13851 TANGLEWOOD DR. FARMER BRANCH TX 75234 |
| JOHN J. ROSSI | 1568 WOODCREST DRIVE WOOSTER OH 44691 |
| JOHN MERCER | 121 MONASTERY RD. PINE CITY NY 14871 |
| JOHNSON, WILLIAM E. | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| KAUSHIK PATEL | 5665 ARAPAHO RD. #1023 DALLAS TX 75248 |
| KENNETH MURRAY | PO BOX 3043 MCKEESPORT PA 15134 |
| KERRY WAYNE LOGAN | 1207 HIGH HAMMOCK DR. #102 TAMPA FL 33619 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNNEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KUMAR, RAHUL | C-701 NEELACHAL APT. PLOT NO 3 SECTOR 4, DWARKA NEW DELHI 110078 INDIA |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. ALLINSON; THOMAS MALONE; ALEXANDRA CROSWELL 885 THIRD AVENUE, SUITE 100 NEW YORK NY 10022 |
| LAW OFFICE OF VIVIAN HOUGHTON | ATTN: VIVIAN A. HOUGHTON, ESQ. COUNSEL TO MERA NETWORKS 800 WEST STREET WILMINGTON DE 19801 |
| LEWIS, BETTY | 1301- H LEON ST. DURHAM NC 27705 |
| LONG, VERNON | 4929 KELSO LANE GARLAND TX 75043 |
| MACLVER, RALPH | 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| MADDRY, SHIRLEY | 2519 RIDDLE ROAD DURHAM NC 27703 |
| MANN, WENDY BOSWELL | 4913 SUMMIT PLACE DR. NW, APT. 404 WILSON NC 27896 |
| MARILYN DAY | 2020 FOX GLEN DRIVE ALLEN TX 75013 |

| Claim Name | Address Information |
|---|---|
| MARILYN GREEN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| MARK A. PHILLIPS | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| MARK R. JANIS | 193 VIA SODERINI APTOS CA 95003 |
| MARTEL, ROBERT JOSEPH | 200 LIGHTHOUSE LANE APT B3 SWANSBORO NC 28584 |
| MASSENGILL, TERRY D. | 126 KERI DRIVE GARNER NC 27529 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCCAFFREY, LEAH | 7139 DEBBE DR. DALLAS TX 75252 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MICHAEL D REXROAD | 5244 LINWICK DR. FUQUAY VARINA NC 27526 |
| MICHAEL MCWALTERS | PO BOX 338 ALVISO CA 95002-0338 |
| MICHAEL P. ALMS | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| MORRISON, PAUL EDWARD | 2241 COLLEGE AVENUE QUINCY IL 62301 |
| MULLETT, REID | 4224 THAMESGATE CLOSE NORCROSS GA 30092 |
| NAJAM UD DEAN | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| NANCY WILSON | 7101 CHASE OAKS BLVD., APT. 1637 PLANO TX 75025 |
| NEUMANN, JANE | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| NORTON ROSE | ATTN: TONY REYES ROYAL BANK PLAZA SOUTH TOWER 200 BAY ST., SUITE 3800 TORONTO ON M5J 2Z4 CANADA |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA BEACH FL 32034 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: RICHARD CHESLEY COUNSEL TO IBM CORPORATION 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PETER LAWRENCE | 16295 VIA VENETIA W DELRAY BEACH FL 33484 |
| POWELL, PAMELA J. | 676 BROOKVIEW DRIVE CHAPEL HILL NC 27514 |
| PURDUM,LEONA | 2532 N. 4TH STREET # 254 FLAGSTAFF AZ 86004 |
| REESE, KATHLEEN | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| REXROAD, MICHAEL D. | 5244 LINWICK DR FUQUAY VARINA NC 27526 |
| RICHARD LYNN ENGLEMAN | 1505 NEVADA DRIVE PLANO TX 75093 |
| RICHARDSON, CYNTHIA B | 5717 CYPRESS DRIVE ROWLETT TX 75089 |
| ROBERT DALE DOVER | 2509 QUAIL RIDGE RD. MELISSA TX 75454 |
| ROBERT JOSEPH MARTEL | 200 LIGHTHOUSE LANE; APT. B3 SWANSBORO NC 28584 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| RODGER G. CARLSEN | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| RONALD J. ROSE JR. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROOB, CHAE S. | 8584 CHANHASSEN HILLS DR. SOUTH, CHANHASSEN MN 55317 |
| SANDNER, CHARLES | 1970 N. LESLIE #3779 PAHRUMP NV 89060 |
| SCHMIDT, WAYNE J. | 5346 S. MOHAVE SAGE DR. GOLDEN CANYON AZ 85118 |
| SCOTT DAVID HOWARD | 2050 CABIAO ROAD PLACERVILLE CA 95667 |
| SCOTT GENNETT | 16 WILDWOOD DRIVE LAKE GROVE NY 11755 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |

| Claim Name | Address Information |
| --- | --- |
| SEGURA, MANUEL | 215 SHERIDAN APT. #B-43 PERTH AMBOY NJ 08861 |
| SEYMOUR, LYNETTE KAY | 16711 RIVENDELL LANE AUSTIN TX 78737 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, 19TH FLOOR NEW YORK NY 10001 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | HEATHER L. DONALD AND ALLISON M. DIETZ REVENUE AND COLLECTIONS DIVISION 3030 W. GRAND BLVD, SUITE 10-200 DETROIT MI 48202 |
| STEPP, OLIVE JANE | 470 FAIRVIEW ROAD ASHEVILLE NC 28803 |
| STEWART, MIRIAM L. | 2615 BAILEY'S CROSSROADS RD. BENSON NC 27504 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THOMPSON, MICHAEL R. | 564 OLD CANDIA ROAD CANDIA NH 03034 |
| TIM STEELE | POWER OF ATTORNEY FOR WAYNE SCHMIDT P.O. BOX 37 CHRISTOPHER LAKE, SK S0J 0N0 CANADA |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TOTMAN, CARMEL TURLINGTON | 164 BERTON STREET BOONE NC 28607 |
| TURNER, BRUCE | 8 SUNSET DRIVE HOMER NY 13077 |
| TURNER, RAYMOND | 1813 ERIC DRIVE GRAHAM NC 27253 |
| UPHOLD, LOIS DIANE | 201 CAMDEN PARK DRIVE GOLDSBORO NC 27530 |
| US DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| VEGA, DEBRA | 818 GLENCO ROAD DURHAM NC 27703 |
| VIDMER, CLAUDIA | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN M. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 51 WEST 52ND STREET NEW YORK NY 10019 |
| WADLOW, JERRY | PO BOX 79 WEWOKA OK 74884 |
| WATSON, THELMA | PO BOX 971 BATH SC 29816 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 800 WILMINGTON DE 19801-4939 |
| WILLIAM A. REED | 7810 HEATON DRIVE THEODORE AL 36582 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WOLFE, PAUL DOUGLAS | 113 RED DRUM LANE GLOUCESTER NC 28528 |
| WREAD, BRENDA L. | 3408A WATER VISTA PARKWAY LAWRENCEVILLE GA 30044 |
| YATES, KIM M. | 207 TOMATO HILL ROAD LEESBURG FL 34748 |

| Total Creditor count  162 |
| --- |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADAMS, CLARENCE E. | 432 LOWER THRIFT ROAD NEW HILL NC 27562 |
| ADAMS, LAURIE | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| ADDISON, STEVEN | P.O. BOX 164275 FORT WORTH TX 76161 |
| ADDISON, STEVEN | P.O. BOX 164275 FORT WORTH TX 76161-4275 |
| ADDISON, STEVEN | P.O. BOX 164275 FORT WORTH TX 76179 |
| ADKINSON, MALFORD | 1629 FRANCES DRIVE APOPKA FL 32703 |
| AIKEN, SANDRA | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| ALLEN, DIANE | 1516 MARSH COVE LN WILMINGTON NC 28409 |
| ALLEN, HAILEY | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| ALLEN, JANET | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| ALLEN, JOHN | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| ALMS, MICHAEL | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| ANSTEAD, VICTORIA | 3894 RIDGE LEA RD APT A AMHERST NY 14228 |
| ARENCIBIA, ALEXANDER N | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENCIBIA, CHRISTIAN D | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENCIBIA, MAYTE | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENCIBIA, RICARDO | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| BAKER, JIMMY | 701 BENNINGTON DR RALEIGH NC 27615 |
| BAKER, MELINDA | 6516 BROWNLEE DRIVE NASHVILLE TN 37205 |
| BARIAHTARIS, ROBERT | 3000 EAST SUNRISE BLVD UNTI 12-E FT LAUDERDALE FL 33304 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615-7502 |
| BEASLEY, BRENT | 541 AMMONS RD DUNN NC 28334 |
| BENNETT, STEVEN | 37052 CHESTNUT ST NEWARK CA 94560 |
| BENNETT, STEVEN E. | 3752 CHESTNUT STREET NEWARK CA 94560 |
| BENSON, GLORIA | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| BERNSTEIN, ANDREW | 8529 MOUNTAINHOLLY DRIVE PIKESVILLE MD 21208 |
| BERNSTEIN, BUNNY | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| BERNSTEIN, JOANNA | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| BERNSTEIN, TIMOTHY | 10800 TENBROOK DRIVE SILVER SPRING MD 20901 |
| BLOOM, SHIRLEY | 151 E. 31 ST. #22E NEW YORK NY 10016 |
| BORDELON, ESQ., JEREMY | PO BOX 11208 CHATTANOOGA TN 37401 |
| BORRON, JEFFREY B. | 13851 TANGLEWOOD DR. FARMERS BRANCH TX 75234 |
| BOSWELL MANN, WENDY | 2114 CLARET LANE MORRISVILLE NC 27560 |
| BOSWELL-MANN, WENDY | 4913 SUMMIT PLACE DR NW APT 404 WILSON NC 27896 |
| BOYD, ARLENE | PO BOX 458 STEM NC 27581 |
| BOYER, BONNIE | 305 W JUNIPER AVE STERLING VA 20164 |
| BOYER, BONNIE | 305 W JUNIPER AVE STERLING VA 20164-3724 |
| BRANTLEY, L KATHERINE | 3703 HIGHGATE DRIVE APT 3 DURHAM NC 27713 |
| BROWN, PAMELA | 107 EAGLE SWOOP COURT CARY NC 27513 |
| BROWN, PAMELA | 17211 FRONT BEACH ROAD PANAMA CITY BEACH FL 32413 |
| BROWN, PAMELA | 16208 EAST LULLWATER DRIVE PANAMA CITY BEACH FL 32413 |
| BROWN, PAMELA | 17550 SUNTIME STREET PANAMA CITY BEACH FL 32413-2022 |
| BUTNER, BRENDA | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| BUTNER, LONNIE | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| CARLSEN, ROGER | 462 E CALLE DE OCASO SAHUARITA AZ 85629 |
| CARLSEN, ROGER | 462 EAST CALLE DE OCASO SAHUARITA OR 85629 |
| CARLSEN, ROGER G. | 390 E. PASEO CELESTIAL SAHUARITA AZ 85629 |
| CARLSEN, ROGER GLEN | 462 E. CALLE DE OCASO SAHUARITA AZ 85629 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CARR, BARBARA | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| CASE, CHAD | 501 SUTTER GATE LANE MORRISVILLE NC 27560 |
| CHAMBERS, LOTTIE | 2716 DALFORD CT. RALEIGH NC 27604 |
| COHEN, PETER | 33 WELLINGTON ROAD MATINECOCK NY 11560 |
| COOK, MAX | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOK, MICHELLE | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOK, SETH | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOK, ZACHARY | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| CRAIG, JAMES | 42 EAST CAVALIER RD SCOTTSVILLE NY 14546 |
| CREASY, JEFFREY | 2001 SMITH DRIVE CLAYTON NC 27520 |
| CREASY, SHARON | 2001 SMITH DRIVE CLAYTON NC 27520 |
| CUMMINS, SUSAN | 607 ARKLAND PLACE NASHVILLE TN 37215 |
| DAVIS, LILLIE | 15 SKYLARK COURT NEW BRITIAN CT 06053 |
| DAVIS, VIRGINIA | 61 ALTA VISTA WAY DALY CITY CA 94014 |
| DEAN, NAJAM U. | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| DEKEL, NORMA | 12 HEINE SQ. HAIFA 34485 ISRAEL |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ. HAIFA 34485 ISRAEL |
| DEKEL, NORMA | 12 HEINE SQUARE HAIFA 34485 ISRAEL |
| DEKEL, NORMA | 1150 E ARAPAHO ROAD RICHARDSON TX 75081 |
| DIKENS, THOMAS | 2612 BENGAL LANE PLANO TX 75023 |
| DISANTO, COLLEEN | 3017 REEVES ROAD WILLOUGHBY OH 44094 |
| DOVER, ROBERT | 2509 QUAIL RIDGE RD MELISSA TX 75454 |
| DOVER, ROBERT | 2509 QUAIL RIDGE RD. MELISSA TX 75454-2124 |
| DUNSTON, BARBARA | 261 MCNAIR DRIVE HENDERSON NC 27537 |
| DYER HARDY, CHERYL | 10935 PARKER VISTA PL. PARKER CO 80138 |
| ELIAS, RONALD | 12120 BIRCH VIEW DR. CLINTON MD 20735 |
| ELIAS, RONALD | 1309 NORTH MERIDIAN AVE APT 246 OKLAHOMA CITY OK 73107 |
| ELIAS, RONALD | 8300 NW 10TH #156 OKLAHOMA CITY OK 73127 |
| ELIAS, RONALD | 8300 NW 10TH ST OKLAHOMA CITY OK 73127-2911 |
| ELLIOT, JOHN | 6 GROUSE LANE MERRIMACK NH 03054-2876 |
| ELLIOTT, JOHN | 5 NORTH ROAD BERLIN NH 03570 |
| ELLIOTT, JOHN S. | 6 GROUSE LANE MERRIMACK NH 03054 |
| ENGLEMAN, RICHARD | 1505 NEVADA DRIVE PLANO TX 75093 |
| FAISON, NANETTE | 981 KITTRELL ROAD KITTRELL NC 27544 |
| FARRENKOPF, MARY | 1011 BUCKEYE LANE VILLA RICA GA 30180 |
| FLETCHER, BERT | 35 BROOMHILL COURT CLAYTON NC 27527 |
| FOX, DAVID | 1607 HAVEN PL ALLEN TX 75002 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713-1704 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GANN, CANDACE | 792 BRIDLEWOOD CT CHICO CA 95926 |
| GARRETT, GARY W. | 4093 HOGAN DR. APT. 4114 TYLER TX 75709 |
| GENNETT, SCOTT | 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| GENNETT, SCOTT S. | 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| GRISSOM, CRICKETT | 2580 W. PORTER CREEK AVE PORTERVILLE CA 93257 |
| GUEVARRA, EDWARD G. | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| HALL, EILEEN | 928 UNION ST BOONE IA 50036 |
| HALL, JOHN | 928 UNION ST BOONE IA 50036 |
| HAMES, JANETTA | 649 FOSSIL WOOD DRIVE SAGINAW TX 76179 |

| Claim Name | Address Information |
|---|---|
| HARDY, BRENDON | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HARDY, BRIAN | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HARDY, GRAYSON | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HARDY, PRESTON | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HART, PAULA | 5601 FARMRIDGE RD RALEIGH NC 27617 |
| HAZELRIG, KENNETH | 8170 SOLWAY CT WINSTON GA 30187 |
| HEAD, JANETTE | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| HEINBAUGH, ALAN | 584 BRYAN AVE SUNNYVALE CA 94086 |
| HEINBAUGH, ALAN | 19816 COLBY CT. SARATOGA CA 95070 |
| HEINBAUGH, ALAN | 19816 COLBY COURT SARATOGA CA 95070 |
| HENRY, BRAD | 11596 W. SIERRA DAWN BLVD LOT 386 SURPRISE AZ 85378 |
| HENRY, BRAD | 11596 WEST SIERRA DAWN BLVD 358 SURPRISE AZ 85734 |
| HENSON, TOMMY | 250 OLD MILL LANE DALLAS TX 75217 |
| HODGES, RICHARD | 4707 PEACH TREE LANE SACHSE TX 75048 |
| HODGES, RICHARD B. | 913 WINDMERE LANE WAKE FOREST NC 27587 |
| HOLBROOK, MARY | 1181 GREY FOX CT. FOLSOM CA 95630 |
| HOLLOWELL, GAY | 312 19TH ST BUTNER NC 27509 |
| HOWARD, SCOTT | 2050 CABIAO ROAD PLACERVILLE CA 95667 |
| HUDSON, JO | 2471 GENITO JACK CIRCLE POWHATAN VA 23139 |
| IRISH, DIANNA | 235 ATRIUM COURT WARNER ROBINS GA 31088 |
| IRISH, DIANNA | 235 ATRIUM COURT WARNER ROBINS GA 31088-5600 |
| IRISH, DIANNA | 5600 BABCOCK RD - 6103 SAN ANTONIO TX 78240 |
| JANIS, MARK R. | 193 VIA SODERINI APTOS CA 95003 |
| JANKOWSKY, DEBRA | 11 ROSEWOOD CT. EPPING NH 03042 |
| JASON, MELISSA | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| JASON, STACEY | 809 WHITTINGTON  TERRACE SILVER SPRINGS MD 20901 |
| JOHNSON, MARY | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JOHNSON, WILLIAM | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JOHNSON, WILLIAM E. | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JONES MANN, FELICIA | 525 N. ACADEMY STREET CARY NC 27513 |
| JONES, DEBORAH | 8 FAIRVIEW ACRES WELLSBORO PA 16901 |
| JONES, DEBORAH | 2824 THURROCK DRIVE APEX NC 27539 |
| JONES, DEBORAH | PO BOX 458 WILLOW SPRING NC 27592 |
| JONES, DEBORAH M.M. | 8 FAIRVIEW ACRES WELLSBORO PA 16901 |
| KHATRI, MADAN | 760 EASTON LANE ELK GROVE VILLAGE IL 60007 |
| KOPEC, BOBBYE | 21 WEST ST PEPPERELL MA 01463 |
| KOPEC, STANLEY | 21 WEST ST PEPPERELL MA 01463 |
| LANGAN, LORRAINE | 16 COACH DR DRACUT MA 01826 |
| LANGAN, THOMAS | 16 COACH DR DRACUT MA 01826 |
| LAWRENCE, PETER | PO BOX 811557 BOCA RATON FL 33481-1557 |
| LAWRENCE, PETER | 16295 VIA VENETIA W DELRAY BEACH FL 33484 |
| LAWRENCE, PETER | 16295 VIA VENETIA W DELRAY BEACH FL 33484-6480 |
| LAWRENCE, PETER | 3740 SOUTH OCEAN BLVD, APT 1006 HIGHLAND BEACH FL 33487 |
| LEE, JAMES JEROME | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| LI, GABRIELLE | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, LAUREN | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, MITCHELL | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, RICHARD | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, SEAN | 32 NORMAN RD SOUTH HAMILTON MA 01982 |

| Claim Name | Address Information |
|---|---|
| LI, SUZANNE | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LIGHTFOOT, JESSICA | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LIGHTFOOT, JOHN | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LIGHTFOOT, OLIVIA | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LIGHTFOOT, THUY | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LIGHTFOOT, TIMOTHY | 3220 CEDAR RIDGE DRIVE RICHARDSON TX 75082 |
| LINDOW, FRED | PO BOX 33206 LOS GATOS CA 95031 |
| LINDOW, FRED | PO BOX 33206 LOS GATOS CA 95031-3206 |
| LINDOW, FRED | 4821 CLYDELLE AVE SAN JOSE CA 95124 |
| LITZ, DAVID | 316 N MANUS DR. DALLAS TX 75224 |
| LOCKHART, JANE | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHART, LAURA | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHART, LEWIS | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOGAN, KERRY | 1207 HIGH HAMMOCK DRIVE #102 TAMPA FL 33619 |
| LOGAN, KERRY | 16449 NELSON PARK DR APT# 105 CLERMONT FL 34714 |
| LOWE, LOU ANN | 3516 ARROWWOOD DR RALEIGH NC 27604-2562 |
| MACIVER, RALPH | 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| MANN, WENDY | 2114 CLARET LANE MORRISVILLE NC 27560 |
| MARTEL, ROBERT | 200 LIGHTHOUSE LANE APT B3 CEDAR POINT NC 28584 |
| MASSENGILL, TERRY | 126 KERI DR. GARNER NC 27529 |
| MASSENGILL, TERRY | 126 KERRI DRIVE C/O PAT RIMMER GARNER NC 27529 |
| MASSENGILL, TERRY | 126 KERRI DRIVE GARNER NC 27529 |
| MAZIARZ, MICHAEL | 7 EARLE DRIVE LEE NH 03861-6234 |
| MAZIARZ, THOMAS | 7 EARLE DRIVE LEE NH 03861-6234 |
| MCCAFFREY, LEAH | 7139 DEBBE DR DALLAS TX 75252 |
| MCCALLUM, RUSSELL L. | 103 CEDARPOST DRIVE CARY NC 27513 |
| MCLAURIN, RODRIGUEZ | 2607 DEARBORN DR DURHAM NC 27704 |
| MCWALTERS, MATTHEW | PO BOX 338 ALVISO CA 95002-0338 |
| MCWALTERS, MICHAEL | 2052 GOLD ALVISO CA 95002 |
| MCWALTERS, MICHAEL | P.O. BOX 338 ALVISO CA 95002 |
| MCWALTERS, MICHAEL S. | PO BOX 338 ALVISO CA 95002 |
| MERCER, JOHN | 121 MONASTERY RD. PINE CITY NY 14871 |
| MERWIN, PATRICK | 206 AMBERGLOW PLACE CARY NC 27513 |
| MITCHELL, AMY | 1617 WENDY LN EFLAND NC 27243 |
| MITCHELL, APRIL | 1617 WENDY LN EFLAND NC 27243 |
| MITCHELL, BRITNEY | 1617 WENDY LN EFLAND NC 27243 |
| MITCHELL, RANDOLPH | 1617 WENDY LN EFLAND NC 27243 |
| MOORE, CURTIS | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, GWEN | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, KRISTI | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, REED | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MORRISON, DAVID | 3278 PINE TERRACE APT#1 EVERGREEN HILLS MACEDON NY 14502 |
| MORRISON, DAVID | 3278 PINE TERRACE APT#1 MACEDON NY 14502 |
| MORRISON, DAVID | 4 TOWPATH TRAIL ROCHESTER NY 14624 |
| MULLETT, REID | 4224 THAMESGATE CLOSE NORCROSS GA 30092 |
| NEUMANN, JANE | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| NEUMANN, JANE | 11730 COUNTY ROAD 24 WATERTOWN MN 55388 |
| NEUMANN, JANE | 1773 COUNTY ROAD 24 WATERTOWN MN 55388 |
| NEWFIELD, JASON A. | FRANKEL & NEWFIELD P.C. 585 STEWART AVENUE, SUITE 301 GARDEN CITY NY 11530 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, KIM | 684 GRAND FIR AVE APT #2 SUNNYVALE CA 94086 |
| NORMAN, GLEN | 40425 CHAPEL WY #307 FREMONT CA 94538 |
| OWENBY, DANIEL | 2136 SAPELO CT. FERNANDINA BEACH FL 32034 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA FL 32034 |
| PAGE, CHRISTOPHER | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| PAMPERIN JR, RAYMOND | 10308 HIGHWAY 9 MOUNTAIN VIEW AR 72560 |
| PAPERNO, SUSAN | 1632 JULIUS BRIDGE RD BALL GROUND GA 30107 |
| PATEL, KAUSHIK | 5665 ARAPAHO RD. APT. # 1023 DALLAS TX 75248 |
| PAYNE, JOHN | 2 ORANGE AVE NEW HARTFORD NY 13413 |
| PERKINSON, NATHANIEL | 104 NATHANIEL CT CARY NC 27511 |
| PERKINSON, TERRY | 104 NATHANIEL CT CARY NC 27511 |
| PERRY, MARY ELLEN | 1019 S. MAIN STREET FUQUAY VARINA NC 27526 |
| PHILLIPS, MARK A. | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| POWELL, PAMELA | 676 BROOKVIEW DRIVE CHAPEL HILL NC 27514 |
| PULLIAM, ASHLEY | P.O. BOX 317 CREEDMOOR NC 27522 |
| PULLIAM, JERRY | P.O. BOX 317 CREEDMOOR NC 27522 |
| PULLIAM, KIMBERLY | P.O. BOX 317 CREEDMOOR NC 27522 |
| PULLIAM, KRISTIE | P.O. BOX 317 CREEDMOOR NC 27522 |
| PURDUM, LEONA | 2532 N. 4TH STREET #254 FLAGSTAFF AZ 86004 |
| PURDUM, LEONA | 2532 N 4TH STREET #335 FLAGSTAFF AZ 86004 |
| PURVIS, LISA | 100 FIELDSPRING LANE RALEIGH NC 27606 |
| RAY, DANIEL | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAY, LAUREN | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAY, MARY | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAY, SARAH | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAYMOND, CAROL | 7962 S.W. 185 ST. MIAMI FL 33157 |
| REED, MICHAEL | 744 E. 74TH ST LOS ANGELES CA 90001-2310 |
| REESE, KATHLEEN | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| REICHERT, ANNA | 220 BEACON FALLS CT. CARY NC 27519 |
| REICHERT, GEORGE | 220 BEACON FALLS CT. CARY NC 27519 |
| REICHERT, KRYSTIE | 220 BEACON FALLS CT. CARY NC 27519 |
| REICHERT, LAURA | 220 BEACON FALLS CT. CARY NC 27519 |
| REXROAD, MICHAEL | 5244 LINWICK DRIVE FUQUAY VARINA NC 27526 |
| REXROAD, MICHAEL D. | 5244 LINWICK DRIVE FUQUAY VARINA NC 27526 |
| RICHARDSON, CYNTHIA | 5717 CYPRESS DRIVE ROWLETT TX 75089 |
| RIEDEL, AMY | 1 MEADOWBROOK RD. WESTON MA 02493 |
| RIEDEL, CLAIRE | 1 MEADOWBROOK RD. WESTON MA 02493 |
| RIEDEL, ELIZABETH | 1 MEADOWBROOK RD. WESTON MA 02493 |
| RIEDEL, GEORGE | 1 MEADOWBROOK RD. WESTON MA 02493 |
| ROBERTSON, JOYCE | 604 SOUTH PEEDIN STREET SELMA NC 27576 |
| ROBERTSON, JOYCE | 604 PEEDIN STREET SELMA NC 27576 |
| ROHRBAUGH, BRENDA L. | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| ROOB, CHAE | 8584 CHANHASSEN HILLS DRIVE SOUTH CHANHASSEN MN 55317 |
| ROOB, CHAE | 9530 FOXFORD RD. CHANHASSEN MN 55317 |
| ROSE JR., RONALD J. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| RUNYAN, TRAVIS | 182 ARKOTA SHORES HOT SPRINGS AZ 71913 |
| SALLESE JR, STEVEN | 95 KENWOOD ROAD METHUEN MA 01844 |
| SALLESE, CATHERINE | 95 KENWOOD ROAD METHUEN MA 01844 |
| SALLESE, NICOLE | 95 KENWOOD ROAD METHUEN MA 01844 |

| Claim Name | Address Information |
|---|---|
| SANDNER, CHARLES | 1970 N LESLIE #3779 PAHRUMP NV 89060 |
| SCHMIDT, CYNTHIA ANN | PO BOX 119 OREGON HOUSE CA 95962 |
| SCHULTHEIS, JUDY | 2201 SWEETBRIAR DRIVE ALEXANDRIA VA 22307 |
| SCHULTHEIS, JUDY A. | 2201 SWEETBRIAR DRIVE ALEXANDRIA VA 22307-1523 |
| SEGURA, MANUEL | 1028 FAIRMOUNT AVENUE TRENTON NJ 08629 |
| SEGURA, MANUEL | 215 SHERIDAN STREET APT. #B-43 PERTH AMBOY NJ 08861 |
| SEYMOUR, LYNETTE KAY | 11671 RIVENDELL LANE AUSTIN TX 78737 |
| SHIPMAN, CHARLES | 1081 GRAZER LANE PRESCOTT AZ 86301 |
| SMART, BRADLY | 3309 LORRAINE ST ANN ARBOR MI 48108-1969 |
| SMART, BRENDA | 3309 LORRAINE ST ANN ARBOR MI 48108 |
| SMITH, JULIANNA | 134 MARVIN ST MILAN MI 48160 |
| SMITH, KATHLEEN | 14 JARDINE RD GARDINER MT 59030 |
| SOOTS, RUSSELL | 5220 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| SORIANO, CHAD | 8974 HICKORY AVE. HESPERIA CA 92345 |
| SORIANO, CHAD | 894 HICKORY AVENUE HESPERIA CA 92345 |
| SPECK, BRUCE A. | 121 AUGUSTA COURT JUPITER FL 33458 |
| STANSBURY, HERBERT | 3193 US HIGHWAY 15 STEM NC 27581 |
| STANULIS, JAMES | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STANULIS, ROBERT | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STANULIS, TERESA | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STEPP, OLIVE | 470 FAIRVIEW RD ASHEVILLE NC 28803 |
| STONE, BRANDON | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, BRIAN | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, LISA | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, MATTHEW | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, WILLIAM | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, ZACHARY | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STRATTON, MARK | 3617 LOFTWOOD LANE WAKE FOREST NC 27587 |
| STRATTON, RYAN | 3617 LOFTWOOD LANE WAKE FOREST NC 27587 |
| STRICKLAND, LEOLIA | 101 LANSING DR BENSON NC 27504 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| THOMAS, DELORIS F. | 101 EAST TIFFANY LAKES DRIVE APARTMENT 4 WEST PALM BEACH FL 33407 |
| THOMAS, KEVIN | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| THOMPSON, MICHAEL | 564 OLD CANDIA ROAD CANDIA NH 03034 |
| THOMPSON, MICHAEL R. | OLD 564 CANDIA ROAD CANDIA NH 03034 |
| TOLF, ERIK | 32 OLD FARM ROAD BEDFORD NH 03110 |
| TOTMAN, CARMEL | 164 BERTON STREET BOONE NC 28607 |
| TOTMAN, CARMEL | C/O CHRYSTAL SMITH 857 WISTERIA PLACE TAVARES FL 32778 |
| TURNER, BRUCE | 8 SUNSET DRIVE HOMER NY 13077 |
| UNDERWOOD, CAROLINE | 2101 EMERSON COOK RD. PITTSBORO NC 27312 |
| UPHOLD, LOIS | 201 CAMDEN PARK DR GOLDSBORO NC 27530 |
| UTPADEL, GERALD | 4627 GREENMEADOWS AVE. TORRANCE CA 90505 |
| VEGA, DEBRA | 818 GLENCO RD DURHAM NC 27703 |
| VENNEMAN, ADELLA | 5269 RIO GRANDE DRIVE SAN JOSE CA 95136 |
| VIDMER, CLAUDIA | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| WALTON, WILLIAM | 10210 ARROW CREEK DR.  APT. 10 RALEIGH NC 27617 |
| WATSON, THELMA | PO BOX 971 BATH SC 29816 |
| WATSON, THELMA | 24 HILL ST WARRENVILLE SC 29851 |
| WATTS, JUDITH | 155 EDGEWATER DRIVE BRYAN OH 43506 |

| Claim Name | Address Information |
|---|---|
| WELLS, GABRIEL | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WELLS, TINA | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WELLS, TODD | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WHITE, ESQ., GEOFFREY V. | LAW OFFICE OF GEOFFREY V. WHITE 351 CALIFORNIA ST., SUITE 1500 SAN FRANCISCO CA 94104 |
| WIDENER, SUE | 260 N. TOMAHAWK ISLAND DR PORTLAND OR 97217 |
| WIDENER, SUSAN | 260 N TOMAHAWK ISLAND DR PORTLAND OR 97217 |
| WILSON, NANCY | 7101 CHASE OAKS BLVD #1637 PLANO TX 75025 |
| WILSON, VADA | 101 TENY'S LANE ROUGEMONT NC 27572 |
| YAP, EUGENE | 8608 LAKEWOOD DRIVE RALEIGH NC 27613 |
| YATES, KIM | 30344 REDTREE DRIVE LEESBURG FL 34748 |
| YATES, KIM M. | 207 TOMATO HILL ROAD LEESBURG FL 34748 |

**Total Creditor count  305**

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHARLES V. BARRY | 4090 OLD FRANKLINTON ROAD FRANKLINTON NC 27525 |
| DANIEL DAVID | 2105 POSSUM TROT ROAD WAKE FOREST NC 27587 |
| EMILY D. CULLEN | 100 TELMEW COURT CARY NY 27518 |
| ERNEST DEMEL | RCS BOX 426 NEW YORK NY 10101 |
| ESTELLE LOGGINS | 1602 N GRAVES MCKINNEY TX 75069 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| ESTELLE LOGGINS | 11928 SINGING BROOK RD. DALLAS TX 75227 |
| ESTELLE LOGGINS | 250 OLD MILL LANE DALLAS TX 75227 |
| GEORGE I HOVATER JR | 9009 CASALS ST UNIT 1 SACRAMENTO CA 95826 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JERRY WADLOW | PO BOX 79 WEWOKA OK 74884 |
| JOHN J. ROSSI | 1568 WOODCREST DR. WOOSTER OH 44691 |
| KEVIN LEONARD | 4319 ALYSHEBA DR FAIRBURN GA 30213 |
| MARILYN DAY | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| MARILYN GREEN | 1106 BOSTON HOLLOW RD. ASHLAND CITY TN 37015 |
| MIRIAM STEWART | 2615 BAILEYS CROSSROADS ROAD BENSON NC 27504 |
| NARINDER SARAN | 5933 NW 126TH TERRACE CORAL SPRINGS FL 33076 |
| PAUL D. WOLFE | 113 RED DRUM LN GLOUCESTER NC 28528 |
| PAUL E. MORRISON | 2241 COLLEGE AVE QUINCY IL 62301-3231 |
| REMAJOS BROWN | 2353 SWORD DRIVE GARLAND TX 75044 |
| STEPHEN PAROSKI | 333 EL RIO DRIVE MESQUITE TX 75150 |
| VERNON LONG | 4929 KELSO LANE GARLAND TX 75043 |
| WAYNE SCHMIDT | P.O. BOX 374 CHRISTOPHER LAKE SK S0J ON0 CANADA |
| WAYNE SCHMIDT | 5346 S. MOHAVE SAGE DRIVE GOLD CANYON AZ 85118 |
| WILLIAM REED | 7810 HEATON DRIVE THEODORE AL 36582 |

**Total Creditor count  25**

**EXHIBIT E**

| name | contact | fax |
|---|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT | 508-910-8441 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S HODARA ESQ; RYAN C JACOBS ESQ | 212-872-1002 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQLISA JP KRAIDIN ESQ | 212-610-6399 |
| AMPHENOL CORPORATION | ATTN: EDWARD C WETMORE VP & GEN COUNSEL | 203-265-8827 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO | 407-770-6162 |
| ARDENT LAW GROUP PC | ATTN: HUBERT H KUO ESQ | 949-863-9783 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S LADDIN ESQFRANK N WHITE ESQ | 404-873-8121 |
| ASHBY & GEDDES PA | ATTN: RICARDO PALACIO ESQ | 302-654-2067 |
| ASHBY & GEDDES PA | ATTN: WILLIAM P BOWDEN ESQ | 302-654-2067 |
| ASHBY & GEDDES PA | GREGORY A TAYLOR ESQ; BENJAMIN W KEENAN | 302-654-2067 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L MCCLOUD ESQ | 615-741-3334 |
| BAKER BOTTS LLP | JUDITH W ROSS ESQ | 214-661-4605 |
| BALLARD SPAHR | ATTN: TOBEY M DALUZ ESQLESLIE HEILMAN ESQ | 302-252-4466 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L POLLACK ESQJEFFREY MEYERS ESQ | 215-864-9473 |
| BALLARD SPAHR LLP | ROBERT MCL BOOTE ESQ | 215-864-8999 |
| BALLARD SPAHR LLP | TOBEY M DALUZ ESQ; DAVID T MAY ESQ | 302-252-4466 |
| BARTLETT HACKETT FEINBERG PC | ATTN: FRANK F MCGINN ESQ | 617-422-0383 |
| BAYARD PA | ATTN: CHARLENE D DAVIS ESQDANIEL A O'BRIEN ESQ | 302-658-6395 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L URANGA | 334-954-6106 |
| BERNSTEIN SHUR SAWYER & NELSON | ATTN: ROBERT J KEACH ESQ; PAUL MCDONALD ESQ; | 207-774-1127 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M SCHWAB ESQTHOMAS M GAA ESQ | 650-494-2738 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATOKEVIN G COLLINS | 302-254-5383 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO ESQ; MATTHEW DENN ESQ; | 302-254-5383 |
| BIRCH HORTON BITTNER & CHEROT | ATTN: JAMES H LISTER | 202-659-5800 |
| BLANK ROME LLP | ATTN: BONNIE GLANTZ FATELL ESQ; | 302-425-6464 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER | 585-238-9012 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER | 212-938-3837 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D FLASCHENKATHERINE L LINDSAY | 860-246-3201 |
| BROWN & CONNERY LLP | ATTN: DONALD K LUDMAN ESQ | 856-853-9933 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ | 212-541-4630 |
| BRYAN CAVE LLP | ATTN: ERIC S PREZANT ESQ | 312-602-5050 |
| BRYAN CAVE LLP | ATTN: CULLEN K KUHN ESQ | 314-552-8869 |
| BUCHALTER NEMER | ATTN: SHAWN M CHRISTIANSON ESQ | 415-227-0770 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F CALOWAY ESQPJ DUHIG ESQ | 302-552-4295 |
| CHADBOURNE & PARKE LLP | ATTN: N THODORE ZINK JR ESQ | 212-541-5369 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L PERNICKSANJAY BHATNAGAR | 302-652-3117 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E MOMJIAN | 215-560-2202 |
| CONNOLLY BOVE | ATTN: JEFFREY S WISLER ESQMARC J PHILLIPS ESQ | 302-658-0380 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H RUDMAN ESQ; DAVID A ROSENFELD ESQ | 631-367-1173 |
| COWLES & THOMPSON PC | ATTN: STEPHEN C STAPLETON | 214-462-6401 |
| CROSS & SIMON LLC | CHRISTOPHER P SIMON ESQ | 302-777-4224 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J REISMAN ESQJAMES V DREW ESQ | 212-697-1559 |
| CYNTHIA ANN SCHMIDT | | 530-692-1499 |
| DAVIS & KUELTHAU SC | ATTN: RUSSELL S LONG ESQ | 414-278-3656 |
| DEWEY & LEBOEUF LLP | LAWRENCE E MILLER ESQ | 312-794-8100 |
| DLA PIPER LLP | ATTN S MELNIK | 302-394-2341 |
| DLA PIPER LLP (US) | ATTN: RICHARD M KREMEN ESQDALE K CATHELL ESQ | 410-580-3001 |
| DUANE MORRIS LLP | MICHAEL R LASTOWSKI ESQ; SUMMER L ROSS ESQ | 302-657-4901 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M BROWN | 302-770-7263 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X ZAHRALDDIN-ARAVENA; | 302-384-9399 |
| FLEXTRONICS INTERNATIONAL | ATTN: STEVEN JACKMAN VICE PRESIDENT | 303-927-4513 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M ALSTON ESQ | 206-447-9700 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S BUDKE ESQ | 561-691-7103 |
| FRANCHISE TAX BOARD | ATTN: DELAWARE DEPARTMENT OF STATE | |
| FRANCHISE TAX BOARD | ATTN: DELAWARE DEPARTMENT OF STATE | 302-739-3812 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J WUNDERR SNAYNE KUKULOWICZ | 416-863-4592 |
| FREEBORN & PETERS LLP | ATTN: AARON L HAMMER ESQDEVON J EGGERT ESQ | 312-360-6995 |
| FREEBORN & PETERS LLP | ATTN: DEVON J EGGERT ESQ | 312-360-6995 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A ROSENZWEIG ESQ | 212-318-3400 |
| GIBBONS PC | ATTN: DAVID N CRAPO ESQ | 973-639-6244 |
| GIBSON DUNN | JANET WEISS ESQ | 212-351-4035 |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J HORVAY ESQ | 312-899-1624 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S KOPIT ESQCHRISTOPHER W PEER ESQ | 216-241-2824 |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E GISLESON | 504-561-6024 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V DORAN ESQ | 617-345-9020 |
| HOLBROOK MARY L | | 916-983-0969 |
| HP COMPANY | ATTN: RAMONA NEAL ESQ | 208-396-3958 |

| | | |
|---|---|---|
| HUNTON & WILLIAMS | ATTN: LYNNETTE R WARMAN | 214-740-7181 |
| IBM CORP LEGAL DEPT | ATTN: R S STAHEL | 972-561-6487 |
| IBM CORPORATION/IBM CREDIT LLC | ATTN: BANKRUPTCY COORDINATOR | 845-491-5032 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | 215-516-2015 |
| J SCOTT DOUGLASS ESQ | | 713-227-7497 |
| JONES DAY | ATTN: JEFFREY B ELLMAN ESQROBBIN S RAHMAN ESQ | 404-581-8330 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E NOBLE ESQ | 212-894-5653 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P BRANCH ESQ | 310-788-4471 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S STEEL ESQ | 212-808-7897 |
| KELLEY DRYE & WARREN LLP | KRISTIN S ELLIOTT ESQ | 212-808-7897 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T ATTANASIO ESQ | 310-407-9090 |
| KLEHR HARRISON | ATTN: JOANNE B WILLS ESQ | 302-426-9193 |
| LANDIS RATH & COBB LLP | ADAM G LANDIS ESQ; KERRI K MUMFORD ESQ; | 302-467-4450 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J RIELA ESQ | 212-751-4864 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J ROSENBERG ESQ | 212-751-4864 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N GOLDSTEIN ESQ | 212-751-4864 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K DEXTER ESQ | 720-931-3201 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K BROWN ESQ | 602-734-3866 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G AELVOET ESQ | 210-226-4308 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ | 469-221-5002 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P DILLMAN ESQ | 713-844-3503 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A D'AGOSTINO ESQ | 973-597-2400 |
| LOWENSTEIN SANDLER PC | JOHN SHERWOOD ESQ; IRA M LEVEE ESQ | 973-597-2400 |
| MAGNOZZI & KYE LLP | ATTN: AMISH R DOSHI | 631-923-2860 |
| MALEK SCHIFFRIN LLP | JAVIER SCHIFFRIN ESQ; KEVIN MALEK ESQ | 212-220-9504 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST ESQ; THOMAS M VITALE ESQ; | 212-262-1910 |
| MAYER BROWN LLP | ATTN: MELISSA A MICKEY | 312-706-9359 |
| MCCARTER & ENGLISH LLP | ATTN: WILLIAM F TAYLOR JR ESQ | 302-984-6399 |
| MCGUIREWOODS LLP | ATTN: DAVID I SWAN ESQKENNETH M MISKEN ESQ | 703-712-5050 |
| MEYERS LAW GROUP PC | ATTN: MERLE C MEYERS ESQMICHELE THOMPSON ESQ | 415-362-7515 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F DUNNE ESQTHOMAS R KRELLER ESQ | 212-822-5219 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L MOREAU ESQ | 573-751-7232 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN | 866-741-2505 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER PA | ATTN: RACHEL B MERSKY ESQ | 302-656-2769 |
| MORRIS JAMES LLP | ATTN: BRETT D FALLON ESQ | 302-571-1750 |
| MORRIS JAMES LLP | ATTN: CARL N KUNZ ESQMICHAEL J CUSTER ESQ | 302-571-1750 |
| MORRIS JAMES LLP | ATTN: STEPHEN M MILLER; COURTNEY R HAMILTON | 302-571-1750 |
| MOSES & SINGER LLP | ATTN: ALAN KOLODCHRISTOPHER CARUSOKENT KOLBIG | 212-554-7700 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST CITY ATTY | 720-913-3180 |
| NIXON PEABODY LLP | ATTN: LOUIS J CISZ III | 415-984-8300 |
| NOSSAMAN LLP | ATTN: ROBERT S MCWHORTER ESQ | 916-442-0382 |
| OFFICE OF THE US TRUSTEE | ATTN: MARK KENNEY | 302-573-6497 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQLAURA D METZGER ESQ | 212-506-5151 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E MOMJIAN ESQ | 215-560-2202 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONESTIMOTHY P CAIRNS | 302-652-4400 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: LAUREN F VERNI | 401-861-8210 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: PATRICIA ANTONELLI | 401-861-8210 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A LOWENTHAL; BRIAN P GUINEY | 212-336-2222 |
| PATTERSON HARKAVY | | 919-942-5256 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ROBERT E WINTER | 202-551-0129 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: RICHARD CHESLEY | |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL | 202-326-4112 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQLEIGH-ANNE M RAPORT ESQ | 302-421-8390 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ | 302-421-8390 |
| PEPPER HAMILTON LLP | DAVID B STRATTON ESQ; EVELYN J MELTZER ESQ | 302-421-8390 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ | 817-860-6509 |
| PINCKNEY HARRIS & WEIDINGER LLC | ATTN: DONNA L HARRIS ESQ; KEVIN M CAPUZZI ESQ | 302-442-7046 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQJUSTIN K EDELSON ESQ | 302-252-0921 |
| POST & SCHELL PC | ATTN: BRIAN W BISIGNANI ESQ | 717-731-1985 |
| POYNER SPRUILL LLP | ATTN: SHANNON E HOFF | 704-342-5264 |
| PRYOR CASHMAN LLP | ATTN: RONALD S BEACHER ESQ | 212-515-6959 |
| RAY QUINNEY & NEBEKER PC | ATTN: STEPHEN C TINGEY ESQ | 801-532-7543 |
| REED SMITH LLP | ATTN: KURT F GWYNNE ESQJ CORY FALGOWSKI ESQ | 302-778-7575 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQCHRISTOPHER M SAMIS ESQ | 302-651-7701 |
| RIDDELL WILLIAMS PS | ATTN: JOSEPH E SHICKICH JR ESQ | 206-389-1708 |
| ROBINSON BRADSHAW & HINSON PA | ATTN: DAVID M SCHILLI ESQTY E SHAFFER ESQ | 703-378-4000 |
| ROPES & GRAY LLP | ATTN: MARK I BANEANNE H PAK | 212-596-9090 |
| ROPES & GRAY LLP | JAMES M WILTON ESQ; PATRICIA I CHEN ESQ | 617-951-7050 |

| | | |
|---|---|---|
| SAUL EWING LLP | ATTN: JOYCE A KUHNS | 410-332-8964 |
| SEC | | 202-772-9317 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH | 212-336-1348 |
| SECRETARY OF TREASURY | | 302-739-5635 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQKIMBERLY K SMITH ESQ | 212-332-3888 |
| SIRLIN GALLOGLY & LESSER PC | ATTN: DANA S PLON ESQ | 215-864-9669 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: SARAH E PIERCE | 302-651-3001 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNILLP | ATTN: AMOS U PRIESTER IV ESQ | 919-821-6800 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M MILLER ESQ | 302-652-8405 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | ATTN: EDMOND P O'BRIEN ESQ | 212-681-4041 |
| STEVENS & LEE PC | ATTN: MARIA APRILE SAWCZUK | 610-988-0838 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D SULLIVAN ESQ | 302-428-8195 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER | 919-541-8297 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ | 302-656-1434 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA | 212-704-2236 |
| TOGUT SEGAL & SEGAL LLP | ATTN: ALBERT TOGUT ESQ; NEIL BERGER ESQ | 212-967-4258 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK | 860-277-2158 |
| TW TELECOM INC | ATTN: LINDA BOYLE | 303-566-1010 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK | 215-986-5721 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZIACTING GENERAL COUNSEL | 202-776-0080 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE | 302-573-6431 |
| US DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B SHAPIRO ESQ | 202-307-0494 |
| VEDDER PRICE PC | ATTN: MICHAEL L SCHEIN ESQ | 212-407-7799 |
| VEDDER PRICE PC | COUNSEL TO MIKE ZAFIROVSKI | 312-609-5005 |
| VONBRIESEN & ROPER SC | ATTN: RANDALL D CROCKER ESQ | 414-238-6532 |
| VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB ESQ | 614-719-4663 |
| WACHTELL LIPTON ROSEN & KATZ | ATTN: PHILIP MINDLIN ESQ; DOUGLAS K MAYER ESQ | 212-403-2217 |
| WEIR & PARTNERS LLP | JEFFREY S CIANCIULLI ESQ | 302-652-8909 |
| WERB & SULLIVAN | ATTN: DUANE D WERB ESQ | 302-652-1111 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J LIPKIN ESQJEREMY E CRYSTAL ESQ | 212-728-8111 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G LEDWIN ESQ | 914-323-7001 |
| WOLFF & SAMSON PC | ATTN: ROBERT E NIES ESQ | 973-530-2212 |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC | STEVEN K KORTANEK ESQ; MATTHEW P WARD ESQ | |
| YOUNG CONAWAY | ATTN: JAMES L PATTONEDWIN J HARRON | 302-571-1253 |
| ERICSSON | ATTN T HITTLEMAN | 972-583-1839 |

| **NAME** | **FAX** |
|---|---|
| Hitachi Communications Technologies Ltd | 011-813-6404-0555 |
| Herbert Smith Stephen Gale | 011-44-20-7098-4878 |

**EXHIBIT F**

FILED UNDER SEAL