## EXHIBIT A

**SUMMARY OF PROFESSIONAL AND PARAPROFESSIONALS
RENDERING SERVICES FROM
MARCH 1, 2013 THROUGH MARCH 31, 2013**

| Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Casalvera, Amy L. | Paralegal | $  200.00 | 0.70 | $      140.00 |
| Collazo, Sandra I. | Paralegal | $  200.00 | 84.00 | $  16,800.00 |
| Densmore, Ian D. | Paralegal | $  200.00 | 14.90 | $    2,980.00 |
| Heyman, Pamela A. | Paralegal | $  225.00 | 11.50 | $    2,587.50 |
| Lyles, Aurelia | Paralegal | $  225.00 | 30.90 | $    6,952.50 |
| Stemerman, Jonathan M. | Associate | $  375.00 | 40.80 | $  15,300.00 |
| Curran, Margaret S. | Of Counsel | $  275.00 | 49.60 | $  13,640.00 |
| Kaiser, Jeffrey D. | Of Counsel | $  375.00 | 23.80 | $    8,925.00 |
| Kinsella, Shelley A. | Of Counsel | $  420.00 | 75.30 | $  31,626.00 |
| Kohart, Mary E. | Of Counsel | $  460.00 | 15.40 | $    7,084.00 |
| Sutty, Eric M. | Of Counsel | $  450.00 | 73.80 | $  33,210.00 |
| Siedzikowski, Henry F. | Shareholder | $  565.00 | 4.00 | $    2,260.00 |
| Simon, Debbie H. | Shareholder | $  265.00 | 0.50 | $      132.50 |
| Zahralddin-Aravena, Rafael X. | Shareholder | $  305.00 | 8.30 | $    2,531.50 |
| Zahralddin-Aravena, Rafael X. | Shareholder | $  610.00 | 127.30 | $  77,653.00 |
| **Total:** | | | | **$221,822.00** |
| **Blended Rate:** | | $      395.55 | | |

# Elliott Greenleaf

www.elliottgreenleaf.com

ELLIOTT GREENLEAF
P.O. Box 3010
Blue Bell, Pennsylvania  19422
EIN #23-2617189

Attn:  Accounts Payable
Nortel Networks
PO Box 13010
Suite 300

RTP NC  27709

May 8, 2013

Bill Number  21073

File Number  60351-001

**FOR PROFESSIONAL SERVICES RENDERED**

Re:  In re Nortel 09-10138(KG)

**LEGAL SERVICES**

Through   March 31, 2013

Case Administration

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/01/13 | AXL | [B110-] E-mail professionals with address updates for LTD participants | 0.20 Hrs |
| 03/01/13 | AXL | [B110-] Update LTD Service list with new address information | 0.50 Hrs |
| 03/04/13 | SIC | [B110-] Prepare and email Notice of Appearance for LTD participant | 0.80 Hrs |
| 03/08/13 | JXS | [B110-] Analyze IRS service issues | 0.30 Hrs |
| 03/12/13 | AXL | [B110-] Revise Professionals email communication list | 0.20 Hrs |
| 03/12/13 | SIC | [B110-] Revise and circulate Notice of Appearance of W. Mann | 0.20 Hrs |
| 03/12/13 | SIC | [B110-] Filing and Service of W. Mann Notice of Appearance | 0.20 Hrs |
| 03/15/13 | SIC | [B110-] Prepare PDF documents of the Exhibits to Joint Motion to Preliminarily Approve LTD Settlement; email to E. Sutty regarding same | 0.30 Hrs |
| 03/16/13 | RXZ | [B110-] E-mails to S. Kinsella, E. Sutty, A. Lyles and S. Collazo re: update on R. Hodges move for service lists and calls | 0.20 Hrs |
| 03/18/13 | SIC | [B110-] Correspondence with R. Zahralddin regarding Notice of Appearance of D. Jones and research regarding same | 0.40 Hrs |
| 03/26/13 | AXL | [B110-] Analyze LTD Participant returned mail notifications (.1); revise contact information (.2); email professionals (.1) | 0.40 Hrs |
| 03/27/13 | AXL | [B110-] Email communications from E. Sutty and remove deceased participant from service list | 0.10 Hrs |
| 03/27/13 | SIC | [B110-] Update LTD list per email from E. Guaverra | 0.30 Hrs |

| 03/29/13 | SIC | [B110-] Update service list per notice of withdrawal | 0.10 Hrs | |
|---|---|---|---|---|
| | Totals | | 4.20 Hrs | $1,009.50 |
| Case Administration Totals | | | 4.20 Hrs | $1,009.50 |

Meetings of and Communications with Creditors

| 03/01/13 | AXL | [B150-] Email communication with LTD participant regarding individualized statements | 0.30 Hrs |
|---|---|---|---|
| 03/01/13 | RXZ | [B150-] Call from M. Rodwell re: settlement and applicability to workman compensation award | 0.70 Hrs |
| 03/01/13 | MSC | [B150-] Conference call with LTD Committee and financial professionals regarding settlement tax issues | 1.50 Hrs |
| 03/01/13 | RXZ | [B150-] Committee call regarding taxation issues and VEBA | 1.70 Hrs |
| 03/01/13 | SAK | [B150-] Email exchange with B. Gallagher re N. Wilson's settlement notice package; instructions to A. Lyles re same | 0.20 Hrs |
| 03/01/13 | RXZ | [B150-] Educational call with constituency (1.8); prepare for same (1.2); and pre-calls with A&M and TW (.5) | 3.50 Hrs |
| 03/01/13 | RXZ | [B150-] Calls to and from B. Beasley re: information package and settlement | 0.20 Hrs |
| 03/01/13 | RXZ | [B150-] E-mails from C. Henderson re: timing on settlement and extension issues | 0.20 Hrs |
| 03/01/13 | RXZ | [B150-] Inquiry from C. Dunham Jones re: income continuation issues | 0.20 Hrs |
| 03/01/13 | RXZ | [B150-] Calls to and from C. DeSanto re: retiree and LTD election | 0.20 Hrs |
| 03/01/13 | RXZ | [B150-] E-mails from T. Dikens re: follow up to educational call | 0.20 Hrs |
| 03/04/13 | SAK | [B150-] Telephone conference with R. Zahralddin re status of town hall meetings | 0.10 Hrs |
| 03/04/13 | SAK | [B150-] Instructions to S. Collazo re preparation of amended Notice of Appearance for Wendy Boswell | 0.20 Hrs |
| 03/04/13 | EMS | [B150-] Call with R. Smith regarding LTD settlement questions | 0.10 Hrs |
| 03/04/13 | EMS | [B150-] Call with C. Raymond regarding LTD settlement questions | 0.30 Hrs |
| 03/04/13 | EMS | [B150-] Call with J. Craig regarding LTD settlement and PBGC issues | 0.40 Hrs |
| 03/04/13 | EMS | [B150-] Call with M. Rodnell regarding settlement questions | 0.20 Hrs |
| 03/04/13 | EMS | [B150-] Call with C. Woody regarding LTD settlement questions | 0.30 Hrs |
| 03/04/13 | RXZ | [B150-] Retiree Town Hall Meeting (Atlanta) | 4.20 Hrs |
| 03/04/13 | RXZ | [B150-] Meetings with individual LTDers at Retiree Town Hall Meeting | 2.30 Hrs |
| 03/05/13 | EMS | [B150-] Call from J. Craig regarding LTD settlement questions and PBGC | 0.30 Hrs |
| 03/05/13 | EMS | [B150-] Call from S. Addison re: LTD settlement questions | 0.30 Hrs |
| 03/05/13 | EMS | [B150-] Call with C. Paroski regarding LTD settlement questions | 0.40 Hrs |
| 03/05/13 | EMS | [B150-] Call with Debtors' counsel regarding 503(b)(a) claims | 0.30 Hrs |
| 03/05/13 | RXZ | [B150-] Calls and e-mails with constituency regarding tax issues (1.6); calls and e-mails with R. Kumar, K. Logan and C. Raymond (.7) | 2.30 Hrs |
| 03/05/13 | SAK | [B150-] E-mail from R. Zahralddin re: E. Guevarra inquiry and related follow up | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 03/05/13 | SAK | [B150-] E-mails from A. Casalvera re: Steve Bennett's regarding informal objection (.1); analyze attachments and related follow up with R. Zahralddin (.3) | 0.40 Hrs |
|---|---|---|---|
| 03/06/13 | EMS | [B150-] Calls with G. Uptadel re: LTD settlement questions | 0.30 Hrs |
| 03/06/13 | SAK | [B150-] Conference with R. Zahralddin re Committee conflict issues | 0.20 Hrs |
| 03/06/13 | SIC | [B150-] Analyze FAQs from KCC website regarding Settlement | 0.10 Hrs |
| 03/06/13 | SIC | [B150-] Email to attorneys regarding correspondence with W. Mann | 0.10 Hrs |
| 03/06/13 | RXZ | [B150-] Calls from K. Patel (.5) and C. Schmidt (.3) re: settlement issues | 0.80 Hrs |
| 03/06/13 | RXZ | [B150-] Calls from B. Victory re: settlement issues (.2) instructions to S. Kinsella and A. Casalvera re: same (.2) | 0.40 Hrs |
| 03/07/13 | AXL | [B150-] Email communication with LTD Participant re Notice of Proportional Share | 0.50 Hrs |
| 03/07/13 | AXL | [B150-] Update information for LTD Participant on Service List | 0.30 Hrs |
| 03/07/13 | SIC | [B150-] Email to the LTD Committee regarding Declaration of R. Zahralddin | 0.30 Hrs |
| 03/07/13 | JXS | [B150-] Emails to R. Zahalddin and LTD Committee re: allocation hearing | 0.10 Hrs |
| 03/07/13 | RXZ | [B150-] Call from D. Owenby re: severance and relation to settlement and retiree v. LTD settlement issues | 0.50 Hrs |
| 03/07/13 | RXZ | [B150-] Call from C. Disanto re: retiree v. LTD settlement issues and spousal survivor issues | 1.20 Hrs |
| 03/08/13 | AXL | [B150-] Update LTD Participant Service List | 0.40 Hrs |
| 03/08/13 | JXS | [B150-] Email to R. Zahralddin re: hearing dates and critical deadlines | 0.20 Hrs |
| 03/08/13 | RXZ | [B150-] Call with L. and B. Victory re: settlement and implications for retirement | 1.10 Hrs |
| 03/08/13 | JXS | [B150-] Email to LTD Committee re: allocation ruling | 0.10 Hrs |
| 03/08/13 | SAK | [B150-] Instructions to A. Lyles re filing Certificate of Service for Individual Settlement Notice package under seal (.2) and review the same (.1) | 0.30 Hrs |
| 03/11/13 | AXL | [B150-] Instructions from R. Zahralddin (.1); preparations for meeting with professionals and committee (.2) | 0.30 Hrs |
| 03/11/13 | SAK | [B150-] Telephone conference with LTD Committee and financial professionals re settlement allocation issues | 2.30 Hrs |
| 03/11/13 | RXZ | [B150-] Committee call | 1.20 Hrs |
| 03/11/13 | RXZ | [B150-] E-mails to and from M. Day re: HRA inquiry | 0.40 Hrs |
| 03/11/13 | RXZ | [B150-] E-mails from C. Dunham, Jr. re: eligibility issues with retiree settlement and communications with retiree committee | 0.20 Hrs |
| 03/12/13 | AXL | [B150-] Instructions from R. Zahralddin (.1); email communication to LTD Committee and Professionals regarding conference meeting (.1) | 0.20 Hrs |
| 03/12/13 | EMS | [B150-] Emails with TW and A&W regarding inquiry by R. Smith | 0.30 Hrs |
| 03/12/13 | EMS | [B150-] Calls with R. Chadwick regarding settlement questions | 0.30 Hrs |
| 03/12/13 | EMS | [B150-] Committee call | 2.30 Hrs |
| 03/12/13 | SIC | [B150-] Search Docket for Publication dates and email to D. Jones | 0.20 Hrs |
| 03/12/13 | RXZ | [B150-] E-mails from C. Underwood and S. Underwood (.1) and call with C. Underwood re: tax issues and Medicare (.5) | 0.60 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 03/12/13 | RXZ | [B150-] Call to R. Chadwick lawyer to J. Rube re: 1102 inquiry regarding severance | 0.20 Hrs |
| 03/12/13 | JXS | [B150-] Conference call with LTD Committee re: A&M proposals and VEBA issues | 2.50 Hrs |
| 03/12/13 | RXZ | [B150-] Call from M. Hazelrig and reply | 0.20 Hrs |
| 03/12/13 | SAK | [B150-] E-mails to and from R. Zahralddin re: committee inquiries regarding communications from LTDers on tax issues and HRA (.2) and related follow up with W. Mann (.1) | 0.30 Hrs |
| 03/12/13 | SAK | [B150-] E-mails to and from R. Zahralddin re: G. Hovater and J. Wadlow inquiries (.2) and related follow up (.2) | 0.40 Hrs |
| 03/12/13 | RXZ | [B150-] E-mails to and from D. Jones re: apportionment objections and related committee member inquiry | 0.20 Hrs |
| 03/12/13 | RXZ | [B150-] E-mails to and from B. Gallgher about inquiry from C. Schmidt | 0.20 Hrs |
| 03/12/13 | RXZ | [B150-] Analyze 1102 inquiry from C. White re: settlement and 401 (k) issues and reply | 0.30 Hrs |
| 03/12/13 | RXZ | [B150-] E-mails from D. Wolfe re: 1102 inquiry regarding settlement | 0.20 Hrs |
| 03/12/13 | RXZ | [B150-] E-mails and calls to J. Borron re: tax issues and settlement issues effecting benefit eligibility | 0.50 Hrs |
| 03/13/13 | AXL | [B150-] Instructions from R. Zahralddin and email communication to committee and professionals scheduling meeting | 0.20 Hrs |
| 03/13/13 | EMS | [B150-] Call with LTD participants regarding assistance with SHIP office | 0.40 Hrs |
| 03/13/13 | RXZ | [B150-] Call from B. Francis re: settlement, retiree issues and spousal issues | 0.80 Hrs |
| 03/13/13 | SIC | [B150-] Email to R. Zahralddin regarding LTD participant web inquiries | 0.20 Hrs |
| 03/13/13 | SIC | [B150-] Instruction from R. Zahralddin regarding LTD web inquiries | 0.20 Hrs |
| 03/13/13 | SIC | [B150-] Update LTD addresses | 1.10 Hrs |
| 03/13/13 | SIC | [B150-] Calls to LTD participants regarding web inquiries | 2.00 Hrs |
| 03/13/13 | RXZ | [B150-] Updates to and from M. Cullen re: acturial inquiries and settlement | 0.60 Hrs |
| 03/13/13 | RXZ | [B150-] E-mails from S. Paperno (.2); calls and e-mails to K. Wagner (KCC), E. Sutty and A. Lyles (.1); follow up e-mail re: issues with KCC web inquiry, access because of special needs issues re: documents and related instructions and response to S. Paperno (.3) | 0.60 Hrs |
| 03/13/13 | SAK | [B150-] E-mail inquiry from M. Day re: medical bills and HRA | 0.20 Hrs |
| 03/14/13 | SIC | [B150-] Call to S. Bennett regarding KCC web inquiry | 0.10 Hrs |
| 03/14/13 | SIC | [B150-] Call to S. Bennett regarding COLA and Medicare Reimbursements fax | 0.30 Hrs |
| 03/14/13 | EMS | [B150-] Call with J. McNeal regarding LTD settlement questions | 0.30 Hrs |
| 03/14/13 | SIC | [B150-] Update all service lists | 3.10 Hrs |
| 03/14/13 | RXZ | [B150-] E-mails from W. Reed regarding inquiry on effect on UK and Canadian estates efforts on settlement (.2); response via e-mail and related call (.3) | 0.50 Hrs |
| 03/14/13 | RXZ | [B150-] E-mails from TW and analyze attached presentation addressing M. Cullen request for explanation of actuarial science | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 03/14/13 | RXZ | [B150-] Call to and from D. Wolfe regarding personal settlement and LTIP, and other components | 1.20 Hrs |
|---|---|---|---|
| 03/14/13 | RXZ | [B150-] Call to and from T. Bennett regarding settlement calculations on benefits | 0.80 Hrs |
| 03/14/13 | RXZ | [B150-] Instructions to S. Collazo regarding updates to S. Bennett regarding COLA and Medicare Reimbursements | 0.30 Hrs |
| 03/14/13 | RXZ | [B150-] Call to and from S. Bloom regarding settlement | 0.50 Hrs |
| 03/14/13 | RXZ | [B150-] Call to and from C. Schmidt regarding tax issues | 0.80 Hrs |
| 03/14/13 | RXZ | [B150-] Call from J. Wadlow regarding settlement issues and taxes | 0.20 Hrs |
| 03/14/13 | RXZ | [B150-] Call from G. Benson regarding setoffs and benefits form and relations to settlement | 0.50 Hrs |
| 03/14/13 | RXZ | [B150-] Calls to and from L. Gerson regarding Department of Labor and referral from J. Whitehead on settlement | 0.20 Hrs |
| 03/15/13 | RXZ | [B150-] Preparation and calls and e-mails with A&M re: constituency call (.8); analyze presentations and related summaries of options and analysis prepared by A&M (.7); constituency call to discuss PBGC issues and Tax Efficiency requirements for settlement (1.5) | 3.00 Hrs |
| 03/15/13 | SAK | [B150-] Telephone conference with LTD plan participants re settlement issues | 0.90 Hrs |
| 03/15/13 | MSC | [B150-] Attend telephone conference call with LTD constituency regarding settlement | 1.50 Hrs |
| 03/15/13 | SIC | [B150-] Add L. Gerson to service lists and outlook contacts and circulate | 0.20 Hrs |
| 03/15/13 | EMS | [B150-] Call with S. Bloom regarding LTD settlement questions | 0.30 Hrs |
| 03/15/13 | EMS | [B150-] Call with G. Benson regarding LTD settlement questions | 0.70 Hrs |
| 03/15/13 | EMS | [B150-] Committee conference call | 1.50 Hrs |
| 03/15/13 | EMS | [B150-] Call with J. Wadlow regarding LTD settlement questions | 0.40 Hrs |
| 03/16/13 | RXZ | [B150-] Calls and e-mails with M. Jursaevic re: PBGC issue and severance | 0.50 Hrs |
| 03/16/13 | JXS | [B150-] Emails from/to R. Zahralddin re: critical dates and issues related to VEBA and HRA | 0.30 Hrs |
| 03/16/13 | RXZ | [B150-] Follow up e-mails from V. Bodnar to M. Cullen re: actuarial issues (.2) and request and confirmation of related conference call with POA for LTD participant (.1) | 0.30 Hrs |
| 03/16/13 | RXZ | [B150-] E-mail inquiry through KCC site from D. David and analyze related record to prepare response (.3); e-mail summary response (.3) | 0.60 Hrs |
| 03/16/13 | RXZ | [B150-] Instructions and request for updates to S. Kinsella, J. Stemerman and S. Collazo re: books and records of committee and approval of meeting minutes and preparation of same for distribution to committee | 0.30 Hrs |
| 03/16/13 | RXZ | [B150-] E-mail from J. S. Elliott re: severance, settlement and schedule issues because of medical issue, investigate, confirm and analyze issues (.2) and reply (.1) | 0.30 Hrs |
| 03/16/13 | RXZ | [B150-] E-mail and reply to W. McDonald re: PBGC and tax issues (.2); follow up with and instructions to E. Sutty (.1) | 0.30 Hrs |
| 03/16/13 | RXZ | [B150-] Call to and from J. Craif re: PBGC and Tax issues and forward instructions to E. Sutty re: same | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 03/17/13 | JXS | [B150-] Email from R. Zahraldin re: KCC website and communications to LTD Employees | 0.10 Hrs |
| 03/17/13 | EMS | [B150-] Draft letter to LTD participants regarding updated individual settlement notices and emails regarding same | 2.40 Hrs |
| 03/18/13 | AXL | [B150-] Instructions from R. Zahralddin and schedule conference call meeting with professionals and committee via email | 0.20 Hrs |
| 03/18/13 | AXL | [B150-] Telephone call with LTD participant regarding documents received in the mail from Debtors | 0.10 Hrs |
| 03/18/13 | SIC | [B150-] Create spreadsheet regarding LTD web inquiries | 1.50 Hrs |
| 03/18/13 | EMS | [B150-] Revise letter to LTD participants from comments received | 0.50 Hrs |
| 03/18/13 | EMS | [B150-] Call with M. Stewart regarding LTD questions regarding tax issues | 0.40 Hrs |
| 03/18/13 | EMS | [B150-] Committee call regarding tax issues, revised notice of settlement amounts, etc. | 1.50 Hrs |
| 03/18/13 | EMS | [B150-] Call with B. Robaugh regarding LTD settlement questions | 0.80 Hrs |
| 03/18/13 | EMS | [B150-] Call with Bill McDonald regarding LTD settlement questions | 0.30 Hrs |
| 03/18/13 | EMS | [B150-] Call with J. Craig regarding LTD questions | 0.20 Hrs |
| 03/18/13 | MSC | [B150-] Attend Committee conference call regarding settlement allocation | 0.80 Hrs |
| 03/18/13 | JXS | [B150-] Analyze KCC site re: tax issue communications to LTD Employees; email to R. Zahralddin re: same | 0.10 Hrs |
| 03/18/13 | RXZ | [B150-] Calls and emails from F. Mann regarding Medicare and coverage issues related to settlement (.2); related follow up with E. Sutty (.2) | 0.40 Hrs |
| 03/19/13 | HFS | [B150-] Analyze Committee letter to comply with Class Action Committee rules and coordinate with M. Kearney, J. Elliott and R. Zahralddin on revisions to Committee letter | 1.80 Hrs |
| 03/19/13 | EMS | [B150-] Emails with R. Zahralddin regarding scheduling follow up call with M. Cullen | 0.20 Hrs |
| 03/19/13 | EMS | [B150-] Emails with committee regarding VEBA committee | 0.20 Hrs |
| 03/19/13 | RXZ | [B150-] Call with committee to approve individual statements and regarding accuracy checks and other issues | 1.20 Hrs |
| 03/19/13 | RXZ | [B150-] Call with committee regarding UST inquiry regarding recused members | 0.40 Hrs |
| 03/20/13 | EMS | [B150-] Call with N. Savan regarding LTD settlement questions | 0.40 Hrs |
| 03/20/13 | EMS | [B150-] Email to M. Kenney regarding request for information on committee | 0.80 Hrs |
| 03/20/13 | EMS | [B150-] Respond to committee members request for information on individual settlement notice | 0.30 Hrs |
| 03/20/13 | EMS | [B150-] Call with J. Rossi regarding revised settlement questions | 0.60 Hrs |
| 03/20/13 | EMS | [B150-] Call from K. Nguyen regarding LTD settlement questions | 0.40 Hrs |
| 03/20/13 | EMS | [B150-] Calls regarding service of revised settlement estimate notice | 0.90 Hrs |
| 03/20/13 | EMS | [B150-] Emails regarding class communications | 0.30 Hrs |
| 03/20/13 | SIC | [B150-] Call with E. Guavarra regarding LTD Settlement Tax issue | 0.10 Hrs |
| 03/20/13 | RXZ | [B150-] E-mails to and from E. Sutty re: J. Craig call and related follow up | 0.10 Hrs |
| 03/21/13 | EMS | [B150-] Call with B. Rohrbaugh regarding revised settlement notice | 0.80 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Code | Description | Hours |
|---|---|---|---|
| 03/21/13 | EMS | [B150-] Call with K. Patel regarding revised settlement notice | 0.30 Hrs |
| 03/21/13 | EMS | [B150-] Call with J. Hanes regarding revised individual settlement notice questions | 0.30 Hrs |
| 03/21/13 | EMS | [B150-] Call with W. Mann regarding revised individual settlement notice questions | 0.20 Hrs |
| 03/21/13 | EMS | [B150-] Call with L. Adams regarding revised settlement notice questions and assistance with SHIP office | 0.60 Hrs |
| 03/21/13 | EMS | [B150-] Attention to service of revised settlement estimate emails, notice and calls regarding same | 0.70 Hrs |
| 03/21/13 | MSC | [B150-] Call with E. Sutty regarding email from LTD constituent M. Thompson regarding settlement and response to constituent's email | 0.30 Hrs |
| 03/21/13 | SIC | [B150-] Update service lists according to returns | 1.10 Hrs |
| 03/21/13 | RXZ | [B150-] E-mail from F. Mann and e-mail to E. Sutty with instructions for follow up | 0.10 Hrs |
| 03/22/13 | EMS | [B150-] Call with S. Heisler regarding revised settlement notice questions | 0.40 Hrs |
| 03/22/13 | EMS | [B150-] Call with C. Schmit regarding revised settlement questions | 0.30 Hrs |
| 03/22/13 | EMS | [B150-] Call with N. Wilson regarding revised settlement questions | 0.40 Hrs |
| 03/22/13 | RXZ | [B150-] Call with J. Rossi re: informal objection and resolution of same | 0.40 Hrs |
| 03/25/13 | IDD | [B150-] Organize all committee meeting (.7); related e-mails for J. Stemerman (.2). | 0.90 Hrs |
| 03/25/13 | AXL | [B150-] Instructions from M. Curran (.1); email professionals re PBGC issues meeting (.2) | 0.30 Hrs |
| 03/25/13 | AXL | [B150-] Instructions from R. Zahralddin (.1); email committee and professional meeting schedule information (.2) | 0.30 Hrs |
| 03/25/13 | RXZ | [B150-] Calls from L.Uphold re: reallocation of benefits re: package forwarded to E. Sutty | 0.30 Hrs |
| 03/25/13 | RXZ | [B150-] Call from M. Jurasivic re: settlement package (.3); related follow up with A. Lyles (.2) | 0.50 Hrs |
| 03/25/13 | RXZ | [B150-] Call from M. Wilson on behalf of R. Rusk (.2); and related follow up with S. Collazzo and A. Lyles (.3) | 0.50 Hrs |
| 03/25/13 | RXZ | [B150-] Call from M. Hazelrig re: settlement issues | 0.30 Hrs |
| 03/25/13 | RXZ | [B150-] Committee call regarding class issues, informal objecitons, allocation, distribution, tax and efect on benefits (2.8) and related follow up with M. Maxwell (.6) | 3.40 Hrs |
| 03/25/13 | MSC | [B150-] Attend LTD Committee call regarding tax issues of settlement allocation and potential objections | 2.60 Hrs |
| 03/25/13 | JXS | [B150-] Instructions to I. Dennsmore re: LTD Committee minutes | 0.20 Hrs |
| 03/25/13 | SAK | [B150-] Analyze E-mail from K. Logan re: settlement implications to younger LTD participants | 0.10 Hrs |
| 03/25/13 | SAK | [B150-] E-mails from R. Kahul re: informal inquiry and potential objection re: HRAs (.2); follow up with R. Zahralddin and analysis of same in preparation for committee call (.4) | 0.60 Hrs |
| 03/25/13 | RXZ | [B150-] E-mail responses to P. Powell re: PBGC underfunding and EMEA and Canadian Creditors actions in US case | 0.30 Hrs |
| 03/26/13 | IDD | [B150-] Review correspondence and related meeting minutes pursuant to instructions from R. Zahralddin | 2.90 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 03/26/13 | MSC | [B150-] Telephone call with Debtor's counsel, M. Fleming, regarding posting of applicable pension plan document on KCC website | 0.10 Hrs |
|---|---|---|---|
| 03/26/13 | SIC | [B150-] Email with D. Jones re: committee conference call | 0.10 Hrs |
| 03/26/13 | JXS | [B150-] Email to LTD Committee re: Retiree VEBA election results | 0.10 Hrs |
| 03/27/13 | IDD | [B150-] Discuss draft summary of letters with R. Zahralddin | 0.10 Hrs |
| 03/27/13 | IDD | [B150-] Draft minutes for 3/11/2013 committee meeting per S. Kinsella | 0.40 Hrs |
| 03/27/13 | RXZ | [B150-] Prepare for constituency call | 1.20 Hrs |
| 03/27/13 | SIC | [B150-] Update service lists per returns | 0.60 Hrs |
| 03/27/13 | MSC | [B150-] Attend telephone conference all with LTD constituency | 2.10 Hrs |
| 03/27/13 | MSC | [B150-] Conference call with LTD Committee regarding tax issues and allocation issues of settlement | 2.10 Hrs |
| 03/27/13 | RXZ | [B150-] Call with LTD constituency | 2.50 Hrs |
| 03/27/13 | SIC | [B150-] Enter minutes for March 16 correspondence re: Scenario IV and Alternative to Scenario IV and circulate to S. Kinsella for review | 0.60 Hrs |
| 03/27/13 | SIC | [B150-] Enter minutes for March 26, 2013 Committee Call and circulate to R. Zahralddin for review | 0.70 Hrs |
| 03/27/13 | RXZ | [B150-] Prepare for committee call | 0.50 Hrs |
| 03/27/13 | RXZ | [B150-] Committee call | 2.30 Hrs |
| 03/27/13 | RXZ | [B150-] E-mails, calls (.3) and related follow up re: C. Dunham overpayment (.8) | 1.10 Hrs |
| 03/27/13 | RXZ | [B150-] Calls and e-mails to J. Schultheiis re: service issues, settlement, retiree settlement and related documents | 0.50 Hrs |
| 03/27/13 | RXZ | [B150-] Calls to and from L. Uphold and instructions to A. Lyles re: information package on benefits | 0.30 Hrs |
| 03/28/13 | AXL | [B150-] Instructions from R. Zahralddin regarding conference meeting schedule with LTD Participants | 0.30 Hrs |
| 03/28/13 | IDD | [B150-] Meeting with R. Zahralddin re: drafts of minutes for March committee meetings | 0.30 Hrs |
| 03/28/13 | IDD | [B150-] Discuss status of committee meeting minutes with R. Zahralddin | 0.10 Hrs |
| 03/28/13 | SAK | [B150-] Conference with paralegals re completion of LTD Committee minutes | 0.10 Hrs |
| 03/28/13 | MSC | [B150-] Attend conference call with LTD Committee regarding settlement allocation | 2.10 Hrs |
| 03/28/13 | RXZ | [B150-] Committee call regarding VEBA and applicability to LTD participants HRA, and related tax issues | 1.70 Hrs |
| 03/28/13 | IDD | [B150-] Further revise drafts of minutes for March 11, 2013 committee meeting per R. Zahralddin | 0.20 Hrs |
| 03/28/13 | SIC | [B150-] Instruction from R. Zahralddin regarding meeting minutes | 0.50 Hrs |
| 03/28/13 | SIC | [B150-] Revise meeting minutes and circulate to R. Zahralddin and S. Kinsella | 0.50 Hrs |
| 03/29/13 | AXL | [B150-] Instructions from R. Zahralddin regarding LTD Participant voice message (.1); telephone communication with LTD Participant regarding Revised Estimate of Individual Allocation of Settlement Amount With Tax Efficient Treatment documents (.1); email communication re same | 0.30 Hrs |
| 03/29/13 | IDD | [B150-] Meeting with R. Zahralddin regarding Committee Meeting Minutes | 0.20 Hrs |

| 03/29/13 | RXZ | [B150-] Meeting/conference call with constituency | 3.50 Hrs | |
| 03/29/13 | JXS | [B150-] Email to LTD Committee re: amended agenda and Debtors' reply and revised form of order re: Retiree settlement | 0.20 Hrs | |
| 03/29/13 | SIC | [B150-] Research regarding LTD Committee issues pursuant to instructions from S. Kinsella | 3.70 Hrs | |
| 03/29/13 | RXZ | [B150-] Calls to and from D. Owenby re: individual statement (.2); and instructions and related follow up with A. Lyles (.3) | 0.50 Hrs | |
| 03/29/13 | AXL | [B150-] Instructions from R. Zahralddin (.1); prepare record related to open KCC inquiries (.7) | 0.80 Hrs | |
| | | Totals | 134.70 Hrs | $60,834.50 |
| | | Meetings of and Communications with Creditors Totals | 134.70 Hrs | $60,834.50 |

EG Retention

| 03/06/13 | SIC | [B160-] Edit Declaration of R. Zahralddin | 0.30 Hrs | |
| 03/06/13 | RXZ | [B160-] Finalize supplemental declaration re: EG retention (.3); supervise filing and service of same (.3) | 0.60 Hrs | |
| 03/07/13 | AXL | [B160-] Assist A. Casalvera with Court filing of the Supplemental Declaration of R. Zahralddin (.8); prepare Certificate of Service (.2) | 1.00 Hrs | |
| | | Totals | 1.90 Hrs | $651.00 |
| | | EG Retention Totals | 1.90 Hrs | $651.00 |

Employment & Retention Application Other

| 03/04/13 | JXS | [B165-] Prepare application to Employ Morgan Maxwell as Special Tax counsel | 1.60 Hrs | |
| 03/04/13 | JXS | [B165-] Emails to/from E. Sutty re: Maxwell application | 0.10 Hrs | |
| 03/04/13 | EMS | [B165-] Review draft application to retain tax consultant and provide comment | 0.60 Hrs | |
| 03/04/13 | EMS | [B165-] Call with M. Maxwell regarding retention application | 0.20 Hrs | |
| 03/04/13 | JXS | [B165-] Telephone call with M. Maxwell re: retention | 0.20 Hrs | |
| 03/04/13 | JXS | [B165-] Meeting with E. Sutty re: M. Maxwell retention | 0.10 Hrs | |
| 03/04/13 | JXS | [B165-] Supplement Maxwell retention application based on comments from M. Maxwell and E. Sutty | 0.20 Hrs | |
| 03/05/13 | JXS | [B165-] Meeting with E. Sutty re: Maxwell retention | 0.10 Hrs | |
| 03/05/13 | RXZ | [B165-] Updates regarding retention issues for tax opinion letter counsel | 0.30 Hrs | |
| 03/05/13 | SAK | [B165-] Conferences with J. Stemerman and R. Zahralddin re: tax lawyer retention | 0.40 Hrs | |
| 03/06/13 | SAK | [B165-] Email exchange with R. Zahralddin re expert compensation issues and research re same | 0.30 Hrs | |
| 03/06/13 | JXS | [B165-] Telephone call with M. Maxwell re: retention application | 0.10 Hrs | |
| 03/07/13 | SIC | [B165-] Edit Proposal for Representation Letter | 0.20 Hrs | |
| 03/07/13 | SIC | [B165-] Correspondence with M. Maxwell regarding retention letter | 0.20 Hrs | |
| 03/07/13 | SIC | [B165-] Edit Representation letter | 0.30 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 03/07/13 | SIC | [B165-] Instruction from R. Zahralddin regarding Representation letter | 0.10 Hrs |
| 03/07/13 | RXZ | [B165-] Call with M. Maxwell re: retention issues | 0.30 Hrs |
| 03/07/13 | JXS | [B165-] Supplement Maxwell retention application and prepare Maxwell declaration in support of same | 0.70 Hrs |
| 03/07/13 | JXS | [B165-] Meeting with R. Zahralddin re: Maxwell engagement agreement | 0.10 Hrs |
| 03/07/13 | JXS | [B165-] Telephone call with M. Maxwell re: engagement agreement | 0.10 Hrs |
| 03/07/13 | RXZ | [B165-] E-mails to and from M. Maxwell re: retention agreement | 0.40 Hrs |
| 03/08/13 | SIC | [B165-] Review and Revise Representation letter for M. Maxwell | 0.80 Hrs |
| 03/12/13 | SIC | [B165-] Email revised Representation Letter to M. Maxwell | 0.10 Hrs |
| 03/12/13 | JXS | [B165-] Telephone call with M. Maxwell re: retention agreement | 0.10 Hrs |
| 03/12/13 | HFS | [B165-] Analyze Expert fee issue | 0.30 Hrs |
| 03/12/13 | RXZ | [B165-] Analyze updated Nortel Revised Representation Letter for M. Maxwell | 0.20 Hrs |
| 03/18/13 | SIC | [B165-] Revise Representation Letter for M. Maxwell | 0.50 Hrs |
| 03/18/13 | EMS | [B165-] Email to committee regarding M. Maxwell retention | 0.30 Hrs |
| 03/18/13 | JXS | [B165-] Analyze M. Maxwell email re: engagement letter | 0.10 Hrs |
| 03/19/13 | AXL | [B165-] Assist S. Collazo with the effectuation of service for the Retention Application of Morgan Maxwell | 1.00 Hrs |
| 03/19/13 | SIC | [B165-] Revise Retention Letter and circulate to M. Maxwell for review | 0.30 Hrs |
| 03/19/13 | SIC | [B165-] Preparation, filing and service of M. Maxwell retention | 2.50 Hrs |
| 03/19/13 | JXS | [B165-] Supplement Maxwell retention application, declaration and order | 0.40 Hrs |
| 03/19/13 | JXS | [B165-] Email to Debtors' counsel re: Maxwell retention | 0.10 Hrs |
| 03/19/13 | JXS | [B165-] Supplement Maxwell retention application based on comments from Debtors' counsel | 0.20 Hrs |
| 03/19/13 | SIC | [B165-] Revise Employment application of M. Maxwell | 0.60 Hrs |
| 03/19/13 | JXS | [B165-] Supervise filing and service re: Maxwell retention | 0.30 Hrs |
| 03/20/13 | SIC | [B165-] Email Re-Notice of M. Maxwell to LTD Committee | 0.20 Hrs |
| 03/20/13 | HFS | [B165-] Analyze Maxwell retention filing | 0.40 Hrs |
| 03/20/13 | SIC | [B165-] Draft and file Re-Notice of Retention Application of M. Maxwell | 0.60 Hrs |
| 03/25/13 | SAK | [B165-] Analyze Rule 2019 Statement of Monzack, Mersky, McLaughlin and Browder, P.A. of Representation of Multiple Creditors Filed by Ad Hoc Committee of Canadian Employees Terminated Pre-Petition and report to R. Zahralddin re: same | 0.20 Hrs |
| 03/26/13 | AXL | [B165-] Email communication with R. Zahralddin regarding notifications for Application to Employ/Retain E. Morgan Maxwell, III, Esq. as Special Tax Counsel Filed by Official Committee of Long-Term Disability Participants | 0.10 Hrs |
| 03/26/13 | RXZ | [B165-] Follow up re: Application to Employ/Retain E. Morgan Maxwell, III, Esq. as Special Tax Counsel Filed by Official Committee of Long-Term Disability Participants with paralegals | 0.20 Hrs |
| 03/27/13 | JXS | [B165-] Analyze Debtors' comments to Maxwell retention order | 0.10 Hrs |

| | | |
|---|---|---|
| Totals | 16.20 Hrs | $5,375.00 |
| Employment & Retention Application Other Totals | 16.20 Hrs | $5,375.00 |

EG Fee Applications

| 03/01/13 | AXL | [B170-] Instructions from S. Kinsella and prepare Certificate of Service for the Eighteenth Monthly Application of Elliott Greenleaf, Counsel to the Official Committee of Long Term Disability Participants, for Compensation and Reimbursement of Expenses for the Period of January 1, 2013 through January 31, 2013 (.2); file with Court (.2); effectuate Service (.7) | 1.10 Hrs |
|---|---|---|---|
| 03/01/13 | SAK | [B170-] Finalize Elliott Greenleaf's Eighteenth Monthly Fee Application, Notice, multiple Exhibits and Certificate of Service (.3); instructions to A. Lyles re service issues (.1) | 0.40 Hrs |
| 03/01/13 | SIC | [B170-] Service of Notice of Elliott Greenleaf's Eighteenth Monthly Fee Application | 0.60 Hrs |
| 03/04/13 | SAK | [B170-] Instructions to S. Collazo re preparation of quarterly fee applications | 0.20 Hrs |
| 03/05/13 | AXL | [B170-] Assist S. Collazo with effectuating the service list for the Notice of the 6th Quarterly Fee App | 0.70 Hrs |
| 03/05/13 | SAK | [B170-] Finalize Elliott Greenleaf's 6th Quarterly Fee Application and instructions to S. Collazo re revisions and filing of same | 0.50 Hrs |
| 03/05/13 | SIC | [B170-] File and Serve EG 6th Quarterly Fee Application | 1.30 Hrs |
| 03/05/13 | SIC | [B170-] Draft EG Sixth Quarterly Fee Application | 2.00 Hrs |
| 03/05/13 | SIC | [B170-] Edit EG Sixth Quarterly Fee Application | 0.30 Hrs |
| 03/05/13 | SAK | [B170-] E-mails and instructions to S. Collazzo re: communications with committee regarding 6th Quarterly Fee Application of EG | 0.20 Hrs |
| 03/08/13 | SIC | [B170-] Instruction from S. Kinsella regarding Fee Applications | 0.20 Hrs |
| 03/08/13 | SAK | [B170-] Instructions to S. Collazo re fee application preparation issues | 0.30 Hrs |
| 03/08/13 | SIC | [B170-] Update Fee Application chart for 16th Omnibus Fee Order | 0.70 Hrs |
| 03/08/13 | SIC | [B170-] Update EG Fees and Expenses Spreadsheet | 2.60 Hrs |
| 03/11/13 | PAH | [B170-] Prepare Exhibit B to Elliott Greenleaf's 19th monthly fee application for February 2013 | 1.50 Hrs |
| 03/12/13 | SIC | [B170-] Conference with S. Kinsella regarding Fee Applications analysis | 0.20 Hrs |
| 03/12/13 | SAK | [B170-] Instructions to S. Collazo re preparation of Amended Elliott Greenleaf fee application | 0.20 Hrs |
| 03/13/13 | SIC | [B170-] Breakdown fee application and expense reimbursement details | 3.10 Hrs |
| 03/13/13 | SAK | [B170-] Review and edit Elliott Greenleaf's Exhibit B for 19th Monthly Fee Application (1.4); multiple email exchanges and telephone conference with P. Heyman re revision to same (.4) | 1.80 Hrs |
| 03/13/13 | PAH | [B170-] Revisions to Elliott Greenleaf's Exhibit B for 19th fee application for February 2013, pursuant to instructions from S. Kinsella | 2.50 Hrs |
| 03/15/13 | SAK | [B170-] Email exchange with Debtors' counsel re fee application status | 0.10 Hrs |
| 03/18/13 | PAH | [B170-] Continue to revise Elliott Greenleaf's Exhibit B for 19th fee application for February 2013, pursuant to instructions from S. Kinsella | 3.50 Hrs |
| 03/20/13 | PAH | [B170-] Continue to revise Exhibit B to Elliott Greenleaf's 19th fee application for February 2013 per instructions by S. Kinsella | 0.50 Hrs |
| 03/20/13 | PAH | [B170-] Continue to draft Elliott Greenleaf's 19th fee application for February 2013 | 1.00 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 03/25/13 | SAK | [B170-] Prepare for upcoming fee application hearing (.2) and instructions to S. Collazo re same (.1) | 0.30 Hrs | |
| 03/26/13 | SAK | [B170-] Review draft of Elliott Greenleaf's 19th Monthly Fee Application (.3); Notice (.1); Certificate of Service (.1) and multiple Exhibits (.3); multiple email exchanges and telephone conference with P. Heyman re revisions to same (.2); instructions to paralegals re distribution to LTD Committee members for review (.1) | 1.10 Hrs | |
| 03/26/13 | SIC | [B170-] Instruction from S. Kinsella re: fees and expenses spreadsheet | 0.10 Hrs | |
| 03/27/13 | PAH | [B170-] Continue to revise Exhibit B to Elliott Greenleaf's 19th fee application for February 2013 pursuant to instructions from S. Kinsella | 1.50 Hrs | |
| 03/27/13 | PAH | [B170-] Revise draft of Elliott Greenleaf's 19th fee application for February 2013 | 1.00 Hrs | |
| 03/27/13 | SIC | [B170-] Instruction from S. Kinsella re: Fee apps | 0.10 Hrs | |
| 03/28/13 | AXL | [B170-] Instructions from S. Kinsella and edits to EG 19th Monthly Fee Application (.5); file with Court (.3); effectuate notice and 2002 service lists (2.5) | 3.30 Hrs | |
| 03/28/13 | SAK | [B170-] Finalize redactions to Elliott Greenleaf's 19th Monthly Fee Application (.3); instructions to A. Lyles re preparation of redacted Exhibit and filing of same (.1) | 0.40 Hrs | |
| | Totals | | 33.30 Hrs | $8,285.00 |
| | Research | | | |
| 03/15/13 | SIC | [B170-A102] Research regarding Fifth LTD application expenses | 1.60 Hrs | |
| | Research Totals | | 1.60 Hrs | $320.00 |
| | EG Fee Applications Totals | | 34.90 Hrs | $8,605.00 |
| | Fee Objections EGS | | | |
| 03/05/13 | SIC | [B171-] Draft Certificates of No Objection for EG 16th and 17th Fee Application | 0.20 Hrs | |
| 03/05/13 | SIC | [B171-] File Certificates of No Objection for EG 16th and 17th Fee Applications | 0.30 Hrs | |
| 03/05/13 | SAK | [B171-] Investigate status of potential paper filings with paralegal for November and December EG fee applications with S. Collazzo (.2); instructions to S. Collazzo re: preparation of CNO for EG December and November Fee Applications (.3); finalize Certificate of No Objection Regarding Sixteenth Monthly Application of Elliott Greenleaf (.1); and Certificate of No Objection Regarding Seventeenth Monthly Application of Elliott Greenleaf (.1) | 0.60 Hrs | |
| 03/08/13 | SIC | [B171-] Email to A. Cordo regarding Certificate of No Objection Procedures and Requests for Payment | 0.20 Hrs | |
| 03/08/13 | SIC | [B171-] Correspond with A. Cordo regarding Procedures for Fee Applications | 0.10 Hrs | |
| 03/25/13 | SIC | [B171-] Draft CNO regarding 18th Monthly Fee Application | 0.30 Hrs | |
| 03/25/13 | SIC | [B171-] Email to S. Kinsella regarding CNO to 18th monthly Fee Application | 0.10 Hrs | |
| 03/25/13 | SIC | [B171-] Attention to filing and circulation of CNO to EG's 18th Monthly Fee Application | 0.50 Hrs | |

| Date | | Description | Hours | |
|---|---|---|---|---|
| 03/25/13 | SIC | [B171-] Update Fee Application spreadsheet and CNO binder | 0.30 Hrs | |
| 03/26/13 | SAK | [B171-] Review and finalize Certificate of No Objection re Elliott Greenleaf's 18th Monthly Fee Application and email exchange with S. Collazo re same | 0.20 Hrs | |
| | | **Totals** | 2.80 Hrs | $736.00 |
| | | Fee Objections EGS Totals | 2.80 Hrs | $736.00 |

**Fee Applications and Invoices - Other**

| Date | | Description | Hours | |
|---|---|---|---|---|
| 03/01/13 | SIC | [B175-] Instruction from R. Zahralddin regarding service for quarterly fees | 0.20 Hrs | |
| 03/01/13 | SIC | [B175-] Email approval updates regarding quarterly fee applications of Committee Counsel, Unsecured Creditors Committee and Retiree Committee | 3.30 Hrs | |
| 03/01/13 | RXZ | [B175-] Analyze e-mail report from S. Collazzo for committee on fee applications of professionals | 0.20 Hrs | |
| 03/04/13 | SIC | [B175-] Update Fee Expense Spreadsheet | 2.20 Hrs | |
| 03/05/13 | SIC | [B175-] Call with W. Fugazy re Quarterly Fee App | 0.30 Hrs | |
| 03/05/13 | SAK | [B175-] E-mails and conferences with R. Zahralddin and S. Collazzo re: A&M Fee Apps | 0.30 Hrs | |
| 03/06/13 | SIC | [B175-] Update outside professionals Fees and Expenses Spreadsheet | 1.80 Hrs | |
| 03/08/13 | SAK | [B175-] Email exchange with R. Zahralddin re expert fee reimbursement; instructions re same | 0.20 Hrs | |
| 03/11/13 | SIC | [B175-] Update Nortel LTD committee expenses spreadsheet | 1.90 Hrs | |
| 03/12/13 | SIC | [B175-] Research regarding fee application and expense reimbursement details | 3.80 Hrs | |
| 03/15/13 | SIC | [B175-] Update LTD committee's fees and expenses spreadsheet | 3.00 Hrs | |
| 03/19/13 | SIC | [B175-] Correspondence with S. Kinsella regarding 16th omnibus fee order | 0.10 Hrs | |
| 03/19/13 | SIC | [B175-] Correspondence with M. Maddox regarding 16th Omnibus fee order | 0.20 Hrs | |
| 03/19/13 | SIC | [B175-] Correspondence with W. Fugazy regarding 16th Omnibus fee order | 0.30 Hrs | |
| | | **Totals** | 17.80 Hrs | $3,752.00 |
| | | Fee Applications and Invoices - Other Totals | 17.80 Hrs | $3,752.00 |

**Non-Working Travel**

| Date | | Description | Hours | |
|---|---|---|---|---|
| 03/04/13 | RXZ | [B195-] Travel to Atlanta for Retiree Town Hall (1/2 rate) | 3.40 Hrs | |
| 03/04/13 | RXZ | [B195-] Travel from Atlanta for Retiree Town Hall (1/2 rate) | 3.20 Hrs | |
| 03/04/13 | RXZ | [B195-] Ground travel to and from Atlanta/Alpharetta (travel time billed at 1/2 rate) | 1.70 Hrs | |
| | | **Totals** | 8.30 Hrs | $2,531.50 |
| | | Non-Working Travel Totals | 8.30 Hrs | $2,531.50 |

**Employee Benefits/Pensions**

| 03/01/13 | MSC | [B220-] Attend educational conference call with LTD constituency to explain individual estimate notices | 0.70 Hrs |
|---|---|---|---|
| 03/01/13 | SAK | [B220-] Analyze preliminary memorandum from M. Curran re potential benefit eligibility settlement issues | 0.40 Hrs |
| 03/01/13 | RXZ | [B220-] E-mails, calls and related follow up re: G. Bowers inquiries, son-in-law of Nortel Retiree, Gwen Pirkey, and insurance issues | 0.30 Hrs |
| 03/01/13 | RXZ | [B220-] E-mails from K. Wagner re: service issues of reply and forward to J. Stemerman for handling with instructions | 0.20 Hrs |
| 03/01/13 | RXZ | [B220-] E-mails to and from Debtors re; updates on educational sessions for settlement | 0.30 Hrs |
| 03/01/13 | RXZ | [B220-] Call from B. Francis re: settlement allocation | 0.20 Hrs |
| 03/04/13 | SAK | [B220-] Telephone conference with M. Curran re PBGC issues (.2); conference with E. Sutty re same (.1) | 0.30 Hrs |
| 03/04/13 | SAK | [B220-] Conference with E. Sutty re PBGC issues and instructions re same | 0.20 Hrs |
| 03/04/13 | EMS | [B220-] Call with B. Brown regarding severance claim | 0.30 Hrs |
| 03/05/13 | SAK | [B220-] Conference with R. Zahralddin re: A&M preparation of webinar for LTD constituency | 0.50 Hrs |
| 03/05/13 | SAK | [B220-] Review communication from E. Sutty re PBGC issues | 0.10 Hrs |
| 03/05/13 | ALC | [B220-] Conference with R. Zahralddin regarding S. Bennett paystubs and related confidential information (.3) and prepare related record (.2) and emails to V. Bodner, M. Morton and R. Yee regarding reconciliation of actuarial (.2) | 0.70 Hrs |
| 03/05/13 | RXZ | [B220-] E-mails and calls with R. Mizak re: presentation and educational parameters for LTD constituency (.8); follow up with S. Kinsella (.5) | 1.30 Hrs |
| 03/05/13 | SAK | [B220-] E-mails re: Comments on Draft Final Approval Order from Debtor re: purchaser comments (.2); follow up with R. Zahralddin (.2); and related analysis of draft order (comments to R. Zahralddin and E. Sutty) (.3) | 0.70 Hrs |
| 03/05/13 | SAK | [B220-] Analyze blackline of final approval order (re purchaser review) and forward comments to R. Zahralddin | 0.30 Hrs |
| 03/05/13 | MEK | [B220-] Analyze issues from professionals and from committee members regarding status of tax issues and objections for purposes of litigation strategy preparations | 1.40 Hrs |
| 03/06/13 | AXL | [B220-] Update LTD Participant service list (.2); prepare package for K. Logan (.3); telephone communication re same (.1) | 0.60 Hrs |
| 03/06/13 | EMS | [B220-] Call with J. Kaiser re: agreement to sell claim | 0.20 Hrs |
| 03/06/13 | RXZ | [B220-] Call with Debtors re: settlement order/sale issues, tax issues, and purchaser comments to final order | 0.60 Hrs |
| 03/06/13 | RXZ | [B220-] Prepare for call with the Debtors re: various settlement issues | 0.50 Hrs |
| 03/06/13 | RXZ | [B220-] Confer with S. Kinsella re: calls from LTD participants and time for call with actuary | 0.20 Hrs |
| 03/06/13 | RXZ | [B220-] Confer with E. Sutty re: instructions on review of final order and purchaser comments | 0.20 Hrs |
| 03/06/13 | SAK | [B220-] Analyze email correspondence from LTD participants re social security and medicare issues | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 03/06/13 | SAK | [B220-] Analyze communication from LTD participant re issue of pre-tax monies potentially used to pay premiums | 0.10 Hrs |
|---|---|---|---|
| 03/06/13 | RXZ | [B220-] Conference with E. Sutty re: G. Uptadel eligibility issues | 0.40 Hrs |
| 03/07/13 | JDK | [B220-] Research associated with trust and VEBA issues; discussions re: same | 2.70 Hrs |
| 03/08/13 | AXL | [B220-] Instructions from S. Kinsella (.1); prepare affidavit of service (.3); file with Court (.2); confer with E. Sutty (.2); revise document to judge's chambers (.5); prepare document for judges chamber (.2) | 1.50 Hrs |
| 03/08/13 | SAK | [B220-] Analyze documents from C. Henderson of A&M re distribution issues | 0.30 Hrs |
| 03/08/13 | SAK | [B220-] Email exchanges with R. Zahralddin and M. Curran re pension issues | 0.20 Hrs |
| 03/08/13 | SAK | [B220-] Review A&M tax allocation calculations | 0.20 Hrs |
| 03/08/13 | SAK | [B220-] Analyze A&M's payment acceleration chart | 0.10 Hrs |
| 03/08/13 | SAK | [B220-] Analyze A&M HRA Cap table | 0.10 Hrs |
| 03/08/13 | SAK | [B220-] Analyze multiple emails from LTD constituency re pension/PBGC issues | 0.20 Hrs |
| 03/08/13 | RXZ | [B220-] Call with J. Rossi and Towers Watson re: review of actuarial analysis, income issues related to merit pay, actuarial analysis and state law withholding | 1.00 Hrs |
| 03/08/13 | RXZ | [B220-] Call with W. Reed and Towers Watson re: questions regarding Life Insurance Optional Benefit and Core Benefit | 0.50 Hrs |
| 03/08/13 | RXZ | [B220-] Call with A&M tax team on VEBA, HRA and related tax considerations | 1.60 Hrs |
| 03/08/13 | SAK | [B220-] Telephone conference with financial professionals re allocation issues | 1.00 Hrs |
| 03/08/13 | RXZ | [B220-] E-mails to and from B. Gallagher (.2) and related follow with M. Curran (.3) re: termination package | 0.50 Hrs |
| 03/08/13 | JXS | [B220-] Meeting with R. Zahralddin re: various issues pertaining to distribution of settlement funds to LTD Employees | 0.40 Hrs |
| 03/08/13 | SAK | [B220-] Conference with R. Zahralddin, E. Sutty and J. Stemerman re research needed re various allocation issues (HSA, HRA, VEBA, etc.) | 0.50 Hrs |
| 03/11/13 | MSC | [B220-] Review emails from financial professionals regarding open ERISA issues relating to allocation and distribution of settlement (.3) and research on PGBC regulations relating to PBGC's position that settlement precludes eligibility for pension prior to age 65 (2.7) | 3.00 Hrs |
| 03/11/13 | SAK | [B220-] Analyze pension plan documents and related materials forwarded by M. Curran re: PBGC impact on settlement | 1.70 Hrs |
| 03/11/13 | SIC | [B220-] Email to Committee regarding publication dates | 0.50 Hrs |
| 03/11/13 | RXZ | [B220-] Call from C. Dunham and follow up e-mails to A&M and TW re: LTD plan status and participation | 0.60 Hrs |
| 03/11/13 | RXZ | [B220-] Analyze materials forwarded by A&M (technical memo)(.6); presentation to committee (.3); examples and related spreadsheets on taxation and distribution (.7); and compare to related record of LTD settlement allocation (.5) | 2.10 Hrs |
| 03/11/13 | JXS | [B220-] Analyze A&M questions re: alternative payment scenario | 0.20 Hrs |
| 03/11/13 | RXZ | [B220-] E-mails to and from N. Dean re: lump sum settlement issues | 0.20 Hrs |

| | | | |
|---|---|---|---|
| 03/11/13 | RXZ | [B220-] Further e-mails from K. Reese to actuaries re: reconciliation of information on benefits | 0.30 Hrs |
| 03/12/13 | AXL | [B220-] Telephone communication from Judge Gross' clerk re Affidavit of Service under seal documents (.1); prepare revised cover sheet and serve to Court (.2) | 0.30 Hrs |
| 03/12/13 | EMS | [B220-] Case strategy meeting with J. Stemerman, R. Zahralddin, S. Kinsella regarding HRA, HSA, IRC 104 issues, VEBA Trust issues, survivorship issues and constructive receipt | 1.50 Hrs |
| 03/12/13 | JDK | [B220-] Participate on conference call with working group regarding distribution of benefits | 2.20 Hrs |
| 03/12/13 | SAK | [B220-] Office conference with R. Zahralddin re various settlement allocation impact issues | 1.40 Hrs |
| 03/12/13 | SAK | [B220-] Analyze A&M's revised distribution memo and communications to J. Stemerman regarding same | 0.20 Hrs |
| 03/12/13 | SAK | [B220-] Review multiple Notices of Publication re settlement filed by Debtors (.2); and instructions to S. Collozo regarding same (.1) | 0.30 Hrs |
| 03/12/13 | SAK | [B220-] Analyze email and excel exhibit from D. Jones re potential distribution scenarios | 0.20 Hrs |
| 03/12/13 | RXZ | [B220-] Case strategy meeting with J. Stemerman, S. Kinsella and E. Sutty re: HRA, HSA, IRC 104 issues, VEBA Trust issues, survivorship issues and constructive receipt | 1.50 Hrs |
| 03/12/13 | JXS | [B220-] Case strategy meeting with R.Zahralddin, S. Kinsella and E. Sutty re: HRA, HSA, IRC 104 issues, VEBA Trust issues, survivorship issues and constructive receipt | 1.50 Hrs |
| 03/12/13 | JXS | [B220-] Investigate various issues re: VEBA and HRA | 2.80 Hrs |
| 03/12/13 | RXZ | [B220-] Analyze A&M presentation for the Committee regarding distribution options | 0.70 Hrs |
| 03/12/13 | RXZ | [B220-] E-mails to and from R. Mizak re: A&M presentation | 0.30 Hrs |
| 03/12/13 | RXZ | [B220-] E-mails to and from M. Curran re: ERISA issues to be addressed in alternative distribution models | 0.20 Hrs |
| 03/12/13 | RXZ | [B220-] E-mails to and from TW re: Marc Cullen inquiry and objection (.3); follow up e-mails with M. Cullen (.2) | 0.50 Hrs |
| 03/12/13 | RXZ | [B220-] E-mail from M. Stutts re: A&M analysis and effect on younger low income individuals (.2); analysis and research re: same (.5); and reply (.2) | 0.90 Hrs |
| 03/12/13 | RXZ | [B220-] Updates from M. Fleming re: Comments on Draft Final Approval Order | 0.30 Hrs |
| 03/13/13 | JDK | [B220-] Telephone conferences and research re: VEBA and trust issues | 3.20 Hrs |
| 03/13/13 | JXS | [B220-] Meeting with E. Sutty re: various VEBA issues including constructive notice tax issue | 0.30 Hrs |
| 03/13/13 | MSC | [B220-] Research and analysis of case law, PBGC regulations and PBGC opinion letters relating to the PBGC's position regarding settlement and eligibility for pension benefits prior to age 65 | 2.00 Hrs |
| 03/13/13 | JXS | [B220-] Continue analysis of VEBA issues | 2.30 Hrs |
| 03/13/13 | RXZ | [B220-] E-mail from K. Reese to R. Mizak re: reconciliation of amounts (.1) and related follow up (.2) | 0.30 Hrs |
| 03/14/13 | SAK | [B220-] Analyze multiple cases re: class action related waivers | 1.90 Hrs |
| 03/14/13 | EMS | [B220-] Call with M. Curran regarding LTD settlement research | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 03/14/13 | MSC | [B220-] Review presentation by financial professionals to LTD Committee regarding settlement proceed distribution (.6); telephone call with E. Sutty regarding open research issues relating to settlement distribution (.2); and research Medicare and Social Security regulations regarding effect of settlement on LTD constituents' eligibility for Medicare and Social Security (2.8) | 3.60 Hrs |
| 03/14/13 | SAK | [B220-] Telephone conference with M. Curran re settlement and pension issues; email exchange re same | 0.20 Hrs |
| 03/14/13 | JXS | [B220-] Continue analysis of VEBA and HRA-related issues | 1.60 Hrs |
| 03/14/13 | SIC | [B220-] Email to Towers Watson regarding fax from S. Bennett | 0.20 Hrs |
| 03/14/13 | SAK | [B220-] Research regarding allocation issues re: M. Cullen inquiry and class issues as they relate to bankruptcy issues | 2.50 Hrs |
| 03/15/13 | JDK | [B220-] Research and document compilation re: VEBA structure | 2.40 Hrs |
| 03/15/13 | MSC | [B220-] Telephone call with S. Kinsella regarding status of request to Debtors' counsel for earlier pension plan documents (.1); prepare follow up email to Debtors' counsel requesting copies of earlier pension plan documents (.1) | 0.20 Hrs |
| 03/15/13 | SAK | [B220-] Research re multiple distribution issues (3.8); prepare materials re same (.5) | 4.30 Hrs |
| 03/15/13 | JXS | [B220-] Telephone call and email to M. Danielle re: VEBA and HRA issues | 0.10 Hrs |
| 03/15/13 | MSC | [B220-] Research Medicare and Social Security rules for asset thresholds and eligibility for federal benefits to determine effect of settlement (1.5) and draft internal memorandum on Medicare, Medicaid and Social Security benefits and effect of settlement on eligibility for such programs and premium payments (2.2) | 3.60 Hrs |
| 03/15/13 | EMS | [B220-] Call and emails with L. Gerson of DOL regarding LTD settlement | 0.70 Hrs |
| 03/15/13 | EMS | [B220-] Review updated census dates (.7); emails regarding same (.3) | 1.00 Hrs |
| 03/15/13 | SAK | [B220-] Email communications with M. Curran and Debtors' counsel regarding pension document requests | 0.20 Hrs |
| 03/15/13 | RXZ | [B220-] E-mails from M. Curran to Debtors re: PBGC issues and copies of retiree plans | 0.20 Hrs |
| 03/15/13 | RXZ | [B220-] E-mails from R. Ryan re: update to census information of LTD population (.2); analyze related charts (.3); calls and e-mails to E. Sutty, TW and A&M re: same (.4); e-mails to committee regarding update, related inquiries and replies (.4) | 1.30 Hrs |
| 03/15/13 | RXZ | [B220-] Follow up on call from DOL lawyer K. Gerson | 0.30 Hrs |
| 03/15/13 | RXZ | [B220-] E-mail summary report and memo from M. Curran regarding effect on settlement on SS, Medicare and other programs | 0.30 Hrs |
| 03/16/13 | RXZ | [B220-] E-mails to and from D. Jones re: SHIP issues and certificate of creditable coverage (.2); instructions to and follow up from M. Curran re: same (.2) | 0.40 Hrs |
| 03/16/13 | RXZ | [B220-] E-mails and calls re: J. Rossi set off issues with the Debtors and e-mails from the Debtors setting up time to discuss possible settlement of outstanding issues | 0.40 Hrs |
| 03/16/13 | RXZ | [B220-] E-mails from R. Winters to D. David re: administration costs | 0.20 Hrs |
| 03/16/13 | RXZ | [B220-] Confirmation of census informaiton e-mails from TW | 0.20 Hrs |
| 03/17/13 | JXS | [B220-] Analyze various materials re: VEBA and HRA issues | 0.50 Hrs |

| 03/17/13 | EMS | [B220-] Call with R. Zahralddin regarding individual settlement notices | 0.20 Hrs |
|----------|-----|----|----------|
| 03/17/13 | EMS | [B220-] Review draft estimate of individual allocations of settlement amount | 0.60 Hrs |
| 03/18/13 | JDK | [B220-] Participate on telephone conference relating to strategies for benefits administration | 0.70 Hrs |
| 03/18/13 | EMS | [B220-] Call with J. Kaiser, M. Curran and J. Stemerman regarding VEBA Trusts | 0.30 Hrs |
| 03/18/13 | EMS | [B220-] Call with R. Zahralddin and Debtors' counsel regarding revised estimate of individual settlements | 0.90 Hrs |
| 03/18/13 | EMS | [B220-] Provide comments to updated estimate of settlement | 0.60 Hrs |
| 03/18/13 | EMS | [B220-] Email to committee regarding cover sheet to review individual settlement notice | 0.20 Hrs |
| 03/18/13 | EMS | [B220-] Attorney call regarding research, tax issues, settlement notices, etc. | 0.80 Hrs |
| 03/18/13 | EMS | [B220-] Revise individual settlement notice | 2.20 Hrs |
| 03/18/13 | EMS | [B220-] Communications to R. Beacher regarding claim agreement | 0.10 Hrs |
| 03/18/13 | HFS | [B220-] Analyze tax and VEBA memos (.7); conference call with R. Zahralddin, J. Elliott and M. Kearney regarding retention of tax counsel (.8) | 1.50 Hrs |
| 03/18/13 | JXS | [B220-] Telephone call with M. Curran re:  PBGC and VEBA issues | 0.20 Hrs |
| 03/18/13 | JXS | [B220-] Telephone call with M. Curran, E. Sutty and J. Kaiser re: VEBA plan document | 0.40 Hrs |
| 03/18/13 | MSC | [B220-] Prepare email to PBGC attorneys regarding disability retirement pension (.2); reviewed pension plan documents provided by Debtors' counsel (.8); and reviewed revised individual notices to be sent to LTD class (.2) | 1.20 Hrs |
| 03/18/13 | JXS | [B220-] Supplement professional critical dates re: LTD Settlement and VEBA issues | 0.50 Hrs |
| 03/18/13 | RXZ | [B220-] Call with E. Sutty, M. Fleming and I. Schweitzer regarding settlement and updates on forms of notice and individual statements and tax treatments | 0.80 Hrs |
| 03/18/13 | RXZ | [B220-] Follow up with E. Sutty regarding settlement and updates on forms of notice and individual statements and tax treatments | 0.50 Hrs |
| 03/18/13 | RXZ | [B220-] Updates to committee regarding update call with debtors | 0.50 Hrs |
| 03/18/13 | RXZ | [B220-] Prepare for update call with Debtors | 0.50 Hrs |
| 03/18/13 | JXS | [B220-] Telephone call with N. Berger re: VEBA documents | 0.10 Hrs |
| 03/18/13 | JXS | [B220-] Telephone call with M. Maxwell re: VEBA and other settlement-related tax issues | 0.30 Hrs |
| 03/18/13 | JXS | [B220-] Continue analysis of VEBA-related issues | 2.30 Hrs |
| 03/18/13 | MEK | [B220-] Analyze emails relating to personal statements to LTD recipients, including tax issues in order to be prepared for final hearing issues | 0.30 Hrs |
| 03/18/13 | AXL | [B220-] Instructions from E. Sutty (.1); update LTD Participant Service List (.3) | 0.40 Hrs |
| 03/19/13 | AXL | [B220-] Instructions from E. Sutty (.2); prepare LTD Participant Notification package for delivery (5.0); effectuate delivery of Notification package (3.0) | 8.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 03/19/13 | EMS | [B220-] Attention to service of revised estimate of individual settlement amount and revise | 0.60 Hrs |
| 03/19/13 | EMS | [B220-] Call with D. Mones regarding revisions to individual statements | 0.20 Hrs |
| 03/19/13 | EMS | [B220-] Call with M. Cullen, M. Morton, A. Sharpio and V. Bodner regarding actuarial data | 0.40 Hrs |
| 03/19/13 | EMS | [B220-] Email to Tower Watson regarding Steve Addison settlement amount | 0.20 Hrs |
| 03/19/13 | EMS | [B220-] Committee call regarding individual settlement notice | 1.60 Hrs |
| 03/19/13 | EMS | [B220-] Revise cover letter with revised settlement notices and calls and emails regarding same | 1.70 Hrs |
| 03/19/13 | EMS | [B220-] Research HRA administrative cost issues | 0.80 Hrs |
| 03/19/13 | EMS | [B220-] Emails with R. Beacher regarding claim sale agreement | 0.20 Hrs |
| 03/19/13 | RXZ | [B220-] Calls to and from D. Ferguson regarding new engagement | 0.70 Hrs |
| 03/19/13 | RXZ | [B220-] Call with committee (.3); related follow up with S. Kinsella and M. Curran (.2); and emails to and follow up with debtors regarding certificate of creditable coverage (.3) | 0.80 Hrs |
| 03/19/13 | RXZ | [B220-] Further calls with A&M and Towers Watson regarding administrative costs and tax efficiency | 0.30 Hrs |
| 03/19/13 | MSC | [B220-] Prepare email to Debtors' counsel regarding missing pension plan documents | 0.20 Hrs |
| 03/19/13 | MSC | [B220-] Telephone call with K. Gregson of Alvarez & Marsal regarding effect of settlement on Medicare | 0.60 Hrs |
| 03/19/13 | MSC | [B220-] Continued preparation of memorandum on effect of settlement on Medicare and Social Security programs | 1.20 Hrs |
| 03/19/13 | MSC | [B220-] Telephone call with LTD Committee member D. Jones regarding Medicare issues to be used in education of LTD class on effect of settlement on Medicare | 0.60 Hrs |
| 03/19/13 | SIC | [B220-] Preparation and service of individual notices of LTD participants | 3.50 Hrs |
| 03/19/13 | SIC | [B220-] Email to counsel re: upcoming conference call re: medical benefit appointment information | 0.20 Hrs |
| 03/19/13 | RXZ | [B220-] Analyze multiple e-mails (.7); calls (.5); follow up (.6); and related reconciliation of comments from individual committee members (1.2); A&M and Towers Watson (.5); re: Draft of Individual Claim Form and related datasets to spot check modeling | 3.50 Hrs |
| 03/19/13 | JXS | [B220-] Emails from/to M. Danielle and R. Zahralddin re: VEBAs | 0.20 Hrs |
| 03/20/13 | AXL | [B220-] Continue with the preparation of LTD Participant Notification package for delivery (2.7); effectuate delivery of Notification package (2.0) | 4.70 Hrs |
| 03/20/13 | JDK | [B220-] Participate in telephone conference with M. Maxwell, E. Sutty, J. Stemerman and M. Curran to discuss VEBR/HRA structure and associated issues | 1.50 Hrs |
| 03/20/13 | SIC | [B220-] Attention to service and delivery of individual notices of LTD participants | 3.50 Hrs |
| 03/20/13 | EMS | [B220-] Attention to service of revised estimated individual settlement amounts | 1.60 Hrs |
| 03/20/13 | EMS | [B220-] Call with J. Kaiser, M. Curran, J. Stemerman and M. Maxwell, VEBA and HRA structure | 1.50 Hrs |

| 03/20/13 | MSC | [B220-] Continued preparation of memorandum regarding effect of settlement on Medicare, Social Security and other federal entitlement programs | 1.10 Hrs |
|---|---|---|---|
| 03/20/13 | JXS | [B220-] Emails to/from M. Maxwell re: VEBA budget | 0.10 Hrs |
| 03/20/13 | JXS | [B220-] Conference call with M. Maxwell re: establishment of VEBA and HRA | 1.50 Hrs |
| 03/20/13 | SAK | [B220-] Analysis and research of distribution issues (2); analyze A&M technical tax memo and M. Maxwell e-mails re: same (1.2) | 3.20 Hrs |
| 03/21/13 | AXL | [B220-] Email communication with R. Zahralddin and E. Sutty regarding Revised Estimate of Individual Allocation of Settlement Amount With Tax Efficient Treatment documents sent to LTD participants (0.1); Analyze delivery manifest for tracking status (0.3) | 0.40 Hrs |
| 03/21/13 | AXL | [B220-] Email communication with E. Sutty regarding potential revised estimate package not received | 0.20 Hrs |
| 03/21/13 | EMS | [B220-] Call with M. Curran regarding revised settlement questions from LTD participants | 0.40 Hrs |
| 03/21/13 | MSC | [B220-] Telephone call with LTD constituent K. Patel regarding PBGC's position on the effect of settlement | 0.70 Hrs |
| 03/21/13 | MSC | [B220-] Telephone call with R. Zahralddin regarding PBGC issue and strategy for resolving issue | 0.30 Hrs |
| 03/21/13 | MSC | [B220-] Review sections of pension plans relating to disability retirement | 0.40 Hrs |
| 03/21/13 | MSC | [B220-] Revise and supplement memorandum on effect of settlement on LTD constituents' access to and eligibility for federal programs, including Medicare, Social Security and Medicaid | 0.80 Hrs |
| 03/21/13 | SIC | [B220-] Correspondence with E. Sutty regarding tracking of individual settlement notice | 0.20 Hrs |
| 03/21/13 | JXS | [B220-] Analyze various VEBA and settlement-related issues | 2.30 Hrs |
| 03/21/13 | MEK | [B220-] Participate in conference call with Debtors and R. Zahralddin regarding interplay with class and bankruptcy; discuss what class certification allows in terms of finality of distribution and settlement (1.0); follow up call with R. Zahralddin thereafter to discuss how to work through these issues analytically (.2); telephone conference with E. Sutty regarding upcoming call with M. Maxwell on tax issues and nature of concerns regarding Veba (.2); telephone conference with M. Curran regarding posting of retirement plans on web sites (.5) | 1.30 Hrs |
| 03/21/13 | RXZ | [B220-] Call with M. Kohart re: opt out inquiry and related effect on settlement | 0.50 Hrs |
| 03/21/13 | RXZ | [B220-] Calls and e-mails re: PBGC issues and related follow up with K. Patel (.4); M. Curran (.5); and S. Kinsella (.3) | 1.20 Hrs |
| 03/21/13 | RXZ | [B220-] Litigation, class counsel and related EG team call re: open ERISA and Benefit issues related to lump sum settlement | 1.20 Hrs |
| 03/21/13 | JXS | [B220-] Continue analysis of various VEBA and HRA issues | 3.10 Hrs |
| 03/21/13 | JXS | [B220-] Telephone call with R. Zahralddin re: VEBA issues | 0.10 Hrs |
| 03/22/13 | AXL | [B220-] Telephone call from P. Hyland for M. Kohart regarding LTD Participant Individualized Statement packages (.1); email copies of records to P. Hyland (.3) | 0.40 Hrs |

| 03/22/13 | MEK | [B220-] Telephone calls with R. Zahralddin, M. Curran and E. Sutty regarding opt out issues relating to the class and distinction between class and settlement structure (1.0); telephone conference with M. Maxwell, tax counsel, R. Zahralddin to discuss tax impact of propose VEBA fund (.5); telephone conference with M. Maxwell to get clarity on tax issues for purposes of memorandum regarding opt outs and finality (.5); begin work on memo regarding opt outs and finality and distinction between adversary proceeding/class certification and bankruptcy( 2.5) | 4.50 Hrs |
|---|---|---|---|
| 03/22/13 | EMS | [B220-] Emails with M. Kohart regarding class certification and settlement agreement | 0.40 Hrs |
| 03/22/13 | MSC | [B220-] Telephone call with B. McKendree, Director of western Pennsylvania's SHIP office regarding LTD constituents' eligibility for and access to Medicare and Medicaid on Nortel plan terminations and issues relating to Medigap and Medicare Advantage Plans | 1.50 Hrs |
| 03/22/13 | SIC | [B220-] Circulate correct individual settlement notice to LTD participant | 0.20 Hrs |
| 03/22/13 | RXZ | [B220-] E-mails to and from M. Curran and L. Beckerman re: PBGC | 0.30 Hrs |
| 03/22/13 | SIC | [B220-] Attention to delivery of individual LTD settlement notice | 0.10 Hrs |
| 03/22/13 | SIC | [B220-] Email LTD Settlement letter to E. Sutty | 0.10 Hrs |
| 03/22/13 | SIC | [B220-] Circulate Individual Settlement Letter to E. Sutty and M. Fleming | 0.10 Hrs |
| 03/22/13 | SIC | [B220-] Preparations for E. Sutty for March 25 conference call | 0.10 Hrs |
| 03/22/13 | SIC | [B220-] Update email to counsel re: follow up call for Medical Benefit Apportionment Info With M. Cullen | 0.20 Hrs |
| 03/22/13 | RXZ | [B220-] Call with Debtors, Committee and EG team re: class issues and settlement | 1.20 Hrs |
| 03/22/13 | RXZ | [B220-] Call with J. Rossi and M. Fleming re: informal objection | 0.20 Hrs |
| 03/23/13 | SAK | [B220-] Analysis (2.1); and prepare record for draft motion re: distribution issues (2.6) | 4.70 Hrs |
| 03/24/13 | RXZ | [B220-] Calls with M. Kerney M. Kohart and related emails regarding Fairness Hearing, Notices and committee communications as opposed to class counsel letter. | 0.80 Hrs |
| 03/24/13 | RXZ | [B220-] Follow up with E. Sutty regarding individualized notices | 0.60 Hrs |
| 03/24/13 | RXZ | [B220-] Calls with Debtors and M. Kohart regarding allocation motion and approval at hearing prior to fairness hearing | 0.50 Hrs |
| 03/24/13 | RXZ | [B220-] Analyze allocation issues presented by J. Rossi (.4); calls and e-mails regarding same to J. Rossi (.5); and E. Sutty (.2) | 1.10 Hrs |
| 03/24/13 | MSC | [B220-] Revised and supplemented final draft of memorandum on the effect of settlement on the eligibility for and access to Medicare, Medicaid and Social Security issues | 1.20 Hrs |
| 03/25/13 | SAK | [B220-] Instructions from R. Zahralddin re preparation of distribution motion (.3); prepare outline draft (2.2) | 2.50 Hrs |
| 03/25/13 | SAK | [B220-] Participate in teleconference with tax attorney, financial professionals and LTD Committee re allocation and tax issues | 2.70 Hrs |
| 03/25/13 | RXZ | [B220-] Call with M. Cullen re: allocation dispute | 1.20 Hrs |
| 03/25/13 | RXZ | [B220-] Call with Debtors, committee and ad hoc bondholders re: class issues (1) and follow up with M. Kohart re: same (.3) | 1.30 Hrs |
| 03/25/13 | SAK | [B220-] E-mail from Retiree Committee from N. Brown re: retiree and LTD settlement eligibility questions and related follow up with R. Zahralddin | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 03/25/13 | SAK | [B220-] Analyze communication from Retiree Committee re: S. Grills re: insurance death benefit | 0.10 Hrs |
| 03/26/13 | SIC | [B220-] Circulate VEBA Ballot documents | 0.10 Hrs |
| 03/26/13 | SAK | [B220-] Draft proposed form of Order re Distribution Motion | 0.90 Hrs |
| 03/26/13 | SAK | [B220-] Additional research re distribution motion (2.2); multiple conferences with R. Zahralddin re outline of issues (.5); continue drafting (1.8) | 4.50 Hrs |
| 03/26/13 | DHS | [B220-] Telephone call with M. Curran to discuss issue related to allocation method and objections from constituents electing out of medical coverage. | 0.50 Hrs |
| 03/26/13 | SIC | [B220-] E-mail to counsel re: conference calls pertaining to medical benefit apportionment | 0.30 Hrs |
| 03/26/13 | RXZ | [B220-] Analyze M. Curran memo re: eligibility requirements under the plans (.2); and related plans (.3); re: Cullen informal objection | 0.50 Hrs |
| 03/26/13 | RXZ | [B220-] Calls and e-mails to and from K. Patel re: election letter for LTD versus Retiree settlement | 0.40 Hrs |
| 03/26/13 | SAK | [B220-] Analyze Motion to Compel filed by Estelle Loggins, Nortel US LTD Employee | 0.40 Hrs |
| 03/27/13 | IDD | [B220-] E-mails and instructions from R. Zahraldin re: pension plan documents | 0.30 Hrs |
| 03/27/13 | IDD | [B220-] Prepare and organize record for R. Zahralddin re:  pension plan documents | 2.40 Hrs |
| 03/27/13 | IDD | [B220-] Draft summary of letters from parties in the related Canadian proceeding regarding allocation of sale proceeds for R. Zahralddin | 0.30 Hrs |
| 03/27/13 | SAK | [B220-] Analysis re distribution issues | 3.30 Hrs |
| 03/27/13 | SAK | [B220-] Continue preparation of distribution motion (2.3); and conference with R. Zahralddin re: same (.2) | 2.50 Hrs |
| 03/27/13 | MSC | [B220-] Telephone call with R. Zahralddin and Creditors' Committee counsel, L. Beckerman and A. Lilling regarding PBGC issue | 0.60 Hrs |
| 03/27/13 | RXZ | [B220-] Call with L. Beckerman and M. Curran re: PBGC issues | 0.60 Hrs |
| 03/28/13 | IDD | [B220-] Review additional letters from parties in the related Canadian proceeding regarding allocation of sale proceeds for R. Zahralddin | 0.50 Hrs |
| 03/28/13 | RXZ | [B220-] Call with A&M re: instructions and related tasks related to class action related waiver and impact on benefits | 0.70 Hrs |
| 03/28/13 | SAK | [B220-] Telephone conference with LTD Committee, co-counsel, financial professionals and tax attorney re various settlement issues and motion preparation | 1.50 Hrs |
| 03/28/13 | SAK | [B220-] Continue preparing distribution motion | 3.20 Hrs |
| 03/28/13 | AXL | [B220-] Email communication with LTD Participant regarding Revised Estimate of Individual Allocation of Settlement Amount With Tax Efficient Treatment | 0.20 Hrs |
| 03/28/13 | MSC | [B220-] Conference call with Creditor's counsel L. Beckerman and A. Lilling and R. Zahralddin regarding PBGC issue | 0.50 Hrs |
| 03/28/13 | MSC | [B220-] Conference call with R. Zahralddin and S. Kinsella regarding PBGC issue and supplemental motion regarding settlement to be filed | 0.50 Hrs |
| 03/28/13 | MSC | [B220-] Research whether proposed health reimbursement account creates issue with Medicare Secondary Payer act | 0.90 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | | | Hours |
|---|---|---|---|
| 03/28/13 | JXS | [B220-] Meeting with R. Zahralddin re: VEBA | 0.10 Hrs |
| 03/28/13 | RXZ | [B220-] Prepare for committee call (analyze HRA (.8), investment policies (.5), materials forwarded by A&M and TW and prior presentation decks (1.2)) | 2.50 Hrs |
| 03/28/13 | IDD | [B220-] Revise summary of letters from parties in the related Canadian proceeding regarding allocation of sale proceeds for R. Zahraldin | 0.20 Hrs |
| 03/28/13 | SAK | [B220-] Telephone conference with Official Committee of Unsecured Creditors re PBGC issues | 0.40 Hrs |
| 03/28/13 | SAK | [B220-] Telephone conference with M. Curran and R. Zahralddin re PBGC issues | 0.40 Hrs |
| 03/28/13 | SAK | [B220-] Conference with R. Zahralddin re progress of distribution motion | 0.30 Hrs |
| 03/28/13 | SIC | [B220-] Prepare pleadings record regarding settlement | 0.20 Hrs |
| 03/29/13 | SAK | [B220-] Continue preparation distribution motion research and analysis | 6.20 Hrs |
| 03/29/13 | IDD | [B220-] Meeting with R. Zahralddin re: Memo summarizing EMEA objections to schedule proposed by Canadian Monitor and US Debtors regarding allocation of sale proceeds | 0.30 Hrs |
| 03/29/13 | MSC | [B220-] Continued research regarding Medicare Secondary Payer act and impact on proposed health reimbursement account | 1.40 Hrs |
| 03/29/13 | MSC | [B220-] Drafted memo regarding Medicare Secondary Payer act, regulations and case law interpreting act to applicability of act on proposed health reimbursement account | 4.10 Hrs |
| 03/29/13 | IDD | [B220-] Final revisions to Memo summarizing EMEA objections to schedule proposed by Canadian Monitor and US Debtors regarding allocation of sale proceeds | 0.20 Hrs |
| 03/29/13 | JXS | [B220-] Analyze email from M. Maxwell re: VEBA for disability benefits | 0.30 Hrs |

| | | | Hours | Amount |
|---|---|---|---|---|
| | Totals | | 221.70 Hrs | $89,532.50 |
| | Employee Benefits/Pensions Totals | | 221.70 Hrs | $89,532.50 |

<u>Tax Issues</u>

| Date | | | Hours |
|---|---|---|---|
| 03/01/13 | SAK | [B240-] Analyze email from D. Jones re tax issues and attachment | 0.20 Hrs |
| 03/01/13 | RXZ | [B240-] E-mails to and from J. Rossi re: tax issues and inquiry | 0.40 Hrs |
| 03/01/13 | RXZ | [B240-] Multiple e-mails and inquiry regarding tax situation from D. Jones and proposal from A&M (.5); related analysis of proposed tax disbursement (1.2) | 1.70 Hrs |
| 03/01/13 | RXZ | [B240-] E-mail from C. Schmidt re: tax issues and deferred compensation relationship to LTD settlement and related instructions and requests to TW and A&M | 0.30 Hrs |
| 03/04/13 | RXZ | [B240-] Meeting with A&M re: medicare and tax issues | 0.80 Hrs |
| 03/06/13 | JDK | [B240-] Research tax issues and trust structural issues | 2.30 Hrs |
| 03/06/13 | RXZ | [B240-] Call from J. Wadlow re: taxability issues and source of payment of premiums for LTD | 1.20 Hrs |
| 03/06/13 | RXZ | [B240-] E-mails to and from J. Wadlow and J. Rossi re: pre-tax and post tax dollars used to pay for LTD income replacement premiums (.3); and related factual investigation and e-mails to A&M re: same (.6) | 0.90 Hrs |
| 03/08/13 | EMS | [B240-] Review A&M tax analysis | 0.70 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 03/08/13 | EMS | [B240-] Call with A&M regarding tax analysis of settlement | 1.60 Hrs |
| 03/11/13 | EMS | [B240-] Review emails regarding tax consequences of settlement | 0.50 Hrs |
| 03/11/13 | JDK | [B240-] Research and analysis re: VEBA and benefits structure | 2.60 Hrs |
| 03/11/13 | RXZ | [B240-] Call with D. Jones and Tax professionals re:  allocation, tax issues, and actuarial analysis (1); analyze documents related to same (.8) | 1.80 Hrs |
| 03/11/13 | RXZ | [B240-] E-mails to and from G. Hovater re: tax settlement issues | 0.20 Hrs |
| 03/12/13 | EMS | [B240-] Research tax issues regarding settlement agreement | 3.70 Hrs |
| 03/12/13 | RXZ | [B240-] E-mail from J. Stemerman re: IRS circular on Voluntary Employees' Beneficiary Associations (.2); analyze same (.6); call with M. Maxwell re: same (.3) | 1.10 Hrs |
| 03/12/13 | RXZ | [B240-] Analyze memo from A&M regarding General Taxation and Reporting Requirements Applicable to Settlement for LTD Members | 0.60 Hrs |
| 03/12/13 | RXZ | [B240-] E-mails from C. Schmidt re: tax issues and reply | 0.30 Hrs |
| 03/12/13 | RXZ | [B240-] Analyze e-mails from M. Thompson re: taxation issues (.3) and follow up with E. Sutty (.1) | 0.40 Hrs |
| 03/12/13 | RXZ | [B240-] E-mails from M. Stutts to C. Henderson re: tax issues related to HRA | 0.20 Hrs |
| 03/12/13 | RXZ | [B240-] E-mails from K. Leonard re: tax issues | 0.20 Hrs |
| 03/12/13 | RXZ | [B240-] E-mails and related calls with B. Gallagher re: information and requests from T. Dikens and other LTD participants on tax issues | 0.50 Hrs |
| 03/12/13 | RXZ | [B240-] E-mails to and from A&M re: technical tax memorandum (.3); follow up with  A&M re: same (.4); calls and e-mails from the Debtors re: same (.2) | 0.90 Hrs |
| 03/13/13 | EMS | [B240-] Office conference with J. Stemerman regarding Nortel tax issues including constructive receipt | 0.30 Hrs |
| 03/13/13 | EMS | [B240-] Research re: potential tax issues impacting settlement | 2.70 Hrs |
| 03/13/13 | RXZ | [B240-] E-mails and calls with committee members re: tax allocation issues (.5); calls with A&M and related e-mail follow up re: tax efficient modeling (.7); updates to committee via e-mail re: progress of same (.4) | 1.60 Hrs |
| 03/14/13 | JDK | [B240-] Research and document preparation associated with VEBA/HRA trust issues | 3.20 Hrs |
| 03/14/13 | EMS | [B240-] Research re: tax issues related to settlement | 2.40 Hrs |
| 03/14/13 | RXZ | [B240-] E-mails from R. Mizak re: updates to tax efficiency scenarios | 0.20 Hrs |
| 03/15/13 | RXZ | [B240-] Committee and professionals calls and e-mails regarding tax efficient allocation of settlement proposal | 1.20 Hrs |
| 03/15/13 | EMS | [B240-] Continued research re: constructive receipt tax issues | 1.80 Hrs |
| 03/15/13 | RXZ | [B240-] E-mails and discussion, analysis and vote on refinement to tax efficiency proposal on settlement for Court | 1.70 Hrs |
| 03/16/13 | RXZ | [B240-] E-mails to Debtors regarding A&M report on tax efficiency | 0.30 Hrs |
| 03/18/13 | EMS | [B240-] Call with R. Zahralddin and M. Maxwell regarding tax issues | 0.30 Hrs |
| 03/19/13 | JDK | [B240-] Research and associated preparation for conference call to discuss VEBA/HRA structure | 1.70 Hrs |
| 03/20/13 | MSC | [B240-] Attend conference call with E. Sutty, J. Stemerman, J. Kaiser and M. Maxwell on tax issues relating to settlement | 1.60 Hrs |

| | | | |
|---|---|---|---|
| 03/22/13 | JDK | [B240-] Participate on telephone conference with tax advisor and other counsel regarding VEBA and distribution issues | 1.10 Hrs |
| 03/22/13 | MSC | [B240-] Conference call with R. Zahralddin, M. Kohart, J. Kaiser, J. Stemerman, E. Sutty, and M. Morgan regarding class action issues and tax issues of settlement | 1.90 Hrs |
| 03/22/13 | RXZ | [B240-] Call with M. Maxwell re: update on tax issues | 0.50 Hrs |
| 03/25/13 | RXZ | [B240-] E-mails to J. Stemerman re: service on IRS issues related to tax allocation issues under the Bankruptcy Rules | 0.20 Hrs |
| 03/26/13 | JXS | [B240-] Memo to R. Zahralddin re: IRS position regarding service and regarding Anti-Injunction Act | 0.70 Hrs |
| 03/26/13 | JXS | [B240-] Emails to/from R. Zahralddin re: service on IRS re: tax issues | 0.20 Hrs |
| 03/26/13 | JXS | [B240-] Supplement memo to Committee re: service issues on IRS | 0.30 Hrs |
| 03/26/13 | RXZ | [B240-] Call from K. Dean re: international tax issues, lack of applicability of HRA to out of country resident, and related issues re: Medicare inapplicability and Nortel coverage in India | 1.20 Hrs |
| 03/27/13 | JDK | [B240-] Receive and review memo regarding tax structure | 0.20 Hrs |
| 03/28/13 | MSC | [B240-] Telephone call with tax counsel M. Maxwell regarding open tax issues relating to settlement | 0.50 Hrs |
| 03/28/13 | RXZ | [B240-] Calls to and from Tax Counsel and M. Curran re: motion on disbursement | 0.70 Hrs |
| 03/28/13 | RXZ | [B240-] Call with M. Maxwell, M. Curran, and S. Kinsella re: Motion to address distribution | 1.00 Hrs |

|  |  |  |
|---|---|---|
| Totals | 50.60 Hrs | $24,357.50 |
| Tax Issues Totals | 50.60 Hrs | $24,357.50 |

<u>Court Hearings</u>

| | | | |
|---|---|---|---|
| 03/01/13 | SIC | [B430-] Update and add Hearing dates to calendar | 0.20 Hrs |
| 03/01/13 | SIC | [B430-] Email docket to R. Zahralddin, S. Kinsella and E. Sutty regarding upcoming deadlines | 0.10 Hrs |
| 03/01/13 | SIC | [B430-] Create Memo regarding upcoming Hearing dates | 0.60 Hrs |
| 03/01/13 | SIC | [B430-] Analyze docket for upcoming deadlines and hearing dates | 1.20 Hrs |
| 03/01/13 | SIC | [B430-] Circulate Agenda and related documents for March 5 hearing | 0.20 Hrs |
| 03/01/13 | SAK | [B430-] Review memo from S. Collazo re upcoming hearing dates and preparations re same | 0.10 Hrs |
| 03/01/13 | RXZ | [B430-] Analyze Notice of Rescheduled Omnibus Hearing Date from April 23, 2013 at 10:00 a.m. to April 16, 2013 at 11:00 a.m. and forward e-mail instructions to paralegals | 0.20 Hrs |
| 03/01/13 | RXZ | [B430-] Analyze docket report from S. Collazzo and reply with instructions | 0.20 Hrs |
| 03/04/13 | SIC | [B430-] Adjust calendar appointments regarding upcoming deadlines | 0.10 Hrs |
| 03/07/13 | EMS | [B430-] Attend hearing (partial attendance) | 1.50 Hrs |
| 03/07/13 | SAK | [B430-] Email exchange with E. Sutty re upcoming hearing | 0.10 Hrs |
| 03/07/13 | JXS | [B430-] Attend March 7, 2013 hearing re: allocation | 2.70 Hrs |
| 03/08/13 | AXL | [B430-] Instructions from J. Stemerman (.1); schedule telephonic appearance for hearing scheduled on 3-8-13 (.1) | 0.20 Hrs |

| 03/08/13 | JXS | [B430-] Meeting with R. Zahralddin re: critical dates | 0.10 Hrs | |
|---|---|---|---|---|
| 03/08/13 | JXS | [B430-] Attend telephonic hearing re: allocation | 0.50 Hrs | |
| 03/11/13 | SIC | [B430-] Assemble Fee Application binders for upcoming hearing | 3.50 Hrs | |
| 03/11/13 | SIC | [B430-] Assemble CNO binders for fee applications for upcoming hearing | 1.50 Hrs | |
| 03/12/13 | SIC | [B430-] Create Fee Application Binders for LTD Fee Expenses for upcoming hearing | 1.50 Hrs | |
| 03/13/13 | RXZ | [B430-] Analyze docket report from S. Collazzo and related follow up | 0.20 Hrs | |
| 03/17/13 | JXS | [B430-] Emails from/to R. Zahralddin re: critical dates | 0.20 Hrs | |
| 03/18/13 | SIC | [B430-] Circulate and Calendar Objections to Order Granting Motion for Hearing to Consider Settlement | 0.20 Hrs | |
| 03/25/13 | SIC | [B430-] Prepare Hearing binder for March 26 Omnibus hearing | 0.80 Hrs | |
| 03/26/13 | SAK | [B430-] Attend fee application hearing | 0.60 Hrs | |
| 03/26/13 | SIC | [B430-] Calendar Status Conference | 0.10 Hrs | |
| 03/27/13 | IDD | [B430-] Review LTD/Retiree deadlines re: settlement per R. Zahraldin | 0.30 Hrs | |
| 03/29/13 | SIC | [B430-] Circulate amended agenda for April 2, 2013 hearing | 0.10 Hrs | |
| 03/29/13 | JXS | [B430-] Analyze amended agenda and Debtors' reply and revised form of order re: Retiree settlement | 0.20 Hrs | |
| 03/29/13 | SIC | [B430-] Email to Attorneys re: April 2, 2013 Hearing | 0.10 Hrs | |
| 03/29/13 | SIC | [B430-] Research docket re: upcoming dates | 0.40 Hrs | |
| 03/29/13 | SIC | [B430-] Preparation of April 2, 2013 Hearing binder | 1.20 Hrs | |
| 03/31/13 | RXZ | [B430-] Prepare for Retiree Settlement Hearing | 1.30 Hrs | |
| | | Totals | 20.20 Hrs | $6,022.50 |
| | | Court Hearings Totals | 20.20 Hrs | $6,022.50 |

Litigation

| 03/06/13 | EMS | [B600-] Call with Debtors' counsel re: final order approving settlement | 0.80 Hrs | |
|---|---|---|---|---|
| 03/06/13 | EMS | [B600-] Review comments to final order approving settlement | 0.70 Hrs | |
| 03/07/13 | SAK | [B600-] Instructions from R. Zahralddin re preparations for upcoming hearing to approve Settlement | 0.20 Hrs | |
| 03/07/13 | SAK | [B600-] Analyze Motion to Compel Debtors to Admit Claim for Severance Allowance as Valid Per Nortel Networks Severance Allowance Plan and Issue Payment filed by Najam ud Dean and instructions to A. Casalvera re same | 0.20 Hrs | |
| 03/07/13 | SAK | [B600-] Analyze Scott Howard's Motion to Compel Debtors to Admit Claim for Severance Allowance as Valid Per Nortel Networks Severance Allowance Plan and Issue Payment | 0.10 Hrs | |
| 03/12/13 | EMS | [B600-] Review and provide comments to final settlement order | 0.70 Hrs | |
| 03/12/13 | SAK | [B600-] Analyze multiple responses to settlement | 3.30 Hrs | |
| 03/12/13 | JXS | [B600-] Analysis of notice procedures and filing deadlines re: LTD Fairness Hearing and other issues related to LTD Settlement Agreement | 0.50 Hrs | |
| 03/13/13 | EMS | [B600-] Call and emails with Debtors' counsel regarding final order approving settlement | 0.80 Hrs | |

| | | | |
|---|---|---|---|
| 03/13/13 | EMS | [B600-] Revise final order approving settlement agreement | 1.30 Hrs |
| 03/13/13 | EMS | [B600-] Office conference with R. Zahralddin regarding final order approving settlement agreement | 0.20 Hrs |
| 03/13/13 | EMS | [B600-] Office conference with R. Zahralddin and S. Kinsella regarding assignments for various research projects regarding settlement | 0.30 Hrs |
| 03/14/13 | EMS | [B600-] Revise final order approving settlement and email same to debtors' counsel | 2.70 Hrs |
| 03/14/13 | RXZ | [B600-] E-mails to and from litigation consultant | 0.20 Hrs |
| 03/15/13 | SIC | [B600-] Email Settlement related documents to E. Sutty | 0.20 Hrs |
| 03/15/13 | JXS | [B600-] Analyze statement of J. Hunt in support of LTD Settlement | 0.10 Hrs |
| 03/16/13 | RXZ | [B600-] Analyze Fred Lindow, Nortel US LTD Employee, Motion to Compel Debtors to Admit my Claim for Severance Allowance as Valid per Nortel Networks Severance Allowance Plan and Issue Payment re: settlement | 0.20 Hrs |
| 03/16/13 | RXZ | [B600-] Analyze T. Cherry objection to retiree settlement and HRA (.2); and forward to LTD committee and committee professionals with comments (.2) | 0.40 Hrs |
| 03/18/13 | SIC | [B600-] Distribute Objection to HRA's in the retiree settlement | 0.10 Hrs |
| 03/18/13 | SIC | [B600-] Research Motion for LTD Settlement | 0.20 Hrs |
| 03/18/13 | EMS | [B600-] Revise timeline for critical upcoming deadlines | 0.30 Hrs |
| 03/18/13 | JXS | [B600-] Conference call with R. Zahralddin re: case strategy and update on assigned tasks re: LTD Settlement | 0.70 Hrs |
| 03/18/13 | AXL | [B600-] Instructions from E. Sutty and edits to LTD Participants Notification of Benefits cover sheet | 0.30 Hrs |
| 03/18/13 | SAK | [B600-] Analyze Motion to Compel Debtors to Admit Claim for Severance Allowance as Valid Per Nortel Networks Severance Allowance Plan and Issue Payment, filed by Estelle Loggins | 0.20 Hrs |
| 03/20/13 | SIC | [B600-] Instruction from E. Sutty regarding Objections and Responses to LTD Settlement | 0.10 Hrs |
| 03/20/13 | EMS | [B600-] Review settlement agreement and order for releases exclupation and injunctions and emails regarding same | 0.80 Hrs |
| 03/20/13 | EMS | [B600-] Emails regarding settlement releases, identification and exculpation | 0.50 Hrs |
| 03/20/13 | EMS | [B600-] Review order for releases, identification and exculpation provisions | 0.40 Hrs |
| 03/20/13 | SIC | [B600-] Research docket regarding objections and responses to the LTD Settlement | 0.40 Hrs |
| 03/20/13 | SIC | [B600-] Email docket entries to attorneys for review regarding litigation issues | 0.10 Hrs |
| 03/21/13 | AXL | [B600-] Instructions from M. Curran regarding discovery documents received from Debtor (.1); file record for professionals (.3) | 0.40 Hrs |
| 03/21/13 | EMS | [B600-] Call with Debtors' counsel regarding tax issues and settlement agreement | 1.10 Hrs |
| 03/21/13 | EMS | [B600-] Call with M. Flemming regarding settlement agreement | 0.20 Hrs |
| 03/21/13 | EMS | [B600-] Review changes to final settlement order and emails regarding same | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 03/21/13 | EMS | [B600-] Call with M. Kohart regarding class aspects of settlement | 0.30 Hrs |
| 03/21/13 | EMS | [B600-] Email list of LTD participants by plan year and list of responses | 0.40 Hrs |
| 03/21/13 | MEK | [B600-] Research issues on class certification on non opt out class; review objections | 1.60 Hrs |
| 03/21/13 | SIC | [B600-] Draft spreadsheet regarding objections and responses to LTD Settlement | 1.00 Hrs |
| 03/21/13 | SIC | [B600-] Create binder regarding objections and responses to LTD Settlement | 2.00 Hrs |
| 03/21/13 | SIC | [B600-] Instruction from E. Sutty regarding objections and responses to LTD Settlement spreadsheet | 0.10 Hrs |
| 03/21/13 | SIC | [B600-] Email to R. Zahralddin regarding objections and responses to LTD Settlement binder | 0.20 Hrs |
| 03/22/13 | EMS | [B600-] Conference call with M. Maxwell regarding settlement strategy | 1.10 Hrs |
| 03/22/13 | EMS | [B600-] Further conference call regarding settlement issues | 1.20 Hrs |
| 03/22/13 | JXS | [B600-] Continue analysis of settlement-related issues | 0.60 Hrs |
| 03/22/13 | JXS | [B600-] Conference call with M. Maxwell re: settlement strategy | 1.10 Hrs |
| 03/22/13 | JXS | [B600-] Further conference call re: settlement issues | 1.20 Hrs |
| 03/24/13 | RXZ | [B600-] Call with M. Kohart regarding fairness hearing issues | 0.50 Hrs |
| 03/24/13 | MEK | [B600-] Read release materials provided by R. Zahralddin for purposes of resolution of various settlement issues | 1.50 Hrs |
| 03/25/13 | SIC | [B600-] Email docket entries to attorneys for review regarding litigation | 0.10 Hrs |
| 03/25/13 | JXS | [B600-] Conference call with Debtors and Creditors' Committee re: LTD Settlement | 0.80 Hrs |
| 03/25/13 | JXS | [B600-] Analyze meeting mintues in preparation for potential objections to LTD Settlement | 0.40 Hrs |
| 03/25/13 | MEK | [B600-] Participate in a call with debtor counsel and others regarding class issues and forms of relief (1.2); participate in call with committee and other professionals regarding next steps and dealing with concerns of constituents and objectors (1.4) | 2.60 Hrs |
| 03/26/13 | MSC | [B600-] Read and analyze email from LTD constituent M. Cullen raising objection to medical apportionment and analyze plan language for eligibility to prepare a response to objection | 1.60 Hrs |
| 03/26/13 | JXS | [B600-] Analyze Retiree Committee notice re: election not to offer VEBA | 0.10 Hrs |
| 03/26/13 | JXS | [B600-] Meeting with R. Zahralddin re: Retiree election not to offer VEBA | 0.10 Hrs |
| 03/27/13 | SAK | [B600-] Conference call with LTD Committee re objections | 0.70 Hrs |
| 03/27/13 | MEK | [B600-] Research class issues regarding opt outs and impact of an appeal on consummation of settlement (1.8); exchange emails with R. Zahralddin regarding same (.4) | 2.20 Hrs |
| 03/27/13 | RXZ | [B600-] Call with TW re: Cullen objection to settlement | 0.60 Hrs |
| 03/28/13 | JXS | [B600-] Analyze Retiree Committee statement in support of Retiree settlement agreement | 0.10 Hrs |
| 03/29/13 | IDD | [B600-] Review pleadings regarding settlement agreement with Retiree Committee per R. Zahralddin | 4.70 Hrs |
| 03/29/13 | IDD | [B600-] Draft summary memo regarding settlement agreement between Debtors, Retiree Committee for R. Zahralddin | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 03/29/13 | JXS | [B600-] Meeting with R. Zahralddin and I. Dennsmore re: Replies in support of Retiree settlement and related documents | 0.20 Hrs | |
| 03/29/13 | IDD | [B600-] Meeting with R. Zahralddin, J. Stemerman re: settlement agreement between Debtors, Retiree Committee | 0.20 Hrs | |
| 03/29/13 | RXZ | [B600-] Analyze information related to retiree settlement and recent court filings (.3); instructions to I. Densmore re: summary memo for committee (.3); conference and instructions with Jon Stemerman re: same (.2) | 0.80 Hrs | |

| | | |
|---|---|---|
| Totals | 47.50 Hrs | $18,415.00 |
| Litigation Totals | 47.50 Hrs | $18,415.00 |

| | |
|---|---|
| TOTAL LEGAL SERVICES | $221,822.00 |

## LEGAL SERVICES SUMMARY

| | | | |
|---|---|---|---|
| Casalvera, Amy L. | 0.70 Hrs | 200 /hr | $140.00 |
| Collazo, Sandra I | 84.00 Hrs | 200 /hr | $16,800.00 |
| Densmore, Ian D. | 14.90 Hrs | 200 /hr | $2,980.00 |
| Heyman, Pamela A. | 11.50 Hrs | 225 /hr | $2,587.50 |
| Lyles, Aurelia X | 30.90 Hrs | 225 /hr | $6,952.50 |
| SIMON, DEBBIE H. | 0.50 Hrs | 265 /hr | $132.50 |
| CURRAN, MARGARET S. | 49.60 Hrs | 275 /hr | $13,640.00 |
| Zahralddin-Aravena, Rafael X. | 8.30 Hrs | 305 /hr | $2,531.50 |
| Kaiser, Jeffrey D. | 23.80 Hrs | 375 /hr | $8,925.00 |
| Stemerman, Jonathan M. | 40.80 Hrs | 375 /hr | $15,300.00 |
| Kinsella, Shelley A. | 75.30 Hrs | 420 /hr | $31,626.00 |
| Sutty, Eric M | 73.80 Hrs | 450 /hr | $33,210.00 |
| Kohart, Mary E. | 15.40 Hrs | 460 /hr | $7,084.00 |
| SIEDZIKOWSKI, Henry F. | 4.00 Hrs | 565 /hr | $2,260.00 |
| Zahralddin-Aravena, Rafael X. | 127.30 Hrs | 610 /hr | $77,653.00 |
| | 560.80 Hrs | | $221,822.00 |

## Reimbursement for out of pocket expenses

COMPUTERIZED LEGAL RESEARCH

| | | |
|---|---|---|
| 03/26/13 | [] LEXISNEXIS (BB/WB/SC/DE)---INV #1302353826 DTD 02/28/13: LEGAL RESEARCH FOR THE PERIOD: FEB 01, 2013 - FEB 28, 2013 | 2.04 |
| | | $2.04 |

COPYING

| | | |
|---|---|---|
| 03/19/13 | [] Device Cost | 8.80 |
| 03/19/13 | [] Device Cost | 25.10 |

| 03/19/13 | [] Device Cost | 6.40 |
| 03/19/13 | [] Device Cost | 6.40 |
| 03/19/13 | [] Device Cost | 13.80 |
| 03/19/13 | [] Device Cost | 0.80 |
| 03/20/13 | [] Device Cost | 19.60 |
| 03/20/13 | [] Device Cost | 25.10 |
| 03/26/13 | [] Device Cost | 0.40 |
| 03/27/13 | [] Device Cost | 7.40 |
| 03/29/13 | [] Device Cost | 7.30 |
| | | $121.10 |

## DELIVERY/COURIER SERVICE

| 03/29/13 | [] RELIABLE WILMINGTON---INV #WL039894 DTD 03/19/13: PROFESSIONAL SERVICE PERIOD: 03/01-03/15/13: JUDGE GROSS (11:40AM) ON 03/08/13 FOR SAK | 7.50 |
| 03/29/13 | [] RELIABLE WILMINGTON---INV #WL039894 DTD 03/19/13: PROFESSIONAL SERVICE PERIOD: 03/01-03/15/13: JUDGE GROSS (5:00PM) ON 03/08/13 FOR SAK | 7.50 |
| 03/29/13 | [] RELIABLE WILMINGTON---INV #WL039894 DTD 03/19/13: PROFESSIONAL SERVICE PERIOD: 03/01-03/15/13: JUDGE GROSS ON 03/12/13 FOR AXL | 7.50 |
| | | $22.50 |

## EXPRESS MAIL

| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY ERNEST C/O MS. LIBRARA A NEW YORK, NY ON 02/12/13  JMS | 0.00 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY ERNEST DEMEL NEW YORK, NY ON 02/12/13 JMS | 17.07 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ERNEST DEMEL NEW YORK CITY, NY ON 02/12/13 JMS | 13.55 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO CHARMAIN WOODY CARSON CITY, NV ON 02/15/13 EMS | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY MANUEL SEGURA PERTH AMBOY, NJ ON 02/15/13 EMS | 19.72 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ADAMS CLARENCE NEW HILL, NC ON 02/25/13 AXL | 29.35 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ADAMS KIRK DURHAM, NC  ON 02/25/13 AXL | 25.50 |

| | | |
|---|---|---|
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY ADAMS KIRK DURHAM, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ADAMS LAURIE MORRISVILLE, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO AIKEN SANDRA STEM, NC ON 02/25/13 AXL | 29.35 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ALMS MICHAEL WATERFORD, WI ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ANSTEAD VICTORIA AMHERST, NY ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ASHLEY ILENE MEBANE, NC ON 02/25/13 AXL | 37.46 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO AVERY PATRICIA CLAYTON, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO AVERY PATRICIA CLAYTON, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO AVERY PATRICIA CLAYTON, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY BARRY CHALES FRANKLINTON, NC ON 02/25/13 AXL | 33.75 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BASS JANET RALEIGH, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BASS JANET RALEIGH, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY BEASLEY BRENT DUNN, NC ON 02/25/13 AXL | 41.86 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BENNETT STEVEN NEWARK, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BENSON GLORIA BRENTWOOD, TN ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BERSTEIN LOUIS SILVER SPRING, MD ON 02/25/13 AXL | 19.72 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BERSTIEN LOUIS BALTIMORE, MD ON 02/25/13 AXL | 19.72 |

| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BLOOM SHIRLEY NEW YORK CITY, NY ON 02/25/13 AXL | 24.12 |
|---|---|---|
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BARRON JEFFERY DALLAS, TX ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BOSWELL-MANN WENDY MORRISVILLE, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BOYER BONNIE STERLIN, VA ON 02/25/13 AXL | 19.72 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BOYER BONNIE STERLING, VA ON 02/25/13 AXL | 19.72 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BRADY ELLEN ASHLAND CITY, TN ON 02/25/13 AXL | 41.07 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BROWN NANCY DURHAM, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BROWN PAMELA PANAMA CITY BEACH, FL ON 02/25/13 AXL | 40.80 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BROWM PAMELA CARY, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY BROWN PAMELA PANAMA CITY BEACH, FL ON 02/25/13 AXL | 40.80 |
| 03/14/13 | Case FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BROWN REAJOS GARLAND, TX ON 02/25/13 AXL | 44.51 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BROWN REMAJO GARLAND, TX ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO BULLOCK DENNIS STEM, NC ON 02/25/13 AXL | 29.35 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO CARLSEN ROGER SAHUARITA, AZ ON 02/25/13 AXL | 47.45 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO CARLSEN ROGER SAUARITA, AZ ON 02/25/13 AXL | 47.45 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO CARR BARBARA ROCHESTER, NY ON 02/25/13 AXL | 25.50 |

| | | |
|---|---|---|
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO CARRILLO MARIA SAN JOSE, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO CHACON ANA MODESTO, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO CHACON ANA ELK GROVE, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO CHAMBERS LOTTIE RALEIGH, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO  COFFEY BOBBIE DURHAM, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO CRIAG JAMES SCOTTSDALE, NY ON 02/25/13 AXL | 33.47 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO CULLEN EMILY CARY, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO CULLEN EMILY CARY, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO DAVID DANIEL WAKE FOREST, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO DAVID DANIEL FRISCAO, TX ON 02/25/13 AXL | 56.51 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO DAY MARILYN ALLEN, TX ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO DEAN NAJAM MILLBURY, MA ON 02/25/13 AXL | 19.72 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO DICKENS THOMAS PLANO, TX ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO DO KHANH DURHAM, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO DOVER ROBERT MELISSA, TC ON 02/25/13 AXL | 48.08 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO DOVER ROBERT MELISSA, TX ON 02/25/13 AXL | 48.08 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO DRIVER TONY WENDELL, NC ON 02/25/13 AXL | 29.07 |

| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO DUNAGAN ELIZABETH MILAN, TN ON 02/25/13 AXL | 40.80 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO DUNHAM JR. CHARLES DURHAM, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO DUNSTEN BARBARA HENDERSON, NC ON 02/25/13 AXL | 29.35 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO EDWARDS EDDY OZFORD, NC ON 02/25/13 AXL | 29.35 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ELIAS RONALD OKLAHOMA CITY, OK ON 02/25/13 AXL | 44.51 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY ELIAS RONALD OKLAHOMA CITY, OK ON 02/25/13 AXL | 44.51 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ELIAS RONALD CLINTON, MD ON 02/25/13 AXL | 24.12 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ELLIOTT JOHN MERRIMACK, NH ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ENGLEMAN RICHARD PLANO, TX ON 02/25/13 AXL | 44.51 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO FAIRCLOTH DEBORAH ROCKY POINT, NC ON 02/25/13 AXL | 37.73 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO FAISON NANETTE KITTRELL, NC ON 02/25/13 AXL | 29.35 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO FANNING SHARITA NASHVILL, TN ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY  TO FLETCHER BERT CLAYTON, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO FOX DAVID ALLEN, TX ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO FRANCIS BRUCE DURHAM, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO FRANCIS BRUCE DURHAM, NC ON 02/25/13 AXL | 29.90 |

| | | |
|---|---|---|
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO GAIER JON CASTRO VALLEY, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO GARRETT GARY TYLER, TX ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO GENNETT SCOTT LAKE GROVE, NY ON 02/25/13 AXL | 19.72 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO GLOVATA SALLY ANN LAKE HAVASU CITY, AZ ON 02/25/13 AXL | 48.00 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO GLOVATA SALLY ANN LAKE HAVASU CITY, AZ ON 02/25/13 AXL | 48.00 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO GRAHAM-CHAPMAN HERMAN MESQUITO, TX ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO GREEN MARILYN ASHLAND CITY, TN ON 02/25/13 AXL | 41.07 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO GUEVARRA EDWARDS SAN DIEGO, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO HAMES JANETTA FORT WORTH, TX ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO HATRIDGE GEORGE DENTON, TX ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO HAZELRIG KENNETH WINSTON, GA ON 02/25/13 AXL | 40.80 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO HEAD JANETTE BEDFORD, NH ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO HEINBAUGH ALAN SUNNYVALE, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY HEINBURGH ALAN SARATOGA, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO HENRY BRAD SURPRISE, AZ ON 02/25/13 AXL | 55.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO HENRY BRAD SURPRISE, AZ ON 02/25/13 AXL | 43.60 |

| | | |
|---|---|---|
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY HODGES RICHARD SACHES, TX ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO HODGES RICHARD WAKE FOREST, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO HOVATER JR, GEORGE SACRAMENTO, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO HUNT JAMES LANO LAKES, FL ON 02/25/13 AXL | 37.22 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY HUNT JAMES LAND O LAKES, FL ON 02/25/13 AXL | 37.22 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO HUNT JULIE DURHAM, NC ON  02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO IRISH DIANNA WARNER ROBINS, GA ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO IRISH DIANNA SAN ANTONIO, TX ON 02/25/13 AXL | 42.52 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO IRISH DIANNA WARNER ROBINS, GA ON 02/25/13 AXL | 37.22 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO IVEY THOMAS COLUMBUS, GA ON 02/25/13 AXL | 37.22 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO JACOBS WANDA DURHAM, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY JANIS MARK APTOS, CA ON 02/25/13 AXL | 48.00 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO JOHNSON ELEANOR BOTHELL, WA  ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO JOHNSON ELEANOR GAINSVILLE, FL  ON 02/25/13 AXL | 37.22 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO JONES DEBORAH APEX, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO JONES JOYCE ATLANTA, GA ON 02/25/13 AXL | 41.62 |

| | | |
|---|---|---|
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO JONES-MANN FELICIA CARY, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO JURASEVICH MARIE EUGENE, OR ON 02/25/13 AXL | 48.00 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO KEARNEY DEBORAH OXFORD, NC ON 02/25/13 AXL | 45.75 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO KELLY SHARON LOUISVILLE, KY ON 02/25/13  AXL | 38.28 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO KELLY SHARON LOUISVILLE, KY ON 02/25/13 AXL | 38.28 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO KELLY SHARON LOUISVILLE, KY ON 02/25/13 AXL | 33.88 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO KILMER TERESA WAKEFIELD, NC ON 02/25/13 AXL | 33.47 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO KILMER TERSA WAKEFIELD, NC ON 02/25/13 AXL | 33.47 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO KU TUNG SAN JOSE, CA ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO KU TUNG SAN JOSE, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO LAIL KATHERINE WINSTON SALEM, NC ON 02/25/13 AXL | 34.76 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO LAIL KATHRINE WENDELL, NC ON 02/25/13 AXL | 33.47 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO LASSITER JAMES FRANKLIN, TN ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO LASSITER JAMES MURRY, KY ON 02/25/13 AXL | 45.47 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO LAWRENCE PETER BOCA RATON, FL ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO LAWRENCE PETER DELRAY BEACH, FL ON 02/25/13 AXL | 41.62 |

| Date | Description | Amount |
|------|-------------|--------|
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO LAWRENCE PETER DELRAY BEACH, FL ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO LEONARD KEVIN FAIRBURN, GA ON 02/25/13 AXL | 45.20 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO  LEE JAMES EL CERRITO, CA ON 02/25/13 AXL | 48.00 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO LINDOW FRED SAN JOSE, CA ON 02/25/13 AXL | 48.00 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO LIPMAN DENNIS RALEIGH, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO  LIPMAN DENNIS HILLBOROGH, NC ON 02/25/13 AXL | 38.28 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY | 44.51 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY LIZ DAVID DALLAS, TX ON 02/25/13 AXL | 44.51 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO LOGAN KERRY TAMPA, FL ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO LONG VERNON GARLAND, TX ON 02/25/13 AXL | 44.51 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO LONG VERNON GARLAND, TX ON 02/25/13  AXL | 44.51 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO LONG VERNON (CAROLYN) GARLAND, TX ON 02/25/13 AXL | 44.51 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MACIVER RALPH MORRISVILLE, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MADDRY SHIRLEY DURHAM, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MASSENGILL TERRY GARNER, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MASSENGIL TERRY GANER, NC ON 02/25/13 AXL | 40.11 |

| | | |
|---|---|---|
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MASSENGIL TERRY GARNER, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MCCAFFERY LEAH DALLAS, TX 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MCDONALD WILLIAM ASHVILLE, NC ON 02/25/13 AXL | 38.28 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MCCARTHY MICHAEL DORCHESTER, MA ON 02/25/13 AXL | 19.72 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MCFARLAND DENNIS CANTON, OH ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MCLAURIN MARVA DURHAM, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MCNEIL ELIZABETH SANTA BARBARA, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MCWALTERS MICHAEL ALVISO, CA ON 02/25/13 AXL | 48.00 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MENDEZ RENEE PLANO, TX ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MERWIN PATRICK CARY, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MOON MARY OXFORD, NC ON 02/25/13 AXL | 29.35 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MORRISTOWN DAVID  MACEDON NY  ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MORRISON DAVID ROCHESTER, NY ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MORRISON DAVID ROCHESTER NY 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MORRISON PAUL QUINCY, IL ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MORRISON PAUL ST LOUIS, MO ON 02/25/13 AXL | 50.10 |

| | | |
|---|---|---|
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MULLETT REID NORCROSS. GA ON 02/25/13 AXL | 37.22 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO MURRAY KENNETH HOMESTEAD, PA ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO NEUMANN JANE WATERTOWN, MN ON 02/25/13 AXL | 45.47 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO NEUMAN JANE WATERTOWN, MN ON 02/25/13 AXL | 45.47 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO NGUYEN KIM SUNNYVALE, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO OLEARY ROBERT RANDOLPH, NJ ON 02/25/13 AXL | 19.27 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ORR ROSA ELLENWOOD, GA ON 02/25/13 AXL | 37.22 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO OWENBY DANNY FERNANDINA BEACH, FL ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO OWENBY DANIEL FERNANDINA BEACH, FL ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO PAPERNO SUSAN BALL GROUND, GA ON 02/25/13 AXL | 41.07 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO PAROSKI STEPHEN MESQUITE, TX ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO PATEL KAUSHIK DALLAS, TX ON 02/25/13 AXL | 56.51 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO PHANETHONG ASHLEY RALEIGH, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO PHILLIPS MARK INDIAN TRAIL, NC ON 02/25/13 AXL | 33.88 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO POLLEY ALBERT LEAVENWORTH, KS ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO POLLEY ALBERT LANSING, KS  02/25/13 AXL | 41.62 |

| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO POWELL PAMELA CHAPEL HILL, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO POCTOR JANIE BUTNER, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO PROCTOR JANIE BUNTER, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO PURDUM LEONA FLAGSTAFF, AZ ON 02/25/13 AXL | 44.48 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO PURDUM LEONA FLAGSTAFF, AZ ON 02/25/13 AXL | 44.48 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO RAYMOND CAROL MIAMI, FL ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO REED MICHAEL LOS ANGELLES, CA ON 02/25/13 AXL | 48.00 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO REED WILLIAMS THEODORE, AL ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO REESE KATHLEEN MILPITAS, CA ON 02/25/13 AXL | 48.00 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO REID VERLENE WILSON, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO REXROAD MICHAEL FUQUAY-VARINA, NC ON 02/25/13 AXL | 33.47 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO RICHARD CYNTHIA ROWLETT, TX ON 02/25/13 AXL | 44.51 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO RIPLY VIRGINIA DURHAM, NC ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ROBERTSON JOYCE SELMA, NC ON 02/25/13 AXL | 33.75 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ROBERTSON JOYCE SELMA, NC ON 02/25/13 AXL | 33.75 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ROHBAUGH BRENDA MARIETTA, GA ON 02/25/13 AXL | 41.62 |

| | | |
|---|---|---|
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ROOB CHAE CHANHASSEN, MN ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ROOB CHAE CHANHASSEN, MN ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ROSE JR. RONALD BALLSTON, SPA, NY ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO ROSSI JOHN WOOSTER, OH ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO RUSK ROBIN AUSTIN, TX ON 02/25/13 AXL | 29.90 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO RUSK ROBIN LAS VEGAS, NV ON 02/25/13 AXL | 40.08 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO RUSK ROBIN AUSTIN, TX ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO SANTITORO SARAH SIMI VALLEY, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO SANTITORO SARAH SIMI VALLEY, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO SRAN NARINDER POMPANO BEACH, FL ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO SCHULTHEIS JUDY ALEXANDRIA, VA ON 02/25/13 AXL | 21.47 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO SCOGGINS LISA DURHAM, NC ON  02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO SEGURA MANUEL TRENTON, NJ ON 02/25/13 AXL | 19.72 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO SEGURA MANUEL PERTH AMBOY, NJ ON 02/25/13 AXL | 19.72 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO SEYMOUR LYNETTE AUSTIN, TX ON 02/25/13 AXL | 44.51 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO SIMMONS HAROLD GREENWLLE, SC ON 02/25/13 AXL | 33.88 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO SMITH REBECCA DURHAM, NC ON 02/25/13 AXL | 25.50 |

| | | |
|---|---|---|
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO SMITH ROY WAKE FOREST, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO SORIANO CHAD HEPERIA, CA ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO SORIANO CHAD HESPHERIA, CA ON 02/25/13 AXL | 55.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO STANSBURY HERBET STEM, NC ON 02/25/13 AXL | 29.35 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO STEPP OLIVE ASHVILLE, NC ON 02/25/13 AXL | 33.88 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO STEWART MIRIAM BENSON, NC ON 02/25/13 AXL | 29.35 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO STEWART MIRIAM BENSON, NC ON 02/25/13 AXL | 29.35 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO STUTTS MICHAEL MCKINNEY, TX ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO SUMRALL JERRY OKLAHOMA CITY, OK ON 02/25/13 AXL | 40.11 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO THOMPSON MICHAEL CANDIA, MH ON 02/25/13 AXL | 33.47 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO TORIAN MAE TIMBERLAKE, NC ON 02/25/13 AXL | 33.75 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO TOTMAN CARMEL BOONE, NC ON 02/25/13 AXL | 42.13 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO TUCKER SERETHA TIMBERLAKE, NC ON 02/25/13 AXL | 33.75 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO TURNER BRUCE HOMER, NY ON 02/25/13 AXL | 29.07 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO TURNER RAYMOND GRAHAM, NC ON 02/25/13 AXL | 38.28 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO UNDERWOOD CAROLINE PITTSBORO, NC ON 02/25/13 AXL | 37.37 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO UNHOLD LOIS GOLDSBORO, NC ON 02/25/13 AXL | 25.50 |
|---|---|---|
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO VEGE DEBRA DURHAM, NC ON 02/25/13 AXL | 25.50 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO VENNEMAN ADELLA SAN JOSE, CA ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO VICTORY LINDA ANTIOCH, TN ON 02/25/13 AXL | 37.22 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO VIDMER CLAUDIA GLEN ELLYN, IL ON 02/25/13 AXL | 41.62 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO WATSON THELMA WARRENVILLE, SC ON 02/25/13 AXL | 37.46 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO WEI BO MONTVILLE, NJ ON 02/25/13 AXL | 19.72 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO WHITE CAROLYN BELLWOOD, IL ON 02/25/13 AXL | 37.22 |

$8,049.63

EXPRESS MAIL

| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO WILSON NANY PLANO, TX ON 02/25/13 AXL | 44.51 |
|---|---|---|

$44.51

EXPRESS MAIL

| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO WILSON RANDALL PALMDALE, CA ON 02/25/13 AXL | 43.60 |
|---|---|---|
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO WILSON VADA ROUGEMONT, NC ON 02/25/13 AXL | 29.35 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO WOODY CHARMAIN CARSON CITY NV ON 02/25/13 AXL | 43.60 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO WREAD BREDA LAWRENCE ON 02/25/13 AXL | 37.22 |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO WREAD BRENDA LAWRENCE, GA ON 02/25/13 AXL | 37.22 |

| Date | Description | Amount | Total |
|---|---|---|---|
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO YATES KIM LEESBURG, FL ON 02/25/13 AXL | 49.22 | |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO YATES KIM LEESBURG, FL ON 02/25/13 AXL | 37.22 | |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO PAVEL MOLIDETSKY SAN FRANCISCO, CA ON 02/25/13 HRS | 52.40 | |
| 03/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-197-14946 DTD 03/05/13 OVERNIGHT PACKAGE DELIVERY TO CARMEL TOTMAN TAVARE, FL ON 02/26/13 AXL | 37.22 | |
| | | | $367.05 |

LODGING

| Date | Description | Amount | Total |
|---|---|---|---|
| 03/20/13 | [] RXZ---INV #02/25-02/26/13 RXZ DTD 03/15/13 EXPENSE VOUCHER AIR TRAVEL TO ATTEND NORTEL HOME TOWN MEETING IN DALLAS TEXAS | 269.22 | |
| | | | $269.22 |

MEALS

| Date | Description | Amount | Total |
|---|---|---|---|
| 03/06/13 | [] RXZ---INV #02/25/13 RXZ DTD 02/26/13 EXPENSE VOUCHER WORKING LUNCH TO GET OUT ALL NORTEL LTD PARTICIPANTS INDIVIDUAL MAILINGS OUT (EXPRESS MAIL) | 90.00 | |
| 03/20/13 | [] RXZ---INV #02/25-02/26/13 RXZ DTD 03/15/13 EXPENSE VOUCHER AIR TRAVEL TO ATTEND NORTEL HOME TOWN MEETING IN DALLAS TEXAS | 55.01 | |
| 03/20/13 | [] RXZ---INV #02/20/13 RXZ DTD 03/15/13 EXPENSE VOUCHER TRAVEL TO ATTEND HOME TOWN MEETING IN RALEIGH, NC | 25.19 | |
| | | | $170.20 |

MILEAGE

| Date | Description | Amount | Total |
|---|---|---|---|
| 03/06/13 | [] HEIDI R. SMITH---INV #02/25/13 HRS DTD 02/26/13 EXPENSE VOUCHER TRAVEL TO/FROM NEW CASTLE POST OFFICE  FOR EXPRESS MAIL RE NORTEL LTD INDIVIDUAL MAILINGS (3) | 10.06 | |
| | | | $10.06 |

PARKING

| Date | Description | Amount | Total |
|---|---|---|---|
| 03/20/13 | [] RXZ---INV #02/25-02/26/13 RXZ DTD 03/15/13 EXPENSE VOUCHER AIR TRAVEL TO ATTEND NORTEL HOME TOWN MEETING IN DALLAS TEXAS | 48.00 | |
| | | | $48.00 |

POSTAGE

| Date | Description | Amount | Total |
|---|---|---|---|
| 03/01/13 | [] Postage | 169.32 | |
| 03/05/13 | [] Postage | 211.94 | |

| | | |
|---|---|---|
| 03/06/13 | [] EXPRESS MAIL TO MUCKLEROY KEM STAR CITY, AR ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO VERLENE REID BLACK CREEK, NC ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO ROBERT MARTEL CEDAR POINT, NC ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO MARGIE HUMPHRIES LEASBURG, NC ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO FRED LINDOW LOS GATOS, CA ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO NORMA DEKEL HAIFA, ISRAEL ON 02/25/13 FROM HRS | 44.95 |
| 03/06/13 | [] EXPRESS MAIL TO TIM STEEL GOLD CANYON, AZ ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO NORMA DEKEL HAIFA, ISRAEL ON 02/25/13 FROM HRS | 44.95 |
| 03/06/13 | [] EXPRESS MAILTO RAHUL KUMAR NEW DELHI, INDIA ON 02/25/13 FROM HRS | 44.95 |
| 03/06/13 | [] EXPRESS MAIL TO WAYNE SCHMIDT CHRISTOPHER LAKE, SASKAKTUDWEN CANADA ON 02/25/13 FROM HRS | 34.95 |
| 03/06/13 | [] EXPRESS MAIL TO STEVE ADDISON FORT WORTH, TX ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO ELEANOR JOHNSON ARCHER, FL ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO TERESA KILMER ZEBULON, NC ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO DOROTHEA LARUE ANNA, TX ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO PETER LAWRENCE BOCA RATON, FL ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO CYNTHIA SCHMIDT OREGON HOUSE, CA ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO  SCOTT HOWARD PLACERVILLE, CA ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO BARBARA GALLAGHER WHITESBORO, TX ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO KAREN DUNCAN PARACHUTE, CO ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO JERRY WADLOW WEWOKA, OK ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO MICHAEL MCWALTERS ALVISO, CA ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO CHARLES SANDER PAHRUMP, NV ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO JOHN MCCALL, JR DALLAS, TX ON 02/25/13 FROM HRS | 20.11 |

| | | |
|---|---|---|
| 03/06/13 | [] EXPRESS MAIL TO STEVEN ADDISON FORT WORTH, TX ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO KENNETH MURRAY MCKEESPORT, PA ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO THELMA WATSON BATH, SC ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO RANDALL WILSON LAKE HUGHES, CA ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO DEBORAH JONES WLLSBORO, PA ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO RONALD HEISLER BLAKESLEE, PA ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO SUSAN HEISLER BLAKELEE, PA ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO CRICKETT GRISCOM PORTERVILLE, CA ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO FRED DURANT LEOTI, KS ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO ROSA ORR DECATUR, GA ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO WAYNE SCHMIDT GOLD CANYON, AZ ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO JOHN ELLIOTT BERLIN, NH ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO CARLSEN ROGER SAHUARITA, OR ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO PAUL WOLFE GLOUCESTER, NC ON 02/25/13 FROM HRS | 20.11 |
| 03/06/13 | [] EXPRESS MAIL TO DEBORAH JONES WILLOW SPRINGS, NC ON 02/25/13 FROM HRS | 19.95 |
| 03/06/13 | [] EXPRESS MAIL TO PATTIE JONES WARRENTON, NC ON 02/25/13 FROM HRS | 19.95 |
| 03/06/13 | [] EXPRESS MAIL TO TONY OLIVER WENDELL, NC ON 02/25/13 FROM HRS | 19.95 |
| 03/06/13 | [] Postage | 0.00 |
| | | $1,274.54 |

POSTAGE

| | | |
|---|---|---|
| 03/06/13 | [] HEIDI R. SMITH---INV #02/25/13 HRS DTD 02/26/13 EXPENSE VOUCHER TRAVEL TO/FROM NEW CASTLE POST OFFICE  FOR EXPRESS MAIL RE NORTEL LTD INDIVIDUAL MAILINGS (3) | 59.85 |
| | | $59.85 |

POSTAGE

| | | |
|---|---|---|
| 03/19/13 | [] Postage | 254.82 |
| 03/20/13 | [] Postage | 395.00 |

| 03/20/13 | [] Postage | 20.00 | |
| 03/28/13 | [] Postage | 284.75 | |
| | | | $954.57 |

**TAXI**

| 03/20/13 | [] RXZ---INV #02/25-02/26/13 RXZ DTD 03/15/13 EXPENSE VOUCHER AIR TRAVEL TO ATTEND NORTEL HOME TOWN MEETING IN DALLAS TEXAS | 105.30 | |
| | | | $105.30 |

**TRAVEL - AIRLINE**

| 03/20/13 | [] RXZ---INV #02/25-02/26/13 RXZ DTD 03/15/13 EXPENSE VOUCHER AIR TRAVEL TO ATTEND NORTEL HOME TOWN MEETING IN DALLAS TEXAS | 1,036.10 | |
| 03/20/13 | [] RXZ---INV #02/20/13 RXZ DTD 03/15/13 EXPENSE VOUCHER TRAVEL TO ATTEND HOME TOWN MEETING IN RALEIGH, NC | 208.40 | |
| | | | $1,244.50 |

|  | Total Reimbursement for out of pocket expenses | $12,743.07 |
| --- | --- | --- |

|  | TOTAL THIS BILL | $234,565.07 |
| --- | --- | --- |

| 114464 | 03/27/13 | 207,894.49 | |
| | | $207,894.49 | |

|  | GRAND TOTAL DUE | $442,459.56 |
| --- | --- | --- |

**PREVIOUS BILLS OUTSTANDING**

| 114464 | 03/27/13 | 207,894.49 |
| | | $207,894.49 |

|  | TOTAL DUE | **$442,459.56** |
| --- | --- | --- |

(Nortel) Official Committee of Long Term Disability Plan Participants

**Task Billing Summary Page**

Re:  In re Nortel 09-10138(KG)

|  | Current Bill |
|---|---|
| **Case Administration** | |
|  | $1,009.50 |
| Subtotals | $1,009.50 |
| **Meetings of and Communications with Creditors** | |
|  | $60,834.50 |
| Subtotals | $60,834.50 |
| **EG Retention** | |
|  | $651.00 |
| Subtotals | $651.00 |
| **Employment & Retention Application Other** | |
|  | $5,375.00 |
| Subtotals | $5,375.00 |
| **EG Fee Applications** | |
|  | $8,285.00 |
| Research | $320.00 |
| Subtotals | $8,605.00 |
| **Fee Objections EGS** | |
|  | $736.00 |
| Subtotals | $736.00 |
| **Fee Applications and Invoices - Other** | |
|  | $3,752.00 |
| Subtotals | $3,752.00 |
| **Non-Working Travel** | |
|  | $2,531.50 |
| Subtotals | $2,531.50 |
| **Employee Benefits/Pensions** | |
|  | $89,532.50 |
| Subtotals | $89,532.50 |
| **Tax Issues** | |
|  | $24,357.50 |
| Subtotals | $24,357.50 |
| **Court Hearings** | |

(Nortel) Official Committee of Long Term Disability Plan Participants

|  |  |  |  |
|---|---|---|---|
|  |  |  | $6,022.50 |
|  | Subtotals |  | $6,022.50 |
| Litigation |  |  |  |
|  |  |  | $18,415.00 |
|  | Subtotals |  | $18,415.00 |
|  |  | Totals | $221,822.00 |

Amounts outstanding over 30 days are subject to 1 1/4% interest per month.
Payments received after prior posting may not be reflected.

**WE NOW ACCEPT PAYMENT BY CREDIT CARD. IF INTERESTED
PLEASE CONTACT PAT ROONEY AT (215) 977-1014***