EXHIBIT "A"

TIME RECORDS FOR THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
| --- | --- | ---: | ---: |
| atogut | Albert Togut | 3.1 | 2,898.50 |
| bmoore | Brian Moore | 4.5 | 2,902.50 |
| cstachon | Caitlin Stachon | 126.5 | 20,240.00 |
| dperson | Dawn Person | 13.6 | 4,012.00 |
| hchristenson | Heather Christenson | 2.2 | 319.00 |
| jbernsten | Jayne Bernsten | 16.2 | 2,592.00 |
| mhamersky | Michael Hamersky | 43.2 | 16,200.00 |
| nberger | Neil Berger | 138.0 | 111,090.00 |
| rmilin | Richard Milin | 56.7 | 40,540.50 |
| srothman | Samantha Rothman | 45.4 | 10,215.00 |
| sskelly | Stephanie Skelly | 197.9 | 74,212.50 |
| | Grand Total: | 647.3 | 285,222.00 |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Summary Report

*5/8/2013*
*4:26:55 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Fee Application/Fee Statements | 13.4 | 5,379.50 |
| | Retiree Benefits | 416.3 | 154,036.50 |
| | Retiree Committee Matters | 217.6 | 125,806.00 |
| | Grand Total: | 647.3 | 285,222.00 |

# Togut, Segal & Segal LLP

Nortel Networks Section 1114  
3/1/2013...3/31/2013

## Summary Report

*5/7/2013*  
*6:08:31 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Fee Application/Fee Statements** | | **13.4** | **5,379.50** |
| cstachon | Caitlin Stachon | 1.3 | 208.00 |
| dperson | Dawn Person | 8.2 | 2,419.00 |
| jbernsten | Jayne Bernsten | 0.6 | 96.00 |
| nberger | Neil Berger | 3.3 | 2,656.50 |
| **Retiree Benefits** | | **416.3** | **154,036.50** |
| atogut | Albert Togut | 0.9 | 841.50 |
| bmoore | Brian Moore | 4.5 | 2,902.50 |
| cstachon | Caitlin Stachon | 125.2 | 20,032.00 |
| dperson | Dawn Person | 1.7 | 501.50 |
| jbernsten | Jayne Bernsten | 15.6 | 2,496.00 |
| mhamersky | Michael Hamersky | 43.2 | 16,200.00 |
| nberger | Neil Berger | 46.1 | 37,110.50 |
| rmilin | Richard Milin | 40.0 | 28,600.00 |
| srothman | Samantha Rothman | 45.4 | 10,215.00 |
| sskelly | Stephanie Skelly | 93.7 | 35,137.50 |
| **Retiree Committee Matters** | | **217.6** | **125,806.00** |
| atogut | Albert Togut | 2.2 | 2,057.00 |
| dperson | Dawn Person | 3.7 | 1,091.50 |
| hchristenson | Heather Christenson | 2.2 | 319.00 |
| nberger | Neil Berger | 88.6 | 71,323.00 |
| rmilin | Richard Milin | 16.7 | 11,940.50 |
| sskelly | Stephanie Skelly | 104.2 | 39,075.00 |
| | Grand Total: | 647.3 | 285,222.00 |

1

## Togut, Segal & Segal LLP
### Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter: Fee Application/Fee Statements

| 3/6/13 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.9<br>295.00 | 265.50<br>Billable |
|---|---|---|---|---|
| #265834 | Reviewed and prepared 5th Quarterly Fee Statement | | | |
| 3/8/13 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.3<br>295.00 | 88.50<br>Billable |
| #265884 | Review and revised 15th Fee Statement CNO | | | |
| 3/8/13 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>295.00 | 59.00<br>Billable |
| #265885 | Communications with NB re: review of 15th Fee Statement CNO | | | |
| 3/13/13 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>295.00 | 59.00<br>Billable |
| #262560 | Communications with J. Schierbaum re: CNO 15th Monthly statement. | | | |
| 3/14/13 | cstachon / Review Docs.<br>Fee Application/Fee Statements | T | 0.7<br>160.00 | 112.00<br>Billable |
| #261787 | Assisted DP with the review of January 2013 time to redact confidential entries. | | | |
| 3/14/13 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.9<br>295.00 | 265.50<br>Billable |
| #266280 | Continued review of January 2013 time to redact confidential entries | | | |
| 3/18/13 | nberger / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #262396 | Memos w/ DP re quarterly fee hearing. | | | |
| 3/18/13 | dperson / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.1<br>295.00 | 29.50<br>Billable |
| #267389 | Emails with NB re: quarterly fee hearing. | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/19/13 | cstachon / Draft Documents<br>Fee Application/Fee Statements | T | 0.6<br>160.00 | 96.00<br>Billable |
| #264027 | Assisted DP with the preparation of the January 2013 Fee Statement | | | |
| 3/20/13 | nberger / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #263666 | Memos w/ DP re status of TSS monthly fee statement. | | | |
| 3/20/13 | dperson / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.1<br>295.00 | 29.50<br>Billable |
| #267860 | Memos with NB re status of TSS monthly fee statement. | | | |
| 3/20/13 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>295.00 | 88.50<br>Billable |
| #267979 | Communications with J. Schierbaum re: CNO 16th Monthly Application (.2) email communications with NB re: same (.1) | | | |
| 3/21/13 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>295.00 | 88.50<br>Billable |
| #268187 | Communications with J. Schierbaum re: Revised Fee Order exhibit for 3/26 hearing. | | | |
| 3/21/13 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 1.7<br>295.00 | 501.50<br>Billable |
| #268191 | Reviewed and revised time for December 2012 Fee Statement. | | | |
| 3/21/13 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>295.00 | 88.50<br>Billable |
| #268192 | Communications with NB and J. Schierbaum re: filing of December 2012 Fee Statement. (2x). | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/22/13 | nberger / Correspondence<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #264322 | Review and respond to J. Schierbaum email re 3/26 hearing adn coordination for 4/2 hearing. | | | |
| 3/25/13 | nberger / Revise Docs.<br>Fee Application/Fee Statements | T | 2.0<br>805.00 | 1,610.00<br>Billable |
| #264836 | Revise draft TSS 17th monthly fee statement (.5);<br>Review/edit time entries to preserve confidentiality (1.5). | | | |
| 3/25/13 | nberger / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #264957 | Memos w/ DP and review CNO for TSS 16th monthly statement. | | | |
| 3/25/13 | dperson / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.2<br>295.00 | 59.00<br>Billable |
| #267279 | Memos with NB Re: review of proposed CNO for TSS 16th monthly statement. | | | |
| 3/26/13 | nberger / Attend Hearing<br>Fee Application/Fee Statements | T | 0.7<br>805.00 | 563.50<br>Billable |
| #265198 | Prep for fee hearing (.3);  Attend same via teleconf (.3);<br>O/c w/ DP re same (.1). | | | |
| 3/26/13 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>295.00 | 29.50<br>Billable |
| #267290 | OC with NB re Hearing on Fifth Interim Fee Period. | | | |
| 3/26/13 | dperson / Prep. Hearing<br>Fee Application/Fee Statements | T | 0.4<br>295.00 | 118.00<br>Billable |
| #267292 | Prepared files and relating documents re: Hearing on fifth Interim Fee Period. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/26/13 | dperson / Prep. Hearing<br>Fee Application/Fee Statements | T | 0.6<br>295.00 | 177.00<br>Billable |
| #267297 | Prepared proposed exhibit for fee order for submission at 3/26 hearing | | | |
| 3/27/13 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>295.00 | 59.00<br>Billable |
| #268210 | Communications with J. Schierbaum and KCC re:<br>Coordination and filing of 17th Monthly Application. | | | |
| 3/28/13 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.6<br>295.00 | 177.00<br>Billable |
| #268225 | Review Nortel February time to redact confidential entries. | | | |
| 3/29/13 | jbernsten / Review Docs.<br>Fee Application/Fee Statements | T | 0.6<br>160.00 | 96.00<br>Billable |
| #267226 | Reviewed TSS February time in preparation for fee application to redact confidential entries. | | | |
| 3/29/13 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.8<br>295.00 | 236.00<br>Billable |
| #268342 | Reviewed open statements for September through Nov, verified amounts received for holdbacks and balances for same. | | | |

|  | Matter Total: | 13.40 | | 5,379.50 |
|---|---|---|---|---|

### Matter:  Retiree Benefits

| 3/1/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
|---|---|---|---|---|
| #256633 | T/c and email w/ N. Pernick re M. Mand life insurance claims and potential settlement objection (.2);  O/c and memos w/ RM and MDH re same (.2). | | | |

**Togut, Segal & Segal LLP**

Nortel Networks Section 1114
3/1/2013...3/31/2013

**Client Billing Report**

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/1/13 | nberger / Comm. Others | T | 0.8 | 644.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #256635 | T/c w/ Wm. Knapp re eligibility for medical claim objection to settlement (.4);  Review Knapp employment agreement doc's to prep for follow-up t/c (.4). | | | |
| 3/1/13 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #256657 | Email w/ A. Shapiro re P. Cohen claim for RC settlement eligibility. | | | |
| 3/1/13 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #256699 | Email w. D. Greer and SS re Elgos email inquiry response. | | | |
| 3/1/13 | srothman / Comm. Others | T | 0.4 | 90.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #256721 | TC w/ Reva Lifshey re ballot and VEBA options | | | |
| 3/1/13 | nberger / Prep. Ct./Calls | T | 0.7 | 563.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #256796 | Review severance agreement b/w Nortel and Wm. Knapp to prep for cal w/ Knapp (.4); O/c's w/ SS re same (.3). | | | |
| 3/1/13 | nberger / Revise Docs. | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #256825 | Revise SS draft eligibility language for Shared Services. | | | |
| 3/1/13 | nberger / Comm. Others | T | 0.6 | 483.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #256826 | T/cv w/ SS and D. Greer re Wm. Knapp benefits claims (.3);  T/c w/ SS and Wm. Knapp re same (.3). | | | |
| 3/1/13 | sskelly / Inter Off Memo | T | 0.1 | 37.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #256945 | Memo to CS re email responses to retirees re benefits from 2/28. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/1/13 | sskelly / Comm. Others Retiree Benefits | T | 1.6 375.00 | 600.00 Billable |
| #256946 | Emails to retirees: Hubers, Dickson, Hartl, Nicholson, Engelbrecht, Haugen, Vahrenwald, answering inquiries re settlement. | | | |
| 3/1/13 | sskelly / Draft Documents Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #256951 | Draft response to S. Welgos email re settlement questions. | | | |
| 3/1/13 | sskelly / Comm. Others Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #256952 | T/c w/ B. Woodward re questions re settlement. | | | |
| 3/1/13 | sskelly / Comm. Others Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #256953 | T/c w/ S. Grey re settlement questions. | | | |
| 3/1/13 | sskelly / Comm. Others Retiree Benefits | T | 0.5 375.00 | 187.50 Billable |
| #256956 | Email to G. Mendez (.2); t/ c w/ K. Logan (.2); t/c with K. Huelsman (.1) re settlement questions. | | | |
| 3/1/13 | nberger / Comm. Profes. Retiree Benefits | T | 0.5 805.00 | 402.50 Billable |
| #256988 | T/c w/ N. Pernick, RM and MDH re M. Mann life benefit claim (.2); Pre- and post-call o/c's w/ RM and MDH re same and next steps (.3). | | | |
| 3/1/13 | cstachon / Comm. Others Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #257033 | Called retiree A. James and answered her question re the ballot (.2); updated call log with summary of call (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/1/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #257034 | Called retiree J. Hachadorian and left VM re Town Hall Meeting information (.1); updated call log with summary of call (.1) | | | |
| 3/1/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #257035 | Called retiree E. Smith and answered her questions re filling out the ballot of deceased husband (.2); updated call log with summary of call (.1) | | | |
| 3/1/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #257140 | TC w M. Mand's counsel, NB and RKM re: Mr. Mand's claim for retiree benefits - possible objection to settlement agreement. | | | |
| 3/1/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #257141 | TC w R. Mizak and RKM re: analysis of large retiree claims and potential settlement objections. | | | |
| 3/1/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #257142 | OC w RKM re: next steps for analyzing large "woodwork" retiree claims | | | |
| 3/1/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #257143 | OC w NB and RKM re: analysis of large retiree claims and next steps | | | |
| 3/1/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #257144 | Review materials provided by opposing counsel re: Mr. Mand's claim for retiree benefits | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/1/13 | mhamersky / Comm. Others Retiree Benefits | T | 1.9 375.00 | 712.50 Billable |
| #257145 | Respond to individual retiree email inquiries re settlement agreement. | | | |
| 3/1/13 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.1 375.00 | 37.50 Billable |
| #257156 | TC w opposing counsel re: Caffry claim | | | |
| 3/1/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.5 160.00 | 80.00 Billable |
| #257367 | Identified 3/1/13 retiree inquiries re ICF forms (.2); prepared chart of emails and calls for A&M (.3) | | | |
| 3/1/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.6 160.00 | 96.00 Billable |
| #258044 | Cross-referenced the 3/1/13 retiree call log and retiree email log in order to identify duplicate inquiries | | | |
| 3/1/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.4 160.00 | 64.00 Billable |
| #258045 | Updated chart of 3/1/13 retiree email inquiries re Aetna to send to K. Gregson | | | |
| 3/1/13 | cstachon / Comm. Profes. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #258067 | Coordinated service of duplicate package to M. Giang with K. Wagner at KCC | | | |
| 3/1/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #258068 | Prepared and mailed TSS response to J. Baker's inquiry letter via first class mail | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

5/7/2013
5:59:37 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/1/13 | cstachon / Correspondence<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #258074 | Responded to MDH's email re retiree J. Baker's contact information | | | |
| 3/1/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #258077 | Created list of retiree inquiries to be sent to M. Daniele per SAS's instructions | | | |
| 3/1/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.3<br>160.00 | 208.00<br>Billable |
| #258079 | Updated log of retiree email inquiries with 3/1/13 emails from retirees and TSS responses | | | |
| 3/1/13 | srothman / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #259202 | Email Karen Wagner re follow up with Reva Lifshey, Gloria Benson | | | |
| 3/1/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #259203 | Email SAS re questions from Greg Bower, Garry Ascedus | | | |
| 3/1/13 | srothman / Comm. Others<br>Retiree Benefits | T | 3.2<br>225.00 | 720.00<br>Billable |
| #259204 | T/C's with retirees to respond to settlement questions:  w/ Gloria Benson, Reva Lifshey, Sharon Dylan, Judy Deambro, Douglas Hunt, Diane Lee, Bonnie Woodward, Jim Hachadorian, K Diane Harris, Celeste Peterson, Estelle Loggins, Garry Ascedus, Greg Bower, Florence Graham, James Bentley, Ilya Tsenter, Stanley Gray, John Edwards, Colleen DiSanto | | | |
| 3/1/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #259206 | Follow up TC w/ Reva Lifshey re settlement options | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/1/13 | sskelly / Inter Off Memo Retiree Benefits | T | 0.1 375.00 | 37.50 Billable |
| #259641 | Email to CS re updates to email inquiries responded to from retirees. | | | |
| 3/1/13 | sskelly / Review Docs. Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #259642 | Review email inquiry from Mr. Ashby (.1), Review emails from Mr. Amoss re claims for benefits(.3). | | | |
| 3/1/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.9 375.00 | 337.50 Billable |
| #259981 | O/c w/ NB re inquiry from W. Knapp re eligibility for medical benefits (.3); t/c w/ D. Greer re same (.3); t/c w/ W. Knapp re same (.3). | | | |
| 3/1/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #259985 | O/c w/ MDH re status of responses to email inquiries. | | | |
| 3/1/13 | sskelly / Comm. Others Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #259986 | T/c w/ Leslie Peterson re settlement agreement and eligibility. | | | |
| 3/1/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #259991 | O/c w/ SJR re answering inquiries about VEBA and balloting process. | | | |
| 3/1/13 | sskelly / Review Docs. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #259992 | Review & revise email response to S. Welgos re settlement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/1/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.6 375.00 | 225.00 Billable |
| #259993 | Emails w/ D. Greer, A. Shapiro, R. Mizak re years of service calculation | | | |
| 3/1/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #259994 | T/c w/ R. Mizak re COBRA issues (.2); memo to NB re same (.2). | | | |
| 3/1/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #259995 | Email to M. Daniele re email inquiries concerning ERISA issues. | | | |
| 3/1/13 | rmilin / OC/TC strategy Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #263485 | OC w/NB re pending retiree issues and large retiree claims | | | |
| 3/1/13 | rmilin / Comm. Profes. Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #263486 | Conf w/R. Mizak and MDH re analysis of large retiree claims -- strategy to resolve and avoid objections to settlement. | | | |
| 3/1/13 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #263487 | OC w/NB and MDH re analysis of large retiree claims and next steps | | | |
| 3/1/13 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #263488 | Conf w/M. Mand's counsel, NB and MDH re Mr. Mand's claim for retiree benefits | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/1/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #263490 | OC w/MDH re next steps for analyzing large retiree "woodwork" claims | | | |
| 3/1/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 2.5<br>160.00 | 400.00<br>Billable |
| #267022 | Revised log of retiree call inquiries to reflect recent voicemails and TSS updates responding to same (2.3). Circulated chart with updates to TSS team (.2). | | | |
| 3/1/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #268428 | O/c w/ SJR re calls with R. Huelsman - settlement questions. | | | |
| 3/2/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #259469 | Memo to TSS Nortel team re recent retiree inquiries re settlement. | | | |
| 3/3/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.2<br>160.00 | 192.00<br>Billable |
| #255257 | Reviewed retiree retiree email inquiries and TSS responses from 3/2/13 to 3/3/13 and updated email log with information re same | | | |
| 3/3/13 | dperson / Prep. Charts<br>Retiree Benefits | T | 0.2<br>295.00 | 59.00<br>Billable |
| #268361 | Communications with CS and SAS re: retiree retiree email inquiries and TSS responses | | | |
| 3/4/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.1<br>160.00 | 336.00<br>Billable |
| #257532 | Reviewed retiree email inquiries and TSS responses from 3/4/13 and updated email log with information re same | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/4/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #257864 | TC w/ Reva Lifshey re replacement package and accuracy of years of service information | | | |
| 3/4/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #258083 | Cross-referenced the 3/4/13 call log and the email log in order to identify duplicate inquiries | | | |
| 3/4/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #258090 | Identified 3/4/13 retiree inquiries re ICF forms (.1); prepared chart of emails and call for A&M (.3) | | | |
| 3/4/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #258100 | Updated master log of retiree email inquiries with SAS's notes re inquiries sent to M. Daniele | | | |
| 3/4/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #258105 | Emailed J. Bunning at KCC re KCC's communication with retiree E. Strohmeyer (.1); updated call log with info re same (.1) | | | |
| 3/4/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #258117 | Updated call log notes re ICF inquiries | | | |
| 3/4/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #258175 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/1/13 to 3/4/13 | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/4/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #258626 | Called R. Patenaude re missing ballot (.2); updated call log with call summary (.1) | | | |
| 3/4/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #258726 | Called L. Henson and left VM re what settlement items to return (.1); updated call log with call summary (.1) | | | |
| 3/4/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #258727 | Called M. Wayman and left VM with KCC's address (.1); updated call log with call summary (.1) | | | |
| 3/4/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #258728 | Called R. Kenedi and confirmed that he can use his own envelope for ballot (.2); updated call log with call summary (.1) | | | |
| 3/4/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #258729 | Called C. Easterling and left VM with KCC's address (.1); updated call log with call summary (.1) | | | |
| 3/4/13 | cstachon / Correspondence<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #258731 | Emailed NB and SAS re R. Horne's email inquiry | | | |
| 3/4/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #258732 | Emailed R. Mizak at A&M re C. Anderson's email inquiry | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/4/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #258737 | Reviewed and downloaded the Objections to RC Settlement filed by Buddy Collins and John Yoakum (.1); circulated to TSS Nortel team (.1); updated chart of RC Settlement Objections with info re same (.2) | | | |
| 3/4/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #258739 | Reviewed J. Tracy's correspondence with KCC (.1) and updated email log with his inquiry (.1) | | | |
| 3/4/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #259019 | Respond to email inquires from: Welgos, Barnes, Goodner re settlement (.4); call to Ms. Harris re benefits questions (.2). | | | |
| 3/4/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #259468 | Email w/ M. Fleming re certificates of creditable coverage for retirees and Prudential life insurance conversion documents. | | | |
| 3/4/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #259527 | Email w/ T. Cherry re objection to settlement. | | | |
| 3/4/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #259528 | Review and revise MDH draft responses to retiree inquiries re settlement agreement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/4/13 | nberger / Correspondence  Retiree Benefits | T | 2.6  805.00 | 2,093.00  Billable |
| #259635 | Review, research and revise responses to retiree inquiries re settlement agreement:  Barnes; Corn; Richman; Briden; Huber; Hannah; Worthy; Mersinger; Wright; Lorimoer; Richardson; Fletcher; Roberts; Wagamon; Arencebia; Boecke; Fries; Jarvah; Brown; Duhnam; Polak; Fogle; Feddersen; Templeman. | | | |
| 3/4/13 | mhamersky / Comm. Others  Retiree Benefits | T | 1.7  375.00 | 637.50  Billable |
| #260227 | Respond to individual retiree email settlement agreement inquiries | | | |
| 3/4/13 | mhamersky / Comm. Others  Retiree Benefits | T | 0.2  375.00 | 75.00  Billable |
| #260228 | Email w A&M re: Retiree email response strategy | | | |
| 3/4/13 | mhamersky / Comm. Profes.  Retiree Benefits | T | 0.1  375.00 | 37.50  Billable |
| #260229 | Email w Debtors re: Excluded claims document production | | | |
| 3/4/13 | srothman / Review Docs.  Retiree Benefits | T | 0.5  225.00 | 112.50  Billable |
| #261102 | Review updated retiree call and email inquiry log | | | |
| 3/4/13 | srothman / Inter Off Memo  Retiree Benefits | T | 0.1  225.00 | 22.50  Billable |
| #261103 | Email from SAS re follow up for K Diane Harris | | | |
| 3/4/13 | srothman / Comm. Profes.  Retiree Benefits | T | 0.5  225.00 | 112.50  Billable |
| #261104 | Emails w/ CS, KCC  re follow up for inquiries from Reva Lifshey, Douglas Hunt, Edwards Strohmeye, Saul Belboul | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/4/13 | srothman / Comm. Others<br>Retiree Benefits | T | 2.3<br>225.00 | 517.50<br>Billable |
| #261149 | T/C's w/ retirees re settlement agreement questions: Doug Hunt, John Yoakum, Diane Lee, Ronald D James, Stan Palasek, Saul Belboul, Bulent Kayar, James Hall, Charles Chappel | | | |
| 3/4/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #261150 | Email JB updates to phone inquiry log | | | |
| 3/4/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #261151 | Review updated list of inquiries to be forwarded to A&M | | | |
| 3/4/13 | jbernsten / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #267798 | Emails w/ CS, SJR and SS re updates to retiree call log. | | | |
| 3/4/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #267800 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same (.3). Circulated chart with morning updates to TSS team (.2). | | | |
| 3/4/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #267801 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with afternoon updates to TSS team. | | | |
| 3/4/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #268434 | emails to CS & MDH re responding to email inquiries (.2); email to SJR re responding to phone inquiries (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/5/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.5 160.00 | 80.00 Billable |
| #257314 | Identified 3/5/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.3) | | | |
| 3/5/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #257500 | Updated chart of retiree email inquiries re Aetna from 3/5/13 for K. Gregson | | | |
| 3/5/13 | cstachon / Prep. Charts Retiree Benefits | T | 1.9 160.00 | 304.00 Billable |
| #258080 | Updated log of retiree email inquiries with 3/5/13 emails from retirees and TSS responses | | | |
| 3/5/13 | nberger / OC/TC strategy Retiree Benefits | T | 1.1 805.00 | 885.50 Billable |
| #259327 | O/c w/ RM re status of one-off objections and strategy for next step (.5); Follow-up o/c w/ RM and MDH re same and Mann documents (.4);  Follow-up o/c w/ MDH re Cafrey claim (.2). | | | |
| 3/5/13 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #259418 | Memos w. MDH re Yoakan objection - strategy for response. | | | |
| 3/5/13 | nberger / Correspondence Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #259427 | Review, research and draft response to email inquiry from S. Grills re her and deceased husband under settlement. | | | |
| 3/5/13 | nberger / Correspondence Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #259472 | Email w/ R. Mizak re updating information and individual claim forms - strategy. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/5/13 | nberger / Comm. Profes. Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #259529 | T/c w/ R. Mizak re information for RC re responses to individual claim forms. | | | |
| 3/5/13 | nberger / Review Docs. Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #259556 | Email w/ K. Wagner and review prelim ballot results. | | | |
| 3/5/13 | nberger / Correspondence Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #259558 | Email w/ J. Uziel re R. Horne file (.2);  Email to R. Horne for call re settlement (.1). | | | |
| 3/5/13 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 645.00 | 129.00 Billable |
| #259630 | Email L Whitman re Aetna call agenda and mapping census inquiries | | | |
| 3/5/13 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 645.00 | 129.00 Billable |
| #259631 | Emails NB D Greer K Gregson and M Daniele re Aetna implementation call agenda and mapping census inquiries | | | |
| 3/5/13 | bmoore / Comm. Profes. Retiree Benefits | T | 0.3 645.00 | 193.50 Billable |
| #259632 | Review Aetna implementation and mapping census inquiries | | | |
| 3/5/13 | sskelly / Draft Documents Retiree Benefits | T | 1.5 375.00 | 562.50 Billable |
| #259647 | Draft email to NB re responses about opting out of Aetna (.3), email to D. Greer re long-term care insurance for LTDers (.2), draft email to B. Fletcher re LTD status and LTC benefits (.2), draft emails to R. Richardson and B. Roberts re eligibility (.2), email to K. Wagner re Aetna webinar (.2), emails to J. Wagamon, M. Arencibia, J. Boecke re settlement questions (.3). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/5/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #259666 | Review Nortel voicemails from retirees and memo to JB and SJR re same. | | | |
| 3/5/13 | sskelly / Attend Meeting<br>Retiree Benefits | T | 1.8<br>375.00 | 675.00<br>Billable |
| #259668 | Attend Aetna Webinar re VEBA medical plan settlement. | | | |
| 3/5/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #259671 | Email to NB re Aetna Webinar (.1) and email to K. Wagner re same (.1). | | | |
| 3/5/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.7<br>375.00 | 637.50<br>Billable |
| #259672 | Research and draft responses to emails from C. Corn, Jarvah, Brown, Dunham, Polak, Fogle, Clark, Wagamon, Fries, Clark, Arenciaba, Roberts, Boecke, Fletcher, Roberts, Richardson re responding to questions re settlement. | | | |
| 3/5/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #259675 | Review emails from NB re responses to retirees. | | | |
| 3/5/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260127 | Email w Cleary re: Settlement objections strategy | | | |
| 3/5/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260128 | TC w opposing counsel re: Caffry one-off claim resolution | | | |
| 3/5/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #260129 | OC w NB & RKM re: One-off claims diligence strategy | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/5/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260130 | Email w opposing counsel re: Mand one-off claim<br>information | | | |
| 3/5/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260131 | Email w A&M re: Retiree response strategy | | | |
| 3/5/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260132 | OC w CS re: One-off claim materials diligence strategy | | | |
| 3/5/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #260133 | Respond to individual retiree email inquiries | | | |
| 3/5/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 2.3<br>375.00 | 862.50<br>Billable |
| #260134 | Review individual retiree's documents related to one-off<br>claims that aggregate appx. $1.8mm | | | |
| 3/5/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.1<br>375.00 | 412.50<br>Billable |
| #260136 | Review additional plans produced by Nortel re: One-off<br>retiree claims that aggregate appx. $1.8mm | | | |
| 3/5/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260264 | Memo to CS re responses to retirees emails. | | | |
| 3/5/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260265 | Draft response to inquiry from Mr. Garofalo. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/5/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260266 | Email to R. Mizak re changes to allocation to Ms. Corn. | | | |
| 3/5/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260267 | Emails with K. Tweet re Aetna webinar and posting materials. | | | |
| 3/5/13 | cstachon / Review Docs. Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #260430 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/5/13 | | | |
| 3/5/13 | cstachon / Discovery Retiree Benefits | T | 1.9 160.00 | 304.00 Billable |
| #260434 | Assisted MDH with the review of Nortel's 3/5/13 production of benefit plans | | | |
| 3/5/13 | cstachon / Review Docs. Retiree Benefits | T | 1.3 160.00 | 208.00 Billable |
| #260436 | Reviewed and organized documents submitted by retirees in support of life insurance claims (.8); prepared a binder (.3) and index (.2) of same for RKM | | | |
| 3/5/13 | cstachon / Review Docs. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #260439 | Reviewed and downloaded the Order (with Revisions by the Court) Modifying the Application of Local Rules 2014-1 (C) and 2016-2(F); circulated to TSS Nortel team | | | |
| 3/5/13 | srothman / Review Docs. Retiree Benefits | T | 0.4 225.00 | 90.00 Billable |
| #261314 | Review am and pm updates to retiree call and email inquiry logs | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/5/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #261319 | Emails w/ SAS, JB re Betty Pope retiree inquiry | | | |
| 3/5/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #261320 | TC w/ Betty Pope re questions about ballot | | | |
| 3/5/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #261324 | Email CS re follow up from inquiry from Eileen Smith | | | |
| 3/5/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #261325 | Emails w/ JB re KCC revisions to call log | | | |
| 3/5/13 | srothman / Comm. Others<br>Retiree Benefits | T | 1.1<br>225.00 | 247.50<br>Billable |
| #261332 | TC w/ Theresa, Sadan Gurgenci, Robert Marks, Ronald D James, Florence Graham | | | |
| 3/5/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #263522 | OC w/NB re town hall meeting results, large claim follow up, and next steps to prepare for hearings | | | |
| 3/5/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #263523 | OC w/MDH and NB re large claim follow-up | | | |
| 3/5/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 1.5<br>160.00 | 240.00<br>Billable |
| #263615 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with updates to TSS team. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/5/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #263778 | Reviewed retiree voicemails and call log. Email to SAS, MDH, SJR and CS re same. | | | |
| 3/5/13 | jbernsten / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #267804 | Emails w/ SJR, CS and SS re updates to call log. | | | |
| 3/5/13 | nberger / Correspondence<br>Retiree Benefits | T | 2.6<br>805.00 | 2,093.00<br>Billable |
| #267817 | Review, research and revise draft responses to retiree ioriginal and follow-up inquires regarding the settlement agreement:  Richardson; Fletcher; Roberts; Wagamon; Boecke; Arenceibia; Brown; Jarvah; Fries; Fogle; Polak; Dunham; Feddersen; Templeman; Briden; Hubers; Richman; Corn; Barnes; Hannah; Worthy; Mersinger; Wright; Lorimer; Weise; Clark, Deveau | | | |
| 3/5/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #268436 | Email to CS re production received re benefit plans. | | | |
| 3/5/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 1.7<br>375.00 | 637.50<br>Billable |
| #278525 | Research and draft emails to D. Clark, B. Jarvah, S. Wiese, N. Brown, S. Robitaille, C. Dunham, R. Pollack, E. Fogle, J. Fisher, R. McCaw, P. Deveau re settlement questions. | | | |
| 3/6/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>645.00 | 193.50<br>Billable |
| #259633 | Email memo NB D Greer, K Gregson, and M Daniele re summary of Aetna call | | | |
| 3/6/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>645.00 | 387.00<br>Billable |
| #259634 | Participate on L Whitman Aetna conference call | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/6/13 | bmoore / Review Docs. Retiree Benefits | T | 0.3 645.00 | 193.50 Billable |
| #259681 | Review voting thresholds for Aetna medical plan. | | | |
| 3/6/13 | bmoore / Review Docs. Retiree Benefits | T | 0.2 645.00 | 129.00 Billable |
| #259718 | Oc with SS re Aetna webinar, medical insurance plan and voting thresholds | | | |
| 3/6/13 | nberger / Comm. Others Retiree Benefits | T | 1.1 805.00 | 885.50 Billable |
| #259833 | T/c w/ MDH and T. Cherry re objection to retiree settlement and HRA (.5);  Pre- and post-call o/c's w/ MDH re same (.2);  T/c w/ R. Horne re objection to settlement and need for documents to establish eligibility (.4). | | | |
| 3/6/13 | nberger / Comm. Profes. Retiree Benefits | T | 0.5 805.00 | 402.50 Billable |
| #259835 | T/c's w/ L. Schweitzer re settlement objections to date and Horne issues. | | | |
| 3/6/13 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 645.00 | 64.50 Billable |
| #259867 | Email NB, M Daniele, K Gregson, D Greer re implementation call, agenda and mapping census inquiries | | | |
| 3/6/13 | nberger / Review Docs. Retiree Benefits | T | 0.5 805.00 | 402.50 Billable |
| #259868 | Review one-off life insurance objections w/ SS, RM and MDH. | | | |
| 3/6/13 | nberger / Correspondence Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #259869 | Email to forward Horne letters to L. Schweitzer. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/6/13 | srothman / OC/TC strategy Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #259900 | OC w/ SAS re Betty Lewis inquiry and remainder of HRA accounts after retiree death | | | |
| 3/6/13 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 645.00 | 129.00 Billable |
| #259946 | Emails with L Whitman NB D Greer, K Gregson, and M Daniele re follow-up inquiries from Aetna call | | | |
| 3/6/13 | nberger / Correspondence Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #259959 | Email w/ SS, A&M and Towers Watson re Riley email inquiry re eligibility to participate in settlement (.2); Revised MDH draft respond to Walton email inquiry re settlement (.1). | | | |
| 3/6/13 | nberger / Correspondence Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #259960 | Email w/ M. Daniele re Aetna information for retirees re settlement agreement. | | | |
| 3/6/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #259963 | Email w. J, Uziel and SS re R. Horne documents re termination of medical benefits. | | | |
| 3/6/13 | sskelly / Comm. Others Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #259996 | T/c w/ S. Hawkins re settlement questions. | | | |
| 3/6/13 | sskelly / Comm. Others Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #259997 | T/c w/ M. Walkoetler re settlement questions. | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/6/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #259998 | O/c w/ MDH re email inquiries and status of claims reconciliation. | | | |
| 3/6/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #259999 | Emails to R Mizak re inquiry from B. Lewis (.2); review emails to B. Lewis re prep for call (.3). | | | |
| 3/6/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260000 | O/c w/ BM re discussion with Aetna. | | | |
| 3/6/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260001 | Emails to B. Lewis re questions submitted re settlement. | | | |
| 3/6/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260003 | O/c w/ NB re objections to settlement. | | | |
| 3/6/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #260004 | O/c w/ CS re objections to RC settlement (.2); o/c w/ JB re updated call log of retiree inquiries (.2); o/c w/ RKM re status of objections (.3). | | | |
| 3/6/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #260005 | T/c w/ K. Tweet, K. Wagner, E. Gershbein re preparation for Aetna webinar. | | | |
| 3/6/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #260006 | T/c w/ B. Lewis re settlement questions. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/6/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #260008 | Review claims from Mr. Dobyn & Mr. Gagnon. | | | |
| 3/6/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #260106 | TC w NB & Cherry re: Settlement objection | | | |
| 3/6/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #260107 | OC w NB re: Follow up on TC w Cherry re: Settlement objection | | | |
| 3/6/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260108 | Email w A&M re: Retiree response strategy | | | |
| 3/6/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.9<br>375.00 | 337.50<br>Billable |
| #260109 | Respond to individual retiree email inquiries | | | |
| 3/6/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #260110 | OC w SS re: Retiree response and one-off claims strategy | | | |
| 3/6/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #260111 | OC w SS, RKM & NB re: One-off claims strategy | | | |
| 3/6/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260112 | Email w Cleary re: Document request for one-off claims | | | |
| 3/6/13 | mhamersky / Prep. Charts<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #260113 | Prepare chart summarizing one-off claims and next steps | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/6/13 | mhamersky / Comm. Client<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #260114 | Email w Committee re: One-off claims and next steps | | | |
| 3/6/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #260268 | Review one off claims issues re M. Mand, D. Huelson. | | | |
| 3/6/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #260269 | Review summary of objections. | | | |
| 3/6/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #260424 | Identified 3/6/13 retiree inquiries re ICF forms (.2);<br>prepared chart of same for A&M (.3) | | | |
| 3/6/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #260427 | Updated log of retiree email inquiries with 3/6/13 emails<br>from retirees and TSS responses | | | |
| 3/6/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #260431 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items from 3/6/13 | | | |
| 3/6/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.3<br>160.00 | 208.00<br>Billable |
| #260442 | Reviewed and organized objections to the RC Settlement<br>Motion (.6); created binders (.3) and index (.2) of same for<br>NB and SAS | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/6/13 | cstachon / Review Docs. Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #260443 | Reviewed Hawkins Objection and Horne Objections and updated chart of objections to RC Settlement Motion with info re same | | | |
| 3/6/13 | cstachon / Correspondence Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #260447 | Emailed SAS M. Willoughby's phone number - retiree inquiry. | | | |
| 3/6/13 | cstachon / Comm. Profes. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #260449 | Coordinated service of duplicate package for retiree R. Bildeau with K. Wagner at KCC | | | |
| 3/6/13 | cstachon / Comm. Profes. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #260450 | Coordinated service of duplicate package for retiree J. Wall with K. Wagner at KCC | | | |
| 3/6/13 | sskelly / Review Docs. Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #260661 | Review documents re objection by Mr. Horne and memo to NB re same. | | | |
| 3/6/13 | sskelly / Review Docs. Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #260662 | Review Aetna presentation from K. Tweet and email to K. Tweet re revisions. | | | |
| 3/6/13 | srothman / Review Docs. Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #261333 | Review updated retiree phone and email inquiry logs | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/6/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #261334 | Review updated list of inquiries for A&M | | | |
| 3/6/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #261340 | Email NB re Robert Horne follow up | | | |
| 3/6/13 | srothman / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #261347 | Email KCC re John Hall inquiry and materials received | | | |
| 3/6/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #261348 | TC w/ Betty Lewis re unused HRA funds | | | |
| 3/6/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #261349 | Emails w/ SAS re Betty Lewis follow up | | | |
| 3/6/13 | srothman / Comm. Others<br>Retiree Benefits | T | 1.9<br>225.00 | 427.50<br>Billable |
| #261354 | TC w/ Joyce King, Terrance O'Brien, Margie Fuqua, Mary<br>Rodwell, Graham Smith, John Hall, Sandra Pleinka | | | |
| 3/6/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #261355 | Email JB updates for phone inquiry log | | | |
| 3/6/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #261729 | Revised log of retiree call inquiries to reflect recent<br>voicemails and TSS responses to same. Circulated chart<br>with morning updates to TSS team. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/6/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #263534 | OC w/SS re communications with retirees and prep for hearing | | | |
| 3/6/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #263535 | OC w/MDH re prep for today's meeting w/NB and SS | | | |
| 3/6/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #263537 | OC w/MDH, SAS, NB re resolution of large claims | | | |
| 3/6/13 | dperson / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>295.00 | 59.00<br>Billable |
| #265831 | Communications with M&E re: Telephonic appearances for SS re: 3/7 Omni Hearing. | | | |
| 3/6/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #267857 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with afternoon updates to TSS team. | | | |
| 3/6/13 | jbernsten / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #267858 | Emails w/ SAS, SJR, and CS re revisions to call log. | | | |
| 3/6/13 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #276280 | Review settlement update from NB. | | | |
| 3/7/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>645.00 | 193.50<br>Billable |
| #259952 | Emails with L Whitman NB K Gregson, and M Daniele re follow-up inquiries on rates | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/7/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #260191 | Email w/ Wm. Knapp re eligibility for medical benefits (.1); Email to R. Mizak and SS re same (.1). | | | |
| 3/7/13 | nberger / Comm. Profes. Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #260221 | T/c w/ L. Schweitzer re Norel consent to extend obj deadline for Mand, and o/c w/ MDH re same. | | | |
| 3/7/13 | mhamersky / Comm. Client Retiree Benefits | T | 0.1 375.00 | 37.50 Billable |
| #260255 | Email w Committee re: One-off claims update | | | |
| 3/7/13 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260256 | Email w Cleary re: Excluded claims plans request | | | |
| 3/7/13 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.1 375.00 | 37.50 Billable |
| #260257 | Email w opposing counsel re: Mand objection extension | | | |
| 3/7/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260258 | OC w NB re: Mand objection extension & strategy | | | |
| 3/7/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260259 | OC w RKM re: One-off claims objection strategy and next steps | | | |
| 3/7/13 | mhamersky / Comm. Others Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260260 | Email w A&M re: Retiree response strategy | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/7/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 3.6<br>375.00 | 1,350.00<br>Billable |
| #260261 | Respond to individual retiree email inquiries | | | |
| 3/7/13 | nberger / Correspondence<br>Retiree Benefits | T | 1.8<br>805.00 | 1,449.00<br>Billable |
| #260286 | Review and revise draft responses to retiree email inquiries re settlement: Reese; Kotler; Burdick; Chitnis; Swisher; Ziegler; Hopf; Swope; Reedy; Snider; Arenciba; Smith; Garrett; Kelly; Andrukat; Combee; Hicks; Scarboro; Schledwitz; Lowery (1.5);  Memos w/ SS and MDH re same (.3). | | | |
| 3/7/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #260287 | Review interim report re ballot results and email w/ K. Wagner re same. | | | |
| 3/7/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #260425 | Identified 3/7/13 retiree inquiries re ICF forms (.3); prepared chart of same for A&M (.3) | | | |
| 3/7/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.3<br>160.00 | 368.00<br>Billable |
| #260428 | Updated log of retiree email inquiries with 3/7/13 emails from retirees and TSS responses | | | |
| 3/7/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #260432 | Reviewed case docket for substantive filings (.2); prepared and circulated the daily report of docketed items from 3/7/13 (.2). | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/7/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #260444 | Reviewed Kettledon Objection (.3); circulated copy of same to SAS and NB (.1);updated objection binders (.1) and chart of objections to RC Settlement Motion (.1) with info re same | | | |
| 3/7/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #260451 | Updated records with new address for retiree J. Hekel (.1); emailed KCC re same (.1) | | | |
| 3/7/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #260452 | Spoke with retiree G. Drum re missing ballot (.2); coordinated service of duplicate package with KCC (.1); updated master log with summary of call (.1) | | | |
| 3/7/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #260453 | Spoke with retiree B. Gibson re settlement questions (.3); emailed to SJR re followed-up with B. Gibson (.1); updated master log with summary of call (.1) | | | |
| 3/7/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #260454 | Spoke with retiree S. Grills re settlement items to return (.2); updated master log with summary of call (.1) | | | |
| 3/7/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #260456 | Spoke with retiree G. Richman and gave him KCC's address (.1); updated master log with summary of call (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/7/13 | cstachon / Comm. Others Retiree Benefits | T | 0.5 160.00 | 80.00 Billable |
| #260460 | Spoke with retiree S. Meehan re procedure for submitting a ballot as a surviving spouse (.2); took down S. Meehan's additional question and coordinated follow-up with SJR (.2); updated master log with summary of call (.1) | | | |
| 3/7/13 | cstachon / Comm. Profes. Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #260463 | Email to KCC re procedure for service of duplicate packages with deadline approaching | | | |
| 3/7/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #260470 | Called retiree B. Gibson a second time and gave her A&M's phone number (.1); updated master log with summary of call (.1) | | | |
| 3/7/13 | cstachon / Review Docs. Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #260474 | Reviewed and downloaded the Motion to Compel Debtors to Admit Claim for Severance Allowance as Valid Per Nortel Networks Severance Allowance Plan and Issue Payment (.1); circulated same to TSS Nortel team (.1) | | | |
| 3/7/13 | cstachon / Comm. Others Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #260475 | Called LTD individual and confirmed her address (.1); coordinated service of duplicate package with KCC (.1); updated master log with summary of call (.1) | | | |
| 3/7/13 | sskelly / Comm. Others Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260663 | T/C with R. Shuelman re reinstatment questions. | | | |
| 3/7/13 | sskelly / Review Docs. Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #260664 | Review voice mails from retirees and o/c with JB re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/7/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #260665 | T/c to M. Fleming re reinstatement issues. | | | |
| 3/7/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260666 | Review Aetna presentation from K. Tweet and email to K. Tweet re revisions to same. | | | |
| 3/7/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260667 | Email to R. Mizak re missing info on medical participants. | | | |
| 3/7/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 3.0<br>375.00 | 1,125.00<br>Billable |
| #260668 | Email responses to retiree inquiries from Mr. Robataille, Ms. Deveau, Lawhorn, Hopf, Byars, Hahn, Hunt, Wackes re settlement. | | | |
| 3/7/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #260670 | Emails to K. Wagner and NB re balloting issues. | | | |
| 3/7/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.5<br>375.00 | 562.50<br>Billable |
| #260671 | Email responses to the following retirees re settlement questions: Brown, Firtos, Richardson, Young, Pearson, Walchli, Holloway, Ball re settlement questions. | | | |
| 3/7/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #260672 | Review file re R. Horne and benefits and spd re same. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/7/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 1.3<br>375.00 | 487.50<br>Billable |
| #260673 | Draft email responses to following retirees: Burdick, Chitnis, Ziegler, Robitaille, Combee, Scarboro re settlement questions. | | | |
| 3/7/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #260674 | O/c with MDH re email inquiries (.2), o/c with NB re status of same (.2). | | | |
| 3/7/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260677 | Email to M. Falaki re questions re Aetna. | | | |
| 3/7/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.9<br>375.00 | 337.50<br>Billable |
| #260678 | Draft emails to Schuster, Atlas, Entringer, Kotler, Reese re settlement questions. | | | |
| 3/7/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #261361 | Review updated phone and email inquiry logs | | | |
| 3/7/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #261362 | Emails w/ JB re inquiries from Maxine Maskell, Camille Salibi | | | |
| 3/7/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #261364 | Review updated list of inquiries to be forwarded to A&M | | | |
| 3/7/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #261365 | Emails w/ SAS re James C. Tracy follow up | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

## Togut, Segal & Segal LLP
### Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/7/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #261366 | Emails w/ CS re follow up with Betty Gibson, Sharon Meehan, Martin Ball | | | |
| 3/7/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #261368 | Emails w/ CS re ICF follow up for various retiree settlement inquiries | | | |
| 3/7/13 | srothman / Comm. Others<br>Retiree Benefits | T | 1.2<br>225.00 | 270.00<br>Billable |
| #261371 | TC w/ Eric Hansen, Sharon Meehan, Launia Atlas, Janet Park, Robert Cooper, Duane Reznechek re follow up from inquiries received | | | |
| 3/7/13 | srothman / Comm. Others<br>Retiree Benefits | T | 1.7<br>225.00 | 382.50<br>Billable |
| #261372 | TC w/ retirees re settlement questions:  Nora Scarboro, Linda McClain, Ronald James, Camille Salibi, Pauline Brozer, Kathy Dust, Maxine Maskell, Joyce King, Connie King, Ginger Brantley | | | |
| 3/7/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #261373 | Email JB updates to retiree phone inquiry log | | | |
| 3/7/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #263552 | Review and consideration of email concerning retiree charts of claim modifications | | | |
| 3/7/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #263553 | OC w/MDH re responding to M. Mand's counsel questions re settlement. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/7/13 | rmilin / Comm. Profes. Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #263554 | Review and consideration of M. Mand's counsel's email | | | |
| 3/7/13 | jbernsten / Prep. Charts Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #263616 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with morning updates to TSS team. | | | |
| 3/7/13 | jbernsten / Inter Off Memo Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #267897 | Emails w/ SJR, SS and CS re revisions to retiree call log. | | | |
| 3/7/13 | jbernsten / Prep. Charts Retiree Benefits | T | 0.4 160.00 | 64.00 Billable |
| #267905 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with afternoon updates to TSS team. | | | |
| 3/8/13 | bmoore / OC/TC strategy Retiree Benefits | T | 0.5 645.00 | 322.50 Billable |
| #253543 | Review retirees asserting additional claim and oc with RKM re same | | | |
| 3/8/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #260298 | T/c and email w/ R. Strohl and R. Mizak re Strohl questions re individual claim form. | | | |
| 3/8/13 | nberger / OC/TC strategy Retiree Benefits | T | 1.0 805.00 | 805.00 Billable |
| #260360 | O/c's w/ SS re objections to settlement - strategy (.4); Revise SS draft responses to retiree inquiries (.6). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/8/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260400 | OC w NB re: Retiree inquiry next steps | | | |
| 3/8/13 | mhamersky / Comm. Others Retiree Benefits | T | 1.7 375.00 | 637.50 Billable |
| #260401 | Respond to individual retiree email inquiries re settlement agreement. | | | |
| 3/8/13 | mhamersky / Comm. Others Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260402 | Email w A&M re: Individual retiree email inquiries strategy | | | |
| 3/8/13 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260403 | Email w Cleary re: One-off claims plan request | | | |
| 3/8/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260404 | OC w RKM re: One-off retiree claims analysis | | | |
| 3/8/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #260405 | OC w RKM & NB re: One-off retiree claims strategy | | | |
| 3/8/13 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.8 375.00 | 300.00 Billable |
| #260406 | Review documents related to one-off retiree life insurance claims | | | |
| 3/8/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260407 | OC w SS re: Updated responses to individual retiree inquiries | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/8/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260408 | OC w CS re: Status of individual retiree inquiries | | | |
| 3/8/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #260426 | Identified 3/8/13 retiree inquiries re ICF forms (.2);<br>prepared chart of same for A&M (.3) | | | |
| 3/8/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.3<br>160.00 | 368.00<br>Billable |
| #260429 | Updated log of retiree email inquiries with 3/8/13 emails<br>from retirees and TSS responses | | | |
| 3/8/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #260433 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items from 3/8/13 | | | |
| 3/8/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #260472 | Called retiree J. Cole re items to return, updated her on the<br>status of her individual claim form inquiry, and gave her<br>A&M's phone number (.3); updated master log with<br>summary of call (.1) | | | |
| 3/8/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #260476 | Reviewed retiree email log (.2), identified outstanding<br>retiree email inquiries re ERISA (.2), and prepared chart of<br>same (.5). | | | |
| 3/8/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.8<br>160.00 | 128.00<br>Billable |
| #260478 | Reviewed retiree email log, identified outstanding retiree<br>email inquiries re Aetna, and prepared chart of same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/8/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #260481 | Began reconciling TSS log of retiree email inquiries with log of individual claim form inquiries from A&M | | | |
| 3/8/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #260491 | OC with MDH re status of unreturned email inquiries | | | |
| 3/8/13 | cstachon / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #260492 | Called retiree R. Edwards re the return of his ballot (.2); updated log with summary of call (.1) | | | |
| 3/8/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #260494 | Gathered contact information for 5 retirees with ICF inquiries that cannot be resolved without further info from Nortel | | | |
| 3/8/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #260497 | Called retiree B. Walker re missing ballot (.1); coordinated service of duplicate package with KCC (.1); updated master log with summary of call (.1) | | | |
| 3/8/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #260498 | Coordinated service of duplicate package to retiree T. Donahue with K. Wagner at KCC | | | |
| 3/8/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #260499 | Updated call log with 3/8/13 calls to KCC; cross-referenced same with retiree census | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/8/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.6 160.00 | 96.00 Billable |
| #260500 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 3/8/13 | sskelly / Comm. Others Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #260680 | T/c with  J. Proctor re retiree questions re settlement agreement. | | | |
| 3/8/13 | sskelly / Comm. Others Retiree Benefits | T | 0.1 375.00 | 37.50 Billable |
| #260681 | T/c to J. Anderson re retiree inquiry re reinstatement. | | | |
| 3/8/13 | sskelly / Inter Off Memo Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260682 | Memo to JB re calls returned to retirees. | | | |
| 3/8/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260683 | Email to M. Daniele and K. Gregron re outstanding email inquiries from retirees. | | | |
| 3/8/13 | sskelly / Comm. Others Retiree Benefits | T | 0.5 375.00 | 187.50 Billable |
| #260684 | Emails to following retirees: Ball, Pearson, Entringer, Reese, Kotler, Burdick, Ziegler, Combee, Scarboro, Richardson re settlement questions. | | | |
| 3/8/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #260689 | T/c to R. Mizak re retiree inquiries  (.1), email to A. Shapiro and R. Mizak re LTD inquiry from K. Reese (.1), email to W. Pizzo re termination of benefits (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/8/13 | sskelly / Review Docs. Retiree Benefits | T | 0.8 375.00 | 300.00 Billable |
| #260695 | Review outstanding emails re ERISA issues (.2) and email to M. Daniele re same (.2), review outstanding emails re Aetna issues (.2) and email to K. Gregson re same (.2). | | | |
| 3/8/13 | sskelly / Prepare Meeting Retiree Benefits | T | 0.5 375.00 | 187.50 Billable |
| #260696 | Prepare for Aetna webinar. | | | |
| 3/8/13 | sskelly / Attend Meeting Retiree Benefits | T | 1.6 375.00 | 600.00 Billable |
| #260697 | Attend Aetna webinar. | | | |
| 3/8/13 | sskelly / Inter Off Memo Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #260699 | Memos with SJR and M. Daniele re HRA account questions. | | | |
| 3/8/13 | sskelly / Review Docs. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260701 | Review and update NB re outstanding retiree email inquiries from retirees. | | | |
| 3/8/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #260702 | O/c with MDH re outstanding retiree email inquiries. | | | |
| 3/8/13 | sskelly / Comm. Others Retiree Benefits | T | 0.6 375.00 | 225.00 Billable |
| #260703 | T/c to R. Gillespie re questions about ballot (.2), t/cs to P. Pissios and T. Bayless re settlement questions (.4). | | | |
| 3/8/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #260704 | T/c with R. Mizak re questions re eligibility. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/8/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260705 | O/c with NB re status of emails and phone inquiries. | | | |
| 3/8/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.2<br>375.00 | 450.00<br>Billable |
| #260708 | Email inquiries to : Brown, Dambly, Schubert, Rudisill, Hunt Hahn, Hopf, Young, Brown, Schuster, Firtos, Walchli, Lahorn, Byars, Gallistel re settlement questions. | | | |
| 3/8/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #260710 | Memo to CS re data for individuals with medical subsidies (.1), email to M. Fleming re same (.2). | | | |
| 3/8/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #260792 | Reviewed Reva Objection (.2); circulated same to NB and SAS (.1); updated objection binders (.1) and chart of objections to RC Settlement Motion (.1) with info re same | | | |
| 3/8/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #261377 | Email w/ CS re Judy Cole follow up | | | |
| 3/8/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #261378 | Multiple Ocs w/ SAS re various follow up with retirees | | | |
| 3/8/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #261380 | Review updated retiree phone and email inquiry logs | | | |
| 3/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #261393 | TC w/ Chandrakant Sura re IRS ruling for HRAs. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/8/13 | srothman / Review Docs. Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #261395 | Review SAS updates to retiree phone log | | | |
| 3/8/13 | srothman / Comm. Others Retiree Benefits | T | 0.9 225.00 | 202.50 Billable |
| #261398 | TC w/ Jeff Boron, Catherina Bowdon, Reva Lifshey in follow up re settlement inquiries. | | | |
| 3/8/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.1 225.00 | 22.50 Billable |
| #261400 | Email w/ CS re follow up w Richard McIntire re settlement. | | | |
| 3/8/13 | rmilin / Exam/Analysis Retiree Benefits | T | 2.6 715.00 | 1,859.00 Billable |
| #263563 | Analyzing large retiree claim files to determine validity and basis for claims and settlement objections. | | | |
| 3/8/13 | jbernsten / Inter Off Memo Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #267503 | Emails w/ SJR re updates to retiree questions log. | | | |
| 3/8/13 | jbernsten / Inter Off Memo Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #267505 | Emails w/ CS and SS re retiree call log updates. | | | |
| 3/8/13 | jbernsten / Prep. Charts Retiree Benefits | T | 0.9 160.00 | 144.00 Billable |
| #267506 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart w/ p.m. updates to TSS team. | | | |
| 3/8/13 | jbernsten / Prep. Charts Retiree Benefits | T | 1.6 160.00 | 256.00 Billable |
| #267507 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart w/ morning updates to TSS team. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/9/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #260578 | Email w/ N. Pernick re Mand settlement objection and objection deadline. | | | |
| 3/9/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #260656 | Email w opposing counsel re: Mand objection extension request | | | |
| 3/10/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #260560 | Emails to Garofalo, Blasing, Francese, Reese, Jenkns, Muehle re settlement questions. | | | |
| 3/10/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #260566 | Review and comments to SS draft responses to retiree email inquiries re settlement motion:  Firtos; Garafolo; Muehle; Jenkins; Reese; Francese; Blasing. | | | |
| 3/10/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #260659 | Email w opposing counsel re: Mand objection extension confirmation | | | |
| 3/11/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #260561 | Review and respond to Wm. Knapp email re potential objection to settlement motion (.2);  O/c's w/ SS re same (.2). | | | |
| 3/11/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #260571 | Mems w/ SS  re Lecompte ballot and KCC tabulation methodology. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/11/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #260597 | Follow-up email w/ N. Pernick re Mand objection and objection deadline. | | | |
| 3/11/13 | nberger / Comm. Client<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #260812 | T/c w/ RC member re Aetna proposal. | | | |
| 3/11/13 | nberger / Comm. Others<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #260813 | T/c w/ K. Wagner and SS re status of ballot results and coordination going forward. | | | |
| 3/11/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #260814 | O/c w/ RKM and SS re status of certain retiree life benefits and possible objections. | | | |
| 3/11/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #260820 | Email w/ S. Miller and K. Wagner re Miller ballot receipt. | | | |
| 3/11/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #260884 | T/c to M. Fleming re W. Knapp and reinstatement issue. | | | |
| 3/11/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #260885 | Memo to SJR re calls to retirees re medical claims. | | | |
| 3/11/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #260886 | Memo to CS re updates to email log re retiree inquiries. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/11/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #260888 | T/c to B. Rigdon re medical benefits (.2), H. Conerly (.1),<br>W. Koller(.1), M. Howell (.1) and P. Strong re same (.1). | | | |
| 3/11/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #260891 | T/c with K. Brown re COBRA inquiry from retiree. | | | |
| 3/11/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 1.9<br>375.00 | 712.50<br>Billable |
| #260892 | Draft responses to Schuster, Stanfield, Wheeler, Brown,<br>Farmer, Hager, Warren, Booth, Hachadorian, Schroeder re<br>settlement questions. | | | |
| 3/11/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #260893 | Memo to CS re P. McKinley request for settlement<br>documents. | | | |
| 3/11/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260894 | T/c from C. DiSango re eligibility (.1) and t/c from A.<br>Chaudry re ballot inquiry (.1). | | | |
| 3/11/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260895 | O/c with RKM re life insurance claims. | | | |
| 3/11/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #260896 | T/c's  w/ following retirees to responding to inquiries re<br>settlement: J. Milton, Pearson, Abrandt, K. Hoss. | | | |
| 3/11/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260899 | O/c with CS re inquiry from E. Young. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/11/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260900 | T/c with Mr. Chaudry (.1) and t/c to C DiSango (.1) re<br>benefits questions. | | | |
| 3/11/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #260902 | Review outstanding emails from retirees. | | | |
| 3/11/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #260903 | Emails to M. Daniele re settlement agreement questions. | | | |
| 3/11/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 1.2<br>375.00 | 450.00<br>Billable |
| #260904 | Draft email responses to R. Hogan, Salibi, Landry, Hicks,<br>Rudisill re settlement questions. | | | |
| 3/11/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #260905 | T/c's to R. Bilodeau, J. Ham, T. Bolin re settlement<br>questions. | | | |
| 3/11/13 | jbernsten / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #260959 | Reviewed recent voicemails from retirees. Email to TSS<br>team re updates to chart. | | | |
| 3/11/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #261042 | Cross-referenced the call log of retiree inquiries with the<br>email log of the same in order to identify duplicate inquiries | | | |
| 3/11/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #261044 | Updated call log with 3/9/13 to 3/10/13 calls to KCC; cross-<br>referenced same with retiree census | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/11/13 | cstachon / Review Docs. Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #261048 | Reviewed and downloaded the Order Granting Motion for Admission Pro Hac Vice of Mark Daniele Esq (.1); circulated same to TSS Nortel team (.1) | | | |
| 3/11/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #261051 | Updated call log with SAS's 3/11/13 calls to retirees | | | |
| 3/11/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #261053 | Called retiree P. McKinley re her email inquiry and left message (.1); updated master log with summary of call (.1) | | | |
| 3/11/13 | cstachon / Comm. Others Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #261055 | Emailed retiree P. McKinley to verify Nortel ID | | | |
| 3/11/13 | cstachon / Comm. Others Retiree Benefits | T | 0.4 160.00 | 64.00 Billable |
| #261056 | Called retiree L. Sadler re change of address (.1); coordinated service of duplicate package with KCC (.1); updated records with new address (.1); updated master log with summary of call (.1) | | | |
| 3/11/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #261063 | Listened to the 3/11/13 retiree VM inquiries and updated call log with info re same | | | |
| 3/11/13 | cstachon / Comm. Profes. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #261064 | Emailed K. Wagner at KCC to confirm receipt of retiree S. Miller's ballot | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/11/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #261066 | Called retiree S. Miller to confirm receipt of ballot (.1);<br>updated call log with summary of call (.1) | | | |
| 3/11/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.1<br>160.00 | 336.00<br>Billable |
| #261067 | Updated log of retiree email inquiries with 3/11/13 emails<br>from retirees and TSS responses | | | |
| 3/11/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #261070 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items from 3/11/13 | | | |
| 3/11/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #261071 | Updated retiree call log with 3/11/13 calls to KCC; cross-<br>referenced same with retiree census | | | |
| 3/11/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #261074 | Updated log of retiree email inquiries with 3/9/13 to 3/10/13<br>emails from retirees and TSS responses | | | |
| 3/11/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #261076 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items from 3/9/13 to<br>3/10/13 | | | |
| 3/11/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #261509 | OC w SS re: Retiree email response strategy | | | |

Page: 53

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/11/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #261510 | Email w A&M re: Retiree email response strategy | | | |
| 3/11/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #261511 | Respond to individual retiree email inquiries | | | |
| 3/11/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #261512 | Email w opposing counsel re: Mand one-off claim | | | |
| 3/11/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #261513 | OC w RKM re: One-off claim response strategy | | | |
| 3/11/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #261514 | OC w RKM & NB re: One-off claim response strategy &<br>next steps | | | |
| 3/11/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #263048 | Emails w/ SAS re retiree phone inquiries | | | |
| 3/11/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #263576 | OC w/SAS and NB re Aetna voting results, objections and<br>large retiree claim status | | | |
| 3/11/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #263578 | Exchange of emails with and call to G. Amoss re his claim | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/11/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #263579 | Conf w/SAS, NB and tabulation agent re voting issues | | | |
| 3/11/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #263580 | OC w/SAS re resolving large retiree claim issues | | | |
| 3/11/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #263581 | Evaluating large retiree one-off claims to recommend next steps | | | |
| 3/12/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #260880 | Review R. Horne email re eligibility and settlement agreement (.3)  Email to Cleary re same (.1). | | | |
| 3/12/13 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>645.00 | 193.50<br>Billable |
| #261037 | Oc with NB re Aetna request for rules | | | |
| 3/12/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #261043 | Cross-referenced the retiree call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 3/12/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #261045 | Updated retiree call log with 3/12/13 calls to KCC; cross-referenced same with retiree census | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/12/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.3<br>160.00 | 208.00<br>Billable |
| #261047 | Finished reconciling TSS log of retiree email inquiries with log of individual claim form inquiries from A&M (1.2); emailed SAS re outstanding inquiries (.1) | | | |
| 3/12/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.1<br>160.00 | 336.00<br>Billable |
| #261068 | Updated log of retiree email inquiries with 3/12/13 emails from retirees and TSS responses | | | |
| 3/12/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #261069 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/12/13 | | | |
| 3/12/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #261087 | Reviewed and organized Objections to the RC Settlement Motion into a binder for RKM | | | |
| 3/12/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #261089 | Reviewed and downloaded Amended Notice of Appearance Filed by Wendy Boswell Mann; circulated same to TSS Nortel team | | | |
| 3/12/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #261167 | O/c w/ SS re status of retiree Aetna ballots. | | | |
| 3/12/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #261168 | Review and comments to SS draft responses to retiree email inquiries re settlement agreement and HRA:  Neis; Firtos; Holloway; Mesringer; Walchi; Salibi; Katibian; Goyette; Young. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/12/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #261171 | Review Young letter inquiry re settlement agreement and draft response. | | | |
| 3/12/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #261187 | Review draft Aetna eligibility rules and A&M comments (.5); Email to BM, D. Greer and M. Daniele re same (.3). | | | |
| 3/12/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #261209 | Email w/ K. Wagner re timing to receive final ballot tally. | | | |
| 3/12/13 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>645.00 | 64.50<br>Billable |
| #261214 | Emails with NB re insurance survey results | | | |
| 3/12/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #261247 | Email w/ RC advisors re prelim results of ballot. | | | |
| 3/12/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #261270 | Memo to CS re outstanding email inquiries from retirees. | | | |
| 3/12/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #261271 | T/c to M. Fleming re G. William Knapp and reinstatement issues. | | | |
| 3/12/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #261272 | Email to K. Gregson re outstanding email inquiries to retirees. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

## Togut, Segal & Segal LLP
### Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/12/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #261273 | Memo to MDH re outstanding email inquiries to retirees (.1), memo to NB re same (.1). | | | |
| 3/12/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #261274 | T/c with J. Anderson re reinstatement issues (.2), t/c with H. Conerly re elligibility for medical benefits (.3). | | | |
| 3/12/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #261275 | O/c with MDH re outstanding emails requiring responses. | | | |
| 3/12/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.3<br>375.00 | 487.50<br>Billable |
| #261276 | Respond to email inquiries from R. Schroeder, Neis, Firtos, Holloway, Clark re settlement. | | | |
| 3/12/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.0<br>375.00 | 375.00<br>Billable |
| #261277 | Review and revise summaries of objections (.6), o/c with RKM re same (.2), o/c with BM re same (.2). | | | |
| 3/12/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #261278 | T/c with P. McKinley re benefits questions (.2) and t/c with M. Fleming re same (.1). | | | |
| 3/12/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #261280 | Email to NB re NOA filed by W. Mann. | | | |
| 3/12/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #261282 | Email to M. Fleming re status of eligibility of P. McKinley and G. Knapp. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/12/13 | sskelly / Draft Documents Retiree Benefits | T | 1.2 375.00 | 450.00 Billable |
| #261283 | Draft email responses to inquiries from D. Lorimer, Salibi, Mersinger, Walchli re settlement. | | | |
| 3/12/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #261286 | Email to R. Mizak re settlement inquiry from D. Connolly. | | | |
| 3/12/13 | sskelly / Comm. Others Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #261291 | T/c to S. Smith re settlement inquiry. | | | |
| 3/12/13 | sskelly / Comm. Others Retiree Benefits | T | 0.8 375.00 | 300.00 Billable |
| #261292 | Email responses to Young, Boyetee, Katibian, Warren re settlement questions. | | | |
| 3/12/13 | sskelly / Review Docs. Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #261295 | Review data file re LTD participants & eligibility issues. | | | |
| 3/12/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #261296 | Email to A. Shapiro and R. Yee re LTD information. | | | |
| 3/12/13 | sskelly / Revise Docs. Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #261305 | Revise and email responses to Firtos, Holloway and Schroeder re settlement. | | | |
| 3/12/13 | sskelly / Review Docs. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #261306 | Review previous responses to G. Warren re settlement questions. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/12/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #261308 | O/c with CS re objections filed to settlement agreement. | | | |
| 3/12/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #261531 | OC w SS re: Individual retiree response strategy | | | |
| 3/12/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #261532 | OC w NB re: Response to settlement objections strategy | | | |
| 3/12/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #261533 | Response to individual retiree email inquires | | | |
| 3/12/13 | srothman / Comm. Others<br>Retiree Benefits | T | 1.2<br>225.00 | 270.00<br>Billable |
| #263089 | TC w/ Maxine Maskell, Cindy Addison, Thomas Applebaum, Judy Vannoy, Jennifer Tinker, Dorothy Dawson - settlement questions. | | | |
| 3/12/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #263092 | Emails w/ CS, JB re updates to Nortel call log | | | |
| 3/12/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #263094 | Review updated retiree call log | | | |
| 3/12/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #263096 | Review updated retiree call log from KCC | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/12/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #263641 | OCs w/CS and SAS re objections to date and preparing to review them | | | |
| 3/13/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>645.00 | 258.00<br>Billable |
| #261464 | Participate on L Whitman Aetna coordination conf call | | | |
| 3/13/13 | nberger / Prep Filing/Svc<br>Retiree Benefits | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #261557 | Prep for team meeting and call w/ Cleary re settlement objections, one-offs and hearing prep (.6);  Meet w. RKM, SS and MDH re same (1). | | | |
| 3/13/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #261564 | T/c w/ TSS team and Cleary team re settlement objections, one-offs and hearing prep (.7)  Pre- can post-call o/c's w/ TSS team re next steps (.3). | | | |
| 3/13/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #261570 | T/c w/ R. Winters re ballot results (.2);  T/c and email w/ M. Daniele, R. Mizak and R. Winters re settlement implementation (.4). | | | |
| 3/13/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #261573 | Review and comments to SS draft responses to retiree inquiries re settlement agreement:  Schroeder; Booth; Warren; Hicks; Swopes; Castell; Moghe; Reifschneider. | | | |
| 3/13/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #261575 | Review objections to settlement agreement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/13/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #261576 | OC w RKM re: One-off retiree claims and objections<br>strategy | | | |
| 3/13/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 1.0<br>375.00 | 375.00<br>Billable |
| #261578 | OC w RKM, NB & SS re: Objections to settlement<br>agreement and one-off claims strategy | | | |
| 3/13/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #261579 | OC w NB, RKM & SS re: Prepare for and follow up on TC<br>w Cleary re: Objection response strategy | | | |
| 3/13/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #261580 | TC w NB, SS, RKM & Cleary re: Objection response<br>strategy | | | |
| 3/13/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #261582 | Initial review of additional plans produced by Nortel | | | |
| 3/13/13 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>645.00 | 129.00<br>Billable |
| #261616 | Email NB K Gregson and M Daniele re summary Aetna<br>implementation conf call | | | |
| 3/13/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #261623 | O/c w/ SS re ballot information from KCC. | | | |
| 3/13/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #261777 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items from 3/13/13 | | | |

Nortel Networks Section 1114                **Togut, Segal & Segal LLP**                    *5/7/2013*
3/1/2013...3/31/2013                        **Client Billing Report**                       *5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/13/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #261779 | Identified 3/13/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.2) | | | |
| 3/13/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #261781 | Reviewed Hawkins Objection (.2); circulated same to NB and SAS (.1); updated objection binders (.1) and chart of objections to RC Settlement Motion with info re same (.1) | | | |
| 3/13/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #261782 | Updated log of retiree email inquiries with 3/13/13 emails from retirees and TSS responses | | | |
| 3/13/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #261784 | Updated call log with SAS's 3/13/13 calls to retirees | | | |
| 3/13/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #261785 | Updated call log with 3/13/13 calls to KCC; cross-referenced same with retiree census | | | |
| 3/13/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #261786 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 3/13/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #262044 | T/c to W. Knapp re inquiry to shared services. | | | |
| 3/13/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #262078 | T/c with S. Smith re questions re settlement. | | | |

Page: 63

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/13/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262082 | Email to E. Young responding to inquiry re settlement. | | | |
| 3/13/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #262088 | T/c with R. Scott and E. Edwards re questions about settlement. | | | |
| 3/13/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #262090 | Memo to CS re phone calls with retirees. | | | |
| 3/13/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #262091 | T/c with M. Daniele re email inquiries re HRA. | | | |
| 3/13/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 1.4<br>375.00 | 525.00<br>Billable |
| #262092 | Draft email responses to inquiries from G. Warren, R. Booth, R. Schroeder, M. Reifschneider, S. Swope, H. Castell, D. Moghe. | | | |
| 3/13/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262093 | Email to R. Mizak and A. Shapiro re eligibility issues. | | | |
| 3/13/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #262094 | Email to NB re draft response to T. Hicks. | | | |
| 3/13/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #262097 | Review email from BM re Aetna discussions. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

5/7/2013
5:59:37 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/13/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #262098 | Memo to CS re email inquiry from R. Schroeder. | | | |
| 3/13/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262100 | Review summary of one off claim issues. | | | |
| 3/13/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #262105 | T/c with M. Daniele and K. Brown re eligibility issues. | | | |
| 3/13/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #263118 | Review SAS updates to retiree call log | | | |
| 3/13/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #263656 | Review and consideration of filed settlement objections and planning for response | | | |
| 3/13/13 | rmilin / Attend Meeting<br>Retiree Benefits | T | 1.0<br>715.00 | 715.00<br>Billable |
| #263657 | Meeting w/NB, MDH and SS to prepare for call w/Cleary, to discuss objections to settlement and to prepare to address them | | | |
| 3/13/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #263658 | Conf w/Cleary re upcoming hearing and responding to objections | | | |
| 3/13/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #263659 | OC w/NB, MDH and SS re follow up to call w/Cleary and next steps for responding to objections | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/14/13 | nberger / Comm. Others | T | 0.2 | 161.00 |
|  | Retiree Benefits |  | 805.00 | Billable |
| #261682 | T/c w/ D. Snider re settlement agreement inquiry. | | | |
| 3/14/13 | cstachon / Prep. Charts | T | 0.3 | 48.00 |
|  | Retiree Benefits |  | 160.00 | Billable |
| #261789 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 3/14/13 | cstachon / Prep. Charts | T | 1.9 | 304.00 |
|  | Retiree Benefits |  | 160.00 | Billable |
| #261790 | Updated log of retiree email inquiries with 3/14/13 emails from retirees and TSS responses | | | |
| 3/14/13 | cstachon / Review Docs. | T | 0.3 | 48.00 |
|  | Retiree Benefits |  | 160.00 | Billable |
| #261791 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/14/13 | | | |
| 3/14/13 | cstachon / Comm. Others | T | 0.2 | 32.00 |
|  | Retiree Benefits |  | 160.00 | Billable |
| #261798 | Composed and sent email response to retiree D. Moghe re the website maintained by the RC | | | |
| 3/14/13 | bmoore / Comm. Profes. | T | 0.3 | 193.50 |
|  | Retiree Benefits |  | 645.00 | Billable |
| #261818 | Email (.2) and tc (.1) T Lieb re election threshold issues | | | |
| 3/14/13 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
|  | Retiree Benefits |  | 805.00 | Billable |
| #261820 | O/c w/ SS re status of outstanding diligence requests re certain retirees. | | | |
| 3/14/13 | mhamersky / Comm. Others | T | 0.2 | 75.00 |
|  | Retiree Benefits |  | 375.00 | Billable |
| #261902 | Email w A&M re: Individual retiree response strategy | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/14/13 | mhamersky / Comm. Client<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #261905 | Email w Committee re: Objection update | | | |
| 3/14/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #261906 | OC w SS re: One-off claim strategy | | | |
| 3/14/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #262118 | Memo to CS re updates of responses sent to retirees. | | | |
| 3/14/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.2<br>375.00 | 450.00<br>Billable |
| #262120 | Email response to T. Hicks, W. Fleskes, R. Schroeder, R. Jenkins and t/c with R. Wohlford re settlement questions. | | | |
| 3/14/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #262124 | Email with R. Mizak re inquiry from T. Debrum (.2), o/c with CS re same (.1). | | | |
| 3/14/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #262126 | Review open issues re data needed from Nortel on eligibility for retirees (.5), review emails from M. Fleming and J. Uziel re same (.3). | | | |
| 3/14/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #262128 | T/c with F. Murphy re questions re Aetna and ballot issues. | | | |
| 3/14/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #262130 | Email to M. Fleming re P. McKinley's inquiry into benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/14/13 | sskelly / Draft Documents | T | 0.7 | 262.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #262133 | Draft emails responses to R. Jenkins, R. Schroeder and W. Fleskes re settlement questions. | | | |
| 3/14/13 | sskelly / Comm. Profes. | T | 0.1 | 37.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #262139 | Email to R. Mizak re follow up issues with Nortel re eligibility questions. | | | |
| 3/14/13 | cstachon / Review Docs. | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #262676 | Reviewed and organized the Objections to the RC Settlement Motion to be sent to the Retiree Committee (.2); emailed SAS re same (.1) | | | |
| 3/14/13 | cstachon / Comm. Profes. | T | 0.1 | 16.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #262678 | Emailed K. Wagner at KCC re the status of T. Bayless's ballot | | | |
| 3/14/13 | jbernsten / Prep. Charts | T | 0.4 | 64.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #263617 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same (.2). Circulated chart with updates to TSS team (.2). | | | |
| 3/14/13 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #263828 | OC w/SAS re responding to retiree settlement objections | | | |
| 3/14/13 | jbernsten / Prep. Charts | T | 0.5 | 80.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #267211 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same (.3). Circulated chart with updates to TSS team (.2). | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/14/13 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #276282 | Review settlement objections analysis. | | | |
| 3/14/13 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #276283 | Review SS report to client re settlement objections analysis. | | | |
| 3/14/13 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #276284 | Email to SS re settlement objections analysis. | | | |
| 3/15/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #262002 | Review R. Horne 2 objections docketed in response to settlement motion. | | | |
| 3/15/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #262024 | Review T. Cherry new objection to settlement (.2);  O/c w/ SS and notes to file re same (.2). | | | |
| 3/15/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #262102 | Review new objection by T. Cherry (.2);  Draft and revise update to RC re same (.5). | | | |
| 3/15/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #262168 | Review and respond to N. Pernick email re Mand life benefits and objection deadline. | | | |
| 3/15/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>375.00 | 337.50<br>Billable |
| #262270 | Review additional plans produced by Nortel re: One-off claims | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/15/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #262271 | OC w NB & RKM re: One-off claims strategy | | | |
| 3/15/13 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #262272 | Email w Cleary re: One-off claims personnel files request | | | |
| 3/15/13 | mhamersky / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #262273 | Email w opposing counsel re: Mand one-off claim | | | |
| 3/15/13 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #262274 | Review Avayo employee form re: Settlement objections | | | |
| 3/15/13 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.1 375.00 | 37.50 Billable |
| #262275 | Review Cherry settlement objection | | | |
| 3/15/13 | mhamersky / Comm. Client Retiree Benefits | T | 0.1 375.00 | 37.50 Billable |
| #262276 | Email w Committee re: Cherry settlement objection | | | |
| 3/15/13 | nberger / Correspondence Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #262280 | Follow-up email w. A. Kornstein re VEBA and settlement agreement. | | | |
| 3/15/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #262310 | Email w/ SS, MDH and M. Fleming re open retiree diligence. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/15/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262450 | T/c with J. Stemerman re VEBA questions. | | | |
| 3/15/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #262458 | Emails with R. Mizak re open issues re eligibility. | | | |
| 3/15/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262471 | Email to R. Mizak, A. Shapiro, R. Yee and D. Greer re<br>census information. | | | |
| 3/15/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #262476 | T/c with J. Borron re ICF (.1) and email to K. Wagner re<br>same (.2). | | | |
| 3/15/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262485 | T/c with G. Utpadel re questions re retiree eligibility. | | | |
| 3/15/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262497 | T/c to S. Parker re ballot. | | | |
| 3/15/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #262499 | Emails with R. Mizak and A. Shapiro re eligibility issues. | | | |
| 3/15/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>375.00 | 337.50<br>Billable |
| #262501 | O/c with NB re G. Utpadel and inquiry re eligibility (.2),<br>review of LTD SA (.4) and retiree SA re same (.3). | | | |

# Togut, Segal & Segal LLP

## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/15/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #262505 | Email to M. Fleming re follow up information needed for retirees. | | | |
| 3/15/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #262660 | Updated log of retiree email inquiries with 3/15/13 emails from retirees and TSS responses | | | |
| 3/15/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #262661 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/15/13 | | | |
| 3/15/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #262664 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 3/15/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #262681 | Returned T. Bayless's call re the status of his ballot (.1); updated call log with summary of call (.1) | | | |
| 3/15/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #262688 | Emailed R. Mizak the contact information for retiree D. Connors | | | |
| 3/15/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.2<br>160.00 | 192.00<br>Billable |
| #262689 | Reviewed retiree email log and call log to provide SAS an estimate of the number of unique individuals who made call inquiries (.3), the number of unique individuals who submitted email inquiries (.4), and the number of unique individuals who made inquiries (.5) | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/15/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #262697 | Reviewed Cherry Objection (.2); circulated same to SAS and NB (.1); updated objection binders (.1) and chart of objections to RC Settlement Motion with info re same (.1) | | | |
| 3/15/13 | srothman / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #263191 | Emails w/ CS, KCC re Thomas Bayless ballot | | | |
| 3/15/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #263842 | OC w/NB and MDH re planning issues | | | |
| 3/15/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #263844 | OC w/NB re testimony for 4/2 hearing | | | |
| 3/15/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #264424 | Review updated log of phone and email inquiries | | | |
| 3/15/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #264434 | Emails from SAS, JB re updates to phone inquiry log | | | |
| 3/15/13 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #276285 | Review Cherry settlement objection. | | | |
| 3/15/13 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #276286 | Review NB advice re Cherry settlement objection. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/15/13 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #276287 | Review NB report re VEBA medical plan vote. | | | |
| 3/15/13 | atogut / Review Docs. Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #276289 | Review and analyze spreadsheet re VEBA medical vote. | | | |
| 3/17/13 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #262390 | Memos w/ SS re retiree inquiry re settlement - W. Fleskes. | | | |
| 3/17/13 | nberger / Comm. Profes. Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #262392 | T/c and email w/ M. Daniele re PLR request. | | | |
| 3/17/13 | sskelly / Inter Off Memo Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #262518 | Email to NB re draft response to W. Fleskes. | | | |
| 3/17/13 | rmilin / Draft Documents Retiree Benefits | T | 1.6 715.00 | 1,144.00 Billable |
| #263852 | Drafting RC statement in response to objections | | | |
| 3/17/13 | rmilin / Inter Off Memo Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #263853 | Drafting email to CS re documents needed to draft statement responding to objections | | | |
| 3/18/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #262554 | Email w/ Wm. Knapp and L. Schweitzer re Knapp medical benefit anf extension of time to object to settlement. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/18/13 | nberger / OC/TC strategy Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #262617 | O/c's w/ SS re ballot certificate and RB website update (.3). | | | |
| 3/18/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #262628 | Follow-up email w. M. Fleming (.1) and Wm. Knapp re medical re-enrollment (.1). | | | |
| 3/18/13 | nberger / Correspondence Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #262653 | Revise draft template letter re erroneous medical claim Individual Claim Form recipients (.2);  O/c w/ SS re same (.1). | | | |
| 3/18/13 | cstachon / Review Docs. Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #262656 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/16/13 to 3/17/13 | | | |
| 3/18/13 | cstachon / Review Docs. Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #262657 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/18/13 | | | |
| 3/18/13 | cstachon / Prep. Charts Retiree Benefits | T | 1.3 160.00 | 208.00 Billable |
| #262658 | Updated log of retiree email inquiries with 3/16/13 to 3/17/13 emails from retirees and TSS responses | | | |
| 3/18/13 | cstachon / Prep. Charts Retiree Benefits | T | 1.4 160.00 | 224.00 Billable |
| #262659 | Updated log of retiree email inquiries with 3/18/13 emails from retirees and TSS responses | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/18/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #262662 | Updated retiree call log with 3/15/13 calls to KCC; cross-referenced same with retiree census | | | |
| 3/18/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #262665 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 3/18/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #262666 | Reviewed and organized documents, such as the RC Statement in Support of the Settlement Motion and the Settlement Motion FAQs, in to a binder for RKM | | | |
| 3/18/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.1<br>160.00 | 336.00<br>Billable |
| #262700 | Reconciled log of retiree email inquiries with log of resolved individual claim form inquiries from A&M | | | |
| 3/18/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #262711 | Email w/ L. Schweitzer and N. Pernick re extension of objection deadline for M. Mand. | | | |
| 3/18/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262789 | OC w NB re: Mand claim calculation | | | |
| 3/18/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262790 | OC w RKM re: One-off claims next steps | | | |
| 3/18/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #262791 | Email w Cleary re: Personnel files request | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/18/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262792 | Email w opposing counsel re: Mand claim objection | | | |
| 3/18/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #263863 | Conf w/G. Amoss re: his claim and possible settlement objection. | | | |
| 3/18/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #263864 | OC w/NB and SAS re claims issues. | | | |
| 3/18/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #263866 | OC w/SAS re response to objections and resolution of large claim issues | | | |
| 3/18/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #263867 | Conf w/SAS and McCarter re response to T. Cherry | | | |
| 3/18/13 | rmilin / Draft Documents<br>Retiree Benefits | T | 3.7<br>715.00 | 2,645.50<br>Billable |
| #263868 | Drafting and revising statement in response to objections, including review of settlement objections | | | |
| 3/18/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 2.1<br>715.00 | 1,501.50<br>Billable |
| #263869 | Review and consideration of retiree objections and facts sent by SAS to assist in drafting statement in response to objections | | | |
| 3/18/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #263870 | OC w/NB re status of current issues | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/18/13 | sskelly / Revise Docs. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #264348 | Revise draft to W. Fleskes re HRA questions. | | | |
| 3/18/13 | sskelly / Draft Documents Retiree Benefits | T | 0.5 375.00 | 187.50 Billable |
| #264355 | Draft letter to individuals not eligible for medical settlement amounts. | | | |
| 3/18/13 | srothman / Review Docs. Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #264471 | Review updated log of retiree phone and email inquiries | | | |
| 3/18/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #268931 | O/c's w/ NB re ballots & retiree committee website update. | | | |
| 3/19/13 | nberger / Inter Off Memo Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #263499 | Memos w/ RM and MDH re Mand personnel file and diligence re life insurance claim. | | | |
| 3/19/13 | rmilin / Revise Docs. Retiree Benefits | T | 1.9 715.00 | 1,358.50 Billable |
| #263891 | Drafting and revising statement concerning objections settlement to motion | | | |
| 3/19/13 | rmilin / Inter Off Memo Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #263892 | Emailing draft statement with comments to NB an SS | | | |
| 3/19/13 | rmilin / OC/TC strategy Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #263893 | OC w/MDH re draft response to objections | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/19/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #264006 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/19/13 | | | |
| 3/19/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #264010 | Updated log of retiree email inquiries with 3/19/13 emails from retirees and TSS responses | | | |
| 3/19/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #264015 | Updated call log with 3/19/13 calls to KCC; cross-referenced same with retiree census | | | |
| 3/19/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #264017 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264029 | Responded to retiree P. Engle's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264032 | Responded to retiree R. Barron's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264033 | Responded to retiree K. Metrailer's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264035 | Responded to retiree D. Wadsworth's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264036 | Responded to retiree B. Fletcher's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264038 | Responded to retiree S. Palasek's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264039 | Responded to retiree S. Coutis's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264041 | Responded to retiree K. Swisher's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264042 | Responded to retiree T. Kelly's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/19/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #264043 | Responded to retiree D. Lecompte's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #264045 | Responded to retiree R. Blasing's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #264046 | Responded to retiree E. Engelbrecht's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #264049 | Responded to retiree D. Moghe's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #264050 | Responded to retiree R. SanFilippo's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #264052 | Responded to retiree C. Bullion's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264053 | Responded to retiree A. Reuss's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264054 | Responded to retiree P. Deveau's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264056 | Responded to retiree J. Schuster's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264057 | Responded to retiree L. Siegle's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264058 | Responded to retiree R. Benoit's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264060 | Responded to retiree R. Hawkins's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/19/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #264061 | Responded to retiree W. Millspaugh's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #264062 | Responded to retiree M. Serwatowski's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #264063 | Responded to retiree G. Morrison's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #264064 | Responded to retiree M. Montaldo's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #264065 | Responded to retiree D. Sypers's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #264066 | Responded to retiree H. Hallett's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264067 | Responded to retiree A. Koumouzelis's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264068 | Responded to retiree P. Jordan's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264069 | Responded to retiree L. Groleau's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264070 | Responded to retiree J. Marum's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264071 | Responded to retiree D. Snider's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264072 | Responded to retiree B. Brown's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264073 | Responded to retiree T. Worthy's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/19/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #264081 | Called retiree R. Barron re his change of address (.2); updated records with same (.1); coordinated service of duplicate package with KCC (.1); updated call log with summary of call (.1) | | | |
| 3/19/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #264151 | OC w RKM re: Retiree statement in support of Settlement Motion comments | | | |
| 3/19/13 | mhamersky / Revise Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #264154 | Review and provide comments to retiree statement in support of Settlement Motion | | | |
| 3/19/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #265009 | Review pm updates to retiree call log | | | |
| 3/19/13 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #265625 | Revising draft statement based on MDH's comments and to incorporate points in McCarter memo | | | |
| 3/19/13 | rmilin / Research<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #265626 | Research re ERISA and review of McCarter memo re T. Cherry's objections | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/19/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #265627 | Review of claim materials sent by M. Mand's counsel | | | |
| 3/19/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #268477 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with afternoon updates to TSS team. | | | |
| 3/20/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #263507 | Follow-up memos w/ RM and MDH re Mand personnel file and diligence re life insurance claim. | | | |
| 3/20/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #263528 | T/c and email w/ M. Fleming re qualified status change rules for reinstatement, life conversion w/ Prudential and approval hearing coordination (.2);  O/c and memos w/ RKM re same and Horne objection strategy (.3). | | | |
| 3/20/13 | nberger / Revise Docs.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #263639 | Revise draft notice of ballot results for service to retirees (.3);  O/c w/ SS and email w. KCC re same (.2). | | | |
| 3/20/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 0.8<br>160.00 | 128.00<br>Billable |
| #263684 | Revised and updated log of retiree call inquiries to reflect recent voicemails and TSS responses to same (.6). Circulated chart with afternoon updates to TSS team(.2). | | | |
| 3/20/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #263693 | Follow-up memos and o/c w/ MDH and RM - try to settle Mand settlement objection. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/20/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #263700 | Revise draft template letter to certain retirees re individual claim forms. | | | |
| 3/20/13 | mhamersky / Review Docs.<br>Retiree Benefits | T | 0.9<br>375.00 | 337.50<br>Billable |
| #263735 | Review personnel files provided by Nortel re: One-off claims | | | |
| 3/20/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #263736 | TC & email w opposing counsel re: Mand claim settlement | | | |
| 3/20/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #263737 | OC w NB re: Mand claim settlement strategy | | | |
| 3/20/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #263738 | OC w RKM re: Comments to Retiree Committee statement in support of settlement motion | | | |
| 3/20/13 | mhamersky / Revise Docs.<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #263739 | Review and revise Retiree Committee statement in support of settlement motion | | | |
| 3/20/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #263854 | T/c w/ M. Daniele questions re tax status of VEBA (.2): Email w/ M. Daniele and A. Kornstein re same (.2). | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/20/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #263856 | Email w/ L. Schweitzer and SS re call re census/benefits issues (.1);  Review J. Uziel email advice re eligibility of certain retirees (.2). | | | |
| 3/20/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #263865 | Review Wm. Knapp email re eligibility for medical benefits. | | | |
| 3/20/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #264007 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/20/13 | | | |
| 3/20/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #264011 | Updated log of retiree email inquiries with 3/20/13 emails from retirees and TSS responses | | | |
| 3/20/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #264014 | Updated call log with 3/20/13 calls to KCC; cross-referenced same with retiree census | | | |
| 3/20/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #264018 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 3/20/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #264022 | Identified 3/20/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.3) | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/20/13 | cstachon / Prep Filing/Svc<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #264092 | Gathered contact information of retirees who waived medical coverage and sent to SAS | | | |
| 3/20/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #264093 | Reviewed case docket for the Notice of Service re Notice of RC Settlement Agreement (.3) and sent to SAS (.1) | | | |
| 3/20/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #264364 | Email to K. Wagner re ICF Forms (.1), email to R. Mizak re outstanding inquiries re ICF forms (.1), email to M. Fleming re ICF forms and outstanding inquiries (.1). | | | |
| 3/20/13 | sskelly / Correspondence<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #264368 | Letter to retirees re ICF changes, second letter re same. | | | |
| 3/20/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #264369 | Call with J. Larson re settlement questions. | | | |
| 3/20/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #265642 | OC w/MDH re M. Mand's claim and revising statement | | | |
| 3/20/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #265643 | OC w/NB re strategic issues relevant to draft statement responding to objections | | | |
| 3/20/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #265645 | Drafting email to M. Fleming re responding to objections | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/20/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 2.2<br>715.00 | 1,573.00<br>Billable |
| #265647 | Further review and consideration of objections to ensure that issues have been responded to - revise draft RC statement. | | | |
| 3/20/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #268492 | O/c with CS re affidavits of service (.1), o/c with CS re email updates (.1). | | | |
| 3/21/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #263873 | Review and respond to RC member email re settlement implementaton. | | | |
| 3/21/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.4<br>805.00 | 1,127.00<br>Billable |
| #263907 | T/c w/ L. Schweitzer, M. Fleming and SS re settlement motion issues - hearing, objections, termination date (.8); O/c w/ SS re next steps (.2);  Follow-up t/c w/ R. Winters and R. Maizak re same (.4). | | | |
| 3/21/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #263915 | Revise draft email to retirees in response to inquiries re ballot outcome. | | | |
| 3/21/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #264009 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/21/13 | | | |
| 3/21/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #264012 | Updated log of retiree email inquiries with 3/21/13 emails from retirees and TSS responses | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/21/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #264013 | Updated call log with 3/21/13 calls to KCC and cross-referenced same with retiree census | | | |
| 3/21/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #264020 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 3/21/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264074 | Responded to retiree D. Irish's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/21/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264075 | Responded to retiree B. Pasternak's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/21/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264076 | Responded to retiree D. Morrow's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/21/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264077 | Responded to retiree A. Koumouzelis's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/21/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264078 | Responded to retiree R. Kuczynski's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/21/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264079 | Responded to retiree S. Burdick's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/21/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #264080 | Responded to retiree K. Patel's inquiry re the results of the VEBA vote (.1); updated email log with information re same (.1) | | | |
| 3/21/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #264106 | Reviewed case docket for the AOSs for the Notices of the Town Hall Meetings (.2); emailed same to SAS (.1) | | | |
| 3/21/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #264196 | Review materials related to Amoss one-off claim | | | |
| 3/21/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #264197 | OC w RKM re: Amoss one-off claim settlement strategy | | | |
| 3/21/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #264198 | Email w claimant re: Amoss one-off claim | | | |
| 3/21/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #264199 | OC w NB re: One-off claim settlement strategy | | | |
| 3/21/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #264201 | Email w A&M re: Mand claim settlement and retiree response inquiries strategy | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/21/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #264202 | OC w SS re: Comments to Retiree Committee statement in support of Settlement Motion | | | |
| 3/21/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #264281 | O/c w/ MDH re Mand and Amoss settlements (.2);  Memo's w/ RKM re same (.2). | | | |
| 3/21/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #264287 | Follow-up o/c w/ RKM re status of Amoss and Hudson settlements. | | | |
| 3/21/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #264294 | Review Kettledon letter forwarded by EPIQ and o/c w/ SS re same. | | | |
| 3/21/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #264312 | Email w/ J. Uziel, RKM and MDH re Amoss and Hudson personnel files. | | | |
| 3/21/13 | mhamersky / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #264336 | Email w Cleary re: One-off claim personnel files | | | |
| 3/21/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #264381 | T/c to E. Edwards re question re benefits. | | | |
| 3/21/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #264385 | Email to A. Shapiro re ICF form for J. Clarke (.1), email to R. Mizak re same (.1), email to K. Wagner re same (.1). | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/21/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #264388 | Email to R. Mizak re ineligible participants for settlement. | | | |
| 3/21/13 | sskelly / Draft Documents Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #264397 | Draft email response to questions re ballot. | | | |
| 3/21/13 | sskelly / Review Docs. Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #264401 | Review employment agreement with P. Cohen. | | | |
| 3/21/13 | sskelly / Review Docs. Retiree Benefits | T | 0.5 375.00 | 187.50 Billable |
| #264403 | Review outstanding email and telephone inquiries (.3), o/c with JB re inquiries from Larsen (.2). | | | |
| 3/21/13 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #265668 | OC w/MDH re analyzing and responding to G. Amoss's claim | | | |
| 3/21/13 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #265670 | Drafting email to G. Amoss re recognition of his claim | | | |
| 3/21/13 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #265672 | OC w/SS re response to objections | | | |
| 3/21/13 | rmilin / OC/TC strategy Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #265673 | OC w/NB re comments on response to objections | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/21/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #265674 | Review and forwarding of cite-checking results on response to objections | | | |
| 3/21/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #266592 | Reviewed internal records for all communications with retiree L. Kettledon (.3); responded to SAS's email re same (.1) | | | |
| 3/21/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #266594 | Identified 3/21/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.3) | | | |
| 3/21/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #267220 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same (.2). Circulated chart with updates to TSS team. (.1) | | | |
| 3/22/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #264109 | Updated log of retiree email inquiries with 3/22/13 emails from retirees and TSS responses | | | |
| 3/22/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #264314 | Email w/ Wm. Knapp and SS re status of reinstatement and data needed for settlement value calculation. | | | |
| 3/22/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #264345 | Review draft email responses to settlement inquiries: Smith, Norman and Hughes. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/22/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #264422 | Memos w. SS re response to certain groups of retirees re settlement agreement eligibitlity. | | | |
| 3/22/13 | nberger / Comm. Others<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #264605 | T/c w/ Wm. Kanpp re reinstatement of medical benefits. | | | |
| 3/22/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #264906 | OC w RKM re: Hudson one-off claim strategy - try to settle objection to settlement. | | | |
| 3/22/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #264908 | Review personnel file provided by Nortel re: Hudson one-off claim | | | |
| 3/22/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #264909 | Review personnel file provided by Nortel re: Amoss one-off claim | | | |
| 3/22/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #265240 | T/c with R. Mizak re claim inquiries. | | | |
| 3/22/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #265241 | O/c with CS re retiree email inquiries. | | | |
| 3/22/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #265243 | Email to A. Shapiro re G. W. Knapp information and elections. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/22/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #265245 | T/c with S. Emory re questions about HRA account. | | | |
| 3/22/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #265247 | Draft response for late filed inquiries from retirees about individual claim forms. | | | |
| 3/22/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #265250 | Email to M. Fleming re W. Knapp benefits information. | | | |
| 3/22/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.6<br>375.00 | 600.00<br>Billable |
| #265255 | Emails to K. Smith, G. Norman, W. Twyman, P. Hughes, T. Smith re questions about settlement. | | | |
| 3/22/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #265257 | Review correspondence with Ms. Kettledon re pension issues. | | | |
| 3/22/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #265258 | T/c with J. Deambro re eligibility for benefits (.2) and follow up email to J. Uziel re same (.1). | | | |
| 3/22/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #265260 | T/c with D. Gordon (.3) re settlement questions and follow up email to K. Wagner and A. Shapiro (.1). | | | |
| 3/22/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #265263 | Draft email responses to retiree inquiries from B. Kayar, B. Lewis re settlement questions. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/22/13 | sskelly / OC/TC strategy | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #265274 | O/c with CS re tracking inquiries regarding ICF forms and updated contact information. | | | |
| 3/22/13 | sskelly / Review Docs. | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #265275 | Review outstanding email and phone inquiries from retirees. | | | |
| 3/22/13 | srothman / Review Docs. | T | 0.3 | 67.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #265279 | Review updated retiree inquiry log | | | |
| 3/22/13 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #265691 | OC w/NB re coordination with debtors, drafting declaration and outstanding tasks | | | |
| 3/22/13 | rmilin / OC/TC strategy | T | 0.4 | 286.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #265692 | OCs w/SS re retiree committee statement concerning settlement motion | | | |
| 3/22/13 | rmilin / Revise Docs. | T | 0.6 | 429.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #265693 | Revising last version of retiree committee statement concerning settlement motion with additions | | | |
| 3/22/13 | rmilin / OC/TC strategy | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #265694 | OCs w/MDH re D. Hudson's claim and back-up | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/22/13 | cstachon / Exam Court File<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #266584 | Downloaded and reviewed the Notice of Agenda of Matters Scheduled for Hearing on 3/26/2013 (.1); emailed copy of same to NB (.1) | | | |
| 3/22/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #266585 | Reviewed internal records for all communications with retiree J. Deambro (.3); compiled same and emailed to SAS (.2) | | | |
| 3/22/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #266587 | Reviewed internal records for all communications with retiree T. Smith (.3); compiled same and emailed to  SAS (.1) | | | |
| 3/22/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #266589 | Updated call log with 3/22/13 calls to KCC; cross-referenced same with retiree census | | | |
| 3/22/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #266591 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/22/13 | | | |
| 3/22/13 | jbernsten / Prep. Charts<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #267221 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same. Circulated chart with updates to TSS team. Emails w/ team re same. | | | |
| 3/25/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #264757 | Review and respond to Wm. Kanpp emails re medical reinstatement and individual claim form. | | | |

Page: 99

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/25/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #264858 | Revise draft response to retiree inquiry re medical plan/settlement eligibility - S. Seitz. | | | |
| 3/25/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #264889 | Revise draft email to Utpadel re settlement agreement eligibiltiy. | | | |
| 3/25/13 | nberger / Comm. Others Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #264923 | Email and t/c w/ T. Lieb re Aetna post-65 proposal and memo to KG re same (.2). | | | |
| 3/25/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #265058 | Review B. Jones settlement inquiry. | | | |
| 3/25/13 | mhamersky / Inter Off Memo Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #265118 | Email w RKM re: Hudson one-off claim resolution strategy | | | |
| 3/25/13 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.6 375.00 | 225.00 Billable |
| #265119 | Review documents produced by claimant re: Hudson one-off claim resolution strategy | | | |
| 3/25/13 | nberger / Correspondence Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #265195 | Revise SS draft response to retiree inquiry re settlement - Rudisill. | | | |
| 3/25/13 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #265196 | O/c w/ SS re status and strategy re D. Moghe inquiry re individual claim form, and review A&M memo re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/25/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #265349 | T/c to J. DAmbrose re questions about benefits (.2), t/c with Mr. Sura re same (.3), email to M. Daniele re call re private letter ruling (.2). | | | |
| 3/25/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #265350 | Email to T. Smith, B. Lewis responding to inquiries about settlement agreement. | | | |
| 3/25/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #265351 | Email to R. Mizak re J. Dambrose inquiry (.1), review responses from R. Mizak to L. Rudisill and S. Anderson (.2). | | | |
| 3/25/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #265352 | T/c to W. Knapp re subsidy amounts re claim in settement. | | | |
| 3/25/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #265353 | Email to A. Shapiro re G.W Knapp and subsidy amount. | | | |
| 3/25/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #265354 | Email to M. Daniele and K. Brown re inquiry from Mr. Sura. | | | |
| 3/25/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #265355 | T/c with P. Brozer re questions about settlement (.2), t/c with S. Duke re same (.3), memos to CS re updates re same (.2). | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/25/13 | sskelly / Comm. Others | T | 0.5 | 187.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #265356 | T/c with M. Canova re eligibility questions (.2), t/c with L. Herring, re questions about Settlement Agreement.(.2), review email from M. Fleming re M. Canova eligibility (.1). | | | |
| 3/25/13 | sskelly / Comm. Others | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #265357 | T/c with D. Lee re questions about certification. | | | |
| 3/25/13 | sskelly / Inter Off Memo | T | 0.5 | 187.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #265358 | Memos to SJR re unreturned phone calls from retirees (.3), review of same (.2). | | | |
| 3/25/13 | sskelly / Comm. Profes. | T | 0.5 | 187.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #265361 | T/c with M. Daniele re inquiry from Mr. Sura (.1), t/c with M. Fleming re chambers deadlines (.1), email to R. Mizak re outstanding retiree inquiries (.1), t/c to C. DiSanto re eligibility question (.1), memo to NB and RKM re deadlines for reply and declaration (.1). | | | |
| 3/25/13 | sskelly / Comm. Others | T | 0.4 | 150.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #265363 | Email response to G. Utpadel, L. Rudisill re questions about eligibility under settlement. | | | |
| 3/25/13 | sskelly / Comm. Profes. | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #265364 | Email to R. Mizak re confirmation of responses to inquiries from S. Seitz, C. Riley, L. Rudisill. | | | |
| 3/25/13 | rmilin / Inter Off Memo | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #265696 | Calls and emails to SAS re hearing issues | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/25/13 | rmilin / Draft Documents Retiree Benefits | T | 2.3 715.00 | 1,644.50 Billable |
| #265697 | Drafting initial sections of M. Haupt declaration, including review of his bio and relevant court papers | | | |
| 3/25/13 | rmilin / Prep. Hearing Retiree Benefits | T | 3.1 715.00 | 2,216.50 Billable |
| #265699 | Review of motion and attachments to prepare for hearing and for drafting M. Haupt declaration | | | |
| 3/25/13 | cstachon / Review Docs. Retiree Benefits | T | 0.4 160.00 | 64.00 Billable |
| #266556 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/25/13 | | | |
| 3/25/13 | cstachon / Review Docs. Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #266557 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/23/13 to 3/24/13 | | | |
| 3/25/13 | cstachon / Review Docs. Retiree Benefits | T | 0.8 160.00 | 128.00 Billable |
| #266558 | Updated log of retiree email inquiries with 3/23/13 to 3/24/13 emails from retirees and TSS responses | | | |
| 3/25/13 | cstachon / Review Docs. Retiree Benefits | T | 1.2 160.00 | 192.00 Billable |
| #266559 | Updated log of retiree email inquiries with 3/25/13 emails from retirees and TSS responses | | | |
| 3/25/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.7 160.00 | 112.00 Billable |
| #266561 | Reconciled internal records with data provided from Nortel for retirees not listed on census (.4); updated logs with info re same and TSS communications (.3). | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/25/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #266562 | Updated call log with 3/25/13 calls to KCC; cross-referenced same with retiree census | | | |
| 3/25/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #266563 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 3/25/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.8<br>160.00 | 128.00<br>Billable |
| #266564 | Updated call log with 3/25/13 TSS communications with retirees | | | |
| 3/25/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #266566 | Emailed SJR a copy of the latest version of the template responses for retiree inquiries | | | |
| 3/25/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #266568 | Responded to K. Wagner's email re the sign-in sheet for the Raleigh Town Hall Meeting | | | |
| 3/25/13 | cstachon / Prep. Hearing<br>Retiree Benefits | T | 1.6<br>160.00 | 256.00<br>Billable |
| #266595 | Reviewed documents, such as the voting summary, KCC's AOSs, and Karen Wagner's Certification of Tabulation, and began organizing them in preparation for the 4/2/13 hearing | | | |
| 3/25/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #268020 | Email w/ CS re updates to retiree settlement FAQs | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/25/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #268022 | Emails w/ SAS re outstanding follow up call inquiries | | | |
| 3/25/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #268024 | Review updated call and email inquiry logs | | | |
| 3/25/13 | cstachon / Draft Documents<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #268087 | Drafted the index for the Settlement Motion binder in preparation for 4/2/13 hearing | | | |
| 3/25/13 | dperson / Prep. Hearing<br>Retiree Benefits | T | 0.4<br>295.00 | 118.00<br>Billable |
| #268362 | Assist with preparation of related filings re: Settlement Motion 4/2/13 hearing | | | |
| 3/25/13 | dperson / Prep. Hearing<br>Retiree Benefits | T | 0.2<br>295.00 | 59.00<br>Billable |
| #268363 | OC with SAS and CS re: Settlement Motion hearing issues and prep for same. | | | |
| 3/26/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #265103 | OC w/ SAS re status of ballot and updated FAQs for retiree responses | | | |
| 3/26/13 | srothman / Comm. Others<br>Retiree Benefits | T | 1.2<br>225.00 | 270.00<br>Billable |
| #265209 | TC w/ Larry Vaughn, Donna Rowland, Lionel Haugen, Pascal Roberts re termination of life insurance | | | |
| 3/26/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #265214 | TC w/ Howard Cross re ballot results | | | |

Page: 105

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/26/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #265301 | Memo's w/ SS re updated census from Cleary. | | | |
| 3/26/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #265384 | Email w/ SS and LTD counsel re Dunham inquiry re retiree<br>settlement eligibility, and o/c w/ SS re same. | | | |
| 3/26/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #265394 | Memos w. SS and SJR re new retiree settlement inquiries -<br>RC responses. | | | |
| 3/26/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #265395 | O/c w/ SS re McCarter comments to RC Statement re<br>settlement motion and responses to new retiree settlement<br>inquiries. | | | |
| 3/26/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #265408 | Email to M. Fleming re Certicates of Creditable Insurance<br>and Prudential life conversion documents. | | | |
| 3/26/13 | nberger / Correspondence<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #265409 | Review and revise draft responses to retiree settlement<br>email inquiries:  Sweet; Brown; Kasten; Shoemaker;<br>Chitnis; Montalso; Mercer; Brown; Benoit; Fletcher;<br>Greene. | | | |
| 3/26/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #265442 | Review L. Maoes email inquiry re settlement and HRA<br>accounts, and forward to SS. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/26/13 | sskelly / Comm. Others Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #265481 | T/c with R. Kanar re question about years of service. | | | |
| 3/26/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #265483 | Email to R. Mizak, A. Shapiro and D. Greer re census data. | | | |
| 3/26/13 | sskelly / Comm. Others Retiree Benefits | T | 0.5 375.00 | 187.50 Billable |
| #265485 | T/c with B. Wreade re settlement questions (.3), follow up email to R. Zhallradin (.2) re same. | | | |
| 3/26/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #265491 | O/c with MDH re returning email inquiries from retirees. | | | |
| 3/26/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #265495 | O/c with NB new email inquiries from retirees re settlement. | | | |
| 3/26/13 | sskelly / Comm. Others Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #265496 | T/c with C. Disanto re ineligibility to participate in RC Statement. | | | |
| 3/26/13 | sskelly / Draft Documents Retiree Benefits | T | 2.0 375.00 | 750.00 Billable |
| #265501 | Draft responses to email inquiries from K. Cameron, B. Fletcher, J. Benoit, P. McKinley, C. Crowel, L. Groleau, J. Mercer, B. Brown, G. Greene re settlement. | | | |
| 3/26/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #265527 | O/c's with SJR re questions related to calls from retirees re settlement agreement. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/26/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #265543 | Email to R. Zhalraddin re Mr Dunham's inquiry about LTD claim form. | | | |
| 3/26/13 | rmilin / Comm. Profes. Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #265704 | Conf w/NB and M. Fleming re hearing coordination | | | |
| 3/26/13 | mhamersky / Comm. Others Retiree Benefits | T | 0.9 375.00 | 337.50 Billable |
| #265729 | Respond to individual retiree inquiries | | | |
| 3/26/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #265730 | OC w SS re: Individual retiree inquiries response strategy | | | |
| 3/26/13 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #265731 | OC w RKM re: One-off retiree claims resolution strategy | | | |
| 3/26/13 | cstachon / Review Docs. Retiree Benefits | T | 0.4 160.00 | 64.00 Billable |
| #266555 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/26/13 | | | |
| 3/26/13 | cstachon / Prep. Charts Retiree Benefits | T | 1.3 160.00 | 208.00 Billable |
| #266597 | Updated log of retiree email inquiries with 3/26/13 emails from retirees and TSS responses | | | |
| 3/26/13 | cstachon / Prep. Charts Retiree Benefits | T | 1.3 160.00 | 208.00 Billable |
| #266598 | Updated retiree call log with 3/26/13 calls to KCC; cross-referenced same with retiree census | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/26/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.8<br>160.00 | 128.00<br>Billable |
| #266599 | Updated retiree call log with 3/26/13 TSS calls to retirees | | | |
| 3/26/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #266600 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 3/26/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #266601 | Coordinated service of a duplicate package for retiree L. Vaughan with K. Wagner at KCC | | | |
| 3/26/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #266602 | Coordinated service of a duplicate package for retiree R. Vetrano with K. Wagner at KCC | | | |
| 3/26/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #266606 | Reviewed internal records for all communications with retiree C. Dunham (.2); responded to SAS's email re same (.1) | | | |
| 3/26/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #266607 | Reviewed internal records for all communications with retiree P. McKinley (.3); responded to SAS's email re same (.1) | | | |
| 3/26/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #266608 | Emailed retiree J. Yoakum his objection as filed with the court per SJR's request | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/26/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #266609 | Identified 3/26/13 retiree inquiries re ICF forms (.2);<br>prepared chart of same for A&M (.2) | | | |
| 3/26/13 | srothman / Comm. Others<br>Retiree Benefits | T | 2.4<br>225.00 | 540.00<br>Billable |
| #268035 | T/C's w/ retirees re settlement questions: Gloria Benson<br>(on behalf of Ellen Jean Collins), Robert Vetraro, Oscar<br>Moody, Fernando Reyes, Mable Hicks, Robert Davis,<br>Beulah Jones, Anne Petras, John Yoakum, Garry Morrison,<br>Burt Fletcher, Colleen Disanto, Phillip Minos, Roger<br>Edwards, Thomas Debrun, Mildred Oakley, Natver Shah | | | |
| 3/26/13 | srothman / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #268036 | Multiple emails w/ CS, KCC re duplicate ICFs to be sent to<br>various retirees | | | |
| 3/26/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #268038 | Email w/ CS re ICF for Larry Vaughn, Yoakum, Debrun and<br>call log updates | | | |
| 3/26/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #268039 | Review updated retiree call and email inquiry logs | | | |
| 3/27/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #265782 | TC w/ Lorraine Kettledon re PBGC contact info and letter<br>received | | | |
| 3/27/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #265800 | TC w/ John Carreon re termination of benefits | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/27/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #266168 | OC w RKM re: D. Hudson claim resolution strategy | | | |
| 3/27/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #266169 | Review additional documents produced by Hudson re:<br>One-off claim resolution strategy | | | |
| 3/27/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #266170 | Email w Hudson re: One-off claim inquiry | | | |
| 3/27/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266171 | Email w A&M re: Individual retiree response strategy | | | |
| 3/27/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #266483 | T/c to P. McKinley re confirmation of life insurance benefit<br>(.2), email to R. Mizak re same (.1). | | | |
| 3/27/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #266485 | Memos with SJR re unreturned retiree calls. | | | |
| 3/27/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #266486 | O/c with SJR re call to Ms. Kettledon and call to T. Debrun. | | | |
| 3/27/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #266488 | T/c with retiree and Cigna re termination letter (.2) and<br>follow up call to M. Fleming re same (.1). | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/27/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266490 | O/c with MDH re status of outstanding retiree email inquiries. | | | |
| 3/27/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 3.4<br>375.00 | 1,275.00<br>Billable |
| #266502 | Draft email responses to retiree inquiries re settlement from : K. Patel, N. Lawrence, M. Tesluk, T. worthy, M. Lane, P. Monaco, R. Newton, F. Dlouhy, C. Lawrence, F. Reyes, R. Sheepard, P. Buchanan, T. Applebaum, R. Kotler, R. Jenkins, R. Davis, E. Evans, H. Tran, L. Mapes, J. Adams. | | | |
| 3/27/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #266553 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/27/13 | | | |
| 3/27/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #266726 | OC w/NB including revision of draft settlement agreement granting order to address ambiguities and issues | | | |
| 3/27/13 | rmilin / Research<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #266729 | Research re confidentiality issues re settlement agreement objections. | | | |
| 3/27/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #266730 | Review of documentation for D. Hudson to evaluate his claim and possible settlement objection. | | | |
| 3/27/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #266731 | Drafting email to D. Hudson re his retiree claim | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/27/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #266732 | OCs w/MDH re D. Hudson retiree claim and objection resolution | | | |
| 3/27/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #266734 | OC w/NB re outstanding tasks for RC settlement hearing. | | | |
| 3/27/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #266736 | OCs w/SS and HC re confidentiality research for settlement. | | | |
| 3/27/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.7<br>160.00 | 272.00<br>Billable |
| #266826 | Updated log of retiree email inquiries with 3/27/13 emails from retirees and TSS responses | | | |
| 3/27/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #266827 | Updated call log with 3/27/13 calls to KCC; cross-referenced same with retiree census | | | |
| 3/27/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #266828 | Updated call log with SJR's 3/27/13 calls to retirees | | | |
| 3/27/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #266832 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 3/27/13 | cstachon / Prep. Hearing<br>Retiree Benefits | T | 1.2<br>160.00 | 192.00<br>Billable |
| #266838 | Drafted index for binder of Affidavits of Serve of settlement materials to retirees in preparation for the 4/2/13 hearing | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/27/13 | cstachon / Prep. Hearing Retiree Benefits | T | 0.4 160.00 | 64.00 Billable |
| #266841 | Reviewed logs of retiree phone and email inquiries to determine an estimate of the number of retirees with whom we have communicated | | | |
| 3/27/13 | cstachon / Comm. Others Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #266848 | Called retiree E. Farnsworth to inform her that our records have been updated with her husband's correct date of birth (.1); updated call log with summary of call (.1) | | | |
| 3/27/13 | cstachon / Correspondence Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #266880 | Emailed SAS a copy of Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials (Docket No. 8489) | | | |
| 3/27/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.4 160.00 | 64.00 Billable |
| #266890 | Identified 3/27/13 retiree inquiries re ICF forms (.2); prepared chart of same for A&M (.2) | | | |
| 3/27/13 | srothman / Comm. Others Retiree Benefits | T | 1.3 225.00 | 292.50 Billable |
| #268046 | TC w/ Robert Davis, Louis Nelson, Marilyn Lane, Mike Shaver, Rollo Varkey | | | |
| 3/27/13 | srothman / Comm. Others Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #268049 | TC w/ Louis Gill re HRA and termination of life insurance benefits | | | |
| 3/27/13 | srothman / Comm. Profes. Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #268053 | Emails w Richard Mizak re Debrun settlement inquiry | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/27/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #268055 | Emails w/ SAS re Johnny Carreon settlement inquiry | | | |
| 3/27/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.1 225.00 | 22.50 Billable |
| #268057 | Emails w/ CS re Shaver settlement inquiry | | | |
| 3/27/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.9 225.00 | 202.50 Billable |
| #268058 | Emails w/ JB, CS re various updates to retiree call log | | | |
| 3/27/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #268060 | Emails w/ SAS re outstanding follow up retiree call inquiries | | | |
| 3/27/13 | srothman / Review Docs. Retiree Benefits | T | 0.3 225.00 | 67.50 Billable |
| #268062 | Review letter from Lorraine Kettledon re settlement issues. | | | |
| 3/27/13 | srothman / Review Docs. Retiree Benefits | T | 0.4 225.00 | 90.00 Billable |
| #268066 | Review updated retiree call and email inquiry logs | | | |
| 3/27/13 | srothman / Review Docs. Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #268067 | Review KCC updated retiree call log | | | |
| 3/27/13 | srothman / Review Docs. Retiree Benefits | T | 0.7 225.00 | 157.50 Billable |
| #268069 | Review recent updates to icf inquiries from MDH for A&M | | | |
| 3/27/13 | srothman / Review Docs. Retiree Benefits | T | 0.6 225.00 | 135.00 Billable |
| #268072 | Review retiree call logs and emails for communications with Debrun | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/28/13 | srothman / Comm. Others Retiree Benefits | T | 0.5 225.00 | 112.50 Billable |
| #266152 | TC w/ Lewis Cheu re HRA and termination of benefits | | | |
| 3/28/13 | jbernsten / Prep. Charts Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #266229 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same (.2). Circulated chart with morning updates to TSS team (.1). | | | |
| 3/28/13 | nberger / Comm. Others Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #266232 | T/c w/ P. Cohen and SS re his retiree benefits (.2);  O/c w/ SS re same and next steps (.2). | | | |
| 3/28/13 | nberger / Correspondence Retiree Benefits | T | 0.8 805.00 | 644.00 Billable |
| #266339 | Review, research and comments to draft responses to retiree email inquiries re settlement: Knapp; Crowell; Groleau; Mercer; Brown; Mapes; Adams; Evans; Patel. | | | |
| 3/28/13 | nberger / Correspondence Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #266340 | Email w/ G. Donahee and K. Wagner re new address for service. | | | |
| 3/28/13 | nberger / Prep. Hearing Retiree Benefits | T | 1.8 805.00 | 1,449.00 Billable |
| #266341 | Begin prep for approval hearing - review J. Ray declaration and exhibits; revised granting order as filed and Nortel response to objections (1.6);  Email to forward filed pleadings to RC (.2). | | | |
| 3/28/13 | srothman / Comm. Others Retiree Benefits | T | 0.4 225.00 | 90.00 Billable |
| #266363 | TC w/ Shirley Hayes re termination of benefits | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/28/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266391 | OC w SS re: Response to individual retiree inquiries strategy | | | |
| 3/28/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266392 | Email w A&M re: Response to individual retiree inquiries strategy | | | |
| 3/28/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #266393 | OC w RKM re: Hudson retiree claim strategy | | | |
| 3/28/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #266394 | TC w Claimant re: Hudson retiree claim strategy | | | |
| 3/28/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #266552 | Reviewed case docket for substantive filings (.2); prepared and circulated the daily report of docketed items from 3/28/13 with the following attachments Debtors' Reply, the Jay Declaration, the RC's Statement, Haupt Declaration, Notice of Revised Order, and Notice of Amended Agenda for 2/4 Hearing (.4). | | | |
| 3/28/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #266750 | Exchange of emails w/G. Amoss re his retiree claim | | | |
| 3/28/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #266751 | Call w/MDH to D. Hudson re his retiree claim | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/28/13 | rmilin / Comm. Client<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #266755 | OC w/NB and SS re today's filings in connection with settlement hearing. | | | |
| 3/28/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #266757 | OC w/SS re prep for settlement hearing | | | |
| 3/28/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #266758 | OC w/NB re revised order sent by Cleary, including review of the order | | | |
| 3/28/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #266759 | Exchange of emails w/M. Haupt, NB, SS and Cleary re today's filings and draft order, including review of revised draft order | | | |
| 3/28/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266762 | O/c with MDH re life insurance claims. | | | |
| 3/28/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.4<br>375.00 | 525.00<br>Billable |
| #266777 | Email responses to P. Buchanan, Ms. Lane, Mr. Worthy, Mr. Patel, Mr. Lawrence, Mr. Newton, Mr. Reyes, Mr Sheppared, Mr. Applebaum, Mr. Kotler, Ms. Buchanan, Mr. Davis re settlement. | | | |
| 3/28/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266785 | Emails to Mr. Crowell, Mr. Groleau re settlement. | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/28/13 | sskelly / Review Docs. Retiree Benefits | T | 0.6 375.00 | 225.00 Billable |
| #266789 | Review employment agreement with P. Cohen re benefit eligibility (.3) and review separation agreement with C. Riley re same (.3). | | | |
| 3/28/13 | sskelly / Comm. Others Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #266790 | Email to W. Knapp re settlement eligibility. | | | |
| 3/28/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #266797 | Email to R. Mizak and A. Shapiro re status of benefits re P Cohen and C. Riley. | | | |
| 3/28/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #266798 | Emails with M. Fleming re status of Skippy Newbury and entitlement to benefits. | | | |
| 3/28/13 | sskelly / Inter Off Memo Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #266799 | Memo to SJR re requirements for participating in retiree settlement as LTD. | | | |
| 3/28/13 | cstachon / Prep. Charts Retiree Benefits | T | 1.9 160.00 | 304.00 Billable |
| #266879 | Updated log of retiree email inquiries with 3/28/13 emails from retirees and TSS responses | | | |
| 3/28/13 | cstachon / Prep. Hearing Retiree Benefits | T | 1.9 160.00 | 304.00 Billable |
| #266884 | Reviewed and organized documents, such as the Debtor's Reply to Objections and the RC Statement in Response to Objections, in preparation for the 4/2/13 hearing | | | |

Nortel Networks Section 1114       **Togut, Segal & Segal LLP**                    *5/7/2013*
3/1/2013...3/31/2013                    Client Billing Report                      *5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/28/13 | cstachon / Prep. Hearing<br>Retiree Benefits | T | 2.1<br>160.00 | 336.00<br>Billable |
| #266888 | Reviewed and organized documents, hearing binders, RC Settlement Motion, ICF templates, RC Statement in Support of Settlement, in preparation for the 4/2/13 hearing | | | |
| 3/28/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #268074 | Emails w/ JB, CS re updates to retiree call log | | | |
| 3/28/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #268076 | Emails w/ SAS re status of retiree phone inquiries and outstanding responses | | | |
| 3/28/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #268079 | Review updated retiree call and email inquiry logs | | | |
| 3/28/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #268083 | Emails w/ JB, CS re updates to call log | | | |
| 3/28/13 | dperson / Prep. Hearing<br>Retiree Benefits | T | 0.5<br>295.00 | 147.50<br>Billable |
| #268366 | Assist with preparation and gathering of pleadings for 4/2 hearing on Settlement (.3) communications with CS re: same (.2) | | | |
| 3/29/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #266362 | TC w/ Michael Zafarano re termination of LTC and life insurance | | | |
| 3/29/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #266424 | OC w/ MDH re status of retiree inquiries | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/29/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266459 | OC w SJR re: Individual retiree response strategy | | | |
| 3/29/13 | cstachon / Prep. Hearing<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #266549 | Reviewed case docket for AOSs for Town Hall Meetings<br>Notices to retirees eligible for medical benefits | | | |
| 3/29/13 | cstachon / Revise Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #266550 | Revised the index for the AOS hearing binder per SAS's comments | | | |
| 3/29/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #266551 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/29/13 | | | |
| 3/29/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #266574 | Email w/ K. Wagner re Elias service for settlement documents. | | | |
| 3/29/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #266586 | Memos w/ RKM re efforts to settle D. Hudson life benefit claim. | | | |
| 3/29/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #266674 | Email w Hudson re: One-off claim - try to settle objection. | | | |
| 3/29/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #266760 | Conf w/D. Hudson re his claim - try to settle objection. | | | |

| | | | | |
|---|---|---|---|---|

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/29/13 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #266761 | Drafting email to NB and MDH re resolution of D. Hudson's claim and objection. | | | |
| 3/29/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #266763 | OCs w/NB and SS re preparation for Tuesday's hearing and NB's conference w/L. Schweitzer concerning the hearing | | | |
| 3/29/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #266764 | Conf w/D. Greer re methodology to prepare for Tuesday's hearing | | | |
| 3/29/13 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #266766 | Drafting email to NB and SS re methodological issues | | | |
| 3/29/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #266767 | Drafting email to D. Hudson re his settlement claim and objection. | | | |
| 3/29/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266851 | O/c with SJR re question about retiree settlement from LTD. | | | |
| 3/29/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266852 | O/c with CS re call with B. Wread. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/29/13 | sskelly / Comm. Others Retiree Benefits | T | 0.6 375.00 | 225.00 Billable |
| #266859 | Emails to Mercer, Crowell, Brown, Mapes, Adams, Evans, Kaushik responding to questions re settlement. | | | |
| 3/29/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #266865 | Emails to M. Fleming re records for Skippy Newberry. | | | |
| 3/29/13 | sskelly / Draft Documents Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #266873 | Draft email response to inquiry from LTD plan participant Ms. Anstead. | | | |
| 3/29/13 | sskelly / Review Docs. Retiree Benefits | T | 0.1 375.00 | 37.50 Billable |
| #266878 | Review email from K. Brown with draft response to retiree inquiries re ERISA questions. | | | |
| 3/29/13 | cstachon / Prep. Charts Retiree Benefits | T | 1.9 160.00 | 304.00 Billable |
| #266903 | Updated log of retiree email inquiries with 3/29/13 emails from retirees and TSS responses | | | |
| 3/29/13 | cstachon / Comm. Profes. Retiree Benefits | T | 0.2 160.00 | 32.00 Billable |
| #266907 | Emailed K. Wagner at KCC and R. Ryan at Cleary with retiree R. Pascale's new contact information (.1); updated internal records with same (.1) | | | |
| 3/29/13 | jbernsten / Prep. Charts Retiree Benefits | T | 0.6 160.00 | 96.00 Billable |
| #267225 | Revised log of retiree call inquiries to reflect recent voicemails and TSS responses to same (.4). Circulated chart with updates to TSS team (.2). | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/29/13 | srothman / Comm. Others<br>Retiree Benefits | T | 2.4<br>225.00 | 540.00<br>Billable |
| #268089 | T/C's with retirees re settlement questions:  Ethelan Spencer (wife of Clarence Spencer), Brenda Wread, Daniel David, Michael Zafarano, Robert C. Davis, Doreen Hahan (re Skippy Newberry) | | | |
| 3/29/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #268090 | TC's w/ Grace Jordan, Sebastian Naro re status of settlement | | | |
| 3/29/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #268091 | Emails w/ SAS re Skippy Newberry | | | |
| 3/29/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #268093 | Review updated call and email inquiry logs | | | |
| 3/29/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #268094 | Emails w/ JB, CS re updates to call log | | | |
| 3/29/13 | dperson / Review Docs.<br>Retiree Benefits | T | 0.2<br>295.00 | 59.00<br>Billable |
| #268364 | Review update of log of retiree email inquiries, communications with SJR and CS re: same. | | | |
| 3/30/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #268496 | Memo to NB re response to R. Shroeder, R. Jenkins. | | | |
| 3/31/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #266640 | Email w. M. Daniele and K. Brown re T. Cherry email to Court re settlement and Medicare Part B costs and HRAs. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/31/13 | nberger / Correspondence Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #266644 | Emailw/ M. Daniele re initial payment due under settlement agreement. | | | |
| | Matter Total: | | 416.30 | 154,036.50 |

### Matter: Retiree Committee Matters

| | | | | |
|---|---|---|---|---|
| 3/1/13 | nberger / Correspondence Retiree Committee Matters | T | 0.6 805.00 | 483.00 Billable |
| #256268 | Email w/ D. Napier-Wilson re Alpharetta town hall meeting (.2);  Draft and revise opening remarks re same (.4). | | | |
| 3/1/13 | nberger / Review Docs. Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #256638 | Review agenda for 3-5-13 omni hearing. | | | |
| 3/1/13 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #256644 | T/c w/ M. Daniele re upcoming RC meeting re settlement and Alpharetta town hall meeting. | | | |
| 3/1/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #256662 | Email w. K. Wagner re RC web update for Aetna webinars. | | | |
| 3/1/13 | nberger / Correspondence Retiree Committee Matters | T | 0.6 805.00 | 483.00 Billable |
| #256791 | Work on opening remarks for SK at Alpharetta town hall meeting (.4);  Email w/ S. Kane re same (.2). | | | |
| 3/1/13 | sskelly / Comm. Others Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #256948 | Emails to K. Wagner re website update. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/1/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #256949 | O/c w/ CS re objection received (.1); email to secretaries re procedure for receiving same (.1). | | | |
| 3/1/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #256950 | Email to R. Zallrahdin re website update. | | | |
| 3/1/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #256954 | T/c w/ M. Fleming re retiree committee document request. | | | |
| 3/2/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #259232 | Email w. M. Daniele, SS and R. Winters - coordination and prep for Atlanta town hall meeting. | | | |
| 3/2/13 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 4.7<br>805.00 | 3,783.50<br>Billable |
| #259234 | Prep outline and notes for Atlanta town hall meeting (1.2); Travel to Atlanta (@ 1/2 rate)(3.5). | | | |
| 3/4/13 | sskelly / Prepare Meeting<br>Retiree Committee Matters | T | 1.1<br>375.00 | 412.50<br>Billable |
| #259017 | Prepare for town hall meeting (.7); meet with NB, M. Daniele and R. Winters to prep for meeting (.4). | | | |
| 3/4/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 3.5<br>375.00 | 1,312.50<br>Billable |
| #259020 | Attend Atlanta town hall meeting. | | | |
| 3/4/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 1.5<br>375.00 | 562.50<br>Billable |
| #259021 | Travel time (@ 1/2 rate) to Atlanta town hall meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/4/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 5.0<br>375.00 | 1,875.00<br>Billable |
| #259022 | Travel time from Atlanta meeting (@ 1/2 rate). | | | |
| 3/4/13 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 1.8<br>805.00 | 1,449.00<br>Billable |
| #259247 | Prep for Atlanta town hall meeting today (.7);  Work on updated PPT w/ R. Winters re same (.3); Meet w/ S. Kane to prep for meeting (.4);  Meet w/ SS, M. Daniele and R. Winters to prep for meeting (.4). | | | |
| 3/4/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 8.0<br>805.00 | 6,440.00<br>Billable |
| #259259 | Attend/conduct Atlanta town hall meeting re settlement (3.5);  Travel from meeting (@ 1/2 rate)(4.5). | | | |
| 3/5/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #259326 | Memo's w/ R. Winters re RC website update. | | | |
| 3/5/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #259513 | Email w/ M. Daniele re coordinate next RC meeting. | | | |
| 3/5/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #267917 | Email w/ Hilton re Santa Clara town hall meeting. | | | |
| 3/6/13 | nberger / Review Docs.<br>Retiree Committee Matters | T | 1.0<br>805.00 | 805.00<br>Billable |
| #259932 | Review A&M draft census correction analysis from R, Mizak (.3);  Email w/ R. Mizak re same (.2);  T/c w/ R. Mizak re changes to same (.1);  Review MDH draft one-off chart for RC (.2);  O/c's and memos w. MDH re revisions to same (.2). | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/6/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #259933 | Review and respond to K. Wagner email re posting of Aetna plan infor docs to RC website. | | | |
| 3/6/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 1.2<br>805.00 | 966.00<br>Billable |
| #259961 | Review and final comments to charts for RC re new information from retirees re settlement and individual claim form data (.4);  Draft and revise updating memo to RC re same (.8). | | | |
| 3/6/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #260002 | Review affidavits of service for ballots and town hall meetings. | | | |
| 3/6/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.4<br>375.00 | 525.00<br>Billable |
| #260007 | Review affidavits of service & email to W. Taylor & K. Buck re same. | | | |
| 3/7/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #260188 | Email w/ M. Ressner re A&M report re census adjustments and notices to retirees (.2);  Email w/ R. Mizak re same (.2);  Email w/ RC members, M. Daniele sand R. Winters re AXA interest (.2). | | | |
| 3/7/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 1.3<br>375.00 | 487.50<br>Billable |
| #260669 | Attend hearing telephonically re allocation protocol. | | | |
| 3/7/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260675 | T/c with K. Buck re filing of affidavits of service. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/7/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #260676 | T/c with M. Daniele re balloting process (.2) and email re same (.2). | | | |
| 3/8/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #260315 | T/c w/ R. Winters re current results of Aetna ballot (.3);  T/c and email w/ M. Daniele and R. Mizak re next RC telecof (.4). | | | |
| 3/8/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #260358 | Email w/ M. Daniele re agenda for next RC meeting. | | | |
| 3/8/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #260679 | T/c with K. Wagner re return of ballots. | | | |
| 3/8/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #260685 | T/c with J Schierbaum re filing of affidavits of service. | | | |
| 3/8/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #260687 | Email to K. Wagner re update re ballots. | | | |
| 3/8/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #260694 | O/c with CS re objection filed by Mr. Reva (.1), o/c with NB re same (.2). | | | |
| 3/8/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #260698 | Review filed affidavits of service and email to J. Shierbaum re same. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/9/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #260559 | Review emails from M. Daniele and NB re preparation for committee meeting. | | | |
| 3/9/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #260568 | Email w/ RC, M. Daniele, R. Mizak and R. Winters re next meeting and settlement issues (.2). | | | |
| 3/10/13 | nberger / Correspondence Retiree Committee Matters | T | 1.0 805.00 | 805.00 Billable |
| #260565 | Email w/ M. Daniele, R. Mizak and R. Winters re next RC meeting - agenda items, settlement implementation (.6); Email w/ M. Daniele and A. Kornstein re settlement implementation issues (.4). | | | |
| 3/10/13 | nberger / Comm. Profes. Retiree Committee Matters | T | 1.0 805.00 | 805.00 Billable |
| #260567 | T/c (.5) and email w/ K. Gregson re Aetna issues and KG transition to Towers and RC need for additional services (.4);  Memo to TSS team re same (.1). | | | |
| 3/10/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #260569 | Follow-up email w/ RC, M. Daniele, R. Mizak and R. Winters re next meeting and settlement issues (.2). | | | |
| 3/11/13 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.6 805.00 | 483.00 Billable |
| #260875 | T/c w/ M. Daniele re RC member input re settlement implementation (.3);  Email w/ R. Winters, R. Mizak and M. Daniele re same (.3). | | | |
| 3/11/13 | sskelly / Inter Off Memo Retiree Committee Matters | T | 0.4 375.00 | 150.00 Billable |
| #260887 | Memo to NB re voting certification and other issues (.3), Email to K. Wagner re same (.1). | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/11/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.4 375.00 | 150.00 Billable |
| #260890 | Email to M. Daniele re pro hac order (.2), email to K. Wagner re website update (.1), email to W. Knapp re shared services contact (.1). | | | |
| 3/11/13 | sskelly / Prep. Ct./Calls Retiree Committee Matters | T | 0.4 375.00 | 150.00 Billable |
| #260897 | Prepare for call with K. Wagner re tabulation and voting. | | | |
| 3/11/13 | sskelly / OC/TC strategy Retiree Committee Matters | T | 1.4 375.00 | 525.00 Billable |
| #260898 | T/c with K. Wagner and NB re voting issues (.5), follow up o/c with NB and RKM re same (.5), Multiple o/c's with RKM re life insurance issues (.4). | | | |
| 3/11/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.3 375.00 | 112.50 Billable |
| #260906 | Review emails from M. Daniele and advisors re preparation for meeting with retiree committee. | | | |
| 3/12/13 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.5 805.00 | 402.50 Billable |
| #261208 | T/c w/ M. Daniele re settlement and ballot issues and implementation. | | | |
| 3/12/13 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #261269 | O/C with NB re prep for retiree committee meeting and status of emails. | | | |
| 3/12/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.1 375.00 | 37.50 Billable |
| #261279 | Email to K. Wagner re ballot results. | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/12/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #261281 | Email to M. Daniele re committee members and meeting details. | | | |
| 3/12/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.3 375.00 | 112.50 Billable |
| #261285 | T/c with M. Daniele re current employees (.2), follow up email to A. Shapiro re same (.1). | | | |
| 3/12/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.3 375.00 | 112.50 Billable |
| #261287 | T/c with K. Wagner re balloting. | | | |
| 3/12/13 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #261293 | O/C wtith NB re ballot issues. | | | |
| 3/12/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #261300 | Review emails and ballot results from K. Wagner. | | | |
| 3/13/13 | nberger / Comm. Client Retiree Committee Matters | T | 1.1 805.00 | 885.50 Billable |
| #261568 | T/c's w/ RC members re ballot results and next steps. | | | |
| 3/13/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #262047 | Email to K. Wagner re addresses for committee members (.1), email to R. Mizak re same (.1). | | | |
| 3/13/13 | sskelly / Prep. Ct./Calls Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #262076 | Prepare for call with M. Daniele and K. Brown re settlement questions. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/13/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>375.00 | 300.00<br>Billable |
| #262077 | Email to M. Daniele and K. Brown re eligibility issues (.3), review of settlement agreement and motion re same (.5). | | | |
| 3/13/13 | sskelly / Prepare Meeting<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #262080 | Prepare for meeting re objections and voting. | | | |
| 3/13/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #262081 | Review and revise summary chart of objections. | | | |
| 3/13/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262083 | O/c with MDH re objection to settlement. | | | |
| 3/13/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 1.0<br>375.00 | 375.00<br>Billable |
| #262084 | O/C with RKM, NB, and MDH re preparation for discussion on Nortel objections. | | | |
| 3/13/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #262085 | T/c with L. Schweitzer, M. Fleming, J. Uziel, R. Ryan, NB, RKM, MDH re objections to settlement agreement. | | | |
| 3/13/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #262086 | O/C with NB, RKM, MDH re next steps re responding to objections to settlement agreement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/13/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.4 375.00 | 150.00 Billable |
| #262087 | Email to K. Wagner re ballot results (.2), email re ICF form for E. Edwards (.2). | | | |
| 3/13/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.1 375.00 | 37.50 Billable |
| #262095 | Review email from K. Wagner re voting certification. | | | |
| 3/13/13 | sskelly / Inter Off Memo Retiree Committee Matters | T | 0.1 375.00 | 37.50 Billable |
| #262103 | Memo to CS re address information for G. Donahee. | | | |
| 3/13/13 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #276281 | Review Snider inquiry re settlement. | | | |
| 3/14/13 | nberger / Correspondence Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #261661 | Email w/ M. Daniele re RC meeting next week. | | | |
| 3/14/13 | nberger / Revise Docs. Retiree Committee Matters | T | 0.6 805.00 | 483.00 Billable |
| #261821 | Revise draft memo to RC re timely settlement motion objections (.4);  O/c's w/ SS re same (.2). | | | |
| 3/14/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #261823 | Email w/ R. Mizak and M. Daniele re settlement agreement and RC meeting next week. | | | |
| 3/14/13 | nberger / Comm. Client Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #261829 | T/c w/ M. Daniele and RC member re settlement agreement issue. | | | |

Page: 134

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/14/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.5 375.00 | 187.50 Billable |
| #262114 | Review and revise summary of objections (.3) draft email to committee members re same (.2). | | | |
| 3/14/13 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #262115 | O/c with NB re updates to ICF forms. | | | |
| 3/14/13 | sskelly / Prep. Ct./Calls Retiree Committee Matters | T | 0.3 375.00 | 112.50 Billable |
| #262116 | Prepare for call with A. Shapiro and R. Mizak re ICF revisions. | | | |
| 3/14/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.5 375.00 | 187.50 Billable |
| #262117 | T/c with A. Shapiro and R. Mizak re follow up for ICF inquiries. | | | |
| 3/14/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.4 375.00 | 150.00 Billable |
| #262119 | Review objections filed by R. Horne and update summary re same. | | | |
| 3/14/13 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.3 375.00 | 112.50 Billable |
| #262121 | O/c with CS re inquiries from R. Wohlford (.1), review of same (.1) and email to K. Wagner and R. Ryan re updated address (.1). | | | |
| 3/14/13 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.3 375.00 | 112.50 Billable |
| #262122 | O/C With MDH re email inquiries (.1), o/c with RKM re reply to objections (.2). | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/14/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.1<br>375.00 | 412.50<br>Billable |
| #262123 | Review and revise summary of objections (.5), email to Committee re same (.3), review objections (.3). | | | |
| 3/14/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262129 | Email to K. Wagner re pre and post 65 ballots (.1), review of breakdown re same (.1). | | | |
| 3/14/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #262131 | Email to NB re pre and post medicare eligible participants and voting. | | | |
| 3/14/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.9<br>375.00 | 337.50<br>Billable |
| #262136 | Review and revise voting certification and review of notice procedures order re same. | | | |
| 3/14/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #262142 | Email to K. Wagner re retiree numbers (.1), email to R. Mizak re same (.1), email to AT re same (.1). | | | |
| 3/14/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #262143 | Review and revise voting certification (.6) and email to NB re same (.1). | | | |
| 3/14/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #262145 | Review emails from M. Daniele re private letter ruling and trust agreement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/15/13 | nberger / Review Docs. Retiree Committee Matters | T | 1.1 805.00 | 885.50 Billable |
| #261987 | Review draft LLC formation agreement for settlement agreement (.4);  Email to A. Kornstein re same (.1); Review and comments to PLR expedited determination request  and email to A. Kornstein re same (.6). | | | |
| 3/15/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #262101 | Review and respond to RC member email re settlement. | | | |
| 3/15/13 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #262150 | T/c w/ R. Winters re RC meeting next week and prep for April 2 hearing. | | | |
| 3/15/13 | nberger / Comm. Client Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #262165 | T/c's w/ RC members re proffer for approval hearing (.3); O/'s w/ RM re same (.1). | | | |
| 3/15/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #262454 | Email and t/c to M. Daniele re VEBA issues. | | | |
| 3/15/13 | sskelly / Comm. Client Retiree Committee Matters | T | 0.3 375.00 | 112.50 Billable |
| #262462 | Email to committee members re T. Cherry objection. | | | |
| 3/15/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.5 375.00 | 187.50 Billable |
| #262464 | Email to M. Daniele summarizing T. Cherry objection. | | | |
| 3/15/13 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #262467 | O/c with NB re T. Cherry objection. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/15/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #262468 | O/c with NB re revisions to voting certification. | | | |
| 3/15/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #262469 | Review and revise voting certification. | | | |
| 3/15/13 | sskelly / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #262473 | Email response to M. Ressner and committee re objections. | | | |
| 3/15/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #262478 | T/c with Mr. Sura re HRA questions (.2), o/c with SJR re same (.2). | | | |
| 3/15/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #262490 | Begin working on draft statement in opposition to objections to settlement agreement (.3), o/c with RKM re same (.4). | | | |
| 3/15/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262495 | T/c to K. Brown re response to objections. | | | |
| 3/16/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #262389 | Email w/ M. Daniele; R. Mizak and R. Winters re agenda for RC meeting. | | | |
| 3/16/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #262509 | Email to K. Brown re opposition to objections to Settlement Agmt. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/16/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #262514 | Review emails from R. Mizak, NB, R. Winters re preparation for retiree committee meeting. | | | |
| 3/17/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.1 375.00 | 37.50 Billable |
| #262522 | Review emails from M. Daniele re preparation for retiree committee meetings. | | | |
| 3/18/13 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #262555 | O/c w/ SS re RC statement in response to settlement objections. | | | |
| 3/18/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #262629 | Email w/ R. Winters re ballot results and strategy going forward. | | | |
| 3/18/13 | nberger / Prepare Meeting Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #262630 | T/c w/ R. Mizak and R. Winters - prep for RC meeting tomorrow. | | | |
| 3/18/13 | nberger / Prepare Meeting Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #262677 | T/c w/ M. Daniele re prep for tomorrow's RC meeting. | | | |
| 3/18/13 | sskelly / Prepare Meeting Retiree Committee Matters | T | 0.8 375.00 | 300.00 Billable |
| #263273 | Prepare for meeting with retiree committee re HRA providers & investment managers. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/18/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.0<br>805.00 | 1,610.00<br>Billable |
| #263480 | Attend RC dinner meeting to prep for tomorrow's RC meeting. | | | |
| 3/18/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #264351 | Draft update to website re voting results. | | | |
| 3/18/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #264357 | Email to K. Wagner re certification and notice issues. | | | |
| 3/18/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #264358 | O/C with RKM re response to objections (.4), o/c with RKM and NB re same (.1). | | | |
| 3/18/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.2<br>375.00 | 450.00<br>Billable |
| #264360 | Review and revise statement in response to objections. | | | |
| 3/18/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #264361 | T/c with K. Wagner re certification. | | | |
| 3/18/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #264362 | T/c with K. Brown and RKM re responses to objections. | | | |
| 3/18/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 4.0<br>375.00 | 1,500.00<br>Billable |
| #264363 | Attend meeting with the Retiree Committee and advisors re HRAs. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/19/13 | sskelly / Prepare Meeting<br>Retiree Committee Matters | T | 12.0<br>375.00 | 4,500.00<br>Billable |
| #263275 | Attend meeting with Retiree Committee re HRA providers (4.0); Attend meeting re investment managers (4.0); Attend meeting re next steps for VEBA committee and decisions re HRA providers and investment managers (4.0). | | | |
| 3/19/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 8.8<br>805.00 | 7,084.00<br>Billable |
| #263483 | Attend RC meeting re settlement agreement implementation, objections, hearing strategy, duration of benefits (8.5);  Travel to and from meeting (.3). | | | |
| 3/19/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #263597 | Email w/ K. Brown and RKM re RC statement in response to settlement agreement objections. | | | |
| 3/19/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 1.0<br>375.00 | 375.00<br>Billable |
| #268489 | Prepare for Retiree Committee meeting. | | | |
| 3/20/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 4.5<br>805.00 | 3,622.50<br>Billable |
| #263509 | Attend RC meeting re settlement agreement status, objections, Aetna issues, approval hearing (4.1);  Travel to and from meeting (.4). | | | |
| 3/20/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #263652 | Review and respond to A. Kornstein email re effective date of settlement agreement. | | | |
| 3/20/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 4.5<br>375.00 | 1,687.50<br>Billable |
| #263662 | Meeting with Retiree Committee members re settlement, objections, implementation issues. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/20/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #263675 | Follow-up o/c w/ RM re RC statement in response to settlement motion objections. | | | |
| 3/20/13 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #263691 | T/c w/ G. Donahee re results of today's RC meeting. | | | |
| 3/20/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #263701 | Email w/ R. Mizak re settlement issues. | | | |
| 3/20/13 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 1.2<br>805.00 | 966.00<br>Billable |
| #263702 | Begin work on RC statement in response to objections and in further support of settlement agreement. | | | |
| 3/20/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #264367 | O/c with RKM re statement in response to objections. | | | |
| 3/20/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #264370 | Review of affidavits of service re pleadings for April 2 hearing. | | | |
| 3/20/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.8<br>375.00 | 300.00<br>Billable |
| #264371 | Draft supplement to statement in support. | | | |
| 3/20/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #264372 | Review and revise statement in response to objections. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/20/13 | sskelly / Prepare Meeting<br>Retiree Committee Matters | T | 1.0<br>375.00 | 375.00<br>Billable |
| #268491 | Prepare for meeting with Retiree Committee. | | | |
| 3/21/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #263874 | O/c w/ RKM and SS re RC Statement in response to settlement motion objections. | | | |
| 3/21/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #264285 | Email w/ R. Mizak re open settlement agreement issues. | | | |
| 3/21/13 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #264311 | Begin work on revisions to updated RC statement in further support of settlement agreement. | | | |
| 3/21/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #264373 | O/c with RKM re revisions to response to objections. | | | |
| 3/21/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #264377 | T/c with K. Brown re VEBA medical ballot. | | | |
| 3/21/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.6<br>375.00 | 600.00<br>Billable |
| #264384 | Review and revise statement in response to objections. | | | |
| 3/21/13 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #264399 | Prepare for call with L. Schweitzer and M. Fleming. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/21/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.4 375.00 | 150.00 Billable |
| #264404 | Review and revise statement in response to objections. | | | |
| 3/21/13 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #264406 | O/C with MDH re objections to settlement. | | | |
| 3/21/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 1.0 375.00 | 375.00 Billable |
| #264407 | T/c with NB, L. Schweitzer, M. Fleming re objections (.8), follow up o/c with NB re same (.2). | | | |
| 3/21/13 | rmilin / Comm. Client Retiree Committee Matters | T | 0.2 715.00 | 143.00 Billable |
| #265671 | Leaving message for and exchanging emails w/M. Haupt re hearing on motion | | | |
| 3/21/13 | dperson / Comm. Profes. Retiree Committee Matters | T | 0.2 295.00 | 59.00 Billable |
| #268181 | Communications with G. Donahee re: January proposed statement. | | | |
| 3/21/13 | dperson / Inter Off Memo Retiree Committee Matters | T | 0.2 295.00 | 59.00 Billable |
| #268182 | Communications with NB re: 16th Monthly Fee Statement. | | | |
| 3/21/13 | atogut / Prep. Hearing Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #276292 | Email to NB re April 2 hearing prep. | | | |
| 3/22/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #264316 | Email w/ M. Haupt re prep for settlement hearing. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/22/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #264331 | Email w/ A. Kornstein re status of PLR. | | | |
| 3/22/13 | nberger / Draft Documents<br>Retiree Committee Matters | T | 6.3<br>805.00 | 5,071.50<br>Billable |
| #264423 | Continued drafting and revisions to draft RC statement in support of settlement. | | | |
| 3/22/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #264517 | T/c w/ R. Winters and R. Mizak re HRA providers and settlement agreement issues - termination date. | | | |
| 3/22/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #264522 | T/c w/ M. Daniele and R. Mizak re HRA providers - settlement timing and implementation. | | | |
| 3/22/13 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #264629 | T/c w/ JTZ- RC member re settlement questions and implementation issues. | | | |
| 3/22/13 | nberger /<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #264681 | Review RKM and SS comments to RC Statement. | | | |
| 3/22/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 2.1<br>375.00 | 787.50<br>Billable |
| #265265 | Review and revise statement in opposition to objections (.6), o/cs with RKM re same (.4), o/cs with NB re same (.5), further revisions re same (.6). | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/22/13 | sskelly / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #265268 | Email to committee members re draft statement in response to objections. | | | |
| 3/22/13 | sskelly / Revise Docs.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #265269 | Review and revise statement in response to objections before sending to committee members (.4), memos to NB re same (.2). | | | |
| 3/22/13 | sskelly / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #265272 | Email to J. Zalokar re response to objections. | | | |
| 3/22/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #265273 | Email to R. Mizak re process for amending individual claim forms (.2), o/c with NB re same (.1). | | | |
| 3/22/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #265277 | Review draft email from R. Mizak re HRA providers and settlement issues. | | | |
| 3/22/13 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>295.00 | 59.00<br>Billable |
| #268193 | Communications with S. Kane re: March disbursements for committee members. | | | |
| 3/23/13 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 1.8<br>805.00 | 1,449.00<br>Billable |
| #264725 | Additional work on RC statement in further support of settlement (1.1); Memos w. AT re same (.3); Review AT comments (.2); Memos w/ SS re same (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/23/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #265344 | Review emails from R. Mizak, R. Winters, M. Daniele and NB re issues with LTD approval and ERISA fiduciary insurance. | | | |
| 3/23/13 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #276294 | Review draft of retiree statements for court and settlement approval motion and objections. | | | |
| 3/23/13 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 0.5<br>935.00 | 467.50<br>Billable |
| #276309 | Revise draft of retiree statements for settlement approval motion and objections (.3): memo to NB re same (.2). | | | |
| 3/24/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #264727 | Email w/ RC members, M. Daniele and R. Winters re next RC telecon and settlement issues (.5);  T/c w/ M. Daniele re same (.2). | | | |
| 3/24/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #264728 | Email w/ S. Kane and M. Haupt re RC statement in response to settlement objections and in further support of settlement. | | | |
| 3/24/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #265345 | Review emails from J. Zalokar, M. Daniele and advisors re HRA/investment manager issues. | | | |
| 3/24/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #265346 | Email to NB re comments to statement in response to settlement objections. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/25/13 | nberger / Correspondence Retiree Committee Matters | T | 0.5 805.00 | 402.50 Billable |
| #264729 | Email w/ G. Donahee and M. Daniele re RC teleconf tonight (.2);  T/c w/ M. Ressner re same (.2);  Follow-up email w/ R. Winters re same (.1). | | | |
| 3/25/13 | nberger / Draft Documents Retiree Committee Matters | T | 0.7 805.00 | 563.50 Billable |
| #264756 | Work on RC Statement in further support of settlement (.5); O/c w/ SS re same and coordination with Nortel (.2). | | | |
| 3/25/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #264807 | Email to L. Schweitzer re RC Statement in response to settlement objections and termination date. | | | |
| 3/25/13 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #264951 | T/c w/ M. Fleming re Nortel comments to RC statement. | | | |
| 3/25/13 | nberger / Prep. Hearing Retiree Committee Matters | T | 0.5 805.00 | 402.50 Billable |
| #265014 | O/c w/ SS - begin prep for 4/2 approval hearing. | | | |
| 3/25/13 | nberger / Attend Meeting Retiree Committee Matters | T | 1.3 805.00 | 1,046.50 Billable |
| #265177 | Prep for RC teleconf re settlement implementation issues - review Mizak charts (.3);  Attend RC teleconf w/ SS (.7); Follow-up t/c w/ M. Daniele and R. Mizak re same (.3). | | | |
| 3/25/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.8 375.00 | 300.00 Billable |
| #265347 | Email to K. Wagner re revising affidavits of service (.2), review of same (.4), email to J. Schierbaum and K. Buck re filing same and re hearing prep (.2). | | | |

Page: 148

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/25/13 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #265348 | O/c with NB re hearing preparation. | | | |
| 3/25/13 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.8 375.00 | 300.00 Billable |
| #265359 | O/c with NB re preparation for hearing (.5), follow up o/c with CS re same (.3). | | | |
| 3/25/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.5 375.00 | 187.50 Billable |
| #265360 | Emails to R. Mizak re T. Debrun (.2), t/c with R. Mizak re inquiries after objection (.2), t/c to T. Debrun (.1). | | | |
| 3/25/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #265362 | Emails to J. Schierbaum and K. Buck re filing affidavits of service. | | | |
| 3/25/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.1 375.00 | 37.50 Billable |
| #265365 | Review hearing agenda re matters for March 26. | | | |
| 3/25/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #265366 | Review email from M. Daniele re RC mgr. call agenda (.1), email to S. Kane re response (.1). | | | |
| 3/25/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.9 375.00 | 337.50 Billable |
| #265371 | T/c with RC members, M. Daniele, NB, R. Mizak re settlement issues (.7), prep for call (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/25/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #265372 | Draft hearing outline for April 2nd settlement agreement hearing. | | | |
| 3/25/13 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #276312 | Email to Keach re VEBA medical plan vote. | | | |
| 3/26/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #265179 | Email w/ M. Daniele re next RC call and status of private letter ruling. | | | |
| 3/26/13 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #265197 | Memos w/ RKM re status of Haupt settlement declaration. | | | |
| 3/26/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #265208 | Email w/ M. Daniele and R, Mizak re HRA and settlement issues. | | | |
| 3/26/13 | nberger / Prep. Hearing<br>Retiree Committee Matters | T | 0.8<br>805.00 | 644.00<br>Billable |
| #265218 | T/c w/ M. Fleming and RKM re prep for approval hearing (.2); O/c's w/ RKM re same and Haupt declaration (.6). | | | |
| 3/26/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #265302 | Email w/ RC members re RC teleconf on Friday. | | | |
| 3/26/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #265393 | T/c and email w/ RC advisors re HRA issues. | | | |

Nortel Networks Section 1114
3/1/2013…3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/26/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #265432 | Follow-up o/c w/ RKM re status of Haupt declaration for settlement hearing. | | | |
| 3/26/13 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 1.2<br>805.00 | 966.00<br>Billable |
| #265439 | Revise draft Haupt declaration for settlement hearing (.9); Memo's w/ RKM re same (.3). | | | |
| 3/26/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #265440 | Follow-up email w/ RC and RC advisors re HRA issues. | | | |
| 3/26/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #265479 | O/cs with RKM re settlement issues and hearing prep. | | | |
| 3/26/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #265482 | Email to D. Greer to discuss hearing prep. | | | |
| 3/26/13 | sskelly / Revise Docs.<br>Retiree Committee Matters | T | 2.3<br>375.00 | 862.50<br>Billable |
| #265484 | Review and revise hearing script for April 2nd hearing. | | | |
| 3/26/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #265486 | O/c with RKM re prep for hearing. | | | |
| 3/26/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #265487 | T/c with M. Daniele re changes to statement in response to objections. | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

5/7/2013
5:59:37 PM

3/1/2013...3/31/2013

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/26/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.9<br>375.00 | 337.50<br>Billable |
| #265504 | Draft committee minutes for March 19, March 20, March 26. | | | |
| 3/26/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #265536 | T/c's and emails with J. Schierbaum re affidavits of service. | | | |
| 3/26/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #265542 | Email to R. Mizak re P. Cohen agreement. | | | |
| 3/26/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #265546 | Memo to RKM re revisions to statement in response to objections (.2), o/c with NB re same (.2). | | | |
| 3/26/13 | rmilin / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>715.00 | 71.50<br>Billable |
| #265701 | Exchange of emails w/M. Haupt re his declaration in support of settlement and related factual issues | | | |
| 3/26/13 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>715.00 | 214.50<br>Billable |
| #265702 | OC w/SAS re facts relevant to hearing preparation | | | |
| 3/26/13 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>715.00 | 429.00<br>Billable |
| #265703 | OC w/NB re planning for hearing and Haupt declaration | | | |
| 3/26/13 | rmilin / Comm. Client<br>Retiree Committee Matters | T | 0.6<br>715.00 | 429.00<br>Billable |
| #265705 | Conf w/M. Haupt re his declaration in support of retiree committee settlement agreement. | | | |

Nortel Networks Section 1114 | **Togut, Segal & Segal LLP** | *5/7/2013*
3/1/2013...3/31/2013 | **Client Billing Report** | *5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/26/13 | rmilin / Draft Documents<br>Retiree Committee Matters | T | 3.8<br>715.00 | 2,717.00<br>Billable |
| #265706 | Drafting and revising Haupt declaration, including review of relevant documents and integration of facts from discussion with M. Haupt | | | |
| 3/26/13 | rmilin / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>715.00 | 71.50<br>Billable |
| #265707 | Sending draft Haupt declaration with comments to NB and SAS | | | |
| 3/27/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #265444 | Email w/ M. Daniele re agenda for next RC call. | | | |
| 3/27/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #265445 | Email w/ M. Daniele and SS re minutes of last RC meetings. | | | |
| 3/27/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #265923 | T/c and email w/ RC advisors re Friday RC teleconf. | | | |
| 3/27/13 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #265924 | Review Nortel draft Statement in response to settlement objections. | | | |
| 3/27/13 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.9<br>805.00 | 724.50<br>Billable |
| #265925 | Review and final comments to RC statement (.4) and Haupt declaration (.3) and o/c w/ SS re same (.2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/27/13 | nberger / Draft Documents<br>Retiree Committee Matters | T | 2.7<br>805.00 | 2,173.50<br>Billable |
| #265926 | Work on RC comments to settlement granting order (1.6);<br>Review and work on same w/ RKM (1.1) | | | |
| 3/27/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #266480 | Email to M. Daniele re committee minutes. | | | |
| 3/27/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #266481 | Review and revise committee minutes for March 20, March<br>21, March 22. | | | |
| 3/27/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.8<br>375.00 | 300.00<br>Billable |
| #266489 | Review and revise declaration of M. Haupt (.5) and o/cs<br>with RKM re same (.3). | | | |
| 3/27/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266491 | T/c with M. Daniele and K. Brown re preparation for<br>hearing. | | | |
| 3/27/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266494 | T/c with R. Mizak re preparation for hearing. | | | |
| 3/27/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #266495 | O/cs with HC re research re confidentiality issues. | | | |
| 3/27/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266496 | O/c with RKM re Debtors reply to objections. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/27/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.6 375.00 | 225.00 Billable |
| #266497 | Review confidentiality orders re in preparation for hearing. | | | |
| 3/27/13 | sskelly / Research Retiree Committee Matters | T | 0.9 375.00 | 337.50 Billable |
| #266498 | Research re confidentiality provisions related to committee communications. | | | |
| 3/27/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.1 375.00 | 37.50 Billable |
| #266499 | T/c with M. Fleming re revisions to reply to objections. | | | |
| 3/27/13 | sskelly / Inter Off Memo Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #266501 | Memo to RKM re cites for statement in response to objections. | | | |
| 3/27/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #266503 | Email to M. Daniele re revisions to committee minutes for meetings on March 19 and March 20. | | | |
| 3/27/13 | sskelly / Inter Off Memo Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #266504 | Memo to NB re revised minutes. | | | |
| 3/27/13 | sskelly / Inter Off Memo Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #266505 | Memo to NB re revision to order approving settlement agreement. | | | |
| 3/27/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.6 375.00 | 225.00 Billable |
| #266506 | Review order approving settlement agreement. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/27/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #266507 | Email to M. Haupt re revised declaration. | | | |
| 3/27/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #266508 | O/c's with RKM and HC re research findings re<br>confidentiality. | | | |
| 3/27/13 | hchristenson / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>145.00 | 87.00<br>Billable |
| #266630 | Multiple OCs w/ SS re: re: research re: confidentiality<br>issues in preparation for hearing | | | |
| 3/27/13 | hchristenson / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>145.00 | 43.50<br>Billable |
| #266632 | Read and analyze Nortel Order Clarifying Requirement to<br>Provide Access to Information Under §1102 order re:<br>confidentiality issues in preparation for hearing | | | |
| 3/27/13 | hchristenson / Research<br>Retiree Committee Matters | T | 0.5<br>145.00 | 72.50<br>Billable |
| #266634 | Research Second Circuit case law re: confidentiality issues<br>in preparation for hearing | | | |
| 3/27/13 | hchristenson / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>145.00 | 29.00<br>Billable |
| #266635 | Read and analyze In re Refco case re: research re:<br>confidentiality issues in preparation for hearing | | | |
| 3/27/13 | hchristenson / Research<br>Retiree Committee Matters | T | 0.6<br>145.00 | 87.00<br>Billable |
| #266636 | Search Colliers § 1102 annotations re: research re:<br>confidentiality issues in preparation for hearing | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/27/13 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>715.00 | 214.50<br>Billable |
| #266735 | OC w/SS re settlement hearing preparation and Haupt declaration | | | |
| 3/27/13 | rmilin / Revise Docs.<br>Retiree Committee Matters | T | 1.2<br>715.00 | 858.00<br>Billable |
| #266737 | Revising Haupt declaration in support of settlement based on SS and NB comments | | | |
| 3/27/13 | rmilin / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #266738 | Sending draft declaration and drafting emails to M. Haupt | | | |
| 3/27/13 | rmilin / Exam/Analysis<br>Retiree Committee Matters | T | 0.3<br>715.00 | 214.50<br>Billable |
| #266739 | Review of debtors' draft response to settlement objections. | | | |
| 3/27/13 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #266740 | OC w/SS re comments on debtors' draft response to settlement objections. | | | |
| 3/27/13 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #266742 | Exchange of emails w/NB re revisions to Haupt decl. | | | |
| 3/27/13 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>295.00 | 59.00<br>Billable |
| #268211 | Communications with Committee members re: expense reimbursement requests. | | | |
| 3/27/13 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>295.00 | 29.50<br>Billable |
| #268213 | Communications with M. Ressner re: expense reimbursement requests. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/27/13 | dperson / Comm. Profes. | T | 0.1 | 29.50 |
| | Retiree Committee Matters | | 295.00 | Billable |
| #268214 | Communications with M. Haupt re: expense reimbursement requests. | | | |
| 3/27/13 | sskelly / Review Docs. | T | 0.5 | 187.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #268494 | Review debtors' reply to objections. | | | |
| 3/28/13 | nberger / Inter Off Memo | T | 0.5 | 402.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #266187 | T/c and memos w/ RKM and SS re status of RC statement in further support of settlement and Haupt declaration (.3); Follow-up o/c w/ SS re same and granting order (.2). | | | |
| 3/28/13 | nberger / Review Docs. | T | 0.9 | 724.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #266190 | Review and comments to latest draft of granting order (.5); O/c w/ RKM re same (.2);  Email w/ M. Fleming re same (.2). | | | |
| 3/28/13 | nberger / Revise Docs. | T | 0.5 | 402.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #266311 | Revise minutes of last RC meetings (.4);  T/c w/ M. Daniele re same (.1). | | | |
| 3/28/13 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #266342 | Email w/ M. Haupt and RKM re Haupt declaration. | | | |
| 3/28/13 | rmilin / Comm. Client | T | 0.2 | 143.00 |
| | Retiree Committee Matters | | 715.00 | Billable |
| #266752 | Call to and conf w/M. Haupt re his settlement declaration | | | |
| 3/28/13 | rmilin / Comm. Client | T | 0.2 | 143.00 |
| | Retiree Committee Matters | | 715.00 | Billable |
| #266753 | Drafting email to M. Haupt re filing his declaration | | | |

Page: 158

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/28/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266754 | Email to J. Schierbaum and K. Buck re filing of statement in response to objections. | | | |
| 3/28/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266765 | O/c with RKM re revisions to order approving settlement agreement. | | | |
| 3/28/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #266773 | T/c with RKM and NB re filing statement and declaration. | | | |
| 3/28/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #266776 | Memo to NB re filing of statement. | | | |
| 3/28/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.0<br>375.00 | 375.00<br>Billable |
| #266778 | Review and revise proposed order for Settlement Agreement (.5), o/c with NB re same (.2), email to M. Fleming re same (.2) and t/c to M. Fleming re same (.1). | | | |
| 3/28/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #266780 | Emails with W. Taylor, K. Buck, J. Schierbaum re filings of statement in response to objections and declaration of M. Haupt. | | | |
| 3/28/13 | sskelly / Prep Filing/Svc<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #266782 | Prepare statement and declaration for filing. | | | |
| 3/28/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #266783 | Review blackline of proposed order. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
3/1/2013...3/31/2013

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/28/13 | sskelly / Prep. Hearing<br>Retiree Committee Matters | T | 0.8<br>375.00 | 300.00<br>Billable |
| #266787 | O/cs with CS re hearing preparation (.4), review and revise documents for hearing (.4). | | | |
| 3/28/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #266788 | O/c's with RKM re jurisdiction issues and filing statement and declaration. | | | |
| 3/28/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #266791 | Email to K. Wagner re affidavits of service for hearing binder (.2) and review of same (.2). | | | |
| 3/28/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #266792 | Review and revise committee minutes for meetings on 3/19, 3/20 and 3/25 and email to M. Daniele re same. | | | |
| 3/28/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266794 | O/c with NB re P. Cohen benefits (.1) and t/c with P. Cohen re same (.1). | | | |
| 3/28/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266795 | O/C with NB re confidentiality provisions in 1102 order. | | | |
| 3/28/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #266796 | Draft 2/22 minutes (.4), o/c with NB re same (.1), email to M. Daniele re same (.1). | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/28/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #266800 | Review email from M. Daniele re agenda and documents for call with committee members regarding VEBA. | | | |
| 3/28/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #266801 | Review email from HC with cases re confidentiality of committee communications. | | | |
| 3/28/13 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #276313 | Review April 2 hearing agenda re RC settlement status. | | | |
| 3/28/13 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #276314 | Review Debtor's reply to settlement objections. | | | |
| 3/28/13 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #276315 | Review Ray declaration in further support of objections. | | | |
| 3/28/13 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>935.00 | 561.00<br>Billable |
| #276316 | Review revised settlement granting order. | | | |
| 3/29/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.5<br>805.00 | 2,012.50<br>Billable |
| #266440 | Prep for RC teleconf (.3);  Attend same with SS re duties of RC in connection with settlement and court hearing (1.5); Follow-up t/c's w/ M. Daniele re same (.2);  instructions to SS re same (.4). | | | |
| 3/29/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #266535 | Email w/ RC member re next RC meeting. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/29/13 | nberger / Comm. Profes. | T | 0.5 | 402.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #266536 | T/c w/ L. Schweitzer re next week's approval hearing and RC request for extend termination date. | | | |
| 3/29/13 | nberger / Prep. Hearing | T | 1.5 | 1,207.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #266547 | Continue prep for Tuesday approval hearing. | | | |
| 3/29/13 | nberger / Comm. Profes. | T | 0.3 | 241.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #266571 | T/c w/ R. Winters - prep for RC telecon and approval hearing (.2);  Follow-up email w/ R. Winters re same (.1). | | | |
| 3/29/13 | nberger / Prep. Hearing | T | 0.3 | 241.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #266573 | O/c w/ RKM and SS re prep for approval hearing. | | | |
| 3/29/13 | dperson / Review Docs. | T | 2.3 | 678.50 |
| | Retiree Committee Matters | | 295.00 | Billable |
| #266617 | Review expense and support for retirees, draft initial application and exhibits. | | | |
| 3/29/13 | sskelly / Review Docs. | T | 0.3 | 112.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #266808 | Review affidavits of service re Nortel's reply and declaration. | | | |
| 3/29/13 | sskelly / Comm. Profes. | T | 0.3 | 112.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #266809 | Email to K. Wagner re service of Retiree Committee's statement and declaration. | | | |
| 3/29/13 | sskelly / Inter Off Memo | T | 0.1 | 37.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #266810 | Memo to NB re service of statement and declaration. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/29/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #266811 | O/c with NB re service of statement and declaration. | | | |
| 3/29/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266812 | Email to M. Fleming re confirmation of service of Committee's statement to chambers (.1), t/c re service on objecting parties (.1). | | | |
| 3/29/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #266835 | Email to D. Greer re scheduling call for hearing preparation. | | | |
| 3/29/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #266837 | Review J. Ray Declaration and Debtors reply. | | | |
| 3/29/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #266839 | Email to K. Wagner re service of statement and declaration. | | | |
| 3/29/13 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266842 | Prepare for call with Retiree Committee re settlement hearing and VEBA issues. | | | |
| 3/29/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #266844 | Memo to CS re affi of service binder for hearing and email updates re retiree inquiries. | | | |
| 3/29/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #266846 | Memo to RKM re call with D. Greer for hearing prep. | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/29/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 1.6<br>375.00 | 600.00<br>Billable |
| #266847 | T/c with retiree committee members, M. Daniele, R. Winters and NB re VEBA and settlement issues. | | | |
| 3/29/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #266849 | T/c with K. Wagner re service of statement and declaration. | | | |
| 3/29/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #266854 | Email to K. Wagner re service of statement and declaration (.3) and email re affidavits of service (.2). | | | |
| 3/29/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #266856 | Email to J. Schierbaum re binders of affidavits of service and filing of affidavit for statement in response to objections and declaration. | | | |
| 3/29/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #266867 | O/cs with RKM and NB re allocation methodology. | | | |
| 3/29/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #266869 | O/c with NB re hearing outline for settlement approval hearing. | | | |
| 3/29/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #266871 | Emails with K. Buck re filing affidavit of service for response to objections (.2), email to NB re same (.2). | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

5/7/2013
5:59:37 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/29/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #266872 | Emails to K. Wagner re status of affidavit of service for response to objections (.2), email re index for binder of affidavits of service (.2). | | | |
| 3/29/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #266877 | Review email from RKM re allocation methodology (.1), review email from RKM re D. Hudson claim (.1), review updated call log from J. Bunning (.1). | | | |
| 3/29/13 | dperson / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>295.00 | 118.00<br>Billable |
| #268365 | Review additional information received from committee members re: expense reimbursment requests. | | | |
| 3/29/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #278760 | O/cs with RKM and SS re allocation methodology. | | | |
| 3/30/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 1.0<br>805.00 | 805.00<br>Billable |
| #266637 | Email w/ J. Zalokar re RC bylaws and settlement (.2); Review same (.3) and email to M. Daniele re same (.2); Email w/ M. Ressner re settlement hearing and next steps (.3). | | | |
| 3/30/13 | nberger / Prep. Hearing<br>Retiree Committee Matters | T | 3.4<br>805.00 | 2,737.00<br>Billable |
| #266638 | Prep for 4/2 approval hearing - review and update outline and review settlement motion. | | | |
| 3/30/13 | rmilin / Prep. Hearing<br>Retiree Committee Matters | T | 1.8<br>715.00 | 1,287.00<br>Billable |
| #266768 | Review of pleadings and agreement relevant to Tuesday's hearing and witness prep, including debtor's motion | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/30/13 | sskelly / Inter Off Memo Retiree Committee Matters | T | 0.3 375.00 | 112.50 Billable |
| #268495 | Memos to RKM re hearing prep. | | | |
| 3/30/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #268497 | Email to K. Buck re filing of affidavit of service for response. | | | |
| 3/30/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.5 375.00 | 187.50 Billable |
| #268498 | Email to K. Wagner re revised index for affidavits of service (.2); email to J. Schierbaum re same & inquiry about filing under seal (.3). | | | |
| 3/30/13 | sskelly / Inter Off Memo Retiree Committee Matters | T | 0.5 375.00 | 187.50 Billable |
| #268499 | Memos to HC re cases re confidentiality (.2) and review of same (.3). | | | |
| 3/30/13 | sskelly / Revise Docs. Retiree Committee Matters | T | 0.5 375.00 | 187.50 Billable |
| #268503 | Review and revise index for affidavit of service for hearing. | | | |
| 3/31/13 | nberger / Draft Documents Retiree Committee Matters | T | 4.6 805.00 | 3,703.00 Billable |
| #266643 | Draft/extensive work on hearing outline and review of supporting materials for 4/2/13 approval hearing (4.2); Email w/ RM re outline revisions (.4). | | | |
| 3/31/13 | rmilin / Prep. Hearing Retiree Committee Matters | T | 3.7 715.00 | 2,645.50 Billable |
| #266770 | Review of pleadings and agreement to prep for Tuesday's hearing and witness prep, including retiree statement and Haupt declaration and relevant confidentiality agreements to identify issues for hearing | | | |

Nortel Networks Section 1114
3/1/2013...3/31/2013

# Togut, Segal & Segal LLP
## Client Billing Report

*5/7/2013*
*5:59:37 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/31/13 | rmilin / Draft Documents<br>Retiree Committee Matters | T | 0.8<br>715.00 | 572.00<br>Billable |
| #266771 | Drafting outline of issues to prepare M. Haupt for and to discuss with NB | | | |
| 3/31/13 | rmilin / Revise Docs.<br>Retiree Committee Matters | T | 1.6<br>715.00 | 1,144.00<br>Billable |
| #266772 | Revising and commenting on NB's hearing presentation for Tuesday's hearing | | | |
| 3/31/13 | rmilin / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>715.00 | 214.50<br>Billable |
| #266774 | Exchange of emails w/NB re strategy for hearing presentation | | | |

|  | | | |
|---|---|---|---|
| Matter Total: | 217.60 | | 125,806.00 |
| Total Time Bill: | | | 285,222.00 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 285,222.00 |
| Grand Total: | | | 285,222.00 |