# EXHIBIT B



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | | |
|---|---|---|
| Invoice Number | 1477686 |
| Invoice Date | 04/29/13 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/13 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 4.20 | $2,345.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 1.30 | $1,005.00 |
| 0006 | Retention of Professionals | 11.60 | $6,885.00 |
| 0007 | Creditors Committee Meetings | 23.60 | $18,262.50 |
| 0008 | Court Hearings | 78.80 | $64,164.00 |
| 0011 | Executory Contracts/License Agreements | 0.50 | $350.00 |
| 0012 | General Claims Analysis/Claims Objections | 5.80 | $4,745.00 |
| 0014 | Canadian Proceedings/Matters | 2.60 | $2,660.00 |
| 0017 | General Adversary Proceedings | 0.80 | $515.00 |
| 0018 | Tax Issues | 47.30 | $26,730.00 |
| 0019 | Labor Issues/Employee Benefits | 84.60 | $59,876.50 |
| 0025 | Travel | 9.15 | $8,875.00 |
| 0029 | Intercompany Analysis | 409.10 | $315,877.00 |
| 0031 | European Proceedings/Matters | 0.20 | $220.00 |
| | TOTAL | 679.55 | $512,510.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1477686

Page 2
April 29, 2013

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 03/06/13 | FSH | 0002 | Respond to call of creditors. | 0.30 |
| 03/08/13 | MCF | 0002 | Prepare email re nortel update (.5)(.1) and communications with B. Kahn re same (.1)(.1)(.1) | 0.90 |
| 03/13/13 | FSH | 0002 | Respond to call of creditor. | 0.10 |
| 03/14/13 | MCF | 0002 | Update contact list (1.1) and communications with FR team (.1) and A. Qureshi (.1) re same | 1.30 |
| 03/22/13 | MCF | 0002 | Update committee contact list (.8) and email chains (.3) and circulate to team (.2) | 1.30 |
| 03/29/13 | FSH | 0002 | Respond to call of creditor. | 0.30 |
| 03/04/13 | FSH | 0003 | Review January fees and expenses. | 0.30 |
| 03/13/13 | BMK | 0003 | Review February invoice | 1.00 |
| 03/04/13 | DHB | 0006 | Emails re local rules waiver motion (.3); office conferences with A. Qureshi re same (.1); begin preparation for hearing (.2). | 0.60 |
| 03/05/13 | AQ | 0006 | Meet with UST regarding retention issues. | 0.30 |
| 03/08/13 | BMK | 0006 | Review and comment on potential expert engagement letter. | 0.50 |
| 03/11/13 | FSH | 0006 | Review engagement letter and follow up re engagement. | 0.20 |
| 03/15/13 | MCF | 0006 | Communications with B. Kahn re certification for professional (.2)(.1); review system re same (.4); begin preparing certification (.4); communications with professional (.5) and A. Qureshi (.1) | 1.70 |
| 03/17/13 | MCF | 0006 | Draft pleading re potential expert retention certification and affidavit | 2.20 |
| 03/18/13 | MCF | 0006 | Send B. Kahn FMC's retention application | 0.20 |
| 03/19/13 | LGB | 0006 | Review Morgan/Maxwell retention application (.2); e-mail Sturm/Lilling re same (.1); review response to same (.1); e-mail Schweitzer re same (.1); review response to same (.1). | 0.60 |
| 03/19/13 | MCF | 0006 | Revise potential expert certification (.9) and communications with B. Kahn re same (.2)(.1)(.1) | 1.30 |
| 03/20/13 | AQ | 0006 | Review and edit potential expert certification. | 0.20 |
| 03/20/13 | BMK | 0006 | Review and comment on certification re: potential expert (0.9); emails re: same (0.2); review litigation schedule submissions (0.8) | 1.90 |
| 03/20/13 | MCF | 0006 | Revise potential expert certification (.5) and communications with B. Kahn re same (.2)(.1) | 0.80 |
| 03/21/13 | MCF | 0006 | Revise potential expert certification (.4) and communications with A. Qureshi re same (.2) | 0.60 |
| 03/22/13 | LGB | 0006 | Review Cleary mark up of Maxwell retention order (.1); e-mail Fleming re same (.1). | 0.20 |
| 03/25/13 | MCF | 0006 | Communications with B. Kahn (.1) and A. Qureshi (.2) re potential expert retention | 0.30 |
| 03/07/13 | FSH | 0007 | Communications re Committee meeting. | 0.20 |
| 03/08/13 | SLS | 0007 | Participate in committee call. | 0.30 |
| 03/08/13 | LGB | 0007 | Participate on UCC call (.3); prepare for same (.4). | 0.70 |
| 03/08/13 | FSH | 0007 | Participate in Committee call. | 0.30 |
| 03/08/13 | AQ | 0007 | Attend Committee call. | 0.30 |
| 03/08/13 | DHB | 0007 | Prepare for (.1) and attend Committee call (.3); follow-up re same (.1). | 0.50 |
| 03/08/13 | BMK | 0007 | Pre-call discussions with UCC professionals (0.6); attend committee call (0.3) | 0.90 |
| 03/08/13 | KMR | 0007 | Participated in creditors committee call (.3); prepare for same (.2). | 0.50 |
| 03/08/13 | MCF | 0007 | Prepare for (.4) and participate in Committee call (.3); email to committee (.1). | 0.80 |
| 03/14/13 | SLS | 0007 | Participate in Committee call. | 0.20 |
| 03/14/13 | FSH | 0007 | Attend Committee meeting. | 0.20 |
| 03/14/13 | AQ | 0007 | Attend Committee call. | 0.20 |
| 03/14/13 | DHB | 0007 | Attend Committee call. | 0.20 |
| 03/14/13 | KMR | 0007 | Attended part of creditors committee meeting. | 0.20 |
| 03/14/13 | JYS | 0007 | Attend Committee call. | 0.20 |
| 03/14/13 | MCF | 0007 | Prepare for (.5) and participate in (.2) committee call | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1477686

Page 3  
April 29, 2013

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 03/16/13 | MCF | 0007 | Coordinate/prepare for future committee meetings | 0.40 |
| 03/20/13 | FSH | 0007 | Outline agenda (.1). Communications w/ working group re meeting (.3). | 0.40 |
| 03/20/13 | AQ | 0007 | Attend Professionals' call. | 0.50 |
| 03/20/13 | DHB | 0007 | Prepare for professionals pre-call (.2); attend same and follow-up (.7). | 0.90 |
| 03/20/13 | BMK | 0007 | Attend professionals call (0.5); follow up to same (0.3); review and email agenda (0.2) | 1.00 |
| 03/20/13 | KMR | 0007 | Attended professionals meeting (.5); follow up to same (.1). | 0.60 |
| 03/20/13 | JYS | 0007 | Attend Professionals call. | 0.50 |
| 03/20/13 | MCF | 0007 | Prepare for (.5) and participate in (.5) Nortel Professionals' Call; prepare agenda for committee call (.2)(.1) and communications with B. Kahn re same (.2) | 1.50 |
| 03/21/13 | LGB | 0007 | Attend UCC call (.5). | 0.50 |
| 03/21/13 | FSH | 0007 | Prep for Committee call (.2). Follow up re same (.1). | 0.30 |
| 03/21/13 | AQ | 0007 | Attend Committee call. | 0.60 |
| 03/21/13 | DHB | 0007 | Prepare for Committee call (.5); attend same (.6) and follow-up (.4); emails re same (.2). | 1.70 |
| 03/21/13 | BMK | 0007 | Prepare for committee call (0.3); participate in committee call (0.6); tc with F. Hodara re: same (0.1) | 1.00 |
| 03/21/13 | JYY | 0007 | Participating in Committee call (.8); summarizing call for R. Johnson (.3). | 1.10 |
| 03/21/13 | KMR | 0007 | Attended part of creditors committee meeting. | 0.40 |
| 03/21/13 | JYS | 0007 | Attend Committee call. | 0.60 |
| 03/22/13 | FSH | 0007 | Confer w/ Committee member re pending issues. | 0.20 |
| 03/22/13 | DHB | 0007 | Review agenda and emails re same. | 0.20 |
| 03/25/13 | FSH | 0007 | Communications re meeting w/ Committee member. | 0.10 |
| 03/27/13 | FSH | 0007 | Planning and communications for upcoming Committee call. | 0.30 |
| 03/27/13 | MCF | 0007 | Circulate hearing transcripts to committee member; send email to committee re tomorrow's call (.4) and communications with B. Kahn (.1)(.1)(.1) and D. Botter (.1)(.1) re same | 0.80 |
| 03/28/13 | SLS | 0007 | Participate in UCC call (.7); | 0.70 |
| 03/28/13 | LGB | 0007 | Participate on UCC call. | 0.40 |
| 03/28/13 | FSH | 0007 | Communications w/ Committee member re pending matters (.1). Respond to call of creditor (.1). | 0.20 |
| 03/28/13 | FSH | 0007 | Prepare for Committee meeting (.4). Participate in same (.4). | 0.80 |
| 03/28/13 | KMR | 0007 | Participated in creditors committee call. | 0.40 |
| 03/28/13 | MCF | 0007 | Prepare for (.5) and participate in (.4) committee call and post-call discussion (.2) | 1.10 |
| 03/01/13 | FSH | 0008 | Communications re upcoming hearing (.2). Attention to new court dates (.1) | 0.30 |
| 03/01/13 | DHB | 0008 | Review 3/5 hearing agenda and emails re same. | 0.20 |
| 03/04/13 | FSH | 0008 | Review Agenda. | 0.10 |
| 03/04/13 | MCF | 0008 | Prepare documents for court hearing (.3) and communications with D. Botter re same (.2); Circulate various pleadings to FR team (.3) | 0.80 |
| 03/05/13 | FSH | 0008 | Confer w/ Cleary re UST objection (.1). Attend hearings re same (1.9). Follow-up (.2). | 2.20 |
| 03/05/13 | FSH | 0008 | Review agenda letter (.1). Review misc. pleadings (.2). | 0.30 |
| 03/05/13 | AQ | 0008 | Review and analyze pleadings in preparation for court hearing. | 0.80 |
| 03/05/13 | AQ | 0008 | Attend court hearing. | 1.80 |
| 03/05/13 | DHB | 0008 | Prepare for hearing, including reading all pleadings and revised order (1.5); attend same and follow-up (3.5) (.4). | 5.40 |
| 03/05/13 | BMK | 0008 | Update from A. Qureshi re: hearing (0.3); email with committee member re: same (0.2) | 0.50 |
| 03/05/13 | KMR | 0008 | Continued review of transfer pricing materials relating to licenses (1.7); reviewed court filings (1.2). | 2.90 |
| 03/05/13 | MCF | 0008 | Prepare binders for court hearing (.8) and communications with D. Botter re same (.2) | 1.00 |
| 03/06/13 | MCF | 0008 | Communications with D. Botter re hearing (.3); summary re hearing | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1477686

Page 4  
April 29, 2013

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | issue (.7) and communications with B. Kahn re same (.4) | |
| 03/07/13 | LGB | 0008 | Review e-mail from Hodara re Nortel hearing. | 0.10 |
| 03/07/13 | FSH | 0008 | Final preparation for argument and hearing on allocation protocol motion (3.0). Attend hearing (3.5). Communications w/ Committee members and other parties re same (.4). | 6.90 |
| 03/07/13 | RAJ | 0008 | Monitor Nortel hearing telephonically (partial) re arbitration and jurisdiction issues (2.6). | 2.60 |
| 03/07/13 | AQ | 0008 | Prepare for court hearing. | 1.20 |
| 03/07/13 | AQ | 0008 | Attend court hearing. | 3.30 |
| 03/07/13 | DHB | 0008 | Continue preparation for allocation hearing (3.5); attend same and follow-up (4.5); emails re same (.2). | 8.20 |
| 03/07/13 | BMK | 0008 | Partial telephonic hearing attendance | 3.00 |
| 03/07/13 | SG | 0008 | Participating in dial-in to hearing. | 2.00 |
| 03/07/13 | JYY | 0008 | Participating in dial-in to hearing (2.0). | 2.00 |
| 03/07/13 | MCF | 0008 | Participate in joint rehearing of June 7, 2011 arguments (telephonic) | 3.50 |
| 03/08/13 | FSH | 0008 | Participate in Court conference (.3). | 0.30 |
| 03/08/13 | AQ | 0008 | Telephonic court hearing. | 0.30 |
| 03/08/13 | DHB | 0008 | Attend Court ruling conference call (.3) and follow-up calls with professionals team (.7); follow-on emails with Debtors and Ad Hocs (.4); review Morawetz endorsement and consider same (.4); emails re same (.1). | 1.90 |
| 03/08/13 | BMK | 0008 | Attend court conference re: allocation rulings | 0.30 |
| 03/08/13 | MCF | 0008 | Prepare for (.3) and participate in (.3) judges' call and post-call discussions (.7) with FR team | 1.00 |
| 03/13/13 | MCF | 0008 | Circulate various pleadings to team. | 0.40 |
| 03/15/13 | FSH | 0008 | Review matters for upcoming hearing. | 0.10 |
| 03/15/13 | MCF | 0008 | Communications with F. Hodara re 3/26 hearing (.3); circulate various pleadings (.4) | 0.70 |
| 03/19/13 | MCF | 0008 | Circulate various pleadings | 0.30 |
| 03/22/13 | FSH | 0008 | Review agenda for 3/26 hearing and follow-up. | 0.20 |
| 03/25/13 | FSH | 0008 | Communications re upcoming Court hearing. | 0.30 |
| 03/25/13 | MCF | 0008 | Arrange dial-in for hearing | 0.20 |
| 03/26/13 | FSH | 0008 | Participate telephonically in court hearing. | 0.10 |
| 03/26/13 | DHB | 0008 | Prepare for and attend omnibus hearing telephonically. | 0.30 |
| 03/26/13 | MCF | 0008 | Assemble materials for 3/27 status conference (.9) and communications with B. Kahn (.1)(.1) and F. Hodara (.1) re same | 1.20 |
| 03/27/13 | FSH | 0008 | Attend court hearing (1.8). Confer w/ parties re same (.5). | 2.30 |
| 03/27/13 | AQ | 0008 | Telephonic court hearing. | 1.60 |
| 03/27/13 | DHB | 0008 | Prepare for status conference including review of all pleadings (3.5); attend same and follow-up (3.0); further follow-up (.2). | 6.70 |
| 03/27/13 | BMK | 0008 | Attend hearing telephonically (portion) | 1.30 |
| 03/27/13 | SG | 0008 | Participating in dial-in to hearing. | 0.50 |
| 03/27/13 | JYY | 0008 | Participating in dial-in to hearing with R. Johnson and M. Fagan (1.6); call with R. Johnson regarding remainder of hearing (.2). | 1.80 |
| 03/27/13 | MCF | 0008 | Prepare for (.4) and participate in (1.6) status conference with Judge Gross; docket review (.4) and communications with B. Kahn (.1) and F. Hodara (.2) re same | 2.70 |
| 03/28/13 | FSH | 0008 | Review April 2 agenda and follow up. | 0.20 |
| 03/28/13 | MCF | 0008 | Circulate various pleadings, including 4/2 agenda (.6) and communications with F. Hodara, D. Botter and B. Kahn re same (.2); coordinate with local counsel re dial-in for 4/2 hearing (.2) | 1.00 |
| 03/29/13 | JAS | 0008 | Prepare for hearing on 4/2/2013. | 2.60 |
| 03/13/13 | JYS | 0011 | T/C and corr. w. B. Cooper re Arbitron agreement (0.3); corr w. Arbitron counsel re same (0.2). | 0.50 |
| 03/05/13 | DHB | 0012 | Review revised order re Canadian employee claims discovery (.6); emails with Akin Gump and Cleary teams re changes thereto (.4). | 1.00 |
| 03/08/13 | DHB | 0012 | Review final revisions of confi agreement with Ad Hoc Canadian | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1477686

Page 5  
April 29, 2013

| Date | Tkpr | Task | Description | Hours |
|---|---|---|---|---|
| | | | employee group and emails re same. | |
| 03/11/13 | FSH | 0012 | Review claims issues. | 0.30 |
| 03/12/13 | MCF | 0012 | Review docket re rate case (1.2) and summary re same (1.1) | 2.30 |
| 03/18/13 | FSH | 0012 | Attention to claims information. | 0.10 |
| 03/27/13 | FSH | 0012 | Analyze claims issues and communicate w/ working group re same. | 1.20 |
| 03/27/13 | FSH | 0012 | Analyze claims issues and communicate w/ working group re same. | 0.50 |
| 03/07/13 | FSH | 0014 | Review Canadian filings and confer w/ M. Wunder re same. | 0.20 |
| 03/08/13 | DHB | 0014 | Email communications re Travellers and other Canadian orders. | 0.30 |
| 03/10/13 | FSH | 0014 | Communications w/ M. Wunder re Canadian hearing. | 0.10 |
| 03/10/13 | DHB | 0014 | Email communications re Travellers and retirees orders, endorsements and presentation. | 0.30 |
| 03/11/13 | DHB | 0014 | Email communications re Canadian employees confi and review of final. | 0.20 |
| 03/26/13 | FSH | 0014 | Examine Canadian Notice of Disallowance materials. | 0.30 |
| 03/28/13 | DHB | 0014 | Continue review of Canadian notices of disallowance. | 1.20 |
| 03/10/13 | FSH | 0017 | Communications re discovery. | 0.10 |
| 03/10/13 | MCF | 0017 | Prepare for lit call | 0.30 |
| 03/12/13 | BMK | 0017 | Review pleadings/letters re: core party issues | 0.40 |
| 03/01/13 | KMR | 0018 | Research re: transfer pricing issues. | 2.20 |
| 03/04/13 | KMR | 0018 | Continued research re: transfer pricing rules. | 2.00 |
| 03/06/13 | KMR | 0018 | Continued review of transfer pricing authorities. | 1.00 |
| 03/07/13 | FSH | 0018 | Review tax related information. | 0.10 |
| 03/11/13 | KMR | 0018 | Continued review of tax issues in connection with the allocation dispute. | 2.40 |
| 03/12/13 | KMR | 0018 | Reviewed transfer pricing materials in preparation for litigation. | 4.80 |
| 03/13/13 | KMR | 0018 | Continued review of transfer pricing issues in preparation for litigation. | 2.20 |
| 03/14/13 | KMR | 0018 | Work on transfer pricing issues. | 1.70 |
| 03/15/13 | KMR | 0018 | Discussions with O. Halabi re: research memo on transfer pricing (0.5); continued review of transfer pricing materials in preparation for litigation (1.2). | 1.70 |
| 03/15/13 | OH | 0018 | Research tax issues related to cost sharing. | 5.60 |
| 03/17/13 | OH | 0018 | Continue research on transfer pricing issues. | 6.60 |
| 03/18/13 | KMR | 0018 | Discussions with O. Halabi re: memo on treatment of licenses under transfer pricing regime (0.4); continued review of transfer pricing issues in connection with pending litigation (1.5). | 1.90 |
| 03/18/13 | OH | 0018 | Research transfer pricing issues. | 3.30 |
| 03/19/13 | KMR | 0018 | Continued work on memo on treatment of licenses under transfer pricing. | 1.00 |
| 03/19/13 | OH | 0018 | Research transfer pricing issues. | 5.90 |
| 03/21/13 | OH | 0018 | Research transfer pricing issues. | 1.30 |
| 03/22/13 | OH | 0018 | Research transfer pricing issues. | 1.70 |
| 03/26/13 | OH | 0018 | Draft memo re: transfer pricing issues. | 1.90 |
| 02/27/13 | ALK | 0019 | Coordinate LTD analysis (.5); calls and emails with J. Sturm and K. Foster regarding same (.3). | 0.80 |
| 03/01/13 | LGB | 0019 | Review Collins objection to retiree settlement (.1). | 0.10 |
| 03/04/13 | LGB | 0019 | Review order approving settlement with Travelers (.1). | 0.10 |
| 03/04/13 | ASL | 0019 | Review retiree objection. | 0.20 |
| 03/04/13 | JYS | 0019 | T/C w. L. Beckerman re tracking LTD/Retiree objections (0.3); corr w. Paralegals coordinating same (0.3). | 0.60 |
| 03/05/13 | JYS | 0019 | Review Retiree/LTD objections. | 0.70 |
| 03/06/13 | LGB | 0019 | T/C with Sturm re objections to retiree and LTD settlements (.1); review Hawkins objection to retiree settlement motion (.1); review cases re Garrett decision (.7); e-mail Lilling re same (.1). | 1.00 |
| 03/06/13 | DKB | 0019 | Confer with J. Sturm re review and index of objections to retiree, severance and LTD settlements (.2); review case docket (.8); prepare index of objections (.3); Confer with attorney re status (.1); revise the above (.2); forward the above to attorneys (.1). | 1.70 |
| 03/06/13 | SAF | 0019 | Research - ERISA related decisions for A. Lilling. | 0.20 |
| 03/06/13 | ASL | 0019 | Review case law decisions re: disability. | 0.50 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 03/06/13 | JYS | 0019 | Review Retiree/LTD objections. | 1.20 |
| 03/07/13 | LGB | 0019 | Review motions seeking severance by LTD claimants (.5); e-mail Schweitzer/Matz re same (.1); e-mail Sturm/Lilling re severance plans (.1); review response from Matz re call (.1); respond to same (.1); review Canadian recognition orders re Travelers, LTD and retiree settlements (.3); e-mail Wunder re same (.1); review letter from Kettledon (.1). | 1.40 |
| 03/07/13 | ALK | 0019 | Reviewed emails and retiree/ltd documents forwarded by M. Fagen. | 0.30 |
| 03/07/13 | DKB | 0019 | Confer with J. Sturm re review and index of objections to retiree, severance and LTD settlements (.1); review case docket (.5); update index of objections (.5); confer with attorney re status (.1). | 1.20 |
| 03/07/13 | ASL | 0019 | Attention to severance plan objections. | 1.50 |
| 03/07/13 | JYS | 0019 | Corr w. K. Foster re retiree materials. | 0.30 |
| 03/07/13 | KF | 0019 | Review LTD documents (.8); corr w/ J. Sturm re document search(.1); | 0.90 |
| 03/08/13 | LGB | 0019 | Review e-mail from Lilling re severance motions (.1); respond to same (.1); review response to same (.1); respond to same (.1); review response from Sturm re same (.1); e-mail Sturm re chart of objections to LTD settlement motion/retiree settlement motion (.1); review Riva objection (.1); review e-mail from Lilling re severance entitlement by LTDs (.1); review e-mail from Sturm re same (.1); review objection charts (.1). | 1.00 |
| 03/08/13 | DKB | 0019 | Review case docket (.5); update index of LTD objections (.3); Confer with attorney J. Sturm re status (.1); review and organize additional materials for attorneys (.5); forward the above to attorneys (.1). | 1.50 |
| 03/08/13 | ASL | 0019 | Prepare severance plan analysis. | 1.50 |
| 03/08/13 | JYS | 0019 | Corr w. AG Team re severance plans (0.3); Review of same (0.6); review summary of retiree/LTD claims (0.8); corr and t/cs w. L. Beckerman and D.Krasa Berstell re same (0.4). | 2.10 |
| 03/08/13 | KF | 0019 | Corr w/ J. Sturm re LTD document search (.2); corr w/ debtors re same (.2) | 0.40 |
| 03/08/13 | DBI | 0019 | Assist in LTD discovery efforts. | 2.00 |
| 03/09/13 | LGB | 0019 | Review severance plans (.5); e-mail Lilling/Sturm re LTD severance entitlement (.1); review e-mail from Lilling re same (.1). | 0.70 |
| 03/10/13 | LGB | 0019 | Review 6th Cir. cases re disability cutoff (.8); e-mail Lilling re same (.1); review response to same (.1); respond to same (.1). | 1.10 |
| 03/11/13 | ASL | 0019 | Confer with B. Simonetti re: LTD (.2): consider severance objections and arguments (.6). | 0.80 |
| 03/11/13 | JLC | 0019 | Organize electronic LTD documents. | 0.30 |
| 03/12/13 | LGB | 0019 | E-mail Fagen re retiree objections (.1); review response to same (.1). | 0.20 |
| 03/13/13 | LGB | 0019 | Review Brown motion to compel severance (.2); T/C with Schweitzer/Fleming/Matz re LTD motions for severance (.4); T/C with Lilling re same (.1); e-mail Matz/Schweitzer/Fleming re objections to retiree settlement/LTD settlement (.1); review response from Fleming (.1). | 0.90 |
| 03/13/13 | DHB | 0019 | Begin review of UK pension claim litigation issues. | 1.50 |
| 03/13/13 | ALK | 0019 | Reviewed emails and LTD objections from M. Fagen. | 0.30 |
| 03/13/13 | DKB | 0019 | Confer with J. Sturm re review of objections to retiree, severance and LTD settlements (.2); Review case docket (.5); prepare index of objections to retiree, severance and LTD settlements (.7); review and organize documents for attorney (1.1); confer with attorney re status (.1). | 2.60 |
| 03/13/13 | ASL | 0019 | Review severance objections (.4); review plan documents (.4); consider arguments to objection (.6); review retiree objection (.1); confer with L. Beckerman re: Cleary call and prepare email (.2). | 1.70 |
| 03/13/13 | JYS | 0019 | T/C w. L. Beckerman re outstanding retiree/LTD issues (0.4); corr w. AG team re obtaining missing plan (0.4); review motions to compel severance (0.4); t/c w. CG re employee issues (partial attendance) (0.2); follow up w. L. Beckerman re same (0.3). | 1.70 |
| 03/13/13 | KF | 0019 | Review LTD documents(.6); corr w/ J. Sturm re same(.1); corr w/ J. Cuatt re same (.1); corr w/ Debtors re same (.3) | 1.10 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 03/13/13 | JLC | 0019 | Review LTD/employee plan documents in database. | 0.40 |
| 03/14/13 | LGB | 0019 | Review e-mail from Sturm re Cook Group death benefit (.1); review Horne objections to retiree settlement/SERP issues (.3); e-mail Sturm re Cook group benefits (.1). | 0.50 |
| 03/14/13 | DKB | 0019 | Review case docket (.3); update index of objections to retiree, severance and LTD settlements (.7); review and organize documents for attorneys (.5); confer with J. Sturm re status (.1). | 1.60 |
| 03/14/13 | ASL | 0019 | Review deferred comp objections. | 0.30 |
| 03/14/13 | JYS | 0019 | Review objections to LTD settlement (0.5); corr w. AG team and CG re produced pension plans (0.5). | 1.00 |
| 03/14/13 | KF | 0019 | Review LTD documents(.3); corr w/ debtors re same (.1) | 0.40 |
| 03/14/13 | DBI | 0019 | Assist case team with LTD document review process. | 0.50 |
| 03/15/13 | LGB | 0019 | Review Cherry objection (.1); responses in support (.1); review Lindow motion for severance allowance (.2). | 0.40 |
| 03/15/13 | DKB | 0019 | Review case docket (.2); update index of objections to retiree, severance and LTD settlements (.6). | 0.80 |
| 03/15/13 | ASL | 0019 | Review LTD supporting documents and retiree letter re: settlement mechanics (.2); consider issues (.2); review severance motion (.5). | 0.90 |
| 03/18/13 | LGB | 0019 | Review distribution protocol/notice changes re LTD participants (.5); e-mail Sturm/Lilling re same (.1); review responses to same (.1); e-mail Matz/Fleming re same (.1). | 0.80 |
| 03/18/13 | ASL | 0019 | Review motion compelling Debtors to admit claim (.3); review LTD proposal re: tax (.3). | 0.60 |
| 03/19/13 | LGB | 0019 | Review plans re Cook pension benefit (.3); review two motions modified by Loggins re severance and other claims (.6). | 0.90 |
| 03/19/13 | FSH | 0019 | Review employee related issues. | 0.30 |
| 03/19/13 | DKB | 0019 | Review case docket (.2); update index of objections to retiree, severance and LTD settlements (.5). | 0.70 |
| 03/19/13 | JYS | 0019 | Review corr re LTD tax proposal. | 0.30 |
| 03/20/13 | LGB | 0019 | Review e-mail from Fleming re LTD committee separate motion (.1); respond to same (.1); review mark up of final order approving LTD settlement (.5); e-mail Fleming re same (.1); review e-mail from Schweitzer re same (.1). | 0.90 |
| 03/20/13 | ASL | 0019 | Review markup to final retiree order. | 0.20 |
| 03/21/13 | LGB | 0019 | T/C with Sturm/Kurichety re various matters (1.2); T/C with Zahralldin/Schweitzer/Sturm re LTD motion (.9); T/C with Sturm re transition issues (.2); e-mail Krasa-Berstell re same (.1); e-mail Fagen re same (.1). | 2.50 |
| 03/21/13 | LGB | 0019 | Review notice to Gross/letter to Morawetz and revised litigation schedule (.5); review letter from UK pension parties re scheduling joint hearing (.1). | 0.60 |
| 03/21/13 | DKB | 0019 | Review case docket (.2); update index of objections to retiree, severance and LTD settlements (.3); forward the above to attorneys (.1). | 0.60 |
| 03/21/13 | JYS | 0019 | T/C w. A. Kurichety and L. Beckerman re outstanding employee labor issues (1.2); prep for same (0.3); t/c w. R. Zahlraddin, L. Beckerman and Cleary re LTD proposal (1.0); follow up t/c w. L. Beckerman re same (0.2). | 2.70 |
| 03/21/13 | AKK | 0019 | Telephone conference with L. Beckerman and J. Sturm re case update and transition steps. | 1.60 |
| 03/22/13 | LGB | 0019 | Review e-mail from Sutty re call re LTD class action settlement (.1); e-mail Lilling re same (.1); respond to same (.1); e-mail Sutty re same (.1); T/C with Sturm re transition (.2); review e-mail from Curran re call re PBGC issue (.1); e-mail Lilling re same (.1); e-mail Curran re same (.1). | 0.90 |
| 03/22/13 | LGB | 0019 | Review witness list/POC re UK pension parties/attachments (2.0). | 2.00 |
| 03/22/13 | DKB | 0019 | Review case docket (.2); update index of objections to retiree, severance and LTD settlements (.7); forward the above to attorneys (.1). | 1.00 |
| 03/22/13 | JYS | 0019 | Corr w. A. Kurichety re outstanding employee labor issues (0.4); corr w. | 0.80 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | CG and Milbank re same (0.4). | |
| 03/25/13 | LGB | 0019 | T/C with Curran, Schweitzer, Fleming, Matz, Zahralldin, Lilling, Lee re LTD class action settlement (1.0). | 1.00 |
| 03/25/13 | ASL | 0019 | Call with LTD counsel. | 0.70 |
| 03/25/13 | AKK | 0019 | Review objections re retiree settlement. | 1.10 |
| 03/25/13 | AKK | 0019 | Telephone conference with Debtors' counsel and class counsel re class mechanic issues. | 0.80 |
| 03/26/13 | LGB | 0019 | T/C with Lilling re RIP (.2); review same (.5); T/C with Lilling re same (.2); e-mail Schweitzer/Fleming re reply pleading (.1); review response from Schweitzer re same (.1). | 1.10 |
| 03/26/13 | ASL | 0019 | Confer with L. Beckerman re: RIP (.2); confer with L. Beckerman (.1); review RIP and settlement agreement (1.0); consider LTD plan issues (.6). | 1.90 |
| 03/27/13 | LGB | 0019 | T/C with Lilling, Curran, Zahralldin re PBGC issues (.8); T/C with Schreiber/Lilling re same (.9); draft e-mail to Schreiber re same (.6); review Lilling's comments to same (.1); e-mail Curran/Zahralldin re same (.1); T/C with Kurichety re various matters (.3); review Debtors' reply and mark up same (.6); review Matz's comments to same (.1); e-mail Kurichety/Lilling re Debtors' reply (.1); review responses to same (.1). | 3.70 |
| 03/27/13 | ASL | 0019 | Call with LTD committee counsel (.6); consider plan issue (.4); revise email re: LTD benefits (.6); call with PBGC (1); confer with L. Beckerman (.1); review Retiree Settlement Agreement support reply of Debtors (.5). | 3.20 |
| 03/27/13 | AKK | 0019 | Telephone conference with L. Beckerman re retiree reply (.3); review same (.4). | 0.70 |
| 03/28/13 | LGB | 0019 | T/C with Curran, Zahralldin, Lilling re call with PBGC (.5); T/C with Schweitzer re same (.3.); review e-mail from Hyland re hearing (.1); respond to same (.1); review revised order approving retiree settlement (.3); e-mail Kurichety/Lilling re same (.1); review response to same (.1); e-mail Fleming re same (.1); review agenda for hearing (.1); review e-mail from Fleming re extension of benefits to 6/30 (.1); respond to same (.1); e-mail UCC re reply pleadings filed by Debtors and the retiree committee (.1); review reply/Ray declaration filed by retiree committee (.5); review Haupt declaration (.3); review e-mail from Matz re order (.1); review revised agenda (.1); e-mail Samper/Krasa-Berstell re Nortel hearing binder (.1); review resposen from Krasa-Berstell (.1). | 3.70 |
| 03/28/13 | ALK | 0019 | Reviewed emails/attachments from M. Fagen regarding retiree settlement. | 0.80 |
| 03/28/13 | DKB | 0019 | Review case docket for objections to retiree, severance and LTD settlements. | 0.50 |
| 03/28/13 | ASL | 0019 | Call with LTD committee counsel re: PBGC update. | 0.50 |
| 03/29/13 | LGB | 0019 | Prepare for 4/1 hearing (.6); review retiree election form (.3); e-mail Lilling/Kurichety re same (.1); review response to same (.1); respond to same (.1); review response to same (.1); respond to same (.1); review and edit mark up to retiree election form (.1); e-mail Hodara/Botter/Kahn re discussion with Schweitzer re current employees (.1). | 1.60 |
| 03/29/13 | FSH | 0019 | Attention to LTD and employee issues. | 0.20 |
| 03/29/13 | ASL | 0019 | Review election for LTD participants in retiree benefit settlement (.3); attention to follow up emails on same (.3); markup document (.3); review L. Beckerman markup and email LTD document to debtors (.2). | 1.10 |
| 03/30/13 | LGB | 0019 | Review UK pension POC/attachments/witness statements. | 3.40 |
| 03/30/13 | DHB | 0019 | Email communications re employee issues. | 0.30 |
| 03/05/13 | AQ | 0025 | Travel NY to Delaware. (Actual time - 1.7) | 0.85 |
| 03/05/13 | AQ | 0025 | Travel Delaware to NY. (Actual time - 2.2) | 1.10 |
| 03/05/13 | DHB | 0025 | Travel to and from Wilmington. (Actual time - 2.5) | 1.25 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  Page 9
Invoice Number: 1477686  April 29, 2013

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 03/07/13 | FSH | 0025 | Non-productive travel time to Delaware (.5). Non-productive travel time on return to NY (1.4). (Actual time - 1.9). | 0.95 |
| 03/07/13 | AQ | 0025 | Travel NY to DE. (Actual time - 1.5) | 0.75 |
| 03/07/13 | AQ | 0025 | Travel DE to NY. (Actual time - 2.0) | 1.00 |
| 03/07/13 | DHB | 0025 | Travel to and from Wilmington. (Actual time - 3.5) | 1.75 |
| 03/27/13 | DHB | 0025 | Travel to/from Delaware. (Actual time - 3.0) | 1.50 |
| 03/01/13 | LGB | 0029 | Review revised supplemental submission. | 0.60 |
| 03/01/13 | FSH | 0029 | Communications w/ working group re pleading, allocation issues (.3). Analyze same (.3). | 0.60 |
| 03/01/13 | RAJ | 0029 | Review revised proposed protocol for allocation and determination of claims (.6); review allocation briefs (1.1). | 1.70 |
| 03/01/13 | AQ | 0029 | Call with Cleary regarding allocation litigation. | 0.50 |
| 03/01/13 | AQ | 0029 | E-mails regarding supplemental allocation pleading. | 0.20 |
| 03/01/13 | DHB | 0029 | Extensive email communications re supplemental briefing issues and next steps (.5); conference call with Cleary re same (.6); review new drafts and comment on same and emails re same (1.0) (.2); begin preparation for reargument (1.3). | 3.60 |
| 03/01/13 | BMK | 0029 | Call with Debtors, A. Qureshi and D. Botter re: allocation submission (0.5); review revised submission (0.5); emails re: same (0.3) | 1.30 |
| 03/01/13 | SG | 0029 | Attention to allocation issues (2.5); confer with team re: same (.1). | 2.60 |
| 03/01/13 | JYY | 0029 | Confer with S. Gulati regarding allocation research (.1); reviewing correspondence from B. Kahn regarding allocation submission (.1). | 0.20 |
| 03/03/13 | FSH | 0029 | Confer w/ Milbank and FTI re allocation issues (.3). Communications w/ working group re same (.2). Review comments re submission and work re same (.4). | 0.90 |
| 03/03/13 | DHB | 0029 | Review latest draft of supplemental pleading (.7); Canadian changes thereto (.2); emails re same and bonds position (.2) (.3); begin review of bonds draft pleading (.4). | 1.80 |
| 03/04/13 | FSH | 0029 | Review draft statement (.3). Communications w/ working group re next steps (.2). Work on issues (.2). Conf. call w/ working group re allocation issues (.5). Review revisions to submission (.2). Commence review of filed statements (1.0). | 2.40 |
| 03/04/13 | RAJ | 0029 | Review Debtor/Committee join final submission to both courts regarding jurisdiction and arbitration dispute (.7); review EMEA's and Ad Hoc Bondholders' submissions re jurisdiction and arbitration (.8); emails re submissions (.2). | 1.70 |
| 03/04/13 | AQ | 0029 | Review and analyze draft Milbank pleading re allocation. | 0.20 |
| 03/04/13 | AQ | 0029 | Confer with team regarding allocation hearing. | 0.30 |
| 03/04/13 | AQ | 0029 | Call with Cleary and Milbank regarding draft Milbank brief. | 0.60 |
| 03/04/13 | AQ | 0029 | Review and analyze supplemental pleadings filed in US and Canadian courts by EMEA, Monitor, pension parties and Canadian creditors. | 0.70 |
| 03/04/13 | DHB | 0029 | Continue review and consideration of Ad Hoc Bonds draft pleading (1.0); office conferences with F. Hodara and A. Qureshi re same (.2) and follow-up call with UCC professionals re finalizing pleading and Ad Hoc brief (.7); telephone call with L. Schweitzer re same (.1); emails re same (.1); conference call with Cleary and Milbank re same (.7); follow-up with team (.3); review IT response and emails re same (.4); review multiple final changes and emails re same (1.0); review bondholder final changes and emails re same (.5); telephone calls with multiple Committee members related thereto (.3) (.2); telephone calls with creditors re status of pleadings (.1); begin review of all supplemental pleadings filed (2.5); emails re same (.3). | 8.40 |
| 03/04/13 | BMK | 0029 | Review allocation supplemental submissions (1.6); emails with Akin team re: same (0.4); finalize submission (0.3); tc with Debtors and Ad Hocs re: same (0.7) | 3.00 |
| 03/04/13 | SG | 0029 | Review supplemental submissions on allocation protocol issues (2); review research re: allocation in joint venture context (3.6). | 5.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1477686

Page 10  
April 29, 2013

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 03/04/13 | JYY | 0029 | Reviewing supplemental submissions from U.S. Debtors and Committee (0.8); confer with R. Orcel regarding electronic document management (0.2); preliminary research regarding allocation approaches (1.1). | 2.10 |
| 03/04/13 | KMR | 0029 | Reviewed emails relating to litigation on the allocation dispute. | 0.40 |
| 03/04/13 | MCF | 0029 | Circulate submissions to committee (.5)(.3)(.2) and communications with B. Kahn re same (.2)(.1)(.1) | 1.40 |
| 03/05/13 | FSH | 0029 | Confer w/ Cleary re submissions (.2). Communications w/ working group re same (.1). Communications re expert (.2). Confer w/ Cleary re hearing prep and follow-up w/ working group (.5). | 1.00 |
| 03/05/13 | RAJ | 0029 | Review submissions by Canadian debtor/Monitor and US Indenture Trustees re arbitration and jurisdiction (.6); review agenda for hearing on jurisdiction and allocation protocol (.2); emails with Akin team re filings on jurisdiction and arbitration (.4); review order entered re Local Rule 2014 and related emails (.2). | 1.40 |
| 03/05/13 | AQ | 0029 | Call with allocation expert. | 0.30 |
| 03/05/13 | DHB | 0029 | Continue review of new allocation pleadings (1.5); email communications re hearing preparation (.2); telephone call with ITs re same (.2); continued email communications re hearing preparation (.2). | 2.10 |
| 03/05/13 | RO | 0029 | Retrieve and print certain cases cited in mediation memo re Allocation as per J. Yecies (1.3); organize cases into binder and draft index for same (.7); update electronic files with various filings received from J. Yecies (.8). | 2.80 |
| 03/05/13 | BMK | 0029 | Review allocation supplemental submission issues (0.6); attend call with indenture trustees re: same (0.2) | 0.80 |
| 03/05/13 | LWL | 0029 | Research primary and secondary resources relating to allocation of assets for J. Yecies. | 1.50 |
| 03/05/13 | JYY | 0029 | Preliminary research regarding allocation methods (.4); confer with L. Lanphear regarding same (.2). | 0.60 |
| 03/05/13 | MCF | 0029 | Communications with F. Hodara re submissions (.1)(.1) and research re same (.4) | 0.60 |
| 03/06/13 | LGB | 0029 | Review filings with courts re allocation protocol motion (2.5). | 2.50 |
| 03/06/13 | FSH | 0029 | Work on allocation hearing matters (2.2). Confer w/ D. Botter re same (.2). Call w/ NNI re same (.7). | 3.10 |
| 03/06/13 | AQ | 0029 | Confer with team re allocation hearing. | 0.20 |
| 03/06/13 | DHB | 0029 | Continue review of supplemental pleadings (2.5); begin preparation for allocation hearing (2.5); meet with team re potential arguments (.3) (.3); review research re same (1.0); conference call with Torys, Cleary and FMC re preparation (.7); follow-up with F. Hodara (.1) and A. Qureshi (.2) and Committee member re same (.2). | 7.80 |
| 03/06/13 | RO | 0029 | Prepare various allocation related documents for upload to eRoom case files (.6); upload files to eRoom and organize same (.4). | 1.00 |
| 03/06/13 | BMK | 0029 | Conf with D. Botter and M. Fagen re: allocation issue (0.3); conf with M. Fagen re: same (0.2); research allocation issue and draft summary (1.1) | 1.60 |
| 03/06/13 | SG | 0029 | Review allocation research (2.8); review allocation pleadings (1.5). | 4.30 |
| 03/06/13 | JYY | 0029 | Confer with S. Gulati regarding allocation research (.2); preliminary research regarding allocation methods (1). | 1.20 |
| 03/07/13 | FSH | 0029 | Confer w/ RAJ re allocation issues. | 0.20 |
| 03/07/13 | RAJ | 0029 | Emails with team re subsequent developments in court re core party issues (.5); analyze judicial extra-territoriality issues (.7). | 1.20 |
| 03/07/13 | JYY | 0029 | Research regarding allocation methodologies (1.4). | 1.40 |
| 03/08/13 | FSH | 0029 | Review information from hearing and communications re same (.2). communications w/ working group re Court ruling (.2). | 0.40 |
| 03/08/13 | RAJ | 0029 | Follow-up conference call with judges re arbitration and development of pre-trial schedule (.3); post-call meeting of committee professionals (.7); develop next steps for schedule (.8); prepare for meetings with potential expert witnesses (1.4); review Justice Morawetz's endorsement (.1); | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1477686

Page 11  
April 29, 2013

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | emails among Akin/Capstone/Fraser re developments (.5). | |
| 03/08/13 | AQ | 0029 | Confer with team re allocation litigation issues and strategy. | 0.70 |
| 03/08/13 | DHB | 0029 | Consider allocation/claims litigation and next steps. | 0.80 |
| 03/08/13 | SG | 0029 | Court call (.5); meeting with A. Qureshi, R. Johnson, L. Beckerman, J. Yecies, B. Kahn, and M. Fagan (.7); research re: allocation (3); confer with J. Yecies re: cross-border logistics (.2.). | 4.40 |
| 03/08/13 | LWL | 0029 | Research bankruptcy resources regarding cross-border hearings for J. Yecies. | 1.10 |
| 03/08/13 | JYY | 0029 | Call with R. Johnson, S. Gulati and Court (.5); follow-up meeting with A. Qureshi, R. Johnson, L. Beckerman, D. Botter (via phone), S. Gulati, B. Kahn, and B. Fagan (.7); research regarding consolidated trial for cross-border insolvencies (2.8); confer with S. Gulati regarding research (.2). | 4.20 |
| 03/08/13 | KMR | 0029 | Participated in calls with the judges and follow up internal calls. | 0.80 |
| 03/10/13 | RAJ | 0029 | Emails re call with Debtors re allocation and claims adjudication protocol. | 0.40 |
| 03/10/13 | DHB | 0029 | Consider allocation litigation issues and next steps. | 1.00 |
| 03/10/13 | SG | 0029 | Review research re: cross-border hearings (1.2); correspond with J. Yecies re: same (.1). | 1.30 |
| 03/10/13 | JYY | 0029 | Research regarding cross-border insolvencies and coordinated trials (2.2); summarizing research for A. Qureshi, R. Johnson, and S. Gulati (2.5). | 4.70 |
| 03/11/13 | FSH | 0029 | Analyze next steps (.2). Call w/ working group re same (.6). Follow-up (.2). Communications w/ Capstone (.1). Review materials from Capstone and other allocation materials (.6). Analyze case law and follow-up (.4). | 2.10 |
| 03/11/13 | RAJ | 0029 | Call with Debtors' counsel re pretrial and trial scheduling (.7); confer with Akin team regarding fact issues and possible deponents (.3); emails re Project Swift (.4); review documents re Project Swift (.8). | 2.20 |
| 03/11/13 | AQ | 0029 | Call with Cleary re allocation litigation next steps. | 0.60 |
| 03/11/13 | AQ | 0029 | Team meeting regarding allocation litigation discovery. | 0.40 |
| 03/11/13 | AQ | 0029 | Call with expert re diligence. | 0.20 |
| 03/11/13 | DHB | 0029 | Continue consideration of allocation litigation issues and emails re same (.5); attend call with Cleary and Akin Gump litigation teams and follow-up with A. Qureshi (1.2); begin review of litigation prep materials on allocation (4.8); review expert agreement and comment (.5); emails re same (.1); telephone calls with creditors re allocation hearing and scheduling (.3); office conference with A. Qureshi and B. Kahn re same (.2) (.2). | 7.80 |
| 03/11/13 | RO | 0029 | Prepare binder of Project Swift documents and supporting documents (2.7); review same for accuracy (.8); upload various pleadings, working documents received from J. Yecies to eRoom and organize same (1.2). | 4.70 |
| 03/11/13 | BMK | 0029 | Attend team meeting re: allocation discovery (portion) (0.3); review allocation related documents (0.6); emails with L. Roberts re: same (0.2) | 1.10 |
| 03/11/13 | SG | 0029 | Call with Cleary regarding allocation litigation strategy (1.2); review materials re: Project Swift (2). | 3.20 |
| 03/11/13 | LWL | 0029 | Research federal case law relating to cross-border hearings for J. Yecies. | 1.50 |
| 03/11/13 | JYY | 0029 | Call with Cleary, A. Qureshi, D. Botter, R. Johnson, F. Hodara (via phone), B. Kahn, S. Gulati, and M. Fagan regarding allocation litigation next steps (1.2); research regarding cross-border insolvencies and trials (5.5); confer with team regarding document database (.3); confer with R. Orcel regarding electronic document management and binders of background materials (.2). | 7.20 |
| 03/11/13 | MCF | 0029 | Prepare for (.5) and participate in allocation litigation call with Cleary (.7) and post call communications (.3); communications with B. Kahn and Cleary re case matters (.2); prepare docs for D. Botter re case matters (.2) | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1477686

Page 12  
April 29, 2013

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 03/12/13 | FSH | 0029 | Review information re allocation litigation (.2). Meet w/ DB and AQ re same (.4). Communications w/ working group re docs (.1). Review Monitor submission re core parties and communications re same (.2). | 0.90 |
| 03/12/13 | RAJ | 0029 | Confer with A. Qureshi re allocation litigation research projects (.2); review Debtors' presentation re EMEA claims (.7); review correspondence to court re Core Parties (.2); review research on cross-border protocols and jurisdiction issues (1.2). | 2.30 |
| 03/12/13 | AQ | 0029 | Confer with Cleary re allocation litigation strategy. | 0.20 |
| 03/12/13 | AQ | 0029 | Call with expert re allocation issues. | 0.30 |
| 03/12/13 | DHB | 0029 | Continue review of prior allocation litigation materials (2.8); office conferences with F. Hodara and A. Qureshi re litigation issues (.5); consider prior discovery requests and need for additional discovery (.6). | 3.90 |
| 03/12/13 | RO | 0029 | Prepare additional Project Swift binder as per J. Yecies (.3); update and organize electronic case files (1.1). | 1.40 |
| 03/12/13 | SG | 0029 | Review memo re: cross-border hearings (1); confer with J. Yecies re: same (.1). | 1.10 |
| 03/12/13 | JYY | 0029 | Research regarding joint and coordinating hearings in cross-border insolvencies (3.5); summarizing research for A. Qureshi, R. Johnson, and S. Gulati (.9); confer with S. Gulati regarding research (.1). | 4.50 |
| 03/12/13 | MCF | 0029 | Communications with J. Yecies re protocol | 0.20 |
| 03/13/13 | FSH | 0029 | Communications w/ AQ, DB re allocation trial schedule (.3). Analyze document issue (.2). Analyze information (.2). | 0.70 |
| 03/13/13 | RAJ | 0029 | Emails re call with Debtor and Monitor (.2); multiple emails re confidentiality agreements (.6); precall meeting with team re discovery schedule (.5); call with Canadian Monitor (.8), post-call meeting with D. Botter, A. Qureshi (.3); address issues re confidentiality agreement and undertaking (1.4); calls and emails with expert re undertaking (.5). | 4.30 |
| 03/13/13 | AQ | 0029 | Conference call with Cleary and Goodmans re allocation litigation schedule. | 0.70 |
| 03/13/13 | AQ | 0029 | Confer with Cleary re allocation litigation strategy. | 0.40 |
| 03/13/13 | AQ | 0029 | Review and analyze diligence materials for expert. | 0.70 |
| 03/13/13 | AQ | 0029 | Confer with expert. | 0.30 |
| 03/13/13 | DHB | 0029 | Email communications re confi issues (.3); email communications re discovery call (.1); consider Project Swift documents and issues (1.0); emails re same (.1) (.2) (.1); prepare for and attend litigation schedule call with Canada and follow-up re same (1.3); emails re same (.2); telephone call with S. Kelly re status (.1). | 3.40 |
| 03/13/13 | RO | 0029 | Organize electronic case files for allocation team. | 1.10 |
| 03/13/13 | BMK | 0029 | Compile and analyze materials for potential expert (0.8); review confi issues (0.6) | 1.40 |
| 03/13/13 | SG | 0029 | Prepare expert confidentiality undertaking (.5); review committee bylaws and confidentiality agreements (1). | 1.50 |
| 03/13/13 | JYY | 0029 | Reviewing confidentiality agreements in relation to potential expert engagement (1); reviewing by laws regarding same (.6); reviewing correspondence with team regarding Project Swift (.3); reviewing and updating expert Undertaking (1.2); confer with R. Johnson and S. Gulati regarding same (.2). | 3.40 |
| 03/13/13 | MCF | 0029 | Prepare for meeting with potential expert (.6) and communications with B. Kahn re same (.2)(.2)(.1) | 1.10 |
| 03/14/13 | FSH | 0029 | Communications w/ working group re allocation prep and meetings (.4). Attend portion of meeting w/ lit team (1.5). Analyze schedule (.1). | 2.00 |
| 03/14/13 | RAJ | 0029 | Meeting/call with Debtors, Capstone, expert re IP valuation issues (1.3); post-call meeting with expert re IP valuation (.4); meeting with Capstone re valuation issues (2.8); meeting with Akin team re allocation issues (.4); emails re pretrial scheduling drafts (.3). | 5.20 |
| 03/14/13 | AQ | 0029 | Call with Cleary re litigation strategy. | 0.20 |
| 03/14/13 | AQ | 0029 | Review and edit proposed litigation schedule. | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1477686

Page 13  
April 29, 2013

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 03/14/13 | AQ | 0029 | Conference call with Cleary and potential experts re allocation issues. | 1.30 |
| 03/14/13 | AQ | 0029 | Prepare for and attend meeting with Capstone and expert re allocation litigation issues. | 3.50 |
| 03/14/13 | DHB | 0029 | Prepare for expert meeting, attend and follow-up after (5.0); review litigation schedule and consider changes (.3); review Debtors' email and proposed schedule (.1). | 5.40 |
| 03/14/13 | BMK | 0029 | Attend call with Debtors and potential expert (1.3); follow up meetings with potential expert (portion) (1.0) | 2.30 |
| 03/14/13 | SG | 0029 | Team meeting with Capstone and expert (4.8 hours); research re: patent allocation issues (1.5). | 6.30 |
| 03/14/13 | JYY | 0029 | Attending meeting with Capstone, expert, A. Qureshi, D. Botter, F. Hodara, B. Kahn, M. Fagan, R. Johnson, and S. Gulati regarding potential expert items (4.8 hours); confer with L. Lanphear regarding patent revenue allocation research (0.3); confer with S. Gulati regarding same (.1); reviewing background materials in relation to research (.7). | 5.90 |
| 03/14/13 | KMR | 0029 | Attended part of allocation meeting. | 0.30 |
| 03/14/13 | MCF | 0029 | Prepare for (.5) and participate in (2.7) meeting with expert (partial attendance) | 3.20 |
| 03/15/13 | FSH | 0029 | Work on schedule (.1). Meet w/ AQ, RAJ and DB re same (.5). Review materials (.6). Communications re same (.4). | 1.60 |
| 03/15/13 | RAJ | 0029 | Meeting with team re scheduling issues (.3); review competing drafts for pretrial schedule (.5); call with Monitor re trial schedule (.2); call with Debtors re same (.3); | 1.30 |
| 03/15/13 | AQ | 0029 | Review and analyze proposed allocation schedule and protocol circulated by monitor. | 0.80 |
| 03/15/13 | AQ | 0029 | Call with Goodmans and Cleary re allocation litigation schedule. | 0.20 |
| 03/15/13 | AQ | 0029 | Confer with Cleary re allocation litigation schedule. | 0.20 |
| 03/15/13 | DHB | 0029 | Email communications re allocation litigation scheduling (.1); conference call with US Debtors and Monitor re same and follow-up re same (.7); begin review of Monitor proposed timeline and procedures and extensive emails re same (1.5) (.3). | 2.60 |
| 03/15/13 | BMK | 0029 | Review monitor proposed litigation timetable and discovery schedule (0.8); emails with Akin team re: same (0.4); email to UCC re: same (0.2) | 1.40 |
| 03/15/13 | SG | 0029 | Review correspondence re: allocation litigation timetable and discovery plan (1); research re: allocation issues (4.1). | 5.10 |
| 03/15/13 | LWL | 0029 | Research legal issues relating to allocation. | 3.30 |
| 03/15/13 | JYY | 0029 | Preliminary research regarding allocation in bankruptcy context (.8); reviewing Monitor's Proposed Litigation Timetable and Discovery Plan (.9); reviewing correspondence from team regarding Monitor's Proposed Litigation Timetable and Discovery Plan (.7). | 2.40 |
| 03/15/13 | KMR | 0029 | Reviewed emails re: allocation litigation scheduling. | 0.20 |
| 03/16/13 | AQ | 0029 | Edit Monitor's allocation discovery proposal. | 0.90 |
| 03/16/13 | AQ | 0029 | Review and analyze Monitor's allocation discovery proposal. | 0.80 |
| 03/16/13 | DHB | 0029 | Detailed review and comment on timetable and allocation litigation procedures (1.4); emails re same (.2) (.1). | 1.70 |
| 03/16/13 | JYY | 0029 | Reviewing correspondence from A. Qureshi and B. Kahn regarding Monitor's Proposed Litigation Timetable and Discovery Plan. | 0.40 |
| 03/17/13 | FSH | 0029 | Review draft allocation schedule from party (.7). Numerous communications re same (.7). | 1.40 |
| 03/17/13 | RAJ | 0029 | Analyze monitor's proposed timetable and discovery/deposition plan (1.2); emails re comments to draft plans (.2, .3). | 1.70 |
| 03/17/13 | AQ | 0029 | E-mails regarding allocation discovery proposal. | 0.20 |
| 03/17/13 | DHB | 0029 | Draft detailed comments for team to allocation litigation procedures and time table (.8); emails with team re same and next steps (.2) (.1). | 1.10 |
| 03/17/13 | JYY | 0029 | Reviewing correspondence from A. Qureshi and B. Kahn regarding Monitor's Proposed Litigation Timetable and Discovery Plan. | 0.80 |
| 03/18/13 | FSH | 0029 | Confer w/ R. Jacobs and M. Wunder re allocation discovery and | 2.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1477686

Page 14
April 29, 2013

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | schedule (.4). Numerous communications w/ working group (1.0). TC Milbank re same (.2). Follow-up (.4). TC S. Kukolowicz re foregoing and follow up (.4). Meet w/ DB and BK. Call w/ Milbank (.4). | |
| 03/18/13 | RAJ | 0029 | Emails re Monitor's proposed allocation litigation and discovery plan (.4, .3); call with bondholder counsel (.4). | 1.10 |
| 03/18/13 | AQ | 0029 | Telephone conferences with Cleary re allocation discovery schedule and e-mails re above. | 0.80 |
| 03/18/13 | AQ | 0029 | Telephone conference with Milbank regarding allocation discovery schedule. | 0.30 |
| 03/18/13 | DHB | 0029 | Office conference with F. Hodara re status of allocation discovery issues and next steps (.3); telephone call with F. Hodara and Milbank re same (.2); emails re Canadian counsel issues (.2) (.1); review documents re sale (.2); emails re claims issues (.1); review discovery plan re live testimony issues (.5); emails re same (.1); conference call with Ad Hocs re comments to timetable and discovery plan (.5); emails re same (.1) and conference with creditors re same (.1). | 2.40 |
| 03/18/13 | BMK | 0029 | Review litigation timetable (0.4); emails with Akin team re: same (0.4); participate in call with Milbank re: same (0.4) | 1.20 |
| 03/18/13 | SG | 0029 | Research re: allocation matters. | 4.50 |
| 03/18/13 | LWL | 0029 | Research case law relating to allocation of revenues. | 1.50 |
| 03/18/13 | JYY | 0029 | Confer with L. Lanphear regarding research in relation to patent revenue allocation (.3); preliminary research regarding same (.3). | 0.60 |
| 03/19/13 | FSH | 0029 | Work on schedule, draft (.5). Call w/ NNI, Ad Hocs re same (1.0). Numerous follow-up communications (.3). | 1.80 |
| 03/19/13 | RAJ | 0029 | Analyze Debtors' proposed comments to Monitor's proposed allocation schedule (.5, .6); emails with team re same (.2, .3); emails with Canadian counsel re pretrial issues (.3); conference call with Debtors and ad hoc bondholder counsel re strategy and next steps (1.0); analyze appellate issues re jurisdiction (.7). | 3.60 |
| 03/19/13 | AQ | 0029 | Review and analyze Debtors' allocation discovery counter proposal. | 0.90 |
| 03/19/13 | AQ | 0029 | Telephone conferences with D. Botter re allocation discovery schedule. | 0.30 |
| 03/19/13 | AQ | 0029 | Telephone conferences with Cleary re allocation discovery schedule. | 0.40 |
| 03/19/13 | DHB | 0029 | Review Cleary new draft of US parties allocation discovery plan and timetable and comment on same (2.0); extended telephone calls with US Debtors and team re same (.3) (.4) (.2) (.2) and Ad Hocs (.3); email communications re same (.4); work with A. Qureshi and J. Yecies re comments to same (.6); extended conference call with US Debtors and Ad Hocs and follow-up re same (1.4); emails following (.2); telephone call with L. Schweitzer re discovery plan (.3); review multiple revisions (.4) (.3); emails re same (.3); extensive email communications re Ad Hoc issues (.5); telephone calls with L. Schweitzer (.3) and F. Hodara re: same (.1); emails re same (.2); review final version (.6); emails re same and Ad Hocs (.5). | 9.50 |
| 03/19/13 | BMK | 0029 | Review comments to litigation timetable (0.7); attend call with Cleary and Milbank re: same (1.0); follow up to same (0.3) | 2.00 |
| 03/19/13 | SG | 0029 | Review draft allocation litigation timetable and discovery & deposition plan (.5); review correspondence re: same (.5); research re: allocation (3.2). | 4.20 |
| 03/19/13 | JYY | 0029 | Reviewing Cleary's draft mark-ups of Monitor's Litigation Timetable and Discovery & Deposition Plan (2.5); summarizing comments for team (1.2); call with D. Botter and A. Qureshi regarding same (.4); summarizing comments and marking up draft from Cleary of Litigation Timetable and Discovery & Deposition Plan for Cleary (1.1); call with F. Hodara, D. Botter, R. Johnson, B. Kahn, and M. Fagan, Cleary, and Milbank regarding draft Litigation Timetable and Discovery and Deposition Plan (.7); summarizing call for A. Qureshi (.3); reviewing correspondence from team regarding submitting Litigation Timetable | 6.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1477686

Page 15  
April 29, 2013

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | and Discovery & Deposition Plan (.5). | |
| 03/19/13 | MCF | 0029 | Prepare for (.4) and participate (.6) call with U.S. estate | 1.00 |
| 03/20/13 | FSH | 0029 | Communications w/ Milbank re allocation process (.2). Examine letter from Goodmans and communications re same (.3). Analyze issues (.5). Confer w/ DB re same (.2). Confer w/ Cleary, D. Botter and follow up (.3). Attention to materials for Committee (.1). meet w/ working group (.8). Follow-up communications (.4). | 2.80 |
| 03/20/13 | RAJ | 0029 | Emails re ad hoc bondholder group and pretrial proceedings (.4); review Monitor letter to Pension counsel (.2); emails with team re pretrial planning (.5); call with Committee professionals re pretrial issues (.6); identification of potential deposition witnesses (.4); review additional correspondence re Monitor's proposed timetable and discovery plan (.5). | 2.60 |
| 03/20/13 | AQ | 0029 | Review analyze e-mails re allocation discovery. | 0.40 |
| 03/20/13 | DHB | 0029 | Continued extensive email communications re discovery plan and Ad Hoc issues (.5); review other parties submission in Canada and monitor responses (.2) (.3); review final submissions (1.0); telephone calls with Cleary and Akin team re same (.3) (.2); extensive email communications re strategy and reaction to Monitor proposal (.5) (.2). | 3.20 |
| 03/20/13 | SG | 0029 | Team meeting regarding proposed changes to Monitor's allocation litigation timetable and discovery & deposition plan. | 0.90 |
| 03/20/13 | JYY | 0029 | Reviewing Cleary's changes to Monitor's Litigation Timetable and Discovery & Deposition Plan (.8); confer with d. Botter regarding same (.2); reviewing correspondence regarding Monitor's Litigation Timetable and Discovery & Deposition Plan (.8); meeting with F. Hodara, D. Botter, R. Johnson, A. Qureshi (via telephone), S. Gulati, B. Kahn, and M. Fagan regarding proposed changes to Monitor's Litigation Timetable and Discovery & Deposition Plan (.9). | 2.70 |
| 03/21/13 | FSH | 0029 | Confer w/ Cleary and J. Ray re next steps (.2). Review draft from Cleary (.4). Communications w/ working group re same (.7). | 1.30 |
| 03/21/13 | RAJ | 0029 | Emails re pretrial scheduling proposals (.5); review correspondence to Canadian court (.2). | 0.70 |
| 03/21/13 | AQ | 0029 | Review correspondence to Court re hearing on discovery schedule. | 0.30 |
| 03/21/13 | DHB | 0029 | Review and revise notice and letter re schedule and plan (1.0); office conferences with B. Kahn re same (.2); emails with team (.2) and Debtors re same (.2); continue work re same (.5). | 2.10 |
| 03/21/13 | BMK | 0029 | Review and comment on litigation schedule submissions (0.8); tc with L. Schweitzer re: same (0.1); confs and tc's with D. Botter re: same (0.2); emails re: same (0.2); emails with potential expert re: litigation issues (0.3) | 1.60 |
| 03/21/13 | SG | 0029 | Committee call (.8); reviewing correspondence with expert regarding discovery issues (.5). | 1.30 |
| 03/21/13 | JYY | 0029 | Reviewing draft notice to Judge Gross and comments to B. Kahn regarding same (.5); reviewing correspondence regarding discovery items (.6); reviewing correspondence regarding submissions in relation to proposed Timetable and Discovery Plan (.9). | 2.00 |
| 03/22/13 | FSH | 0029 | Review info for call w/ Goodmans (.2). Participate in same (1.1). Follow-up call w/ NNI parties (.4). Analyze issues re ruling (.5). Work on document issues (.3). | 2.50 |
| 03/22/13 | RAJ | 0029 | Call with US and Canadian debtors re pretrial planning (1.1); follow-up call with Debtors and Committee (.5); review diligence list (.3); review list of possible witnesses (.2); analyze appellate issues re divestiture of jurisdiction (1.4); emails with S. Gulati, J. Yecies re research projects (.3); review research re jurisdiction and cross-border hearings (.5); emails with A. Qureshi re jurisdiction (.2); multiple emails re factual development (.4). | 4.90 |
| 03/22/13 | AQ | 0029 | Review correspondence to courts regarding allocation discovery schedule. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1477686

Page 16  
April 29, 2013

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 03/22/13 | AQ | 0029 | Conference call with Cleary and Goodmans re allocation litigation schedule. | 1.10 |
| 03/22/13 | DHB | 0029 | Continue review of Canadian submissions (.7); prepare for call re litigation process with Canadians (.4); attend same (1.1); follow-up with Cleary and F. Hodara (.8); email communications re expert issues and discovery (.5); review expert materials (.4). | 3.90 |
| 03/22/13 | BMK | 0029 | Participate in call re: litigation issues (0.4); emails with Akin team re: discovery next steps and documents for expert (0.8) | 1.20 |
| 03/22/13 | SG | 0029 | Reviewing correspondence re: information for expert (.8); research re: divestiture of bankruptcy court jurisdiction upon appeal (1). | 1.80 |
| 03/22/13 | JYY | 0029 | Reviewing correspondence from B. Kahn regarding information for expert (.8); preliminary research regarding allocation methodologies and allocation of patent revenues (1.6); summarizing research for R. Johnson (1); reviewing research from S. Gulati regarding jurisdiction and discovery (.8); confer with S. Gulati regarding same (.2); reviewing team correspondence regarding same (.2). | 4.60 |
| 03/22/13 | MCF | 0029 | Prepare for (.4) and participate in call with Canadian Debtors' Counsel (1.2) | 1.60 |
| 03/23/13 | FSH | 0029 | Review EMEA submission and communications w/ working group re same. | 0.40 |
| 03/23/13 | DHB | 0029 | Brief review of EMEA submission and emails re same. | 0.50 |
| 03/24/13 | RAJ | 0029 | Emails re EMEA proposed timetable (.4); analyze proposal (.3). | 0.70 |
| 03/24/13 | DHB | 0029 | Continue review of EMEA submission and implication for process (.4); emails re same (.2); begin review of Canadian notices of disallowance (.8). | 1.40 |
| 03/24/13 | JYY | 0029 | Reviewing correspondence from EMEA Debtors (.8); reviewing team correspondence regarding same (.1). | 0.90 |
| 03/25/13 | FSH | 0029 | Analyze scheduling and related issues (.6). Communicate w/ working group re same (.2). Call w/ AQ and DB re pending issues (.3). Communicate w/ M. Wunder re research (.5). Further communications w/ working group re allocation issues (.4). Review letters to court (.1). | 2.10 |
| 03/25/13 | RAJ | 0029 | Emails with team re draft and final notice to Judge Gross (.2, .1, .2); review Monitor's counsel correspondence to Justice Morowetz and EMEA letter to Monitor re pretrial scheduling (.4); review CCC correspondence re access to documents (.2); emails re hearing before Judge Gross (.3); analyze differences in pretrial proposals (.4). | 1.80 |
| 03/25/13 | AQ | 0029 | Review correspondence regarding allocation discovery and e-mails re same. | 0.30 |
| 03/25/13 | AQ | 0029 | Confer with F. Hodara and D. Botter re allocation litigation strategy. | 0.50 |
| 03/25/13 | AQ | 0029 | Conference call with D. Botter and Cleary re: litigation. | 1.00 |
| 03/25/13 | DHB | 0029 | Emails re next steps (.2) (.2); continue review of Canadian notice of disallowance (.8); office conferences with F. Hodara and A. Qureshi re status and next steps (.1) (.4); emails re same (.2); telephone call with R. Jacobs re Canadian issues (.2); conference call with US Debtors re discovery and timetable issues and next steps (1.1); review Monitor correspondence (.3); review US Debtors draft pleading and emails re same (.5) (.2); review CCC letter (.2). | 4.50 |
| 03/25/13 | BMK | 0029 | Review correspondence and letters to court re: allocation litigation (0.7); review draft notice to Court re: same (0.2); review allocation litigaiton diligence items (0.6) | 1.50 |
| 03/25/13 | SG | 0029 | Research re: potential appeal of order denying motion to compel. | 2.10 |
| 03/25/13 | JYY | 0029 | Reviewing team correspondence and correspondence from Debtors regarding submissions to Court in relation to hearing and proposed Litigation Timetable and discovery plan. | 0.90 |
| 03/26/13 | FSH | 0029 | Review Capstone docs and information request (.3). Review deposition information (.2). Review statement (.1). Review CCC corr. and analyze issues (.2). Communications w/ working group re discovery, procedural | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1477686

Page 17  
April 29, 2013

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | issues (.8). Meet w/ B. Kahn re: same (.2). Confer w/ D. Botter and B. Kahn re same (.2). Call w/ NNI (.9). Further conference w/ DB and BK (.1) Numerous follow up communications re same and re court status conference (.4). Communications w/ Committee re foregoing (2.). Examine info re experts (.2). | |
| 03/26/13 | RAJ | 0029 | Emails re discovery and scheduling issues (.4); correspondence re possible witness lists (.3); review CCC correspondence re participation in US claims (.2); review other correspondence to courts (.2); emails re Debtors' potential experts (.4). | 1.50 |
| 03/26/13 | AQ | 0029 | Conference call with Debtors re allocation litigation strategy. | 0.80 |
| 03/26/13 | AQ | 0029 | E-mails re allocation issues. | 0.20 |
| 03/26/13 | AQ | 0029 | Review materials re allocation experts. | 0.30 |
| 03/26/13 | DHB | 0029 | Review correspondence from CCCs (.2); extensive emails re same (.2); review letters re claims and emails re same (.2) (.1) (.2); conference call with US Debtors re same and follow-up (1.0) (.2); email communications re potential witnesses and review of same (.4); continue review of Canadian notices of disallowance (.6); emails and correspondence re same and timing (.1); email communications re status conference and review notices (.3); emails with Cleary re same (.1); conference with F. Hodara and B. Kahn re same (.3); email communications re experts and next steps (.2); attention to same (.5). | 4.60 |
| 03/26/13 | BMK | 0029 | Review pleadings re: allocation litigation issues (1.1); attend call with Debtors re: same (1.0) | 2.10 |
| 03/26/13 | SG | 0029 | Coordinate with L. Lanphear re: expert background materials (.5); research re: appeal issues (.9). | 1.40 |
| 03/26/13 | JYY | 0029 | Reviewing correspondence regarding materials from Capstone (.5); reviewing correspondence from A. Qureshi regarding potential experts (0.8); reviewing correspondence from S. Gulati regarding same (0.2). | 1.50 |
| 03/27/13 | LGB | 0029 | T/C with Kahn re status conference with Judge Gross. | 0.20 |
| 03/27/13 | FSH | 0029 | Review all pleadings and exhibits for status conference (1.2). Confer w/ Cleary and D. Botter to prepare for same (1.0). Communications w/ working group re research, next steps (.3). Review info re lit parties (.3). | 2.80 |
| 03/27/13 | RAJ | 0029 | Monitor status conference (partial) re trial scheduling and order of issues (1.1); emails re meetings with potential expert witnesses (.5); review materials re potential experts (.7); emails re jurisdictional issues and research (.8); analyze issues in draft memorandum re jurisdiction and venue (.7). | 3.80 |
| 03/27/13 | AQ | 0029 | Confer with Capstone re IP allocation issues. | 0.40 |
| 03/27/13 | AQ | 0029 | Research re potential experts. | 0.60 |
| 03/27/13 | AQ | 0029 | Review memo re appeal issues. | 0.40 |
| 03/27/13 | DHB | 0029 | Review expert information (1.0); emails re same (.3). | 1.30 |
| 03/27/13 | SG | 0029 | Prepare memo re: appeal issues. | 1.00 |
| 03/27/13 | LWL | 0029 | Research background of various expert witnesses for S. Gulati. | 3.70 |
| 03/27/13 | SAF | 0029 | Research - Expert witness background info for S. Gulati | 2.10 |
| 03/27/13 | JYY | 0029 | Follow-up allocation research (2.5); confer with S. Gulati and L. Lanphear regarding expert research (.4); reviewing potential expert research (2.8); summarizing expert research for A. Qureshi (2.1); correspondence with F. Hodara (.2). | 8.00 |
| 03/27/13 | JLC | 0029 | Organize and compile expert related documents. | 2.80 |
| 03/27/13 | MCF | 0029 | Prepare for teleconfernce with Debtors' and Debtors' professionals (.5) and communications with J. Yecies (.1)(.1) and Jeff Hyland (.2) re same | 0.90 |
| 03/28/13 | LGB | 0029 | Review e-mail from Judge Gross re opinion/schedule. | 0.10 |
| 03/28/13 | FSH | 0029 | Communications w/ working group re next steps (.2). Review corr. w/ party and follow-up (.1). Analyze appeal issue (.3). Participate in calls w/ Cleary re trial matters (1.7). Follow-up (.2). Confer w/ RAJ (.1). | 2.60 |
| 03/28/13 | RAJ | 0029 | Committee call (.4); emails re competing pretrial schedules (.3); telephonic meetings with potential expert witnesses (1.7); follow-up | 3.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Invoice Number: 1477686

Page 18  
April 29, 2013

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | meeting with litigation team and allocation issues (.4); emails with A. Qureshi re allocation (.2); review court decision re proposed expert's prior testimony (.3). | |
| 03/28/13 | AQ | 0029 | Telephone conference with Cleary and with potential experts re allocation and IP valuation issues. | 1.70 |
| 03/28/13 | AQ | 0029 | Review and analyze background research re potential experts. | 0.80 |
| 03/28/13 | AQ | 0029 | E-mails regarding allocation schedule. | 0.20 |
| 03/28/13 | DHB | 0029 | Email communications re experts (.2); review expert background materials (2.0); conference calls re same (1.6); email from Court re opinion and emails re same (.2). | 4.00 |
| 03/28/13 | SG | 0029 | Review expert background materials (3); call with Cleary and potential experts (2.4). | 5.40 |
| 03/28/13 | LWL | 0029 | Research expert witness background for J. Yecies (1.1); research motions for cross-border protocols for J. Yecies (.9) | 2.00 |
| 03/28/13 | JYY | 0029 | Reviewing potential expert information from L. Lanphear (1.5); summarizing expert information for A. Qureshi (1); calls with A. Qureshi, F. Hodara, D. Botter, R. Johnson, S. Gulati, Cleary attorneys, and potential experts (2.4); follow-up research regarding potential joint hearings (.7); correspondence to R. Johnson regarding same (.2). | 5.80 |
| 03/28/13 | JLC | 0029 | Prepare and distribute copies of expert documents. | 0.20 |
| 03/29/13 | JYY | 0029 | Reviewing preliminary research regarding joint hearings in cross-border bankruptcy actions. | 0.20 |
| 03/30/13 | JYY | 0029 | Reviewing correspondence regarding Nortel hearings. | 0.20 |
| 03/31/13 | JYY | 0029 | Confer with R. Johnson and S. Gulati regarding research on discovery items and joint hearings. | 0.20 |
| 03/25/13 | FSH | 0031 | Review status of UK pension appeal. | 0.20 |
| | | | Total Hours | 679.55 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| S L SCHULTZ | 1.20 | at | $850.00 | = | $1,020.00 |
| L G BECKERMAN | 36.40 | at | $1000.00 | = | $36,400.00 |
| F S HODARA | 62.25 | at | $1100.00 | = | $68,475.00 |
| R A JOHNSON | 53.80 | at | $870.00 | = | $46,806.00 |
| A QURESHI | 42.60 | at | $900.00 | = | $38,340.00 |
| D H BOTTER | 125.30 | at | $1000.00 | = | $125,300.00 |
| A S LILLING | 15.60 | at | $650.00 | = | $10,140.00 |
| K M ROWE | 27.60 | at | $720.00 | = | $19,872.00 |
| B M KAHN | 34.30 | at | $675.00 | = | $23,152.50 |
| A L KOO | 2.20 | at | $665.00 | = | $1,463.00 |
| S GULATI | 60.10 | at | $665.00 | = | $39,966.50 |
| A K KURICHETY | 4.20 | at | $675.00 | = | $2,835.00 |
| J Y YECIES | 78.20 | at | $580.00 | = | $45,356.00 |
| J Y STURM | 13.20 | at | $700.00 | = | $9,240.00 |
| M C FAGEN | 44.60 | at | $450.00 | = | $20,070.00 |
| O HALABI | 26.30 | at | $440.00 | = | $11,572.00 |
| K FOSTER | 2.80 | at | $290.00 | = | $812.00 |
| D B IOFE | 2.50 | at | $245.00 | = | $612.50 |
| R ORCEL | 11.00 | at | $260.00 | = | $2,860.00 |
| D KRASA-BERSTELL | 12.20 | at | $245.00 | = | $2,989.00 |
| J L CUATT | 3.70 | at | $220.00 | = | $814.00 |
| J A SAMPER | 2.60 | at | $225.00 | = | $585.00 |
| L W LANPHEAR | 14.60 | at | $230.00 | = | $3,358.00 |
| S A FENER | 2.30 | at | $205.00 | = | $471.50 |