# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

April 1, 2013 through April 30, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 17.5 | $7,423.50 |
| Asset Dispositions/363 Sales | .3 | 190.50 |
| Creditor Communications and Meetings | 1.6 | 784.00 |
| Fee Applications (MNAT- Filing) | 6.7 | 2,037.00 |
| Fee Applications (Others – Filing) | 10.6 | 3,784.00 |
| Executory Contracts/Unexpired Leases | 1.9 | 714.00 |
| Other Contested Matters | 32.7 | 13,899.50 |
| Employee Matters | 75.8 | 36,632.50 |
| Real Estate Matters | 7.7 | 3,532.00 |
| Court Hearings | 132.0 | 50,200.50 |
| Claims Objections and Administration | 11.9 | 4,942.50 |
| Litigation/Adversary Proceedings | 3.5 | 1,466.00 |
| Professional Retention (MNAT – Filing) | 1.2 | 396.00 |
| Professional Retention (Others – Filing) | 12.2 | 6,092.00 |
| General Corporate Matters | 2.0 | 1,172.50 |
| Schedules/SOFA/U.S. Trustee Reports | 2.4 | 898.00 |
| **TOTAL** | **320.0** | **$134,164.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974          AS OF 04/30/13          INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 2986930 | 221 | Schwartz | 04/01/13 | B | B110 | 0.10 | 61.50 | Rev. A. Cordo, et al. emails re: inquiry |
| 2992225 | 322 | Abbott | 04/22/13 | B | B110 | 0.40 | 254.00 | Tc w/ Weiss, Clark, Schweitzer and Cordo re: add'l filing |
| 2990706 | 594 | Conway | 04/18/13 | B | B110 | 0.10 | 24.00 | Discuss potential filing w/A. Cordo |
| 2979048 | 684 | Maddox | 04/02/13 | B | B110 | 0.10 | 24.00 | Draft R. Ryan pro hac |
| 2979057 | 684 | Maddox | 04/02/13 | B | B110 | 0.20 | 48.00 | File R. Ryan pro hac (.1); coordinate copy to chambers (.1) |
| 2979104 | 684 | Maddox | 04/02/13 | B | B110 | 0.80 | 192.00 | Research docket re: Cleary pro hacs (.3); e-mails with A. Cordo and T. Minott re same (.1); additional research re: Cleary pro hacs in Adv. cases (.5) |
| 2979162 | 684 | Maddox | 04/02/13 | B | B110 | 0.20 | 48.00 | Emails with T. Minott and A. Cordo re pro hacs |
| 2981978 | 684 | Maddox | 04/04/13 | B | B110 | 0.20 | 48.00 | Emails with T. Conklin re: AOS (.1); emails with T. Minott re same (.1) |
| 2991103 | 684 | Maddox | 04/19/13 | B | B110 | 0.30 | 72.00 | Calls with chambers re: seal documents (.2); e-mails with A. Cordo re same (.1) |
| 2992275 | 684 | Maddox | 04/22/13 | B | B110 | 0.10 | 24.00 | Draft pro hac of M. Decker |
| 2992279 | 684 | Maddox | 04/22/13 | B | B110 | 0.20 | 48.00 | Draft pro hac of E. Weiss (.1); emails with A. Cordo re same (.1) |
| 2992359 | 684 | Maddox | 04/22/13 | B | B110 | 0.40 | 96.00 | Research docket re: notice of withdrawal of counsel |
| 2992048 | 684 | Maddox | 04/22/13 | B | B110 | 0.20 | 48.00 | Draft notice of withdrawal of J. Drake |
| 2993341 | 684 | Maddox | 04/23/13 | B | B110 | 0.10 | 24.00 | Call with A. Cordo re filing of motions |
| 2993445 | 684 | Maddox | 04/23/13 | B | B110 | 0.30 | 72.00 | File M. Decker pro hac (.1); file E. Weiss pro hac (.1); coordinate copies to chambers (.1) |
| 2993159 | 684 | Maddox | 04/23/13 | B | B110 | 0.20 | 48.00 | Revise M. Decker and E. Weiss pro hacs |
| 2993032 | 684 | Maddox | 04/23/13 | B | B110 | 0.20 | 48.00 | Emails with A. Cordo and J. Sherrett re Notice of Withdrawal of Counsel (Juliet Drake) (.1); file same (.1) |
| 2993800 | 684 | Maddox | 04/24/13 | B | B110 | 0.10 | 24.00 | Draft D. Stein pro hac |
| 2993803 | 684 | Maddox | 04/24/13 | B | B110 | 0.30 | 72.00 | File D. Stein pro hac (.2); coordinate copy to chambers (.1) |
| 2993793 | 684 | Maddox | 04/24/13 | B | B110 | 0.10 | 24.00 | Set up M. Decker for telephonic appearance |
| 2996138 | 684 | Maddox | 04/29/13 | B | B110 | 0.10 | 24.00 | File AOS |
| 2978649 | 904 | Cordo | 04/01/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: NNI case calendar |
| 2980759 | 904 | Cordo | 04/02/13 | B | B110 | 0.50 | 245.00 | Review pro hac vice chart (.2) and emails with M. Fleming, J. Uziel, and R. Ryan re: same (.1); emails with M. Maddox and T. Minott re: same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974

AS OF 04/30/13

INVOICE# ******

| 2980778 | 904 | Cordo | 04/02/13 | B | B110 | 0.10 | 49.00 | Review AOS and e-mail comments to T. Minott re: same |
| 2981505 | 904 | Cordo | 04/03/13 | B | B110 | 0.10 | 49.00 | Additional emails re: AOS |
| 2981487 | 904 | Cordo | 04/03/13 | B | B110 | 0.20 | 98.00 | Review e-mail from R. Ryan re: service; respond re: same (.1); e-mail epiq re: same (.1) |
| 2981495 | 904 | Cordo | 04/03/13 | B | B110 | 0.20 | 98.00 | Review revised AOS and call with J. Uziel re: same (.1); e-mail T. Conklin re: same (.1) |
| 2981500 | 904 | Cordo | 04/03/13 | B | B110 | 0.10 | 49.00 | Additional calls and emails with J. Moessner re: service |
| 2981490 | 904 | Cordo | 04/03/13 | B | B110 | 0.10 | 49.00 | Emails with T. Minott and M. Maddox re: revised AOS |
| 2982020 | 904 | Cordo | 04/04/13 | B | B110 | 0.10 | 49.00 | Review e-mail from A. Bauer re: update to e-mail list; respond re: same |
| 2982021 | 904 | Cordo | 04/04/13 | B | B110 | 0.20 | 98.00 | Review revised order filed under COC (.1); review COC and redline (.1) |
| 2982030 | 904 | Cordo | 04/04/13 | B | B110 | 0.20 | 98.00 | Review e-mail from M. Maddox re: bad address; respond re: same (.1); e-mail R. Ryan, M. Fleming, and J. Uziel re: same (.1) |
| 2983032 | 904 | Cordo | 04/05/13 | B | B110 | 0.10 | 49.00 | Review e-mail from M. Kenney re: documents |
| 2983667 | 904 | Cordo | 04/08/13 | B | B110 | 0.20 | 98.00 | Discussion with D. Abbott re: status of case |
| 2983668 | 904 | Cordo | 04/08/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: NNI Case Calendar |
| 2983670 | 904 | Cordo | 04/08/13 | B | B110 | 0.10 | 49.00 | Further emails with T. Conklin and R. Ryan re: service lists |
| 2984860 | 904 | Cordo | 04/09/13 | B | B110 | 0.10 | 49.00 | Review e-mail from R. Schwill re: e-mail service |
| 2984842 | 904 | Cordo | 04/09/13 | B | B110 | 0.10 | 49.00 | Additional emails with M. Decker and D. Abbott re: calls |
| 2984855 | 904 | Cordo | 04/09/13 | B | B110 | 0.30 | 147.00 | Call with retiree re: removal from service list (.1); emails with R. Ryan re: same (.1); e-mail epiq re: same (.1) |
| 2985674 | 904 | Cordo | 04/10/13 | B | B110 | 0.10 | 49.00 | Call with M. Fleming re: notice of appearance |
| 2985687 | 904 | Cordo | 04/10/13 | B | B110 | 0.10 | 49.00 | Review NOA under seal and e-mail Cleary team re: same |
| 2985690 | 904 | Cordo | 04/10/13 | B | B110 | 0.50 | 245.00 | Attendance on call with E. Weiss, M. Decker |
| 2985691 | 904 | Cordo | 04/10/13 | B | B110 | 0.10 | 49.00 | Research re: COC and e-mail M. Decker and E. Weiss re: same |
| 2986344 | 904 | Cordo | 04/11/13 | B | B110 | 0.10 | 49.00 | Additional emails with Epiq re: service coming today |
| 2986353 | 904 | Cordo | 04/11/13 | B | B110 | 0.20 | 98.00 | Discussion with D. Abbott re: status of case and filings |
| 2986781 | 904 | Cordo | 04/12/13 | B | B110 | 0.20 | 98.00 | Attn: to service related issues |
| 2986783 | 904 | Cordo | 04/12/13 | B | B110 | 0.20 | 98.00 | Review emails from T. Minott and J .Uziel re: docket |
| 2986784 | 904 | Cordo | 04/12/13 | B | B110 | 0.10 | 49.00 | Call with M. Fleming re: service issues |
| 2988057 | 904 | Cordo | 04/15/13 | B | B110 | 0.30 | 147.00 | Call with E. Weiss and M. Decker re: COC (.2); E-mail epiq re: same (.1) |
| 2988065 | 904 | Cordo | 04/15/13 | B | B110 | 0.10 | 49.00 | Review weekly case calendar from J. Uziel |
| 2988070 | 904 | Cordo | 04/15/13 | B | B110 | 0.20 | 98.00 | Discussion with D. Abbott re: comments to COC; call with E. Weiss re: same (.1); follow up discussion with D. Abbott (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974

AS OF 04/30/13

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2988072 | 904 | Cordo | 04/15/13 | B | B110 | 0.10 | 49.00 | Call with K. Buck re: service issue |
| 2988075 | 904 | Cordo | 04/15/13 | B | B110 | 0.30 | 147.00 | Review E-mail from E. Weiss re: COC; review COC (.1); call with D. Abbott e: same (.1); review email from E. Weiss to all litigation parties re; proposed submission (.1) |
| 2988076 | 904 | Cordo | 04/15/13 | B | B110 | 0.20 | 98.00 | Review E-mail from E. Weiss re: spreadsheet for service; review E-mail from M. Decker re: COC; review response from D. Abbott re: same (.1); review additional emails re: same (.1) |
| 2988109 | 904 | Cordo | 04/15/13 | B | B110 | 0.20 | 98.00 | Additional emails re: filing tonight |
| 2988248 | 904 | Cordo | 04/15/13 | B | B110 | 0.70 | 343.00 | Finalize COC for filing with exhibits (.4); emails re: same (.2); emails with epiq re: service of same (.1) |
| 2988796 | 904 | Cordo | 04/15/13 | B | B110 | 0.30 | 147.00 | Review docs filed by Monitor (.2); e-mail cleary re: same (.1) |
| 2990012 | 904 | Cordo | 04/17/13 | B | B110 | 0.20 | 98.00 | E-mail Epiq re: potential service |
| 2990008 | 904 | Cordo | 04/17/13 | B | B110 | 0.10 | 49.00 | Review and sign NOS and e-mail M. Maddox re: same |
| 2990854 | 904 | Cordo | 04/18/13 | B | B110 | 0.10 | 49.00 | Review e-mail from M. Maddox re: docketing; respond re:same |
| 2991714 | 904 | Cordo | 04/19/13 | B | B110 | 0.20 | 98.00 | Research re: sample pleadings |
| 2991715 | 904 | Cordo | 04/19/13 | B | B110 | 0.20 | 98.00 | E-mail D. Abbott re: notice of filing (.1); call with D. Abbott re: same (.1) |
| 2993056 | 904 | Cordo | 04/22/13 | B | B110 | 0.20 | 98.00 | Emails with E. Weiss and M. Decker re: pro hacs |
| 2992568 | 904 | Cordo | 04/22/13 | B | B110 | 0.20 | 98.00 | Review notice of withdrawal and e-mail J. Sherret re: same |
| 2992576 | 904 | Cordo | 04/22/13 | B | B110 | 0.10 | 49.00 | E-mail M. Decker et al re: pro hacs |
| 2992578 | 904 | Cordo | 04/22/13 | B | B110 | 0.10 | 49.00 | Review NNI Case Calendar from J. Uziel |
| 2992581 | 904 | Cordo | 04/22/13 | B | B110 | 0.10 | 49.00 | Review E. Weiss and M. Decker pro hacs and e-mail them re: same |
| 2992585 | 904 | Cordo | 04/22/13 | B | B110 | 0.20 | 98.00 | Additional emails with J. Sherrett and M. Maddox re: Drake withdrawal |
| 2993694 | 904 | Cordo | 04/23/13 | B | B110 | 0.20 | 98.00 | Discussion with J. Houser re: Motions to shorten |
| 2993695 | 904 | Cordo | 04/23/13 | B | B110 | 0.10 | 49.00 | Call with J. Moessner re: motions to shorten |
| 2993696 | 904 | Cordo | 04/23/13 | B | B110 | 0.10 | 49.00 | Emails with M. Maddox re: filings |
| 2993739 | 904 | Cordo | 04/23/13 | B | B110 | 0.10 | 49.00 | Call with D. Abbott re: status of motions |
| 2993698 | 904 | Cordo | 04/23/13 | B | B110 | 0.10 | 49.00 | Review CCC NOA and e-mail L. Schweitzer re: same |
| 2993702 | 904 | Cordo | 04/23/13 | B | B110 | 0.30 | 147.00 | Review motion to shorten; emails with J. Houser re: same (.2); emails with J. Moessner re: same (.1) |
| 2993704 | 904 | Cordo | 04/23/13 | B | B110 | 0.20 | 98.00 | Call with K. Murphy re: 2002 list (.1); emails re: same (.1) |
| 2993713 | 904 | Cordo | 04/23/13 | B | B110 | 0.10 | 49.00 | Review e-mail from D. Abbott re: addresses; e-mail cleary re: same |
| 2993714 | 904 | Cordo | 04/23/13 | B | B110 | 0.10 | 49.00 | Review and sign pro hacs for E. Weiss and M. Decker |
| 2993718 | 904 | Cordo | 04/23/13 | B | B110 | 0.40 | 196.00 | Review motion to shorten and notices (.2); further emails re: same (.2) |

PRO FORMA  322974     AS OF 04/30/13                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2994255 | 904 | Cordo | 04/24/13 | B | B110 | 0.30 | 147.00 | Review e-mail from T. Conklin re: Nortel address update; respond re: same (.1); additional emails re: service (.2) |
| 2994258 | 904 | Cordo | 04/24/13 | B | B110 | 0.10 | 49.00 | Review bad address e-mail from epiq; e-mail Cleary re: same |
| 2996190 | 904 | Cordo | 04/25/13 | B | B110 | 0.20 | 98.00 | Emails with R. Ryan and T. Minott re: 2002 list |
| 2994479 | 904 | Cordo | 04/25/13 | B | B110 | 0.20 | 98.00 | Emails with M. Maddox and T. Minott re: AOS |
| 2996533 | 904 | Cordo | 04/29/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel with case calendar |
| 2996534 | 904 | Cordo | 04/29/13 | B | B110 | 0.10 | 49.00 | Further emails with M. Gurgel and M. Maddox re: service list |
| 2996535 | 904 | Cordo | 04/29/13 | B | B110 | 0.10 | 49.00 | Review two emails from the clerk re: returned mail; e-mail M. Fleming and J. Uziel re: same |
| 2998003 | 904 | Cordo | 04/30/13 | B | B110 | 0.10 | 49.00 | Additional emails with M. Gurgel re: filing tonight |
| 2997928 | 904 | Cordo | 04/30/13 | B | B110 | 0.10 | 49.00 | Review emails re: removal of party from 2002 list and revised 2002 list re: same |
| 2997935 | 904 | Cordo | 04/30/13 | B | B110 | 0.10 | 49.00 | Review returned mail info |
| 2994689 | 964 | Alleman, Jr. | 04/25/13 | B | B110 | 0.10 | 37.00 | Call from L. Lippner re: overnight service procedures question |
| 2978713 | 971 | Minott | 04/01/13 | B | B110 | 0.10 | 33.00 | Review weekly case calendar from J. Uziel |
| 2979982 | 971 | Minott | 04/02/13 | B | B110 | 0.10 | 33.00 | Email from A. Cordo re pro hac motions |
| 2979989 | 971 | Minott | 04/02/13 | B | B110 | 0.30 | 99.00 | Research re pro hac vice motions (.1); emails with M. Maddox and A. Cordo re same (.2) |
| 2979990 | 971 | Minott | 04/02/13 | B | B110 | 0.10 | 33.00 | Office conference with A. Cordo and M. Maddox re pro hac motions |
| 2983628 | 971 | Minott | 04/08/13 | B | B110 | 0.10 | 33.00 | Review weekly case calendar from J. Uziel |
| 2984571 | 971 | Minott | 04/09/13 | B | B110 | 0.10 | 33.00 | Emails from Epiq re service lists |
| 2996172 | 971 | Minott | 04/29/13 | B | B110 | 0.10 | 33.00 | Review weekly case calendar from J. Uziel |
| 2997267 | 971 | Minott | 04/30/13 | B | B110 | 0.10 | 33.00 | Emails with J. MacMahon re Ciardi Ciardi & Astin removal from 2002 service list |
| | | | | Total Task: | B110 | 17.50 | 7,423.50 | |

Asset Dispositions/363 Sales

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2990312 | 322 | Abbott | 04/17/13 | B | B130 | 0.20 | 127.00 | Tc w/ Meazell and Lopng re: patent issues |
| 2990309 | 322 | Abbott | 04/18/13 | B | B130 | 0.10 | 63.50 | Correspondence w/ Long and Meazell re: patent issues |
| | | | | Total Task: | B130 | 0.30 | 190.50 | |

Creditor Communications and Meetings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2978643 | 904 | Cordo | 04/01/13 | B | B150 | 0.20 | 98.00 | Review two messages from creditors and e-mail R. Ryan re: same |
| 2978644 | 904 | Cordo | 04/01/13 | B | B150 | 0.20 | 98.00 | Call with creditor re: question about timing of case |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA   322974        AS OF 04/30/13        INVOICE# ******

| 2981488 | 904 | Cordo | 04/03/13 | B | B150 | 0.20 | 98.00 | Call with retiree re: question about settlement (.1); e-mail R. Ryan re: same (.1) |
| 2981489 | 904 | Cordo | 04/03/13 | B | B150 | 0.20 | 98.00 | Review message from retiree; call with retiree re: same (.1); e-mail R. Ryan re: same (.1) |
| 2981491 | 904 | Cordo | 04/03/13 | B | B150 | 0.10 | 49.00 | Review message from A. Brown re: retirement; e-mail R. Ryan re: same |
| 2981492 | 904 | Cordo | 04/03/13 | B | B150 | 0.20 | 98.00 | Call with Mr. Brown re: question about retiree benefits (.1) e-mail R. Ryan re: same (.1) |
| 2981493 | 904 | Cordo | 04/03/13 | B | B150 | 0.20 | 98.00 | Review message from creditor re: address; e-mail R. Ryan re: same |
| 2981494 | 904 | Cordo | 04/03/13 | B | B150 | 0.20 | 98.00 | Review two message from creditor; e-mail R. Ryan re: same (.1); call with R. Ryan re: same (.1) |
| 2996345 | 904 | Cordo | 04/26/13 | B | B150 | 0.10 | 49.00 | Review and respond to e-mail from J. Croft re: message from Nortel creditor |
| | | | Total Task: | B150 | | 1.60 | 784.00 | |

Fee Applications (MNAT - Filing)

| 2977920 | 684 | Maddox | 04/01/13 | B | B160 | 0.10 | 24.00 | Revise fee app and notice for MNAT |
| 2977927 | 684 | Maddox | 04/01/13 | B | B160 | 0.10 | 24.00 | Draft COS re MNAT fee app |
| 2978229 | 684 | Maddox | 04/01/13 | B | B160 | 0.50 | 120.00 | Further revise fee app for MNAT (.3); revise pro forma (.2) |
| 2978266 | 684 | Maddox | 04/01/13 | B | B160 | 0.40 | 96.00 | File MNAT fee app for Feb (.2); serve same (.2) |
| 2981875 | 684 | Maddox | 04/04/13 | B | B160 | 0.70 | 168.00 | Review pro forma |
| 2985179 | 684 | Maddox | 04/10/13 | B | B160 | 1.40 | 336.00 | Revise March pro forma |
| 2985386 | 684 | Maddox | 04/10/13 | B | B160 | 0.80 | 192.00 | Draft COS re: MNAT March app (.1); draft COS re March fee app (.1); draft MNAT March fee app (.6) |
| 2985402 | 684 | Maddox | 04/10/13 | B | B160 | 0.40 | 96.00 | File (.2) and serve (.2) MNAT app for March |
| 2993858 | 684 | Maddox | 04/24/13 | B | B160 | 0.10 | 24.00 | Draft CNO re MNAT Feb app |
| 2994177 | 684 | Maddox | 04/24/13 | B | B160 | 0.10 | 24.00 | File CNO re MNAT Feb fees |
| 2978668 | 904 | Cordo | 04/01/13 | B | B160 | 0.10 | 49.00 | Emails and discussions with T. Minott re: fee app |
| 2978652 | 904 | Cordo | 04/01/13 | B | B160 | 0.20 | 98.00 | Review and revise MNAT fee app |
| 2978654 | 904 | Cordo | 04/01/13 | B | B160 | 0.40 | 196.00 | Further review and revision to fee app |
| 2983723 | 904 | Cordo | 04/08/13 | B | B160 | 0.50 | 245.00 | Review MNAT fee app for March (.4); discuss same with T. Minott (.1) |
| 2985693 | 904 | Cordo | 04/10/13 | B | B160 | 0.20 | 98.00 | Review and revise MNAT 51st fee app |
| 2994251 | 904 | Cordo | 04/24/13 | B | B160 | 0.10 | 49.00 | Review MNAT CNO and e-mail M. Maddox re: same |
| 2983741 | 971 | Minott | 04/08/13 | B | B160 | 0.50 | 165.00 | Review March pro forma |
| 2994004 | 971 | Minott | 04/24/13 | B | B160 | 0.10 | 33.00 | Review MNAT Feb. CNO and emails with M. Maddox re same |
| | | | Total Task: | B160 | | 6.70 | 2,037.00 | |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

INVOICE# ******

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2980792 | 605 | Naimoli | 04/01/13 | B | B165 | 0.50 | 70.00 | Review email from T. Minott (.1); Prepare & efile Twenty-Third Monthly Application of Torys LLP, as Special Canadian Counsel to Debtors and Debtors-In-Possession for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period February 1, 2013 Through February 28, 2013 (.2); Service of doc (.2) |
| 2980793 | 605 | Naimoli | 04/01/13 | B | B165 | 0.50 | 70.00 | Review email from A. Cordo (.1); Prepare & efile Fiftieth Interim Application Of Cleary Gottlieb Steen & Hamilton LLP, As Attorneys For Debtors And Debtors-In-Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period February 1, 2013 Through February 28, 2013 (.2); Service of doc (.2) |
| 2989656 | 684 | Maddox | 04/17/13 | B | B165 | 0.30 | 72.00 | Draft cos re: Huron fee app (.1); draft notice of same (.1); emails with A. Cordo and C. Brown re same (.1) |
| 2989661 | 684 | Maddox | 04/17/13 | B | B165 | 0.30 | 72.00 | File and serve Huron March app |
| 2993860 | 684 | Maddox | 04/24/13 | B | B165 | 0.10 | 24.00 | Darft CNO re Torys feb app |
| 2993862 | 684 | Maddox | 04/24/13 | B | B165 | 0.20 | 48.00 | Draft CNO re Cleary Feb app (.1); emails with T. Minott re same (.1) |
| 2994101 | 684 | Maddox | 04/24/13 | B | B165 | 0.10 | 24.00 | File CNO re Torys fee app |
| 2997342 | 684 | Maddox | 04/30/13 | B | B165 | 0.20 | 48.00 | E-mails with J. Sherrett and A. Cordo re: Cleary Feb cno (.1); file same (.1) |
| 2978647 | 904 | Cordo | 04/01/13 | B | B165 | 0.20 | 98.00 | Emails with T. Minott re: torys fee app (.1); emails with Cleary re: same (.1) |
| 2978633 | 904 | Cordo | 04/01/13 | B | B165 | 0.10 | 49.00 | Review e-mail from J. Sherrett re: fee app; respond re: same |
| 2978719 | 904 | Cordo | 04/01/13 | B | B165 | 0.40 | 196.00 | Review Cleary fee app; e-mail J. Sherrett re: same (.1); call with J. Sherrett re: Same (.1); review and sign NOS and COS for fee app (.1); e-mail as filed version to J. Sherrett (.1) |
| 2980765 | 904 | Cordo | 04/02/13 | B | B165 | 0.10 | 49.00 | Review e-mail from J. Sherrett re: fee app; call with J. Sherrett re: same |
| 2980766 | 904 | Cordo | 04/02/13 | B | B165 | 0.10 | 49.00 | E-mail M. Maddox and T. Minott re: Cleary fee app |
| 2980767 | 904 | Cordo | 04/02/13 | B | B165 | 0.10 | 49.00 | Review e-mail from K. Ponder re: question about fee app; respond re: same |
| 2980768 | 904 | Cordo | 04/02/13 | B | B165 | 0.10 | 49.00 | Review weekly fee e-mail from T. Minott |
| 2980769 | 904 | Cordo | 04/02/13 | B | B165 | 0.20 | 98.00 | Call with K. Ponder and T. Ross re: fee apps |
| 2982024 | 904 | Cordo | 04/04/13 | B | B165 | 0.30 | 147.00 | Additional emails with J. Sherrett re: 2014 protocol (.1); e-mail Debtor professionals re: same (.1); e-mail committee professionals re: same (.1) |
| 2982026 | 904 | Cordo | 04/04/13 | B | B165 | 0.40 | 196.00 | Review and revise 2014 protocol (.1); review order (.1); draft e-mail to professionals and e-mail J. Sherret (.2) |
| 2983664 | 904 | Cordo | 04/08/13 | B | B165 | 0.10 | 49.00 | Review weekly fee e-mail from T. Minott |
| 2989430 | 904 | Cordo | 04/16/13 | B | B165 | 0.10 | 49.00 | Review message from M. Maddox re: nortel fee binder; respond re: same |
| 2989432 | 904 | Cordo | 04/16/13 | B | B165 | 0.10 | 49.00 | Review weekly fee app e-mail from T. Minott |

PRO FORMA  322974                AS OF 04/30/13                          INVOICE# ******

| 2990024 | 904 | Cordo | 04/17/13 | B | B165 | 0.20 | 98.00 | Review e-mail from C. Brown re: fee app; respond re: same (.1); review app and e-mail M. Maddox re: same (.1) |
| 2990026 | 904 | Cordo | 04/17/13 | B | B165 | 0.10 | 49.00 | Review Huron Notice and COS |
| 2992562 | 904 | Cordo | 04/22/13 | B | B165 | 0.10 | 49.00 | Review weekly fee app e-mail from T. Minott |
| 2992577 | 904 | Cordo | 04/22/13 | B | B165 | 0.10 | 49.00 | Review KCC invoice and e-mail K. Ponder re: same |
| 2993721 | 904 | Cordo | 04/23/13 | B | B165 | 0.10 | 49.00 | Review staffing reports and e-mail M. Fleming re: same |
| 2993709 | 904 | Cordo | 04/23/13 | B | B165 | 0.40 | 196.00 | Call with M. Fleming and T. Ross re: compensation report |
| 2997929 | 904 | Cordo | 04/30/13 | B | B165 | 0.10 | 49.00 | Emails with J. Sherrett and M. Maddox re: Cleary fee app CNO |
| 2997924 | 904 | Cordo | 04/30/13 | B | B165 | 0.20 | 98.00 | Review e-mail from A. Steele re: committee expense application (.1); email Nortel re: same (.1) |
| 2993559 | 964 | Alleman, Jr. | 04/23/13 | B | B165 | 0.20 | 74.00 | Research re: compensation and staffing reports under J. Alix (.1) and e-mail A. Cordo re: same (.1) |
| 2978929 | 971 | Minott | 04/01/13 | B | B165 | 0.20 | 66.00 | Email to A. Bauer re Torys February fee application |
| 2978708 | 971 | Minott | 04/01/13 | B | B165 | 0.10 | 33.00 | Email to J. Moessner re Torys February fee application |
| 2978711 | 971 | Minott | 04/01/13 | B | B165 | 0.10 | 33.00 | Email from A. Bauer re Torys February fee application |
| 2978689 | 971 | Minott | 04/01/13 | B | B165 | 0.30 | 99.00 | Draft Notice and COS re Torys February fee application (.2); email to T. Naimoli re same (.1) |
| 2978690 | 971 | Minott | 04/01/13 | B | B165 | 0.10 | 33.00 | Emails with A. Bauer re revised Ex. A to Torys' February fee application |
| 2978691 | 971 | Minott | 04/01/13 | B | B165 | 0.30 | 99.00 | Review revised Ex. A to Torys February fee application (.2); prepare fee application for filing (.1) |
| 2978701 | 971 | Minott | 04/01/13 | B | B165 | 0.10 | 33.00 | Email from A. Bauer re comments to Torys February fee application |
| 2978704 | 971 | Minott | 04/01/13 | B | B165 | 0.10 | 33.00 | Further Email to A. Bauer re comments to Torys February fee application |
| 2978705 | 971 | Minott | 04/01/13 | B | B165 | 0.10 | 33.00 | Email from J. Moessner re comments to Torys February fee application |
| 2978706 | 971 | Minott | 04/01/13 | B | B165 | 0.10 | 33.00 | Emails from J. Moessner and A. Cordo re Torys Feb. fee application |
| 2979985 | 971 | Minott | 04/02/13 | B | B165 | 0.60 | 198.00 | Weekly fee application/CNO email to Nortel |
| 2980556 | 971 | Minott | 04/02/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re Cleary February fee application |
| 2982045 | 971 | Minott | 04/04/13 | B | B165 | 0.10 | 33.00 | Emails from A. Bauer and A. Cordo re Torys fee application contact |
| 2981981 | 971 | Minott | 04/04/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re L.R. 2014-1(c) and 2016-2(f) disclosure protocol |
| 2981982 | 971 | Minott | 04/04/13 | B | B165 | 0.50 | 165.00 | Review L.R. 2014-1(c) and 2016-2(f) disclosure protocol |
| 2983647 | 971 | Minott | 04/08/13 | B | B165 | 0.20 | 66.00 | Weekly fee application/CNO email to Nortel |
| 2989260 | 971 | Minott | 04/16/13 | B | B165 | 0.20 | 66.00 | Weekly fee application/CNO email to Nortel |
| 2992486 | 971 | Minott | 04/22/13 | B | B165 | 0.40 | 132.00 | Weekly fee application/CNO email to Nortel |
| 2994005 | 971 | Minott | 04/24/13 | B | B165 | 0.10 | 33.00 | Review Torys February CNO and emails with M. Maddox re same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2994013 | 971 | Minott | 04/24/13 | B | B165 | 0.20 | 66.00 | Review CNO re Cleary February fee application; emails with M. Maddox re comments to same |
| 2994016 | 971 | Minott | 04/24/13 | B | B165 | 0.10 | 33.00 | Emails from M. Maddox and Torys re February CNO |
| 2994017 | 971 | Minott | 04/24/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re Cleary Feb. CNO |
| 2996476 | 971 | Minott | 04/29/13 | B | B165 | 0.30 | 99.00 | Weekly fee application/CNO email to Nortel |
| 2997536 | 971 | Minott | 04/30/13 | B | B165 | 0.10 | 33.00 | Emails from J. Sherrett and M. Maddox re Cleary February CNO |
| | | | | Total Task: | B165 | 10.60 | 3,784.00 | |

Executory Contracts/Unexpired Leases

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2994530 | 322 | Abbott | 04/25/13 | B | B185 | 0.10 | 63.50 | Tcw / Lipner re: CBRE/Raleigh |
| 2994518 | 322 | Abbott | 04/25/13 | B | B185 | 0.30 | 190.50 | Tc w/ Lipner, Schweitzer re: CBRE/Raleigh re deal |
| 2994895 | 684 | Maddox | 04/26/13 | B | B185 | 0.20 | 48.00 | Draft Notice of RTP Sublease Motion (.1); emails with T. Minott re same (.1) |
| 2994899 | 684 | Maddox | 04/26/13 | B | B185 | 0.40 | 96.00 | File Motion to Approve NNI's Entry into a Sublease Term Sheet and Sublease Agreement at Facility in Raleigh, North Carolina (.1); serve same (.3) |
| 2994900 | 684 | Maddox | 04/26/13 | B | B185 | 0.40 | 96.00 | File motion to shorten notice of Motion to Approve NNI's Entry into a Sublease Term Sheet and Sublease Agreement at Facility in Raleigh, North Carolina (.1); serve same (.3) |
| 2995177 | 684 | Maddox | 04/26/13 | B | B185 | 0.10 | 24.00 | File NOS re RTP motions |
| 2993050 | 904 | Cordo | 04/22/13 | B | B185 | 0.30 | 147.00 | Review e-mail from D. Abbott re: RTP sublease; call with D. Abbott re: same (.1); review message from L. Lipner re: same; return call re: same (.1); additional emails re: same (.1) |
| 2996537 | 904 | Cordo | 04/29/13 | B | B185 | 0.10 | 49.00 | Review e-mail from T. Minott and L. Lipner re: CNO; respond re: same |
| | | | | Total Task: | B185 | 1.90 | 714.00 | |

Other Contested Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2997227 | 221 | Schwartz | 04/02/13 | B | B190 | 0.30 | 184.50 | Certification of Counsel Regarding the Proposed Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials |
| 2997284 | 221 | Schwartz | 04/02/13 | B | B190 | 0.20 | 123.00 | Review Letter to Jay Carfagnini from Robin B. Schwill Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited |
| 2997285 | 221 | Schwartz | 04/02/13 | B | B190 | 0.10 | 61.50 | Review Disclosure Statement and Request for Judicial Notice |
| 2997288 | 221 | Schwartz | 04/03/13 | B | B190 | 0.10 | 61.50 | Review Submissions of the EMEA Debtors to the Honourable Mr. Justice Geoffrey Morawetz Regarding Allocation and Litigation Matters |
| 2997290 | 221 | Schwartz | 04/03/13 | B | B190 | 0.10 | 61.50 | Review Statement Regarding an Additional Submission to the Honourable Mr. Justice Geoffrey Morawetz Regarding Allocation and Litigation Matters |
| 2997274 | 221 | Schwartz | 04/03/13 | B | B190 | 0.40 | 246.00 | Review Notice of Submission to the Honorable Mr. Justice Geoffrey Morawetz Regarding Allocation and Litigation Matters |

| 2997354 | 221 | Schwartz | 04/09/13 | B | B190 | 0.10 | 61.50 | Rev. Certification of Counsel Regarding the Proposed Order Approving the Stipulated Protocol Regarding Discovery with Respect to the Issue of "Excusable Neglect" |
| 2997477 | 221 | Schwartz | 04/17/13 | B | B190 | 0.10 | 61.50 | Rev. Motion to Approve Compromise under Rule 9019 with United States Custom and Border Protection |
| 2997530 | 221 | Schwartz | 04/24/13 | B | B190 | 0.10 | 61.50 | Rev. Notice of Appeal |
| 2997540 | 221 | Schwartz | 04/24/13 | B | B190 | 0.40 | 246.00 | Rev. Motion for Leave to Appeal from Order Approving Allocation Protocol and numerous exhibits attached |
| 2987911 | 322 | Abbott | 04/15/13 | B | B190 | 0.20 | 127.00 | Reveiw letter to court re: individual settlement statement |
| 2989860 | 322 | Abbott | 04/17/13 | B | B190 | 0.10 | 63.50 | Tc w / Cordo re allocation scheduling matters |
| 2994234 | 322 | Abbott | 04/23/13 | B | B190 | 0.10 | 63.50 | Review frivolous motion re EMEA appeal |
| 2993311 | 322 | Abbott | 04/23/13 | B | B190 | 0.20 | 127.00 | Review draft submission re: scheduling(.1); tc w/ Stein, Cordo re: Same (.1) |
| 2993146 | 322 | Abbott | 04/23/13 | B | B190 | 0.20 | 127.00 | Review appeal cert paper (.1); tc w/ A. Cordo, J. Moessner re: same (.1) |
| 2991784 | 605 | Naimoli | 04/19/13 | B | B190 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Debtors' Notice Of Filing Of Proposed Litigation Timetable And Discovery Plan (.2) |
| 2994632 | 605 | Naimoli | 04/23/13 | B | B190 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Joint Request for Certification of the Joint Administrators Notice of Appeal to the United States Court of Appeals for the Third Circuit Pursuant to 28 U.S.C. § 158(d)(2) (.2) |
| 2994633 | 605 | Naimoli | 04/23/13 | B | B190 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Joint Motion for Entry of an Order Under 11 U.S.C. §§ 102(1) and 105, Fed. R. Bankr. P. 9006 and Bankr. D. Del. L.R. 9006-1(e) Shortening Notice Relating to the Joint Request for Certification of the Joint Administrators Notice of Appeal to the United States Court of Appeals for the Third Circuit Pursuant to 28 U.S.C. § 158(d)(2) (.1) |
| 2994634 | 605 | Naimoli | 04/23/13 | B | B190 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Joint Motion for an Order Retaining Jurisdiction Pending Appeal (.1) |
| 2994635 | 605 | Naimoli | 04/23/13 | B | B190 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Joint Motion for Entry of an Order Under 11 U.S.C. §§ 102(1) and 105, Fed. R. Bankr. P. 9006 and Bankr. D. Del. L.R. 9006-1(e) Shortening Notice Relating to the Joint Motion for an Order Retaining Jurisdiction Pending Appeal (.1) |
| 2998747 | 605 | Naimoli | 04/30/13 | B | B190 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Joint Motion For Leave To File A Reply (A) In Further Support Of The Joint Motion For An Order Retaining Jurisdiction Pending Appeal And (B) In Response To The Joint Administrators' Objection To Joint Motion For An Order Retaining Jurisdiction Pending Appeal And Cross-Motion To Confirm Stay Pending Appeal (.2); Prepare service to Chambers (.1) |
| 2977649 | 684 | Maddox | 04/01/13 | B | B190 | 0.10 | 24.00 | File AOS re Statement Regarding an Additional Submission to the Honourable Mr. Justice Geoffrey Morawetz Regarding Allocation and Litigation Matters |
| 2981970 | 684 | Maddox | 04/04/13 | B | B190 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Order Approving Allocation Protocol |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

| 2988794 | 684 | Maddox | 04/16/13 | B | B190 | 0.30 | 72.00 | Draft notice of customs 9019 motion (.2); emails with T. Minott re same (.1) |
| 2988803 | 684 | Maddox | 04/16/13 | B | B190 | 0.60 | 144.00 | File Motion to Approve Compromise under Rule 9019 with United States Custom and Border Protection and Authorizing Payment of Certain Customs Duties (.1); serve same (.2); draft NOS re same (.2); file NOS (.1) |
| 2989052 | 684 | Maddox | 04/16/13 | B | B190 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Certification of Counsel Regarding Allocation Protocol |
| 2993204 | 684 | Maddox | 04/23/13 | B | B190 | 0.30 | 72.00 | File Debtors' Statement in Support of Debtors' Proposed Litigation Timetable and Discovery Plan (.1); emails with A. Cordo re same (.2) |
| 2993269 | 684 | Maddox | 04/23/13 | B | B190 | 0.10 | 24.00 | Draft notice of Joint Request for Certification of the Joint Administrators' Notice of Appeal |
| 2993284 | 684 | Maddox | 04/23/13 | B | B190 | 0.20 | 48.00 | Draft notice of motion to determine appeal frivolous |
| 2994651 | 684 | Maddox | 04/25/13 | B | B190 | 0.70 | 168.00 | Serve reply and declaration (.5); draft NOS re same (.2) |
| 2994627 | 684 | Maddox | 04/25/13 | B | B190 | 0.70 | 168.00 | File Dec. in support of joint motion |
| 2994495 | 684 | Maddox | 04/25/13 | B | B190 | 0.20 | 48.00 | Emails with J. Uziel, T. Minott and A. Cordo re reply |
| 2994465 | 684 | Maddox | 04/25/13 | B | B190 | 0.10 | 24.00 | File AOS re Statement in Support of Debtors' Proposed Litigation Timetable and Discovery Plan |
| 2978657 | 904 | Cordo | 04/01/13 | B | B190 | 0.10 | 49.00 | Review e-mail from J. Pasquariello re: meeting to discuss schedule |
| 2981504 | 904 | Cordo | 04/03/13 | B | B190 | 0.90 | 441.00 | Review nortel opinions (canadian and american and related orders) |
| 2981517 | 904 | Cordo | 04/03/13 | B | B190 | 0.10 | 49.00 | Review emails from L. Schweitzer and E. Weiss re: opinions |
| 2981498 | 904 | Cordo | 04/03/13 | B | B190 | 0.50 | 245.00 | Review order and opinion (.1); emails with D. Abbott re: same (.1); e-mail Cleary re: same (.1); emails with J. Moessner and M. Decker re: service (.2) |
| 2982019 | 904 | Cordo | 04/04/13 | B | B190 | 0.10 | 49.00 | Review letter re: confi order; review redline |
| 2984862 | 904 | Cordo | 04/09/13 | B | B190 | 0.50 | 245.00 | Review revised protocol, confi order, and schedule |
| 2984856 | 904 | Cordo | 04/09/13 | B | B190 | 0.20 | 98.00 | Emails with D. Abbott and M. Decker re: call about protocol |
| 2985694 | 904 | Cordo | 04/10/13 | B | B190 | 0.50 | 245.00 | Attendance on follow up call with Cleary and Torys re: allocation |
| 2988078 | 904 | Cordo | 04/15/13 | B | B190 | 0.20 | 98.00 | Review CBT 9019 (.1) and E-mail E. Bussigel re: same (.1) |
| 2989431 | 904 | Cordo | 04/16/13 | B | B190 | 0.10 | 49.00 | Additional emails with E. Bussigel re: 9019 |
| 2989429 | 904 | Cordo | 04/16/13 | B | B190 | 0.20 | 98.00 | Review e-mail from E. Bussigel re: 9019; respond re: same (.1); emails with T. Minott re: same (.1) |
| 2990016 | 904 | Cordo | 04/17/13 | B | B190 | 0.30 | 147.00 | Call with E. Weiss re: J. Gross order (.1); call with D. Abbott re; same (.1); follow up call with E. Weiss re: same (.1) |
| 2990195 | 904 | Cordo | 04/17/13 | B | B190 | 0.70 | 343.00 | Review appeal docs (.1); e-mail Cleary (.1); review motion (.4); e-mail Cleary re: motion and exhibits (.1) |
| 2990856 | 904 | Cordo | 04/18/13 | B | B190 | 0.90 | 441.00 | Research re: appeals |
| 2990859 | 904 | Cordo | 04/18/13 | B | B190 | 0.20 | 98.00 | Review emails from Canadian and US Debtors re: core party docs |
| 2990831 | 904 | Cordo | 04/18/13 | B | B190 | 0.50 | 245.00 | Call with J. Moessner and L. Peacock re: appeal |

| 2990843 | 904 | Cordo | 04/18/13 | B | B190 | 0.10 | 49.00 | Emails and calls with D. Abbott re: appeal |
| 2990844 | 904 | Cordo | 04/18/13 | B | B190 | 0.10 | 49.00 | Leave message for M. Decker re: appeal |
| 2991707 | 904 | Cordo | 04/19/13 | B | B190 | 0.10 | 49.00 | E-mail M. Decker re: status of filing; review response re: same; respond re: same |
| 2991708 | 904 | Cordo | 04/19/13 | B | B190 | 0.40 | 196.00 | Call with M. Decker re: status of filing (.1) E-mail Epiq re: same (.1); further emails and discussions re: same (.2) |
| 2992272 | 904 | Cordo | 04/19/13 | B | B190 | 0.60 | 294.00 | Review final filing and exhibits (.2); emails with T. Namoli re: filing (.1); prep same (.1); emails with epiq re: service of same (.1); emails with Cleary re: same (.1) |
| 2992269 | 904 | Cordo | 04/21/13 | B | B190 | 0.20 | 98.00 | Emails with D. Abbott and M. Decker re: nortel submissions |
| 2992579 | 904 | Cordo | 04/22/13 | B | B190 | 0.40 | 196.00 | Attendance on call re: discovery protocol |
| 2993706 | 904 | Cordo | 04/23/13 | B | B190 | 1.30 | 637.00 | Discussion with D. Abbott re: joint request (.1); call with J. Moessner re: same (.2); attn: to finalization and filing of statement in support with exhibits (.3); attn: to service issues related to docs (.4); further emails and discussions with cleary re: documents (.3) |
| 2993703 | 904 | Cordo | 04/23/13 | B | B190 | 0.70 | 343.00 | Review multiple filings and e-mail cleary re: same (re: allocation) |
| 2993701 | 904 | Cordo | 04/23/13 | B | B190 | 0.30 | 147.00 | Review monitor and CCC responses (.2); circulate to Cleary (.1) |
| 2993699 | 904 | Cordo | 04/23/13 | B | B190 | 0.10 | 49.00 | Download EMEA response and circulate to Cleary team |
| 2993724 | 904 | Cordo | 04/23/13 | B | B190 | 1.90 | 931.00 | Finalize certification motion and jurisdiction motion for filing as well as their related motions to shorten (1.3); multiple emails and calls with committee's local counsel re: same (.3); multiple calls and emails with cleary allocation team re: same (.3) |
| 2993708 | 904 | Cordo | 04/23/13 | B | B190 | 0.70 | 343.00 | Review joint motion for frivolness (.3); further emails with Cleary re: service (.2); call with C. Samis re: same (.2) |
| 2993720 | 904 | Cordo | 04/23/13 | B | B190 | 0.30 | 147.00 | Emails with J. Houser re: motions to shorten and notices (.2); e-mail with J. Moessner re: motion (.1) |
| 2994481 | 904 | Cordo | 04/25/13 | B | B190 | 0.30 | 147.00 | Review clerks' notice of appeal (.1); emails with T. Minott and M. Maddox re: same (.1); emails with Cleary (.1) |
| 2996532 | 904 | Cordo | 04/29/13 | B | B190 | 0.10 | 49.00 | Review e-mail from M. Maddox re: order shortening notice; respond re: same |
| 2996536 | 904 | Cordo | 04/29/13 | B | B190 | 0.10 | 49.00 | Review letter and e-mail from CCC re: confi order |
| 2996525 | 904 | Cordo | 04/29/13 | B | B190 | 0.20 | 98.00 | Review EMEA response to certification motion (.1); e-mail Cleary team re: same (.1) |
| 2996644 | 904 | Cordo | 04/29/13 | B | B190 | 0.30 | 147.00 | Call with E. Weiss re: comments to allocation motion |
| 2997931 | 904 | Cordo | 04/30/13 | B | B190 | 0.30 | 147.00 | Emails with M. Gurgel re: reply and motion for leave to file one |
| 2997933 | 904 | Cordo | 04/30/13 | B | B190 | 0.30 | 147.00 | Call with M. Gurgel re: motion (.1); further emails re: same (.2) |
| 2998001 | 904 | Cordo | 04/30/13 | B | B190 | 1.30 | 637.00 | Finalize and file motion for leave and amended agenda including multiple emails and calls with committee and cleary |
| 2998002 | 904 | Cordo | 04/30/13 | B | B190 | 0.90 | 441.00 | Review and revise motion for leave (.3); emails with M. Gurgel re: reply (.3); emails with epiq re: same (.2); e-mail D. Abbott re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974    AS OF 04/30/13    INVOICE# ******

| 2996922 | 961 | Remming | 04/18/13 | B | B190 | 0.10 | 44.00 | Office conf. w/ A. Cordo re appeal issue |
|---|---|---|---|---|---|---|---|---|
| 2993727 | 968 | Houser | 04/23/13 | B | B190 | 4.80 | 1,776.00 | Drafting motions to shorten notice re motion re certification of appeal and motion to retain jurisdiction (4.6); editing notices re same (.2) |
| 2978714 | 971 | Minott | 04/01/13 | B | B190 | 0.10 | 33.00 | Review AOS re Statement re Additional Submission re Allocation and Litigation Matters and emails with M. Maddox re same |
| 2981979 | 971 | Minott | 04/04/13 | B | B190 | 0.10 | 33.00 | Review AOS re Order approving Allocation Protocol and emails with M. Maddox re same |
| 2984574 | 971 | Minott | 04/09/13 | B | B190 | 0.10 | 33.00 | Email from E. Bussigel re Customs 9019 Motion |
| 2984575 | 971 | Minott | 04/09/13 | B | B190 | 0.20 | 66.00 | Review draft Customs 9019 Motion |
| 2989250 | 971 | Minott | 04/16/13 | B | B190 | 0.10 | 33.00 | Email from A. Cordo re Order re Allocation issues |
| 2989252 | 971 | Minott | 04/16/13 | B | B190 | 0.10 | 33.00 | Review AOS re COC re Allocation Protocol |
| 2989254 | 971 | Minott | 04/16/13 | B | B190 | 0.10 | 33.00 | Review NOS re Customs 9019 Motion and emails with M. Maddox re same |
| 2989255 | 971 | Minott | 04/16/13 | B | B190 | 0.20 | 66.00 | Email to E. Bussigel re Customs 9019 Motion |
| 2989256 | 971 | Minott | 04/16/13 | B | B190 | 0.10 | 33.00 | Review NOS re Customs 9019 Motion and emails with M. Maddox re same |
| 2989257 | 971 | Minott | 04/16/13 | B | B190 | 0.10 | 33.00 | Email to M. Maddox re Customs 9019 Motion |
| 2989258 | 971 | Minott | 04/16/13 | B | B190 | 0.10 | 33.00 | Finalize Customs 9019 Motion for filing |
| 2989259 | 971 | Minott | 04/16/13 | B | B190 | 0.10 | 33.00 | Emails with E. Bussigel re Customs 9019 Motion |
| 2990828 | 971 | Minott | 04/18/13 | B | B190 | 0.10 | 33.00 | Review AOS re Order setting hearing on Allocation issues |
| 2991606 | 971 | Minott | 04/19/13 | B | B190 | 0.20 | 66.00 | Research re allocation issues |
| 2993637 | 971 | Minott | 04/23/13 | B | B190 | 0.10 | 33.00 | Email from J. Moessner re Motions re EMEA appeal |
| 2993638 | 971 | Minott | 04/23/13 | B | B190 | 0.30 | 99.00 | Review draft Motion re EMEA appeal |
| 2993640 | 971 | Minott | 04/23/13 | B | B190 | 0.10 | 33.00 | Email from J. Houser re Motion to Shorten Certification Motion |
| 2993651 | 971 | Minott | 04/23/13 | B | B190 | 0.10 | 33.00 | Emails from J. Moessner and A. Cordo re Motion to Shorten Certification Motion |
| 2994006 | 971 | Minott | 04/24/13 | B | B190 | 0.10 | 33.00 | Email from A. Cordo re allocation service list |
| 2994723 | 971 | Minott | 04/25/13 | B | B190 | 0.30 | 99.00 | Review multiple AOS re Allocation filings (.1); comments to M. Maddox re same (.1); emails with A. Cordo re same (.1) |
| 2994728 | 971 | Minott | 04/25/13 | B | B190 | 0.10 | 33.00 | Emails from M. Maddox and T. Conklin re AOS re Allocation filings |
| 2994729 | 971 | Minott | 04/25/13 | B | B190 | 0.10 | 33.00 | Review AOS re Notice of Filing Proposed Litigation Timetable and Discovery Plan and emails with M. Maddox re same |
| 2996341 | 971 | Minott | 04/29/13 | B | B190 | 0.10 | 33.00 | Review EMEA response to Certification Motion |
| 2997272 | 971 | Minott | 04/30/13 | B | B190 | 0.10 | 33.00 | Emails with E. Bussigel re Customs 9019 Motion |

Total Task:  B190    32.70    13,899.50

Employee Matters

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974

AS OF 04/30/13

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2997230 | 221 | Schwartz | 04/02/13 | B | B220 | 0.10 | 61.50 | Review Objection Filed by Walter A. Reva |
| 2997251 | 221 | Schwartz | 04/02/13 | B | B220 | 0.10 | 61.50 | Review Motion to Compel  Filed by Fred Lindow. |
| 2997252 | 221 | Schwartz | 04/02/13 | B | B220 | 0.10 | 61.50 | Review Motion to Compel Filed by Estelle Loggins. |
| 2997253 | 221 | Schwartz | 04/02/13 | B | B220 | 0.10 | 61.50 | Review Affidavit Certification of Karen M. Wagner with Respect to the Tabulation of Ballots |
| 2997312 | 221 | Schwartz | 04/03/13 | B | B220 | 0.10 | 61.50 | Review Motion to Approve Filed by Stephen Paroski |
| 2997282 | 221 | Schwartz | 04/03/13 | B | B220 | 0.20 | 123.00 | Reply in Further Support of Motion for Entry of an Order Approving a Settlement Agreement with the Official Committee of Retired Employees |
| 2997294 | 221 | Schwartz | 04/03/13 | B | B220 | 0.20 | 123.00 | Review Statement of the Official Committee of Retired Employees of Nortel Networks Inc., et al., re Settlement Agreement with the Retiree Committee |
| 2997301 | 221 | Schwartz | 04/03/13 | B | B220 | 0.10 | 61.50 | Declaration of Mark M. Haupt, Sr. in Support of Settlement Agreement with the Retiree Committee |
| 2997307 | 221 | Schwartz | 04/03/13 | B | B220 | 0.10 | 61.50 | Review Supplemental Declaration in Support of John J. Ray III In Further Support Settlement Agreement |
| 2997323 | 221 | Schwartz | 04/04/13 | B | B220 | 0.30 | 184.50 | Review Memorandum Opinion |
| 2997329 | 221 | Schwartz | 04/04/13 | B | B220 | 0.10 | 61.50 | Review ORDER re Allocation Protocol |
| 2997348 | 221 | Schwartz | 04/08/13 | B | B220 | 0.10 | 61.50 | Rev. Notice of Extension of Termination Date Under the Retiree Settlement Agreement |
| 2997382 | 221 | Schwartz | 04/12/13 | B | B220 | 0.40 | 246.00 | Review Motion of The Official Committee of Long Term Disability Participants For Approval Of Distribution And Related Relief |
| 2997387 | 221 | Schwartz | 04/12/13 | B | B220 | 0.30 | 184.50 | Rev. Notice of Filing of Revised Order (A) Approving The Settlement Agreement |
| 2997391 | 221 | Schwartz | 04/12/13 | B | B220 | 0.10 | 61.50 | Rev. Notice Of Extension Of Termination Date Under The LTD Settlement Agreement |
| 2997360 | 221 | Schwartz | 04/12/13 | B | B220 | 0.10 | 61.50 | Rev. Objection to the Motion of Stephen Paroski |
| 2988831 | 221 | Schwartz | 04/15/13 | B | B220 | 0.20 | 123.00 | Review Statement of the Official Committee of Retired Employees of Nortel Networks Inc., et al., in Further Support of Disallowance of the Claim of John H. Yoakum |
| 2988836 | 221 | Schwartz | 04/15/13 | B | B220 | 0.50 | 307.50 | Review Declaration of Richard K. Milin in Support of the Statement of the Official Committee of Retired Employees of Nortel Networks Inc., et al., in Further Support of Disallowance of the Claim of John H. Yoakum (including review of transcript) |
| 2998254 | 221 | Schwartz | 04/15/13 | B | B220 | 0.50 | 307.50 | Review protocol materials for background in preparation for possible inquiry |
| 2997407 | 221 | Schwartz | 04/16/13 | B | B220 | 0.10 | 61.50 | Rev. Objection to Motion to Direct Ericsson Inc |
| 2997416 | 221 | Schwartz | 04/16/13 | B | B220 | 0.10 | 61.50 | Rev. Letter Regarding Individual Settlement Statement [REDACTED] Filed by David Litz. |
| 2997422 | 221 | Schwartz | 04/16/13 | B | B220 | 0.10 | 61.50 | Rev. Letter [REDACTED] Regarding Individual Settlement Statement Filed by Kerry Logan |
| 2997423 | 221 | Schwartz | 04/16/13 | B | B220 | 0.30 | 184.50 | Certification of Counsel Regarding Allocation Protocol |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974        AS OF 04/30/13        INVOICE# ******

| 2997425 | 221 | Schwartz | 04/16/13 | B | B220 | 0.20 | 123.00 | Rev. Notice of Filing of Monitor's Allocation Protocol |
| 2997453 | 221 | Schwartz | 04/17/13 | B | B220 | 0.10 | 61.50 | Rev. Response REDACTED--Wayne J. Schmidt |
| 2997462 | 221 | Schwartz | 04/17/13 | B | B220 | 0.10 | 61.50 | Rev. Letter [REDACTED] to the Honorable Judge Kevin Gross Regarding HRA Response for the Settlement Distribution |
| 2997483 | 221 | Schwartz | 04/17/13 | B | B220 | 0.10 | 61.50 | Rev. Request to Consider Allowance for Severance Pay Filed by Vada Wilson |
| 2997485 | 221 | Schwartz | 04/17/13 | B | B220 | 0.10 | 61.50 | Rev. Objection Filed by Kevin Leonard |
| 2997511 | 221 | Schwartz | 04/17/13 | B | B220 | 0.10 | 61.50 | Rev. Joinder in Response to Wayne Schmidt |
| 2997517 | 221 | Schwartz | 04/17/13 | B | B220 | 0.10 | 61.50 | Order Relating to John H. Yoakum |
| 2997523 | 221 | Schwartz | 04/17/13 | B | B220 | 0.10 | 61.50 | Rev. Objection [REDACTED] Objection filed by John J. Rossi |
| 2997557 | 221 | Schwartz | 04/24/13 | B | B220 | 0.10 | 61.50 | Rev. Objection Filed by Narinder Saran |
| 2997542 | 221 | Schwartz | 04/24/13 | B | B220 | 0.10 | 61.50 | Rev. Objection [REDACTED] Filed by Felicia Jones Mann |
| 2997544 | 221 | Schwartz | 04/24/13 | B | B220 | 0.10 | 61.50 | Rev. Motion to Compel Debtors Filed by John J. Rossi. |
| 2997549 | 221 | Schwartz | 04/24/13 | B | B220 | 0.10 | 61.50 | Rev. Objection Filed by Vernon Long |
| 2997574 | 221 | Schwartz | 04/24/13 | B | B220 | 0.10 | 61.50 | Rev. Objection Filed by Marilyn Day |
| 2998157 | 221 | Schwartz | 04/24/13 | B | B220 | 0.10 | 61.50 | Rev. Objection [REDACTED] Filed by Paul Douglas Wolfe |
| 2998165 | 221 | Schwartz | 04/24/13 | B | B220 | 0.10 | 61.50 | Rev. Joinder in Response to Wayne J. Schmidt Filed by Paul Douglas Wolfe |
| 2998169 | 221 | Schwartz | 04/24/13 | B | B220 | 0.10 | 61.50 | Rev. Joinder [REDACTED] in Response to Wayne J. Schmidt Objection Filed by John J. Rossi. |
| 2998179 | 221 | Schwartz | 04/24/13 | B | B220 | 0.10 | 61.50 | Rev. Objection [REDACTED] Filed by Miriam L. Stewart |
| 2984608 | 322 | Abbott | 04/09/13 | B | B220 | 0.10 | 63.50 | Review order re: protocol |
| 2985463 | 322 | Abbott | 04/10/13 | B | B220 | 0.60 | 381.00 | Conf call with Bomhof, Weiss, walker, Schweitzer re allocation protocol |
| 2985326 | 322 | Abbott | 04/10/13 | B | B220 | 0.20 | 127.00 | Mtg w/ A. Cordo re: S. Paroski motion |
| 2985338 | 322 | Abbott | 04/10/13 | B | B220 | 0.40 | 254.00 | Conf call w| A. Cordo, M. Decker, E. Weiss re: protocol |
| 2987692 | 322 | Abbott | 04/15/13 | B | B220 | 0.30 | 190.50 | Review cert of counsel re: allocation protocol(.2); mtg w/ Cordo re: same (.1) |
| 2988762 | 322 | Abbott | 04/16/13 | B | B220 | 0.20 | 127.00 | Mtg w/ Cordo, Fleming re: retiree exclusion hearing |
| 2988763 | 322 | Abbott | 04/16/13 | B | B220 | 0.50 | 317.50 | Attend retiree exclusion hearing |
| 2989601 | 322 | Abbott | 04/17/13 | B | B220 | 0.10 | 63.50 | Review Schmidt letter |
| 2989608 | 322 | Abbott | 04/17/13 | B | B220 | 0.10 | 63.50 | Review leonard objection to LTD settlement |
| 2991411 | 322 | Abbott | 04/19/13 | B | B220 | 0.40 | 254.00 | Tc w/ Kenney re LTD settlement |
| 2992091 | 322 | Abbott | 04/22/13 | B | B220 | 0.10 | 63.50 | Mtg w/ Cordo re: allocation protocol issues |
| 2992596 | 322 | Abbott | 04/22/13 | B | B220 | 0.20 | 127.00 | Mtg w/ Cordo re: objections to LTD settlement |

| 2993993 | 322 | Abbott | 04/24/13 | B | B220 | 5.30 | 3,365.50 | Prep and attend allocation scheduling conference. |
| 2993785 | 322 | Abbott | 04/24/13 | B | B220 | 0.10 | 63.50 | Review LTD supplement |
| 2994483 | 322 | Abbott | 04/25/13 | B | B220 | 0.90 | 571.50 | Review LTD reply |
| 2995172 | 322 | Abbott | 04/26/13 | B | B220 | 0.20 | 127.00 | Review LTD committee reply to objections |
| 2995399 | 322 | Abbott | 04/26/13 | B | B220 | 0.20 | 127.00 | Review LTD objection re: severance (.1); tc w/ Fleming re: same(.1) |
| 2995339 | 322 | Abbott | 04/26/13 | B | B220 | 0.20 | 127.00 | Review LTD draft objection re: tax structure |
| 2996379 | 322 | Abbott | 04/29/13 | B | B220 | 0.30 | 190.50 | Review EMEA debtor response top jurisdiction motion |
| 2996364 | 322 | Abbott | 04/29/13 | B | B220 | 0.10 | 63.50 | Review draft response re: severance |
| 2996303 | 322 | Abbott | 04/29/13 | B | B220 | 0.20 | 127.00 | Review UKJA submission re: appeals |
| 2996280 | 322 | Abbott | 04/29/13 | B | B220 | 0.10 | 63.50 | Review employee motion to compel |
| 2996398 | 322 | Abbott | 04/29/13 | B | B220 | 1.20 | 762.00 | Review allocation brief |
| 2997879 | 322 | Abbott | 04/30/13 | B | B220 | 8.80 | 5,588.00 | Prep and attend LTD settlement hearing |
| 2997888 | 322 | Abbott | 04/30/13 | B | B220 | 0.20 | 127.00 | Meetings re: LTD settlement hearing |
| 2989504 | 605 | Naimoli | 04/15/13 | B | B220 | 0.40 | 56.00 | Review email from A. Cordo (.1); Prepare & efile Certification of Counsel Regarding Allocation Protocol (.1); Prepare Service to Chambers (.2) |
| 2995626 | 605 | Naimoli | 04/25/13 | B | B220 | 0.30 | 42.00 | Review email from T. Minott (.1); Prepare & efile Notice of Service Re LTD Notices (both Main & Adversary cases) (.2) |
| 2981263 | 684 | Maddox | 04/03/13 | B | B220 | 0.20 | 48.00 | Emails with A. Cordo, T. Minott and Epiq re: AOS re settlement motion |
| 2981987 | 684 | Maddox | 04/04/13 | B | B220 | 0.20 | 48.00 | Emails with T. Minott and T. Conklin re AOS re Order Granting Debtors' Motion for Entry of an Order Approving a Settlement Agreement with the Official Committee of Retired Employees¬ |
| 2981638 | 684 | Maddox | 04/04/13 | B | B220 | 0.20 | 48.00 | File AOS re reply in support of motion for settlement order re Retiree (.1); coordinate copy to chambers (.1) |
| 2982280 | 684 | Maddox | 04/05/13 | B | B220 | 0.20 | 48.00 | File AOS re Order Granting Debtors' Motion for Entry of an Order Approving a Settlement Agreement with the Official Committee of Retired Employees (.1); coordinate copy of unsealed to chambers (.1) |
| 2982514 | 684 | Maddox | 04/05/13 | B | B220 | 0.50 | 120.00 | File Notice of Extension of Termination Date Under the Retiree Settlement Agreement (.1); emails with T. Minott re same (.1); emails with Epiq re service of same (.1); serve same (.1); draft NOS re same (.1) |
| 2982545 | 684 | Maddox | 04/05/13 | B | B220 | 0.10 | 24.00 | File NOS re Notice of Extension of Termination Date Under the Retiree Settlement Agreement |
| 2983512 | 684 | Maddox | 04/08/13 | B | B220 | 0.20 | 48.00 | File Certification of Counsel Regarding the Proposed Order Approving the Stipulated Protocol Regarding Discovery with Respect to the Issue of "Excusable Neglect" in Connection with the Motion fo the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Filing of Claims after the Bar Date (.1); coordinate copy to chambers (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974

AS OF 04/30/13

INVOICE# ******

| 2984587 | 684 | Maddox | 04/09/13 | B | B220 | 0.50 | 120.00 | Serve Order Approving the Stipulated Protocol Regarding Discovery with Respect to the Issue of "Excusable Neglect" in Connection with the Motion of the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Filing of Claims after the Bar Date (.2); emails with A. Cordo re same (.1); draft NOS (.1); file NOS (.1) |
| 2985854 | 684 | Maddox | 04/11/13 | B | B220 | 0.20 | 48.00 | File Affidavit/Declaration of Service Re: Notice of Extension of Termination Date Under the Retiree Settlement Agreement (.1); coordinate copy to chambers (.1) |
| 2985987 | 684 | Maddox | 04/11/13 | B | B220 | 0.20 | 48.00 | Draft COS re Paroski Objection |
| 2986005 | 684 | Maddox | 04/11/13 | B | B220 | 0.40 | 96.00 | File obj. to Paroski motion (.1); serve same (.3) |
| 2989045 | 684 | Maddox | 04/16/13 | B | B220 | 0.20 | 48.00 | File AOS re notice of filing of revised order approving settlement (.1); coordinate copy to chambers (.1) |
| 2989900 | 684 | Maddox | 04/17/13 | B | B220 | 0.20 | 48.00 | Serve Order Relating to John H. Yoakum (.1); draft NOS re same (.1) |
| 2989925 | 684 | Maddox | 04/17/13 | B | B220 | 0.10 | 24.00 | File Notice of Service Re: Order Relating to John H. Yoakum |
| 2993895 | 684 | Maddox | 04/24/13 | B | B220 | 0.30 | 72.00 | File Re: AOS re LTD Retirement Election Form and Cobra Participants Election Form (.1); emails with T. Minott re same (.1); coordinate copy to chambers (.1) |
| 2994565 | 684 | Maddox | 04/25/13 | B | B220 | 0.30 | 72.00 | File reply in Further Support of the Joint Motion Pursuant to Sections 363 and 105 of the Bankruptcy Code, and Bankruptcy Rules 9019 and 7023 to (I)(A) Preliminarily Approve the Settlement Agreement Regarding Long-Term Disability Plans and Claims, (B) Conditionally Certify a Class for Settlement Purposes Only, (C) Approve the Notice Procedures, and (D) Schedule a Fairness Hearing; and (II)(A) Finally Approve the Settlement Agreement, (B) Finally Certify a Class, (C) Authorize the Debtors to Terminate the LTD Plans, and (D) Grant Related Relief (.2); emails with Epiq re service of same (.1) |
| 2994562 | 684 | Maddox | 04/25/13 | B | B220 | 0.30 | 72.00 | Multiple emails with Cleary team and Epiq re: service of reply and declaration |
| 2994462 | 684 | Maddox | 04/25/13 | B | B220 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Debtors' Notice Of Filing Of Proposed Litigation Timetable And Discovery Plan |
| 2995507 | 684 | Maddox | 04/26/13 | B | B220 | 0.10 | 24.00 | File Notice of Service Re: Debtors' Limited Response to the Motion of the Official Committee of Long Term Disability Participants for Approval of Distribution and Related Relief |
| 2994896 | 684 | Maddox | 04/26/13 | B | B220 | 0.20 | 48.00 | Emails with S.Collazo re: LTD objs |
| 2995341 | 684 | Maddox | 04/26/13 | B | B220 | 0.30 | 72.00 | File and serve Limited Response to the Motion of the Official Committee of Long Term Disability Participants for Approval of Distribution and Related Relief (.2); draft NOS re same (.1) |
| 2996013 | 684 | Maddox | 04/29/13 | B | B220 | 0.60 | 144.00 | Serve Order Shortening Notice Relating to Debtors' Motion for an Order Approving NNI's Entry into a Sublease Term Sheet and Sublease Agreement at Facility in Raleigh, North Carolina (.3); draft NOS re same (.1); emails with A. Cordo re same (.1); file NOS (.1) |

| 2996397 | 684 | Maddox | 04/29/13 | B | B220 | 0.20 | 48.00 | File Response to Nortel US LTD Employees Motion Compelling Debtors to Disclose Critical Benefits Information Towards Discernment of Transition from LTS Plans to Retiree Plans |
| 2996360 | 684 | Maddox | 04/29/13 | B | B220 | 0.10 | 24.00 | File AOS re Limited Response to the Motion of the Official Committee of Long Term Disability Participants for Approval of Distribution and Related Relief |
| 2978634 | 904 | Cordo | 04/01/13 | B | B220 | 0.30 | 147.00 | Review KCC bills for LTD and Retiree Committee (.1); e-mail Cleary re: same (.1); e-mail K. Ponder re: same (.1) |
| 2978632 | 904 | Cordo | 04/01/13 | B | B220 | 0.10 | 49.00 | Review NOS for J. Ray dec; e-mail T. Minott re: same |
| 2978666 | 904 | Cordo | 04/01/13 | B | B220 | 0.20 | 98.00 | Review J. Ray Declaration (.1); e-mail epiq re: service of same (.1) |
| 2978658 | 904 | Cordo | 04/01/13 | B | B220 | 0.10 | 49.00 | Review Paroski motion and e-mail Cleary re: same |
| 2978646 | 904 | Cordo | 04/01/13 | B | B220 | 0.10 | 49.00 | Review retiree call and e-mail Cleary re: same |
| 2978656 | 904 | Cordo | 04/01/13 | B | B220 | 0.10 | 49.00 | Review two new messages from retirees and e-mail cleary re: same |
| 2978653 | 904 | Cordo | 04/01/13 | B | B220 | 0.50 | 245.00 | Call with J. Uziel re: declaration and docs (.2); discuss same with G. Werkheiser (.2); follow up call with J. Uziel re: same (.1) |
| 2978650 | 904 | Cordo | 04/01/13 | B | B220 | 0.20 | 98.00 | Review two retiree message and e-mail cleary re: same |
| 2978651 | 904 | Cordo | 04/01/13 | B | B220 | 0.10 | 49.00 | Review message from retiree re: address change; e-mail Cleary re; same |
| 2980771 | 904 | Cordo | 04/02/13 | B | B220 | 0.10 | 49.00 | Review message from retiree and e-mail Cleary re: same |
| 2980760 | 904 | Cordo | 04/02/13 | B | B220 | 0.50 | 245.00 | Emails with R. Ryan, J. Uziel, and T. Conklin re: service of retriee order |
| 2980762 | 904 | Cordo | 04/02/13 | B | B220 | 0.10 | 49.00 | Emails with T. Minott and J. Uziel re: service of order by e-mail |
| 2981474 | 904 | Cordo | 04/02/13 | B | B220 | 0.10 | 49.00 | Review e-mail from D. Abbott re: address change; respond re: same; e-mail Cleary re: same |
| 2981479 | 904 | Cordo | 04/03/13 | B | B220 | 0.10 | 49.00 | Review e-mail from L. Schweitzer re: discussion of allocation |
| 2981501 | 904 | Cordo | 04/03/13 | B | B220 | 0.10 | 49.00 | Review email from R. Ryan re: additional retiree service parties |
| 2983062 | 904 | Cordo | 04/05/13 | B | B220 | 0.20 | 98.00 | Emails with R. Ryan re: LTD revised order |
| 2983063 | 904 | Cordo | 04/05/13 | B | B220 | 0.20 | 98.00 | Emails with L. Schweitzer and D. Abbott re: parsoki motion |
| 2983041 | 904 | Cordo | 04/05/13 | B | B220 | 0.10 | 49.00 | Review emails from T. Minott and B. Taylor re: notice of extension |
| 2983048 | 904 | Cordo | 04/05/13 | B | B220 | 0.20 | 98.00 | Multiple emails with T. Minott re: notice of extension and service thereof |
| 2983050 | 904 | Cordo | 04/05/13 | B | B220 | 0.30 | 147.00 | Additional emails with T. Minott re: notice and comments thereto (.2); and filings this evening (.1) |
| 2982986 | 904 | Cordo | 04/05/13 | B | B220 | 0.20 | 98.00 | Review e-mail from M. Maddox and attached fax (.1); e-mail R. Ryan, M.Fleming and J. Uziel re: same; e-mail M. Maddox re: same (.1) |
| 2982996 | 904 | Cordo | 04/05/13 | B | B220 | 0.10 | 49.00 | Review message from retiree and e-mail R. Ryan and M.Fleming re: same |
| 2983002 | 904 | Cordo | 04/05/13 | B | B220 | 0.10 | 49.00 | Review e-mail from T. Conklin re: Nortel retiree order |
| 2983004 | 904 | Cordo | 04/05/13 | B | B220 | 0.10 | 49.00 | Review e-mail re: affidavit and e-mail M. Maddox re: same; review response re: same |

PRO FORMA  322974

AS OF 04/30/13

| 2983006 | 904 | Cordo | 04/05/13 | B | B220 | 0.10 | 49.00 | Review e-mail from E. Weiss re: protocol |
| 2983676 | 904 | Cordo | 04/08/13 | B | B220 | 0.20 | 98.00 | Call with m. Fleming re: LTD claims and case |
| 2983678 | 904 | Cordo | 04/08/13 | B | B220 | 0.10 | 49.00 | Review e-mail from M. Fleming re: Revised LTD order; respond re: same; e-mail Epiq re: same |
| 2984483 | 904 | Cordo | 04/08/13 | B | B220 | 0.10 | 49.00 | Emails with M. Decker and D. Abbott re: call about protocol |
| 2983653 | 904 | Cordo | 04/08/13 | B | B220 | 0.20 | 98.00 | Review two Paroski emails to S. Scaruzzi (.1); call with M. Fleming re: same (.1) |
| 2983661 | 904 | Cordo | 04/08/13 | B | B220 | 0.10 | 49.00 | E-mail L. Schweitzer re: Paroski hearing |
| 2983665 | 904 | Cordo | 04/08/13 | B | B220 | 0.40 | 196.00 | Review notice of filing of revised order (.1); emails with R. Ryan re: same (.1); call with M. Fleming re: same (.1); review notice of filing of extension date; e-mail J. Uziel re: same (.1) |
| 2983674 | 904 | Cordo | 04/08/13 | B | B220 | 0.10 | 49.00 | Review e-mail from M. Fleming re: status of motions |
| 2984863 | 904 | Cordo | 04/09/13 | B | B220 | 0.10 | 49.00 | Call with retiree re docs in email |
| 2984861 | 904 | Cordo | 04/09/13 | B | B220 | 0.10 | 49.00 | Review emails from R. Ryan and T. Conklin re: address updatesre: LTD |
| 2984839 | 904 | Cordo | 04/09/13 | B | B220 | 0.10 | 49.00 | Review message from creditor; e-mail R. Ryan |
| 2984845 | 904 | Cordo | 04/09/13 | B | B220 | 0.30 | 147.00 | Review e-mail from S. Collazo re: service; call with M. Fleming re: same (.1); call with S. Collazo re: same; call with M. Fleming re: same (.1); further emails re: same (.1) |
| 2984858 | 904 | Cordo | 04/09/13 | B | B220 | 0.10 | 49.00 | Review email from R. Ryan re: letter re: ericcson motion; review letter |
| 2985641 | 904 | Cordo | 04/09/13 | B | B220 | 0.10 | 49.00 | Review emails from M. Fleming and L. Schweitzer re: LTD issues |
| 2985688 | 904 | Cordo | 04/10/13 | B | B220 | 0.10 | 49.00 | Review amended notice of motion and e-mail R. Ryan re: same |
| 2985689 | 904 | Cordo | 04/10/13 | B | B220 | 0.30 | 147.00 | Call with E. Demel re: retiree claim (.1); call with S. Kelly re: same (.1); e-mail cleary team re: summary of calls (.1) |
| 2985692 | 904 | Cordo | 04/10/13 | B | B220 | 0.10 | 49.00 | Review message from retiree and e-mail Cleary team re: same |
| 2985675 | 904 | Cordo | 04/10/13 | B | B220 | 0.30 | 147.00 | Review paroski pleading and e-mail cleary re: same (.1); call with R. Ryan re: same (.1); additional emails re: same (.1) |
| 2985680 | 904 | Cordo | 04/10/13 | B | B220 | 0.10 | 49.00 | Review message from retiree and e-mail R. Rayn re: same |
| 2985683 | 904 | Cordo | 04/10/13 | B | B220 | 0.40 | 196.00 | Emails with R. Ryan and L. Schweitzer re: paroski motion (.1); call with R. Ryan re: same (.1); call with S. Scaruzzi re: same (.1); e-mail M. Maddox re: same (.1) |
| 2985686 | 904 | Cordo | 04/10/13 | B | B220 | 0.10 | 49.00 | Review message from Mr. George re: question; return call re: same |
| 2986335 | 904 | Cordo | 04/11/13 | B | B220 | 0.20 | 98.00 | Call with M. Fleming re: service of LTD items |
| 2986336 | 904 | Cordo | 04/11/13 | B | B220 | 0.40 | 196.00 | Finalize S. Paroski objection for filing (.2); emails with R. Ryan re: same (.1); review and sign COS (.1) |
| 2986337 | 904 | Cordo | 04/11/13 | B | B220 | 0.10 | 49.00 | E-mail R. Ryan as filed copy of objection |
| 2986338 | 904 | Cordo | 04/11/13 | B | B220 | 0.10 | 49.00 | Review message from Retiree and e-mail R. Ryan re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974                    AS OF 04/30/13                    INVOICE# ******

| 2986339 | 904 | Cordo | 04/11/13 | B | B220 | 0.20 | 98.00 | Review e-mail from J. Uziel re: service instructions; Review spreadsheets (.1); e-mail Epiq re: deadline for filing (.1) |
| 2986340 | 904 | Cordo | 04/11/13 | B | B220 | 0.10 | 49.00 | Review e-mail from M. Maddox re: objection; respond re: same |
| 2986356 | 904 | Cordo | 04/11/13 | B | B220 | 0.10 | 49.00 | Review e-mail from T. Minott re: filing; review e-mail from W. Freeman re: same; emails with epiq re: service |
| 2986354 | 904 | Cordo | 04/11/13 | B | B220 | 0.40 | 196.00 | Finalize notice of filing of revised order and notice of extension for filing (.2); emails with J. Uziel re: same (.1); call with J. Uziel re: same (.1) |
| 2986345 | 904 | Cordo | 04/11/13 | B | B220 | 0.10 | 49.00 | Review e-mail from M. Maddox re: nortel fax received and docketing of same; respond re: same |
| 2986347 | 904 | Cordo | 04/11/13 | B | B220 | 0.20 | 98.00 | Review seal slip sheet and e-mail from R. Ryan; research re: same(.1); call with R. Ryan re: same (.1) |
| 2986348 | 904 | Cordo | 04/11/13 | B | B220 | 0.20 | 98.00 | Call with M. Fleming and R. Ryan re: revised order |
| 2986358 | 904 | Cordo | 04/11/13 | B | B220 | 0.60 | 294.00 | Review retiree statement and declaration (.3); call with J. Uziel re; same (.2); emails with T. Minott re: agenda and same (.1) |
| 2986787 | 904 | Cordo | 04/12/13 | B | B220 | 0.10 | 49.00 | Call with Nortel retiree re: settlement |
| 2986788 | 904 | Cordo | 04/12/13 | B | B220 | 0.20 | 98.00 | Review e-mail from epiq re: AOS; respond re: same (.1); additional emails with M. Maddox re: same (.1) |
| 2988067 | 904 | Cordo | 04/15/13 | B | B220 | 0.30 | 147.00 | Review Ericcson objection to Paroski motion (.2); E-mail cleary re: same (.1) |
| 2988073 | 904 | Cordo | 04/15/13 | B | B220 | 0.20 | 98.00 | Review four under seal letters; call with M. Fleming re: same (.1); leave message for S. Kinsella re: same (.1) |
| 2988110 | 904 | Cordo | 04/15/13 | B | B220 | 0.10 | 49.00 | Call with S. Kinsella re: LTD letters |
| 2988080 | 904 | Cordo | 04/15/13 | B | B220 | 0.10 | 49.00 | Review two letters re: distributions from individual claimants |
| 2989434 | 904 | Cordo | 04/16/13 | B | B220 | 0.20 | 98.00 | Review letter from employee re; distribution (.1); additional Emails re: same (.1) |
| 2989439 | 904 | Cordo | 04/16/13 | B | B220 | 0.30 | 147.00 | Review schmidt objection to LTD Settlement |
| 2990729 | 904 | Cordo | 04/17/13 | B | B220 | 0.40 | 196.00 | Multiple emails with J. Uziel re: LTD forms (.3); emails with epiq re: same (.1) |
| 2990022 | 904 | Cordo | 04/17/13 | B | B220 | 0.20 | 98.00 | Review re notice docketed by Paroski (.1); Review message from C. Samis re: same; respond re: same (.1) |
| 2990023 | 904 | Cordo | 04/17/13 | B | B220 | 0.20 | 98.00 | Review two objections from K. Leonard (.1); e-mail Cleary team re: same (.1) |
| 2990013 | 904 | Cordo | 04/17/13 | B | B220 | 0.20 | 98.00 | Review retiree joinder |
| 2990014 | 904 | Cordo | 04/17/13 | B | B220 | 0.40 | 196.00 | Call with M. Fleming re: retiree issues; retention issues |
| 2990015 | 904 | Cordo | 04/17/13 | B | B220 | 0.10 | 49.00 | Review order and call with D. Abbott re: same |
| 2990845 | 904 | Cordo | 04/18/13 | B | B220 | 0.20 | 98.00 | Call with M. Fleming re: LTD and Retiree issues |
| 2990832 | 904 | Cordo | 04/18/13 | B | B220 | 0.10 | 49.00 | Review Rossi re-notice of hearing |
| 2990830 | 904 | Cordo | 04/18/13 | B | B220 | 0.30 | 147.00 | Call with M. Fleming re: settlement and agenda (.2); discuss same with T. Minott (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974          AS OF 04/30/13                INVOICE# ******

| 2990834 | 904 | Cordo | 04/18/13 | B | B220 | 0.30 | 147.00 | Call with M. Fleming and T. Vella re: employee issues |
|---|---|---|---|---|---|---|---|---|
| 2990852 | 904 | Cordo | 04/18/13 | B | B220 | 0.30 | 147.00 | Review four LTD objections (.2); call with M. Fleming re: same (.1); e-mail cleary re: same (.1) |
| 2990853 | 904 | Cordo | 04/18/13 | B | B220 | 0.20 | 98.00 | Review day objection to LTD motion |
| 2990847 | 904 | Cordo | 04/18/13 | B | B220 | 0.20 | 98.00 | Call with M. Fleming and J. Uziel re: Rossi e-mail |
| 2990850 | 904 | Cordo | 04/18/13 | B | B220 | 0.20 | 98.00 | Emails with M. Maddox re; Rossi Motion to Compel (.1); review Motion (.1) |
| 2990858 | 904 | Cordo | 04/18/13 | B | B220 | 0.10 | 49.00 | Review e-mail from M. Fleming re: severance motion; respond re: Same |
| 2990861 | 904 | Cordo | 04/18/13 | B | B220 | 0.10 | 49.00 | Call with M. Fleming re: employee issues |
| 2991706 | 904 | Cordo | 04/19/13 | B | B220 | 0.50 | 245.00 | Review six objections to LTD (.3); emails with M. Fleming and J. uziel and R. Ryan rE: same (.2) |
| 2991712 | 904 | Cordo | 04/19/13 | B | B220 | 0.40 | 196.00 | Attn: to LTD Issues (.2); call with M. Fleming re: same (.2) |
| 2991713 | 904 | Cordo | 04/19/13 | B | B220 | 0.20 | 98.00 | Review notice of filing and discuss same with M. Decker |
| 2991716 | 904 | Cordo | 04/19/13 | B | B220 | 0.30 | 147.00 | Review 7 LTD Objections |
| 2992584 | 904 | Cordo | 04/22/13 | B | B220 | 0.30 | 147.00 | Call with M. Fleming re: LTD status |
| 2992572 | 904 | Cordo | 04/22/13 | B | B220 | 0.10 | 49.00 | Review e-mail from M. Maddox re: EG under seal items; discuss same with M. Maddox |
| 2992561 | 904 | Cordo | 04/22/13 | B | B220 | 0.60 | 294.00 | Review two objections to HRA Motion (.3); discuss status of motions with D. Abbott (.3) |
| 2992569 | 904 | Cordo | 04/22/13 | B | B220 | 0.20 | 98.00 | Emails with S. Collazo re: under seal docs (.1); call with S. Collazo re: same (.1) |
| 2992570 | 904 | Cordo | 04/22/13 | B | B220 | 0.10 | 49.00 | Call with M. Fleming re: retirees |
| 2993686 | 904 | Cordo | 04/23/13 | B | B220 | 0.10 | 49.00 | Review LTD objection and e-mail Cleary team re: same |
| 2993737 | 904 | Cordo | 04/23/13 | B | B220 | 0.10 | 49.00 | Review Green LTD objection and e-mail Cleary re: same |
| 2993710 | 904 | Cordo | 04/23/13 | B | B220 | 0.50 | 245.00 | Review four objections to LTD (.3); emails re: agenda (.2) |
| 2993719 | 904 | Cordo | 04/23/13 | B | B220 | 0.20 | 98.00 | Review e-mail from R. Ryan re: LTD objections (.1); research and respond re: same (.1) |
| 2993715 | 904 | Cordo | 04/23/13 | B | B220 | 0.10 | 49.00 | Review e-mail from R. Ryan re: fax service;e e-mail M. Maddox re: Same |
| 2994328 | 904 | Cordo | 04/24/13 | B | B220 | 0.30 | 147.00 | Review 9 LTD responses |
| 2994248 | 904 | Cordo | 04/24/13 | B | B220 | 0.10 | 49.00 | Review two LTD objections and e-mail M. Maddox re: same |
| 2994249 | 904 | Cordo | 04/24/13 | B | B220 | 0.20 | 98.00 | Call with M. Fleming re: status of LTD stuff |
| 2994243 | 904 | Cordo | 04/24/13 | B | B220 | 0.60 | 294.00 | Review revised LTD distribution motion and multiple objections to and responses in support of the motions |
| 2996137 | 904 | Cordo | 04/25/13 | B | B220 | 0.20 | 98.00 | Review IRS objection (.1) emails with M. Fleming and B. Springart re: same (.1) |
| 2996139 | 904 | Cordo | 04/25/13 | B | B220 | 0.20 | 98.00 | Review emails regarding reply in support of LTD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2996141 | 904 | Cordo | 04/25/13 | B | B220 | 0.40 | 196.00 | Review emails re: LTD declarations and exhibits |
| 2996192 | 904 | Cordo | 04/25/13 | B | B220 | 0.20 | 98.00 | Review multiple emails re: additional replies and objections |
| 2994535 | 904 | Cordo | 04/25/13 | B | B220 | 0.70 | 343.00 | Attn: to LTD filings |
| 2994538 | 904 | Cordo | 04/25/13 | B | B220 | 0.60 | 294.00 | Multiple emails re: reply and service of reply |
| 2996060 | 904 | Cordo | 04/25/13 | B | B220 | 0.60 | 294.00 | Further emails with T. Minott, M. Fleming, M. Maddox, and Epiq re: service of LTD reply and declaration |
| 2994482 | 904 | Cordo | 04/25/13 | B | B220 | 0.40 | 196.00 | Multiple emails with J. Uziel, T. Minott, and R. Ryan re: service and LTD service lists |
| 2994476 | 904 | Cordo | 04/25/13 | B | B220 | 0.20 | 98.00 | Review two calls from employees and return calls re: same |
| 2994477 | 904 | Cordo | 04/25/13 | B | B220 | 0.10 | 49.00 | Review three more LTD objections |
| 2994478 | 904 | Cordo | 04/25/13 | B | B220 | 0.40 | 196.00 | AttN: to LTD agenda; service, and objection related items |
| 2996311 | 904 | Cordo | 04/26/13 | B | B220 | 0.10 | 49.00 | Review e-mail from R. Ryan re: severance motion; review severance motion |
| 2996286 | 904 | Cordo | 04/26/13 | B | B220 | 0.10 | 49.00 | Review e-mail from J. Ford re: additional response |
| 2996313 | 904 | Cordo | 04/26/13 | B | B220 | 0.20 | 98.00 | Emails with R. Ryan, M. Fleming, and T. Minott re: tax response and Nortel related response |
| 2996331 | 904 | Cordo | 04/26/13 | B | B220 | 0.50 | 245.00 | Review multiple emails from EG re: responses to motion (.3); e-mail M. Maddox and T. Minott re: same (.2) |
| 2996530 | 904 | Cordo | 04/29/13 | B | B220 | 0.20 | 98.00 | Review e-mail from R. Ryan re: severance motion; respond re: same; review docketed severance motion; e-mail cleary re: same |
| 2996541 | 904 | Cordo | 04/29/13 | B | B220 | 0.40 | 196.00 | Finalize severance response (.2) and e-mail cleary (.1) and epiq re; same (.1) |
| 2978825 | 961 | Remming | 04/01/13 | B | B220 | 0.10 | 44.00 | Tele w/ Nortel retiree |
| 2978716 | 971 | Minott | 04/01/13 | B | B220 | 0.10 | 33.00 | Emails from A. Cordo and T. Naimoli re John Ray Supplemental Declaration re Retiree Settlement Motion |
| 2978702 | 971 | Minott | 04/01/13 | B | B220 | 0.10 | 33.00 | Review voicemail from Nortel retiree |
| 2978703 | 971 | Minott | 04/01/13 | B | B220 | 0.10 | 33.00 | Email from L. Polizotti re employee call |
| 2978677 | 971 | Minott | 04/01/13 | B | B220 | 0.10 | 33.00 | Email to Richards, Akin Gump, Milbank, Pachulski, and Elliott Greenleaf re Retiree Filings |
| 2978678 | 971 | Minott | 04/01/13 | B | B220 | 0.10 | 33.00 | Email to Togut and McCarter & English re Retiree filings |
| 2978692 | 971 | Minott | 04/01/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re Supplemental Declaration of John Ray re Retiree Settlement Motion |
| 2978680 | 971 | Minott | 04/01/13 | B | B220 | 0.10 | 33.00 | Review NOS re John Ray Supplemental Declaration in Support of Retiree Settlement Motion and emails with A. Cordo and T. Naimoli re same |
| 2978684 | 971 | Minott | 04/01/13 | B | B220 | 0.30 | 99.00 | Draft service emails re Supplemental Declaration re Retiree Settlement Motion and Second Amended Agenda |
| 2978685 | 971 | Minott | 04/01/13 | B | B220 | 0.10 | 33.00 | Emails from A. Cordo and J. Uziel re service of John Ray Supplemental Declaration re Retiree Settlement Motion |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974

AS OF 04/30/13

INVOICE# ******

| 2978686 | 971 | Minott | 04/01/13 | B | B220 | 0.20 | 66.00 | Email to T. Naimoli re NOS re John Ray Supplemental Declaration re Retiree Settlement Motion |
| 2980786 | 971 | Minott | 04/02/13 | B | B220 | 0.10 | 33.00 | Email to M. Maddox re AOS re Retiree filings |
| 2980787 | 971 | Minott | 04/02/13 | B | B220 | 0.10 | 33.00 | Emails with A. Cordo re AOS re Retiree filings |
| 2979972 | 971 | Minott | 04/02/13 | B | B220 | 0.10 | 33.00 | Multiple emails from A. Cordo, R. Ryan and Epiq re service of Order Approving Retiree Settlement Motion |
| 2979974 | 971 | Minott | 04/02/13 | B | B220 | 0.20 | 66.00 | Emails to Togut, McCarter & English, RLF, Akin Gump, Milbank, Pachulski, and Elliott Greenleaf re Order Approving Retiree Settlement Motion |
| 2979975 | 971 | Minott | 04/02/13 | B | B220 | 0.10 | 33.00 | Emails with J. Uziel re service emails re Order Approving Retiree Settlement Motion |
| 2979976 | 971 | Minott | 04/02/13 | B | B220 | 0.10 | 33.00 | Email to A. Cordo, R. Ryan, J. Uziel and M. Fleming re draft service emails re Order Approving Retiree Settlement Motion |
| 2979978 | 971 | Minott | 04/02/13 | B | B220 | 0.20 | 66.00 | Draft service emails re Order Approving Retiree Settlement Motion |
| 2979979 | 971 | Minott | 04/02/13 | B | B220 | 0.10 | 33.00 | Emails from R. Ryan and A. Cordo re draft service emails re Order Approving Retiree Settlement Motion |
| 2979980 | 971 | Minott | 04/02/13 | B | B220 | 0.10 | 33.00 | Emails from R. Ryan and A. Cordo re service of Order Approving Retiree Settlement Agreement |
| 2979984 | 971 | Minott | 04/02/13 | B | B220 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re service of Order Approving Retiree Settlement Motion |
| 2979986 | 971 | Minott | 04/02/13 | B | B220 | 0.20 | 66.00 | Review AOS re Retiree filings and emails with A. Cordo re same |
| 2981449 | 971 | Minott | 04/03/13 | B | B220 | 0.10 | 33.00 | Emails with M. Maddox and A. Cordo re AOS re Retiree filings |
| 2981460 | 971 | Minott | 04/03/13 | B | B220 | 0.10 | 33.00 | Emails with A. Cordo re AOS re Retiree filings |
| 2981323 | 971 | Minott | 04/03/13 | B | B220 | 0.10 | 33.00 | Further emails from Epiq and M. Maddox re AOS re Retiree filings |
| 2981387 | 971 | Minott | 04/03/13 | B | B220 | 0.10 | 33.00 | Emails from R. Ryan and Epiq re service of Order Approving Retiree Settlement Agreement |
| 2981229 | 971 | Minott | 04/03/13 | B | B220 | 0.10 | 33.00 | Review revised AOS re Retiree filings and email to M. Maddox re same |
| 2981230 | 971 | Minott | 04/03/13 | B | B220 | 0.10 | 33.00 | Email from Epiq re revised AOS re Retiree filings |
| 2981234 | 971 | Minott | 04/03/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re service of Order Approving Retiree Settlement Agreement |
| 2981235 | 971 | Minott | 04/03/13 | B | B220 | 0.10 | 33.00 | Email from Epiq re AOS re Retiree filings |
| 2981240 | 971 | Minott | 04/03/13 | B | B220 | 0.10 | 33.00 | Email from M. Maddox re AOS re Retiree filings |
| 2981874 | 971 | Minott | 04/04/13 | B | B220 | 0.10 | 33.00 | Email from M. Maddox re call re former employee service address |
| 2981980 | 971 | Minott | 04/04/13 | B | B220 | 0.10 | 33.00 | Review AOS re Supplemental Declaration in Support of Retiree Settlement Motion and Second Amended 4/2 Agenda and emails with M. Maddox re same |
| 2981992 | 971 | Minott | 04/04/13 | B | B220 | 0.10 | 33.00 | Email from M. Maddox re revising AOS re Order Approving Retiree Settlement Motion and emails with M. Maddox re same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974          AS OF 04/30/13                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2981993 | 971 | Minott | 04/04/13 | B | B220 | 0.10 | 33.00 | Email to M. Maddox re AOS re Order Approving Retiree Settlement Motion and emails with M. Maddox re same |
| 2981994 | 971 | Minott | 04/04/13 | B | B220 | 0.10 | 33.00 | Call to J. Uziel re AOS re Order Approving Retiree Settlement Motion and emails with M. Maddox re same |
| 2981995 | 971 | Minott | 04/04/13 | B | B220 | 0.20 | 66.00 | Review AOS re Order Approving Retiree Settlement Motion and emails with M. Maddox re same |
| 2982666 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Review NOS re Notice of Extension of Termination Date |
| 2982667 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Email to M. Maddox re NOS re Notice of Extension of Termination Date |
| 2982668 | 971 | Minott | 04/05/13 | B | B220 | 0.20 | 66.00 | Service emails re Notice of Extension of Termination Date |
| 2982680 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Email from W. Taylor re Notice of Extensio of Effective Date |
| 2982681 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Review Notice of Extension of Effective Date |
| 2982682 | 971 | Minott | 04/05/13 | B | B220 | 0.20 | 66.00 | Office conference with E. Fay re Notice of Extension of Termination Date |
| 2982684 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Email to J. Uziel re service of Notice of Extension of Effective Date |
| 2982685 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Email from M. Maddox re service of Notice of Extension of Termination Date |
| 2982686 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Office conference with M. Maddox re Notice of Extension of Termination Date |
| 2982687 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Email to W. Taylor re Notice re extension of Termination Date |
| 2982688 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Call with J. Uziel re Notice of extension of Termination Date |
| 2982674 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Email to M. Maddox re Notice of Extension of Effective Date |
| 2982675 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Prepare Notice of Extension of Effective Date for filing |
| 2982664 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Emails with T. Conklin re service of Notice of Extension of Effective Date |
| 2982678 | 971 | Minott | 04/05/13 | B | B220 | 0.20 | 66.00 | Email to Eqiq re service of Notice of Extension of Effective Date |
| 2982710 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Emails from Epiq and M. Maddox re revised AOS re Order Authorizing Retiree Settlement |
| 2982711 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Review revised AOS re Order Authorizing Retiree Settlement |
| 2982712 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Email from Epiq re email from Nortel retiree |
| 2982714 | 971 | Minott | 04/05/13 | B | B220 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re former employee fax |
| 2983645 | 971 | Minott | 04/08/13 | B | B220 | 0.10 | 33.00 | Email from R. Ryan re reply to Paroski Motion |
| 2983646 | 971 | Minott | 04/08/13 | B | B220 | 0.10 | 33.00 | Multiple emails from A. Cordo, J. Uziel, and M. Fleming re Notice of revised Order re LTD Settlement |
| 2983627 | 971 | Minott | 04/08/13 | B | B220 | 0.10 | 33.00 | Emails from M. Fleming and A. Cordo re Notice of Revised Order re LTD Settlement |
| 2983648 | 971 | Minott | 04/08/13 | B | B220 | 0.10 | 33.00 | Email from R. Ryan re Notice re revised LTD Settlement Order |
| 2984567 | 971 | Minott | 04/09/13 | B | B220 | 0.10 | 33.00 | Emails with R. Ryan re retiree call |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974

AS OF 04/30/13

INVOICE# ******

| 2984568 | 971 | Minott | 04/09/13 | B | B220 | 0.10 | 33.00 | Call from retiree re Retiree Welfare Plan |
|---|---|---|---|---|---|---|---|---|
| 2985586 | 971 | Minott | 04/10/13 | B | B220 | 0.20 | 66.00 | Review AOS re Notice of Extension of Termination Date Under Retiree Settlement Agreement and emails with M. Maddox re same |
| 2985587 | 971 | Minott | 04/10/13 | B | B220 | 0.20 | 66.00 | Research re retiree call and email to A. Cordo re same |
| 2985588 | 971 | Minott | 04/10/13 | B | B220 | 0.10 | 33.00 | Call to Nortel retiree re Retiree Settlement Agreement |
| 2985600 | 971 | Minott | 04/10/13 | B | B220 | 0.10 | 33.00 | Office conference with A. Cordo re certification of counsel re proposed order |
| 2986289 | 971 | Minott | 04/11/13 | B | B220 | 0.10 | 33.00 | Email to W. Freeman re NOS re LTD Notices |
| 2986290 | 971 | Minott | 04/11/13 | B | B220 | 0.30 | 99.00 | Draft service emails re LTD Notices |
| 2986293 | 971 | Minott | 04/11/13 | B | B220 | 0.20 | 66.00 | Draft NOS re Notice of Filing Revised Order re LTD Settlement Motion and Notice of Extension of Termination Date under the LTD Settlement Agreement |
| 2986297 | 971 | Minott | 04/11/13 | B | B220 | 0.10 | 33.00 | Email from M. Maddox re employee fax |
| 2986298 | 971 | Minott | 04/11/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re Notice of Extension of Termination Date under LTD Settlement Agreement and Notice of Revised Order re LTD Settlement Motion |
| 2986300 | 971 | Minott | 04/11/13 | B | B220 | 0.10 | 33.00 | Review Notice of Extension of Termination Date under LTD Settlement Agreement |
| 2986302 | 971 | Minott | 04/11/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re service of LTD Notices |
| 2986314 | 971 | Minott | 04/11/13 | B | B220 | 0.10 | 33.00 | Call with A. Cordo re service of LTD filings |
| 2986315 | 971 | Minott | 04/11/13 | B | B220 | 0.10 | 33.00 | Email to J. Uziel re service of LTD filings |
| 2986316 | 971 | Minott | 04/11/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re service of LTD filings |
| 2986317 | 971 | Minott | 04/11/13 | B | B220 | 0.10 | 33.00 | Emails with WP re Notice of Extension of Termination Date Under LTD Settlement Agreement |
| 2989253 | 971 | Minott | 04/16/13 | B | B220 | 0.10 | 33.00 | Review AOS re Revised LTD Order and Extension of Termination Date under LTD Settlement Agreement |
| 2989251 | 971 | Minott | 04/16/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re Nortel retirement election forms |
| 2993648 | 971 | Minott | 04/23/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re AOS re Nortel Retirement Election Forms |
| 2993642 | 971 | Minott | 04/23/13 | B | B220 | 0.20 | 66.00 | Review AOS re Nortel Retirement Election Forms and email from M. Maddox re same |
| 2993643 | 971 | Minott | 04/23/13 | B | B220 | 0.10 | 33.00 | Email to J. Uziel and M. Fleming re AOS re Nortel Retirement Election Forms |
| 2993645 | 971 | Minott | 04/23/13 | B | B220 | 0.10 | 33.00 | Emails with A. Cordo re AOS re Nortel Retirement Election Forms |
| 2994012 | 971 | Minott | 04/24/13 | B | B220 | 0.10 | 33.00 | Emails with J. Uziel re AOS re Retirement Election Forms |
| 2994014 | 971 | Minott | 04/24/13 | B | B220 | 0.10 | 33.00 | Email to M. Maddox re AOS re Retirement Election Forms |
| 2994015 | 971 | Minott | 04/24/13 | B | B220 | 0.10 | 33.00 | Emails with A. Cordo re employee call |
| 2994724 | 971 | Minott | 04/25/13 | B | B220 | 0.10 | 33.00 | Emails with R. Ryan re Reply in Support of LTD Settlement Motion |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2994725 | 971 | Minott | 04/25/13 | B | B220 | 0.10 | 33.00 | Emails with D. Abbott re Reply in Support of LTD Settlement Motion |
| 2994751 | 971 | Minott | 04/25/13 | B | B220 | 0.30 | 99.00 | Service emails to Elliott Greeleaf re LTD filings |
| 2994753 | 971 | Minott | 04/25/13 | B | B220 | 0.10 | 33.00 | Office conference with M. Maddox re LTD filings |
| 2994733 | 971 | Minott | 04/25/13 | B | B220 | 0.10 | 33.00 | Email to J. Uziel, R. Ryan, M. Fleming re D. Abbott comments to Reply in Support of LTD Settlement Motion |
| 2994735 | 971 | Minott | 04/25/13 | B | B220 | 0.20 | 66.00 | Emails with M. Maddox, J. Uziel, M. Fleming, and R. Ryan re Reply in Support of LTD Settlement Motion |
| 2994736 | 971 | Minott | 04/25/13 | B | B220 | 0.10 | 33.00 | Emails with R. Ryan re LTD Reply and Declaration service plan |
| 2994737 | 971 | Minott | 04/25/13 | B | B220 | 0.10 | 33.00 | Office conference with M. Maddox re service of Reply in Support of LTD Settlement Motion and Declaration in Support |
| 2994739 | 971 | Minott | 04/25/13 | B | B220 | 0.40 | 132.00 | Draft service emails re Debtors' Reply in Further Support of LTD Settlement Motion and Declaration in Support of LTD Settlement Motion |
| 2994740 | 971 | Minott | 04/25/13 | B | B220 | 0.20 | 66.00 | Prepare Declaration in Support of Reply and office conference with M. Maddox re same |
| 2994741 | 971 | Minott | 04/25/13 | B | B220 | 0.10 | 33.00 | Email with J. Uziel re Declaration in Support of Reply |
| 2994742 | 971 | Minott | 04/25/13 | B | B220 | 0.10 | 33.00 | Call with R. Ryan re Reply in Support of LTD Settlement Motion |
| 2994743 | 971 | Minott | 04/25/13 | B | B220 | 0.10 | 33.00 | Emails with M. Maddox re Debtors' Reply in Support of LTD Settlement Motion |
| 2994744 | 971 | Minott | 04/25/13 | B | B220 | 0.10 | 33.00 | Emails with R. Ryan and A. Cordo re Debtors' Reply in Support of LTD Settlement Motion |
| 2994745 | 971 | Minott | 04/25/13 | B | B220 | 0.20 | 66.00 | Prepare Debtors Reply in Support of LTD Settlement Motion for filing |
| 2994747 | 971 | Minott | 04/25/13 | B | B220 | 0.10 | 33.00 | Office conference with D. Abbott re Reply in Support of LTD Settlement Motion |
| 2994748 | 971 | Minott | 04/25/13 | B | B220 | 0.10 | 33.00 | Email to J. Uziel, R. Ryan, M. Fleming re D. Abbott comments to Reply |
| 2994749 | 971 | Minott | 04/25/13 | B | B220 | 0.50 | 165.00 | Revise Reply in Support per D. Abbott comments |
| 2994755 | 971 | Minott | 04/25/13 | B | B220 | 0.10 | 33.00 | Email to R. Ryan, J. Uziel, and M. Fleming re service emails |
| 2994756 | 971 | Minott | 04/25/13 | B | B220 | 0.10 | 33.00 | Call with M. Maddox re Declaration in Further Support of LTD Settlement Motion |
| 2994772 | 971 | Minott | 04/25/13 | B | B220 | 0.20 | 66.00 | Review and revise NOS re LTD filings |
| 2994773 | 971 | Minott | 04/25/13 | B | B220 | 0.20 | 66.00 | Service emails to Togut, McCarter & English, Richards Layton and Finger, Akin Gump, Milbank, and Pachulshi re LTD filings |
| 2995193 | 971 | Minott | 04/26/13 | B | B220 | 0.20 | 66.00 | Email to Epiq re LTD Objection service plan |
| 2995194 | 971 | Minott | 04/26/13 | B | B220 | 0.10 | 33.00 | Emails with R. Ryan re service of Objection to LTD Tax Motion |
| 2995195 | 971 | Minott | 04/26/13 | B | B220 | 0.10 | 33.00 | Email to M. Fleming and R. Ryan re Objection to LTD Tax Motion |
| 2995196 | 971 | Minott | 04/26/13 | B | B220 | 0.30 | 99.00 | Office conferences with E. Fay and D. Abbott re Objection to LTD Tax Motion |
| 2995197 | 971 | Minott | 04/26/13 | B | B220 | 0.10 | 33.00 | Email from R. Ryan re Objection to LTD Tax Motion |

PRO FORMA  322974     AS OF 04/30/13     INVOICE# ******

| 2995415 | 971 | Minott | 04/26/13 | B | B220 | 0.10 | 33.00 | Emails with R. Ryan re Limited Response to LTD Distribution Motion |
| 2995416 | 971 | Minott | 04/26/13 | B | B220 | 0.20 | 66.00 | Prepare Limited Response to LTD Distribution Motion for filing; office conference with D. Abbott re same |
| 2995417 | 971 | Minott | 04/26/13 | B | B220 | 0.10 | 33.00 | Office conference with D. Abbott re comment to Limited Objection to LTD Distribution Motion |
| 2995418 | 971 | Minott | 04/26/13 | B | B220 | 0.10 | 33.00 | Emails with M. Fleming and R. Ryan re comment to Limited Objection to LTD Distribution Motion |
| 2995409 | 971 | Minott | 04/26/13 | B | B220 | 0.20 | 66.00 | Service emails re Limited Response to LTD Distribution Motion |
| 2995410 | 971 | Minott | 04/26/13 | B | B220 | 0.10 | 33.00 | Review NOS re Limited Response to LTD Distribution Motion; email to M. Maddox re comment to same |
| 2995411 | 971 | Minott | 04/26/13 | B | B220 | 0.10 | 33.00 | Email to R. Ryan re service emails re Debtors' Limited Response to LTD Distribution Motion |
| 2995413 | 971 | Minott | 04/26/13 | B | B220 | 0.20 | 66.00 | Review AOS re Debtors' Reply to LTD Settlement and Declaration in Support; office conference with M. Maddox re same |
| 2995522 | 971 | Minott | 04/26/13 | B | B220 | 0.20 | 66.00 | Email from R. Ryan re LTD Employee Motion; review LTD Employees' Motion |
| 2996154 | 971 | Minott | 04/29/13 | B | B220 | 0.10 | 33.00 | Review revised AOS re LTD filings and email to M. Maddox re same |
| 2996418 | 971 | Minott | 04/29/13 | B | B220 | 0.20 | 66.00 | Review AOS re 4/30 agenda and Debtors' Limited Response to LTD Distribution Motion and emails with M. Maddox re same |
| 2997266 | 971 | Minott | 04/30/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re severence order |
| | | | Total Task: | B220 | | 75.80 | 36,632.50 | |

Real Estate Matters

| 2992726 | 322 | Abbott | 04/22/13 | B | B250 | 0.30 | 190.50 | Review motion re:  IBM sublease |
| 2993132 | 322 | Abbott | 04/23/13 | B | B250 | 0.40 | 254.00 | Conf call w/ Lipner, Cordo re: IBM sublease motion |
| 2994262 | 322 | Abbott | 04/24/13 | B | B250 | 0.30 | 190.50 | Tc w/ Lipner re re brokers |
| 2994235 | 322 | Abbott | 04/24/13 | B | B250 | 0.60 | 381.00 | Tc w/ Lipner re Raleigh real estate deal |
| 2994564 | 322 | Abbott | 04/25/13 | B | B250 | 0.60 | 381.00 | Tc w/ Lipner, Clark re Raleigh lease deal issues. |
| 2990860 | 904 | Cordo | 04/18/13 | B | B250 | 0.30 | 147.00 | Call with L. Lipner re: motion on sublease (.1); call with J. Croft re: same (.1); review emails re: same (.1) |
| 2990851 | 904 | Cordo | 04/18/13 | B | B250 | 0.20 | 98.00 | Review e-mail from J. Croft re: contract (.1); call with J. Croft re: same (.1) |
| 2990855 | 904 | Cordo | 04/18/13 | B | B250 | 0.30 | 147.00 | Review e-mail from J. Croft re: master notice of contract (.1); call with J. Croft re: same (.1); internal emails re: same (.1) |
| 2990833 | 904 | Cordo | 04/18/13 | B | B250 | 0.10 | 49.00 | Review multiple emails re: leasing issues |
| 2991505 | 904 | Cordo | 04/18/13 | B | B250 | 0.10 | 49.00 | Emails with L. Lipner re: sublease motion |
| 2991710 | 904 | Cordo | 04/19/13 | B | B250 | 0.10 | 49.00 | Review emails from T. Minott and J. Croft re: under seal document |
| 2996196 | 904 | Cordo | 04/25/13 | B | B250 | 0.20 | 98.00 | Emails with T. Minott re: sublease motion |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19
PRO FORMA 322974
AS OF 04/30/13
INVOICE# ******

| 2996067 | 904 | Cordo | 04/25/13 | B | B250 | 0.40 | 196.00 | Multiple emails with L. Lipner, T. Minott, and epiq re; filing and service of the RTP sublease motion |
| 2996343 | 904 | Cordo | 04/26/13 | B | B250 | 0.30 | 147.00 | Multiple emails with T. Minott, E. Fay, D. Abbott and L. Lipner re: motion and motion to shorten RTP |
| 2990823 | 971 | Minott | 04/18/13 | B | B250 | 0.40 | 132.00 | Research re sublease issue and emails with A. Cordo and L. Lipner re same |
| 2991612 | 971 | Minott | 04/19/13 | B | B250 | 0.10 | 33.00 | Email to J. Croft re CDMA assets sale assumption list |
| 2994764 | 971 | Minott | 04/25/13 | B | B250 | 0.10 | 33.00 | Emails from Epiq and L. Lipner re Motion to Authorize Entry into Sublease |
| 2994767 | 971 | Minott | 04/25/13 | B | B250 | 0.20 | 66.00 | Email to Epiq re service of Motion to Authorize Sub-lease |
| 2994768 | 971 | Minott | 04/25/13 | B | B250 | 0.10 | 33.00 | Call with L. Lipner re Motion to Authorize Entry into Sublease |
| 2994769 | 971 | Minott | 04/25/13 | B | B250 | 0.10 | 33.00 | Call to L. Lipner re Motion to Authorize Entry into Sublease |
| 2994750 | 971 | Minott | 04/25/13 | B | B250 | 0.10 | 33.00 | Emails with Epiq re Motion to Approve Sublease |
| 2994754 | 971 | Minott | 04/25/13 | B | B250 | 0.20 | 66.00 | Call with L. Lipner re Motion to Authorize Entry into Sublease |
| 2994752 | 971 | Minott | 04/25/13 | B | B250 | 0.20 | 66.00 | Voicemail from A. Cordo re Sublease Motion and email to L. Lipner re same |
| 2995198 | 971 | Minott | 04/26/13 | B | B250 | 0.10 | 33.00 | Review revised NOS re Sublease Motions |
| 2995200 | 971 | Minott | 04/26/13 | B | B250 | 0.10 | 33.00 | Emails with Epiq re Motion to Approve RTP Sublease and Motion to Shorten Approval Motion |
| 2995204 | 971 | Minott | 04/26/13 | B | B250 | 0.20 | 66.00 | Emails with L. Lipner and E. Fay re Sublease Motions |
| 2995206 | 971 | Minott | 04/26/13 | B | B250 | 0.10 | 33.00 | Review NOS re Sublease Motions and comment to M. Maddox re same |
| 2995208 | 971 | Minott | 04/26/13 | B | B250 | 0.10 | 33.00 | Further emails with L. Lipner re service of Sublease Motions |
| 2995209 | 971 | Minott | 04/26/13 | B | B250 | 0.20 | 66.00 | Email to L. Lipner re Motion to Approve RTP Sublease and Motion to Shorten |
| 2995211 | 971 | Minott | 04/26/13 | B | B250 | 0.10 | 33.00 | Emails with M. Maddox and L. Gast re service of Motion to Approve RTP Sublease and Motion to Shorten Approval Motion |
| 2995212 | 971 | Minott | 04/26/13 | B | B250 | 0.10 | 33.00 | Emails with M. Maddox re Motion to Approve RTP Sublease and Motion to Shorten Approval Motion |
| 2995213 | 971 | Minott | 04/26/13 | B | B250 | 0.10 | 33.00 | Review Notice of Motion to Approve RTP Sublease and emails with M. Maddox re same |
| 2995214 | 971 | Minott | 04/26/13 | B | B250 | 0.40 | 132.00 | Review Motion to Approve RTP Sublease and Motion to Shorten Approval Motion and finalize same for filing |
| 2995215 | 971 | Minott | 04/26/13 | B | B250 | 0.10 | 33.00 | Emails with L. Lipner re Motion to Approve RTP Sublease and Motion to Shorten Approval Motion |
| 2995520 | 971 | Minott | 04/26/13 | B | B250 | 0.10 | 33.00 | Further emails with L. Lipner re Motion to Approve RTP Sublease |
| 2995521 | 971 | Minott | 04/26/13 | B | B250 | 0.10 | 33.00 | Email to L. Lipner re Order Shortening Notice re Motion to Approve RTP Sublease |
| 2996165 | 971 | Minott | 04/29/13 | B | B250 | 0.10 | 33.00 | Review NOS re Order Shortening Notice re Motion to Approve Sublease |
| 2996173 | 971 | Minott | 04/29/13 | B | B250 | 0.10 | 33.00 | Multiple emails with L. Lipner and A. Cordo re Motion to Authorize RTP Lease |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974

AS OF 04/30/13

INVOICE# ******

| | | | | | | Total Task: B250 | 7.70 | 3,532.00 | |
|---|---|---|---|---|---|---|---|---|---|

Court Hearings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2997280 | 221 | Schwartz | 04/02/13 | B | B300 | 0.10 | 61.50 | Review Amended Notice of Agenda Hearing scheduled for 4/2/2013 |
| 2997283 | 221 | Schwartz | 04/02/13 | B | B300 | 0.10 | 61.50 | Review Notice of Agenda of Matters Scheduled for Hearing scheduled for 4/2/2013 |
| 2997338 | 221 | Schwartz | 04/08/13 | B | B300 | 0.10 | 61.50 | Rev. Notice of Agenda for 4/9/2013 |
| 2988828 | 221 | Schwartz | 04/15/13 | B | B300 | 0.10 | 61.50 | Review agenda for 4/16 hearing |
| 2993897 | 221 | Schwartz | 04/16/13 | B | B300 | 0.10 | 61.50 | Review agenda letter re: 4/16 hearing |
| 2993898 | 221 | Schwartz | 04/16/13 | B | B300 | 0.30 | 184.50 | Prepare for 4/16 hearing |
| 2988800 | 221 | Schwartz | 04/16/13 | B | B300 | 1.20 | 738.00 | Attend 4/16 hearing |
| 2994550 | 546 | Fusco | 04/25/13 | B | B300 | 2.30 | 552.00 | Hrg binder prep |
| 2980795 | 605 | Naimoli | 04/01/13 | B | B300 | 0.30 | 42.00 | Review email from T. Minott (.1); Prepare & efile Notice of Second Amended Agenda of Matters Scheduled for Hearing on April 2, 2013 at 10:00 A.M. (Eastern Time) (.1); Service of doc (.1) |
| 2994637 | 605 | Naimoli | 04/23/13 | B | B300 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Second Amended Agenda of Matters Scheduled for Hearing on April 24, 2013 at 10:00 A.M. (Eastern Time) (.1); Service of Second Amended Agenda (.1) |
| 2994639 | 605 | Naimoli | 04/23/13 | B | B300 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Review email from A. Cordo (.1); Prepare & efile Notice of Third Amended Agenda of Matters Scheduled for Hearing on April 24, 2013 at 10:00 A.M. (Eastern Time) (.1); Service of Third Amended Agenda (.1) |
| 2994647 | 605 | Naimoli | 04/24/13 | B | B300 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Hearing of Joint Motion (.1) |
| 2998748 | 605 | Naimoli | 04/30/13 | B | B300 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Second Amended Agenda of Matters Scheduled for Hearing on May 1, 2013 at 10:00 AM (ET) (.1) |
| 2978313 | 684 | Maddox | 04/01/13 | B | B300 | 0.50 | 120.00 | Prepare hearing binder |
| 2978336 | 684 | Maddox | 04/01/13 | B | B300 | 0.30 | 72.00 | Draft coc re omnibus hearing dates (.2); emails with A. Cordo re same (.1) |
| 2979005 | 684 | Maddox | 04/02/13 | B | B300 | 0.30 | 72.00 | Hearing prep |
| 2979299 | 684 | Maddox | 04/02/13 | B | B300 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on April 2, 2013 at 10:00 a.m. |
| 2979698 | 684 | Maddox | 04/02/13 | B | B300 | 0.20 | 48.00 | Serve Omnibus Hearing Order (.1); draft NOS re same (.1) |
| 2979709 | 684 | Maddox | 04/02/13 | B | B300 | 0.10 | 24.00 | File Notice of Service Re: Omnibus Hearing Order |
| 2981082 | 684 | Maddox | 04/03/13 | B | B300 | 0.20 | 48.00 | Draft 4/16/13 agenda (.1); emails with T. Minott and A. Cordo re same (.1) |
| 2981189 | 684 | Maddox | 04/03/13 | B | B300 | 0.20 | 48.00 | Emails with T. Minott re 4/9 agenda comments (.1); revise 4.9 agenda (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974

AS OF 04/30/13

INVOICE# ******

| 2981695 | 684 | Maddox | 04/04/13 | B | B300 | 0.50 | 120.00 | Revise 4.9 agenda (.2); e-mails with T. Minott re same (.1); emails with S. Scaruzzi re: pretrial on 6/25 (.1); emails with T. Minott re pretrial (.1) |
| 2981963 | 684 | Maddox | 04/04/13 | B | B300 | 0.10 | 24.00 | File AOS re 2nd amended agenda |
| 2982340 | 684 | Maddox | 04/05/13 | B | B300 | 0.30 | 72.00 | File and serve agenda |
| 2982351 | 684 | Maddox | 04/05/13 | B | B300 | 0.20 | 48.00 | Draft NOS re agenda |
| 2982400 | 684 | Maddox | 04/05/13 | B | B300 | 0.10 | 24.00 | File NOS re agenda |
| 2982433 | 684 | Maddox | 04/05/13 | B | B300 | 0.40 | 96.00 | Draft amended agenda (.2); draft cos re amended agenda (.1); emails with T. Minott re same (.1) |
| 2982520 | 684 | Maddox | 04/05/13 | B | B300 | 0.20 | 48.00 | File and serve amended agenda |
| 2982261 | 684 | Maddox | 04/05/13 | B | B300 | 0.20 | 48.00 | Prepare 4/9 hearing binder |
| 2986117 | 684 | Maddox | 04/11/13 | B | B300 | 0.20 | 48.00 | Draft agenda for 4/16 (.1); e-mails with T. Minott re same (.1) |
| 2986411 | 684 | Maddox | 04/12/13 | B | B300 | 0.70 | 168.00 | Prepare hearing binders |
| 2986539 | 684 | Maddox | 04/12/13 | B | B300 | 0.10 | 24.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on 4/16/2013 at 11:00 AM |
| 2986438 | 684 | Maddox | 04/12/13 | B | B300 | 0.60 | 144.00 | Prepare Judge hearing binder |
| 2986446 | 684 | Maddox | 04/12/13 | B | B300 | 0.20 | 48.00 | File agenda (.1); emails with T. Minott re same (.1) |
| 2986452 | 684 | Maddox | 04/12/13 | B | B300 | 0.30 | 72.00 | Serve agenda (.2); draft NOS re same (.1) |
| 2987713 | 684 | Maddox | 04/15/13 | B | B300 | 0.90 | 216.00 | Draft 4.30 agenda (.8); emails and conf with A. Cordo re same (.1) |
| 2987814 | 684 | Maddox | 04/15/13 | B | B300 | 0.50 | 120.00 | Revise 4.30 agenda (.3); additional emails with A. Cordo and M. Fleming re same (.2) |
| 2988609 | 684 | Maddox | 04/16/13 | B | B300 | 0.30 | 72.00 | Revise agenda |
| 2989134 | 684 | Maddox | 04/16/13 | B | B300 | 0.10 | 24.00 | Further revise 4/30 agenda |
| 2989135 | 684 | Maddox | 04/16/13 | B | B300 | 0.10 | 24.00 | Emails with A. Cordo re service of order setting hearing for Jan trial |
| 2989657 | 684 | Maddox | 04/17/13 | B | B300 | 0.10 | 24.00 | Further revise 4.30 agenda |
| 2989606 | 684 | Maddox | 04/17/13 | B | B300 | 0.20 | 48.00 | Draft 4.24 agenda |
| 2990427 | 684 | Maddox | 04/18/13 | B | B300 | 0.10 | 24.00 | Call with A. Cordo re 4.23 and 4.30 hearing agendas |
| 2990434 | 684 | Maddox | 04/18/13 | B | B300 | 0.20 | 48.00 | File Affidavit/Declaration of Service Re: Order Setting Hearing Relating to January 6, 2014 Trial (.1); e-mails with T. Minott re same (.1) |
| 2990477 | 684 | Maddox | 04/18/13 | B | B300 | 0.20 | 48.00 | Revise 4.30 agenda |
| 2991384 | 684 | Maddox | 04/19/13 | B | B300 | 0.20 | 48.00 | Additional 4/30 agenda revisions |
| 2990963 | 684 | Maddox | 04/19/13 | B | B300 | 0.10 | 24.00 | Revise 4.30 agenda |
| 2992056 | 684 | Maddox | 04/22/13 | B | B300 | 0.60 | 144.00 | File 4/24 agenda (.1); e-mails with A. Cordo and T. Minott re same (.1); prepare hearing binders (.3); coordinate binder to chambers (.1) |
| 2992064 | 684 | Maddox | 04/22/13 | B | B300 | 0.10 | 24.00 | Emails with Epiq re: service of agenda |