Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974    AS OF 04/30/13    INVOICE# ******

| 2992043 | 684 | Maddox | 04/22/13 | B | B300 | 2.10 | 504.00 | Prepare documents for 4/30 hearing binder |
| 2993122 | 684 | Maddox | 04/23/13 | B | B300 | 1.30 | 312.00 | Draft COS re amended agenda (.3); draft amended agenda (.7); emails and convo with A. Cordo re same (.1); prepare amended items for hearing binders (.2) |
| 2993129 | 684 | Maddox | 04/23/13 | B | B300 | 0.10 | 24.00 | Revise amended agneda |
| 2993211 | 684 | Maddox | 04/23/13 | B | B300 | 0.40 | 96.00 | File and serve amended agenda |
| 2993295 | 684 | Maddox | 04/23/13 | B | B300 | 0.10 | 24.00 | Revise 4/30 agenda |
| 2993786 | 684 | Maddox | 04/24/13 | B | B300 | 0.20 | 48.00 | Revise D. Abbott hearing binder |
| 2993814 | 684 | Maddox | 04/24/13 | B | B300 | 0.40 | 96.00 | Additional emails with A. Cordo and T. Minott re hearing prep (.2); hearing prep (.2) |
| 2993821 | 684 | Maddox | 04/24/13 | B | B300 | 0.10 | 24.00 | Further revise agenda |
| 2993854 | 684 | Maddox | 04/24/13 | B | B300 | 0.60 | 144.00 | Continue to perpare Judge's 4/30 hearing binder |
| 2994075 | 684 | Maddox | 04/24/13 | B | B300 | 0.50 | 120.00 | Revise hearing binder for Judge |
| 2994092 | 684 | Maddox | 04/24/13 | B | B300 | 0.20 | 48.00 | Revise 5/1 agenda |
| 2994095 | 684 | Maddox | 04/24/13 | B | B300 | 0.30 | 72.00 | Draft notice of hearing re certification motion (.2); emails with A. Cordo re same (.1) |
| 2993781 | 684 | Maddox | 04/24/13 | B | B300 | 0.50 | 120.00 | Serve agenda (.1); draft supp. NOS re same (.1); multiple emails with A. Cordo re: hearing prep (.2); file NOS (.1) |
| 2993794 | 684 | Maddox | 04/24/13 | B | B300 | 0.20 | 48.00 | Hearing prep |
| 2993864 | 684 | Maddox | 04/24/13 | B | B300 | 0.10 | 24.00 | Draft 5/1 agenda |
| 2994459 | 684 | Maddox | 04/25/13 | B | B300 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on 4/24/2013 |
| 2994464 | 684 | Maddox | 04/25/13 | B | B300 | 0.50 | 120.00 | Additional emails and meeting with A. Cordo and T. Minott re agenda and hearing prep |
| 2994359 | 684 | Maddox | 04/25/13 | B | B300 | 0.10 | 24.00 | Revise 5.1 agenda |
| 2994366 | 684 | Maddox | 04/25/13 | B | B300 | 0.40 | 96.00 | Revise 4.30 agenda (.2); e-mails with A. Cordo and T. Minott re same (.2) |
| 2994431 | 684 | Maddox | 04/25/13 | B | B300 | 1.70 | 408.00 | Revise agenda (.4); multiple emails with Cleary, A. Cordo and T. Minott re agenda and service (.4); revise binders (.5); create service list of LTD parties for agenda (.4) |
| 2994444 | 684 | Maddox | 04/25/13 | B | B300 | 0.20 | 48.00 | Revise service list for agenda |
| 2994521 | 684 | Maddox | 04/25/13 | B | B300 | 0.60 | 144.00 | Further revise judge's hearing binders |
| 2994628 | 684 | Maddox | 04/25/13 | B | B300 | 0.20 | 48.00 | Revise agenda |
| 2994532 | 684 | Maddox | 04/25/13 | B | B300 | 0.20 | 48.00 | Draft 5.7 agenda |
| 2994484 | 684 | Maddox | 04/25/13 | B | B300 | 0.40 | 96.00 | Further revise attorney 4.30 binders |
| 2994903 | 684 | Maddox | 04/26/13 | B | B300 | 0.30 | 72.00 | E-mails with T. Minott and R. Ryan re agenda comments |

| 2995176 | 684 | Maddox | 04/26/13 | B | B300 | 0.20 | 48.00 | Serve agenda |
|---|---|---|---|---|---|---|---|---|
| 2995298 | 684 | Maddox | 04/26/13 | B | B300 | 0.10 | 24.00 | Draft 4/30 amended agenda |
| 2995313 | 684 | Maddox | 04/26/13 | B | B300 | 0.60 | 144.00 | Revise attorney hearing binder |
| 2995325 | 684 | Maddox | 04/26/13 | B | B300 | 0.10 | 24.00 | Draft AOS re Notice of Hearing |
| 2995148 | 684 | Maddox | 04/26/13 | B | B300 | 0.20 | 48.00 | Revise agenda |
| 2995166 | 684 | Maddox | 04/26/13 | B | B300 | 0.50 | 120.00 | Revise judge's hearing binders |
| 2995167 | 684 | Maddox | 04/26/13 | B | B300 | 0.30 | 72.00 | File 4/30 agenda (.1); coordinate agenda and binders to chambers (.2) |
| 2994881 | 684 | Maddox | 04/26/13 | B | B300 | 0.50 | 120.00 | Further revise 4/30 hearing binders |
| 2996015 | 684 | Maddox | 04/29/13 | B | B300 | 0.10 | 24.00 | File 5/1 agenda |
| 2996023 | 684 | Maddox | 04/29/13 | B | B300 | 0.20 | 48.00 | Emails with Cleary team, A. Cordo and T. Minott re: service of 5/1 agenda (.1); emails with Epiq re same (.1) |
| 2996382 | 684 | Maddox | 04/29/13 | B | B300 | 0.30 | 72.00 | File amended 5/1 agenda (.1); serve same (.1); coordinate copy to chambers (.1) |
| 2995931 | 684 | Maddox | 04/29/13 | B | B300 | 0.30 | 72.00 | Prepare 4/30 amended binder for Judge |
| 2995975 | 684 | Maddox | 04/29/13 | B | B300 | 0.20 | 48.00 | Prepare 5/1 hearing binders |
| 2996120 | 684 | Maddox | 04/29/13 | B | B300 | 3.60 | 864.00 | Hearing prep of documents (2.5); e-mails with A. Cordo re same (.1) |
| 2996134 | 684 | Maddox | 04/29/13 | B | B300 | 0.30 | 72.00 | File amended 4.30 agenda (.1); emails with Epiq re service of same (.1); coordinate amended items to chambers (.1) |
| 2996354 | 684 | Maddox | 04/29/13 | B | B300 | 0.20 | 48.00 | Emails with T. Minott re 5/1 agenda and 5/7 agenda (.1); revise 5/7 agenda (.1) |
| 2996359 | 684 | Maddox | 04/29/13 | B | B300 | 0.10 | 24.00 | File AOS Re: Notice of Agenda of Matters Scheduled for Hearing on April 30, 2013 at 10:00 a.m. |
| 2996700 | 684 | Maddox | 04/30/13 | B | B300 | 0.60 | 144.00 | Hearing prep |
| 2996733 | 684 | Maddox | 04/30/13 | B | B300 | 0.20 | 48.00 | Revise 5/7 agenda |
| 2997308 | 684 | Maddox | 04/30/13 | B | B300 | 0.40 | 96.00 | E-mails with A. Cordo and T. Minott re 5/1 hearing (.2); multipe emails with A. Cordo and T. Minott re 4/30 hearing (.2) |
| 2997047 | 684 | Maddox | 04/30/13 | B | B300 | 0.40 | 96.00 | Emails with A. Cordo and T. Minott re documents for court (.2); retrieve same (.2) |
| 2978764 | 826 | Miller | 04/01/13 | B | B300 | 2.40 | 1,260.00 | Confer with A. Cordo and review materials for hearing |
| 2980865 | 826 | Miller | 04/02/13 | B | B300 | 0.50 | 262.50 | Review amended hearing agenda materials |
| 2980866 | 826 | Miller | 04/02/13 | B | B300 | 4.20 | 2,205.00 | Attend hearing |
| 2978648 | 904 | Cordo | 04/01/13 | B | B300 | 0.20 | 98.00 | Review email from B. Springart re: transcript (.1); e-mail cleary re: same (.1) |
| 2978645 | 904 | Cordo | 04/01/13 | B | B300 | 0.10 | 49.00 | Discussion with T. Minott re: hearing prep |
| 2978630 | 904 | Cordo | 04/01/13 | B | B300 | 0.10 | 49.00 | Review and sign cert of counsel re: hearing dates; e-mail WP re: same |
| 2978631 | 904 | Cordo | 04/01/13 | B | B300 | 0.50 | 245.00 | Further hearing prep |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19
PRO FORMA 322974
AS OF 04/30/13
INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2978669 | 904 | Cordo | 04/01/13 | B | B300 | 0.30 | 147.00 | Attn: to second amended agenda |
| 2978655 | 904 | Cordo | 04/01/13 | B | B300 | 0.40 | 196.00 | EMails with C. Miller and D. Abbott re; hearing prep (.2); emails with J. Uziel re: exhibits (.1); discuss same with T. Minott (.1) |
| 2978659 | 904 | Cordo | 04/01/13 | B | B300 | 0.20 | 98.00 | Call with S. Scaruzzi re: hearing dates |
| 2978660 | 904 | Cordo | 04/01/13 | B | B300 | 0.10 | 49.00 | Call with J. Uziel re: hearing dates |
| 2978661 | 904 | Cordo | 04/01/13 | B | B300 | 0.30 | 147.00 | Review e-mail from S. Scaruzzi re: hearing dates; respond re: same (.1); e-mail M. Maddox re: same (.1); e-mail J. Uziel re: same (.1) |
| 2978662 | 904 | Cordo | 04/01/13 | B | B300 | 0.50 | 245.00 | Hearing prep |
| 2978663 | 904 | Cordo | 04/01/13 | B | B300 | 0.10 | 49.00 | Emails with M.Maddox re: hearing date and time |
| 2978664 | 904 | Cordo | 04/01/13 | B | B300 | 0.20 | 98.00 | Emails with D. Abbott re: calls and hearing |
| 2978665 | 904 | Cordo | 04/01/13 | B | B300 | 0.20 | 98.00 | Discussion with T. Minott re: hearing prep |
| 2980764 | 904 | Cordo | 04/02/13 | B | B300 | 0.10 | 49.00 | E-mail D. Abbott re: summary of hearing |
| 2980761 | 904 | Cordo | 04/02/13 | B | B300 | 0.10 | 49.00 | Review email from B. Springart re: transcript; e-mail R. Ryan re: same; review response re: same; e-mail B. Springart re: same |
| 2980758 | 904 | Cordo | 04/02/13 | B | B300 | 4.80 | 2,352.00 | Prep for and attend hearing |
| 2981499 | 904 | Cordo | 04/03/13 | B | B300 | 0.20 | 98.00 | Review e-mail from J. Uziel re: revised agenda |
| 2981502 | 904 | Cordo | 04/03/13 | B | B300 | 0.20 | 98.00 | Review e-mail from M. Maddox re: 4/16; respond re: same (.1); additional emails with T. Minott re: same (.1) |
| 2981496 | 904 | Cordo | 04/03/13 | B | B300 | 0.10 | 49.00 | Discussion with T. Minott re: agenda and hearings |
| 2981497 | 904 | Cordo | 04/03/13 | B | B300 | 0.20 | 98.00 | Review transcript (.1); email cleary re: same (.1) |
| 2981476 | 904 | Cordo | 04/03/13 | B | B300 | 0.10 | 49.00 | Discussion with T. Minott re: agenda |
| 2982017 | 904 | Cordo | 04/04/13 | B | B300 | 0.10 | 49.00 | Discussion with T. Minott re: agenda |
| 2982029 | 904 | Cordo | 04/04/13 | B | B300 | 0.20 | 98.00 | Review e-mail from J. Scheribaum re: transcript (.1); respond re: same (.1) |
| 2983055 | 904 | Cordo | 04/05/13 | B | B300 | 0.10 | 49.00 | Review additional emails from T. Minott and J. Uziel re: amended agenda and hearing |
| 2983039 | 904 | Cordo | 04/05/13 | B | B300 | 0.30 | 147.00 | Review e-mail from T. Minott re: hearing; respond re: same (.1); review response re: same and respond re: same (.1); additional emails re: same (.1) |
| 2983040 | 904 | Cordo | 04/05/13 | B | B300 | 0.10 | 49.00 | Review e-mail from J. Uziel re: agenda |
| 2983679 | 904 | Cordo | 04/08/13 | B | B300 | 0.20 | 98.00 | Call with S. Scaruzzi re: hearing dates (.1); emails with R. Ryan and L. Schweitzer re: same (.1); emails with S. Scaruzzi re: same |
| 2983659 | 904 | Cordo | 04/08/13 | B | B300 | 0.30 | 147.00 | Review paroski objection (.2); e-mail R. Ryan re: court call reservations (.1) |
| 2983672 | 904 | Cordo | 04/08/13 | B | B300 | 0.10 | 49.00 | Review e-mail from paralegal for EG re: transcript; respond re: same |
| 2983666 | 904 | Cordo | 04/08/13 | B | B300 | 0.10 | 49.00 | Review e-mail from S. Scaruzzi moving hearing dates; e-mail Cleary team re: same |
| 2984857 | 904 | Cordo | 04/09/13 | B | B300 | 0.20 | 98.00 | Review e-mail from S. Scaruzzi re: hearing dates; respond re: same; review additional response re: same (.1); e-mail Mrs. Paroski re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

| 2985684 | 904 | Cordo | 04/10/13 | B | B300 | 0.20 | 98.00 | Review e-mail from R. Ryan re: notice of re hearing; review notice (.1); e-mail R. Ryan re: same; review e-mail from R. Ryan to S. Paroski (.1) |
| 2985685 | 904 | Cordo | 04/10/13 | B | B300 | 0.10 | 49.00 | Emails with M. Maddox re: notice of hearing |
| 2986357 | 904 | Cordo | 04/11/13 | B | B300 | 0.20 | 98.00 | Further emails and discussions with T. Minott and J. Uziel re: agenda and filings |
| 2986349 | 904 | Cordo | 04/11/13 | B | B300 | 0.10 | 49.00 | Discussion with T. Minott re: amended agenda and Review same |
| 2986343 | 904 | Cordo | 04/11/13 | B | B300 | 0.20 | 98.00 | Emails and discussions with T. Minott re: 4.16 hearing |
| 2986786 | 904 | Cordo | 04/12/13 | B | B300 | 0.20 | 98.00 | Multiple hearings with C. Hare re: LTD hearing logistics and prep |
| 2986789 | 904 | Cordo | 04/12/13 | B | B300 | 0.30 | 147.00 | Call with M. Fleming re: status of hearing (.1); discuss same with D. Abbott (.1) |
| 2988058 | 904 | Cordo | 04/15/13 | B | B300 | 0.10 | 49.00 | E-mail M. Fleming re: Tomorrow's hearing |
| 2988079 | 904 | Cordo | 04/15/13 | B | B300 | 0.10 | 49.00 | Further emails with M. Fleming re: agenda |
| 2988077 | 904 | Cordo | 04/15/13 | B | B300 | 0.20 | 98.00 | Review E-mail from M. Maddox re: agenda; respond re: same (.1); E-mail M. Fleming re: same; review response re: same; respond re: same (.1) |
| 2988071 | 904 | Cordo | 04/15/13 | B | B300 | 0.10 | 49.00 | Review E-mail from M. Maddox re: additional question about nortel agenda; respond re: same |
| 2989421 | 904 | Cordo | 04/16/13 | B | B300 | 0.10 | 49.00 | Leave message for S. Scaruzzi re: agenda; e-mail J. Uziel re: same |
| 2989427 | 904 | Cordo | 04/16/13 | B | B300 | 2.10 | 1,029.00 | Prep for and attend hearing |
| 2989428 | 904 | Cordo | 04/16/13 | B | B300 | 0.40 | 196.00 | Follow up discussions with D. Abbott and M. Fleming post hearing |
| 2989433 | 904 | Cordo | 04/16/13 | B | B300 | 0.10 | 49.00 | Emails with B. Springart re: Transcript |
| 2989435 | 904 | Cordo | 04/16/13 | B | B300 | 0.30 | 147.00 | Review e-mail from J. Gross re: scheduling conference; e-mail Cleary parties re: same (.1); e-mail local counsel to certain core parties (.1); e-mail C. Hare re: same (.1) |
| 2989436 | 904 | Cordo | 04/16/13 | B | B300 | 0.10 | 49.00 | Review e-mail rom J. Uziel re: election forms; e-mail J. Uziel re: same |
| 2989437 | 904 | Cordo | 04/16/13 | B | B300 | 0.50 | 245.00 | E-mails and calls with E. Weiss re: service of order (.3); emails with Epiq re: Same (.2) |
| 2989438 | 904 | Cordo | 04/16/13 | B | B300 | 0.20 | 98.00 | Review order setting hearing date submitted by Judge Gross and e-mail core parties re: same |
| 2990027 | 904 | Cordo | 04/17/13 | B | B300 | 0.10 | 49.00 | Further emails with C. Samis re: hearing on 18th |
| 2990009 | 904 | Cordo | 04/17/13 | B | B300 | 0.10 | 49.00 | E-mail J. Scheirbaum re: transcript |
| 2990010 | 904 | Cordo | 04/17/13 | B | B300 | 0.10 | 49.00 | Review e-mail from B. Springart re: transcript; respond re: same |
| 2990857 | 904 | Cordo | 04/18/13 | B | B300 | 0.10 | 49.00 | Review e-mail from J. Gross re: agenda |
| 2990846 | 904 | Cordo | 04/18/13 | B | B300 | 0.20 | 98.00 | Call with J. Uziel re: agenda |
| 2990849 | 904 | Cordo | 04/18/13 | B | B300 | 0.10 | 49.00 | Review email from M. Maddox re: nortel agenda; respond re: same |
| 2991704 | 904 | Cordo | 04/19/13 | B | B300 | 0.30 | 147.00 | Emails with J. Uziel re: 4/24 hearing agenda (.1); review and revise agenda (.1); emails with M. Decker re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974

AS OF 04/30/13

INVOICE# ******

| 2991705 | 904 | Cordo | 04/19/13 | B | B300 | 0.10 | 49.00 | Emails with M. Maddox and T. Minott re: 4/30 agenda |
| 2991709 | 904 | Cordo | 04/19/13 | B | B300 | 0.10 | 49.00 | Discussion with T. Minott re: status of agenda |
| 2992273 | 904 | Cordo | 04/19/13 | B | B300 | 0.10 | 49.00 | Emails with T. Minott re: hearing agenda |
| 2992571 | 904 | Cordo | 04/22/13 | B | B300 | 0.10 | 49.00 | Multiple emails with T. Minott and M. Maddox service of 4/24 agenda |
| 2993059 | 904 | Cordo | 04/22/13 | B | B300 | 0.10 | 49.00 | Review e-mail from E. Weiss re: hearing attendees |
| 2992573 | 904 | Cordo | 04/22/13 | B | B300 | 0.10 | 49.00 | Review e-mail from J. Uziel re: 4/24 agenda |
| 2992580 | 904 | Cordo | 04/22/13 | B | B300 | 0.10 | 49.00 | Review e-mail from J. Luton re: hearing date question; respond re: Same |
| 2992582 | 904 | Cordo | 04/22/13 | B | B300 | 0.20 | 98.00 | Emails with T. Minott re; agenda (.1); review e-mail to Cleary re: same (.1) |
| 2992575 | 904 | Cordo | 04/22/13 | B | B300 | 0.20 | 98.00 | Further emails re: service of agenda |
| 2993693 | 904 | Cordo | 04/23/13 | B | B300 | 0.10 | 49.00 | Emails with R. Rebeck re: video conferencing |
| 2993711 | 904 | Cordo | 04/23/13 | B | B300 | 0.30 | 147.00 | Prepare for hearing |
| 2993712 | 904 | Cordo | 04/23/13 | B | B300 | 0.10 | 49.00 | Emails with T. Minott re: LTD agenda |
| 2993707 | 904 | Cordo | 04/23/13 | B | B300 | 0.10 | 49.00 | Discussion with J. Uziel re: agenda; review e-mail re: same |
| 2993705 | 904 | Cordo | 04/23/13 | B | B300 | 0.20 | 98.00 | Review amended agenda and e-mail Cleary re: same |
| 2993717 | 904 | Cordo | 04/23/13 | B | B300 | 0.40 | 196.00 | Discussion with D. Abbott re: hearing status (.2); call with J. Moessner re: same (.1): emails re: same (.1) |
| 2993687 | 904 | Cordo | 04/23/13 | B | B300 | 0.20 | 98.00 | Further emails re: motions, service and hearing prep |
| 2993690 | 904 | Cordo | 04/23/13 | B | B300 | 0.20 | 98.00 | Attn: to amended agenda and filing and service of it |
| 2993738 | 904 | Cordo | 04/23/13 | B | B300 | 1.60 | 784.00 | Call with K. Murphy re: filings and amended agenda (.2); draft third amended agenda (.2); emails with cleary team re: same (.2); emails with J. Moessner re: hearing prep (.2); prep orders (.2); emails with WP re: status of filings and service (.2); hearing prep (.4) |
| 2993736 | 904 | Cordo | 04/23/13 | B | B300 | 0.40 | 196.00 | Prepare for hearing |
| 2994245 | 904 | Cordo | 04/24/13 | B | B300 | 0.10 | 49.00 | Emails and discussions with T. Minott re: 4/30 agenda |
| 2994246 | 904 | Cordo | 04/24/13 | B | B300 | 0.10 | 49.00 | Review 5/1 agenda and emails with T. Minott re: same |
| 2994247 | 904 | Cordo | 04/24/13 | B | B300 | 0.10 | 49.00 | Review transcript from hearing and e-mail Cleary team |
| 2994253 | 904 | Cordo | 04/24/13 | B | B300 | 0.40 | 196.00 | Review and revise notice of hearing (.2)and emails with J. Moessner re: same (.1); emails with C. Samis re: same (.1) |
| 2994254 | 904 | Cordo | 04/24/13 | B | B300 | 0.20 | 98.00 | Review e-mail from S. Hughes re: agenda (.1); emails with M. Maddox re: Same (.1) |
| 2994261 | 904 | Cordo | 04/24/13 | B | B300 | 0.20 | 98.00 | Finalize notice of hearing (.1); e-mail epiq re: service (.1) |
| 2994256 | 904 | Cordo | 04/24/13 | B | B300 | 0.60 | 294.00 | Attn: to post hearing related matters (.2); call with J. Moessner re: hearing (.1); emails to cleary allocation team re: service (.1); e-mail cleary team re: agenda (.1); emails re: notice of hearing (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2994257 | 904 | Cordo | 04/24/13 | B | B300 | 5.50 | 2,695.00 | Prep for and attend hearing |
| 2996194 | 904 | Cordo | 04/25/13 | B | B300 | 0.10 | 49.00 | Review e-mail from B. Springart re: transcript; e-mail Cleary team re: same |
| 2994475 | 904 | Cordo | 04/25/13 | B | B300 | 0.10 | 49.00 | Emails with T. Minott re: agenda for 5/1; review agenda |
| 2994408 | 904 | Cordo | 04/25/13 | B | B300 | 0.80 | 392.00 | Review amended agenda (.2); emails and discussions with M. Maddox re: service lists (.2); review new objections (.2); emails with cleary re: service lists (.2) |
| 2996068 | 904 | Cordo | 04/25/13 | B | B300 | 0.20 | 98.00 | Review multiple emails from T. Minott regarding 4/30 agenda |
| 2996312 | 904 | Cordo | 04/26/13 | B | B300 | 0.20 | 98.00 | Review multiple emails re: service of 4/30 agenda |
| 2996323 | 904 | Cordo | 04/26/13 | B | B300 | 0.20 | 98.00 | Further emails re: Objections and status of agenda |
| 2996288 | 904 | Cordo | 04/26/13 | B | B300 | 0.20 | 98.00 | Multiple emails with J. Uziel and T. Minott re: 5/1 agenda |
| 2996036 | 904 | Cordo | 04/28/13 | B | B300 | 0.30 | 147.00 | Emails with J. Uziel and T. Minott re: agenda and hearing preparation for 4/30 hearing |
| 2996641 | 904 | Cordo | 04/29/13 | B | B300 | 1.60 | 784.00 | Further attention to amended agenda and hearing prep |
| 2996634 | 904 | Cordo | 04/29/13 | B | B300 | 1.00 | 490.00 | Review additional declarations (.2); emails with cleary re: agenda (.3); emails with EG (.1); discussions with T. Minott re: same (.2); prepare for hearing (.2) |
| 2996542 | 904 | Cordo | 04/29/13 | B | B300 | 0.30 | 147.00 | Further attn: to service of agenda |
| 2996540 | 904 | Cordo | 04/29/13 | B | B300 | 2.00 | 980.00 | Meetings and hearing preparation |
| 2996518 | 904 | Cordo | 04/29/13 | B | B300 | 1.10 | 539.00 | Prepare for hearing |
| 2996523 | 904 | Cordo | 04/29/13 | B | B300 | 0.50 | 245.00 | Further hearing prep |
| 2996524 | 904 | Cordo | 04/29/13 | B | B300 | 0.40 | 196.00 | Review emails from J. Uziel re: documents for hearing and exhibits (.1); e-mail M. Maddox re: same (.2); additional emails re: same (.1) |
| 2996526 | 904 | Cordo | 04/29/13 | B | B300 | 0.20 | 98.00 | Review e-mail from M. Fleming re: hearing prep; respond re: same; review response re: same (.1); emails with C. Hare re: same (.1) |
| 2996527 | 904 | Cordo | 04/29/13 | B | B300 | 0.10 | 49.00 | Emails with T. Minott re: 5/1 agenda |
| 2996528 | 904 | Cordo | 04/29/13 | B | B300 | 0.20 | 98.00 | Review e-mail from T. Minott re: service of agenda; review e-mail from M. Gurgel re: same (.1); e-mail CLeary team re: same (.1) |
| 2996531 | 904 | Cordo | 04/29/13 | B | B300 | 0.10 | 49.00 | E-mail T. Minott re: agenda for 5/7 |
| 2996538 | 904 | Cordo | 04/29/13 | B | B300 | 0.80 | 392.00 | Additional prep for hearing |
| 2996643 | 904 | Cordo | 04/30/13 | B | B300 | 0.20 | 98.00 | Hearing prep |
| 2997934 | 904 | Cordo | 04/30/13 | B | B300 | 0.10 | 49.00 | Review e-mail from J. Uziel re: transcript; e-mail T. Minott re: same |
| 2997927 | 904 | Cordo | 04/30/13 | B | B300 | 0.50 | 245.00 | Prepare for May 1 hearing |
| 2997930 | 904 | Cordo | 04/30/13 | B | B300 | 9.00 | 4,410.00 | Prep for and attend hearing; attn: to post hearing matters |
| 2995461 | 959 | Fay | 04/26/13 | B | B300 | 0.20 | 83.00 | Discuss service and agenda issues with T. Minott |
| 2978718 | 971 | Minott | 04/01/13 | B | B300 | 0.20 | 66.00 | 4/2 Hearing prep |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974

AS OF 04/30/13

INVOICE# ******

| 2978679 | 971 | Minott | 04/01/13 | B | B300 | 0.10 | 33.00 | Email to WP re 4/2 hearing prep |
| 2978707 | 971 | Minott | 04/01/13 | B | B300 | 0.10 | 33.00 | Email to B. Springart and C. Hare re 4/2 hearing |
| 2978687 | 971 | Minott | 04/01/13 | B | B300 | 0.20 | 66.00 | Draft Second Amended 4/2 Agenda |
| 2978688 | 971 | Minott | 04/01/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 4/2 hearing prep |
| 2978681 | 971 | Minott | 04/01/13 | B | B300 | 0.10 | 33.00 | Email to T. Naimoli re Second Amended Agenda |
| 2978682 | 971 | Minott | 04/01/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 4/2 second amended agenda |
| 2978683 | 971 | Minott | 04/01/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 4/2 Second Amended Agenda |
| 2978695 | 971 | Minott | 04/01/13 | B | B300 | 2.50 | 825.00 | 4/2 Hearing prep |
| 2978696 | 971 | Minott | 04/01/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 4/2 hearing prep |
| 2978697 | 971 | Minott | 04/01/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 4/2 hearing prep |
| 2978698 | 971 | Minott | 04/01/13 | B | B300 | 0.10 | 33.00 | Emails with C. Hare re 4/2 hearing |
| 2978699 | 971 | Minott | 04/01/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 4/2 hearing |
| 2978700 | 971 | Minott | 04/01/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 4/2 hearing prep |
| 2979981 | 971 | Minott | 04/02/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re NOS re Omnibus Hearing Order and review same |
| 2979988 | 971 | Minott | 04/02/13 | B | B300 | 0.10 | 33.00 | Review AOS re 4/2 agenda and 4/2 amended agenda; emails with M. Maddox re same |
| 2979991 | 971 | Minott | 04/02/13 | B | B300 | 0.60 | 198.00 | Hearing prep |
| 2980336 | 971 | Minott | 04/02/13 | B | B300 | 0.10 | 33.00 | Hearing prep |
| 2981322 | 971 | Minott | 04/03/13 | B | B300 | 0.20 | 66.00 | Email to Cleary re revised 4/9 agenda |
| 2981388 | 971 | Minott | 04/03/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re revised 4/9 agenda |
| 2981389 | 971 | Minott | 04/03/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 4/16 hearing |
| 2981391 | 971 | Minott | 04/03/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 4/16 hearing |
| 2981392 | 971 | Minott | 04/03/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 4/16 hearing |
| 2981442 | 971 | Minott | 04/03/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re VA Taxation pretrial conference |
| 2981443 | 971 | Minott | 04/03/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re VA Taxation pretrial conference |
| 2981324 | 971 | Minott | 04/03/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 6/11 pretrial conference |
| 2981326 | 971 | Minott | 04/03/13 | B | B300 | 0.20 | 66.00 | Office conferences with M. Maddox (.1) and A. Cordo (.1) re pretrial conferences |
| 2981386 | 971 | Minott | 04/03/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo and M. Maddox re 4/16 agenda |
| 2981470 | 971 | Minott | 04/03/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 4/9 agenda |
| 2981471 | 971 | Minott | 04/03/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 4/9 agenda |
| 2981472 | 971 | Minott | 04/03/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 4/9 agenda |

| 2981473 | 971 | Minott | 04/03/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 4/9 agenda |
| 2981227 | 971 | Minott | 04/03/13 | B | B300 | 0.20 | 66.00 | Emails with M. Maddox re revised 4/9 agenda |
| 2981228 | 971 | Minott | 04/03/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 4/9 agenda |
| 2981238 | 971 | Minott | 04/03/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 4/16 agenda |
| 2981983 | 971 | Minott | 04/04/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 4/9 draft agenda |
| 2981865 | 971 | Minott | 04/04/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 4/9 draft agenda |
| 2981866 | 971 | Minott | 04/04/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 4/9 agenda |
| 2981871 | 971 | Minott | 04/04/13 | B | B300 | 0.20 | 66.00 | Review revised 4/9 agenda |
| 2981872 | 971 | Minott | 04/04/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 4/9 agenda |
| 2981873 | 971 | Minott | 04/04/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 4/9 agenda and 4/25 pretrial conference |
| 2982062 | 971 | Minott | 04/04/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 4/9 agenda |
| 2982039 | 971 | Minott | 04/04/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 4/9 agenda |
| 2982040 | 971 | Minott | 04/04/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re revised 4/9 agenda |
| 2982041 | 971 | Minott | 04/04/13 | B | B300 | 0.30 | 99.00 | Revise 4/9 agenda |
| 2982273 | 971 | Minott | 04/04/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re revised 4/9 agenda |
| 2982669 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 4/9 amended agenda |
| 2982670 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 4/9 amended agenda |
| 2982672 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re amended 4/9 agenda |
| 2982673 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Review revised amended 4/9 agenda |
| 2982676 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re comment to amended 4/9 agenda |
| 2982677 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re amended 4/9 agenda |
| 2982689 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 4/9 amended agenda |
| 2982692 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 4/9 amended agenda |
| 2982694 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Email to S. Scaruzzi re 4/9 hearing |
| 2982695 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 4/9 hearing |
| 2982696 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Email from Chambers re 4/9 hearing |
| 2982697 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re 4/9 agenda |
| 2982698 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Call with J. Uziel re 4/9 agenda |
| 2982699 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 4/9 agenda |
| 2982704 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Review NOS re 4/9 agenda and office conference with M. Maddox re comment to same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974          AS OF 04/30/13          INVOICE# ******

| 2982706 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 4/9 agenda |
|---------|-----|--------|----------|---|------|------|-------|----------------------------------|
| 2982707 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 4/9 agenda |
| 2982708 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 4/9 agenda |
| 2982709 | 971 | Minott | 04/05/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re Certification of Counsel re Canadian Late Filed Claims Motion and 4/9 agenda |
| 2986306 | 971 | Minott | 04/11/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 4/16 agenda |
| 2986307 | 971 | Minott | 04/11/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 4/16 agenda |
| 2986308 | 971 | Minott | 04/11/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 4/16 agenda |
| 2986309 | 971 | Minott | 04/11/13 | B | B300 | 0.20 | 66.00 | Review draft 4/16 agenda |
| 2986310 | 971 | Minott | 04/11/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re 4/16 draft agenda |
| 2986291 | 971 | Minott | 04/11/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 4/16 draft agenda |
| 2986292 | 971 | Minott | 04/11/13 | B | B300 | 0.30 | 99.00 | Revise 4/16 draft agenda |
| 2986370 | 971 | Minott | 04/11/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 4/16 agenda |
| 2986371 | 971 | Minott | 04/11/13 | B | B300 | 0.10 | 33.00 | Revise 4/16 agenda per J. Uziel comments |
| 2986325 | 971 | Minott | 04/11/13 | B | B300 | 0.10 | 33.00 | Call with J. Uziel re 4/16 agenda |
| 2986326 | 971 | Minott | 04/11/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 4/16 agenda |
| 2986321 | 971 | Minott | 04/11/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re draft 4/16 agenda |
| 2986322 | 971 | Minott | 04/11/13 | B | B300 | 0.10 | 33.00 | Revise 4/16 agenda per A. Cordo comments |
| 2986798 | 971 | Minott | 04/12/13 | B | B300 | 0.10 | 33.00 | Review NOS re 4/16 agenda; emails with M. Maddox re same |
| 2986799 | 971 | Minott | 04/12/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 4/16 agenda |
| 2986803 | 971 | Minott | 04/12/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 4/16 agenda |
| 2989261 | 971 | Minott | 04/16/13 | B | B300 | 0.10 | 33.00 | Emails from J. Uziel, A. Cordo and M. Maddox re hearing prep |
| 2989453 | 971 | Minott | 04/16/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 5/7 agenda |
| 2990865 | 971 | Minott | 04/18/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 4/30 agenda |
| 2990866 | 971 | Minott | 04/18/13 | B | B300 | 0.10 | 33.00 | Email to R. Ryan re 4/30 agenda |
| 2991607 | 971 | Minott | 04/19/13 | B | B300 | 0.10 | 33.00 | Email to M. Fleming, J. Uziel, and R. Ryan re 4/30 agenda |
| 2991608 | 971 | Minott | 04/19/13 | B | B300 | 0.20 | 66.00 | Call to S. Kinsella re 4/30 agenda and office conference with A. Cordo re same |
| 2991609 | 971 | Minott | 04/19/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 4/24 agenda |
| 2991610 | 971 | Minott | 04/19/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re draft 4/30 agenda |
| 2991613 | 971 | Minott | 04/19/13 | B | B300 | 0.10 | 33.00 | Emails from A. Cordo and M. Fleming re 4/30 agenda |
| 2991614 | 971 | Minott | 04/19/13 | B | B300 | 0.10 | 33.00 | Emails from J. Uziel and A. Cordo re 4/24 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974          AS OF 04/30/13                    INVOICE# ******

| 2991673 | 971 | Minott | 04/19/13 | B | B300 | 0.10 | 33.00 | Revise 4/24 agenda |
| 2991674 | 971 | Minott | 04/19/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel and A. Cordo re 4/24 agenda |
| 2991675 | 971 | Minott | 04/19/13 | B | B300 | 4.60 | 1,518.00 | Review and revise draft 4/30 agenda |
| 2991774 | 971 | Minott | 04/19/13 | B | B300 | 0.10 | 33.00 | Revise 4/24 agenda and emails with A. Cordo and J. Uziel re same |
| 2992389 | 971 | Minott | 04/22/13 | B | B300 | 0.10 | 33.00 | Review 4/30 draft agenda |
| 2992401 | 971 | Minott | 04/22/13 | B | B300 | 0.10 | 33.00 | Email to Cleary re 4/30 agenda |
| 2992402 | 971 | Minott | 04/22/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 4/30 agenda |
| 2992403 | 971 | Minott | 04/22/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo and M. Maddox re 4/24 agenda |
| 2992404 | 971 | Minott | 04/22/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 4/24 agenda |
| 2992405 | 971 | Minott | 04/22/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox and A. Cordo re service of 4/24 agenda |
| 2992485 | 971 | Minott | 04/22/13 | B | B300 | 0.20 | 66.00 | Revise draft 4/30 agenda |
| 2992487 | 971 | Minott | 04/22/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 4/30 agenda |
| 2993646 | 971 | Minott | 04/23/13 | B | B300 | 0.10 | 33.00 | Multiple emails from E. Weiss and A. Cordo re 4/24 amended agenda |
| 2993647 | 971 | Minott | 04/23/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 4/30 agenda |
| 2993644 | 971 | Minott | 04/23/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 4/24 second amended agenda |
| 2993649 | 971 | Minott | 04/23/13 | B | B300 | 0.10 | 33.00 | Email from R. Ryan re 4/30 and 5/1 agendas |
| 2993650 | 971 | Minott | 04/23/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 4/30 hearing |
| 2993652 | 971 | Minott | 04/23/13 | B | B300 | 0.20 | 66.00 | Review and revise draft 4/30 agenda |
| 2993653 | 971 | Minott | 04/23/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re updated 4/30 agenda |
| 2993641 | 971 | Minott | 04/23/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 4/30 agenda |
| 2993639 | 971 | Minott | 04/23/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 4/30 agenda |
| 2993732 | 971 | Minott | 04/23/13 | B | B300 | 0.10 | 33.00 | Update 4/30 agenda |
| 2994007 | 971 | Minott | 04/24/13 | B | B300 | 0.40 | 132.00 | Revise 4/30 agenda |
| 2994008 | 971 | Minott | 04/24/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 4/30 agenda |
| 2994009 | 971 | Minott | 04/24/13 | B | B300 | 0.20 | 66.00 | Emails with J. Uziel re comments to 4/30 agenda; review comments re same |
| 2994011 | 971 | Minott | 04/24/13 | B | B300 | 0.30 | 99.00 | Hearing prep |
| 2994263 | 971 | Minott | 04/24/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 4/30 agenda |
| 2994264 | 971 | Minott | 04/24/13 | B | B300 | 0.70 | 231.00 | Revise 4/30 agenda |
| 2994265 | 971 | Minott | 04/24/13 | B | B300 | 0.10 | 33.00 | Review 5/1 agenda |
| 2994266 | 971 | Minott | 04/24/13 | B | B300 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re 5/1 agenda |
| 2994267 | 971 | Minott | 04/24/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 5/1 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974      AS OF 04/30/13      INVOICE# ******

| 2994770 | 971 | Minott | 04/25/13 | B | B300 | 0.30 | 99.00 | Emails with J. Uziel re 4/30 agenda; revise 4/30 agenda per J. Uziel comments |
| 2994771 | 971 | Minott | 04/25/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox and T. Naimoli re NOS re LTD filings |
| 2994765 | 971 | Minott | 04/25/13 | B | B300 | 0.10 | 33.00 | Further revisions to 4/30 agenda |
| 2994766 | 971 | Minott | 04/25/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re comments to 4/30 agenda |
| 2994853 | 971 | Minott | 04/25/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 4/30 agenda |
| 2994854 | 971 | Minott | 04/25/13 | B | B300 | 0.20 | 66.00 | Revise 4/30 agenda |
| 2994726 | 971 | Minott | 04/25/13 | B | B300 | 0.10 | 33.00 | Multiple emails with A. Cordo, M. Maddox, J. Uziel, and R. Ryan re service of 4/24 agenda |
| 2994727 | 971 | Minott | 04/25/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 4/30 agenda |
| 2994721 | 971 | Minott | 04/25/13 | B | B300 | 0.90 | 297.00 | Revise 4/30 agenda |
| 2994722 | 971 | Minott | 04/25/13 | B | B300 | 0.20 | 66.00 | Multiple emails with A. Cordo and M. Maddox re 4/24 agenda |
| 2994730 | 971 | Minott | 04/25/13 | B | B300 | 0.30 | 99.00 | Review and revise draft 5/1 agenda |
| 2994731 | 971 | Minott | 04/25/13 | B | B300 | 0.10 | 33.00 | Email to Cleary re draft 5/1 agenda |
| 2995199 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re final 4/30 agenda |
| 2995207 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Email from R. Ryan re service of 4/30 agenda |
| 2995205 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Emails with R. Ryan re 4/30 agenda |
| 2995201 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Emails with R. Ryan re 4/30 agenda |
| 2995202 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Emails with R. Ryan re 4/30 agenda |
| 2995203 | 971 | Minott | 04/26/13 | B | B300 | 0.20 | 66.00 | Emails with M. Maddox re 4/30 agenda (.1); revise 4/30 agenda (.1) |
| 2995638 | 971 | Minott | 04/26/13 | B | B300 | 0.30 | 99.00 | Research re 5/1 agenda (.2); emails with J. Uziel and A. Cordo re same (.1) |
| 2995648 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 5/1 agenda |
| 2995649 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Revise 5/1 draft agenda per J. Uziel comments |
| 2995650 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 5/1 agenda |
| 2995216 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Further emails with J. Uziel re 4/30 agenda |
| 2995217 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re revised 4/30 agenda |
| 2995219 | 971 | Minott | 04/26/13 | B | B300 | 0.40 | 132.00 | Revise 4/30 draft agenda |
| 2995249 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Emails with M. Fleming re 4/30 hearing |
| 2995210 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Email to R. Ryan and J. Uziel re service plan for 4/30 agenda |
| 2995414 | 971 | Minott | 04/26/13 | B | B300 | 0.50 | 165.00 | Revise 4/30 amended agenda |
| 2995412 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Emails with R. Ryan, A. Cordo and M. Maddox re 4/30 amended agenda |
| 2995419 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 5/7 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2995420 | 971 | Minott | 04/26/13 | B | B300 | 0.20 | 66.00 | Review draft 5/7 agenda |
| 2995421 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel and R. Ryan re 4/30 amended agenda |
| 2995422 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Review AOS re 4/24 agenda and emails with M. Maddox re same |
| 2995423 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Email to R. Ryan re 4/30 amended agenda |
| 2995517 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Further revise 4/30 amended agenda |
| 2995518 | 971 | Minott | 04/26/13 | B | B300 | 0.20 | 66.00 | Further revise 5/7 agenda (.1); email to Cleary re same (.1) |
| 2995519 | 971 | Minott | 04/26/13 | B | B300 | 0.10 | 33.00 | Review and revise 5/7 agenda |
| 2995862 | 971 | Minott | 04/28/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re amended 4/30 agenda |
| 2995863 | 971 | Minott | 04/28/13 | B | B300 | 0.20 | 66.00 | Revise amended 4/30 agenda per J. Uziel comments |
| 2995864 | 971 | Minott | 04/28/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 4/30 hearing prep |
| 2995871 | 971 | Minott | 04/28/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 5/1 agenda and 4/30 amended agendas |
| 2995872 | 971 | Minott | 04/28/13 | B | B300 | 0.50 | 165.00 | Revise 5/1 agenda and 4/30 amended agenda per J. Uziel comment |
| 2996412 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 5/7 draft agenda |
| 2996413 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Revise 5/7 draft agenda |
| 2996415 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 5/1 amended agenda |
| 2996417 | 971 | Minott | 04/29/13 | B | B300 | 0.20 | 66.00 | Emails with A. Cordo re 5/1 amended agenda (.1); email to Cleary re same (.1) |
| 2996419 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Revise 5/1 amended agenda |
| 2996460 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Draft second amended 4/30 agenda |
| 2996462 | 971 | Minott | 04/29/13 | B | B300 | 0.30 | 99.00 | 4/30 hearing prep |
| 2996513 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 5/7 agenda |
| 2996514 | 971 | Minott | 04/29/13 | B | B300 | 0.20 | 66.00 | Revise 5/7 agenda per A. Cordo comments |
| 2996336 | 971 | Minott | 04/29/13 | B | B300 | 0.20 | 66.00 | Draft 5/1 amended agenda |
| 2996338 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 5/7 agenda |
| 2996340 | 971 | Minott | 04/29/13 | B | B300 | 0.20 | 66.00 | Revise 5/7 agenda |
| 2996167 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel and M. Maddox re service of 5/1 agenda |
| 2996169 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 5/1 agenda |
| 2996171 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 5/1 agenda |
| 2996149 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Email from M. Gurgel re service of 5/1 agenda |
| 2996152 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 4/30 amended agenda |
| 2996153 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 4/30 amended agenda |

Nortel Networks, Inc.
63989-DJP
DATE: 05/20/13 10:15:19
PRO FORMA  322974
AS OF 04/30/13
INVOICE# ******

| 2996155 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 4/30 hearing prep |
| 2996156 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Emails with R. Ryan re 4/30 hearing prep |
| 2996158 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox and A. Cordo re 4/30 amended agenda |
| 2996159 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 4/30 hearing prep |
| 2996160 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 4/30 hearing prep |
| 2996161 | 971 | Minott | 04/29/13 | B | B300 | 0.90 | 297.00 | 4/30 hearing prep |
| 2996162 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Multiple emails from A. Cordo, M. Maddox and J. Uziel re 4/30 hearing prep |
| 2996642 | 971 | Minott | 04/29/13 | B | B300 | 0.20 | 66.00 | Finalize 4/30 amended agenda and emails with T. Naimoli re same |
| 2996638 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Emails from J. Uziel and A. Cordo re comments to 4/30 amended agenda |
| 2996639 | 971 | Minott | 04/29/13 | B | B300 | 0.20 | 66.00 | Emails from J. Uziel re responses to EG 4/30 agenda comments and 4/30 second amended agenda |
| 2996640 | 971 | Minott | 04/29/13 | B | B300 | 0.30 | 99.00 | Further revisions to 4/30 second amended agenda and email to A. Cordo, M. Fleming, J. Uziel and R. Ryan re same |
| 2996629 | 971 | Minott | 04/29/13 | B | B300 | 0.20 | 66.00 | Revise second amended 4/30 agenda |
| 2996630 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Email to M. Fleming, J. Uziel, R. Ryan and A. Cordo re 4/30 second amended agenda |
| 2996631 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re EG comments to 4/30 agenda |
| 2996632 | 971 | Minott | 04/29/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re EG comments to 4/30 amended agenda |
| 2996633 | 971 | Minott | 04/29/13 | B | B300 | 0.20 | 66.00 | Research re EG comments to 4/30 amended agenda |
| 2997262 | 971 | Minott | 04/30/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 5/1 hearing prep |
| 2997263 | 971 | Minott | 04/30/13 | B | B300 | 0.10 | 33.00 | Review and revise 5/7 draft agenda |
| 2997265 | 971 | Minott | 04/30/13 | B | B300 | 0.50 | 165.00 | Emails with J. Uziel re 4/30 hearing documents; office conference with M. Maddox re same |
| 2997269 | 971 | Minott | 04/30/13 | B | B300 | 0.80 | 264.00 | 4/30 hearing prep |
| 2997270 | 971 | Minott | 04/30/13 | B | B300 | 0.20 | 66.00 | Draft third amended 4/30 agenda |
| 2997271 | 971 | Minott | 04/30/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel, M. Fleming, R. Ryan and A. Cordo re third amended 4/30 agenda |
| 2997941 | 971 | Minott | 04/30/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re allocation filings and 5/1 amended agenda |
| 2997942 | 971 | Minott | 04/30/13 | B | B300 | 0.40 | 132.00 | Emails with J. Uziel re 4/30 hearing transcript; research re same |
| 2997537 | 971 | Minott | 04/30/13 | B | B300 | 0.70 | 231.00 | 5/1 hearing prep; Multiple emails with A. Cordo and M. Gurgel re same |
| 2997937 | 971 | Minott | 04/30/13 | B | B300 | 0.30 | 99.00 | Draft second amended 5/1 agenda and emails with A. Cordo re same |
| 2997938 | 971 | Minott | 04/30/13 | B | B300 | 0.50 | 165.00 | Hearing prep re 5/1 hearing |
| 2997939 | 971 | Minott | 04/30/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re hearing prep re 5/1 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974

AS OF 04/30/13

INVOICE# ******

| | | | | Total Task: | B300 | 132.00 | 50,200.50 | |
|---|---|---|---|---|---|---|---|---|
| | | Claims Objections and Administration | | | | | | |
| 2997373 | 221 | Schwartz | 04/12/13 | B | B310 | 0.10 | 61.50 | Rev. Notice of Settlement (Fourth) of Certain Post-Petition Claims Against the Debtors |
| 2997504 | 221 | Schwartz | 04/17/13 | B | B310 | 0.10 | 61.50 | Rev. Notice of Settlement (Fourth) of Certain Post-Petition Claims Against the Debtors |
| 2995296 | 322 | Abbott | 04/26/13 | B | B310 | 0.10 | 63.50 | Tc w/ Goldberg re: claim questions |
| 2977596 | 684 | Maddox | 04/01/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Filing of Transfer of Claim |
| 2981968 | 684 | Maddox | 04/04/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Filing of Transfer of Claim |
| 2983975 | 684 | Maddox | 04/09/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Filing of Transfer of Claim |
| 2986185 | 684 | Maddox | 04/11/13 | B | B310 | 0.10 | 24.00 | File Notice of Settlement (Fourth) of Certain Post-Petition Claims Against the Debtors |
| 2985853 | 684 | Maddox | 04/11/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice: Filing of Transfer of Claim |
| 2986600 | 684 | Maddox | 04/12/13 | B | B310 | 0.10 | 24.00 | Draft notice of withdrawal re: 4th notice of settlement of claims |
| 2986618 | 684 | Maddox | 04/12/13 | B | B310 | 0.10 | 24.00 | File notice of withdrawal of Notice of Settlement (Fourth) of Certain Post-Petition Claims Against the Debtors |
| 2986694 | 684 | Maddox | 04/12/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice: FIling of Transfer of Claim |
| 2989664 | 684 | Maddox | 04/17/13 | B | B310 | 0.10 | 24.00 | File Notice of Settlement (Fourth) of Certain Post-Petition Claims Against the Debtors |
| 2990614 | 684 | Maddox | 04/18/13 | B | B310 | 0.10 | 24.00 | File AOS re Notice of Settlement (Fourth) of Certain Post-Petition Claims Against the Debtors |
| 2990622 | 684 | Maddox | 04/18/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice: Filing of Transfer of Claim |
| 2993114 | 684 | Maddox | 04/23/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice: Filing of Transfer of Claim |
| 2994447 | 684 | Maddox | 04/25/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice: Filing of Transfer of Claim |
| 2995178 | 684 | Maddox | 04/26/13 | B | B310 | 0.10 | 24.00 | file Affidavit/Declaration of Service Re: Notice: Transfer of Claim |
| 2996376 | 684 | Maddox | 04/29/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Defective Transfer of Claim |
| 2996377 | 684 | Maddox | 04/29/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice: Filing of Transfer of Claim |
| 2978667 | 904 | Cordo | 04/01/13 | B | B310 | 0.20 | 98.00 | Call with J. Croft re: late filed claims motion |
| 2982115 | 904 | Cordo | 04/04/13 | B | B310 | 0.10 | 49.00 | Review email from J. Croft re: call; respond re: same |
| 2982116 | 904 | Cordo | 04/04/13 | B | B310 | 0.60 | 294.00 | Review canadian discovery order (.2); review COC (.1); review discovery (.1); e-mail comments to J. Croft re: same (.1); e-mail D. Abbott re: same (.1) |
| 2982023 | 904 | Cordo | 04/04/13 | B | B310 | 0.50 | 245.00 | Call with creditor Mr. Tam re: 29th objection (.3); call with Epiq re: same (.1); leave message for J. Croft re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974    AS OF 04/30/13    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2982031 | 904 | Cordo | 04/04/13 | B | B310 | 0.20 | 98.00 | Review e-mail from K. O'Neill re: claims objection (.1); respond re: same (.1) |
| 2983056 | 904 | Cordo | 04/05/13 | B | B310 | 0.40 | 196.00 | Emails with J. Croft (.1) and T. Minott (.3) re: employee claim discovery |
| 2983680 | 904 | Cordo | 04/08/13 | B | B310 | 0.20 | 98.00 | Call with J. Croft re: claimant issues (.1); e-mail J. Croft re: same(.1) |
| 2983669 | 904 | Cordo | 04/08/13 | B | B310 | 0.30 | 147.00 | Research re: claim for objection and e-mail basis to B. Fabus re: same |
| 2983673 | 904 | Cordo | 04/08/13 | B | B310 | 0.10 | 49.00 | E-mail J. Croft re: discovery service |
| 2983675 | 904 | Cordo | 04/08/13 | B | B310 | 0.10 | 49.00 | Review "claim" from C. Godfrey; e-mail R. Ryan and J. Uziel re: same |
| 2983660 | 904 | Cordo | 04/08/13 | B | B310 | 0.10 | 49.00 | Review e-mail from B. Fabus re: claims; respond re: same |
| 2983662 | 904 | Cordo | 04/08/13 | B | B310 | 0.30 | 147.00 | Review e-mail from M. Parthum re: COC; review COC and Order (.2); e-mail M. Maddox re: filing of same (.1) |
| 2983663 | 904 | Cordo | 04/08/13 | B | B310 | 0.10 | 49.00 | Review e-mail from J. Croft re: COC; respond re: same |
| 2984864 | 904 | Cordo | 04/09/13 | B | B310 | 0.20 | 98.00 | Review e-mail from M. Maddox re: nortel order; respond re: same; e-mail J. Croft re: same; review response re: same (.1); review and sign NOS (.1) |
| 2984859 | 904 | Cordo | 04/09/13 | B | B310 | 0.10 | 49.00 | Emails with J. Davison re: claims call |
| 2986350 | 904 | Cordo | 04/11/13 | B | B310 | 0.30 | 147.00 | Review e-mail from J. Croft re: nortel filing of post-petition severance; review notice (.1); e-mail J. Croft re: same (.1); discuss changes with T. Minott re: same (.1) |
| 2986351 | 904 | Cordo | 04/11/13 | B | B310 | 0.10 | 49.00 | EMails with J. Kallstrom and M. Maddox re: SNMP question |
| 2986352 | 904 | Cordo | 04/11/13 | B | B310 | 0.10 | 49.00 | Review multiple emails from T. Minott re: service of notice of claims |
| 2986346 | 904 | Cordo | 04/11/13 | B | B310 | 0.10 | 49.00 | Review e-mail from C. Fischer re: claims objection; respond re: same |
| 2986331 | 904 | Cordo | 04/11/13 | B | B310 | 0.30 | 147.00 | Emails and calls with J. Croft and epiq re: service of notice of settlement |
| 2986342 | 904 | Cordo | 04/11/13 | B | B310 | 0.20 | 98.00 | Call with J. Uziel re: POC claim form |
| 2986785 | 904 | Cordo | 04/12/13 | B | B310 | 0.10 | 49.00 | Emails with T. Minott and J. Croft re: withdrawal of notice. |
| 2988069 | 904 | Cordo | 04/15/13 | B | B310 | 0.10 | 49.00 | Review E-mail from C. Firscher and R. Lemisch re: claims |
| 2989449 | 904 | Cordo | 04/16/13 | B | B310 | 0.10 | 49.00 | Review e-mail from J. Corft re: notices; respond re: same |
| 2989450 | 904 | Cordo | 04/16/13 | B | B310 | 0.10 | 49.00 | Review e-mail from D. Spelfogel re: call; respond re: same |
| 2990028 | 904 | Cordo | 04/17/13 | B | B310 | 0.30 | 147.00 | Review fourth notice of settlement; review same (.1); emails with J. Croft re: same (.1); e-mail M. Maddox re: same and e-mail epiq re: service of same (.1) |
| 2990025 | 904 | Cordo | 04/17/13 | B | B310 | 0.10 | 49.00 | Review e-mail from D. Spelfogel re: claim obj |
| 2993049 | 904 | Cordo | 04/22/13 | B | B310 | 0.20 | 98.00 | Additional emails with C. Fischer re: claims |
| 2992583 | 904 | Cordo | 04/22/13 | B | B310 | 0.10 | 49.00 | Review e-mail from R. Lemisch re: claims; respond re: same |
| 2993697 | 904 | Cordo | 04/23/13 | B | B310 | 0.10 | 49.00 | Attend nortel claims update call |
| 2993700 | 904 | Cordo | 04/23/13 | B | B310 | 0.30 | 147.00 | Attendance on call re: claims objections |
| 2996195 | 904 | Cordo | 04/25/13 | B | B310 | 0.10 | 49.00 | Review message from creditor re: claim and e-mail J. Croft re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974

AS OF 04/30/13

INVOICE# ******

| 2996191 | 904 | Cordo | 04/25/13 | B | B310 | 0.10 | 49.00 | Emails with D. Abbott and J. Croft re: pension claim |
| 2996529 | 904 | Cordo | 04/29/13 | B | B310 | 0.10 | 49.00 | Review 30th omni exhibits; emails with Cleary re: same |
| 2997923 | 904 | Cordo | 04/30/13 | B | B310 | 0.10 | 49.00 | E-mail cleary claims team re: 30th Omni |
| 2997932 | 904 | Cordo | 04/30/13 | B | B310 | 0.20 | 98.00 | Emails and discussion with T. Minott re: relationship checks for objection |
| 2982271 | 971 | Minott | 04/04/13 | B | B310 | 0.10 | 33.00 | Emails from A. Cordo and J. Croft re COC re Canadian Late Filed Claims Motion |
| 2982679 | 971 | Minott | 04/05/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re COC re Canadian Late Filed Claims Motion |
| 2982665 | 971 | Minott | 04/05/13 | B | B310 | 0.10 | 33.00 | Email from J. Croft re COC re Canadian Late Filed Claims Motion and Notice of discovery |
| 2982716 | 971 | Minott | 04/05/13 | B | B310 | 0.10 | 33.00 | Email to J. Croft re Certification of Counsel re Canadian Late Filed Claims Motion and notice of discovery |
| 2982729 | 971 | Minott | 04/05/13 | B | B310 | 0.10 | 33.00 | Emails with A. Cordo re service of discovery |
| 2982730 | 971 | Minott | 04/05/13 | B | B310 | 0.10 | 33.00 | Email to J. Croft re discovery requests |
| 2982731 | 971 | Minott | 04/05/13 | B | B310 | 0.30 | 99.00 | Finalize discovery requests for service; draft Notice of Service of discovery; email to WP re service of discovery and Notice of Service |
| 2982732 | 971 | Minott | 04/05/13 | B | B310 | 0.10 | 33.00 | Emails with A. Cordo re Discovery Requests to Ad Hoc Committee of Canadian Employees |
| 2982733 | 971 | Minott | 04/05/13 | B | B310 | 0.10 | 33.00 | Email from J. Croft re Discovery Requests to Ad Hoc Committee of Canadian Employees |
| 2982734 | 971 | Minott | 04/05/13 | B | B310 | 0.20 | 66.00 | Finalize Discovery Requests to Ad Hoc Committee of Canadian Employees |
| 2982764 | 971 | Minott | 04/05/13 | B | B310 | 0.10 | 33.00 | Office conference with T. Naimoli re service of discovery requests |
| 2982660 | 971 | Minott | 04/05/13 | B | B310 | 0.10 | 33.00 | Emails from A. Cordo and J. Croft re discovery |
| 2982661 | 971 | Minott | 04/05/13 | B | B310 | 0.10 | 33.00 | Email from J. Croft re discovery plan |
| 2982662 | 971 | Minott | 04/05/13 | B | B310 | 0.10 | 33.00 | Email to J. Croft re COC re Canadian Late Filed Claims Motion |
| 2986323 | 971 | Minott | 04/11/13 | B | B310 | 0.10 | 33.00 | Email to M. Maddox re Notice of Settlement of Post-Petition Claims |
| 2986324 | 971 | Minott | 04/11/13 | B | B310 | 0.20 | 66.00 | Prepare Notice of Settlement of Post-Petition Claims for filing |
| 2986318 | 971 | Minott | 04/11/13 | B | B310 | 0.10 | 33.00 | Office conference with A. Cordo re Fourth Notice of Settlement of Certain Post-Petition Claims |
| 2986320 | 971 | Minott | 04/11/13 | B | B310 | 0.10 | 33.00 | Email to Epiq re service of Fourth Notice of Settlement of Certain Post-petition claims |
| 2986327 | 971 | Minott | 04/11/13 | B | B310 | 0.10 | 33.00 | Emails with A. Cordo re Notice of Settlement of Severence Claims |
| 2986328 | 971 | Minott | 04/11/13 | B | B310 | 0.10 | 33.00 | Emails from J. Croft and A. Cordo re Notice of Settlement of Severence Claims |
| 2986795 | 971 | Minott | 04/12/13 | B | B310 | 0.10 | 33.00 | Emails with M. Maddox re Notice of Withdrawal of Settlement Notice |
| 2986796 | 971 | Minott | 04/12/13 | B | B310 | 0.10 | 33.00 | Office conference with M. Maddox re withdrawal of Fourth Notice of Settlement of Pre-petition claims |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974        AS OF 04/30/13                      INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2986797 | 971 | Minott | 04/12/13 | B | B310 | 0.10 | 33.00 | Emails with A. Cordo re withdrawal of Fourth Notice of Settlement of Pre-Petition Claims |
| 2990827 | 971 | Minott | 04/18/13 | B | B310 | 0.10 | 33.00 | Review AOS re Fourth Notice of Settlement of Post-Petition Claims and emails with M. Maddox re same |
| 2996414 | 971 | Minott | 04/29/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re 30th omnibus objection to claims |
| 2997755 | 971 | Minott | 04/30/13 | B | B310 | 0.40 | 132.00 | Emails with C. O'Neill re conflicts re 30th omnibus objection (.1); review package (.2); email to A. Cordo re same (.1) |

Total Task:  B310        11.90        4,942.50

Litigation/Adversary Proceedings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2988292 | 203 | Culver | 03/14/13 | B | B330 | 0.10 | 61.50 | Email from D. Crapo re HP |
| 2997207 | 203 | Culver | 04/15/13 | B | B330 | 0.10 | 61.50 | Email w/T. Minott re status report |
| 2997505 | 203 | Culver | 04/25/13 | B | B330 | 0.10 | 61.50 | Email D. Crapo re HP claim meeting |
| 2997553 | 203 | Culver | 04/26/13 | B | B330 | 0.10 | 61.50 | Emails w/D. Crapo re HP claim and follow up w/J. Davison re same |
| 2997554 | 203 | Culver | 04/26/13 | B | B330 | 0.10 | 61.50 | Call w/J. Davison |
| 2997558 | 203 | Culver | 04/26/13 | B | B330 | 0.20 | 123.00 | Review doc/spreadsheet rec'd from J. Davison |
| 2997560 | 203 | Culver | 04/26/13 | B | B330 | 0.10 | 61.50 | Add'l email w/D. Crapo re HP claim |
| 3003236 | 203 | Culver | 04/27/13 | B | B330 | 0.40 | 246.00 | Review HP claims reconciliation (.3) and email D. Crapo re same (.1) |
| 3000709 | 203 | Culver | 04/29/13 | B | B330 | 0.20 | 123.00 | Call w/D. Crapo re HP |
| 2982784 | 605 | Naimoli | 04/05/13 | B | B330 | 0.30 | 42.00 | Review email from T. Minott (.1); Service of Discovery Doc "Debtors First Set of Requests for Production of Documents Directed to the Members of the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition" (.1); Prepare & efile Notice of Service Re: Debtors First Set of Requests for Production of Documents (.1) |
| 2982982 | 684 | Maddox | 04/08/13 | B | B330 | 0.20 | 48.00 | Draft status report shell (.1): emails with T. Minott re same (.1) |
| 2987621 | 684 | Maddox | 04/15/13 | B | B330 | 0.40 | 96.00 | File and serve status report (.2); emails with T. Minott re same (.1); draft COS re status report (.1) |
| 2989663 | 684 | Maddox | 04/17/13 | B | B330 | 0.10 | 24.00 | File notice of dismissal (Algo) |
| 2980763 | 904 | Cordo | 04/02/13 | B | B330 | 0.20 | 98.00 | Review preference e-mail from D. Abbott; respond re: same (.1); e-mail UST re: same (.1) |
| 2983649 | 971 | Minott | 04/08/13 | B | B330 | 0.10 | 33.00 | Email to N. Abularach and K. Sidhu re consolidated status report shell |
| 2983650 | 971 | Minott | 04/08/13 | B | B330 | 0.10 | 33.00 | Email from M. Maddox re consolidated status report |
| 2987576 | 971 | Minott | 04/15/13 | B | B330 | 0.10 | 33.00 | Emails with M. Maddox re preference status report |
| 2987577 | 971 | Minott | 04/15/13 | B | B330 | 0.10 | 33.00 | Emails with D. Culver re consolidated preference status report |
| 2987578 | 971 | Minott | 04/15/13 | B | B330 | 0.20 | 66.00 | Emails with K. Sidhu re preference status report (.1) and finalizing same for filing (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974                    AS OF 04/30/13                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2990144 | 971 | Minott | 04/17/13 | B | B330 | 0.10 | 33.00 | Further email to J. Sherrett re Algo Notice of Dismissal |
| 2990145 | 971 | Minott | 04/17/13 | B | B330 | 0.10 | 33.00 | Email to M. Maddox re Algo Notice of Dismissal |
| 2990146 | 971 | Minott | 04/17/13 | B | B330 | 0.10 | 33.00 | Emails with J. Sherrett re Algo Notice of Dismissal |

Total Task: B330  3.50  1,466.00

### Professional Retention (MNAT - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2978710 | 971 | Minott | 04/01/13 | B | B340 | 0.30 | 99.00 | Research re potential disclosure requirement |
| 2978693 | 971 | Minott | 04/01/13 | B | B340 | 0.10 | 33.00 | Research re potential disclosure requirement and email to A. Cordo re same |
| 2981236 | 971 | Minott | 04/03/13 | B | B340 | 0.10 | 33.00 | Research re potential disclosure requirement |
| 2985633 | 971 | Minott | 04/10/13 | B | B340 | 0.10 | 33.00 | Research re potential disclosure requirement |
| 2990143 | 971 | Minott | 04/17/13 | B | B340 | 0.60 | 198.00 | Draft Twenty-Second Supplemental Declaration in Support of MNAT Retention |

Total Task: B340  1.20  396.00

### Professional Retention (Others - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2997255 | 221 | Schwartz | 04/02/13 | B | B360 | 0.10 | 61.50 | Review Rule 2019 Statement |
| 2997256 | 221 | Schwartz | 04/02/13 | B | B360 | 0.10 | 61.50 | Review Application to Employ/Retain E. Morgan Maxwell |
| 2997333 | 221 | Schwartz | 04/05/13 | B | B360 | 0.10 | 61.50 | Rev. Certification of Counsel Regarding Order Approving Application of Morgan Maxwell |
| 2985365 | 322 | Abbott | 04/10/13 | B | B360 | 0.50 | 317.50 | Review draft mergis motion |
| 2985377 | 322 | Abbott | 04/10/13 | B | B360 | 0.50 | 317.50 | Further review draft mergis motion |
| 2986253 | 322 | Abbott | 04/11/13 | B | B360 | 0.40 | 254.00 | Mtg w/ Cordo re: Mergis motion comments |
| 2986497 | 322 | Abbott | 04/12/13 | B | B360 | 0.10 | 63.50 | Tc w/ J. Uziel, A. Cordo re: Mergis motion |
| 2994910 | 322 | Abbott | 04/26/13 | B | B360 | 0.40 | 254.00 | Tc w/ Fleming, Schweitzer, Kenney re: Mergis arrangement |
| 2996270 | 322 | Abbott | 04/29/13 | B | B360 | 0.80 | 508.00 | Review Mergis motion draft and agreement |
| 2997878 | 322 | Abbott | 04/30/13 | B | B360 | 0.10 | 63.50 | Review Mergis motion redraft |
| 2980796 | 605 | Naimoli | 04/01/13 | B | B360 | 0.60 | 84.00 | Review email from A. Cordo (.1); Prepare & efile Supplemental Declaration Of John J. Ray III In Further Support Of Debtors' Motion For Entry Of An Order Pursuant To 11 U.S.C. §§ 105, 363 And 1114 And Fed. R. Bankr. P. 9019 Approving A Settlement Agreement With The Official Committee Of Retired Employees (.2); Service of doc (.3) |
| 2997907 | 605 | Naimoli | 04/30/13 | B | B360 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105(a) and 363(b) of the Bankruptcy Code Authorizing and Approving the Employment and Retention of The Mergis Group and Certain Employees Thereof (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974                    AS OF 04/30/13

INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2996911 | 684 | Maddox | 04/30/13 | B | B360 | 0.30 | 72.00 | Draft notice of Mergis Motion (.1); emails with A. Cordo and C. Miller re same (.1); emails with Epiq re service deadline of same (.1) |
| 2996568 | 826 | Miller | 04/29/13 | B | B360 | 0.10 | 52.50 | Confer with D. Abbott re mergis filing |
| 2996574 | 826 | Miller | 04/29/13 | B | B360 | 0.20 | 105.00 | Confer wiht A. Cordo re retention motion |
| 2996577 | 826 | Miller | 04/29/13 | B | B360 | 0.30 | 157.50 | Review Alix protocol and retention letter |
| 2997951 | 826 | Miller | 04/30/13 | B | B360 | 0.40 | 210.00 | Review revised Mergis motion |
| 2997955 | 826 | Miller | 04/30/13 | B | B360 | 0.30 | 157.50 | Review draft declaration of Randstad |
| 2997956 | 826 | Miller | 04/30/13 | B | B360 | 0.20 | 105.00 | Emails re NOS and review same |
| 2997961 | 826 | Miller | 04/30/13 | B | B360 | 0.60 | 315.00 | Call with Cleary re declaration |
| 2997963 | 826 | Miller | 04/30/13 | B | B360 | 0.80 | 420.00 | Prepare for and call with Mergis re revisions to application |
| 2997971 | 826 | Miller | 04/30/13 | B | B360 | 0.20 | 105.00 | Confer with A.Cordo re Mergis filing |
| 2980770 | 904 | Cordo | 04/02/13 | B | B360 | 0.20 | 98.00 | Call with J. Uziel re: retention issues |
| 2985695 | 904 | Cordo | 04/10/13 | B | B360 | 0.20 | 98.00 | Call with J. Uziel re: revision to mergis motion |
| 2986355 | 904 | Cordo | 04/11/13 | B | B360 | 0.20 | 98.00 | Emails with J. Uziel re: retention issue |
| 2986782 | 904 | Cordo | 04/12/13 | B | B360 | 0.40 | 196.00 | Call with J. Uziel re: question about retention issues |
| 2988068 | 904 | Cordo | 04/15/13 | B | B360 | 0.20 | 98.00 | Call with M. Fleming re: mergis |
| 2988074 | 904 | Cordo | 04/15/13 | B | B360 | 0.20 | 98.00 | Review E-mail from J. Uziel re: mergis update (.1); review E-mail from D. Abbott re: same (.1) |
| 2990732 | 904 | Cordo | 04/17/13 | B | B360 | 0.10 | 49.00 | Review emails from D. Abbott and J. Uziel re: mergis |
| 2990007 | 904 | Cordo | 04/17/13 | B | B360 | 0.10 | 49.00 | Call with J. Opolesky re: retention issue |
| 2991711 | 904 | Cordo | 04/19/13 | B | B360 | 0.10 | 49.00 | Review E-mail from M. Fleming re: question about retention; respond re: same |
| 2991702 | 904 | Cordo | 04/19/13 | B | B360 | 0.50 | 245.00 | Call with J. Croft and L. Lipner re: retention issues |
| 2991703 | 904 | Cordo | 04/19/13 | B | B360 | 0.10 | 49.00 | Review message from L. Lipner re: retention issues |
| 2992274 | 904 | Cordo | 04/19/13 | B | B360 | 0.20 | 98.00 | Call with D. Abbott re: spanish issue (.1); emails with J. Opolesky re: same (.1) |
| 2992574 | 904 | Cordo | 04/22/13 | B | B360 | 0.10 | 49.00 | Emails with M. Fleming re: question about retention issues |
| 2993692 | 904 | Cordo | 04/23/13 | B | B360 | 0.40 | 196.00 | Attendance on call re: retention issues |
| 2994244 | 904 | Cordo | 04/24/13 | B | B360 | 0.20 | 98.00 | Emails with D. Abbott and L. Lipner re: retention issues |
| 2996543 | 904 | Cordo | 04/29/13 | B | B360 | 0.20 | 98.00 | Review e-mail from J. Uziel re: mergis service (.1); e-mail M. Maddox and C. Miller re: same (.1) |
| 2996539 | 904 | Cordo | 04/29/13 | B | B360 | 0.20 | 98.00 | Multiple emails with J. uziel, M. Fleming and D. Abbott re: Mergis |
| 2996517 | 904 | Cordo | 04/29/13 | B | B360 | 0.20 | 98.00 | Emails with J. Uziel re: Mergis retention |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974

AS OF 04/30/13

INVOICE# ******

| 2997926 | 904 | Cordo | 04/30/13 | B | B360 | 0.70 | 343.00 | Finalize mergis motion for filing (.4); emails and discussions re: filing and service of same (.3) |
| 2997940 | 971 | Minott | 04/30/13 | B | B360 | 0.10 | 33.00 | Emails from J. Uziel and A. Cordo re Mergis Retention Motion |
| 2997268 | 971 | Minott | 04/30/13 | B | B360 | 0.10 | 33.00 | Emails from A. Cordo re Mergis Retention Motion |
| 2997264 | 971 | Minott | 04/30/13 | B | B360 | 0.10 | 33.00 | Review Notice re Mergis Retention Motion and emails from M. Maddox and C. Miller re same |
| | | | Total Task: | | B360 | 12.20 | 6,092.00 | |

General Corporate Matters (including Corporate Gover

| 2984702 | 322 | Abbott | 04/09/13 | B | B400 | 0.70 | 444.50 | Conference call w/ Hailey, Vella, Naralu re: corp governance issues |
| 2986427 | 330 | Vella | 04/09/13 | B | B400 | 0.80 | 448.00 | Conference call w/R. Narula, K. Hailey, D. Abbott re: coporate goverence issues |
| 2991192 | 330 | Vella | 04/18/13 | B | B400 | 0.20 | 112.00 | Call w/M. Fleming and A. Cordo re: coporate goverence issues |
| 2996875 | 330 | Vella | 04/24/13 | B | B400 | 0.30 | 168.00 | Emails w/R. Narula re: coporate goverence issues |
| | | | Total Task: | | B400 | 2.00 | 1,172.50 | |

Schedules/SOFA/U.S. Trustee Reports

| 2997364 | 221 | Schwartz | 04/12/13 | B | B420 | 0.10 | 61.50 | Rev. Debtor-In-Possession Monthly Operating Report for February 2013 |
| 2997366 | 221 | Schwartz | 04/12/13 | B | B420 | 0.10 | 61.50 | Rev. Periodic Report Regarding Value, Operations and Profitability |
| 2986050 | 684 | Maddox | 04/11/13 | B | B420 | 0.10 | 24.00 | Draft COS re MOR for Feb |
| 2986057 | 684 | Maddox | 04/11/13 | B | B420 | 0.30 | 72.00 | File (.1) and serve (.1) Feb. MOR; emails with T. Minott re same (.1) |
| 2986102 | 684 | Maddox | 04/11/13 | B | B420 | 0.30 | 72.00 | Draft COS re report re value, operations and profitability (.1); file Report (.1); serve same (.1) |
| 2981503 | 904 | Cordo | 04/03/13 | B | B420 | 0.10 | 49.00 | Review emails from T. Minott and L. Lipner re: MOR |
| 2983677 | 904 | Cordo | 04/08/13 | B | B420 | 0.10 | 49.00 | E-mail with L. Lipner and T. Minott re: MOR |
| 2986341 | 904 | Cordo | 04/11/13 | B | B420 | 0.30 | 147.00 | Review email from L. Lipner re: MOR and Form 26; discuss same with T. Minott (.1); review Form 26 (.1); e-mail T. Minott and M. Maddox re: same (.1) |
| 2988066 | 904 | Cordo | 04/15/13 | B | B420 | 0.20 | 98.00 | Call with L. Lipner re: question about MOR |
| 2981239 | 971 | Minott | 04/03/13 | B | B420 | 0.10 | 33.00 | Emails with L. Lipner re February MOR |
| 2983643 | 971 | Minott | 04/08/13 | B | B420 | 0.10 | 33.00 | Email to L. Lipner re February MOR |
| 2983644 | 971 | Minott | 04/08/13 | B | B420 | 0.10 | 33.00 | Email from L. Lipner re February MOR |
| 2986296 | 971 | Minott | 04/11/13 | B | B420 | 0.10 | 33.00 | Email from L. Lipner re February MOR |
| 2986301 | 971 | Minott | 04/11/13 | B | B420 | 0.10 | 33.00 | Email to M. Maddox re February MOR |
| 2986303 | 971 | Minott | 04/11/13 | B | B420 | 0.10 | 33.00 | Review COS re February MOR and emails with M. Maddox re same |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974                    AS OF 04/30/13

INVOICE# ******

| 2986304 | 971 | Minott | 04/11/13 | B | B420 | 0.10 | 33.00 | Email from A. Cordo re Periodic Report |
| 2986305 | 971 | Minott | 04/11/13 | B | B420 | 0.10 | 33.00 | Review COS re Periodic Report and emails with M. Maddox re same |
| | | | Total Task: | | B420 | 2.40 | 898.00 | |
| | | | FEE SUBTOTAL | | | 320.00 | 134,164.50 | |