# Exhibit B

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

April 1, 2013 through April 30, 2013

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Transcripts | | $4,763.20 |
| Photos/Art/ Spec Duplicating | Out of Office | 3,910.80 |
| Meals | | 1,108.16 |
| Messenger Service | | 162.00 |
| Courier/Delivery Service | | 15,124.97 |
| In House Duplicating | | 1,818.60 |
| Postage | | 118.44 |
| Conference Calls | | 456.74 |
| Pacer | | 111.40 |
| Facsimile | | (144.25) |
| **Grand Total Expenses** | | **$27,430.06** |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974                AS OF 04/30/13                INVOICE# ******

## COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1013280 | 03/07/13 | B | 2,409.75 | Transcripts - WILCOX & FETZER, LTD` BANKRUPTCY COURT HEARING 3/7/13 | 506 | 904 | 194384 |
| 1009434 | 04/01/13 | B | 605.00 | Transcripts - DIAZ DATA SERVICES` TRANSCRIPT - 04/01/2013 | 506 | 904 | 194087 |
| 1013756 | 04/11/13 | B | 853.05 | Transcripts - DIAZ DATA SERVICES` TRANSCRIPT 4/11/13 | 506 | 904 | 194428 |
| 1015876 | 04/29/13 | B | 895.40 | Transcripts - DIAZ DATA SERVICES` TRANSCRIPT - CASE# 09-10138 4/24/13 | 506 | 684 | 194650 |
| 1012845 | 04/02/13 | B | 408.81 | Photos/Art/Spec Duplicating-Out of Office - DIGITAL LEGAL SERVICES LLC` COPY PRINT/ INCLUDES STUFFING AND METERING, ENVELOPES, POSTAGE AND HAND DELIVERIES 4/2/13 | 510 | 684 | 194332 |
| 1013754 | 04/05/13 | B | 38.80 | Photos/Art/Spec Duplicating-Out of Office - DIGITAL LEGAL SERVICES LLC` COPY PRINT / INCLUDES STUFFING AND METERING 4/5/13 | 510 | 684 | 194427 |
| 1014095 | 04/12/13 | B | 39.60 | Photos/Art/Spec Duplicating-Out of Office - DIGITAL LEGAL SERVICES LLC` COPY/ PRINT 4/12/13 | 510 | 684 | 194466 |
| 1014188 | 04/16/13 | B | 1,353.19 | Photos/Art/Spec Duplicating-Out of Office - DIGITAL LEGAL SERVICES LLC` COPY/PRINT, POSTAGE, HAND DELIVERIES 4/16/13 | 510 | 684 | 194467 |
| 1015884 | 04/26/13 | B | 1,464.00 | Photos/Art/Spec Duplicating-Out of Office - DIGITAL LEGAL SERVICES LLC` COPY PRINT, ENVELOPES, HAND DELIVERIES | 510 4/26/13 | 684 | 194660 |
| 1015869 | 04/29/13 | B | 323.50 | Photos/Art/Spec Duplicating-Out of Office - DIGITAL LEGAL SERVICES LLC` PRINT B/W FROM TIFF OR PDF 4/29/13 | 510 | 684 | 194643 |
| 1015871 | 04/29/13 | B | 282.90 | Photos/Art/Spec Duplicating-Out of Office - DIGITAL LEGAL SERVICES LLC` COPY PRINT, HAND DELIVERIES 4/29/13 | 510 | 684 | 194645 |
| 1008721 | 02/14/13 | B | 45.00 | Meals - PETTY CASH ` MEAL EXPENSES FROM LUNCH WITH M. FLEMING - 02/14/2013 | 512 | 904 | 193939 |
| 1012998 | 03/08/13 | B | 227.96 | Meals - AMERICAN EXPRESS` PUREBREAD DELI - LUNCH - 03/08/2013 | 512 | 904 | 194337 |
| 1013054 | 03/28/13 | B | 38.35 | Meals - AMERICAN EXPRESS` PUREBREAD DELI - LUNCH - 03/28/2013 | 512 | 904 | 194337 |
| 1017721 | 04/01/13 | B | 5.00 | Meals - CURTIS MILLER` WORKING DINNER - 4/1/13 | 512 | 826 | 194815 |
| 1011170 | 04/02/13 | B | 343.20 | Meals - MOVABLE FEAST INC.` SANDWICHES, SALAD, DESSERTS, BEVERAGES 4/2/13 | 512 | 477 | 194255 |
| 1014737 | 04/16/13 | B | 36.80 | Meals - PETTY CASH` WORKING LUNCH - 04/16/2013 | 512 | 904 | 194528 |
| 1017994 | 04/24/13 | B | 179.85 | Meals - URBAN CAFE, LLC` LUNCH FOR NORTEL HEARING 4/24/13 | 512 | 904 | 194866 |
| 1018003 | 04/29/13 | B | 163.00 | Meals - PRESTO` ASSORTED SANDWICHES; SALAD, CHIPS, PRETZELS, COOKIES 4/29/13 | 512 | 904 | 194875 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974          AS OF 04/30/13          INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 1016267 | 04/30/13 | B | 69.00 | Meals - DEREK C. ABBOTT` REIMBURSEMENT OF MEAL EXPENSE WITH A. CORDO, LISA SCHWEITZER FOR 4/30 HEARING - DINNER CO-COUNSEL | 512 WITH | 322 | 194670 |
| 1009871 | 02/14/13 | B | 3.00 | Messenger Service | 513S | 904 | |
| 1009872 | 02/14/13 | B | 3.00 | Messenger Service | 513S | 684 | |
| 1009887 | 02/14/13 | B | 3.00 | Messenger Service | 513S | 684 | |
| 1009906 | 02/15/13 | B | 3.00 | Messenger Service | 513S | 684 | |
| 1009935 | 02/19/13 | B | 3.00 | Messenger Service | 513S | 684 | |
| 1009936 | 02/19/13 | B | 3.00 | Messenger Service | 513S | 684 | |
| 1009944 | 02/19/13 | B | 3.00 | Messenger Service | 513S | 684 | |
| 1009958 | 02/20/13 | B | 3.00 | Messenger Service | 513S | 684 | |
| 1009969 | 02/21/13 | B | 6.00 | Messenger Service | 513S | 684 | |
| 1009972 | 02/21/13 | B | 3.00 | Messenger Service | 513S | 546 | |
| 1009993 | 02/22/13 | B | 6.00 | Messenger Service | 513S | 546 | |
| 1010020 | 02/25/13 | B | 3.00 | Messenger Service | 513S | 684 | |
| 1010034 | 02/26/13 | B | 3.00 | Messenger Service | 513S | 684 | |
| 1010059 | 02/27/13 | B | 3.00 | Messenger Service | 513S | 684 | |
| 1010080 | 02/28/13 | B | 3.00 | Messenger Service | 513S | 684 | |
| 1010081 | 02/28/13 | B | 3.00 | Messenger Service | 513S | 684 | |
| 1010082 | 02/28/13 | B | 6.00 | Messenger Service | 513S | 684 | |
| 1010094 | 02/28/13 | B | 15.00 | ` Messenger Service | 513S | 684 | |
| 1011993 | 03/21/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1011997 | 03/21/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012011 | 03/22/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012072 | 03/28/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012085 | 03/28/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012097 | 03/29/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012098 | 03/29/13 | B | 6.00 | Messenger Service | 513S | 000 | |
| 1012106 | 04/01/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012107 | 04/01/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012108 | 04/02/13 | B | 3.00 | Messenger Service | 513S | 000 | |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974        AS OF 04/30/13        INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1012118 | 04/02/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012120 | 04/02/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012121 | 04/02/13 | B | 6.00 | Messenger Service | 513S | 000 | |
| 1012124 | 04/02/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012167 | 04/04/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012178 | 04/05/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012181 | 04/05/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012189 | 04/08/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012190 | 04/08/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012198 | 04/08/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012199 | 04/08/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012223 | 04/09/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012245 | 04/10/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012246 | 04/10/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012258 | 04/10/13 | B | 3.00 | Messenger Service | 513S | 000 | |
| 1012259 | 04/10/13 | B | 6.00 | Messenger Service | 513S | 000 | |
| 1011136 | 02/02/13 | B | 90.55 | Courier/Delivery Service - AMERICAN EXPRESS` USPS.COM - COURIER CHARGES - 02/20/2013 | 514 | 000 | 194249 |
| 1011139 | 02/13/13 | B | 90.55 | Courier/Delivery Service - AMERICAN EXPRESS` USPS.COM - COURIER CHARGES - 02/13/2013 | 514 | 000 | 194249 |
| 1011142 | 02/14/13 | B | 90.55 | Courier/Delivery Service - AMERICAN EXPRESS` USPS.COM - COURIER CHARGES - 02/14/2013 | 514 | 000 | 194249 |
| 1013060 | 03/01/13 | B | 90.55 | Courier/Delivery Service - AMERICAN EXPRESS` USPS.COM - COURIER CHARGES - 03/01/2013 | 514 | 000 | 194345 |
| 1013072 | 03/06/13 | B | 90.55 | Courier/Delivery Service - AMERICAN EXPRESS` USPS.COM - COURIER CHARGES - 03/06/2013 | 514 | 000 | 194345 |
| 1013090 | 03/23/13 | B | 90.55 | Courier/Delivery Service - AMERICAN EXPRESS` USPS.COM - COURIER CHARGES - 03/23/2013 | 514 | 000 | 194345 |
| 1010858 | 03/27/13 | B | 30.14 | Courier/Delivery Service – BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 194232 |
| 1009348 | 04/01/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194083 |
| 1009468 | 04/02/13 | B | 39.73 | Courier/Delivery Service | 514 | 322 | 194114 |
| 1009469 | 04/02/13 | B | 28.97 | Courier/Delivery Service | 514 | 322 | 194114 |
| 1013245 | 04/02/13 | B | 204.74 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 194351 |
| 1011030 | 04/05/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011031 | 04/05/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194239 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974          AS OF 04/30/13          INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1011032 | 04/05/13 | B | 16.44 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011033 | 04/05/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011034 | 04/05/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011035 | 04/05/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011036 | 04/05/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011015 | 04/05/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011016 | 04/05/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011017 | 04/05/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011018 | 04/05/13 | B | 25.12 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011019 | 04/05/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011020 | 04/05/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011021 | 04/05/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011022 | 04/05/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011023 | 04/05/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011024 | 04/05/13 | B | 26.77 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011025 | 04/05/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011026 | 04/05/13 | B | 16.44 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011043 | 04/05/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011044 | 04/05/13 | B | 21.48 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011045 | 04/05/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011046 | 04/05/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011047 | 04/05/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011048 | 04/05/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011055 | 04/05/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011056 | 04/05/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011057 | 04/05/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011058 | 04/05/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011059 | 04/05/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011060 | 04/05/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011061 | 04/05/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011062 | 04/05/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011063 | 04/05/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011074 | 04/05/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011075 | 04/05/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011076 | 04/05/13 | B | 29.20 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011077 | 04/05/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011078 | 04/05/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011079 | 04/05/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194239 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974          AS OF 04/30/13

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 1011080 | 04/05/13 | B | 16.44 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011081 | 04/05/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011082 | 04/05/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011083 | 04/05/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011084 | 04/05/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011065 | 04/05/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011066 | 04/05/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011067 | 04/05/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011068 | 04/05/13 | B | 26.64 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011069 | 04/05/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011070 | 04/05/13 | B | 29.20 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011071 | 04/05/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011091 | 04/05/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011092 | 04/05/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011093 | 04/05/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011094 | 04/05/13 | B | 26.77 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011095 | 04/05/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011096 | 04/05/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011097 | 04/05/13 | B | 26.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011103 | 04/05/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011104 | 04/05/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011105 | 04/05/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011106 | 04/05/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011107 | 04/05/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011108 | 04/05/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011109 | 04/05/13 | B | 24.10 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011110 | 04/05/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1010738 | 04/05/13 | B | 59.55 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 194210 |
| 1010739 | 04/05/13 | B | 54.54 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 194210 |
| 1011098 | 04/06/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011099 | 04/06/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011100 | 04/06/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011101 | 04/06/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011102 | 04/06/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011072 | 04/06/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011073 | 04/06/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1010741 | 04/06/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194211 |
| 1011085 | 04/06/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194239 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974          AS OF 04/30/13                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1011086 | 04/06/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011087 | 04/06/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011088 | 04/06/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011089 | 04/06/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011090 | 04/06/13 | B | 26.77 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011064 | 04/06/13 | B | 20.36 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011049 | 04/06/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011050 | 04/06/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011051 | 04/06/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011052 | 04/06/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011053 | 04/06/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011054 | 04/06/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011027 | 04/06/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011028 | 04/06/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011029 | 04/06/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011037 | 04/06/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011038 | 04/06/13 | B | 21.48 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011039 | 04/06/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011040 | 04/06/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011041 | 04/06/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1011042 | 04/06/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194239 |
| 1014069 | 04/09/13 | B | 41.40 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 194464 |
| 1011702 | 04/11/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194272 |
| 1012644 | 04/11/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194302 |
| 1012659 | 04/11/13 | B | (23.00 | )Reversal from Cancelled Voucher 194302 | 514 | 322 | 194303 |
| 1013394 | 04/12/13 | B | 59.55 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 194398 |
| 1013395 | 04/12/13 | B | 54.54 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 194398 |
| 1013397 | 04/12/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013398 | 04/12/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013399 | 04/12/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013400 | 04/12/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013401 | 04/12/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013402 | 04/12/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013403 | 04/12/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013404 | 04/12/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013405 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013406 | 04/12/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013407 | 04/12/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194399 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974    AS OF 04/30/13    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1013408 | 04/12/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013409 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013410 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013411 | 04/12/13 | B | 25.12 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013412 | 04/12/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013413 | 04/12/13 | B | 29.20 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013414 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013415 | 04/12/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013416 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013417 | 04/12/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013418 | 04/12/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013419 | 04/12/13 | B | 26.64 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013420 | 04/12/13 | B | 16.44 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013421 | 04/12/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013422 | 04/12/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013423 | 04/12/13 | B | 26.77 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013424 | 04/12/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013425 | 04/12/13 | B | 24.10 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013426 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013427 | 04/12/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013428 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013429 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013430 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013431 | 04/12/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013432 | 04/12/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013433 | 04/12/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013434 | 04/12/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013435 | 04/12/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013436 | 04/12/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013437 | 04/12/13 | B | 29.20 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013438 | 04/12/13 | B | 26.77 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013439 | 04/12/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013440 | 04/12/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013441 | 04/12/13 | B | 26.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013442 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013443 | 04/12/13 | B | 21.48 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013444 | 04/12/13 | B | 21.48 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013445 | 04/12/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194399 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974    AS OF 04/30/13    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1013446 | 04/12/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013447 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013448 | 04/12/13 | B | 26.77 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013449 | 04/12/13 | B | 21.48 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013450 | 04/12/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013451 | 04/12/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013452 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013453 | 04/12/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013454 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013455 | 04/12/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013456 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013457 | 04/12/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013458 | 04/12/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013459 | 04/12/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013460 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013461 | 04/12/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013462 | 04/12/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013463 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013464 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013465 | 04/12/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013466 | 04/12/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013467 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013468 | 04/12/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013469 | 04/12/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013470 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013471 | 04/12/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013472 | 04/12/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013473 | 04/12/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013474 | 04/12/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013475 | 04/12/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013476 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013477 | 04/12/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013478 | 04/12/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013479 | 04/12/13 | B | 16.44 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013480 | 04/12/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013481 | 04/12/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013482 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013483 | 04/12/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194399 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1013484 | 04/12/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013485 | 04/12/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013486 | 04/12/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013487 | 04/12/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013488 | 04/12/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013489 | 04/12/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013490 | 04/12/13 | B | 16.44 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013491 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013492 | 04/12/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013493 | 04/12/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013494 | 04/12/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013495 | 04/12/13 | B | 20.36 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1013496 | 04/12/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194399 |
| 1015330 | 04/15/13 | B | 13.80 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 194604 |
| 1016940 | 04/19/13 | B | 7.50 | Courier/Delivery Service - PARCELS INC.' DOWNTOWN DELIVERY/PICKUP 4/19/13 | 514 | 684 | 194746 |
| 1016901 | 04/24/13 | B | 173.37 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 194719 |
| 1017966 | 04/26/13 | B | 21.67 | Courier/Delivery Service | 514 | 322 | 194852 |
| 1017456 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194786 |
| 1016122 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016002 | 04/26/13 | B | 34.66 | Courier/Delivery Service | 514 | 322 | 194663 |
| 1016003 | 04/26/13 | B | 34.66 | Courier/Delivery Service | 514 | 322 | 194663 |
| 1016004 | 04/26/13 | B | 34.66 | Courier/Delivery Service | 514 | 322 | 194663 |
| 1016005 | 04/26/13 | B | 34.66 | Courier/Delivery Service | 514 | 322 | 194663 |
| 1016006 | 04/26/13 | B | 34.66 | Courier/Delivery Service | 514 | 322 | 194663 |
| 1016007 | 04/26/13 | B | 54.54 | Courier/Delivery Service | 514 | 322 | 194663 |
| 1016858 | 04/26/13 | B | 17.74 | Courier/Delivery Service | 514 | 322 | 194694 |
| 1017684 | 04/26/13 | B | 44.31 | Courier/Delivery Service | 514 | 322 | 194811 |
| 1016241 | 04/26/13 | B | 29.90 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1015506 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015507 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015508 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015509 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015510 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015511 | 04/26/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015512 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015513 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015514 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974                AS OF 04/30/13                                           INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 1015515 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015516 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015517 | 04/26/13 | B | 25.12 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015518 | 04/26/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015519 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015520 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015521 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015522 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015523 | 04/26/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015524 | 04/26/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015525 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015526 | 04/26/13 | B | 20.36 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015527 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015528 | 04/26/13 | B | 26.77 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015529 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015530 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015531 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015532 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015533 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015534 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015535 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015536 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015537 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015538 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015539 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015540 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015541 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015542 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015543 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015544 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015545 | 04/26/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015546 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015547 | 04/26/13 | B | 24.10 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015548 | 04/26/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015549 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015550 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015551 | 04/26/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015552 | 04/26/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194628 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974                    AS OF 04/30/13                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1015553 | 04/26/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015554 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015555 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015556 | 04/26/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015557 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015558 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015559 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015560 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015561 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015562 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015563 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015564 | 04/26/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015565 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015566 | 04/26/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015567 | 04/26/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015568 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015569 | 04/26/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015570 | 04/26/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015571 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015572 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015573 | 04/26/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015574 | 04/26/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015575 | 04/26/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015576 | 04/26/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015577 | 04/26/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015578 | 04/26/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015579 | 04/26/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015580 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015581 | 04/26/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015582 | 04/26/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015583 | 04/26/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015584 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015585 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015586 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015587 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015588 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015589 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015590 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974    AS OF 04/30/13

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1015591 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015592 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015593 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015594 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015595 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015596 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015597 | 04/26/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015598 | 04/26/13 | B | 21.40 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015599 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015600 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015601 | 04/26/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015602 | 04/26/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015603 | 04/26/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015604 | 04/26/13 | B | 29.20 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015605 | 04/26/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015606 | 04/26/13 | B | 26.77 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015607 | 04/26/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015608 | 04/26/13 | B | 16.44 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015609 | 04/26/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015610 | 04/26/13 | B | 16.44 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015611 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015612 | 04/26/13 | B | 21.48 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015613 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015614 | 04/26/13 | B | 21.48 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015615 | 04/26/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015616 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015617 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015618 | 04/26/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015619 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015620 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015621 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015622 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015623 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015624 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015625 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015626 | 04/26/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015627 | 04/26/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015628 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974     AS OF 04/30/13     INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1015629 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015630 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015631 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015632 | 04/26/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015633 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015634 | 04/26/13 | B | 21.48 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015635 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015636 | 04/26/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015637 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015638 | 04/26/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015639 | 04/26/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015640 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015641 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015642 | 04/26/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015643 | 04/26/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015644 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015645 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015646 | 04/26/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015647 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015648 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015649 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015650 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015651 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015652 | 04/26/13 | B | 21.40 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015653 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015654 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015655 | 04/26/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015656 | 04/26/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015657 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015658 | 04/26/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015659 | 04/26/13 | B | 16.44 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015660 | 04/26/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015661 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015662 | 04/26/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015663 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015664 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015665 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015666 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974          AS OF 04/30/13          INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 1015667 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015668 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015669 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015670 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015671 | 04/26/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015672 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015673 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015674 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015675 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015676 | 04/26/13 | B | 29.20 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015677 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015678 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015679 | 04/26/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015680 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015681 | 04/26/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015682 | 04/26/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015683 | 04/26/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015684 | 04/26/13 | B | 26.64 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015685 | 04/26/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015686 | 04/26/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015687 | 04/26/13 | B | 26.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015688 | 04/26/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015689 | 04/26/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015690 | 04/26/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015691 | 04/26/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015692 | 04/26/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015693 | 04/26/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015694 | 04/26/13 | B | 26.77 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015695 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015696 | 04/26/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015697 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015698 | 04/26/13 | B | 21.40 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015699 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015700 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015701 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015702 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015703 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015704 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974
AS OF 04/30/13

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1015705 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015706 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015707 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015708 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015709 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015710 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015711 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015712 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015713 | 04/26/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015714 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015715 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015716 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015717 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015718 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015719 | 04/26/13 | B | 21.40 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015720 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015721 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015722 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015723 | 04/26/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015724 | 04/26/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015725 | 04/26/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015726 | 04/26/13 | B | 29.20 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015727 | 04/26/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015728 | 04/26/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015729 | 04/26/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015730 | 04/26/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015731 | 04/26/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015732 | 04/26/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015733 | 04/26/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015734 | 04/26/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194628 |
| 1015756 | 04/26/13 | B | 46.84 | Courier/Delivery Service | 514 | 322 | 194629 |
| 1016242 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016243 | 04/29/13 | B | 17.36 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1017685 | 04/29/13 | B | 44.31 | Courier/Delivery Service | 514 | 322 | 194811 |
| 1017689 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194812 |
| 1017690 | 04/29/13 | B | 16.44 | Courier/Delivery Service | 514 | 322 | 194812 |
| 1016865 | 04/29/13 | B | 54.54 | Courier/Delivery Service | 514 | 322 | 194695 |
| 1016011 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974                    AS OF 04/30/13                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1016012 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016013 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016014 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016015 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016016 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016017 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016018 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016019 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016020 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016021 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016022 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016023 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016024 | 04/29/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016025 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016026 | 04/29/13 | B | 20.36 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016027 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016028 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016029 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016030 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016031 | 04/29/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016032 | 04/29/13 | B | 21.40 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016033 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016034 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016035 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016036 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016037 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016038 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016039 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016040 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016041 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016042 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016043 | 04/29/13 | B | 29.20 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016044 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016045 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016046 | 04/29/13 | B | 21.40 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016047 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016048 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016049 | 04/29/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194664 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974                    AS OF 04/30/13                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1016050 | 04/29/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016051 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016052 | 04/29/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016053 | 04/29/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016054 | 04/29/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016055 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016056 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016057 | 04/29/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016058 | 04/29/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016059 | 04/29/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016060 | 04/29/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016061 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016062 | 04/29/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016063 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016064 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016065 | 04/29/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016066 | 04/29/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016067 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016068 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016069 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016070 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016071 | 04/29/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016072 | 04/29/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016073 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016074 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016075 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016076 | 04/29/13 | B | 21.40 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016077 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016078 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016079 | 04/29/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016080 | 04/29/13 | B | 26.77 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016081 | 04/29/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016082 | 04/29/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016083 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016084 | 04/29/13 | B | 21.48 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016085 | 04/29/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016086 | 04/29/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016087 | 04/29/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194664 |

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1016088 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016089 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016090 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016091 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016092 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016093 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016094 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016095 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016096 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016097 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016098 | 04/29/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016099 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016100 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016101 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016102 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016103 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016104 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016105 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016106 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016107 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016108 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016109 | 04/29/13 | B | 21.48 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016110 | 04/29/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016111 | 04/29/13 | B | 29.20 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016112 | 04/29/13 | B | 25.12 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016113 | 04/29/13 | B | 16.44 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016114 | 04/29/13 | B | 29.20 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016115 | 04/29/13 | B | 26.77 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016116 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016117 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016118 | 04/29/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016119 | 04/29/13 | B | 21.48 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016120 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016121 | 04/29/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016123 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016124 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016125 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016126 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974
AS OF 04/30/13

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 1016127 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016128 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016129 | 04/29/13 | B | 21.40 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016130 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016131 | 04/29/13 | B | 31.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016132 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016133 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016134 | 04/29/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016135 | 04/29/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016136 | 04/29/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016137 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016138 | 04/29/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016139 | 04/29/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016140 | 04/29/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016141 | 04/29/13 | B | 26.64 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016142 | 04/29/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016143 | 04/29/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016144 | 04/29/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016145 | 04/29/13 | B | 26.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016146 | 04/29/13 | B | 16.44 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016147 | 04/29/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016148 | 04/29/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016149 | 04/29/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016150 | 04/29/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016151 | 04/29/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016152 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016153 | 04/29/13 | B | 26.77 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016154 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016155 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016156 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016157 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016158 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016159 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016160 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016161 | 04/29/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016162 | 04/29/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016163 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016164 | 04/29/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194664 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974        AS OF 04/30/13        INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1016165 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016166 | 04/29/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016167 | 04/29/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016168 | 04/29/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016169 | 04/29/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016170 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016171 | 04/29/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016172 | 04/29/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016173 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016174 | 04/29/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016175 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016176 | 04/29/13 | B | 26.77 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016177 | 04/29/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016178 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016179 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016180 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016181 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016182 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016183 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016184 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016185 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016186 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016187 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016188 | 04/29/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016189 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016190 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016191 | 04/29/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016192 | 04/29/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016193 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016194 | 04/29/13 | B | 15.33 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016195 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016196 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016197 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016198 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016199 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016200 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016201 | 04/29/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016202 | 04/29/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194664 |

PRO FORMA  322974    AS OF 04/30/13    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1016203 | 04/29/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016204 | 04/29/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016205 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016206 | 04/29/13 | B | 25.40 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016207 | 04/29/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016208 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016209 | 04/29/13 | B | 22.84 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016210 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016211 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016212 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016213 | 04/29/13 | B | 22.56 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016214 | 04/29/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016215 | 04/29/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016216 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016217 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016218 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016219 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016220 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016221 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016222 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016223 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016224 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016225 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016226 | 04/29/13 | B | 19.42 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016227 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016228 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016229 | 04/29/13 | B | 19.26 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016230 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016231 | 04/29/13 | B | 17.90 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016232 | 04/29/13 | B | 21.69 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016233 | 04/29/13 | B | 12.86 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016234 | 04/29/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016235 | 04/29/13 | B | 24.10 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016236 | 04/29/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016237 | 04/29/13 | B | 23.00 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016238 | 04/29/13 | B | 25.28 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016239 | 04/29/13 | B | 18.92 | Courier/Delivery Service | 514 | 322 | 194664 |
| 1016240 | 04/29/13 | B | 22.85 | Courier/Delivery Service | 514 | 322 | 194664 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974        AS OF 04/30/13                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1017457 | 04/29/13 | B | 17.74 | Courier/Delivery Service | 514 | 322 | 194786 |
| 1016429 | 04/29/13 | B | 34.66 | Courier/Delivery Service | 514 | 322 | 194687 |
| 1016430 | 04/29/13 | B | 34.66 | Courier/Delivery Service | 514 | 322 | 194687 |
| 1016431 | 04/29/13 | B | 34.66 | Courier/Delivery Service | 514 | 322 | 194687 |
| 1016432 | 04/29/13 | B | 34.66 | Courier/Delivery Service | 514 | 322 | 194687 |
| 1016433 | 04/29/13 | B | 34.66 | Courier/Delivery Service | 514 | 322 | 194687 |
| 1016848 | 04/29/13 | B | 46.84 | Courier/Delivery Service | 514 | 322 | 194693 |
| 1016849 | 04/29/13 | B | 34.66 | Courier/Delivery Service | 514 | 322 | 194693 |
| 1016851 | 04/30/13 | B | 10.72 | Courier/Delivery Service | 514 | 000 | 194694 |
| 1009067 | 04/01/13 | B | 82.40 | In-House Duplicating | 519 | 605 | |
| 1009065 | 04/01/13 | B | 68.00 | In-House Duplicating | 519 | 971 | |
| 1009066 | 04/01/13 | B | 51.60 | In-House Duplicating | 519 | 971 | |
| 1008628 | 04/01/13 | B | 11.70 | In-House Duplicating | 519 | 971 | |
| 1008629 | 04/01/13 | B | 93.50 | In-House Duplicating | 519 | 971 | |
| 1008630 | 04/01/13 | B | 55.60 | In-House Duplicating | 519 | 971 | |
| 1008631 | 04/01/13 | B | 1.60 | In-House Duplicating | 519 | 971 | |
| 1008627 | 04/01/13 | B | 17.40 | In-House Duplicating | 519 | 684 | |
| 1008632 | 04/01/13 | B | 1.60 | In-House Duplicating | 519 | 000 | |
| 1010479 | 04/09/13 | B | 2.40 | In-House Duplicating | 519 | 684 | |
| 1010589 | 04/10/13 | B | 31.00 | In-House Duplicating | 519 | 684 | |
| 1012868 | 04/12/13 | B | 148.80 | In-House Duplicating | 519 | 684 | |
| 1011195 | 04/12/13 | B | 148.80 | In-House Duplicating | 519 | 684 | |
| 1012393 | 04/15/13 | B | 2.50 | In-House Duplicating | 519 | 684 | |
| 1013309 | 04/17/13 | B | 0.40 | In-House Duplicating | 519 | 971 | |
| 1014314 | 04/23/13 | B | 37.80 | In-House Duplicating | 519 | 684 | |
| 1014315 | 04/23/13 | B | 39.60 | In-House Duplicating | 519 | 684 | |
| 1014516 | 04/23/13 | B | 73.20 | In-House Duplicating | 519 | 605 | |
| 1014517 | 04/23/13 | B | 43.20 | In-House Duplicating | 519 | 623 | |
| 1014518 | 04/23/13 | B | 21.60 | In-House Duplicating | 519 | 623 | |
| 1014519 | 04/23/13 | B | 4.80 | In-House Duplicating | 519 | 623 | |
| 1014520 | 04/23/13 | B | 0.30 | In-House Duplicating | 519 | 623 | |
| 1014521 | 04/24/13 | B | 43.20 | In-House Duplicating | 519 | 684 | |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974                AS OF 04/30/13                INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1014522 | 04/24/13 | B | 30.00 | In-House Duplicating | 519 | 684 | |
| 1014763 | 04/25/13 | B | 12.00 | In-House Duplicating | 519 | 670 | |
| 1014954 | 04/26/13 | B | 9.00 | In-House Duplicating | 519 | 684 | |
| 1015225 | 04/29/13 | B | 17.60 | In-House Duplicating | 519 | 670 | |
| 1015226 | 04/29/13 | B | 198.80 | In-House Duplicating | 519 | 684 | |
| 1015224 | 04/29/13 | B | 44.80 | In-House Duplicating | 519 | 971 | |
| 1015384 | 04/29/13 | B | 9.90 | In-House Duplicating | 519 | 605 | |
| 1015385 | 04/29/13 | B | 9.50 | In-House Duplicating | 519 | 605 | |
| 1015387 | 04/30/13 | B | 66.70 | In-House Duplicating | 519 | 605 | |
| 1015386 | 04/30/13 | B | 3.60 | In-House Duplicating | 519 | 971 | |
| 1015909 | 04/30/13 | B | 7.20 | In-House Duplicating | 519 | 971 | |
| 1015910 | 04/30/13 | B | 14.40 | In-House Duplicating | 519 | 971 | |
| 1013717 | 02/19/13 | B | 9.60 | Postage | 520 | 000 | |
| 1013723 | 02/22/13 | B | 4.24 | Postage | 520 | 000 | |
| 1013726 | 02/27/13 | B | 11.30 | Postage | 520 | 000 | |
| 1013730 | 02/28/13 | B | 2.42 | Postage | 520 | 000 | |
| 1013732 | 02/28/13 | B | 18.91 | Postage | 520 | 000 | |
| 1013735 | 02/28/13 | B | 4.24 | Postage | 520 | 000 | |
| 1013737 | 03/01/13 | B | 2.24 | Postage | 520 | 000 | |
| 1013740 | 03/04/13 | B | 3.36 | Postage | 520 | 000 | |
| 1013742 | 03/05/13 | B | 58.29 | Postage | 520 | 000 | |
| 1013524 | 03/13/13 | B | 3.84 | Postage | 520 | 000 | |
| 1014745 | 12/17/12 | B | (511.50 ) | Reversal from Cancelled Voucher 192330 | 522H | 684 | 194533 |
| 1013755 | 04/05/13 | B | 177.00 | Facsimile - DIGITAL LEGAL SERVICES LLC` FAX BROADCAST 4/5/13 | 522H | 684 | 194427 |
| 1014096 | 04/12/13 | B | 174.00 | Facsimile - DIGITAL LEGAL SERVICES LLC` FAX BROADCAST 4/12/13 | 522H | 684 | 194466 |
| 1015369 | 04/23/13 | B | 16.25 | Facsimile - DIGITAL LEGAL SERVICES LLC` FAX BROADCAST - 4/23/13 | 522H | 684 | 194618 |
| 1014196 | 03/31/13 | B | 111.40 | Pacer charges for the month of March | 529 | 000 | |
| 1009068 | 04/01/13 | B | 168.65 | In-House Printing - black & white | 541 | 623 | |
| 1008633 | 04/01/13 | B | 49.10 | In-House Printing - black & white | 541 | 971 | |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA 322974 AS OF 04/30/13

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1009270 | 04/03/13 | B | 1.05 | In-House Printing - black & white | 541 | 904 | |
| 1010590 | 04/10/13 | B | 1.45 | In-House Printing - black & white | 541 | 322 | |
| 1012869 | 04/11/13 | B | 2.80 | In-House Printing - black & white | 541 | 623 | |
| 1011196 | 04/11/13 | B | 2.80 | In-House Printing - black & white | 541 | 623 | |
| 1012394 | 04/15/13 | B | 2.25 | In-House Printing - black & white | 541 | 322 | |
| 1013821 | 04/19/13 | B | 1.70 | In-House Printing - black & white | 541 | 605 | |
| 1014523 | 04/23/13 | B | 10.45 | In-House Printing - black & white | 541 | 623 | |
| 1014524 | 04/24/13 | B | 17.30 | In-House Printing - black & white | 541 | 603 | |
| 1014764 | 04/25/13 | B | 23.10 | In-House Printing - black & white | 541 | 546 | |
| 1015388 | 04/29/13 | B | 0.35 | In-House Printing - black & white | 541 | 605 | |
| 1015227 | 04/29/13 | B | 8.80 | In-House Printing - black & white | 541 | 971 | |
| 1015389 | 04/30/13 | B | 15.80 | In-House Printing - black & white | 541 | 605 | |
| 1015914 | 04/30/13 | B | 2.25 | In-House Printing - black & white | 541 | 605 | |
| 1008634 | 04/01/13 | B | 28.00 | In-House Printing - color | 542 | 971 | |
| 1009069 | 04/01/13 | B | 20.00 | In-House Printing - color | 542 | 623 | |
| 1011197 | 04/11/13 | B | 5.00 | In-House Printing - color | 542 | 623 | |
| 1012870 | 04/11/13 | B | 5.00 | In-House Printing - color | 542 | 623 | |
| 1014765 | 04/25/13 | B | 11.75 | In-House Printing - color | 542 | 670 | |
| 1015390 | 04/29/13 | B | 8.75 | In-House Printing - color | 542 | 605 | |
| 1015228 | 04/29/13 | B | 1.25 | In-House Printing - color | 542 | 971 | |
| 1015391 | 04/30/13 | B | 26.50 | In-House Printing - color | 542 | 826 | |
| 1010812 | 03/22/13 | B | 6.84 | Conference Calls - SOUNDPATH CONFERENCING SERVICES, LLC | 552H | 904 | 194230 |
| 1014265 | 03/26/13 | B | 3.72 | Conference Calls - SOUNDPATH CONFERENCING SERVICES, LLC | 552H | 904 | 194478 |
| 1013092 | 03/26/13 | B | 100.00 | Conference Calls - AMERICAN EXPRESS` COURTCALL - COURT CONFERENCE CALL - 03/26/201 | 552H 3 | 000 | 194345 |
| 1013094 | 03/26/13 | B | 121.00 | Conference Calls - AMERICAN EXPRESS` COURTCALL - COURT CONFERENCE CALL - 03/26/201 | 552H 3 | 000 | 194345 |
| 1013095 | 03/27/13 | B | 30.00 | Conference Calls - AMERICAN EXPRESS` COURTCALL - COURT CONFERENCE CALL - 03/27/201 | 552H 3 | 000 | 194345 |
| 1013096 | 03/27/13 | B | 30.00 | Conference Calls - AMERICAN EXPRESS` COURTCALL - COURT CONFERENCE CALL - 03/27/201 | 552H 3 | 000 | 194345 |
| 1013097 | 03/27/13 | B | 30.00 | Conference Calls - AMERICAN EXPRESS` COURTCALL - COURT CONFERENCE CALL - 03/27/201 | 552H 3 | 000 | 194345 |

Nortel Networks, Inc.
63989-DIP
DATE: 05/20/13 10:15:19

PRO FORMA  322974          AS OF 04/30/13

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1013098 | 03/27/13 | B | 30.00 | Conference Calls - AMERICAN EXPRESS` COURTCALL - COURT CONFERENCE CALL - 03/27/201 | 552H 3 | 000 | 194345 |
| 1013099 | 03/27/13 | B | 30.00 | Conference Calls - AMERICAN EXPRESS` COURTCALL - COURT CONFERENCE CALL - 03/27/201 | 552H 3 | 000 | 194345 |
| 1013100 | 03/27/13 | B | 30.00 | Conference Calls - AMERICAN EXPRESS` COURTCALL - COURT CONFERENCE CALL - 03/27/201 | 552H 3 | 000 | 194345 |
| 1013101 | 03/27/13 | B | 30.00 | Conference Calls - AMERICAN EXPRESS` COURTCALL - COURT CONFERENCE CALL - 03/27/201 | 552H 3 | 000 | 194345 |
| 1015158 | 04/10/13 | B | 5.45 | Conference Calls - SOUNDPATH CONFERENCING SERVICES, LLC | 552H | 322 | 194589 |
| 1015159 | 04/10/13 | B | 9.73 | Conference Calls - SOUNDPATH CONFERENCING SERVICES, LLC | 552H | 322 | 194589 |
| | | | 27,430.06 | | | | |