# EXHIBIT B



Akin Gump
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1481916 |
| Invoice Date | 05/21/13 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/13 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 9.80 | $5,915.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 2.90 | $2,165.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 1.90 | $922.50 |
| 0006 | Retention of Professionals | 14.70 | $4,978.00 |
| 0007 | Creditors Committee Meetings | 50.40 | $40,492.50 |
| 0008 | Court Hearings | 69.10 | $49,778.50 |
| 0012 | General Claims Analysis/Claims Objections | 15.10 | $10,845.00 |
| 0014 | Canadian Proceedings/Matters | 8.00 | $7,038.50 |
| 0017 | General Adversary Proceedings | 1.80 | $1,470.00 |
| 0018 | Tax Issues | 87.50 | $43,128.50 |
| 0019 | Labor Issues/Employee Benefits | 213.00 | $154,725.50 |
| 0020 | Real Estate Issues/Leases | 18.90 | $13,514.50 |
| 0025 | Travel | 23.15 | $19,102.00 |
| 0029 | Intercompany Analysis | 491.60 | $381,657.50 |
| 0032 | Intellectual Property | 4.20 | $2,520.00 |
| | TOTAL | 1012.05 | $738,253.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/01/13 | FSH | 0002 | Confer w/ B. Kahn re pending issues (.1). | 0.10 |
| 04/03/13 | FSH | 0002 | Communications w/ Committee members re personnel changes. | 0.40 |
| 04/08/13 | FSH | 0002 | Update Committee information. | 0.20 |
| 04/09/13 | FSH | 0002 | Confer w/ J. Borow re committee issues. | 0.20 |
| 04/09/13 | MCF | 0002 | Revise contact list | 1.10 |
| 04/11/13 | MCF | 0002 | Revise contact list (1.2) and communications with T. Morilla (Capstone) (.1) re same | 1.30 |
| 04/11/13 | MCF | 0002 | Coordinate re committee member's expense reimbursement (.3) and communications with local counsel (.2) re same | 0.50 |
| 04/12/13 | MCF | 0002 | Revise contact list | 1.10 |
| 04/15/13 | FSH | 0002 | Attention to Committee info. | 0.20 |
| 04/15/13 | MCF | 0002 | Revise contact list (1.5) and emails with F. Hodara re same (.1). | 1.60 |
| 04/16/13 | FSH | 0002 | Attend to Committee administrative matters. | 0.20 |
| 04/17/13 | MCF | 0002 | Revise committee member reimbursement application (.5) and communications with C. Samis (Richards, Layton and Finger) re same (.1) | 0.60 |
| 04/22/13 | MCF | 0002 | Revise application for committee member's expenses (.7) and emails with B. Kahn (.1, .1) and C. Samis (.2) re same | 1.10 |
| 04/29/13 | DHB | 0002 | Office conference with F. Hodara and B. Kahn re status and open issues (.8); consider same and potential next steps (.4). | 1.20 |
| 04/02/13 | FSH | 0003 | Work on March invoice. | 0.30 |
| 04/08/13 | FSH | 0003 | Work on monthly fee app. | 0.40 |
| 04/08/13 | BMK | 0003 | Edit and finalize fee application for filing | 0.70 |
| 04/10/13 | MCF | 0003 | Emails with B. Kahn (.1, .1) and call with C. Samis (local counsel) (.2) re committee member reimbursement | 0.40 |
| 04/19/13 | BMK | 0003 | Finish reviewing invoice | 1.10 |
| 04/08/13 | MCF | 0004 | Review (.3)(.4) and summarize (.5)(.4) Cleary's fee applications for January and February | 1.60 |
| 04/11/13 | BMK | 0004 | Review Capstone fee application | 0.30 |
| 04/04/13 | JYY | 0006 | Reviewing correspondence from M. Fagan regarding retention of Special Tax Counsel (.2). | 0.20 |
| 04/05/13 | BMK | 0006 | Review revised certification re: expert retention | 0.30 |
| 04/05/13 | MCF | 0006 | Update certification re retained professional (.4) and emails with B. Kahn re same (.1, .1) | 0.60 |
| 04/10/13 | FSH | 0006 | Communications re update of conflict search. | 0.10 |
| 04/11/13 | MCF | 0006 | Preliminary analysis re conflicts check (.3) and communications with J. Samper re same (.2) | 0.50 |
| 04/11/13 | JAS | 0006 | Research all notice of appearances and transfers of claim since late 2011. | 3.80 |
| 04/12/13 | JAS | 0006 | Research all notice of appearances and transferees of claims over two year period (1.1); revise data re same (.9). | 2.00 |
| 04/15/13 | JAS | 0006 | Revise data re potential conflicts of interest. | 0.80 |
| 04/16/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.70 |
| 04/16/13 | MCF | 0006 | Revise list for conflicts check (1.5) and emails with P. Sprofera (.1, .1) re same | 1.70 |
| 04/29/13 | BMK | 0006 | Review and comment on expert certification | 0.30 |
| 04/29/13 | MCF | 0006 | Review certification re retained professional (.2) and communications with B. Kahn re same (.2) | 0.40 |
| 04/30/13 | BMK | 0006 | Finalize certification for expert retention | 0.30 |
| 04/30/13 | MCF | 0006 | Revise certification re retention of professional (.4) and communications with B. Kahn (.1, .1, .1), A. Qureshi (.1) and C. Samis (local counsel) (.1, .1) re same | 1.00 |
| 04/01/13 | FSH | 0007 | Prepare info for meeting w/ Committee member. | 0.30 |
| 04/02/13 | FSH | 0007 | Communications re: upcoming Committee meetings. | 0.40 |
| 04/03/13 | FSH | 0007 | Numerous communications w/ Committee members re upcoming | 2.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | meeting (.2). Meet w/ Committee member re pending case issues (1.8). | |
| 04/03/13 | DHB | 0007 | Prepare for meeting with PBGC on case status (.5); attend same (1.5). | 2.00 |
| 04/03/13 | GDB | 0007 | Emails re UCC calls. | 0.20 |
| 04/03/13 | MCF | 0007 | Preparations for committee call (.5) and emails with F. Hodara (.2) and J. Borow (.2) re same | 0.90 |
| 04/04/13 | SLS | 0007 | Participate in UCC call. | 0.40 |
| 04/04/13 | FSH | 0007 | Prepare for Committee call, agenda (.3). Participate in same (.4). | 0.70 |
| 04/04/13 | RAJ | 0007 | Committee call re developments and strategy. | 0.40 |
| 04/04/13 | AQ | 0007 | Committee call. | 0.40 |
| 04/04/13 | DHB | 0007 | Prepare for Committee call (.3) and attend same (.4). | 0.70 |
| 04/04/13 | KMR | 0007 | Participated in creditors committee meeting. | 0.40 |
| 04/04/13 | MCF | 0007 | Prepare for (.6) and participate in (.4) committee call and communications with F. Hodara (.1) and B. Kahn (.2) re same | 1.30 |
| 04/04/13 | AKK | 0007 | Telephone conference re committee call. | 0.40 |
| 04/09/13 | LGB | 0007 | T/C with Kahn re agenda for UCC call. | 0.10 |
| 04/09/13 | FSH | 0007 | Communicate w/ DB and BK re Committee meeting. | 0.10 |
| 04/09/13 | MCF | 0007 | Prepare for professionals' call (.2) and communications with B. Kahn re same (.1, .1) | 0.40 |
| 04/10/13 | SLS | 0007 | Participate in professionals' call. | 0.60 |
| 04/10/13 | LGB | 0007 | Participate in Nortel professionals call. | 0.60 |
| 04/10/13 | FSH | 0007 | Review agenda and communications re upcoming Committee meetings (.4). Participate in working group call (.6). Prepare for Committee call and further communications re same (.3). | 1.30 |
| 04/10/13 | DHB | 0007 | Professionals pre-call and follow-up. | 0.60 |
| 04/10/13 | BMK | 0007 | Prepare for professionals' call (0.3); participate in professionals' call (0.6); review agenda for committee call (0.2) | 1.10 |
| 04/10/13 | KMR | 0007 | Attended weekly professionals meeting. | 0.60 |
| 04/10/13 | MCF | 0007 | Prepare agenda for professionals' call (.7) and emails with B, Kahn (.1, .1) and professionals (.2) re same; professionals' call (.6); prepare committee call agenda (.3) and email committee (.3); update call list (.2) and email with F. Hodara re same (.1) | 2.60 |
| 04/10/13 | AKK | 0007 | Telephone conference with case professionals re case update. | 0.60 |
| 04/11/13 | SLS | 0007 | Participate in UCC call. | 0.70 |
| 04/11/13 | LGB | 0007 | Participate on UCC call. | 0.70 |
| 04/11/13 | FSH | 0007 | Participate in Committee meeting (.7). Follow-up w/ working group re materials, upcoming meetings (.4). | 1.10 |
| 04/11/13 | RAJ | 0007 | Call with Committee re developments and strategy. | 0.70 |
| 04/11/13 | AQ | 0007 | Attend Committee call. | 0.70 |
| 04/11/13 | DHB | 0007 | Prepare for Committee call (.3); attend same (.7) and follow-up (.3). | 1.30 |
| 04/11/13 | BMK | 0007 | Prepare for committee call (0.3); attend committee call (0.7); follow up to same (0.1) | 1.10 |
| 04/11/13 | KMR | 0007 | Attended creditors committee meeting. | 0.70 |
| 04/11/13 | AKK | 0007 | Telephone conference re committee call. | 0.70 |
| 04/17/13 | SLS | 0007 | Participate in professionals' pre-call to UCC call (.4) (partial). | 0.40 |
| 04/17/13 | LGB | 0007 | Participate in professionals pre-call. | 0.80 |
| 04/17/13 | RAJ | 0007 | Professionals' call re case strategy. | 0.80 |
| 04/17/13 | AQ | 0007 | Professionals' pre-call. | 0.80 |
| 04/17/13 | BMK | 0007 | Prepare for professionals' call (0.3); attend professionals' call (0.8) | 1.10 |
| 04/17/13 | GDB | 0007 | Emails re professionals call and UCC call. | 0.20 |
| 04/17/13 | MCF | 0007 | Prepare for (.4) and participate in (.8) professionals' call; circulate agenda to committee (.4) | 1.60 |
| 04/18/13 | SLS | 0007 | Participate in Creditor Committee call. | 0.70 |
| 04/18/13 | LGB | 0007 | Attend committee call. | 0.70 |
| 04/18/13 | FSH | 0007 | Prep for Committee call (.2). Participate in same (.7). Follow up (.1). | 1.00 |
| 04/18/13 | RAJ | 0007 | Call with Committee re developments, strategy. | 0.70 |
| 04/18/13 | BMK | 0007 | Participate in comittee call | 0.70 |
| 04/18/13 | KMR | 0007 | Attended creditors committee meeting. | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/18/13 | MCF | 0007 | Prepare for (.5) and participate in (.7) committee call and post-call discussions (.5) | 1.70 |
| 04/18/13 | AKK | 0007 | Telephone conference re committee call. | 0.70 |
| 04/23/13 | RAJ | 0007 | Draft email to Committee with recommendations re two court filings (.6); follow-up emails with Committee members (.2). | 0.80 |
| 04/24/13 | FSH | 0007 | Communications w/ working group re upcoming Committee meeting. | 0.30 |
| 04/24/13 | DHB | 0007 | Review agenda and emails re same. | 0.20 |
| 04/24/13 | MCF | 0007 | Prepare agenda for committee call (.3) and emails with B. Kahn (.1, .1) and F. Hodara (.1) re same; email committee (.3) | 0.90 |
| 04/25/13 | LGB | 0007 | Prepare for UCC call (.5); participate on UCC call (.8). | 1.30 |
| 04/25/13 | FSH | 0007 | Prepare for Committee call (.2). Participate in same (.8). | 1.00 |
| 04/25/13 | RAJ | 0007 | Call with Committee re developments and next steps. | 0.80 |
| 04/25/13 | AQ | 0007 | Attend Committee call. | 0.80 |
| 04/25/13 | DHB | 0007 | Prepare for Committee call (.3); attend same and follow-up (.8). | 1.10 |
| 04/25/13 | BMK | 0007 | Prepare for committee call (0.3); attend committee call (0.8) | 1.10 |
| 04/25/13 | KMR | 0007 | Participated in part of creditors committee meeting. | 0.70 |
| 04/25/13 | MCF | 0007 | Prepare for (.4) and participate in (.8) committee call | 1.20 |
| 04/25/13 | AKK | 0007 | Telephone conference re committee call. | 0.80 |
| 04/01/13 | LGB | 0008 | Review e-mail from Samis re hearing (.1); respond to same (.1); review revised agenda for 4/2 hearing (.1); prepare for hearing (.5). | 0.80 |
| 04/02/13 | LGB | 0008 | Attend hearing on retiree settlement motion (3.1); prepare e-mail to UCC re same (.5). | 3.60 |
| 04/02/13 | FSH | 0008 | Review materials for retiree hearing (.3). Participate telephonically in same (3.0). Review upcoming hearing info (.1). | 3.40 |
| 04/02/13 | MCF | 0008 | Communications with F.R. team re recent filings and orders (.2, .1, .2) | 0.50 |
| 04/02/13 | AKK | 0008 | Prepare for (2.1) and attend (3.1) hearing re retiree settlement. | 5.20 |
| 04/05/13 | FSH | 0008 | Review agenda letters and communications re same. | 0.20 |
| 04/05/13 | DHB | 0008 | Email communications re upcoming hearing (.2) | 0.20 |
| 04/12/13 | LGB | 0008 | Review e-mail from Botter re 4/16 hearing (.1); respond to same (.1); e-mail Krasa-Berstell re same (.1); O/C with Krasa-Berstell re same (.1); review agenda re 4/16 hearing (.1). | 0.50 |
| 04/12/13 | FSH | 0008 | Attention to upcoming employee hearing and communications re same. | 0.10 |
| 04/15/13 | FSH | 0008 | Review court agenda avoidance action report and miscellaneous pleadings. | 0.40 |
| 04/15/13 | MCF | 0008 | Emails to FR team re various filings (.2, .1) | 0.30 |
| 04/16/13 | LGB | 0008 | Attend hearing re Yoakum matter (.9); e-mail Akin team re same (.2). | 1.10 |
| 04/16/13 | FSH | 0008 | Review info from Court hearing (.1). Numerous communications re scheduled hearing (.3). | 0.40 |
| 04/16/13 | MCF | 0008 | Email committee re filings re allocation protocol (.4) and confer with B. Kahn re same (.1). | 0.50 |
| 04/23/13 | FSH | 0008 | Review court agenda letter. | 0.10 |
| 04/23/13 | AQ | 0008 | Confer with Cleary regarding court hearing. | 0.30 |
| 04/24/13 | FSH | 0008 | Participate telephonically in portion of Joint court hearing. | 2.50 |
| 04/24/13 | RAJ | 0008 | Hearing on litigation schedule and discovery plan. | 3.20 |
| 04/24/13 | AQ | 0008 | Prepare for hearing regarding discovery schedule and EMEA appeal. | 1.40 |
| 04/24/13 | AQ | 0008 | Attend court hearing. | 3.30 |
| 04/24/13 | DHB | 0008 | Prepare for hearing, including review of all pleadings (2.5); attend same and follow-up with team (4.7); email communications with senior team re hearing and next steps (.4). | 7.60 |
| 04/24/13 | BMK | 0008 | Telephonic appearance at cross-border hearing | 3.00 |
| 04/26/13 | DKB | 0008 | Review materials for April 30th hearing (1.5); organize the above (1.3); review unredacted materials (.7); draft index therefore (1.2); draft update for attorneys (.1). | 4.80 |
| 04/26/13 | MCF | 0008 | Various communications re LTD hearing | 0.70 |
| 04/29/13 | FSH | 0008 | Work on hearing matters. | 0.20 |
| 04/29/13 | DKB | 0008 | Confer with L. Beckerman re preparation for April 30th hearing (.2); update hearing index (1); review and organize hearing materials (1.2); | 9.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 5
Invoice Number: 1481916                                                     May 21, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | prepare hearing notebooks (3.2); review amended agenda (.5); update hearing notebooks (1); confer with M. Fagen re status (.1); review agenda for May 1st hearing (.3); prepare hearing notebook (1); prepare index therefore (.3); update notebook and index in accordance with amended agenda (.4). | |
| 04/29/13 | MCF | 0008 | Communications re various LTD filings (.7) and review binders for hearing (.5) and communications with D. Krasa-Berstell (.1, .1, .2) and L. Beckerman (.2) re same | 1.80 |
| 04/29/13 | JAS | 0008 | Preparation for Hearing on April 30, 2013. | 1.50 |
| 04/30/13 | LGB | 0008 | Review additional declarations and prepare for hearing ( 1.0); attend hearing (5.0); email Hodara, Qureshi, kahn, botter, Fagen re same ( .1); Prepare email to UCC re hearing ( .9). | 7.00 |
| 04/30/13 | AQ | 0008 | Team meeting regarding hearing strategy and appellate issues. | 0.60 |
| 04/30/13 | BMK | 0008 | Participate in conf with F. Hodara, D. Botter, A. Qureshi, M. Fagen re: hearing | 0.70 |
| 04/30/13 | DKB | 0008 | Review and update hearing notebook for May 1st hearing (.5); confer with M. Fagen re status (.1); prepare electronic versions thereof (.5); update attorneys' dropboxes. | 1.10 |
| 04/30/13 | JYY | 0008 | Reviewing team correspondence regarding hearings. | 0.50 |
| 04/30/13 | MCF | 0008 | Internal meeting to discuss 5.1.13 hearing (1.3); Various email communications re hearing agenda, LTD matters and other filings (.6); prepare materails for 5.1.13 hearing (.5) | 2.40 |
| 04/01/13 | FSH | 0012 | Examine misc. claims issues. | 0.30 |
| 04/01/13 | FSH | 0012 | Attention to claims info. | 0.30 |
| 04/02/13 | FSH | 0012 | Review terms of proposed claim settlement. | 0.10 |
| 04/03/13 | MCF | 0012 | Review cross border claim (.5) and monitor's notice (.5) and emails with F. Hodara (.1), B. Kahn (.1, .1) and Cleary (.1, .1) re same | 1.60 |
| 04/05/13 | DHB | 0012 | Email communications re EDC claims and consider same (.2). | 0.20 |
| 04/05/13 | BMK | 0012 | Review cross border claim issues (0.4); emails with M. Fagen re: same (0.2) | 0.60 |
| 04/08/13 | FSH | 0012 | Review info re cross-border claim and communications re same. | 0.20 |
| 04/08/13 | FSH | 0012 | Review misc. claims issues. | 0.30 |
| 04/08/13 | DHB | 0012 | Email communications re ED claim (.3); consider settlement issues (.4); further emails re same (.2); emails re late filed claims (.2). | 1.10 |
| 04/08/13 | MCF | 0012 | Review (.7) and summarize (1.2) EDC proof of claim and emails with D. Botter (.2) and K. O'Neill (Cleary (.2) re same; confer with B. Kahn re same (.2) | 2.50 |
| 04/08/13 | MCF | 0012 | Circulate (.2) and review (.3) stipulation re late-filed claims | 0.50 |
| 04/09/13 | DHB | 0012 | Review EDC claim materials and notice of disallowance. | 1.00 |
| 04/09/13 | BMK | 0012 | Review cross border claim issues (0.5); tc with R. Jacobs re: same (0.2) | 0.70 |
| 04/09/13 | MCF | 0012 | Review cross-border claims protocol (.7) and confer with B. Kahn re same (.2)(.1) | 1.00 |
| 04/10/13 | FSH | 0012 | Participate in portion of call w/ Debtor and Canadian counsel re cross-border claim (.2). Follow up w/ D. Botter (.1). TC B. Kahn re claim issue (.1). Analyze same (.1). | 0.50 |
| 04/10/13 | DHB | 0012 | Prepare for call re EDC (.2); attend same (.4); follow-up with F. Hodara (.2); emails with R. Jacobs re same (.2). | 1.00 |
| 04/10/13 | BMK | 0012 | Participate in call with Cleary, D. Botter, M. Fagen re: cross border claims issue (0.4); analyze issues re: same (0.4) | 0.80 |
| 04/10/13 | MCF | 0012 | Call re cross-border claim | 0.60 |
| 04/11/13 | LGB | 0012 | Review post-petition claims notice of settlement (.1); T/C with Kahn re same (.1). | 0.20 |
| 04/11/13 | BMK | 0012 | Review draft settlement objection re: Queens Ballpark (0.4); emails with Cleary re: same (0.1) | 0.50 |
| 04/12/13 | LGB | 0012 | Review notice of withdrawal of settlement of post-petition claims (.1); review e-mail from Kahn re same (.1). | 0.20 |
| 04/16/13 | FSH | 0012 | Review claim info. | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/16/13 | MCF | 0012 | Email FR team re stipulation with customs (.4) | 0.40 |
| 04/17/13 | FSH | 0012 | Attention to info under cross-border claims protocol. | 0.10 |
| 04/29/13 | FSH | 0012 | Review corr. re transferred claim (.1). Communications w/ Capstone re claim (.2). | 0.30 |
| 04/09/13 | BMK | 0014 | TC with PBWT re: Canadian appeal notice (0.2); emails with Dentons team re: same (0.2) | 0.40 |
| 04/10/13 | FSH | 0014 | Review info re appeal. | 0.20 |
| 04/12/13 | BMK | 0014 | Review Canadian documents re: cross border protocol | 0.30 |
| 04/29/13 | RAJ | 0014 | Emails re Canadian stay and Monitor's report (.2, .1); review Monitor's 94th report (.6). | 0.90 |
| 04/30/13 | FSH | 0014 | Analyze issues re stay and numerous communications w/ parties re same. | 1.30 |
| 04/30/13 | RAJ | 0014 | Review Monitor's motion re tolling of claims (.2); emails re same (.2). | 0.40 |
| 04/30/13 | DHB | 0014 | Email communications re Canadian stay hearing and bonds position (.6); follow-up with FMC re same (.2); conference call with FMC re same (1.0); email communications re Canadian leave issues (.2); review leave and expedite pleadings (.8); consider issues arising from same (.4). | 3.20 |
| 04/30/13 | MCF | 0014 | Call with Akin and Dentons re Canadian proceedings | 1.30 |
| 04/09/13 | BMK | 0017 | Review memo re: appeal of jursidictional ruling (0.7); review case re: same (0.3); emails with D. Botter and S. Gulati re: same (0.2) | 1.20 |
| 04/24/13 | FSH | 0017 | Work on issues raised by JA's appeal (.3). Review misc. pleadings (.3). | 0.60 |
| 04/01/13 | OH | 0018 | Drafting memo on transfer pricing (1.8); Research for academic analysis of the current regulations v. prior regulations re: same (1.5). | 3.30 |
| 04/02/13 | FSH | 0018 | Work on tax issue and review research re same. | 0.60 |
| 04/03/13 | FSH | 0018 | Continue analysis of tax issue and research and comment on memo. | 0.80 |
| 04/03/13 | KGM | 0018 | Email exchange with F. Hodara re: motion re: bankruptcy court's authority over tax claims. | 0.20 |
| 04/03/13 | OH | 0018 | Draft memo on transfer pricing agreements. | 1.20 |
| 04/04/13 | OH | 0018 | Search and file legislative history on transfer pricing issues. | 2.90 |
| 04/05/13 | OH | 0018 | Drafting memo on cost sharing agreement requirements (2.4). Research legislative history and academic papers re: same (1.8). | 4.30 |
| 04/08/13 | FSH | 0018 | Confer w/ K. Manoukian re research. | 0.40 |
| 04/08/13 | KGM | 0018 | Review/revise memo re: BK court's authority over tax claims based on F. Hodara's comments (2.5); conference with F. Hodara re: same (.2). | 2.70 |
| 04/08/13 | YKL | 0018 | Research tax-related issues. | 2.10 |
| 04/08/13 | OH | 0018 | Memo re cost sharing and RPSM (2.5). Research and collecting info on same (1.2). Review regulations re: same. | 6.80 |
| 04/09/13 | KMR | 0018 | Discuss tax memo with O. Halabi. | 0.20 |
| 04/09/13 | YKL | 0018 | Research tax-related issues. | 0.60 |
| 04/09/13 | OH | 0018 | Continue research chapter 2 of the CSA memo on the history of CSA. Start drafting second chapter, reviewing documents re transfer pricing and geographic exclusivity.  Start researching and collecting relevant material for the third chapter on the origins of the geographic exclusivity requirement under a qualified CSA. | 6.30 |
| 04/10/13 | YKL | 0018 | Research tax-related issues. | 2.00 |
| 04/10/13 | OH | 0018 | Finalize drafting memo on transfer pricing issues (2.8); research re: same (1.7); finalize memo re: same (1.8); finalize drafting third chapter; review and proofread last version of the draft memo. | 6.30 |
| 04/11/13 | KGM | 0018 | Teleconference with K. Lee re: memo on bankruptcy court's authority over tax claims. | 0.40 |
| 04/11/13 | YKL | 0018 | Research tax-related issues (.3); call with K. Manoukian re same (.2). | 0.50 |
| 04/11/13 | OH | 0018 | Final review of the first draft of memo (.6); research OECD transfer pricing guidelines (1.1). | 1.70 |
| 04/12/13 | OH | 0018 | Continue drafting memo on transfer pricing issues (.8); research re: same (1.1). | 1.90 |
| 04/14/13 | YKL | 0018 | Research tax-related issue (.6); draft memo re same (1.3). | 1.90 |
| 04/15/13 | KMR | 0018 | Began reviewing memo on transfer pricing and licenses. | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/15/13 | OH | 0018 | Continue research re regulations on profit split methods (1.3). Review OECD guidelines on profit split method (.4). | 1.70 |
| 04/16/13 | KGM | 0018 | Further revise memo re: bankruptcy court's authority over federal tax claims. | 1.30 |
| 04/16/13 | OH | 0018 | Review academic and practical papers re transfer pricing methods. | 1.10 |
| 04/19/13 | OH | 0018 | Review advance pricing agreements standards. | 1.40 |
| 04/22/13 | OH | 0018 | Research re transition from one transfer pricing method to another and related issues. | 5.10 |
| 04/23/13 | KMR | 0018 | Drafted comments to draft allocation pleading (3.0); discussion with O. Halabi re: research re: transfer pricing and follow up research (0.4); reviewed emails (0.4). | 0.80 |
| 04/23/13 | OH | 0018 | Review court cases w/r/t profit split method. | 2.70 |
| 04/24/13 | KMR | 0018 | Continued work on analysis of the licenses under Nortel's transfer pricing regimes; discussion with O. Halabi re: same (2.5); reviewed emails relating to litigation (0.3). | 2.80 |
| 04/24/13 | OH | 0018 | Review draft memo (.8); research re changing transfer pricing methods (1.1). | 1.90 |
| 04/25/13 | KMR | 0018 | Continued review of licenses under Nortel's transfer pricing system. | 1.20 |
| 04/25/13 | OH | 0018 | Research re: advance pricing agreement and transfer pricing method. | 2.90 |
| 04/26/13 | KMR | 0018 | Reviewed emails re: litigation (0.3); continued work on memo on transfer pricing rules (0.5). | 0.80 |
| 04/26/13 | OH | 0018 | Review and proof read memo on transfer pricing method. | 1.10 |
| 04/29/13 | RG | 0018 | Discussion with O Halabi regarding transfer pricing (.4); analyze cost sharing arrangements and profit split (2.5). | 2.90 |
| 04/29/13 | OH | 0018 | Draft memo re: transfer pricing issues. | 3.80 |
| 04/30/13 | OH | 0018 | Research on IRS's advance pricing agreements methods and analysis (2.1). Review IRS announcement w/r/t APA (1.4), research re: transfer pricing issues 2.3); draft memo re: same (1.0); revie OECD guidelines (1.1). | 7.90 |
| 04/01/13 | LGB | 0019 | Review e-mails between Cullen/Zahralddin re medical benefit allocation/analysis re same (.4); e-mail Schweitzer/Fleming re same (.1); review e-mail from Hyland re same (.1); respond to same (.1); review Paroski motion for payment (.3); review e-mail from Hodara re outsourcing employees (.1); review supplemental Ray declaration (.5). | 1.60 |
| 04/01/13 | FSH | 0019 | Analyze employee issues (.3). Confer w/ LB and DB re same (.2). TC J. Hyland re same (.1). Call w/ L. Schweitzer re same (.3). Follow up w/ working group (.2). Review pleadings re settlement hearing (.7). | 1.80 |
| 04/01/13 | DHB | 0019 | Email communications re employee issues (.1); telephone call with Cleary re same (.4); follow-up emails (.1). | 0.60 |
| 04/01/13 | ASL | 0019 | Review materials re: Marc Cullen apportionment (.6); review motion re: successors (.2). | 0.80 |
| 04/01/13 | AKK | 0019 | Review retiree settlement pleadings re hearing re same. | 2.60 |
| 04/02/13 | DHB | 0019 | Email communications re retiree settlement and order. | 0.20 |
| 04/02/13 | ASL | 0019 | Review Cullen analysis and supporting materials. | 0.80 |
| 04/03/13 | LGB | 0019 | Review e-mail from Pillman re widows with non-qualified pension claims (.1); respond to same (.1); review Horne's POC (.1); T/C with Hyland re same/discount rate analysis (.2); review files re non-qualified pension plans/chart re same (1.0); T/C with Lilling re same (.2); review e-mail from Fleming re Maxwell retention order (.1); review e-mail from Lilling re non-qualified pension plans (.1); review additional SERP/non-qualified plan documents (1.0); review LTD plan documents/charts re same (.8). | 3.70 |
| 04/03/13 | FSH | 0019 | Attention to employee issue. | 0.10 |
| 04/03/13 | ASL | 0019 | Confer with L. Beckerman re: Horne (.3); plan diligence (1.7); prepare email (.1); review plan documents (.9). | 3.00 |
| 04/03/13 | GDB | 0019 | Emails re retiree settlement. | 0.30 |
| 04/04/13 | LGB | 0019 | E-mail Schweitzer/Fleming re LTD participants/matrix/LTD committee | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | motion/non-qualified pension plans (.1); review response from Schweitzer to same (.1); respond to same (.1); respond to same (.1); review allocation matrix re LTD participants (.9). | |
| 04/04/13 | ASL | 0019 | Review LTD matrix (.2); review special pension documents (.7). | 0.90 |
| 04/05/13 | LGB | 0019 | Review bond pricing info from Capstone (.1); review revised retirement election form (.1); review e-mail from Lilling re same (.1); e-mail Uziel re same (.1); e-mail Zahralldin/Curran re LTD committee motion (.1); review e-mail from Mark Kenney re absence (.1); review order re retaining tax counsel re LTD committee (.1); review notice of extension of termination date of retiree settlement (.1); e-mail Fagen re same (.1). | 0.90 |
| 04/05/13 | DHB | 0019 | Office conference with L. Beckerman re status of pension matters (.2). | 0.20 |
| 04/05/13 | DKB | 0019 | Review docket for objections to retiree, LTD and severance settlements (.5); update index (.5); draft status email to attorneys (.1); review and organize documents for attorneys (.3). | 1.40 |
| 04/05/13 | ASL | 0019 | Review election revisions. | 0.20 |
| 04/07/13 | RAJ | 0019 | Analyze UK Pension claims. | 1.40 |
| 04/08/13 | LGB | 0019 | Review draft LTD committee motion (2.0); review e-mail from Schweitzer/Matz re same (.1); respond to same (.1); review e-mail from Kinsella re same (.1); e-mail Kinsella re same (.1); review response from Zahralldin/Schweitzer re same (.1); review Cullen correspondence (.2); review e-mail from Fleming re same (.1); respond to same (.1); review e-mail from Zahralldin re LTD committee motion (.1); review revised LTD settlement order (.3); e-mail Fleming re same (.1). | 3.40 |
| 04/08/13 | RAJ | 0019 | Review Ashurst analysis of UK Pension claim (.5); further analyze UK Pension proof of claim (.4). | 0.90 |
| 04/08/13 | DKB | 0019 | Review docket for objections to retiree, LTD and severance settlements. | 0.50 |
| 04/08/13 | AKK | 0019 | Review LTD committee motion re allocation and disbursement. | 1.20 |
| 04/09/13 | LGB | 0019 | Mark up LTD committee motion (2.0); T/C with Schweitzer, Zahralldin, Kinsella, Kurichety, Lee re same (.2); T/C with Matz re same (1.5); review correspondence between Cullen/Zahralldin re LTD settlement (.2); review e-mails from Hyland/Borow re same (.1). | 4.00 |
| 04/09/13 | ASL | 0019 | Review motion re: distribution mechanics (1.5); confer with LTD committee counsel re: motion and cullen (.5); review cullen email (.4). | 3.40 |
| 04/09/13 | AKK | 0019 | Telephone conference with Cleary and Eliott Greenleaf re LTD committee motion re allocation and disbursement. | 1.80 |
| 04/10/13 | LGB | 0019 | Review revised LTD committee motion (1.3); T/C with Lilling re same (.5); T/C with Kurichety re same (.2); review LTD committee POC (.1); e-mail Lilling/Kurichety re same (.1); review response to same (.1); e-mail Kinsella/Zahralldin re LTD committee motion (.1); review responses to same (.1); T/C with Schweitzer re non-qualified pension claims, LTD committee motion, LTD settlement motion, objection to UK pension POC (.7); e-mail Uziel re LTD committee POC (.1); T/C with Lilling re non-qualified pension issues (.2); review revised ITD committee POC (.1); e-mail Uziel re same (.1); e-mail Kinsella re call to discuss comments to LTD committee motion (.1); review e-mail from Lilling re LTD committee motion (.1); respond to same (.1); review Lilling comments re LTD committee motion (.3); attention to retiree/LTD files (1.0). | 5.30 |
| 04/10/13 | ASL | 0019 | Review LTD proof of claim (.1); confer with L Beckerman re: Horne (.2); confer with M. Fleming re: diligence (.1); review proof of claim (.1); review LTD order markup (.1); review motion (1.5); call with L. Beckerman (.5). | 2.60 |
| 04/10/13 | AKK | 0019 | Review LTD settlement motion. | 1.10 |
| 04/11/13 | LGB | 0019 | T/C with Zahralldin, Kinsella, Matz, Schweitzer, Fleming, Lilling re comments to LTD committee motion (.9); review revised POC (.1); review revised POC (.1); review revised LTD settlement order (.1); review reply by retiree committee to Yoakum objection and | 5.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | accompanying declaration (.8); review notice re tax with holding (exhibit for LTD committee motion ) (.1); review e-mail from Kinsella re call to discuss LTD committee motion (.1); respond to same (.1); T/C with Mr. Demel re his LTD claim (.5); e-mail Demel re same (.2); e-mail Fleming re revised ITD settlement order (.1); review e-mail from Fleming re same (.1); respond to same (.1); e-mail Uziel re ITD committee claim POC (.1); review Debtors' objection to motion for payment (.2); T/C with Kurichety re status of various matters (.2); T/C with Lilling re letter re withholding tax (.1); review e-mail from Matz re call re LTD committee motion (.1); review final version of LTD committee motion and exhibits (1.0). | |
| 04/11/13 | DKB | 0019 | Review docket for objections to retiree, LTD and severance settlements (.5); update index (.5); draft status email to attorneys (.1). | 1.10 |
| 04/11/13 | ASL | 0019 | Call with LTD committee (.6); analyze Horne claim and review associated plans (1.5); review W-4 letter (.1); confer with L. Beckerman re: same (.1); review final order re: LTD (.1); review Paroski objection papers (.2). | 2.60 |
| 04/12/13 | LGB | 0019 | Review revised retiree election form (.1); review e-mail from Lilling re same (.1); e-mail Uziel re same (.1). | 0.30 |
| 04/12/13 | DHB | 0019 | Review Paroski pleadings. | 0.50 |
| 04/12/13 | DKB | 0019 | Review docket for objections to retiree, LTD and severance settlements (.5); update index (.3); draft status email to attorneys (.1); organize courtcall participation in the hearing for L. Beckerman (.2). | 1.10 |
| 04/15/13 | LGB | 0019 | E-mail Sutty re request to obtain unredacted LTD objection letter (.1); review response to same (.1); review redacted LTD objection letters (.1); review updated chart re LTD objections (.1); review Erikson objection to Paroski motion (.4). | 0.80 |
| 04/15/13 | RAJ | 0019 | Call with Ashurst re pension issues and next steps (.3); emails with A. Croke (.2); develop questions on pension issues (.4); review S. Gulati email re FSD and factors for analysis (.3). | 1.20 |
| 04/15/13 | SG | 0019 | Review UK Pension materials (3); draft correspondence with Ashurst (.5). | 0.80 |
| 04/15/13 | DKB | 0019 | Review case docket (.3); review and organize objections to LTD and Distributions motions (.3); update index thereof (.2). | 0.80 |
| 04/15/13 | DKB | 0019 | Review members of the Ad Hoc Committee (.5); prepare detailed list for attorneys review (1.8); confer with M. Fagen re status (.1). | 2.40 |
| 04/16/13 | LGB | 0019 | Review various objectors to LTD settlement (2.0); review retiree/COBRA election forms (.3); review e-mail from Lilling re comments (.1); respond to same (.1); e-mail Schrieber/Murrell re Schmidt objection (.1); review e-mails from Borow/Hyland re objections to LTD settlement (.1); respond to same (.1). | 2.80 |
| 04/16/13 | DHB | 0019 | Review Yoakum issues and emails. | 0.30 |
| 04/16/13 | DKB | 0019 | Review case docket (.3); review and organize objections to LTD and Distributions motions (.6); update index thereof (.2). | 1.10 |
| 04/16/13 | ASL | 0019 | Review objection list and follow up email (.2); review election form (.5); review LTD letters (.2); review related correspondence and objections/responses to LTD settlement (.5); confer with L. Beckerman (.2); attend to RIP query (1); review Schmidt response (.6). | 3.20 |
| 04/16/13 | GDB | 0019 | Emails re retiree settlement issues. | 0.20 |
| 04/17/13 | LGB | 0019 | T/C with Schreiber, Lilling, Murrell re Schmidt objection/related matters (.7); T/C with Lilling re same (.2); review decision re Yoakum (.4); T/C with Hodara re same (.1); review e-mail from Croft re SERP claims (.1); respond to same (.1); review revised retiree/COBRA election forms (.2); T/C with Lilling re RIP/disability pensions (.2); review various objections/joinders to LTD objections (2.0). | 4.00 |
| 04/17/13 | DKB | 0019 | Review case docket (.4); review and organize objections to LTD and Distributions motions (.5); update index thereof (.3). | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/17/13 | ASL | 0019 | Review letters to Judge Gross re: severance and LTD (.3); review retiree elections (.2); confer with L. Beckerman (.2); review Schmidt description (.3); call with PBGC (.8); prepare for PBGC call (.5); review joinder (.1); review order re: yoakum (.1); review Rossi objection (.2). | 2.70 |
| 04/17/13 | GDB | 0019 | Emails re retiree order. | 0.10 |
| 04/17/13 | MCF | 0019 | Circulate various LTD pleadings. | 0.60 |
| 04/18/13 | LGB | 0019 | E-mail Samper/Krasa-Berstell re SERP claims (.1); T/C with Schreiber re pension issues (.6); review various LTD objections (1.8); T/C with Fleming re same (.5); T/C with Kurichety re same (.5); e-mail Schreiber/Murrell re call with debtors (.1); e-mail Schweitzer/Fleming re same (.1). | 3.70 |
| 04/18/13 | FSH | 0019 | Attention to Yoakam decision. | 0.20 |
| 04/18/13 | TS | 0019 | Retrieval of objections by retirees re settlement, LTD and severance claims and prepare binders of same for A. Kurichety. | 3.20 |
| 04/18/13 | DKB | 0019 | Review case docket (.2); review and organize objections to LTD and Distributions motions (.3); update index thereof (.2). | 0.70 |
| 04/18/13 | ASL | 0019 | Confer with L. Beckerman re: LTD objections (.2); review emails (.2); analyze pension formula (1). | 1.40 |
| 04/18/13 | MCF | 0019 | Circulate various LTD pleadings. | 0.80 |
| 04/18/13 | MCF | 0019 | Emails with pensioner re rights | 0.40 |
| 04/18/13 | AKK | 0019 | Review correspondence re LTD issues (.3); telephone conference with L. Beckerman re LTD objections (.5); review same (1.8). | 2.60 |
| 04/19/13 | LGB | 0019 | Review various objections to LTD settlement (2.0); e-mail Schreiber/Murrell re call (.1). | 2.10 |
| 04/19/13 | DKB | 0019 | Review claims register for SERP claim (.5); prepare set of the above in electronic and hard copy (1); work on index thereof (.4). | 1.90 |
| 04/19/13 | DKB | 0019 | Review case docket (.3); review and organize objections to LTD and Distributions motions (.3); update index thereof (.2). | 0.80 |
| 04/19/13 | ASL | 0019 | Review LTD objections (1.2); review pension formula (.6). | 1.80 |
| 04/19/13 | MCF | 0019 | Emails to FR and employee teams re various LTD pleadings (.1, .2, .1, .1, .1, .1, .1, .1, .1) | 1.00 |
| 04/21/13 | LGB | 0019 | Review various objections to LTD settlement. | 2.00 |
| 04/21/13 | AKK | 0019 | Review LTD settlement objections. | 1.10 |
| 04/22/13 | LGB | 0019 | Review various objections to LTD motion re specific arguments (3.0); T/C with Schweitzer, Matz, Lilling, Fleming, Kurichety re same (1.1); e-mail Kurichety re same (.1); review IRS publications re disabled/elderly tax credit (.3); T/C with Lilling re same (.2); review objections to LTD distribution motion (.5); review updated recovery matrix for LTD participants (.5). | 5.70 |
| 04/22/13 | TS | 0019 | Update binder re LTD objections for A. Kurichety. | 1.00 |
| 04/22/13 | DKB | 0019 | Review case docket (.5); review and organize objections to LTD and Distributions motions (.7); update index thereof (.3). | 1.50 |
| 04/22/13 | DKB | 0019 | Review claims register for SERP claim (1); prepare set of the above in electronic and hard copy (2.5); prepare index thereof (.5); confer with L. Beckerman re status (.1). | 4.10 |
| 04/22/13 | ASL | 0019 | Review law on disability credit (.5); confer with L. Beckerman (.2); LTD objections call (1.2). | 1.90 |
| 04/22/13 | AKK | 0019 | Review LTD settlement objections (4.8); telephone conference with L. Beckerman re same (.4); telephone conference with Debtors re same (1.2); draft summary re same for UCC (4.9). | 11.30 |
| 04/23/13 | LGB | 0019 | Participate in call with Schweitzer, Fleming, Kurichety, Lilling, Murrell, Schreiber re LTD settlement motion (.9); T/C with Lilling re same (.1); review objections to LTD distribution motion (2.0); review summary memo re objections to LTD settlement and comment on same (1.4); review Lilling comments to same (.3); review revised draft and comment on same (1.0); e-mail UCC re same (.1); e-mail Schreiber re same (.1); review response to same (.1); T/C with Kurichety re joinder (.2). | 6.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/23/13 | FSH | 0019 | Confer w/ L. Beckerman re joinder in LTD matter and follow up. | 0.30 |
| 04/23/13 | SG | 0019 | Review Ashurst memo re: UK Pension Act (1.2); research re: costs of joint trial (2); review and edit draft motion to retain jurisdiction (1); conf. call with Cleary re: same (.8). | 1.20 |
| 04/23/13 | DKB | 0019 | Review case docket (.5); review and organize objections to LTD and Distributions motions (.8); update index thereof (.4). | 1.70 |
| 04/23/13 | ASL | 0019 | Review objections (.2); call with L. Beckerman (.2); review objection summary (.7); review objections (.5); call with PBGC re: settlement (1.1); attention to motion supplement (.8). | 3.50 |
| 04/23/13 | MCF | 0019 | Communications with FR and employee teams re various LTD filings (.1, .1, .1, .1, .1); communications with FR team re various motions (.2, .2); emails with PBGC re schedules (.3) | 1.20 |
| 04/23/13 | AKK | 0019 | Review and revise summary re LTD objections re committee call (1.1); telephone conference with Debtors and PBGC re LTD settlement objections (1.0); telephone conference with L. Beckerman re same (.3); review LTD settlement objections and responses (.8). | 3.20 |
| 04/24/13 | LGB | 0019 | Review various objections to LTD settlement motion (2.0); review responses in support of LTD settlement (2.0); T/C with Lilling re VEBA permissible benefits (.2); review e-mail from Lilling.materials re same (.2); review supplement to LTD distribution motion (.5). | 4.90 |
| 04/24/13 | ALK | 0019 | Reviewed emails/filings from. L. Beckerman and M. Fagen relating to LTD. | 0.20 |
| 04/24/13 | DKB | 0019 | Review case docket (.5); review and organize responses and objections to LTD and Distributions motions (1.1); update index thereof (.6). | 2.20 |
| 04/24/13 | ASL | 0019 | Attention to motion supplement and objections to LTD (1.1); confer with L. Beckerman (.1); VEBA research (1.5); review objections (.5); review supporting submissions in favor of settlement (1). | 4.20 |
| 04/24/13 | GDB | 0019 | Emails re objections to motion to approve LTD settlement. | 0.20 |
| 04/24/13 | MCF | 0019 | Various communications with FR and employee teams re recent LTD pleadings (.1, .1, .1, .1, .1, .1, .2, .2, .2, .1, .1, .2) | 1.60 |
| 04/24/13 | AKK | 0019 | Review LTD settlement objections and responses (1.6); telephone conference with L. Beckerman re same (.2); review supplement to motion re LTD settlement distribution (.8); draft joinder re LTD settlement (1.2). | 3.80 |
| 04/25/13 | LGB | 0019 | Review joinder and mark up same (.2); e-mail Kurichety re same (.1); review various responses in support of LTD settlement (1.0); e-mail Krasa-Berstell re same (.1); review response to same (.1); e-mail Fleming/Schweitzer re Debtor's reply pleading (.1); review response from Fleming to same (.1); review Wadlow's joinder to Schmidt objection (.1); e-mail Kurichety re joinders (.1); e-mail Lilling re Wadlow objection (.1); review response to same (.1); review objections to LTD distribution motion (.4); review draft Debtors' reply pleading re LTD settlement motion (1.0); review Matz's comments (.4); mark up same (.7); review revised draft of same (.8); e-mail Ryan re same (.1); e-mail UCC re same (.1); review e-mail from Schreiber re same (.1); respond to same (.1); e-mail Fleming re same (.1); review response to same (.1); review IRS objection to LTD distribution motion (.1); T/C with Fleming re same/LTD committee reply (.2); review revised order re LTD distribution motion (.1); review e-mail from Lilling re same (.1); respond to same (.1); e-mail Fleming re same (.1); review LTD Committee reply pleading re LTD settlement motion (.9); e-mail Fleming re joinder (.1); T/C with Kurichety re same (.1). | 7.80 |
| 04/25/13 | ALK | 0019 | Reviewed emails/filings from. L. Beckerman and M. Fagen relating to LTD. | 0.30 |
| 04/25/13 | DKB | 0019 | Review case docket (.4); review and organize responses and objections to LTD and Distributions motions (1.5); update index thereof (.6); prepare update for attorneys re status of responses and objections (.6). | 3.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/25/13 | ASL | 0019 | Attention to pension query and review LTD settlement support and objection documents (.8); review Debtor reply (.4); review US' objection to LTD motion (.2); review revised order (.2); review LTD committee reply (.6). | 2.20 |
| 04/25/13 | GDB | 0019 | Emails re LTD objections. | 0.20 |
| 04/25/13 | MCF | 0019 | Communications with FR and employee team (.1, .1, .2, .2, .1, .1, .1, .1, .1, .1, .1, .1, .1) and Committee (.2, .2) re various LTD pleadings. | 1.90 |
| 04/25/13 | AKK | 0019 | Review and revise joinder re LTD settlement (.4); telephone conference with C. Samis re filing re same (.2); correspond with C. Samis re same (.2); telephone conference with L. Beckerman re same (.1); review LTD settlement objections and responses (1.3); review Debtors' reply re LTD settlement (.7); correspond with Debtors re same (.2). | 3.10 |
| 04/26/13 | LGB | 0019 | Review LTD Committee's final reply to LTD settlement motion (.5). Review LTD Committee reply to Distribution motion (.4). Review Mergis contract (.3). Email UCC re LTD Committee reply pleadings (.1). Review responses in support of LTD settlement (.4). Review objection to LTD distribution motion (.1). Review email from Barow re Mergis contract (.1). Respond to same (.1). Email Uziel re same (.1). Review response from Fleming (.1). | 2.20 |
| 04/26/13 | FSH | 0019 | Attention to LTD pleadings (.2). Communicate w/ L. Beckerman re LTD issues (.1). Review agenda (.1). | 0.40 |
| 04/26/13 | ALK | 0019 | Reviewed emails/filings from. L. Beckerman and M. Fagen relating to LTD. | 0.30 |
| 04/26/13 | DKB | 0019 | Review case docket (.5); review and organize responses and objections to LTD and Distributions motions (1.1); update index thereof (.5); prepare update for attorneys (.2). | 2.30 |
| 04/26/13 | GDB | 0019 | Emails re LTD objections. | 0.20 |
| 04/26/13 | AKK | 0019 | Review LTD Committee reply re settlement (1.1); review objections and responses re LTD settlement (.6). | 1.70 |
| 04/27/13 | LGB | 0019 | E-mail Fleming re Mergis staffing agreement (.1); review response to same (.1); review e-mail from Borow re same (.1). | 0.30 |
| 04/27/13 | ALK | 0019 | Reviewed emails/filings from L. Beckerman and M. Fagen relating to LTD. | 0.80 |
| 04/28/13 | LGB | 0019 | Review e-mail from Hyland re Mergis staffing agreement (.1); respond to same (.1); e-mail Fleming re same (.1); review response to same (.1); review Carlsen objection (.1); review hearing binder index/agenda (.2); e-mail Krasa-Berstell response (.1). | 0.80 |
| 04/29/13 | LGB | 0019 | Prepare for hearing (3.0); review three additional declarations filed by LTD committee (1.8); T/C with Schweitzer, Kurichety, Matz, Fleming regarding hearing (.9); review motion by LTD employees regarding information re severance (.3); review Debtors' reply to same (.3); O/C with Krasa-Berstell regarding hearing binders (.2); T/C with Fagen regarding same (.2); T/C with Fleming regarding Mergis/hearing on 4/30/ (.2); e-mail Akin/Capstone team regarding same (.1); e-mail Zahralddin, Curran, Kinsella regarding declarations/hearing (.1); e-mail Matz regarding same (.1); respond to same (.1); review e-mail from Borow/Hyland regarding Mergis agreement (.1); e-mail Hodara regarding same (.1). | 7.50 |
| 04/29/13 | FSH | 0019 | Confer w/ L. Beckerman re LTD hearing (.1). Review info re Mergis and communications re same (.3). | 0.40 |
| 04/29/13 | BMK | 0019 | Conf with D. Botter and F. Hodara re: UK pension issues | 0.70 |
| 04/29/13 | DKB | 0019 | Review case docket (.5); review and organize responses and objections to LTD and Distributions motions (.6); update index thereof (.4); prepare update for attorneys (.2). | 1.70 |
| 04/29/13 | ASL | 0019 | Review Stutts declaration (.2); review Severance motion to compel (.2); review debtors response to compel information (.2); review Gallagher dec (.2). | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/29/13 | AKK | 0019 | Telephone conference with Cleary re LTD settlement hearing (.7); review objections and responses re same (.8); review correspondence from L. Beckerman re staffing agreement (.2); review motion to compel benefit information (.4). | 2.10 |
| 04/30/13 | LGB | 0019 | Review email from Hyland re Mergis (.1), respond to same(.1), o/c with fleming re same (.1), review revised Mergis agreement ( .3), review email from hyland re same ( .1), respond to same (.1), review motion to approve Mergis agreement (.2), email schweitzer re cullen objection (.1). | 1.10 |
| 04/30/13 | FSH | 0019 | Review pleadings of LTD committee (.4). Communications w/ LB and J. Hyland re Mergys items (.1). | 0.50 |
| 04/30/13 | ALK | 0019 | Reviewed emails/filings from L. Beckerman. | 0.60 |
| 04/30/13 | GDB | 0019 | Emails re LTD hearing (0.2) | 0.20 |
| 04/30/13 | AKK | 0019 | Prepare for and attend hearing re LTD settlement agreement. | 7.40 |
| 04/19/13 | BMK | 0020 | TC with J. Borow and A. Cowie re: Raleigh sublease (0.2); tc with L. Lipner re: same (0.2); review economics of same (0.2); tc with J. Ginsberg re: same (0.2) | 0.80 |
| 04/22/13 | FSH | 0020 | Review info re sublease. | 0.20 |
| 04/22/13 | JG | 0020 | Reviewed and commented on proposed term sheet and underlying lease documents. | 5.10 |
| 04/22/13 | BMK | 0020 | Review term sheet re: sublease (0.3); emails with J. Ginsberg re: same (0.2) | 0.50 |
| 04/23/13 | JG | 0020 | Further review of underlying leases (2.6), conferences with counsel re same (.6). | 3.20 |
| 04/23/13 | BMK | 0020 | Review and comment on motion to approve sublease | 0.60 |
| 04/24/13 | JG | 0020 | Drafted revisions to proposed sublease agreement. | 4.20 |
| 04/25/13 | JG | 0020 | Drafted revisions to sublease agreements. | 2.00 |
| 04/26/13 | JG | 0020 | Reviewed and revised proposed final sublease agreements. | 2.30 |
| 04/01/13 | AKK | 0025 | Travel from Las Vegas to Philadelphia re retiree settlement hearing. | 3.90 |
| 04/02/13 | LGB | 0025 | Travel to Wilmington (2.0); travel back to NYC (2.0). | 2.00 |
| 04/02/13 | AKK | 0025 | Travel from Delaware to Los Angeles re retiree settlement hearing. | 4.20 |
| 04/03/13 | FSH | 0025 | Non-productive travel time to meeting in DC (1.5). Non-productive travel time on return (2.0). | 1.75 |
| 04/03/13 | DHB | 0025 | Travel to and from DC for PBGC meeting. | 2.00 |
| 04/24/13 | RAJ | 0025 | Travel to/from Delaware (non-working portion only). | 1.10 |
| 04/24/13 | AQ | 0025 | Travel New York to Delaware. | 0.60 |
| 04/24/13 | AQ | 0025 | Travel Delaware to New York. | 1.20 |
| 04/24/13 | DHB | 0025 | Travel to and from hearing. | 1.50 |
| 04/29/13 | AKK | 0025 | Travel from Los Angeles to Wilmington re hearing re LTD settlement agreement. | 3.90 |
| 04/30/13 | LGB | 0025 | Travel to Delaware. | 1.00 |
| 04/01/13 | FSH | 0029 | Review research re allocation lit issues (.8). Confer w/ Cleary re pending issues (.5). Examine corr. from Monitor and follow-up re meeting (.9). | 2.20 |
| 04/01/13 | RAJ | 0029 | Emails re status of research projects re jurisdiction, arbitration and cross-border issues (.4, .2); emails re meeting with Monitor to attempt to develop compromise schedule (.3); analyze prior allocation mediation statements (2.4); meeting with S. Gulati, J. Yecies re jurisdiction, appeals, and cross-border issues (.6); further review caselaw re allocation issues (1.4). | 5.30 |
| 04/01/13 | DHB | 0029 | Email communications re discovery plan and next steps (.3); office conference with F. Hodara re same (.1); conference call with Cleary re same (.4); follow-on emails re same (.2) and response (.2). | 1.20 |
| 04/01/13 | SG | 0029 | Research re: appeal and jurisdiction issues (3.2); meeting with R. Johnson and J. Yecies re: litigation tasks (.6); review research re: arbitration claims in bankruptcy (.5). | 4.30 |
| 04/01/13 | LWL | 0029 | Research jurisdictional questions in cross-border insolvencies. | 1.40 |
| 04/01/13 | JYY | 0029 | Meeting with R. Johnson and S. Gulati regarding research on jurisdictional questions and joint hearings (.6); drafting litigation | 5.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | strategy meeting agenda (.5); research regarding arbitration claims in bankruptcy context (3.5); summarizing research for R. Johnson and S. Gulati (1.1). | |
| 04/02/13 | FSH | 0029 | TC Capstone re next steps (.3). Communications w/ Goodmans and numerous other Communications re meeting and schedule issues (1.1). Review other materials re discovery (.3). TCs R. Jacobs re pending issues (.3). | 2.00 |
| 04/02/13 | RAJ | 0029 | Analyze transcript of cross-border hearing (1.2); confer with M. Stamer re precedent (.1); review caselaw re jurisdiction (1.3); emails re meeting with Monitor (.5). | 3.10 |
| 04/02/13 | AQ | 0029 | Confer with S. Gulati regarding appeal issues. | 0.20 |
| 04/02/13 | AQ | 0029 | E-mails regarding discovery schedule. | 0.20 |
| 04/02/13 | DHB | 0029 | Review jurisdictional research (.5); email communications re discovery issues and office conferences re same (.3); emails re Monitor discovery meeting and next steps (.4); work re same (.3). | 1.50 |
| 04/02/13 | JYY | 0029 | Reviewing correspondence from Nortel team regarding upcoming hearings. | 0.30 |
| 04/03/13 | LGB | 0029 | Review allocation opinion/order (US) (.7); review Morawetz endorsement re allocation matter (.4). | 1.10 |
| 04/03/13 | FSH | 0029 | Communications w/ RAJ re meeting (.1). Review allocation opinion and endorsement (.8). Communications w/ committee re same (.3). Call w/ NNI (.4). Follow-up (.2). | 1.80 |
| 04/03/13 | RAJ | 0029 | Analyze caselaw re appeal of order denying arbitration (1.8); analyze cross-border issues (1.4); review Judge Gross's opinion and order re arbitration and jurisdiction (.7); draft highlight summary email for Committee re opinion (.2); review Justice Morawetz's statement of reasons (.8); emails with team regarding terms of order and scheduling (.4, .2); develop scheduling proposal based on prior Debtor proposal (1.2); call with Debtors re discovery and schedule (.4); analyze jurisdiction caselaw (.7). | 7.80 |
| 04/03/13 | AQ | 0029 | Review and analyze court rulings and e-mails regarding same. | 0.40 |
| 04/03/13 | DHB | 0029 | Review of timeline and discovery plan in preparation for call with Debtors (1.0); call re same (.6); begin review of allocation orders and opinions (.8); extensive communications re same with team and F. Hodara (.6); work on revised timeline (.7); extensive email communications re same (.4). | 4.10 |
| 04/03/13 | SG | 0029 | Review research re: joint hearings (.5); review and discuss allocation opinion (1.5). | 2.00 |
| 04/03/13 | JYY | 0029 | Research regarding hearings in foreign countries (1.5); summarizing research for R. Johnson and S. Gulati (0.9); reviewing Allocation Opinion and Orders (1.5); call with Cleary, F. Hodara, D. Botter, and R. Johnson regarding Allocation Opinion and Orders (0.5); reviewing R. Johnson's mark-up to Litigation timetable (0.6). | 5.00 |
| 04/03/13 | GDB | 0029 | Emails re allocation opinion. | 0.40 |
| 04/03/13 | MCF | 0029 | Emails re orders approving allocation protocol (.2, .1, .2) and emails with R. Johnson re same (.4) | 0.90 |
| 04/04/13 | FSH | 0029 | Work on time-line (.4). Prep for call w/ all parties (.2). Attend same (2.8). TC Milbank and follow-up w/ working group (.3). Review revised schedule and communications re same and related issues (.2). Examine corr. from parties and communicate re same (.2). | 4.10 |
| 04/04/13 | RAJ | 0029 | Prepare for conference call with all parties re discovery and pretrial matters (.8); review aspects of jurisdiction decision and possible appeal (1.6); conference call with all parties re Allocation Protocol and litigation schedule (2.8); confer with Akin team re next steps in development of schedule and possibilities of appeal (.3); develop possible revisions to pretrial schedule (.5); review Monitor's proposed confidentiality agreement (1.2); analyze CCC's proposed revisions to | 8.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | confidentiality agreement (1.4); email to Akin team re same (.2). | |
| 04/04/13 | AQ | 0029 | Conference call among all parties regarding protocol. | 2.80 |
| 04/04/13 | DHB | 0029 | Continue review of US and Canadian opinions and orders (1.2); prepare for and attend conference call to discuss timetable and discovery plan (3.0); follow-up re same (.5); email communications re expert issues (.4); review timeline for changes (.5); consider issues arising therefrom (.5). | 6.10 |
| 04/04/13 | RO | 0029 | Organize expert witness materials as per J. Yecies (.6); update electronic case files (.5) | 1.10 |
| 04/04/13 | BMK | 0029 | TC with expert professionals re: allocation next steps (0.5); emails re: same (0.2); participate in portion of all-hands call re: protocol and discovery issues (0.5) | 1.20 |
| 04/04/13 | SG | 0029 | Confer with team regarding litigation strategy meeting (.1); review allocation jurisdiction decisions (2). | 2.10 |
| 04/04/13 | JYY | 0029 | Confer with R. Johnson regarding Allocation and Claims Schedules call and update regarding same (.6); confer with team regarding Litigation Strategy meeting (.1); confer with R. Orcel regarding expert materials (.3); reviewing correspondence from B. Kahn regarding Committee Call (.2); confer with S. Gulati regarding research in relation to joint hearing and jurisdiction (.3). | 1.50 |
| 04/04/13 | KMR | 0029 | Reviewed emails and court opinions re: allocation trial and scheduling. | 0.70 |
| 04/04/13 | MCF | 0029 | Prepare for (.3) and participate in (2.7) all-parties- call and post-call discussions (.3) | 3.30 |
| 04/05/13 | FSH | 0029 | Attention to Protocol and communications re same. | 0.40 |
| 04/05/13 | RAJ | 0029 | Analyze caselaw re motions to compel arbitration (1.4); analyze U.S. Code and bankruptcy rules re appeals as of right and interlocutory appeals (1.2); review possible briefing schedule scenarios (.5); review Debtors' proposed revisions to Allocation Protocol (.8); emails re same (.4, .2); emails re expert document review (.2); review documents re allocation (.5). | 5.20 |
| 04/05/13 | AQ | 0029 | Review and analyze revised proposed allocation protocol. | 0.30 |
| 04/05/13 | AQ | 0029 | E-mails regarding allocation protocol. | 0.20 |
| 04/05/13 | DHB | 0029 | Continue review of schedule and discovery plans and consider issues arising therefrom (1.3); review revised allocation protocol and emails relating thereto (.7) (.3) (.2); continue review of confi issues (.4). | 2.90 |
| 04/05/13 | BMK | 0029 | Review and analyze revised protocol draft (0.5); emails with Akin and Cleary teams re: same (0.6); review allocation related documents (0.6) | 1.70 |
| 04/05/13 | SG | 0029 | Review expert-related materials. | 0.50 |
| 04/05/13 | JYY | 0029 | Reviewing correspondence and expert-related materials from B. Kahn (.3); reviewing correspondence regarding upcoming hearings (.2). | 0.50 |
| 04/07/13 | RAJ | 0029 | Analyze mediation statements re allocation theories (1.3); review discovery scheduling proposals (.6); emails re research on appeals of motions to compel arbitration and divestiture of jurisdiction (.4). | 2.30 |
| 04/07/13 | DHB | 0029 | Email communications re allocation next steps and litigation issues. | 0.50 |
| 04/07/13 | SG | 0029 | Attention to appeal issues. | 1.50 |
| 04/07/13 | JYY | 0029 | Reviewing correspondence from F. Hodara and S. Gulati regarding research regarding jurisdiction. | 0.60 |
| 04/07/13 | MCF | 0029 | Prepare for Call with Cleary (.2) and emails re same (.2) | 0.40 |
| 04/08/13 | FSH | 0029 | Review CCC mark-up, Cleary mark-up, analyze issues and emails re same (.6). Attend telephonic meeting w/ Cleary re same (.5). Follow up w/ working group (.2). Attention to confidentiality stip (.3). Communicate w/ counsel to CCC (.1). Communications w/ working group re next steps (.3). | 2.00 |
| 04/08/13 | RAJ | 0029 | Emails re allocation protocol and discovery plan (.2, .4); call with Debtors re strategy (.6); review and comment on draft confidentiality agreement (1.7); review further revised draft of Allocation Protocol (.5); review Cross-Border Protocols (1.3); draft analysis of Debtors' revisions | 6.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | to proposed confidentiality agreement (.8); consider logistics of discovery grouping concept (.6). | |
| 04/08/13 | AQ | 0029 | Call with Debtors re proposed schedule. | 0.60 |
| 04/08/13 | DHB | 0029 | Emails re allocation UK issues (.1); review draft protocol and confi in preparation for call with Cleary (1.5); call re same (.6); review Cleary redraft of confi stipulation and emails re same (1.2); office conferences with R. Johnson re same (.2) and F. Hodara (.1) (.1); emails re same (.2); emails re final Cleary draft and review of same (.6). | 4.60 |
| 04/08/13 | BMK | 0029 | Participate in call with Debtors re: allocation protocol (portion) (0.6); review allocation protocol drafts and issues (0.4) | 1.00 |
| 04/08/13 | SG | 0029 | Review proposed allocation protocol (.6); review and edit draft confidentiality stipulation (1); confer with team re: proposed edits to confidentiality stipulation (.6); research re: application of divestiture rule in bankruptcy courts (2); update memo regarding jurisdiction pending appeal (.8). | 5.00 |
| 04/08/13 | JYY | 0029 | Reviewing proposed Allocation Protocol from Cleary (.6); reviewing draft Confidentiality Stipulation from Cleary (.9); confer with R. Johnson and S. Gulati regarding suggested edits (.6); reviewing correspondence from R. Johnson regarding comments on Confidentiality Stipulation (.4); reviewing updated research memo on jurisdiction from S. Gulati (.5). | 3.00 |
| 04/08/13 | MCF | 0029 | Prepare for (.5) and participate in (.8) call w Cleary re: allocation protocol. | 1.30 |
| 04/09/13 | LGB | 0029 | Review Debtors' filings with court re allocation protocol, discovery schedule. | 0.80 |
| 04/09/13 | FSH | 0029 | Attention to docs from Cleary (.1). Communications w/ Capstone, D. Botter, B. Kahn re pending issues (.3). | 0.40 |
| 04/09/13 | RAJ | 0029 | Emails re revised debtor documents (.2, .4); review and edit revised memorandum regarding jurisdiction (1.7); confer with S. Gulati re same (.1); review revised Allocation Protocol (.4); review revised Discovery Plan (1.1); review revised confidentiality agreement (.5); meeting with S. Gulati, J. Yecies re litigation tasks (.7); analyze timing issues for pretrial discovery (1.3); develop task lists and agenda for litigation items (.7). | 7.10 |
| 04/09/13 | AQ | 0029 | Review correspondence re schedule. | 0.30 |
| 04/09/13 | AQ | 0029 | Review and analyze memo regarding appeal issues. | 0.50 |
| 04/09/13 | DHB | 0029 | Email communications re CCC and confi agreement (.2) (.1); email to L. Schweitzer re claim objections (.1); review memo re appeal issues (.6); emails re same (.3); office conferences with B. Kahn re same and appeal (.1) (.1); review case law (.5); review changes re allocation and confi and consider same (.6); emails re same and timing (.2). | 2.80 |
| 04/09/13 | RO | 0029 | Update electronic eRoom case files with filings received from J. Yicies. | 1.10 |
| 04/09/13 | BMK | 0029 | Review allocation protocol and discovery schedule pleadings (0.6); emails and confs with R. Johnson and M. Fagen re: same (0.3) | 0.90 |
| 04/09/13 | SG | 0029 | Edit appeal memo (.5); meeting with R. Johnson and J. Yecies (1); review draft allocation protocol, discovery plan, and litigation timetable (1.5). | 3.00 |
| 04/09/13 | JYY | 0029 | Updating agenda for Litigation Strategy meeting (.8); meeting with R. Johnson and S. Gulati regarding Litigation Strategy Meeting items (1); reviewing updated appeal memo from S. Gulati (.7): reviewing updated Allocation Protocol, Discovery Plan, and Litigation Timetable blacklines from Cleary (1.3). | 3.80 |
| 04/10/13 | FSH | 0029 | Review and analyze research re potential appeals. | 0.40 |
| 04/10/13 | FSH | 0029 | Outline allocation litigation info for Committee. | 0.30 |
| 04/10/13 | RAJ | 0029 | Call with Akin, Dentons, Capstone re developments and strategy. | 0.50 |
| 04/10/13 | RAJ | 0029 | Prepare for meeting with litigation team (.5); litigation team meeting re strategic planning (1.4); review information re Nortel business unit sales | 5.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (2.3); call with Debtors re allocation protocol (.7); meeting with Kuhn (.6); email with Debtors re confidentiality agreement and discovery plan (.3). | |
| 04/10/13 | AQ | 0029 | Litigation team meeting regarding allocation strategy and discovery protocol. | 1.20 |
| 04/10/13 | DHB | 0029 | Conference with M. Katzenstein re status of allocation issues and next steps (.4); review IT confi changes and emails re same (.5); email communications re protocol changes (.3) and status (.2); emails re litigation team and strategy (.1). | 1.50 |
| 04/10/13 | SG | 0029 | Meeting with A. Qureshi, R. Johnson, and J. Yecies re: litigation strategy/action items (1.5); confer with J. Yecies re: allocation issues (.3); review correspondence re: expert call (.2); review task list (.5). | 2.50 |
| 04/10/13 | JYY | 0029 | Meeting with A. Qureshi, R. Johnson, and S. Gulati regarding litigation strategy and action items (1.5); drafting litigation task list (.8); reviewing correspondence regarding Cleary's edits to Allocation Protocol and Litigation Timetable (.6); confer with S. Gulati regarding research on allocation and IP issues (.3); correspondence with team regarding professionals' call (.2); reviewing team correspondence regarding Committee call (.2). | 3.60 |
| 04/11/13 | FSH | 0029 | Confer w/ DB re allocation issues. | 0.10 |
| 04/11/13 | RAJ | 0029 | Confer with Capstone re next steps in development of valuation analysis (.4); develop agenda items for Capstone/expert meeting (.5); review materials re contents of data rooms (.7); emails re meeting (.3, .2, .2); confer with expert contact re analysis (.4); review BNY proposed changes to confidentiality agreement (.4); review prior confidentiality agreements (.5); review prior Capstone analyses (1.1). | 4.70 |
| 04/11/13 | AQ | 0029 | E-mails regarding discovery issues. | 0.20 |
| 04/11/13 | DHB | 0029 | Consider Canadian allocation issues (.5); telephone call with R. Jacobs re same (.3); begin review FMC memo re same (.7); emails re same (.1); office conferences with F. Hodara and B. Kahn re Canadian issues and allocation issues (.4). | 2.00 |
| 04/11/13 | DHB | 0029 | Review litigation task list (.2); office conference with F. Hodara re next steps and ad hoc issues (.2); consider allocation and open issues (.4); emails re Committee information requests (.2). | 1.00 |
| 04/11/13 | BMK | 0029 | Prepare package of allocation related materials for committee member (0.7); tc with J. Hyland re: allocation issues (0.3) | 1.00 |
| 04/11/13 | JYY | 0029 | Reviewing correspondence regarding meeting with potential experts (.5); updating and editing task list (.5); confer with R. Orcel regarding document management (.2); reviewing additional research regarding joint hearings (.8); drafting letter to Court regarding joint hearing (1.4). | 3.40 |
| 04/11/13 | MCF | 0029 | Circulate various pleadings to Akin and Capstone | 0.50 |
| 04/12/13 | FSH | 0029 | Communications w/ committee member re materials and review same (.2). Analyze edits to Protocol (.2). | 0.40 |
| 04/12/13 | RAJ | 0029 | Emails re further edits to Debtors' proposed Allocation Protocol (.3, .2); review blackline of further edits (.3); review and revise draft letter regarding trans-border hearings and hearings outside U.S. (.7); review Cross-Border Protocol (.8) analyze UNCITRAL materials (1.6); planning for Capstone/potential expert meeting (1.4). | 5.30 |
| 04/12/13 | DHB | 0029 | Review changes to allocation protocol (.5); emails with team re same (.3); email to Cleary re same (.1). | 0.90 |
| 04/12/13 | RO | 0029 | Update electronic eRoom files as per J. Yicies. | 1.10 |
| 04/12/13 | BMK | 0029 | Review revised allocation protocol (.2); emails re: same (.2) | 0.40 |
| 04/12/13 | SG | 0029 | Research re: IP allocation issues. | 3.10 |
| 04/12/13 | JYY | 0029 | Research regarding joint hearings in bankruptcy cases for draft letter to Judge Gross (1.2); drafting letter to Judge Gross regarding coordinated joint hearing (3); reviewing correspondence regarding meeting with experts (.5). | 4.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/14/13 | RAJ | 0029 | Emails re meeting with ad hoc bondholders re allocation. | 0.50 |
| 04/14/13 | AQ | 0029 | Review draft certification re schedule to be filed by Debtors. | 0.40 |
| 04/14/13 | DHB | 0029 | Email communications with AG and Capstone teams re discussions with Ad Hocs (.5); initial review of cost of counsel and emails re same (.6). | 1.10 |
| 04/15/13 | FSH | 0029 | Communicate w/ A. Qureshi re next steps (.3). Review draft (.2). Confer w/ B. Kahn re same (.1). Review Cleary communication and confer w/ DB re same and re related communications of parties (.3). Communications w/ Ashursts re next steps (.2). Review further Cleary communication (.2). Communications re protocol proposals, pleadings (.1). Review comment and emails re same (.1). | 1.50 |
| 04/15/13 | FSH | 0029 | Attention to UK appeal. | 0.10 |
| 04/15/13 | RAJ | 0029 | Meeting of litigation team re allocation tasks (.4); review Debtors' proposed certification of counsel re Allocation Protocol (.3); emails re finalization of Debtors' revisions (.5); review Capstone email re FTI call (.2); develop plans for meeting with Capstone and potential expert (1.2); analyze allocation issues (1.7); review Debtors' emails with other allocation parties re Allocation Protocol and Discovery Plan (.3); review blacklines of allocation and discovery documents (.7). | 5.30 |
| 04/15/13 | AQ | 0029 | Review and analyze court filings re protocol and proposed schedule. | 0.90 |
| 04/15/13 | AQ | 0029 | Litigation team meeting re work streams. | 0.30 |
| 04/15/13 | DHB | 0029 | Continue review of allocation certificate (.5); office conference with F. Hodara and A. Qureshi re same (.1) (.2); extensive emails re same (.2); review final protocol and emails re same (.5); review Canadian submissions (.4). | 1.90 |
| 04/15/13 | BMK | 0029 | Review revised allocation protocol docs and cover letter (0.7); emails re: same (0.2); emails re: expert documents (0.3) | 1.20 |
| 04/15/13 | SG | 0029 | Meeting with A. Qureshi, R. Johnson, and J. Yecies regarding litigation action items (.3); meeting with R. Johnson and J. Yecies regarding research (.3); review correspondence re: allocation protocol (.2). | 3.50 |
| 04/15/13 | LWL | 0029 | Research international insolvency cross-border issues for J. Yecies. | 0.90 |
| 04/15/13 | SAF | 0029 | Research - Joint hearings issue for J. Yecies | 1.50 |
| 04/15/13 | JYY | 0029 | Meeting with A. Qureshi, R. Johnson, and S. Gulati regarding litigation action items (.3); meeting with R. Johnson and S. Gulati regarding research items (.3); updating Litigation Task List (.6); research regarding joint hearings for draft letter to Judge Gross (1.6); confer with L. Lanphear regarding research (.2); reviewing correspondence regarding Allocation Protocol (.2). | 3.20 |
| 04/16/13 | LGB | 0029 | Review Nortel submissions re allocation protocol. | 0.80 |
| 04/16/13 | FSH | 0029 | Communications w/ Committee re court submissions (.1). Review and analyze Capstone summary and issues raised therein (.1). Communications w/ working group re scheduling (.3). Review court order and follow up (.3). Confer w/ Ad Hocs (.3). | 1.10 |
| 04/16/13 | RAJ | 0029 | Analyze Monitor's certification of counsel re Allocation Protocol and Discovery Plan (1.2); compare Debtors' and Monitor's proposals (.5); emails re hearings (.3); prepare for meeting with experts (.5); emails re draft allocation brief (.4). | 2.90 |
| 04/16/13 | AQ | 0029 | Review e-mails re discovery issues and hearing. | 0.20 |
| 04/16/13 | AQ | 0029 | Confer with Capstone re allocation brief. | 0.30 |
| 04/16/13 | AQ | 0029 | Review and analyze draft allocation submission. | 0.80 |
| 04/16/13 | DHB | 0029 | Review case law re allocation issues (1.2); email communications re scheduling hearing and order (.3); review order (.1); email communications re bonds and next steps (.2). | 1.80 |
| 04/16/13 | BMK | 0029 | Review various filings re: allocation protocol (0.8); emails with F. Hodara, D.Botter, A. Qureshi re: same (0.3); review draft allocation brief (1.4) | 2.50 |
| 04/16/13 | SG | 0029 | Review Cleary draft of allocation submission (1); review research re: jurisdiction of US/Canadian courts (3.1). | 4.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/16/13 | LWL | 0029 | Research cross-border insolvency jurisdiction issues for H. Raff. | 2.00 |
| 04/16/13 | JYY | 0029 | Research regarding hearings abroad for other courts (.8); reviewing research regarding Article I judges and Judge Gross and Justice Morawetz from L. Lanphear (.8); editing and updating draft letter to Judge Gross regarding joint hearing (1.2); reviewing draft submission from Cleary (1.5); summarizing comments to Cleary draft submission for R. Johnson and S. Gulati (.6). | 4.90 |
| 04/16/13 | KMR | 0029 | Reviewed O. Halabi's work on tax issues (0.5); reviewed emails and began review of draft motion for approval of allocation protocol (1.2). | 1.70 |
| 04/16/13 | GDB | 0029 | Committee emails re allocation protocol. | 0.40 |
| 04/16/13 | GDB | 0029 | Emails re allocation protocol. | 0.30 |
| 04/17/13 | FSH | 0029 | TC C. Kearns re motion (.1). Review same (1.1). Meet w/ working group re same (.8). Communications w/ UK counsel and follow up (.4). Review communications of parties re court filings (.4). | 2.80 |
| 04/17/13 | RAJ | 0029 | Further review draft allocation papers (1.2); review Canadian endorsement re hearing (.1); review additional materials re international proceedings and hearings (.8); review report from Debtors re next steps on development of Allocation Protocol and Discovery Plan (.3); emails re same (.5); emails re D. Adler call re EMEA appeal (.2); review and analyze EMEA appeal papers (.7). | 3.80 |
| 04/17/13 | AQ | 0029 | Further review and edit of draft allocation brief. | 0.60 |
| 04/17/13 | AQ | 0029 | E-mails regarding EMEA appeal. | 0.20 |
| 04/17/13 | RO | 0029 | Update document repository with recently received filings and various documents. | 1.10 |
| 04/17/13 | BMK | 0029 | Review and comment on allocation position pleading (1.9); review appeals of allocation protocol order (0.7) | 2.60 |
| 04/17/13 | SG | 0029 | Review correspondence re: EMEA appeal (.6); review draft letter to Judge Gross (.4); research re: appeal issues (2.5). | 3.50 |
| 04/17/13 | JYY | 0029 | Research regarding joint trials (1.5); research regarding hearings abroad (.8); summarizing research for R. Johnson and S. Gulati (.9); editing and updating draft letter to Jude Gross (1.5); reviewing correspondence regarding EMEA notice of appeal (.8). | 5.50 |
| 04/17/13 | KMR | 0029 | Continued review of draft motion (1.5); attended professionals meeting (0.8). | 2.30 |
| 04/17/13 | GDB | 0029 | Emails re allocation issues. | 0.40 |
| 04/18/13 | FSH | 0029 | Analyze appeal issues (.3). Confer w/ BK re same (.2). Communications w/ working group re appeal issues (.4). Call w/ Cleary re same (.3). Communicate w/ D. Botter re foregoing (.1). Research documents (1.3). Meet w/ B. Kahn re same (.2). Attention to EMEA communication (.2). | 3.00 |
| 04/18/13 | RAJ | 0029 | Analyze appellate issues and proposal to proceed with discovery (1.3); call with Akin team to discuss appeal filed by EMEA (.4); call with J. Rosenthal re EMEA appellate issues (.3); meeting with Capstone re strategy (.4); emails with Akin team re coordination of next steps with Debtors' counsel (.2); emails re experts (.4); analyze appellate issues and timing of appellate briefing (1.6). | 4.60 |
| 04/18/13 | AQ | 0029 | Confer with Cleary regarding allocation brief. | 0.20 |
| 04/18/13 | AQ | 0029 | E-mails regarding EMEA appeal (.2); review motion regarding same (.3). | 0.50 |
| 04/18/13 | DHB | 0029 | Extensive email communications related to EMEA appeal and next steps (.5) (.2); review notice (.1). | 0.80 |
| 04/18/13 | SG | 0029 | Research re: EMEA appeal (1); confer with J. Yecies re: opposition brief (.4); review summary of call with Cleary (.1); update research re: allocation issues (2). | 3.50 |
| 04/18/13 | JYY | 0029 | Reviewing Notice of Appeal and motion for leave to appeal from EMEA (1.3); confer with R. Johnson and S. Gulati regarding timing to oppose appeal (.4); confer with K. Owen regarding same (.3); reviewing correspondence from R. Johnson summarizing call with Cleary (.2). | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/18/13 | KMR | 0029 | Continued review of draft pleading. | 1.20 |
| 04/19/13 | FSH | 0029 | Work on protocol issues, examine comments of parties, analyze issues (.6). Call w/ Frasers re Canadian issues in protocol (.5). Meet w/ AQ and BK re protocol (.5). Attention to communications from NNL and NNI (.2). | 1.80 |
| 04/19/13 | RAJ | 0029 | Call with litigation team to plan for expert meeting (.5); emails re same (.3, .2); analyze EMEA motion for leave to appeal portion of ruling re allocation protocol (1.5); emails re allocation analysis (.4); participate in portion of call with Canadian counsel re allocation protocol issues (.4). | 3.30 |
| 04/19/13 | AQ | 0029 | Call with Cleary regarding discovery protocol. | 0.20 |
| 04/19/13 | AQ | 0029 | Further edits to allocation submission and review of related case law. | 0.80 |
| 04/19/13 | AQ | 0029 | Confer with team regarding preparation for in-person strategy meeting with potential expert and Capstone. | 0.40 |
| 04/19/13 | AQ | 0029 | Conference call with Capstone regarding background data for experts regarding allocation. | 0.70 |
| 04/19/13 | AQ | 0029 | Call with FMC regarding mark-up to discovery protocol. | 0.30 |
| 04/19/13 | AQ | 0029 | Review and analyze Monitor discovery protocol submission. | 0.60 |
| 04/19/13 | AQ | 0029 | Review and analyze EMEA motion for leave to appeal and cases cited therein. | 0.70 |
| 04/19/13 | DHB | 0029 | Continue review and revisions to allocation brief (2.5); extensive email communications re US Debtors allocation timetable and issues related thereto (.4) (.1); email communications re EMEA scheduling issues (.3) (.1). | 3.40 |
| 04/19/13 | RO | 0029 | Prepare various documents in connection with meeting as per J. Yecies (2.7); update eRoom electronic documents as per J. Yecies (.4) | 3.10 |
| 04/19/13 | BMK | 0029 | Review allocation lit schedule and discovery plan documents (0.8); call with F. Hodara, A. Qureshi and Dentons team re: same (0.7); tc with J. Yecies re: allocation docs (0.1) | 1.60 |
| 04/19/13 | SG | 0029 | Call with A. Qureshi, R. Johnson, and J. Yecies regarding meeting with Capstone and potential expert (.5). | 0.50 |
| 04/19/13 | JYY | 0029 | Call with A. Qureshi, R. Johnson, and S. Gulati regarding meeting with Capstone and potential expert (.5); follow-up call with A. Qureshi and J. Hyland of Capstone (.5); editing and updating agenda for Nortel meeting (.8); preparing materials for Capstone and potential expert meeting (1.8); calls to Jefferies regarding materials (.5); call to T. Feuerstein regarding materials for meeting (.3). | 4.40 |
| 04/20/13 | DHB | 0029 | Review US Debtors pleadings re timetable and discovery plan (1.2); review Monitor's timetable and discovery plan (1.0); emails re same (.2). | 2.40 |
| 04/20/13 | JYY | 0029 | Preparing materials for Capstone and potential expert meeting (1.9); editing and updating combined agenda for meeting (.7); confer with A. Qureshi regarding same (.1). | 2.70 |
| 04/21/13 | DHB | 0029 | Continue review of brief (1.2); review emails related thereto and scheduling issues (.6). | 1.80 |
| 04/21/13 | JYY | 0029 | Coordinating materials for potential expert and Capstone meeting. | 0.60 |
| 04/22/13 | FSH | 0029 | Prep for meeting w/ potential expert and confer w/ AQ and DB re same and related issues (.5). Attend portions of same (3.3). TC Cleary re upcoming hearing re scheduling and appeal issues (.6). TC Milbank (.1). Communications re meeting w/ Ad Hocs (.2). Attention to Confidentiality Stip (.1). TC C. Kearns re next steps (.3). Review agenda letter and info for hearing (.2). Confer w/ Cleary re Canada issues and attention to Canadian draft (.2). | 5.50 |
| 04/22/13 | RAJ | 0029 | Prepare for meeting with experts (1.1); analyze motion for leave to appeal allocation protocol order (.7); meeting with experts (5.8); additional meeting with Capstone re allocation issues (.4); analyze Goodmans revisions to proposed confidentiality order (1.3); draft email to Akin team re proposed confidentiality order (.4). | 9.70 |
| 04/22/13 | AQ | 0029 | Attend meeting with Capstone/expert regarding allocation background | 5.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and strategy. | |
| 04/22/13 | AQ | 0029 | Call with debtors regarding EMEA appeal issues. | 0.60 |
| 04/22/13 | DHB | 0029 | Review and consider leave to appeal papers (1.2); office conference with F. Hodara and A. Qureshi re same (.2); meet with experts and Capstone (5.5); conference call with Cleary re Wednesday hearing (.7); review precedent re appeals issues (.5); begin review of confi agreement and issues (.4). | 8.50 |
| 04/22/13 | RO | 0029 | Organize documents from meeting as per J. Yecies (.4); review various Nortel allocation related documents and filings for upload to eRoom case files (.7) | 1.10 |
| 04/22/13 | BMK | 0029 | Attend meeting with expert (2.7); follow up to same (0.4) | 3.10 |
| 04/22/13 | SG | 0029 | Meeting with Capstone and expert teams (6.2); review expert materials (1.5). | 7.70 |
| 04/22/13 | DCV | 0029 | Analyze materials relating to asset sales (2.0); attend meetings with Capstone and expert (5.8). | 7.80 |
| 04/22/13 | JYY | 0029 | Preparing for Capstone and expert meeting (1.4); attending meeting with F. Hodara, A. Qureshi, D. Botter, R. Johnson, and S. Gulati of Akin and Capstone and expert regarding preparation for discovery, expert discovery, and trial (6.2); confer with R. Orcel regarding materials from meeting (.2); confer with Capstone regarding Nortel business sale materials (.3); correspondence regarding same (.2); confer with Capstone regarding document database (.2); confer with J. Ma regarding document database (.1). | 8.60 |
| 04/22/13 | KMR | 0029 | Work on comments to draft allocation pleading. | 3.00 |
| 04/23/13 | SLS | 0029 | Participate in allocation meeting with ad hoc professionals (.6) (partial) | 0.60 |
| 04/23/13 | LGB | 0029 | Review various pleadings re litigation schedule. | 1.50 |
| 04/23/13 | FSH | 0029 | Review issues w/ confidentiality stip and communications w/ working group re same (.3). Prep for meeting w/ Ad Hocs (.2). Attend same (1.8). Confer w/ AQ, RAJ and DB re pleadings (.3). Attention to appeal pleading (.4). Numerous communications re same (.3). Participate in portion of call w/ Cleary (.8). Confer w/ working group (.2). Follow-up re appeal pleading (.1). | 4.40 |
| 04/23/13 | RAJ | 0029 | Prepare for meeting with ad hoc bondholder committee (.7); review Debtors' draft brief re direct certification to Third Circuit (.4); meeting with ad hoc bondholder counsel and advisors (1.8); confer with Akin team re preparations for joint hearing re litigation schedule (.3, .2); review drafts of motion declaring EMEA appeal frivolous (.7, .5); provide comments on draft motion for direct certification to Third Circuit (.2); emails with team re motion and re joint request for direct certification (.3, .1, .2); call with Cleary re motions (.8); emails with Cleary team re motions (.3); analyze Monitor and CCC position papers re litigation schedule and discovery plan (.8); compare Debtor, Monitor proposals (.7); review Debtor statement in support of proposed litigation schedule and discovery plan (.6); prepare for hearing on litigation timetable and discovery plan (2.0). | 10.70 |
| 04/23/13 | AQ | 0029 | Review and analyze draft pleadings regarding EMEA appeal and confer with team regarding comments to same. | 0.80 |
| 04/23/13 | AQ | 0029 | Review and analyze as-filed submissions to court regarding discovery schedule. | 1.70 |
| 04/23/13 | AQ | 0029 | Attend meeting with Milbank regarding allocation strategy. | 1.80 |
| 04/23/13 | DHB | 0029 | Prepare for and meet with Ad Hoc professionals (2.2); email communications re confidentiality issues (.3); review cert motion (.4); emails re same (.2); review discovery and timetable pleadings (3.0); review appeal pleading and extensive communications re changes thereto (.8); review new draft and office conference with B. Kahn re same (.3); conference call with US Debtors re same (.8); follow-up with F. Hodara and A. Qureshi re same (.3). | 8.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/23/13 | RO | 0029 | Organize various documents from meeting with expert and Capstone as per J. Yecies (1.3); setup eRoom for advisors as per J. Yecies (1.1). | 2.40 |
| 04/23/13 | BMK | 0029 | Attend meeting with ad hoc professionals re: allocation (portion) (1.4); review pleadings re: allocation discovery and schedule (1.1); review and comment on motions to declare appeal frivolous and certify appeal (1.3) | 3.80 |
| 04/23/13 | SG | 0029 | Research re: costs of joint trial (2); review and edit draft motion to retain jurisdiction (1); conf. call with Cleary re: same (.8). | 3.80 |
| 04/23/13 | JYY | 0029 | Reviewing R. Johnson's correspondence to Committee regarding items for hearing (.5); reviewing motion regarding EMEA's appeal (.8); reviewing comments from team regarding same (.8); confer with Capstone and R. Orcel regarding e-room to upload documents (.8); confer with team regarding research regarding joint hearings (.4); reviewing filings in relation to proposed litigation timetable (.6). | 3.90 |
| 04/23/13 | KMR | 0029 | Drafted comments to draft allocation pleading (3.0). | 3.00 |
| 04/23/13 | GDB | 0029 | Emails re Proposed Litigation Timetable and Discovery Plan. | 0.80 |
| 04/23/13 | MCF | 0029 | Communications with committee re litigation and discovery schedules (.3, .4, .3) and emails with D. Botter (.1) and R. Johnson (.1, .1) re same. | 1.30 |
| 04/23/13 | MCF | 0029 | Prepare for (.4) and participate in meeting with ad hoc bondholder group and financial advisors (1.8) | 2.20 |
| 04/24/13 | FSH | 0029 | Numerous communications w/ working group re schedule, jurisdiction, initial pleading, related matters. | 0.40 |
| 04/24/13 | RAJ | 0029 | Further analyze parties' statements re litigation plan (1.8); confer with team re case strategy (.3, .2); emails with Akin team re court hearing and schedule for allocation litigation (.3); analyze EMEA appeal filed in Canadian court (.8); analyze appellate jurisdictional issues (1.7); review prior EMEA statements re arbitration (.5); emails with Canadian counsel re appeal and non-prejudice agreement (.2). | 5.80 |
| 04/24/13 | RO | 0029 | Setup Advisor eRoom as per J. Yecies (.7); confer with eDiscovery re same (.2); organize additional documents from meeting with expert and Capstone (1.1). | 2.00 |
| 04/24/13 | SG | 0029 | Review materials relating to trial costs (1.2); research re: judicial ethical rules and champerty issues (2.5). | 3.70 |
| 04/24/13 | JYY | 0029 | Drafting correspondence to A. Qureshi regarding draft letter regarding joint hearing (.3); reviewing correspondence regarding hearing (.4). | 0.70 |
| 04/24/13 | GDB | 0029 | Emails re motion to object to EMEA appeal. | 0.90 |
| 04/25/13 | FSH | 0029 | Attention to allocation pleadings (.3). Communications w/ working group re next steps (.1). | 0.40 |
| 04/25/13 | RAJ | 0029 | Emails re litigation schedule and discovery plan (.4, .2). | 0.60 |
| 04/25/13 | AQ | 0029 | E-mails with retained professional regarding allocation brief. | 0.30 |
| 04/25/13 | AQ | 0029 | Review and analyze documents cited in draft allocation brief. | 0.70 |
| 04/25/13 | DHB | 0029 | Consider allocation presentation at next Committee meeting and emails re same. | 0.40 |
| 04/25/13 | RO | 0029 | Setup new eRoom for expert and Capstone files as per J. Yecies (1.6); confer with eDiscovery and outside parties re setup of eRoom (.5) | 2.10 |
| 04/25/13 | JYY | 0029 | Reviewing correspondence from M. Fagan regarding Committee Call (.5); confer with R. Orcel regarding Capstone documents (.4). | 0.90 |
| 04/25/13 | GDB | 0029 | Emails re allocation litigation. | 0.40 |
| 04/26/13 | RO | 0029 | Upload files from Data room and related files to eRoom repository and verify accuracy (1.2); revise certain filenames of certain files and upload same (2.1) | 3.30 |
| 04/26/13 | JYY | 0029 | Coordinating materials with Capstone and expert (.6); confer with R. Orcel regarding same (.3). | 0.90 |
| 04/28/13 | JYY | 0029 | Reviewing, editing and updating Litigation Task List (1.3); confer regarding dataroom (.3); confer with R. Orcel regarding same (.3). | 1.90 |
| 04/29/13 | FSH | 0029 | Work on draft motion (.3). Confer w/ AQ and DB re upcoming hearing (.3). Confer w/ Committee member re allocation issues (.2). Confer w/ DB and BK re allocation and related issues (.8). Confer w/ Capstone re | 2.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Page 23

Invoice Number: 1481916

May 21, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2). Call w/ expert re next steps (.4). Meet w/ DB, RAJ and BK re pleadings (.2). | |
| 04/29/13 | RAJ | 0029 | Review and comment on revised draft of allocation brief (1.1, .8); emails with team re same (.2, .3); call with expert re preparations for meeting with Committee re allocation issues (.4); review EMEA's objection to motion retaining jurisdiction pending appeal (.3); analyze appellate issues re divestiture of jurisdiction (.8); review and analyze EMEA's joinder in part and response to request for certification directly to Third Circuit (.7); emails re scheduling of Canadian appeal (.2); analyze Canadian appellate papers (.5). | 5.30 |
| 04/29/13 | AQ | 0029 | Review and analyze EMEA filing and appeal. | 0.40 |
| 04/29/13 | AQ | 0029 | Call with expert regarding prep for in-person committee meeting. | 0.40 |
| 04/29/13 | AQ | 0029 | Review and analyze revised draft allocation brief. | 0.70 |
| 04/29/13 | DHB | 0029 | Meet with expert re status and presentation (.5); review new draft of brief and emails re same (3.2); review EMEA frivolous response and cross-motion (.8) and emails re same (.2); office conferences with A. Qureshi and F. Hodara re hearing and next steps (.3); emails with Cleary re brief (.2); emails re confidentiality agreement and CCC position (.1); emails re Canadian issues (.3). | 5.60 |
| 04/29/13 | RO | 0029 | Prepare eRoom for additional users as per J. Yecies (.6); confer with IT Department re same (.2); organize uploaded files (1.2). | 2.00 |
| 04/29/13 | BMK | 0029 | Begin review of revised allocation brief (0.4); attend call with expert re: allocation (0.3); review EMEA appeal related pleadings (0.7) | 1.40 |
| 04/29/13 | SG | 0029 | Research re: costs of joint trial (2.7); review draft allocation submission (.5). | 3.20 |
| 04/29/13 | JYY | 0029 | Reviewing revised draft Allocation submission from Cleary (1.5); summarizing comments for R. Johnson and S. Gulati (.8); reviewing correspondence from retained professional and R. Orcel regarding documents (.7). | 3.00 |
| 04/29/13 | KMR | 0029 | Reviewed revised draft of pleading and other draft documents relating to the litigation. | 0.80 |
| 04/29/13 | GDB | 0029 | Emails re draft allocation brief and EMEA objections. | 0.80 |
| 04/30/13 | FSH | 0029 | Review and analyze EMEA appeal pleading (.5). Review CCC letter re confidentiality and analyze issues (.2). Attention to revised order. Communications w/ Committee re pleading (.3). Examine revised confi (.2). Numerous communications w/ working group re foregoing issues (.3). Analyze appellate issues (.4). Meet w/ working group (.8). Call w/ Dentons (1.0). Work on opposition pleading (.3). | 4.00 |
| 04/30/13 | RAJ | 0029 | Analyze CCC correspondence and re-draft of confidentiality agreement (.7); review Debtors' proposed edits to confidentiality agreement (.7); emails with US and Canadian teams re confidentiality issues (.4); confer with Canadian counsel re confidentiality procedures (.3); analyze caselaw re frivolous appeals (1.7); review statute and rules re direct certification (.3); Akin team meeting to prepare for hearing on divestiture of jurisdiction (.7); conference call with Canadian counsel re Canadian appellate issues (1.0); review and comment on Debtors' reply brief on motion seeking order re retention of jurisdiction (.4); emails re reply brief and motion seeking leave to file reply (.5); analyze transcript of June 2009 hearing on IFSA approval for references to arbitration (1.2). | 7.90 |
| 04/30/13 | AQ | 0029 | Review and edit reply on appeal issues and call with Cleary regarding same. | 0.70 |
| 04/30/13 | AQ | 0029 | E-mails regarding allocation pleading. | 0.20 |
| 04/30/13 | AQ | 0029 | Call with Dentons regarding Canadian appeal procedures and issues. | 0.90 |
| 04/30/13 | AQ | 0029 | Review and analyze pleadings and case law in preparation for hearing on stay issues. | 0.80 |
| 04/30/13 | DHB | 0029 | Continue review of CCC comments to confi stipulation (.9); emails re | 4.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1481916

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2); office conference with R. Johnson re same (.1); office conference with F. Hodara re allocation appellate issues (.3); meet with team re same and next steps (1.0); extensive email communications with all parties re exchange of pleadings and consider issues arising therefrom (.4); review reply and comment thereon (.5); emails related thereto (.1) (.2); review Arb appeal pleadings (.5). | |
| 04/30/13 | RO | 0029 | Setup eRoom for outside users (2.3); confer with IT Dept. re same (.3); retrieve certain cases and filings and organize same as per R. Johnson (.8); organize and format uploaded eRoom files (1.2). | 4.60 |
| 04/30/13 | BMK | 0029 | Review reply brief re: allocation appeal (0.4); emails with Akin team re: same (0.3) | 0.70 |
| 04/30/13 | KMR | 0029 | Continued review of revised draft pleading (0.6); reviewed emails relating to litigation (0.3); discussion with O. Hhalal re: memo on MRDA licenses (0.2). | 1.10 |
| 04/30/13 | GDB | 0029 | Emails re draft allocation brief (0.3) | 0.30 |
| 04/19/13 | DCV | 0032 | Analyze materials relating to intellectual property in advance of team meeting. | 4.20 |

Total Hours

1012.05

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| S L SCHULTZ | 3.40 | at | $850.00 | = | $2,890.00 |
| L G BECKERMAN | 102.20 | at | $1000.00 | = | $102,200.00 |
| F S HODARA | 70.85 | at | $1100.00 | = | $77,935.00 |
| R A JOHNSON | 135.70 | at | $870.00 | = | $118,059.00 |
| A QURESHI | 40.60 | at | $900.00 | = | $36,540.00 |
| D H BOTTER | 96.00 | at | $1000.00 | = | $96,000.00 |
| R GRABOV-NARDINI | 2.90 | at | $695.00 | = | $2,015.50 |
| J GINSBERG | 16.80 | at | $715.00 | = | $12,012.00 |
| A S LILLING | 36.00 | at | $650.00 | = | $23,400.00 |
| K M ROWE | 23.70 | at | $720.00 | = | $17,064.00 |
| B M KAHN | 42.00 | at | $675.00 | = | $28,350.00 |
| A L KOO | 2.20 | at | $665.00 | = | $1,463.00 |
| S GULATI | 59.50 | at | $665.00 | = | $39,567.50 |
| D C VONDLE | 12.00 | at | $600.00 | = | $7,200.00 |
| G D BELL | 6.50 | at | $760.00 | = | $4,940.00 |
| A K KURICHETY | 63.40 | at | $675.00 | = | $42,795.00 |
| J Y YECIES | 76.20 | at | $580.00 | = | $44,196.00 |
| K G MANOUKIAN | 4.60 | at | $675.00 | = | $3,105.00 |
| M C FAGEN | 55.60 | at | $450.00 | = | $25,020.00 |
| Y K LEE | 7.10 | at | $400.00 | = | $2,840.00 |
| O HALABI | 64.30 | at | $440.00 | = | $28,292.00 |
| P J SPROFERA | 2.70 | at | $285.00 | = | $769.50 |
| R ORCEL | 25.00 | at | $260.00 | = | $6,500.00 |
| T SOUTHWELL | 4.20 | at | $245.00 | = | $1,029.00 |
| D KRASA-BERSTELL | 44.70 | at | $245.00 | = | $10,951.50 |
| J A SAMPER | 8.10 | at | $225.00 | = | $1,822.50 |
| L W LANPHEAR | 4.30 | at | $230.00 | = | $989.00 |
| S A FENER | 1.50 | at | $205.00 | = | $307.50 |

Current Fees

$738,253.00