# <u>**EXHIBIT A**</u>



**McCARTER & ENGLISH**
ATTORNEYS AT LAW

McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102
Tel 973.622.4444
Fax 973.624.7070
www.mccarter.com
Tax I.D. # 22-1534652

Electronic Payment Instructions
Account Name:  McCarter & English, LLP
Account Number: 2020080016953
Financial Institution:  Wells Fargo Bank, N.A.
ACH ABA: 021200025
Wire Transfer ABA: 121000248
SWIFT: PNBPUS33  (International payments)
Please reference Invoice Number

May 29, 2013
Invoice 7852991

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

OFFICIAL COMMITTEE OF 1114 RETIREES
TAYLOR F. WILLIAM
405 NORTH KING STREET
8TH FLOOR
WILMINGTON, DE 19801

TOTAL FEES....................................................................................    $76,349.50
TOTAL DISBURSEMENTS...........................................................     6,184.37

TOTAL DUE THIS INVOICE .......................................................    $82,533.87

**AMOUNT OUTSTANDING FROM PRIOR INVOICES**          $62,579.40

**TOTAL AMOUNT DUE AS OF THIS INVOICE**               $62,579.40

Please include this page with your remittance. Thank you.



# McCARTER & ENGLISH
## ATTORNEYS AT LAW

McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102
Tel 973.622.4444
Fax 973.624.7070
www.mccarter.com
Tax I.D. # 22-1534652

**Electronic Payment Instructions**
Account Name: McCarter & English, LLP
Account Number: 2020080016953
Financial Institution: Wells Fargo Bank, N.A.
ACH ABA: 021200025
Wire Transfer ABA: 121000248
SWIFT: PNBPUS33 (International payments)
Please reference Invoice Number

Page 1
May 29, 2013
Invoice 7852991

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS


OFFICIAL COMMITTEE OF 1114 RETIREES
TAYLOR F. WILLIAM
405 NORTH KING STREET
8TH FLOOR
WILMINGTON, DE 19801


**TOTAL FEES**.................................................................... $76,349.50
**TOTAL DISBURSEMENTS**.........................................................    6,184.37

**TOTAL DUE THIS INVOICE** .................................................... $82,533.87


**AMOUNT OUTSTANDING FROM PRIOR INVOICES**        $62,579.40

**TOTAL AMOUNT DUE AS OF THIS INVOICE**          $62,579.40

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

Professional Services Recorded Through 04/30/2013

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 03/30/13 | REVIEW OF CLEARY'S REPLY IN FURTHER SUPPORT OF THE MOTION AND CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 0.50 |
| 03/30/13 | DETAILED REVIEW OF THE SETTLEMENT AGREEMENT IN PREPARATION FOR THE APRIL 2 HEARING AND PREPARATION OF EMAIL COMMUNICATION TO NEIL BERGER REGARDING ISSUES RELATED TO THE SAME. | 00952/MAD | 1.10 |
| 03/30/13 | CONSIDERATION OF LEGAL ISSUES REGARDING INQUIRY BY RETIREE WITH RESPECT TO THE USE OF THE HCTC AND HIS SETTLEMENT CLAIM AMOUNT UNDER THE HRA. | 00952/MAD | 0.30 |
| 03/30/13 | REVIEW OF EMAILS FROM RETIREE COMMITTEE MEMBER RESSNER AND ZALOKAR REGARDING THE VEBA. | 00952/MAD | 0.20 |
| 03/30/13 | FURTHER REVIEW OF THE OBJECTOR MOTION AND CONSIDERATION OF LEGAL ISSUES RAISED BY MR. CHERRY, A RETIREE. | 00952/MAD | 0.50 |
| 04/01/13 | RESPONDING TO INQUIRIES BY RETIREE NEIL BERGER REGARDING HRA QUESTIONS RAISED BY OBJECTOR AND CONSIDERATION OF LEGAL ISSUES RELATED TO THE SAME. | 00952/MAD | 0.50 |
| 04/01/13 | CONFERRING WITH RESPECT TO THE PROPOSED TRANSFER OF THE SETTLEMENT FUNDS TO THE LLC AND THE IMPLICATIONS OF THE SAME FOR THE LLC. | 00952/MAD | 0.30 |
| 04/01/13 | TRAVEL TO WILMINGTON DELAWARE FOR THE HEARING REGARDING THE RETIREE COMMITTEE SETTLEMENT (2.00 50%). | 00952/MAD | 1.00 |
| 04/01/13 | CONFERRING WITH RESPECT TO INQUIRIES BY RETIREES REGARDING HRA SETTLEMENT. | 00952/MAD | 0.20 |
| 04/01/13 | MEETING WITH RETIREE COMMITTEE COUNSEL AND RETIREE COMMITTEE MEMBER MARK | 00952/MAD | 1.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | HAUPT AND PREPARING FOR HEARING. | | |
| 04/01/13 | REVIEW EMAIL COMMUNICATION FROM THE IRS REGARDING THE PENDING SETTLEMENT AND THE USE OF THE FUNDS FOR THE VEBA. | 00952/MAD | 0.30 |
| 04/01/13 | CONFERRING WITH SUSANNE FALVEY OF WELLS FARGO REGARDING PAYMENT AND TIMING OF THE $500,000 SETTLEMENT AMOUNT ASSUMING THE SETTLEMENT IS APPROVED. | 00952/MAD | 0.30 |
| 04/01/13 | REVIEW AND REVISE INVESTMENT MANAGEMENT AGREEMENT FOR VEBA. | 03600/JEH | 1.00 |
| 04/01/13 | REVIEW EMAIL FROM IRS NATIONAL OFFICE REGARDING STATUS OF RULING REQUEST; OFFICE DISCUSSIONS WITH KEVIN BROWN, MARK DANIELE REGARDING SAME. | 05237/AFK | 0.20 |
| 04/01/13 | WORKING DINNER MEETING WITH COMMITTEE AND ITS PROFESSIONALS. (NO CHARGE) | 02718/WFT | 0.00 |
| 04/01/13 | EXAMINE AND ANALYZE AMENDED AGENDA FOR RETIREE MOTION HEARING; CORRESPOND WITH LEAD COUNSEL RE SAME. | 02718/WFT | 0.30 |
| 04/01/13 | EXAMINE AND ANALYZE THE DEBTORS REPLY IN FURTHER SUPPORT OF THEIR MOTION FOR ENTRY OF AN ORDER PURSUANT TO 11 U.S.C. §§ 105, 363 AND 1114 AND FED. R. BANKR. P. 9019 APPROVING A SETTLEMENT AGREEMENT WITH THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES D.I. 9870 (THE "REPLY"); DECLARATION OF JOHN J. RAY III IN FURTHER SUPPORT OF DEBTORS MOTION FOR ENTRY OF AN ORDER PURSUANT TO 11 U.S.C. §§ 105, 363 AND 1114 AND FED. R. BANKR. P. 9019 APPROVING A SETTLEMENT AGREEMENT WITH THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES D.I. 9871 (THE "RAY DECLARATION"); NOTICE OF FILING OF REVISED ORDER GRANTING DEBTORS MOTION FOR ENTRY OF AN ORDER PURSUANT TO 11 U.S.C. §§ 105, 363 AND 1114 AND FED. R. BANKR. P. 9019 APPROVING A SETTLEMENT AGREEMENT WITH THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES D.I. 9872 (THE "NOTICE OF REVISED ORDER") PROVIDED BY DEBTOR FOR HEARING TOMORROW. | 02718/WFT | 1.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 04/01/13 | INITIAL CONSIDERATIONS FOR SPD FOR NN RETIREES BENEFIT TRUST HRA PLAN. | 03651/KAB | 0.50 |
| 04/01/13 | REVIEWING DRAFT OF WAGEWORKS HRA FUNDING AGREEMENT. | 03651/KAB | 0.90 |
| 04/01/13 | REVIEW OF HRA ADDENDUM TO WAGEWORKS SERVICES AGREEMENT. | 03651/KAB | 0.30 |
| 04/01/13 | OFFICE CONFERENCE REGARDING HRA DOCUMENTATION AND WAGEWORKS SERVICES AGREEMENT. | 03651/KAB | 0.20 |
| 04/01/13 | RESPONDING TO RETIREE INQUIRIES REGARDING THE SETTLEMENT AGREEMENT AND THE HRA AND CONFERENCE WITH WAGEWORKS AND LEGAL RESEARCH REGARDING THE SAME. | 03651/KAB | 1.00 |
| 04/01/13 | REVIEWING/REVISING DRAFT OF WAGEWORKS ADDENDUM C TO MASTER SERVICES AGREEMENT AND GENERAL TERMS AND CONDITIONS. | 03651/KAB | 1.50 |
| 04/01/13 | PREPARING IRS FORM 1024 (APPLICATION FOR EXEMPT STATUS OF TRUST). | 03651/KAB | 3.00 |
| 04/01/13 | CORRESPONDENCE WITH CO-COUNSEL REGARDING RETIREE CMTE STATEMENT. | 03706/KRB | 0.20 |
| 04/01/13 | PRE-HEARING DINNER/MEETING WITH CO-COUNSEL AND RETIREE REP. (NO CHARGE) | 03706/KRB | 0.00 |
| 04/01/13 | EXAMINE AND ANALYZE FILINGS RELATED TO PROPOSED RETIREE SETTLEMENT. | 03706/KRB | 0.60 |
| 04/01/13 | CORRESPONDENCE WITH CO-COUNSEL REGARDING FILINGS AND OTHER MATERIALS IN PREPARATION FOR HEARING. | 03706/KRB | 0.40 |
| 04/01/13 | ELECTRONICALLY FILE AFFIDAVIT OF SERVICE; | 04990/JFS | 0.20 |
| 04/01/13 | PREPARE AFFIDAVITS OF SERVICE BINDERS FOR APRIL 2, 2013 HEARING; | 04990/JFS | 2.40 |
| 04/02/13 | ATTENDING THE HEARING REGARDING THE APPROVAL OF THE SETTLEMENT RELATED TO | 00952/MAD | 3.00 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
|  | THE TERMINATION OF THE DEBTORS' RETIREE WELFARE PLANS. |  |  |
| 04/02/13 | CONSIDERATION OF ISSUES REGARDING THE TIMING OF THE SETTLEMENT AS APPROVED BY THE COURT AND RELEASE OF FUNDS. | 00952/MAD | 0.50 |
| 04/02/13 | CONTINUED PREPARATION FOR THE HEARING. INCLUDING REVIEW OF OBJECTORS LETTERS AND REVIEW OF RESPONSES BY DEBTOR AND THE RETIREE COMMITTEE AND RETIREE COMMITTEE AND DEBTOR MOTION PAPERS. | 00952/MAD | 1.50 |
| 04/02/13 | CONSIDERATION OF ISSUES RELATED TO THE YOAKUM OBJECTION AND RESPONSE TO THE SAME. | 00952/MAD | 0.50 |
| 04/02/13 | TRAVEL FROM WILMINGTON DELAWARE RELATED TO THE HEARING. (2.00 50%) | 00952/MAD | 1.00 |
| 04/02/13 | REVIEW AND REVISE INVESTMENT MANAGEMENT AGREEMENT, CONFERENCE MR. BROWN, MEMORANDUM TO MR. DANIELE | 03600/JEH | 2.00 |
| 04/02/13 | OFFICE DISCUSSION WITH KEVIN BROWN REGARDING IRS RULING REQUEST. | 05237/AFK | 0.10 |
| 04/02/13 | EXAMINE AND ANALYZE SECOND AMENDED AGENDA FOR RETIREE HEARING AND CORRESPOND AND UPDATE COUNSEL RE SAME. | 02718/WFT | 0.30 |
| 04/02/13 | EXAMINE AND ANALYZE THE 350 PAGE SUPPLEMENTAL DECLARATION OF JOHN RAY IN SUPPORT OF RETIREE SETTLEMENT. | 02718/WFT | 0.90 |
| 04/02/13 | ATTEND RETIREE COMMITTEE SETTLEMENT HEARING BEFORE JUDGE GROSS. | 02718/WFT | 4.00 |
| 04/02/13 | ADVISING REGARDING THE TIME PERIOD WITHIN WHICH AN OBJECTOR MUST APPLY FOR MEDICARE PARTS A AND B COVERAGE AND POTENTIAL APPLICATION OF LATE ENROLLMENT PENALTIES. | 02298/JSK | 0.10 |
| 04/02/13 | INITIAL DRAFTING SPD FOR NN RETIREES BENEFIT TRUST HRA PLAN. | 03651/KAB | 3.00 |

121032  OFFICIAL COMMITTEE OF 1114 RETIREES
00001  NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 04/02/13 | CONSIDERATION OF RESPONSE TO INQUIRIES OF HARRY BEKER OF THE IRS RELATING TO THE RULING REQUEST. | 03651/KAB | 0.20 |
| 04/02/13 | RECEIPT AND REVIEW OF ORDER SETTING OMNIBUS HEARING DATES. | 03706/KRB | 0.10 |
| 04/02/13 | EXAMINE AND ANALYZE FINAL ORDER APPROVING SETTLEMENT. | 03706/KRB | 0.10 |
| 04/02/13 | CORRESPONDENCE WITH CO-COUNSEL REGARDING APPROVAL OF SETTLEMENT AND FUTURE ADMINISTRATION OF SETTLEMENT. | 03706/KRB | 0.20 |
| 04/02/13 | PREPARE AFFIDAVITS OF SERVICE BINDERS FOR APRIL 2, 2013 HEARING; ASSIST WITH PREPARATION OF APRIL 2, 2013 HEARING; | 04990/JFS | 1.40 |
| 04/03/13 | REVIEW OF THE ORDER ISSUED BY THE BANKRUPTCY COURT; CONSIDERATION OF LEGAL ISSUES REGARDING NEXT STEPS IN IMPLEMENTING THE ORDER PRIOR TO THE EFFECTIVE DATE; CONSIDERATION OF LEGAL ISSUES RELATED TO LTD OPTION FOR SETTLEMENT AND IMPLICATIONS OF THE SAME. | 00952/MAD | 1.00 |
| 04/03/13 | OFFICE CONFERENCE DISCUSSING ISSUES RELATED TO THE STATUS OF THE PRIVATE LETTER RULING REQUEST AND INQUIRY FROM THE IRS REGARDING ADDITIONAL INFORMATION; REVIEW OF THE SUMMARY PROVIDED TO THE IRS. | 00952/MAD | 1.00 |
| 04/03/13 | COMMUNICATING WITH CHAIRMAN GARY DONAHEE REGARDING ISSUES RELATED TO THE IMPLICATIONS OF THE APRIL 2ND ORDER AND THE RETIREE COMMITTEE. | 00952/MAD | 0.50 |
| 04/03/13 | FINALIZE CERTIFICATE OF FORMATION FOR VEBA'S WHOLLY-OWNED LLC; PREPARE FINAL DRAFT OF LLC OPERATING AGREEMENT. | 05237/AFK | 0.30 |
| 04/03/13 | EMAILS WITH MARK DANIELE AND KEVIN BROWN REGARDING IRS RULING REQUEST. | 05237/AFK | 0.30 |
| 04/03/13 | OFFICE DISCUSSIONS WITH MARK DANIELE REGARDING RULING REQUEST FOLLOW-UP | 05237/AFK | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | ITEMS. | | |
| 04/03/13 | PREPARE RESPONSE TO EMAIL FROM HARRY BEKER, ESQ. OF IRS NATIONAL OFFICE. | 05237/AFK | 0.70 |
| 04/03/13 | OFFICE DISCUSSIONS WITH MARK DANIELE REGARDING FORMATION OF LLC, OPENING LLC BANK ACCOUNT, EXECUTION OF OPERATING AGREEMENT. | 05237/AFK | 0.30 |
| 04/03/13 | EMAILS WITH MARK DANIELE REGARDING IMPLEMENTATION OF SETTLEMENT AGREEMENT. | 05237/AFK | 0.10 |
| 04/03/13 | REVIEW AND ORGANIZE FOLLOW-UP ITEMS REGARDING RULING REQUEST AND LLC. | 05237/AFK | 0.20 |
| 04/03/13 | OFFICE DISCUSSIONS WITH KEVIN BROWN REGARDING IRS RULING REQUEST. | 05237/AFK | 0.20 |
| 04/03/13 | OFFICE CONFERENCE REGARDING LTD PARTICIPANTS. | 03651/KAB | 0.10 |
| 04/03/13 | OFFICE CONFERENCE REGARDING RESPONSE TO INQUIRIES FROM IRS RELATING TO RULING REQUEST. | 03651/KAB | 0.10 |
| 04/04/13 | CONSIDERATION OF LEGAL ISSUES REGARDING PROPOSED RESPONSE TO THE IRS UPDATING THEM ON THE BANKRUPTCY COURT'S APPROVAL OF THE SETTLEMENT AGREEMENT WHICH WILL BE EFFECTIVE APRIL 17TH; INFORMING THE IRS THAT THE TRUST WILL NOT BE PROVIDING AN INSURED MEDICAL PLAN. | 00952/MAD | 0.30 |
| 04/04/13 | CONFERRING WITH RESPECT TO ISSUES RELATED TO THE NOTIFICATION TO THE LTD PARTICIPANTS REGARDING THOSE WHO OPTED IN FOR THE RETIREE SETTLEMENT. | 00952/MAD | 0.20 |
| 04/04/13 | REVIEW OF FILES AND PRIOR NORTEL PLAN DOCUMENTS, SETTLEMENT AGREEMENTS, MOTIONS AND OTHER RELATED DOCUMENTS IN PREPARATION FOR THE TRANSITION OF THE RETIREE COMMITTEE TO THE VEBA COMMITTEE AND THE IMPLICATIONS OF THE APRIL 17TH EFFECTIVE DATE. | 00952/MAD | 3.00 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 04/04/13 | CONFERRING WITH RETIREE CHAIRMAN GARY DONAHEE REGARDING THE SETTLEMENT, THE LTD ELIGIBILITY TO PARTICIPATE IN THE RETIREE SETTLEMENT AND OTHER RELATED ISSUES. | 00952/MAD | 0.20 |
| 04/04/13 | REVIEW OF EMAIL COMMUNICATION FROM NEIL BERGER REGARDING THE LTD NOTICE PREPARED BY CLEARY; REVIEWING AND REVISING THE LTD NOTICE; CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE SAME. | 00952/MAD | 2.30 |
| 04/04/13 | REVIEW OF VARIOUS EMAIL COMMUNICATIONS FROM COMMITTEE MEMBERS REGARDING THE TIMING OF THE SETTLEMENT AGREEMENT, THE TRANSFER OF THE FUNDS AND THE TIMING OF THE EFFECTIVE DATE AND IMPLEMENTATION OF THE ORDER. | 00952/MAD | 0.50 |
| 04/04/13 | COMMUNICATING WITH STEPHANIE SKELLY REGARDING ISSUES RELATED TO THE REFERENCE OF DOMESTIC PARTNERS IN THE LTD ELECTION FORM AND THE IMPLICATIONS OF THE SAME; REVIEW OF THE SETTLEMENT AGREEMENT AND THE DEFINITION OF RETIREE WELFARE PLANS UNDER THE SETTLEMENT AGREEMENT AND OTHER RELATED DOCUMENTS. | 00952/MAD | 0.50 |
| 04/04/13 | REVIEW OF EMAIL COMMUNICATION FROM COMMITTEE MEMBER JOHN ZALOKAR REGARDING THE ACTIONS TO IMPLEMENT THE SETTLEMENT AGREEMENT THAT WAS APPROVED BY THE COURT. | 00952/MAD | 0.20 |
| 04/04/13 | REVIEW FOLLOW-UP ITEMS TO ADDRESS WITH IRS NATIONAL OFFICE REGARDING RULING REQUEST, INCLUDING JURISDICTIONAL MATTERS UNDER APPLICABLE REVENUE PROCEDURES, POTENTIAL IMPACT OF LTD ARRANGEMENTS. | 05237/AFK | 1.50 |
| 04/04/13 | OFFICE DISCUSSION WITH MARK DANIELE REGARDING RELEASE/ELECTION FORM TO BE SIGNED BY LTD PARTICIPANTS. | 05237/AFK | 0.20 |
| 04/04/13 | REVIEW DRAFT OF RELEASE/ELECTION FORM TO BE SIGNED BY LTD PARTICIPANTS, | 05237/AFK | 0.90 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | INCLUDING REVIEW OF RELATED PORTIONS OF RETIREE SETTLEMENT AGREEMENT. | | |
| 04/04/13 | OFFICE DISCUSSION WITH MARK DANIELE REGARDING RULING REQUEST. | 05237/AFK | 0.20 |
| 04/04/13 | EMAILS WITH MARK DANIELE AND KEVIN BROWN REGARDING IMPACT OF SETTLEMENT ON DOMESTIC PARTNERS. | 05237/AFK | 0.30 |
| 04/04/13 | EXAMINE AND ANALYZE PROCEDURES AND ORDER OF THE COURT MODIFYING LOCAL RULES (2014 & 2016) FOR APPLICATION IN THIS MATTER GOING FORWARD. | 02718/WFT | 0.20 |
| 04/04/13 | REVIEWING LTD ELECTION NOTICE AND FORM, AND OFFICE CONFERENCE REGARDING THE SAME. | 03651/KAB | 2.30 |
| 04/04/13 | EXAMINE AND ANALYZE FINAL ORDER APPROVING SETTLEMENT. | 03706/KRB | 0.30 |
| 04/04/13 | CORRESPONDENCE REGARDING AFFIDAVIT OF SERVICE AND LTD SERVICE UNDER SEAL. | 03706/KRB | 0.20 |
| 04/04/13 | CONFER WITH DEBTOR'S COUNSEL AND CO-COUNSEL REGARDING APRIL 2, 2013 HEARING TRANSCRIPT; REVIEW AND FORWARD SAME; | 04990/JFS | 0.40 |
| 04/05/13 | COMMUNICATING WITH THE RETIREE COMMITTEE REGARDING THE COMMITTEE UPCOMING MEETING. | 00952/MAD | 0.20 |
| 04/05/13 | CONFERRING WITH RESPECT TO ISSUES RELATED TO THE RESPONSES TO THE VEBA FORM 1024. | 00952/MAD | 0.20 |
| 04/05/13 | REVIEWING AND REVISING MEMO TO THE RETIREE COMMITTEE REGARDING THE SETTLEMENT ORDER. | 00952/MAD | 0.20 |
| 04/05/13 | REVIEW OF THE WAGEWORKS DOCUMENTATION; OFFICE CONFERENCE REGARDING THE SAME. | 00952/MAD | 0.50 |
| 04/05/13 | REVIEW OF EMAIL COMMUNICATION FROM GARY DONAHEE REGARDING COMMUNICATION TO THE RETIREE COMMITTEE AS IT | 00952/MAD | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | TRANSITIONS TO THE VEBA COMMITTEE. | | |
| 04/05/13 | CONFERRING WITH RESPECT TO THE HRA PLAN DOCUMENTATION. | 00952/MAD | 0.10 |
| 04/05/13 | REVIEW OF THE FINAL DRAFT OF THE NOTICE OF MOTION TO EXTEND THE TERMINATION DATE OF THE RETIREE WELFARE PLANS TO JUNE 30, 2013. | 00952/MAD | 0.10 |
| 04/05/13 | REVIEW OF THE NOTICE TO EXTEND THE TERMINATION DATE; PREPARATION OF COMMENTS THERETO; COMMUNICATING WITH NEIL BERGER REGARDING THE SAME. | 00952/MAD | 0.30 |
| 04/05/13 | CONFERRING WITH RESPECT TO ISSUES RELATED TO THE LTD ELECTION TO PARTICIPATE IN THE RETIREE SETTLEMENT AND THE SUBMISSION OF THE APPROPRIATE DATA TO THE LTD PARTICIPANTS. | 00952/MAD | 0.30 |
| 04/05/13 | TELEPHONE CALL FROM RETIREE MR. SUNDA (919.847.6305) REGARDING RETIREE COMMITTEE SETTLEMENT AND APPROVAL BY THE COURT. | 00952/MAD | 0.20 |
| 04/05/13 | REVIEW OF THE 1114 BYLAWS COMMITTEE AND THE IMPLICATIONS FOR THE TRANSITION FROM THE RETIREE COMMITTEE TO THE VEBA COMMITTEE. | 00952/MAD | 0.50 |
| 04/05/13 | OFFICE DISCUSSIONS WITH KEVIN BROWN AND MARK DANIELE REGARDING EFFECT OF DOMESTIC PARTNER AND LTD ISSUES ON IRS RULING REQUEST; REVIEW TAX ISSUES REGARDING SAME. | 05237/AFK | 0.80 |
| 04/05/13 | EXAMINE AND ANALYZE PROPOSED DRAFT NOTICE REGARDING THE EXTENSION OF THE TERMINATION DATE UNDER THE RETIREE SETTLEMENT AGREEMENT AND APPROVE SAME FOR FILING. | 02718/WFT | 0.30 |
| 04/05/13 | CORRESPOND WITH ALL INTERESTED COUNSEL RE CHANGES TO RETIREE TERMINATION DATE PLEADING. | 02718/WFT | 0.20 |
| 04/05/13 | EXAMINE AND ANALYZE COMMENTS FOR REVISION TO THE PROPOSED DRAFT NOTICE | 02718/WFT | 0.30 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | REGARDING THE EXTENSION OF THE TERMINATION DATE UNDER THE RETIREE SETTLEMENT AGREEMENT. | | |
| 04/05/13 | OFFICE CONFERENCE REGARDING LTD ELECTION FORM, AND ITS POTENTIAL EFFECT ON RETIREE SETTLEMENT. | 03651/KAB | 0.30 |
| 04/05/13 | OFFICE CONFERENCE REGARDING HRA DOCUMENTATION. | 03651/KAB | 0.10 |
| 04/05/13 | OFFICE CONFERENCE REGARDING FORM 1024 (APPLICATION FOR RECOGNITION OF EXEMPT STATUS OF TRUST). | 03651/KAB | 0.10 |
| 04/05/13 | OFFICE CONFERENCE REGARDING NOTICE TO EXTEND TERMINATION DATE. | 03651/KAB | 0.10 |
| 04/05/13 | REVIEW SETTLEMENT TERMINATION NOTICE; CORRESPONDENCE WITH CO-COUNSEL RE SAME. | 03706/KRB | 0.40 |
| 04/05/13 | ELECTRONICALLY FILE AFFIDAVIT OF SERVICE REGARDING SERVICE OF BANKRUPTCY COURT APPROVAL OF RETIREE COMMITTEE SETTLEMENT AGREEMENT; | 04990/JFS | 0.20 |
| 04/06/13 | REVIEW OF DOCUMENTATION IN CONNECTION WITH THE FINAL SETTLEMENT AND THE UPCOMING EFFECTIVE DATE. | 00952/MAD | 1.00 |
| 04/06/13 | REVIEW OF EMAIL COMMUNICATIONS FROM RETIREE COMMITTEE MEMBERS REGARDING THE SETTLEMENT, THE EFFECTIVE DATE AND RELATED ACTIONS TO BE TAKEN BY THE RETIREE COMMITTEE. | 00952/MAD | 0.50 |
| 04/06/13 | PREPARATION OF AGENDA AND ACTION LIST FOR THE RETIREE COMMITTEE MEETING ON APRIL 8TH IN VIEW OF THE RECENT COURT APPROVED SETTLEMENT AGREEMENT. | 00952/MAD | 1.50 |
| 04/06/13 | FURTHER REVIEW OF WAGEWORKS SERVICES AGREEMENTS FOR HRA. | 03651/KAB | 0.20 |
| 04/07/13 | REVIEW OF EMAIL COMMUNICATION FROM NEIL BERGER REGARDING THE ACTION LIST AND | 00952/MAD | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | REVISING THE SAME. | | |
| 04/07/13 | COMMUNICATING WITH THE RETIREE COMMITTEE FORWARDING THE ACTION LIST AND AGENDA FOR THE UPCOMING MEETING. | 00952/MAD | 0.50 |
| 04/07/13 | CONSIDERATIONS WITH RESPECT TO RETIREE INQUIRY REGARDING SETTLEMENT AGREEMENT AND RESPONDING TO THE SAME. | 03651/KAB | 0.30 |
| 04/07/13 | REVIEWING AND REVISING ACTION ITEM LIST FOR VEBA COMMITTEE CONFERENCE CALL. | 03651/KAB | 0.30 |
| 04/08/13 | REVIEW OF SETTLEMENT AGREEMENT; CONSIDERATION OF LEGAL ISSUES REGARDING LTD RIGHT TO ELECT THE RETIREE SETTLEMENT AND THE APRIL 2 HEARING IN PREPARATION FOR RETIREE COMMITTEE CONFERENCE CALL. | 00952/MAD | 0.50 |
| 04/08/13 | FOLLOW-UP CALL WITH NEIL BERGER REGARDING THE LTD PARTICIPANTS QUESTIONS ABOUT THE SETTLEMENT AGREEMENT AND THE RIGHT TO ELECT. . | 00952/MAD | 0.20 |
| 04/08/13 | CONFERRING WITH SUANNE FALVEY OF WELLS FARGO REGARDING THE VEBA TRUST ACCOUNT AND THE FLOW OF FUNDS FROM NORTEL. | 00952/MAD | 0.30 |
| 04/08/13 | ATTENDING AND PARTICIPATING IN THE RETIREE COMMITTEE CONFERENCE CALL PROVIDING UPDATE ON THE SETTLEMENT HEARING (APRIL 2), THE EFFECTIVE DATE OF THE APPROVAL OF THE SETTLEMENT AGREEMENT, THE LTD RIGHT TO ELECT THE RETIREE SETTLEMENT AND THE IMPLICATIONS OF THE SAME, THE JOKIUM CLAIM, THE TIMING OF THE SETTLEMENT PROCEEDS PAYMENTS AND OTHER MATTERS RELATED TO THE APPROVAL OF THE SETTLEMENT. | 00952/MAD | 1.70 |
| 04/08/13 | FOLLOW-UP CALL WITH RON WINTERS REGARDING THE IMPLICATIONS OF THE LTD SETTLEMENT ON THE RETIREE SETTLEMENT AMOUNT AND ALLOCATION. | 00952/MAD | 0.20 |
| 04/08/13 | EXAMINE AND ANALYZE AGENDA FOR UPCOMING HEARING TOMORROW AND | 02718/WFT | 0.20 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|---|---|---|---|
| | MATTERS SET FOR SAME; CORRESPOND WITH LEAD COUNSEL RE SAME. | | |
| 04/08/13 | CONFERENCE WITH WAGEWORKS REGARDING SERVICE ARRANGEMENT DOCUMENTATION. | 03651/KAB | 0.50 |
| 04/08/13 | DRAFTING BYLAWS OF NN RETIREES BENEFIT TRUST. | 03651/KAB | 1.20 |
| 04/08/13 | CONSIDERATIONS WITH RESPECT TO INQUIRY FROM IRS IN CONNECTION WITH RULING REQUEST REGARDING THE APPORTIONMENT METHODOLOGY. | 03651/KAB | 0.50 |
| 04/08/13 | RETIREE COMMITTEE CONFERENCE CALL REGARDING SETTLEMENT AGREEMENT IMPLEMENTATION. | 03651/KAB | 1.70 |
| 04/08/13 | CORRESPONDENCE WITH CO-COUNSEL AND REVIEW OF AOS FOR VOTING CERTIFICATE AND BALLOT UPDATE. | 03706/KRB | 0.20 |
| 04/08/13 | ELECTRONICALLY FILE AFFIDAVIT OF SERVICE REGARDING SERVICE OF CERTIFICATION OF JENNIFER GRAGEDA AND RESULTS OF BALLOT CONCERNING VEBA MEDICAL PLAN; | 04990/JFS | 0.20 |
| 04/09/13 | RESPONDING TO INQUIRIES BY RETIREE, RONALD JENKINS, WITH RESPECT TO THE MEDICARE REIMBURSEMENT UNDER THE HRA. | 00952/MAD | 0.20 |
| 04/09/13 | COMMUNICATING WITH JOHN ZALOKAR, RETIREE COMMITTEE MEMBER, FORWARDING VARIOUS DOCUMENTS RELATED TO HRA ACCOUNT. | 00952/MAD | 0.20 |
| 04/09/13 | COMMUNICATING WITH STEPHANIE SKELLY OF TOGUT FIRM REGARDING THE RESPONSE TO RETIREE, RICHARD SCHROEDER, WITH RESPECT TO THE HIS HRA ACCOUNT AND THE PROPOSED SETTLEMENT. | 00952/MAD | 0.20 |
| 04/09/13 | OFFICE CONFERENCE REGARDING ISSUES RELATED TO THE WAGE WORKS HRA AGREEMENTS AND THE FORM OF DOCUMENTS. | 00952/MAD | 0.30 |
| 04/09/13 | CONSIDERATION OF LEGAL ISSUES WITH RESPECT TO THE TERMS OF THE BYLAWS FOR | 00952/MAD | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | THE VEBA TRUST. | | |
| 04/09/13 | CONFERRING WITH RICH MIZAK OF A&M REGARDING THE VEBA ISSUES. | 00952/MAD | 0.20 |
| 04/09/13 | CALL FROM RETIREE (SHIRLEY HILES) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.30 |
| 04/09/13 | CALL FROM RETIREE (RICHARD LOWE) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.30 |
| 04/09/13 | CALL FROM RETIREE (M. CARPENTER) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.20 |
| 04/09/13 | FURTHER DRAFTING OF BYLAWS OF NN RETIREES BENEFIT TRUST. | 03651/KAB | 2.00 |
| 04/10/13 | EMAIL COMMUNICATION TO JOHN ZALOKAR FORWARDING THE WELLS FARGO WAGEWORKS DOCUMENTS. | 00952/MAD | 0.20 |
| 04/10/13 | EMAIL COMMUNICATION TO SUANNE FALVEY OF WELLS FARGO REGARDING ISSUES RELATED TO THE BANKING DOCUMENTS. | 00952/MAD | 0.30 |
| 04/10/13 | REVIEW OF EMAIL COMMUNICATION FROM TERRY DAVIS OF WAGEWORKS REGARDING THE HRA TRANSITION PREPARATION. | 00952/MAD | 0.10 |
| 04/10/13 | REVIEW OF EMAIL COMMUNICATION FROM PROFESSIONALS REGARDING VARIOUS ACTION ITEMS WITH RESPECT TO THE SETTLEMENT AGREEMENT. | 00952/MAD | 0.30 |
| 04/10/13 | ATTENTION TO THE LLC FORMATION DOCUMENTS AND EXECUTION OF THE SAME. | 00952/MAD | 0.50 |
| 04/10/13 | REVIEW OF THE WELLS FARGO BANKING DOCUMENTS FOR THE LLC; COMMENCE COMPLETION OF THE SAME TO RECEIVE THE SETTLEMENT AMOUNT. | 00952/MAD | 0.80 |
| 04/10/13 | EMAIL COMMUNICATION TO RICHARD MIZAK REGARDING HRA TRANSITION ISSUES. | 00952/MAD | 0.30 |
| 04/10/13 | REVIEW OF EMAIL COMMUNICATION FROM TERRY DAVIS OF WAGEWORKS; COMMENCE | 00952/MAD | 1.00 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | PREPARATION OF THE WAGEWORKS HRA PLAN DESIGN DOCUMENT; COMMUNICATING WITH THE COMMITTEE WITH RESPECT TO THE SAME. | | |
| 04/10/13 | PRELIMINARY REVIEW OF WELLS FARGO ACCOUNT FORMS FOR LLC; REVIEW EIN REGULATION; EMAILS WITH MARK DANIELE. | 05237/AFK | 0.20 |
| 04/10/13 | CALL FROM RETIREE (RICH CARTER) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.20 |
| 04/10/13 | CALL FROM RETIREE (UN-NAMED CALLER) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.30 |
| 04/10/13 | CALL FROM RETIREE (SANDRA BLACKMAN) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.30 |
| 04/10/13 | CALL FROM RETIREE (OLGA COPELAND) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.20 |
| 04/10/13 | CALL FROM RETIREE (NANCY CAKE) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.20 |
| 04/10/13 | CALL FROM RETIREE (JOE MICKALICK) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.30 |
| 04/10/13 | REVIEWING 2013 HRA PLAN SPONSOR SURVEY (HRA) PROVIDED, AND REQUIRED TO BE COMPLETED, BY WAGEWORKS. | 03651/KAB | 0.30 |
| 04/10/13 | SEVERAL OFFICE CONFERENCES REGARDING FILING FORMATION DOCUMENT IN DELAWARE. | 02248/MJM | 0.30 |
| 04/10/13 | ELECTRONICALLY FILE VARIOUS AFFIDAVIT OF SERVICE REGARDING SERVICE; | 04990/JFS | 0.50 |
| 04/11/13 | LENGTHY OFFICE CONFERENCE DISCUSSING STRATEGIES WITH RESPECT TO THE PENDING PRIVATE LETTER RULING WITH THE IRS, PROPOSED REVISIONS THERETO TO REFLECT THE APPROVAL OF THE SETTLEMENT BY THE BANKRUPTCY COURT AND THE UPCOMING EFFECTIVE DATE AND THE CHANGES TO THE RULING REQUEST TO REFLECT THAT THE VEBA TRUST WILL NOT OFFER A GROUP HEALTH INSURANCE PLAN OPTION. | 00952/MAD | 1.00 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 04/11/13 | REVIEW AND COMPLETION OF DRAFTS OF THE BANK DOCUMENTS SUGGESTED BY WELLS FARGO FOR THE LLC; COMMUNICATING WITH DAVE NELSON OF WELLS FARGO FORWARDING DRAFTS OF THE BANK DOCUMENTS WHICH HAVE BEEN MARKED-UP FOR THEIR REVIEW; CONSIDERATION AND UPDATING THE COMMITTEE OF THE SAME. | 00952/MAD | 1.80 |
| 04/11/13 | OFFICE CONFERENCE REGARDING PROPOSED RESPONSE TO WELLS FARGO REGARDING THE LLC WHICH IS A DISREGARDED ENTITY FOR TAX PURPOSES AND THE NEED FOR A TIN IN CONNECTION WITH THE BANK ACCOUNT FOR THE LLC. | 00952/MAD | 0.20 |
| 04/11/13 | CONSIDERATION OF LEGAL ISSUES REGARDING THE FIDUCIARY INSURANCE FOR THE TRUSTEES AND THE VEBA COMMITTEE. | 00952/MAD | 0.30 |
| 04/11/13 | COMMUNICATING WITH RICHARD MIZAK REGARDING INTERVIEWS WITH RESPECT TO AN ACCOUNTING FIRM TO ACT AS THE OPERATIONAL MANAGER. | 00952/MAD | 0.20 |
| 04/11/13 | RESPONDING TO RETIREE COMMITTEE MEMBER JOHN ZALOKAR'S VARIOUS EMAILS AND QUESTIONS. | 00952/MAD | 0.50 |
| 04/11/13 | OFFICE DISCUSSIONS WITH KEVIN BROWN REGARDING SUPPLEMENTAL SUBMISSION TO IRS FOR RULING REQUEST. | 05237/AFK | 0.30 |
| 04/11/13 | MEETING WITH MARK DANIELE AND KEVIN BROWN REGARDING LLC GOVERNANCE, LLC BANK ACCOUNTS, OPEN ITEMS FOR IRS RULING REQUEST AND FORM 1024. | 05237/AFK | 0.90 |
| 04/11/13 | EMAILS WITH MARK DANIELE REGARDING TAXPAYER ID NUMBER FOR LLC, OPERATING AGREEMENT FOR LLC, LTD MATTERS. | 05237/AFK | 0.40 |
| 04/11/13 | OFFICE DISCUSSION WITH MARGRET MORIARTY REGARDING FILING OF LLC'S CERTIFICATE OF FORMATION. | 05237/AFK | 0.10 |
| 04/11/13 | EXAMINE AND ANALYZE THE DRAFT VERSION OF THE STATEMENT OF THE OFFICIAL COMMITTEE | 02718/WFT | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | OF RETIRED EMPLOYEES OF NORTEL NETWORKS INC., ET AL., IN FURTHER SUPPORT OF DISALLOWANCE OF THE CLAIM OF JOHN H. YOAKUM FOR COMPENSATION FOR TERMINATION OF RETIREE WELFARE BENEFITS AND CORRESPOND AND COMMENT UPON SAME WITH CO COUNSEL. | | |
| 04/11/13 | CALL FROM RETIREE (A. CAMPBELL) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.30 |
| 04/11/13 | CALL FROM RETIREE (JOHN BRUENER) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.20 |
| 04/11/13 | CALL FROM RETIREE (NATASHA WHITE) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.30 |
| 04/11/13 | CALL FROM RETIREE (DORRIS HATFIELD) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.20 |
| 04/11/13 | OFFICE CONFERENCE REGARDING IMPLEMENTATION OF THE SETTLEMENT AGREEMENT, INCLUDING VEBA/LLC SET-UP DOCUMENTATION AD RESPONSE TO IRS INQUIRIES REGARDING RULING REQUEST. | 03651/KAB | 1.50 |
| 04/11/13 | REVIEWING LTD COMMITTEE MOTION FOR APPROVAL OF DISTRIBUTION AND RELATED RELIEF. | 03651/KAB | 0.40 |
| 04/11/13 | EXAMINE AND ANALYZE RECENT FILINGS FOR IMPACT ON ADMINISTRATION OF RETIREE SETTLEMENT. | 03706/KRB | 0.40 |
| 04/11/13 | CORRESPONDENCE WITH CO-COUNSEL RE RESPONSE TO YOAKUM OBJECTION TO SETTLEMENT. | 03706/KRB | 0.20 |
| 04/11/13 | OFFICE CONFERENCE, FORWARD CERTIFICATE OF FORMATION FOR NN RETIREES BENEFIT LLC TO NATIONAL CORPORATE RESEARCH FOR FILING WITH THE DELAWARE SECRETARY OF STATE, REVIEW FILED CERTIFICATE OF FORMATION, OFFICE CONFERENCE. | 02248/MJM | 0.40 |
| 04/11/13 | ELECTRONICALLY FILE STATEMENT OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF NORTEL NETWORKS INC., ET AL., IN | 04990/JFS | 0.60 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | FURTHER SUPPORT OF DISALLOWANCE OF THE CLAIM OF JOHN H. YOAKUM FOR COMPENSATION FOR TERMINATION OF RETIREE WELFARE BENEFITS AND DECLARATION IN SUPPORT OF; CONFIRM SERVICE TO DEBTOR'S COUNSEL; | | |
| 04/12/13 | CONFERENCE CALL WITH NEIL BERGER, STEPHANIE SKELLY AND RICHARD MIZAK REGARDING THE STATUS OF THE LTD MOTION, OTHER RELATED LTD ISSUES, THE RETIREE COMMITTEE, THE EFFECTIVE DATE OF THE SETTLEMENT AND IMPLEMENTATION ISSUES. | 00952/MAD | 0.60 |
| 04/12/13 | CONFERRING WITH RICHARD MIZAK REGARDING THE PROPOSAL FOR KCC TO MAINTAIN THE WEBSITE FOR THE VEBA COMMITTEE AND THE CORRECT LEGAL NAME OF THE TRUST AND VEBA . | 00952/MAD | 0.30 |
| 04/12/13 | COMMUNICATING WITH RICHARD MIZAK REGARDING HIS PROPOSAL FOR THE ACCOUNTANTS FOR THE VEBA. | 00952/MAD | 0.10 |
| 04/12/13 | OFFICE CONFERENCE REGARDING IRS INQUIRY WITH RESPECT TO THE APPORTIONMENT METHODOLOGY; COMMUNICATING WITH DOUG GREER REGARDING THE SAME. | 00952/MAD | 0.30 |
| 04/12/13 | CONSIDERATION OF LEGAL ISSUES REGARDING THE COMPLETION OF THE FORM 1024. | 00952/MAD | 0.50 |
| 04/12/13 | REVIEW AND MARK-UP OF THE WELLS FARGO DOCUMENTS INCLUDING THE W-9, THE INVESTMENT GUIDELINES, FLOAT DISCLOSURE, ACCOUNT AGREEMENT AND PREPARING A DETAILED EMAIL TO DAVE NELSON AND SUANNE FALVEY AT WELLS FARGO REGARDING THE SAME. | 00952/MAD | 1.50 |
| 04/12/13 | CONFERRING WITH GARY DONAHEE, COMMITTEE CHAIR, REGARDING THE LLC AND THE OPERATING AGREEMENT TO RECEIVE SETTLEMENT PROCEEDS. | 00952/MAD | 0.30 |
| 04/12/13 | CONFERRING WITH MARK HAUPT, RETIREE COMMITTEE MEMBER, REGARDING RETIREE COMMITTEE MATTERS AND THE SETTLEMENT EFFECTIVE DATE; REVIEW OF MEMO TO THE | 00952/MAD | 0.40 |

Page 19
Invoice 7852991

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
| --- | --- | --- | --- |
| | COMMITTEE. | | |
| 04/12/13 | CONFERENCE CALL WITH DOUG GREER AND KEVIN BROWN REGARDING DESCRIPTION OF APPORTIONMENT METHODOLOGY TO BE PROVIDED TO IRS. | 05237/AFK | 0.60 |
| 04/12/13 | PREPARE SUPPLEMENTAL SUBMISSION TO IRS NATIONAL OFFICE. | 05237/AFK | 0.80 |
| 04/12/13 | OFFICE DISCUSSIONS WITH KEVIN BROWN REGARDING MOTION FILED BY LTD COMMITTEE; RULING REQUEST FOLLOW-UP. | 05237/AFK | 0.60 |
| 04/12/13 | EXAMINE AND ANALYZE THE VERY LONG AND DETAILED NOTICE OF EXTENSION OF TERMINATION DATE UNDER THE LTD SETTLEMENT AGREEMENT D.I. 10053 AND THE NOTICE OF FILING OF REVISED ORDER (A) APPROVING THE SETTLEMENT AGREEMENT ON A FINAL BASIS, (B) CERTIFYING A CLASS FOR SETTLEMENT PURPOSES ONLY ON A FINAL BASIS, (C) AUTHORIZING THE DEBTORS TO TERMINATE THE LTD PLANS, AND (D) GRANTING RELATED RELIEF D.I. 10051 THAT WERE FILED TODAY IN IN RE NORTEL NETWORKS INC., ET AL. , CASE NO. 09-10138 AND IN OFFICIAL COMMITTEE OF LONG TERM DISABILITY PLAN PARTICIPANTS V. NORTEL NETWORKS, ADVERSARY PROCEEDING NO. 12-50995 | 02718/WFT | 0.40 |
| 04/12/13 | FURTHER AND CONTINUED CORRESPONDENCE WITH ALL COUNSEL RE STATEMENT IN OPPOSITION AND PROVIDING SAME TO THE COURT. | 02718/WFT | 0.10 |
| 04/12/13 | CORRESPOND WITH ALL COUNSEL RE STATEMENT IN OPPOSITION AND PROVIDING SAME TO THE COURT. | 02718/WFT | 0.30 |
| 04/12/13 | EXAMINE AND ANALYZE AND CAUSE TO BE FILED STATEMENT IN OPPOSITION TO RETIREE OBJECTION ALONG WITH NUMEROUS CORRESPONDENCE WITH CO COUNSEL RE STATUS OF SAME. | 02718/WFT | 0.40 |
| 04/12/13 | ADDRESSING QUESTIONS AND ISSUES RE FORMATION OF VEBA AND APPLICATION TO THE IRS FOR RECOGNITION OF ITS TAX-EXEMPT | 00407/B-Y | 0.80 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | STATUS.  INTRAOFFICE CONFERENCES RE SAME. | | |
| 04/12/13 | OFFICE CONFERENCE REGARDING LTD MOTION, AND ITS POTENTIAL EFFECT ON THE RETIREE SETTLEMENT AND IRS RULING REQUEST. | 03651/KAB | 0.30 |
| 04/12/13 | CONFERENCE WITH A&M REGARDING APPORTIONMENT METHODOLOGY IN RESPONSE TO IRS INQUIRIES. | 03651/KAB | 0.60 |
| 04/12/13 | OFFICE CONFERENCE REGARDING LTD MOTION AND CONSIDERATIONS WITH RESPECT TO ANY EFFECT ON RETIREE SETTLEMENT. | 03651/KAB | 0.70 |
| 04/12/13 | FURTHER DRAFTING OF FORM 1024 (APPLICATION FOR RECOGNITION OF EXEMPT STATUS OF TRUST) AND OFFICE CONFERENCE (BY) REGARDING THE SAME. | 03651/KAB | 2.70 |
| 04/12/13 | CORRESPONDENCE WITH CO-COUNSEL RE LOCAL PROCEDURES FOR SERVICE OF COURTESY COPIES TO CHAMBERS. | 03706/KRB | 0.20 |
| 04/12/13 | ASSIST CO-COUNSEL WITH PREPARATION OF APRIL 16, 2013 HEARING; | 04990/JFS | 0.40 |
| 04/12/13 | PREPARE TELEPHONIC APPEARANCE FOR COUNSEL FOR APRIL 16, 2013 HEARING; | 04990/JFS | 0.40 |
| 04/13/13 | PREPARATION OF AGENDA FOR THE UPCOMING RETIREE COMMITTEE MEETING; REVIEW OF PRIOR MEETING MINUTES; REVIEWING AND REVISING THE RETIREE/VEBA COMMITTEE ACTION LIST; PREPARATION OF EMAIL COMMUNICATION TO THE COMMITTEE MEMBERS. | 00952/MAD | 1.50 |
| 04/14/13 | CONTINUED REVIEW OF THE LTD'S MOTION TO APPROVE SETTLEMENT; CONSIDERATION OF LEGAL ISSUES RELATED TO THE IMPLICATIONS FOR THE RETIREES PENDING PRIVATE LETTER RULING. | 00952/MAD | 0.50 |
| 04/14/13 | REVIEW OF BILL FOR PREPARATION FOR THE FEE APPLICATION AND REVISING SAME. | 00952/MAD | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 04/14/13 | FINALIZE EMAIL COMMUNICATION WITH THE COMMITTEE FORWARDING THE DOCUMENTS FOR REVIEW BEFORE THE UPCOMING MEETING. | 00952/MAD | 0.30 |
| 04/14/13 | EMAIL COMMUNICATION WITH GARY DONAHEE REGARDING SECRETARY POSITION FOR CERTIFYING BANKING DOCUMENTS AND RELATED MATTERS FOR THE LLC. | 00952/MAD | 0.20 |
| 04/14/13 | EMAIL COMMUNICATION WITH NEIL BERGER DISCUSSING AGENDA ITEMS. | 00952/MAD | 0.10 |
| 04/14/13 | EMAILS WITH MARK DANIELE AND NEIL BERGER REGARDING LTD COMMITTEE MOTION. | 05237/AFK | 0.20 |
| 04/15/13 | CONSIDERATION OF LEGAL ISSUES RELATED TO THE VEBA TAX EXEMPT STATUS AND THE FORM 1024 FILING; REVIEW OF INSTRUCTIONS. | 00952/MAD | 0.50 |
| 04/15/13 | FURTHER REVIEW OF LTD MOTION; CONSIDERATION OF LEGAL ISSUES AS TO THE TAX IMPLICATIONS FOR RETIREE SETTLEMENT PRIOR TO EFFECTIVE DATE. | 00952/MAD | 0.40 |
| 04/15/13 | COMMUNICATING WITH THE COMMITTEE FORWARDING THE SAMPLE CUSTODY STATEMENT AND REVIEW OF THE SAME. | 00952/MAD | 0.30 |
| 04/15/13 | REVIEW OF DOUG GREEN'S REVISIONS TO THE APPORTIONMENT METHODOLOGY SUMMARY. | 00952/MAD | 0.20 |
| 04/15/13 | TELEPHONE CALL FROM JOHN ZALOKAR REGARDING ISSUE RAISED AT THE COMMITTEE MEETING. | 00952/MAD | 0.30 |
| 04/15/13 | OFFICE DISCUSSION WITH KEVIN BROWN REGARDING POTENTIAL TAX CONSIDERATIONS PRESENTED BY LTD COMMITTEE MOTION. | 05237/AFK | 0.90 |
| 04/15/13 | CONTINUE REVIEW OF LTD COMMITTEE MOTION AND ITS TAX RAMIFICATIONS. | 05237/AFK | 0.90 |
| 04/15/13 | TELEPHONE CALL WITH NEIL BERGER AND KEVIN BROWN REGARDING LTD COMMITTEE MOTION. | 05237/AFK | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 04/15/13 | REVIEW DRAFT OF APPORTIONMENT METHODOLOGY PREPARED BY DOUG GREER. | 05237/AFK | 0.20 |
| 04/15/13 | EXAMINE AND ANALYZE AGENDA FOR HEARING ON OBJECTION TO RETIREE SETTLEMENT; CORRESPOND WITH CO COUNSEL RE STATUS OF SAME. | 02718/WFT | 0.20 |
| 04/15/13 | EXAMINE AND ANALYZE PROPOSED CHANGES TO EXPENSES INCURRED FOR M&E MARCH WORK AND CORRESPOND WITH AFFECTED PARTIES RE STATUS OF SAME. | 02718/WFT | 0.30 |
| 04/15/13 | EXAMINE AND ANALYZE THE LTD MOTION RE DISTRIBUTION OF CLAIMS TO DETERMINE WHAT EFFECT IT HAS ON THE RETIREES. | 02718/WFT | 0.50 |
| 04/15/13 | CALL FROM RETIREE (JOY LAMBERT) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.20 |
| 04/15/13 | CALL FROM RETIREE (MC MOODY) RE STATUS OF THE MATTER AND RETIREE ISSUES. | 02718/WFT | 0.30 |
| 04/15/13 | EXAMINE AND ANALYZE NUMEROUS ADDITIONAL EXPENSES THAT WERE NOT PART OF ORIGINAL DOCUMENTATION FOR MARCH TIME AND REVIEW FOR INCLUSION (OR NOT); CORRESPOND WITH CO COUNSEL RE SAME. | 02718/WFT | 0.40 |
| 04/15/13 | DRAFT REVISE AND EDIT AS NEEDED UNDERLYING DOCUMENTATION FOR M&E MARCH MONTHLY APPLICATION; CORRESPOND WITH COUNSEL RE CHANGES NEEDED AND MAKE SURE THE CHARGES AND EXPENSES ARE FULLY SUPPORTED PRIOR TO INCLUSION IN APPLICATION. | 02718/WFT | 1.80 |
| 04/15/13 | REVIEWING DRAFT OF DESCRIPTION OF APPORTIONMENT METHODOLOGY PREPARED BY A&M FOR RESPONSE TO IRS PRIVATE LETTER RULING REQUEST INQUIRY. | 03651/KAB | 0.30 |
| 04/15/13 | DRAFTING REQUEST FOR EXPEDITED HANDLING OF FORM 1024 (APPLICATION OF RECOGNITION OF EXEMPT STATUS OF TRUST). | 03651/KAB | 1.50 |
| 04/15/13 | CONSIDERATIONS AND LEGAL RESEARCH WITH RESPECT TO MOTION OF THE OFFICIAL | 03651/KAB | 1.10 |

Page 23
Invoice 7852991

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | COMMITTEE OF LONG TERM DISABILITY PARTICIPANTS FOR APPROVAL OF DISTRIBUTION AND RELATED RELIEF, AND ITS POTENTIAL EFFECT ON THE RETIREE SETTLEMENT. | | |
| 04/15/13 | FURTHER DRAFTING OFF FORM 1024 (APPLICATION OF RECOGNITION OF EXEMPT STATUS OF TRUST). | 03651/KAB | 1.50 |
| 04/15/13 | ATTENDING WEEKLY TELEPHONIC MEETING OF RETIREE COMMITTEE. | 03651/KAB | 0.90 |
| 04/15/13 | LEGAL RESEARCH IN CONNECTION WITH QUESTION FROM RETIREE REGARDING CREDITABLE COVERAGE. | 03651/KAB | 0.80 |
| 04/15/13 | OFFICE CONFERENCE REGARDING MOTION OF THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PARTICIPANTS FOR APPROVAL OF DISTRIBUTION AND RELATED RELIEF. | 03651/KAB | 0.90 |
| 04/15/13 | CONFERENCE WITH A KORNSTEIN AND N BERGER REGARDING MOTION OF THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PARTICIPANTS FOR APPROVAL OF DISTRIBUTION AND RELATED RELIEF. | 03651/KAB | 0.50 |
| 04/15/13 | CALL FROM A. CORDO RE SERVICE ISSUES RELATED TO YOAKUM STATEMENT AND DECLARATION AND CORRESPONDENCE WITH CO-COUNSEL RE SAME. | 03706/KRB | 0.20 |
| 04/15/13 | CORRESPONDENCE WITH CO-COUNSEL REGARDING FILING AOS RELATED TO YOAKUM RESPONSE. | 03706/KRB | 0.20 |
| 04/15/13 | DRAFT CERTIFICATE OF NO OBJECTION REGARDING MCCARTER & ENGLISH 18TH MONTHLY FEE APPLICATION; | 04990/JFS | 0.40 |
| 04/15/13 | ASSIST CO-COUNSEL WITH PREPARATION OF APRIL 16, 2013 HEARING; | 04990/JFS | 0.30 |
| 04/15/13 | ELECTRONICALLY FILE AFFIDAVIT FO SERVICE REGARDING STATEMENT OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF NORTEL NETWORKS INC., ET AL., IN FURTHER | 04990/JFS | 0.30 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | SUPPORT OF DISALLOWANCE OF THE CLAIM OF JOHN H. YOAKUM FOR COMPENSATION FOR TERMINATION OF RETIREE WELFARE BENEFITS AND DECLARATION IN SUPPORT OF; CONFIRM SERVICE TO DEBTOR'S COUNSEL; | | |
| 04/16/13 | CONFERRING WITH RESPECT TO THE APPROPRIATE EIN FOR THE LLC AS IT IS A PASS THROUGH ENTITY IN RESPONSE TO INQUIRY BY WELLS FARGO. | 00952/MAD | 0.10 |
| 04/16/13 | CONFERRING REGARDING ISSUES RELATED TO THE YOKUM APPEAL AND THE HEARING. | 00952/MAD | 0.20 |
| 04/16/13 | COMMUNICATING WITH SUE KANE REGARDING THE LLC BANK ACCOUNT AUTHORIZATION CERTIFICATE AND REQUESTING EXECUTION OF THE SAME. | 00952/MAD | 0.30 |
| 04/16/13 | COMMUNICATING WITH DAVE NELSON AND SUANNE FALVEY REGARDING THE STATUS OF THE LLC BANK ACCOUNT AND WIRE INSTRUCTIONS REQUESTED BY DEBTOR. | 00952/MAD | 0.10 |
| 04/16/13 | REVIEW OF THE LLC BANK ACCOUNT INFORMATION AND REVISING THE SAME; COMMUNICATING WITH GARY DONAHEE AND MICHAEL RESSNER FORWARDING DOCUMENTATION TO BE SIGNED IN CONNECTION WITH NORTEL'S TRANSFER OF $500,000 TO THE LLC; COMMUNICATING WITH WELLS FARGO. | 00952/MAD | 1.00 |
| 04/16/13 | DISCUSSION WITH A.KORNSTEIN RE TAX ASPECTS OF LTD COMMITTEE MOTION | 03600/JEH | 0.20 |
| 04/16/13 | CONTINUE REVIEW OF DOUG GREER'S DRAFTS OF SUMMARY OF APPORTIONMENT METHODOLOGY. | 05237/AFK | 0.70 |
| 04/16/13 | OFFICE DISCUSSION WITH MARK DANIELE REGARDING LLC EIN FOR PURPOSES OF WELLS FARGO ACCOUNT. | 05237/AFK | 0.10 |
| 04/16/13 | OFFICE DISCUSSION WITH JOEL HOROWITZ REGARDING TAX ASPECTS OF LTD COMMITTEE MOTION. | 05237/AFK | 0.20 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 04/16/13 | CONTINUE REVIEW OF LTD COMMITTEE MOTION AND ITS POTENTIAL TAX CONSIDERATIONS. | 05237/AFK | 0.50 |
| 04/16/13 | OFFICE MEETING WITH KEVIN BROWN REGARDING APPORTIONMENT METHODOLOGY EXPLANATION TO BE SUBMITTED TO IRS, TAX ISSUES PRESENTED BY LTD COMMITTEE MOTION. | 05237/AFK | 1.10 |
| 04/16/13 | CORRESPOND WITH LEAD COUNSEL ON DETAILS AND PREPARATION FOR HEARING TODAY CONCERNING RETIREE OBJECTION. | 02718/WFT | 0.30 |
| 04/16/13 | ATTEND HEARING ON RETIREE MOTION AT THE COURT HOUSE. | 02718/WFT | 0.90 |
| 04/16/13 | FURTHER AND CONTINUED CORRESPONDENCE WITH LEAD COUNSEL ON DETAILS AND PREPARATION FOR HEARING TODAY CONCERNING RETIREE OBJECTION. | 02718/WFT | 0.20 |
| 04/16/13 | EXAMINE AND ANALYZE PROPOSED 5TH REIMBURSEMENT MOTION OF COMMITTEE MEMBERS AND REVISE SAME FOR FILING. | 02718/WFT | 0.50 |
| 04/16/13 | EXAMINE AND ANALYZE M&E PROPOSED 17TH MONTHLY CNO; REVISE AND FINALIZE SAME FOR FILING. | 02718/WFT | 0.30 |
| 04/16/13 | EXAMINE AND ANALYZE TS&S PROPOSED 17TH MONTHLY CNO; REVISE AND FINALIZE SAME FOR FILING. | 02718/WFT | 0.30 |
| 04/16/13 | OFFICE CONFERENCE (MD) REGARDING TRANSFER OF SETTLEMENT FUNDS, DATA TRANSFER AND IMPLEMENTATION OF SETTLEMENT AGREEMENT. | 03651/KAB | 0.80 |
| 04/16/13 | OFFICE CONFERENCE (AK) REGARDING RESPONSE TO IRS INQUIRY REGARDING ALLOCATION METHODOLOGY. | 03651/KAB | 1.20 |
| 04/16/13 | FURTHER DRAFTING OF RESPONSE TO THE IRS REGARDING ALLOCATION METHODOLOGY. | 03651/KAB | 6.30 |
| 04/16/13 | OFFICE CONFERENCE REGARDING LTD MOTION AND ITS POTENTIAL EFFECT ON THE RETIREE | 03651/KAB | 0.50 |

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001     NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | SETTLEMENT. | | |
| 04/16/13 | CALL WITH R. MIZAK RE: TRANSITION PLAN, GO-FORWARD WORK PLAN FOR ACTUARIES, AND INVESTMENT ACCOUNT STRUCTURE. | 03651/KAB | 0.30 |
| 04/16/13 | REVIEW INVOICE FROM NATIONAL CORPORATE RESEARCH FOR FORMATION OF NN RETIREES BENEFIT LLC, PREPARE CHECK REQUEST IN PAYMENT OF SAME. | 02248/MJM | 0.30 |
| 04/16/13 | REVISE AND ELECTRONICALLY FILE 5TH FEE APPLICATION OF OFFICIAL COMMITTEE MEMBERS; CONFIRM SERVICE OF SAME; | 04990/JFS | 0.60 |
| 04/16/13 | DRAFT CERTIFICATE OF NO OBJECTION REGARDING TSS 17TH MONTHLY FEE APPLICATION; | 04990/JFS | 0.40 |
| 04/17/13 | CONFERRING WITH NATALIE GREEN AT WELLS FARGO REGARDING WIRE INSTRUCTIONS; CONFERRING WITH SUANNE FALVEY ON SEVERAL OCCASIONS REGARDING THE REQUEST FOR WIRE TRANSFER INSTRUCTIONS. | 00952/MAD | 0.30 |
| 04/17/13 | COMMUNICATING WITH DAVE NELSON AND SUANNE FALVEY OF WELLS FARGO FORWARDING EXECUTED SIGNATURE CARD FOR THE LLC BANK ACCOUNT TO ACCEPT TRANSFER OF DEBTOR'S $500,000. | 00952/MAD | 0.20 |
| 04/17/13 | REVIEW OF EMAIL FROM TERRY DAVIS REGARDING HRA DOCUMENTATION; COMMENCE REVIEW OF SAME. | 00952/MAD | 0.50 |
| 04/17/13 | CONFERRING WITH SUSAN KANE REGARDING THE EXECUTION OF THE WELLS FARGO DOCUMENT FOR THE LLC BANK ACCOUNT RELATED TO THE SETTLEMENT AND FOLLOW UP EMAIL WITH HER. | 00952/MAD | 0.20 |
| 04/17/13 | COMMUNICATING WITH SUSAN KANE, RC MEMBER, FORWARDING DOCUMENTS FOR OPENING AN ACCOUNT FOR THE LLC TO RECEIVE THE SETTLEMENT. | 00952/MAD | 0.30 |
| 04/17/13 | REVIEW OF REVISED DRAFT OF WELLS FARGO INVESTMENT MANAGEMENT AGREEMENT. | 00952/MAD | 0.50 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 04/17/13 | COMMUNICATING WITH NEIL BERGER REGARDING THE LTD DRAFT ELECTION FORM, THE LIST OF COBRA BENEFICIARIES AND THE WIRE INSTRUCTIONS INQUIRY. | 00952/MAD | 0.20 |
| 04/17/13 | REVIEW OF EMAIL FROM RETIREE COMMITTEE MEMBER, MICHAEL RESSNER, REGARDING WHETHER THE $66 MILLION NEEDS TO BE PAID TO THE LLC AND HELD FOR 5 DAYS; COMMUNICATING WITH RESPECT TO THE SAME. | 00952/MAD | 0.20 |
| 04/17/13 | TELEPHONE CALL TO NEIL BERGER AND KEVIN BROWN REGARDING LTD COMMITTEE MOTION. | 05237/AFK | 0.50 |
| 04/17/13 | OFFICE DISCUSSION WITH KEVIN BROWN REGARDING SUMMARY OF APPORTIONMENT METHODOLOGY TO BE SUBMITTED TO IRS. | 05237/AFK | 0.20 |
| 04/17/13 | CONTINUE REVIEW OF LTD COMMITTEE MOTION AND RELATED TAX CONSIDERATIONS TO RETIREES; OFFICE DISCUSSION WITH KEVIN BROWN REGARDING SAME. | 05237/AFK | 2.40 |
| 04/17/13 | EXAMINE AND ANALYZE $18,000 EXPENSE ITEM ON PAPERWORK AND CORRESPOND WITH CO COUNSEL TO DETERMINE IF THIS IS CORRECT. | 02718/WFT | 0.20 |
| 04/17/13 | REVIEW AND FORWARD REQUESTED APRIL 16, 2013 HEARING TRANSCRIPT; | 04990/JFS | 0.30 |
| 04/17/13 | ELECTRONICALLY FILE AFFIDAVIT OF SERVICE REGARDING 5TH FEE APPLICATION OF OFFICIAL COMMITTEE MEMBERS; | 04990/JFS | 0.20 |
| 04/17/13 | DRAFT MCCARTER & ENGLISH 19TH FEE APPLICATION; | 04990/JFS | 0.70 |
| 04/17/13 | REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING MCCARTER & ENGLISH 18TH MONTHLY FEE APPLICATION; | 04990/JFS | 0.40 |
| 04/18/13 | EXAMINE AND ANALYZE PROPOSED DRAFT OF THE NINETEENTH MONTHLY APPLICATION OF MCCARTER & ENGLISH, LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF RETIREES FOR | 02718/WFT | 0.90 |

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| | THE PERIOD MARCH 1, 2013 THROUGH MARCH 31, 2013; DRAFT AND REVISE SAME BASED ON UNIQUE ISSUES RELEVANT THIS MONTH. | | |
| 04/18/13 | CORRESPOND RE FEE APPLICATION ISSUES WITH CO COUNSEL AND SLIGHTLY REVISE APPLICATION TO REFLECT COMMENTS. | 02718/WFT | 0.30 |
| 04/18/13 | CORRESPONDENCE REGARDING TRANSCRIPT FOR 4/16 HEARING. | 03706/KRB | 0.20 |
| 04/18/13 | REVISE AND ELECTRONICALLY FILE MCCARTER & ENGLISH 19TH FEE APPLICATION; PREPARE SERVICE OF SAME; | 04990/JFS | 0.70 |
| 04/18/13 | REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING TSS 17TH MONTHLY FEE APPLICATION; PREPARE SERVICE OF SAME; | 04990/JFS | 0.40 |
| 04/19/13 | CONFER WITH COUNSEL REGARDING APPROACHING HEARINGS AND FUTURE FEE APPLICATION FILING DEADLINES; | 04990/JFS | 0.40 |
| 04/23/13 | EXAMINE AND ANALYZE AGENDA FOR HEARING ON THE 24TH TO DETERMINE WHAT INTEREST IT IS TO THE RETIREES COMMITTEE. | 02718/WFT | 0.20 |
| 04/23/13 | PREPARE TELEPHONIC APPEARANCE FOR COUNSEL FOR APRIL 30, 2013 HEARING; | 04990/JFS | 0.40 |
| 04/26/13 | EXAMINE AND ANALYZE THE DEBTORS' REPLY IN FURTHER SUPPORT OF THE JOINT MOTION PURSUANT TO SECTIONS 363 AND 105 OF THE BANKRUPTCY CODE, AND BANKRUPTCY RULES 9019 AND 7023 TO (A) FINALLY APPROVE THE SETTLEMENT AGREEMENT REGARDING LONG-TERM DISABILITY PLANS AND CLAIMS, (B) FINALLY CERTIFY A CLASS, (C) AUTHORIZE THE DEBTORS TO TERMINATE THE LTD PLANS, AND (D) GRANT RELATED RELIEF AS IT RELATES TO THE RETIREES INTERESTS. | 02718/WFT | 0.50 |
| 04/26/13 | EXAMINE AND ANALYZE FILINGS RELATED TO PROPOSED LTD SETTLEMENT IN PREPARATION FOR 4/30 HEARING. | 03706/KRB | 0.90 |

Page 29
Invoice 7852991

121032    OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| DATE | DESCRIPTION | ATTY | HOURS |
|------|-------------|------|-------|
| 04/29/13 | CALL FROM RETIREE "MRS ADAMS" AND SPEAK REGARDING CASE; CORRESPOND AND UPDATE LEAD COUNSEL RE SAME. | 02718/WFT | 0.30 |
| 04/29/13 | EXAMINE AND ANALYZE THE DEBTORS' LIMITED RESPONSE TO THE MOTION OF THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PARTICIPANTS FOR APPROVAL OF DISTRIBUTION AND RELATED RELIEF AS IT RELATES TO RETIREE COMMITTEE. | 02718/WFT | 0.40 |
| 04/29/13 | EXAMINE AND ANALYZE AGENDA FOR LTD SETTLEMENT HEARING. | 03706/KRB | 0.20 |
| 04/29/13 | EXAMINE AND ANALYZE ADDITIONAL FILINGS RELATED TO PROPOSED LTD SETTLEMENT IN PREPARATION FOR 4/30 HEARING. | 03706/KRB | 0.30 |
| 04/30/13 | CALL FROM NORTEL RETIREE (CHEN) RE BENEFIT QUESTIONS, CORRESPOND WITH LEAD COUNSEL RE FOLLOW UP FOR SAME. | 02718/WFT | 0.20 |
| 04/30/13 | APPEARING FOR HEARING REGARDING LTD SETTLEMENT AND DISTRIBUTION. | 03706/KRB | 6.70 |
| 04/30/13 | EXAMINE AND ANALYZE AMENDED AGENDA FOR LTD SETTLEMENT HEARING. | 03706/KRB | 0.20 |
| 04/30/13 | PREPARE TELEPHONIC APPEARANCE FOR MAY 1, 2013 HEARING; | 04990/JFS | 0.40 |

TOTAL HOURS:                        169.10

TOTAL FEES.......................................................................    $76,349.50
TOTAL DISBURSEMENTS...................................................      6,184.37

TOTAL DUE THIS INVOICE ..............................................    $82,533.87

AMOUNT OUTSTANDING FROM PRIOR INVOICES            $62,579.40

TOTAL AMOUNT DUE AS OF THIS INVOICE                  $62,579.40

121032   OFFICIAL COMMITTEE OF 1114 RETIREES
00001    NORTEL NETWORKS

| | | | | HOURS | | RATE | VALUE |
|---|---|---|---|---|---|---|---|
| 02718 | WILLIAM F. TAYLOR, JR. | PARTNER | | 22.20 | Hours @ | 525.00 | 11,655.00 |
| 03600 | JOEL E. HOROWITZ | PARTNER | | 3.20 | Hours @ | 580.00 | 1,856.00 |
| 00407 | BETH YINGLING | PARTNER | | 0.80 | Hours @ | 465.00 | 372.00 |
| 00952 | MARK A. DANIELE | PARTNER | | 54.20 | Hours @ | 525.00 | 28,455.00 |
| 05237 | ALAN F. KORNSTEIN | PARTNER | | 19.10 | Hours @ | 520.00 | 9,932.00 |
| 02298 | JANE S. KIMBALL | SPEC COUNSEL | | 0.10 | Hours @ | 400.00 | 40.00 |
| 03651 | KEVIN A. BROWN | ASSOCIATE | | 43.50 | Hours @ | 395.00 | 17,182.50 |
| 03706 | KATE R. BUCK | ASSOCIATE | | 12.40 | Hours @ | 320.00 | 3,968.00 |
| 04990 | JARED, F. SCHIERBAUM | PARALEGAL | | 12.60 | Hours @ | 215.00 | 2,709.00 |
| 02248 | MARGARET J. MORIARTY | PARALEGAL | | 1.00 | Hours @ | 180.00 | 180.00 |
| **ATTORNEY TOTALS:** | | | | **169.10** | | | **76,349.50** |