**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2013 through April 30, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2,889.80 | $1,789,116.00 |
| Claims Administration and Objections | 137.10 | 84,435.00 |
| Employee Matters | 760.70 | 488,407.50 |
| Plan of Reorganization and Disclosure Statement | 0.50 | 292.50 |
| Tax | 5.20 | 4,004.50 |
| Fee and Employment Applications | 132.30 | 52,599.50 |
| Litigation | 20.20 | 15,744.00 |
| Real Estate | 186.70 | 132,763.00 |
| **TOTAL** | **4,132.50** | **$2,567,362.00** |

---

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 03/26/13 | Review documents relating to allocation issues. | .50 | 565.00 | 34036974 |
| Zelbo, H. S. | 03/26/13 | Work on scheduling issues and allocation issues. | 1.80 | 2,034.00 | 34036987 |
| Zelbo, H. S. | 03/27/13 | Matters relating to allocation including emails. | 1.00 | 1,130.00 | 34037060 |
| Zelbo, H. S. | 03/28/13 | Work on allocation issues (0.2); review documents re same (0.2); emails re same (0.2); review case issues (0.2). | .80 | 904.00 | 34037174 |
| Zelbo, H. S. | 03/28/13 | Review claim objection (0.6); emails and calls re same (0.2). | .80 | 904.00 | 34037392 |
| Zelbo, H. S. | 03/29/13 | Working on allocation issues. | 1.00 | 1,130.00 | 34037554 |
| Zelbo, H. S. | 03/29/13 | Review claim issues (0.4); review case docs re alloction (0.4). | .80 | 904.00 | 34037609 |
| Zelbo, H. S. | 03/30/13 | Work on allocation issues. | .50 | 565.00 | 34037824 |
| Zelbo, H. S. | 03/31/13 | Work on claims issues. | 1.00 | 1,130.00 | 34037956 |
| Zelbo, H. S. | 03/31/13 | Reviewing and revising various allocation documents. | 2.00 | 2,260.00 | 34037970 |
| Bromley, J. L. | 04/01/13 | Meeting with L. Schweitzer and H. Zelbo on litigation scheduling (1.00); emails with H. Zelbo on allocation brief and claims (.40); review draft of allocation brief (.80); review case issues (.50). | 2.70 | 3,051.00 | 33834904 |
| Narula, R. | 04/01/13 | Prepared board resolutions. | 2.00 | 1,170.00 | 33910416 |
| Zelbo, H. S. | 04/01/13 | Work on allocation issues. | 3.00 | 3,390.00 | 34046973 |
| Zelbo, H. S. | 04/01/13 | Work on claims issues. | 2.00 | 2,260.00 | 34046977 |
| Zelbo, H. S. | 04/01/13 | Work relating to allocation issues (0.5); meetings and emails re same (0.5). | 1.00 | 1,130.00 | 34047227 |
| Rosenthal, J. A | 04/01/13 | Misc. emails with team regarding allocation issues. | .30 | 336.00 | 33833142 |
| Forrest, N. | 04/01/13 | Reviewing memo re litigation issues. | .80 | 696.00 | 33825760 |
| Moessner, J. | 04/01/13 | Email correspondence with CGSH team re allocation and claims. | .30 | 217.50 | 33941119 |
| Moessner, J. | 04/01/13 | Email correspondence with A. Cordo and T. Minoff re case issues. | .20 | 145.00 | 33941124 |
| Moessner, J. | 04/01/13 | T/c with H. Zelbo re (claims) (.3); follow up research re allocation issues (1.5). | 1.80 | 1,305.00 | 33941235 |
| Decker, M. A. | 04/01/13 | Call w/Chillmark, Peacock, Weiss and Wilson-Milne re allocation issues. | 1.30 | 929.50 | 33854659 |
| Decker, M. A. | 04/01/13 | Mtg w/Stein and Weiss re allocation issues. | 1.30 | 929.50 | 33854666 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/01/13 | O/c w/Wilson-Milne re follow-up and emails. | .50 | 357.50 | 33863036 |
| Decker, M. A. | 04/01/13 | Work on allocation issues. | 1.50 | 1,072.50 | 33863049 |
| Decker, M. A. | 04/01/13 | Reviewing agreement and case documents and emails. | 2.50 | 1,787.50 | 33863066 |
| Fleming, M. J. | 04/01/13 | Emails with J. Opolsky and T. Ross re case issues. | .10 | 71.50 | 34054967 |
| Fleming, M. J. | 04/01/13 | Emails with B. Gibbon re case issues. | .10 | 71.50 | 34055071 |
| Fleming, M. J. | 04/01/13 | Emails with R. Narula and K. Hailey re case issues. | .20 | 143.00 | 34055446 |
| Lipner, L. | 04/01/13 | T/c w/R. Eckenrod re case documents (.1); Email to R. Eckenrod re same (.2). | .30 | 205.50 | 33947194 |
| Bussigel, E.A. | 04/01/13 | Email J.Opolsky re new case (.2), email R.Ryan re case issues (.1) | .30 | 195.00 | 34024795 |
| Heikal, H. A. | 04/01/13 | Follow-up with T. Aganga-Williams re document review progress. | .30 | 195.00 | 34059293 |
| Klein, K.T. | 04/01/13 | Call N. Forrest re employee issue (.7); various correspondence with team re same (.6); review and draft documents re same (5.3); call w/ A. Iqbal re claim issue (.5). | 7.10 | 4,615.00 | 33806761 |
| Weiss, E. S. | 04/01/13 | Reviewing litigation issues (1.8); team meeting with A. Iqbal, B. Tunis, D. Xu, K. Wilson-Milne, M. Gurgel, J. Erickson re document review for litigation issues (1.1); TC, with Chilmark, L. Peacock, M. Decker, and K. Wilson-Milner re litigation issues (1.3) Meeting with M. Decker and D. Stein re case issues (1.3); revising document re case issues (2.0). | 7.50 | 4,875.00 | 34008403 |
| Peacock, L.L. | 04/01/13 | Litigation case issues (editing document and forward to H. Zelbo and emails regarding same) (1.3); Call with Chilmark, M. Decker, E. Weiss, K. Winson-Milne regarding documents and data (1.3) follow-up regarding same (.2); review and revise outline, including review of documents regarding same (4.3); correspondence regarding case issues (.5); Reading case (.5); review memo re allocation issue (.5); review doc re allocation issue (.5); reading and editing case document submission (.5). | 9.60 | 7,056.00 | 33895748 |
| Hailey, K. A. | 04/01/13 | Emails with A. Stout, R. Reeb, R. Eckenrod, local counsel re subsidiary winddowns and review of documents re same (1.00); emails with R. Narula and J. Narula re case issues (.5). | 1.50 | 1,305.00 | 34060596 |
| Erickson, J. | 04/01/13 | Document summary and database set-up per T. | 1.40 | 518.00 | 33821979 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Aganga-Williams. | | | |
| Erickson, J. | 04/01/13 | Team meeting with A. Iqbal, B. Tunis, D. Xu, E. Weiss, K. Wilson-Milne, M. Gurgel, re litigation issues. | 1.10 | 407.00 | 33822006 |
| Erickson, J. | 04/01/13 | Database set up and comms team re same. | 1.50 | 555.00 | 33822025 |
| Aganga-Williams | 04/01/13 | Reviewing case documents re allocation. | 2.60 | 1,326.00 | 33801181 |
| Aganga-Williams | 04/01/13 | Reviewing additional case document re allocation. | 1.60 | 816.00 | 33802839 |
| Aganga-Williams | 04/01/13 | Communication with J. Erickson re case issues. | .20 | 102.00 | 33803854 |
| Aganga-Williams | 04/01/13 | Researching allocation issues. | 1.20 | 612.00 | 33805041 |
| Aganga-Williams | 04/01/13 | Drafting summary re allocation issues. | 1.00 | 510.00 | 33805046 |
| Aganga-Williams | 04/01/13 | Communication with H. Heikal re allocation issues. | .20 | 102.00 | 33805316 |
| Aganga-Williams | 04/01/13 | Researching allocation issues. | .40 | 204.00 | 33805890 |
| Aganga-Williams | 04/01/13 | Reviewing chart and analysis from J. Erickson re allocation issues. | .60 | 306.00 | 33806478 |
| Aganga-Williams | 04/01/13 | Communication with H. Heikal re allocation issues. | .10 | 51.00 | 33806515 |
| Aganga-Williams | 04/01/13 | Communication with J. Erickson re allocation issues. | .10 | 51.00 | 33806518 |
| Aganga-Williams | 04/01/13 | Reviewing case document. | 1.60 | 816.00 | 33815037 |
| Iqbal, A. | 04/01/13 | Team meeting with B. Tunis, D. Xu,  E. Weiss, K. Wilson-Milne, M. Gurgel, J. Erickson re litigation issues (1.1); Revising case document (4.0); Call w K. Klein to discuss case document (.5); Research re litigation issue (4.5). | 10.10 | 5,151.00 | 33856125 |
| Stein, D. G. | 04/01/13 | Meeting with M. Decker and E. Weiss re litigation issues (partial participation). | .70 | 357.00 | 33949499 |
| Stein, D. G. | 04/01/13 | Research re litigation issues. | 5.00 | 2,550.00 | 33949510 |
| Stein, D. G. | 04/01/13 | Research re litigation issues. | 2.00 | 1,020.00 | 33949512 |
| Uziel, J.L. | 04/01/13 | Send calendar to J. Ray and team (0.1) | .10 | 51.00 | 34025246 |
| Eckenrod, R.D. | 04/01/13 | EMs to client and local advisor re wind-down entities (.2). | .20 | 137.00 | 33815052 |
| Gurgel, M.G. | 04/01/13 | Prepared for team meeting (0.9); team meeting with Emily  Weiss, Katie Wilson-Milne, Aatif Iqbal, Brent Tunis, Donna Xu, and Jodi Erickson re litigation issues (1.0); revisions to  litigation | 2.90 | 1,885.00 | 33812703 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document (0.5); research re litigation issues (0.5). | | | |
| Wilson-Milne, K | 04/01/13 | Team meeting with A. Iqbal, B. Tunis, D. Xu, E. Weiss, M. Gurgel, J. Erickson re litigation issues (1.1); preparation for same (1); follow-up correspondence with same group re case issues (.5); T/c  w  L. Peacock, M. Decker, E. Weiss and Chilmark advisors re allocation (1.2); correspond with H. Zelbo and L. Schweitzer re meeting (.2); correspond with H. Zelbo re case issues (.2); review and revise memo (3); correspond w D. Stein and L. Peacock re memo (.2); meeting and e-mail correspondence with M. Decker re databases (.5) | 7.90 | 5,135.00 | 33843363 |
| Kim, J. | 04/01/13 | Circulate transcript. | .10 | 26.50 | 33899084 |
| Kim, J. | 04/01/13 | Update calendar per K. Wilson-Milne. | .20 | 53.00 | 33899086 |
| Kim, J. | 04/01/13 | Update notebook per M. Decker. | .10 | 26.50 | 33899090 |
| Kim, J. | 04/01/13 | Retrieve documents per J. Moessner for allocation issues. | 2.00 | 530.00 | 33899093 |
| Kim, J. | 04/01/13 | Retrieve case documents per D. Stein for litigation issues. | 1.70 | 450.50 | 33899096 |
| Kim, J. | 04/01/13 | Retreive case document per T. Aganga-Williams for allocation issues. | .20 | 53.00 | 33899101 |
| Kim, J. | 04/01/13 | Prepare case material per T. Aganga-Williams for allocation issues. | 1.00 | 265.00 | 33899500 |
| Kim, J. | 04/01/13 | Add correspondence and materials onto  litdrive and notebook. | 1.20 | 318.00 | 33904269 |
| O'Donohue, A. K | 04/01/13 | Manage docket. | .10 | 43.00 | 33824094 |
| Tunis, B. M. | 04/01/13 | Team meeting with A. Iqbal, D. Xu, E. Weiss,  K. Wilson-Milne, M. Gurgel, J. Erickson re litigation issues. | 1.10 | 473.00 | 33832478 |
| Tunis, B. M. | 04/01/13 | Conducted research regarding litigation issue, as requested by J. Moessner and L. Peacock (6.0). Sent memo of my findings on the same to J. Moessner and L. Peacock for their review (2.3). | 8.30 | 3,569.00 | 33832522 |
| Xu, D. | 04/01/13 | Team meeting with A. Iqbal, B. Tunis, E. Weiss, K. Wilson-Milne, M. Gurgel, J. Erickson re litigation issues. | 1.10 | 473.00 | 33833328 |
| Xu, D. | 04/01/13 | Correspondence from E. Weiss, M. Gurgel, and K. Wilson-Milne re litigation issues. | .10 | 43.00 | 33833342 |
| Xu, D. | 04/01/13 | Comm. to K. Wilson-Milne summarizing review | .20 | 86.00 | 33833351 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of litigation issue. | | | |
| Xu, D. | 04/01/13 | Document review. | 1.00 | 430.00 | 33833366 |
| Xu, D. | 04/01/13 | Extensive document review for litigation issue. | 1.70 | 731.00 | 33833380 |
| Roll, J. | 04/01/13 | Updated team calendar. | .10 | 26.50 | 33917002 |
| Roll, J. | 04/01/13 | Updated litigator's notebook | 1.50 | 397.50 | 33917022 |
| Cheung, S. Y. | 04/01/13 | Circulated monitored docket online. | .50 | 77.50 | 33834414 |
| Schweitzer, L. | 04/01/13 | Review amended agenda. | .10 | 109.00 | 34230261 |
| Schweitzer, L. | 04/01/13 | t/c W. McRae re tax issues (0.1).  Conf  Zelbo, etc. re allocation preparation (0.8).   e/ms Zelbo, Botter, Bomhof, etc re same  (0.2).  Pasquariello etc e/ms re confer on  allocation issues (0.1).  Review allocation draft (0.7). | 1.90 | 2,071.00 | 34230251 |
| Zelbo, H. S. | 04/02/13 | Work on claims (1.0) Meeting w/ J. Rosenthal, J. Moessner re claims (1.0). | 2.00 | 2,260.00 | 34047985 |
| Zelbo, H. S. | 04/02/13 | Work on allocation issues (1.5); conference w/ J. Rosenthal re same (.5). | 2.00 | 2,260.00 | 34049566 |
| Rosenthal, J. A | 04/02/13 | Work regarding allocation issues (.3) conference with H. Zelbo, J. Moessner  regarding same (1.0) | 1.30 | 1,456.00 | 33833280 |
| Rosenthal, J. A | 04/02/13 | Work regarding allocation (.3) conference with H. Zelbo re same (.5) and telephone call with L. Peacock regarding same (.2). | 1.00 | 1,120.00 | 33833292 |
| Forrest, N. | 04/02/13 | Read and sent various emails re litigation issues (2.80); revised draft case document (2.80); call w/A. Iqbal re draft case document (.70). | 5.50 | 4,785.00 | 33834282 |
| Moessner, J. | 04/02/13 | Email correspondence re allocation issues. | .30 | 217.50 | 33941063 |
| Moessner, J. | 04/02/13 | T/c with L. Peacock re allocation issues. | .20 | 145.00 | 33941087 |
| Moessner, J. | 04/02/13 | Meeting with H. Zelbo and J. Rosenthal re claims. | 1.00 | 725.00 | 33941098 |
| Moessner, J. | 04/02/13 | T/c with M. Gurgel and H. Heikal re claims. | .30 | 217.50 | 33941109 |
| Moessner, J. | 04/02/13 | Research re allocation issues. | .50 | 362.50 | 33941114 |
| Decker, M. A. | 04/02/13 | Call w/T. Ross re case issues. | .50 | 357.50 | 33863500 |
| Decker, M. A. | 04/02/13 | Revising proposed edits to agreement and emails w/Stein on  same. | 2.50 | 1,787.50 | 33863542 |
| Decker, M. A. | 04/02/13 | Drafting agenda for call. | 2.50 | 1,787.50 | 33863586 |
| Decker, M. A. | 04/02/13 | T/c w/Weiss re case issues. | .30 | 214.50 | 33863939 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/02/13 | Call w/Peacock, Tunis Weiss re outline. | 1.00 | 715.00 | 33863961 |
| Decker, M. A. | 04/02/13 | O/c w/Peacock re allocation issues. | .30 | 214.50 | 33877326 |
| Lipner, L. | 04/02/13 | Email to L. Schweitzer re various open issues (.2); Email to R. Eckenrod and J. Ray (N) re case documents (.3). | .50 | 342.50 | 33947798 |
| Gibbon, B.H. | 04/02/13 | Research and email to N. Forrest et al re litigation issues. | .80 | 588.00 | 33839572 |
| Klein, K.T. | 04/02/13 | Correspondence with team re employee issue (.3); review documents re same (.5) | .80 | 520.00 | 33824289 |
| Weiss, E. S. | 04/02/13 | Revising L. Peacock's edits to outline (1.0); reading case documents (2.0); meeting with L. Peacock, M. Decker, and B. Tunis re outline (1.0) follow-up re same (.3); TCs with D. Stein re case documents (.6); revising and reviewing same (2.3); editing litigation document (.6); TC with M. Decker re case issues (.3); TC with L. Peacock re outline (.2); summarizing and emailing to team litigation documents (.6); sending materials re litigation issues (.2). | 9.10 | 5,915.00 | 34008583 |
| Peacock, L.L. | 04/02/13 | Litigation case issues (Emails and calls and editing case document) (1.9); conference w/M. Decker re allocation (.3); Outline and review of same and calls with L. Christensen regarding same (.5); meeting and follow-up regarding same (.6); Review of B. Tunis' research regarding case issues (.2). Correspondence regarding case issues (.2); Editing outline (1.9) | 6.60 | 4,851.00 | 33895829 |
| Hailey, K. A. | 04/02/13 | Review of documents re case issues (.5); emails with A. Stout, R. Reeb, R. Eckenrod, local counsel re subsidiary winddowns and review of documents re same (2.3) T/c w/ R. Eckenrod re wind down entities (.5). | 3.30 | 2,871.00 | 34061068 |
| Erickson, J. | 04/02/13 | Research and planning for allocation issues per M. Decker. | .50 | 185.00 | 33833266 |
| Erickson, J. | 04/02/13 | Document summary and database set-up per T. Aganga-Williams. | .20 | 74.00 | 33833275 |
| Erickson, J. | 04/02/13 | Database management and document searches. | 1.00 | 370.00 | 33833298 |
| Erickson, J. | 04/02/13 | Database management for document review. | .20 | 74.00 | 33833306 |
| Aganga-Williams | 04/02/13 | Reviewing case documents for allocation. | 3.60 | 1,836.00 | 34111260 |
| Aganga-Williams | 04/02/13 | Summarizing findings re allocation issues. | 1.30 | 663.00 | 33830893 |
| Iqbal, A. | 04/02/13 | Call w N. Forrest to discuss claim (.7); Research re litigation issue (5.2); Call w L. Zuckerwise to | 6.60 | 3,366.00 | 33856144 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discuss claim (0.4); Call w M. Gurgel to discuss claim (0.3). | | | |
| Stein, D. G. | 04/02/13 | Research re litigation issues (3.9) T/c's w/ E. Weiss re same (.6). | 4.50 | 2,295.00 | 33949579 |
| Stein, D. G. | 04/02/13 | Research re litigation issues. | 4.00 | 2,040.00 | 33951424 |
| Uziel, J.L. | 04/02/13 | Update case calendar (0.6) | .60 | 306.00 | 34025259 |
| Eckenrod, R.D. | 04/02/13 | Preparation of documentation re wind-down entity (1.5); t/c w/ K. Hailey re wind-down entities (.5); EMs to local advisor re wind-down  entity (.5) | 2.50 | 1,712.50 | 33833167 |
| Gurgel, M.G. | 04/02/13 | Research re allocation issues (0.3); emails with Brent Tunis re document review (0.1); call with Jackie Moessner and Hedayat  Heikal re litigation issues (0.3); litigation discussion with team via phone and email (0.7); research re litigation issues (0.7); work on litigation document (0.8); call w/A. Iqbal re claim (0.3). | 3.20 | 2,080.00 | 33832685 |
| Wilson-Milne, K | 04/02/13 | Call with L. Christensen re case issues (.2); correspond with H. Zelbo, others re meeting (1); edit memo re case issues (2); correspond with D. Stein re same (1); correspond with Chilmark  and L. Peacock re lists (.3); correspond with L. Schweitzer and L. Peacock re papers (.1). | 4.60 | 2,990.00 | 33843371 |
| Kim, J. | 04/02/13 | Prepare hard-copies and electronic copies of submissions per H. Zelbo. | .50 | 132.50 | 33899484 |
| Kim, J. | 04/02/13 | Edit docs re mediation per  H. Zelbo. | .50 | 132.50 | 33899495 |
| Zuckerwise, L. | 04/02/13 | Reviewed A. Iqbal's revised draft (.3); call w/A. Iqbal re claim (.4). | .70 | 479.50 | 33876332 |
| O'Donohue, A. K | 04/02/13 | Manage docket. | .10 | 43.00 | 33832511 |
| Tunis, B. M. | 04/02/13 | Corresponded with M. Gurgel regarding document review. | .60 | 258.00 | 33832550 |
| Tunis, B. M. | 04/02/13 | Met with E. Weiss, L. Peacock and M. Decker  to discuss allocation issue. | 1.00 | 430.00 | 33832564 |
| Tunis, B. M. | 04/02/13 | Revised document regarding allocation issue, as requested by L. Peacock and E. Weiss. | 6.40 | 2,752.00 | 33832608 |
| Tunis, B. M. | 04/02/13 | Began document review for litigation issue,  as requested by E. Weiss, M. Gurgel, and K. Wilson-Milne. | 1.10 | 473.00 | 33832622 |
| Xu, D. | 04/02/13 | Document review re litigation issues. | 2.60 | 1,118.00 | 33833666 |
| Xu, D. | 04/02/13 | Legal research re litigation issues. | 3.70 | 1,591.00 | 33833673 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 04/02/13 | Extensive electronic document review. | 1.10 | 473.00 | 33833677 |
| Cheung, S. Y. | 04/02/13 | Circulated monitored docket online. | .50 | 77.50 | 33834452 |
| Sweeney, T. M. | 04/02/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 33838567 |
| Schweitzer, L. | 04/02/13 | e/ms Akin, Bomhof, etc re allocation related call (0.2).  Decker, Weiss, etc. e/ms re  allocation and confi stip drafts (0.3). | .50 | 545.00 | 34230275 |
| Schweitzer, L. | 04/02/13 | Non-billable travel NJ to Del (1.6 x 50% = 0.8). Non-billable travel Del to NJ (1.6 x 50% = 0.8). | 1.60 | 1,744.00 | 34230262 |
| Narula, R. | 04/03/13 | Reviewed emails, POAs and draft resolutions  in preparation for meeting with K. Hailey, M. Fleming  and J. Uziel (2.40); attended meeting with K. Hailey and J. Uriel.M. Fleming, J. Uziel (.5). | 2.90 | 1,696.50 | 33910473 |
| Eckenrod, R.D. | 04/03/13 | EMs to K. Hailey and client re professional retention issues. | .60 | 411.00 | 33838059 |
| Zelbo, H. S. | 04/03/13 | Work on case documents for allocation (.5); meet L. Schweitzer (.2); call with Akin Gump re same (.1). | .80 | 904.00 | 34049706 |
| Zelbo, H. S. | 04/03/13 | Work on allocation issues and case issues. | 1.80 | 2,034.00 | 34049718 |
| Zelbo, H. S. | 04/03/13 | Review allocation issues (.6); emails and calls re same (.1); strategy considerations for next steps (.1). | .80 | 904.00 | 34049961 |
| Zelbo, H. S. | 04/03/13 | Preparations and logistics re allocation issues. | .80 | 904.00 | 34049991 |
| Zelbo, H. S. | 04/03/13 | Work on allocation issues. | 1.00 | 1,130.00 | 34050001 |
| Rosenthal, J. A | 04/03/13 | Reviewed documents and emails regarding allocation. | .50 | 560.00 | 33846526 |
| Rosenthal, J. A | 04/03/13 | Numerous emails regarding allocation issues. | 1.50 | 1,680.00 | 33846535 |
| Rosenthal, J. A | 04/03/13 | Conference call with Akin and follow-up telephone calls with L. Schweitzer and H. Zelbo. | .70 | 784.00 | 33846541 |
| Rosenthal, J. A | 04/03/13 | Telephone call with M. Decker regarding allocation issues. | .30 | 336.00 | 33846570 |
| Rosenthal, J. A | 04/03/13 | Edited case documents for allocation. | .50 | 560.00 | 33846579 |
| Schweitzer, L. | 04/03/13 | T/c D Buell, H Zelbo re claim (0.3). Review case issues (0.3). T/c D Botter, F Hodera, J Rosenthal, S Bomhof,  etc re litigation issues (0.6). | 1.20 | 1,308.00 | 34053431 |
| Forrest, N. | 04/03/13 | Various emails, t/cs, and work on issues re litigation issue. | 5.50 | 4,785.00 | 33840525 |
| Moessner, J. | 04/03/13 | Revise draft case document re allocation. | .50 | 362.50 | 33939100 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 04/03/13 | T/c with L. Peacock re case status and staffing for allocation. | .70 | 507.50 | 33939206 |
| Moessner, J. | 04/03/13 | Review draft letter and email correspondence re allocation. | .80 | 580.00 | 33939219 |
| Moessner, J. | 04/03/13 | Review litigation documents. | 1.50 | 1,087.50 | 33939226 |
| Moessner, J. | 04/03/13 | Internal correspondence re allocation. | .50 | 362.50 | 33939235 |
| Moessner, J. | 04/03/13 | Revise case document re allocation. | 1.00 | 725.00 | 33939251 |
| Croft, J. A. | 04/03/13 | Call with J Olson re case issue (.1); follow-up re same (.3). | .40 | 286.00 | 33837929 |
| Decker, M. A. | 04/03/13 | Reviewing litigation document and multiple emails and o/cs re same (3.70); T/c w./ J. Rosenthal re allocation (.30). | 4.00 | 2,860.00 | 33864074 |
| Decker, M. A. | 04/03/13 | Reviewing content of drive for allocation. | 1.50 | 1,072.50 | 33864080 |
| Fleming, M. J. | 04/03/13 | Email to P. Marquardt re case issues. | .10 | 71.50 | 33840241 |
| Lipner, L. | 04/03/13 | Email exchange w/J. Ray and A. Cordo (MNAT) re case documents (.4). | .40 | 274.00 | 33947846 |
| Gibbon, B.H. | 04/03/13 | Review of email re litigation issues. | .20 | 147.00 | 33839660 |
| Opolsky, J. R. | 04/03/13 | Email to K. Murray re case issues (.1); review CCAA docket (.2); t/c re case issues (.2); t/c w/D. Herrington re  case issues (.1); t/c with A. Ungberg re  same (.1); review litigation documents (.5); summarize same for  team (.3) | 1.50 | 877.50 | 33851936 |
| Klein, K.T. | 04/03/13 | Correspondence with team re employee issue. | 1.10 | 715.00 | 33858138 |
| Reeb, R. | 04/03/13 | Meet with Kara Hailey to discuss subsidiary wind-down. | .50 | 325.00 | 34041192 |
| Reeb, R. | 04/03/13 | Prepare documents relating to subsidiary  wind-down. | .80 | 520.00 | 34041193 |
| Weiss, E. S. | 04/03/13 | T/C with L. Schweitzer re research re litigation issue (.3); researching litigation issues (3.6); reading litigation documents (1.5); Reviewing revisions made by B. Tunis to outline for litigation issue (1.3); reading litigation documents (.7); meeting with B. Tunis re outline  for litigation issue (.5); TC with M. Decker  re litigation matter (.1); preparation re litigation isuses (.8). | 8.80 | 5,720.00 | 34008717 |
| Peacock, L.L. | 04/03/13 | Correspondence regarding litigation issues (calls/emails with litigation team, review of research) (2.8); call w/ J. Moessner re case status and staffing for allocation (.7). | 3.50 | 2,572.50 | 33840977 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 04/03/13 | Various emails, t/cs with local counsel, local representatives, A. Stout, R. Reeb and R. Eckenrod re subsidiary winddowns and review of documents re same (2.9); meeting with J. Uziel, M. Fleming, R. Narula to discuss case issues (.5); meeting with R. Reeb to discuss subsidiary wind-downs (.5). | 3.90 | 3,393.00 | 34066944 |
| Erickson, J. | 04/03/13 | Research and planning for allocation issues per M. Decker | .50 | 185.00 | 33838739 |
| Erickson, J. | 04/03/13 | Case management and document organization for allocation. | .30 | 111.00 | 33838749 |
| Erickson, J. | 04/03/13 | Database management and advice for team (1.20); meeting w. T. Aganga-Williams re doc review (.30). | 1.50 | 555.00 | 33838764 |
| Erickson, J. | 04/03/13 | Document collection and database management, comms V. Lashay, vendor re same | 1.50 | 555.00 | 33838773 |
| Aganga-Williams | 04/03/13 | Extensive document review for litigation issues. | 3.10 | 1,581.00 | 33834971 |
| Aganga-Williams | 04/03/13 | Meeting with J. Erickson regarding document review for litigation issues. | .30 | 153.00 | 33834973 |
| Iqbal, A. | 04/03/13 | Research re litigation issue (3.3); Extensive document review for litigation issues (2.5). | 5.80 | 2,958.00 | 33856204 |
| Stein, D. G. | 04/03/13 | Extensive research re litigation issues. | 6.00 | 3,060.00 | 33951465 |
| Uziel, J.L. | 04/03/13 | Review and revise agenda (0.5) | .50 | 255.00 | 34025263 |
| Eckenrod, R.D. | 04/03/13 | EM to local advisor re wind-down entity (.2); EM to client and K. Hailey re case issues (.1); EM to client re wind-down entity (.3); EMs to local advisors, client and K. Hailey re wind-down entity (.8); EMs to local advisor re wind-down entity (.7); t/c w/ J. Olson re case issues (.1) | 2.20 | 1,507.00 | 33838052 |
| Wilson-Milne, K | 04/03/13 | Edit memo regarding allocation issues (2); correspond with D. Stein regarding same (.2); correspond with L. Peacock and M. Kennedy regarding list (.3); review document regarding allocation (.5) | 3.00 | 1,950.00 | 33843095 |
| Tunis, B. M. | 04/03/13 | Completed outline regarding litigation issues, as requested by E. Weiss (5.80); Meeting w/ E. Weiss re outline (.50). | 6.30 | 2,709.00 | 33903629 |
| Tunis, B. M. | 04/03/13 | Conducted review regarding litigation issues, as requested by M. Gurgel, E. Weiss, and K. Wilson Milne. | 3.20 | 1,376.00 | 33903909 |
| Tunis, B. M. | 04/03/13 | Spoke to M. Gurgel regarding question on review | .30 | 129.00 | 33903920 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of litigation issue. | | | |
| Xu, D. | 04/03/13 | Legal research re litigation issues. | .20 | 86.00 | 33852240 |
| Xu, D. | 04/03/13 | Corr. to B. Tunis re electronic document review. | .10 | 43.00 | 33852257 |
| Xu, D. | 04/03/13 | Drafting legal research memo re litigation issues. | 1.00 | 430.00 | 33852271 |
| Xu, D. | 04/03/13 | Reviewing corr. from N. Forrest re litigation issues. | .10 | 43.00 | 33852281 |
| Xu, D. | 04/03/13 | Extensive electronic document review. | 4.60 | 1,978.00 | 33852294 |
| Roll, J. | 04/03/13 | Created new team email list per M. Decker (0.2); Updated team calendar (0.4); Corr. w/ M. Gurgel re shared drive (0.2). | .80 | 212.00 | 33920800 |
| Block, E. | 04/03/13 | Review case documents re litigation issues. | .50 | 215.00 | 33846072 |
| Block, E. | 04/03/13 | Conduct research re litigation issues. | 3.40 | 1,462.00 | 33846105 |
| Whatley, C. | 04/03/13 | Docketed papers received. | 1.00 | 155.00 | 33839750 |
| Cheung, S. Y. | 04/03/13 | Circulated monitored docket online. | .20 | 31.00 | 33854012 |
| Schweitzer, L. | 04/03/13 | Revise draft form for case issue. | .20 | 218.00 | 34230286 |
| Schweitzer, L. | 04/03/13 | Working on outline for objection (0.3). E/m Peacock, Decker, etc. re allocation protocol submission (0.3). Core party e/m re lit schedule, protocol meet and confer (0.2). | .80 | 872.00 | 34230287 |
| Narula, R. | 04/04/13 | Prepared resolutions appointing director. | 1.40 | 819.00 | 33910500 |
| Bromley, J. L. | 04/04/13 | Emails with K. Hailey on tax issues. | .20 | 226.00 | 34063479 |
| Eckenrod, R.D. | 04/04/13 | Reivew of EMs re retention issues. | .10 | 68.50 | 33845125 |
| Zelbo, H. S. | 04/04/13 | Emails with team on allocaiton issues. | .30 | 339.00 | 34050093 |
| Zelbo, H. S. | 04/04/13 | Allocation issues (1.10) call w/ J. Rosenthal re same (.4). | 1.50 | 1,695.00 | 34050178 |
| Zelbo, H. S. | 04/04/13 | Work on claims issues. | 1.50 | 1,695.00 | 34050395 |
| Zelbo, H. S. | 04/04/13 | Work on allocation issues. | 1.00 | 1,130.00 | 34050424 |
| Bromley, J. L. | 04/04/13 | Work on litigation issues (1.00); emails regarding same with H. Zelbo (.20). | 1.20 | 1,356.00 | 34063600 |
| Rosenthal, J. A | 04/04/13 | Reviewed case documents re allocation. | 1.00 | 1,120.00 | 33855775 |
| Rosenthal, J. A | 04/04/13 | Edited case document and conference with E. Weiss regarding allocation. | .70 | 784.00 | 33855782 |
| Rosenthal, J. A | 04/04/13 | Edited case documents re allocation. | 1.50 | 1,680.00 | 33855819 |
| Rosenthal, J. A | 04/04/13 | Team meeting w/ L. Schweitzer, L. Peacock, J. Moessner, M. Decker and E. Weiss regarding case | .50 | 560.00 | 33855822 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | document and to prep. | | | |
| Rosenthal, J. A | 04/04/13 | Call among parties regarding allocation issues | 3.00 | 3,360.00 | 33855825 |
| Rosenthal, J. A | 04/04/13 | Conference with L. Schweitzer, M. Decker and E. Weiss (.6) telephone call with H. Zelbo on schedule and allocation (.4). | 1.00 | 1,120.00 | 33855861 |
| Forrest, N. | 04/04/13 | Work on litigation issues (3.3); call w/A. Iqbal re claim (.7); various emails re scheduling (.50) | 4.50 | 3,915.00 | 33848508 |
| Moessner, J. | 04/04/13 | Meeting w/ L. Schweitzer, J. Rosenthal, E. Weiss, L. Peacock & M. Decker re allocation. | .50 | 362.50 | 33938288 |
| Moessner, J. | 04/04/13 | Email correspondence re allocation issues. | .30 | 217.50 | 33938321 |
| Moessner, J. | 04/04/13 | Revise draft letter - research re allocation issues. | 1.40 | 1,015.00 | 33939030 |
| Moessner, J. | 04/04/13 | Email correspondence with team re case issues. | .30 | 217.50 | 33939049 |
| Moessner, J. | 04/04/13 | T/c re letter relating to allocation. | .30 | 217.50 | 33939089 |
| Moessner, J. | 04/04/13 | Draft letters re allocation (.8); draft summary of status (.6); email correspondence re case issues (.6). | 2.00 | 1,450.00 | 33939095 |
| Moessner, J. | 04/04/13 | Review allocation issues. | .70 | 507.50 | 34052503 |
| Decker, M. A. | 04/04/13 | Prep and call w/ parties re allocation issues. | 3.80 | 2,717.00 | 33864188 |
| Decker, M. A. | 04/04/13 | Edits to schedule and allocation document. | 3.00 | 2,145.00 | 33877415 |
| Decker, M. A. | 04/04/13 | Meeting w/Schweitzer, Rosenthal and Weiss re allocation (.5) Meeting w/ Schweitzer, Rosenthal, Weiss, Peacock and Moessner re litigation issues (.5). | 1.00 | 715.00 | 33877421 |
| Opolsky, J. R. | 04/04/13 | T/cs w/ R. Coleman re case issues (.2); email K. Ponder  re the same (.1); email J. Ray re case issues (.1); review documents re case  issues (.3). | .70 | 409.50 | 33861264 |
| Bussigel, E.A. | 04/04/13 | Email D.Ilan re case issue | .10 | 65.00 | 34029537 |
| Klein, K.T. | 04/04/13 | Work on documents re employee issue including; correspondence with team re  same (5.6); Meeting w/ A. Iqbal re case issue (.7) | 6.30 | 4,095.00 | 33858102 |
| Reeb, R. | 04/04/13 | Prepare documents relating to subsidiary  wind-down. | 1.50 | 975.00 | 34041194 |
| Reeb, R. | 04/04/13 | Call to discuss subsidiary wind-down w/ K. Hailey, R. Eckenrod, R. Reeb and client. | 1.20 | 780.00 | 34041195 |
| Weiss, E. S. | 04/04/13 | Reviewing edits by B. Tunis for outline re litigation issue (1.4); preparation re litigation issues (.8); meeting with L. Schweitzer, J. Rosenthal. L. Peacock, M. Decker, and J. | 12.00 | 7,800.00 | 34008956 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Moessner re litigation issues (.5); TC with other parties re litigation issues (3.0); revising litigation document (2.2); TC with A. Iqbal re research (.2); research (1.9); meeting with J. Rosenthal, L. Schweitzer, and M. Decker re litigation issues (.6); meeting with J. Rosenthal re litigation issue (.2); revising litigation document (.9); sending document to J. Kim for Notebook (.3) | | | |
| Peacock, L.L. | 04/04/13 | Litigation issues (meet to prepare for call) (.5); call with allocation team and other opposing  counsel regarding schedule (attended part) (2.0); review and revise allocation document  and correspondence with H. Zelbo and E. Weiss regarding same (7.5). | 10.00 | 7,350.00 | 33851507 |
| Hailey, K. A. | 04/04/13 | Weekly Call w/R. Eckenrod, T. Meyer, R. Reeb and client re updates (1.30); emails with R. Narula re case issues and review of emails and documents re same (.5); review of case document and emails with MNAT re case issues (.5); emails,  t/cs with A. Stout, R. Eckenrod, J. Bromley,  local counsel re subsidiary windodwns and  review of documents re same (2.60). | 4.90 | 4,263.00 | 34067482 |
| Erickson, J. | 04/04/13 | Database searches and document review for litigation issues. | .80 | 296.00 | 33848477 |
| Erickson, J. | 04/04/13 | Database management and advice for team | .70 | 259.00 | 33848487 |
| Erickson, J. | 04/04/13 | Document collection and database management (1.5), including call with V. Lashay, vendor re same (.4) | 1.90 | 703.00 | 33848497 |
| Iqbal, A. | 04/04/13 | Call w N. Forrest to discuss Claim (0.7); Research re litigation issue (9.1); Meeting w L. Malone re case issue (0.6); Meeting w  K. Klein re case issue (0.7); Calls w E  Weiss re case issue (0.2). | 11.30 | 5,763.00 | 33856220 |
| Uziel, J.L. | 04/04/13 | Review agenda (0.1); Email to T. Minott re  same (0.1); Emails to L. Schweitzer and J. Bromley re same (0.2); Update case calendar (0.2); Read allocation document (0.3) | .90 | 459.00 | 34025278 |
| Eckenrod, R.D. | 04/04/13 | T/C w/ K. Hailey re wind-down entities (.2); EMs to local advisors re wind-down entity (.3); EM to local advisors and client re wind-down entity (.9); t/c w/ R. Reeb, T. Meyer, K. Hailey and client re wind-down entities (1.3); EMs to client and local advisor re wind-down entity (.3); EMs to L. Schweitzer and K. Hailey re wind-down entity (.2); review of open issues re wind-down entites (.6); EM to K. Hailey re case issues (.1) | 3.90 | 2,671.50 | 33845122 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 04/04/13 | Drafted and revised litigation document re allocation. | 9.00 | 5,850.00 | 33845931 |
| Gurgel, M.G. | 04/04/13 | Work on litigation document and email to client re same. | .20 | 130.00 | 33845945 |
| Wilson-Milne, K | 04/04/13 | Corr w Cleary team re document review (.3); meeting w D Xu re case issues (.5); review and revise draft document (.7); review case issues (2) | 3.50 | 2,275.00 | 33854752 |
| O'Donohue, A. K | 04/04/13 | Manage docket. | .10 | 43.00 | 33852354 |
| Tunis, B. M. | 04/04/13 | Made edits and revisions to outline regarding allocation issues, as requested by E. Weiss, L. Peacock, and M. Decker. | 5.10 | 2,193.00 | 33942028 |
| Tunis, B. M. | 04/04/13 | Conducted review of case issues, as requested by K. Wilson-Milne, E. Weiss, and M. Gurgel. | 4.00 | 1,720.00 | 33942029 |
| Xu, D. | 04/04/13 | Comm. to K. Wilson-Milne re allocation issues. | .30 | 129.00 | 33852439 |
| Xu, D. | 04/04/13 | Drafting memo re allocation issues. | 3.40 | 1,462.00 | 33852448 |
| Xu, D. | 04/04/13 | Meeting with K. Wilson-Milne re allocation issues. | .50 | 215.00 | 33852456 |
| Xu, D. | 04/04/13 | Preparation for meeting w/ K. Wilson-Milne re allocation issues. | .20 | 86.00 | 33852469 |
| Xu, D. | 04/04/13 | Reviewing scheduling document. | .10 | 43.00 | 33852481 |
| Roll, J. | 04/04/13 | Prepared copies of calendar for meeting per E. Weiss (0.2); Prepared text searchable version of document per L. Peacock (0.1); Corr. w/ E. Weiss re documents (0.2). | .50 | 132.50 | 33920840 |
| Block, E. | 04/04/13 | Conduct research re litigation issues. | 5.80 | 2,494.00 | 33846152 |
| Cheung, S. Y. | 04/04/13 | Circulated monitored docket online. | .30 | 46.50 | 33854057 |
| Schweitzer, L. | 04/04/13 | Review draft agenda ltr (0.1). | .10 | 109.00 | 34183043 |
| Schweitzer, L. | 04/04/13 | Mtg. J Rosenthal, E Weiss, etc. to prepare for call (0.5). Meet & confer w/ Core parties on discovery issues (3.0). Conf J Moessner, J Rosenthal, E Weiss, etc. re allocation issues (0.5). E/m core parties re proposed litigation timetable (0.1). Meeting R Becker, J Rosenthal, etc. re litigation issues (0.5). H Zelbo e/ms re litigation schedule (0.2). Review revisions to confi draft (0.3). | 5.10 | 5,559.00 | 34182718 |
| Schweitzer, L. | 04/05/13 | Review foriegn affiliate letter (0.1). T/cs, e/ms w/K Hailey, J Ray re foriegn affiliate wind down (0.3). Review amended agenda (0.1). Review motion record (0.2). S Slavens, M Kennedy e/m re same (0.2). | .90 | 981.00 | 34183919 |
| Bromley, J. L. | 04/05/13 | Meeting with K. Hailey and R. Eckenrod on | .90 | 1,017.00 | 34064149 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | foreign affiliate issues (.70); emails on foreign affiliate issues (.20). | | | |
| Zelbo, H. S. | 04/05/13 | Work on allocation issues and litigation issues (1.0); conference call (.4); emails (.4). | 1.80 | 2,034.00 | 34050524 |
| Zelbo, H. S. | 04/05/13 | Work on allocation issues (.4). | 2.00 | 2,260.00 | 34050551 |
| Rosenthal, J. A | 04/05/13 | Conference call regarding allocation issues. | 1.00 | 1,120.00 | 33871465 |
| Rosenthal, J. A | 04/05/13 | Telephone calls with L. Schweitzer and E. Weiss and emails regarding allocation issues. | .50 | 560.00 | 33871470 |
| Forrest, N. | 04/05/13 | Work on case issues (4.) | 4.00 | 3,480.00 | 33856257 |
| Moessner, J. | 04/05/13 | Revise documents re claims issues. | 2.90 | 2,102.50 | 33938236 |
| Moessner, J. | 04/05/13 | Review correspondence re case issues. | .50 | 362.50 | 33938265 |
| Moessner, J. | 04/05/13 | Meeting with M. Gurgel and H. Heikal re claims issues. | 1.00 | 725.00 | 33938269 |
| Moessner, J. | 04/05/13 | Review documents for allocation. | .50 | 362.50 | 33938271 |
| Decker, M. A. | 04/05/13 | Prep for call re allocation issues (.5) call w/Goodmans and Schweitzer, Weiss and Rosenthal (partial) reallocation (1.5). | 2.00 | 1,430.00 | 33864431 |
| Decker, M. A. | 04/05/13 | Edits to allocation protocol. | 1.50 | 1,072.50 | 33864437 |
| Opolsky, J. R. | 04/05/13 | Telephone call with A. Ungberg, T. Ross  re case matters (.5) ; Email to D. Herrington re the same (.2) telephone  call with R. Coleman re case issues (.1). | .80 | 468.00 | 33962005 |
| Klein, K.T. | 04/05/13 | Work on documents re employee issue and correspondence with team re same | 3.80 | 2,470.00 | 33857866 |
| Reeb, R. | 04/05/13 | Prepare documents relating to subsidiary  wind-down. | .80 | 520.00 | 34041307 |
| Weiss, E. S. | 04/05/13 | Revising litigation document (2.4); revising other litigation document (.8); correspondence with L. Peacock re litigation issues (.5); revising litigation document (1.3); team meeting w/ A. Iqbal, B. Tunis, D. Xu, K. Wilson-Milne, M. Gurgel and J. Erickson re  document review for litigation issues (.8); TC with L. Schweitzer, J. Rosenthal, and M. Decker with Goodmans re  litigation issues (1.5); reviewing emails re litigation issues (1.0). | 8.30 | 5,395.00 | 34009498 |
| Peacock, L.L. | 04/05/13 | Correspondence regarding litigation case  issues (.5); correspondence regarding allocation issues (.2). | .70 | 514.50 | 33867236 |
| Hailey, K. A. | 04/05/13 | Emails and t/cs with J. Stam and L. Schweitzer re case issues (.5); emails with J. Stam and  J. Bromley re case issues (.7); emails, t/cs  with A. | 4.70 | 4,089.00 | 34064608 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Stout, R. Reeb, R. Eckenrod, local counsel re subsidiary winddowns and review of documents re same (2.00) meeting to discuss case issues with J. Bromley and R. Eckenrod (.70) review of documents re same (.50), meeting with R. Eckenrod re case issues (.3) | | | |
| Erickson, J. | 04/05/13 | Database searches and document review for litigation issues. | 2.30 | 851.00 | 33857704 |
| Erickson, J. | 04/05/13 | Case management and document organization for litigation. | .80 | 296.00 | 33857708 |
| Erickson, J. | 04/05/13 | Database management and advice for team. | .50 | 185.00 | 33857711 |
| Erickson, J. | 04/05/13 | Document collection management for allocation. | 1.30 | 481.00 | 33857713 |
| Erickson, J. | 04/05/13 | Team meeting with A. Iqbal, B. Tunis, D. Xu, E. Weiss, K. Wilson-Milne, M. Gurgel re document review for litigation issues. | .80 | 296.00 | 33857715 |
| Iqbal, A. | 04/05/13 | Extensive research re litigation issue (8.0); Team meeting with A, Iqbal, B. Tunis, D. Xu, E. Weiss, K. Wilson-Milne, M. Gurgel, J. Erickson re document review for litigation issues (0.8). | 8.80 | 4,488.00 | 33856253 |
| Uziel, J.L. | 04/05/13 | Update case calendar (0.3); Review agenda (0.1); Email to J. Moessner re hearing agenda (0.1); Send calendar to team (0.1) | .60 | 306.00 | 34052071 |
| Eckenrod, R.D. | 04/05/13 | Review of EMs re wind-down entities (1.5); T/Cs w/ K. Hailey re case issues (.1); review of issues re case (.7); OM w/ J. Bromley and K. Hailey re case issues (.7); meeting w/K. Hailey re case issues (.3). | 3.30 | 2,260.50 | 33851818 |
| Wilson-Milne, K | 04/05/13 | Corr with G Storrs and M Decker re case issues (.3); review documents (4); corr with L Peacock, M Decker and D Xu re case issues (.5); corr with Cleary team re document review (2) Team meeting w/ A. Iqbal, B. Tunis, D. Xu, E. Weiss, M. Grugel re document reviw for litigation issues (.8); corr with M Kennedy re list assets (.2); review documents (.5). | 6.50 | 4,225.00 | 33854787 |
| Zuckerwise, L. | 04/05/13 | Circulated drafts of document to L. Schweitzer and team. | .20 | 137.00 | 33876383 |
| O'Donohue, A. K | 04/05/13 | Manage docket. | .10 | 43.00 | 33852987 |
| Tunis, B. M. | 04/05/13 | Prep for meeting (.1); attended team meeting regarding review of case issue, with K. Wilson-Milne, E. Weiss, M. Gurgel, A. Iqbal, J. Erickson, and D. Xu (.3). | .90 | 387.00 | 33942030 |
| Tunis, B. M. | 04/05/13 | Emailed summary regarding allocation issues to | .30 | 129.00 | 33942031 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Gurgel. | | | |
| Tunis, B. M. | 04/05/13 | Emailed E. Weiss regarding review of case issue. | .80 | 344.00 | 33942034 |
| Tunis, B. M. | 04/05/13 | Conducted review of case issues, as requested by K. Wilson-Milne, E. Weiss, and M. Gurgel. | 4.60 | 1,978.00 | 33942036 |
| Xu, D. | 04/05/13 | Corr. re case issues. | .10 | 43.00 | 33854943 |
| Xu, D. | 04/05/13 | Legal research and drafting memo re litigation issues. | 3.90 | 1,677.00 | 33854950 |
| Xu, D. | 04/05/13 | Corr. with team re litigation issues. | .20 | 86.00 | 33854955 |
| Xu, D. | 04/05/13 | Team meeting w/ A. Iqbal, B. Tunis, E. Weiss, K. Wilson-Milne, M. Gurgel and J. Erickson re electronic document review. | .80 | 344.00 | 33854961 |
| Roll, J. | 04/05/13 | Prepared binders of documents per M. Gurgel (2.0); Updated team calendar (0.4); Searched for litigation documents and corr. w/ E. Weiss re same (0.8). | 3.20 | 848.00 | 33921209 |
| Block, E. | 04/05/13 | Conduct research re allocation issues. | 7.10 | 3,053.00 | 33876201 |
| Cheung, S. Y. | 04/05/13 | Circulated monitored docket online. | .50 | 77.50 | 33854117 |
| Sweeney, T. M. | 04/05/13 | Distributed revised docket to attorneys. | .30 | 46.50 | 33853903 |
| Zelbo, H. S. | 04/06/13 | Working on allocation issues. | 1.00 | 1,130.00 | 34050675 |
| Weiss, E. S. | 04/06/13 | Revising litigation document (2.0) | 2.00 | 1,300.00 | 34008978 |
| Peacock, L.L. | 04/06/13 | Correspondence with H. Zelbo and follow-up regarding litigation issues. | .50 | 367.50 | 33853098 |
| Eckenrod, R.D. | 04/06/13 | EMs to local advisors re wind-down entity | .20 | 137.00 | 33851871 |
| Gurgel, M.G. | 04/06/13 | Revised draft litigation document (1.5). | 1.50 | 975.00 | 33854121 |
| Xu, D. | 04/06/13 | Drafting memo re allocation issue. | 1.70 | 731.00 | 33855341 |
| Zelbo, H. S. | 04/07/13 | Work on allocation issues and case issues (.8); emails, calls re same (.2). | 1.00 | 1,130.00 | 34050816 |
| Bromley, J. L. | 04/07/13 | Emails on allocation issues with H. Zelbo (.20); review draft litigation document (.70). | .90 | 1,017.00 | 34064471 |
| Weiss, E. S. | 04/07/13 | Revising litigation document (1.0). | 1.00 | 650.00 | 34008985 |
| Peacock, L.L. | 04/07/13 | Correspondence with H. Zelbo regarding allocation (0.5); researching allocation issues, review of document (1.0). | 1.50 | 1,102.50 | 33853095 |
| Hailey, K. A. | 04/07/13 | Emails with L. Schweitzer re foreign affiliate issues and review of documents re same. | .50 | 435.00 | 34053796 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/07/13 | E/ms K Hailey re foriegn affiliate letter (0.1). | .10 | 109.00 | 34185968 |
| Schweitzer, L. | 04/07/13 | Review research memo re claims issue. E/m A Iqbal, etc. re same (0.4). and/m E Weiss re allocation issues (0.1). | .50 | 545.00 | 34185957 |
| Schweitzer, L. | 04/08/13 | S Slavens e/m re retention motion (0.1). E/m N Forrest, J Palmer re claim (0.1). E/ms J Bromley, K Hailey re winddown issues (0.1). | .30 | 327.00 | 34186276 |
| Schweitzer, L. | 04/08/13 | T/c D Botter, F Hodara, J Rosenthal, etc. re allocation issues (0.5). Conference J Rosenthal, M Decker, E Weiss same (0.7). T/c J Bromley re claims (0.3). Review J Pasquariello email re draft (0.2). E Weiss e/ms re revisions to confi draft (0.2). Review draft discovery plan (0.2). E/ms M Decker re allocation issue (0.2). | 2.30 | 2,507.00 | 34186339 |
| Goodman, C.M. | 04/08/13 | tc E&Y re status of allocation issues and tax issues (1.0); tc Peacock & W. McRae re allocation litigation (.2); email to E&Y re same (.2). | 1.40 | 1,001.00 | 33858415 |
| Lipner, L. | 04/08/13 | Correspondence w D. Herrington re demand (.2). | .20 | 137.00 | 33947994 |
| Zelbo, H. S. | 04/08/13 | Work on case documents (.8); emails re same (.2). | .50 | 565.00 | 34050872 |
| Zelbo, H. S. | 04/08/13 | Working on allocation issues. | 2.00 | 2,260.00 | 34050907 |
| Zelbo, H. S. | 04/08/13 | Prepare for meeting re allocation issues. | .50 | 565.00 | 34050915 |
| Zelbo, H. S. | 04/08/13 | Work on allocation issues (.3); review memo on allocation issues (.2). | .50 | 565.00 | 34050930 |
| Bromley, J. L. | 04/08/13 | Emails on case issues with H. Zelbo and L. Schweitzer (.30); review material regarding same (1.20); work on allocation issues (1.00). | 2.50 | 2,825.00 | 34064738 |
| Rosenthal, J. A | 04/08/13 | Conference call with Akin (.5) followed by team meeting regarding case issues (.5, partial attendance). | 1.00 | 1,120.00 | 33871534 |
| Rosenthal, J. A | 04/08/13 | Emails regarding case documents and edited same. | 2.00 | 2,240.00 | 33871551 |
| Rosenthal, J. A | 04/08/13 | Edited draft allocation document. | .50 | 560.00 | 33871554 |
| Rosenthal, J. A | 04/08/13 | Conference with E. Weiss regarding edits to case document. | .40 | 448.00 | 33871557 |
| Schweitzer, L. | 04/08/13 | T/c D Botter, F Hodera, J Rosenthal, etc. re case documents (0.5). F/u conf J Rosenthal, M Decker, E Weiss re same (0.7). T/c J Bromley re claims (0.3). Review J Pasquariello email re draft (0.2). | 1.70 | 1,853.00 | 34053878 |
| Moessner, J. | 04/08/13 | T/c with M. Decker re claims. | .10 | 72.50 | 33937582 |
| Moessner, J. | 04/08/13 | Email correspondence with M. Decker re allocation and claims. | .20 | 145.00 | 33938113 |
| Moessner, J. | 04/08/13 | T/c with L. Peacock re case status. | .20 | 145.00 | 33938117 |
| Moessner, J. | 04/08/13 | Review draft case document and email | .50 | 362.50 | 33938155 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence related thereto. | | | |
| Decker, M. A. | 04/08/13 | Prep for call re allocation (.5) Call w/Akin, J. Rosenthal, L. Schweitzer, E. Weiss re allocation (.5) follow-up meeting w/team (.7). | 1.70 | 1,215.50 | 33951965 |
| Decker, M. A. | 04/08/13 | Revising document re allocation issues. | 2.00 | 1,430.00 | 33951970 |
| Decker, M. A. | 04/08/13 | Reviewing document re allocation issues (1.0) emails summarizing same (.3). | 1.30 | 929.50 | 33951984 |
| Decker, M. A. | 04/08/13 | Communications re allocation documents | 1.00 | 715.00 | 33951996 |
| Decker, M. A. | 04/08/13 | Email re revisions for memo on allocation issues. | 1.00 | 715.00 | 33952004 |
| Decker, M. A. | 04/08/13 | Reviewing outline for allocation issue (.7) mtg w/Peacock and Wilson-Milne re same (.8). | 1.50 | 1,072.50 | 33952009 |
| Fleming, M. J. | 04/08/13 | Email to A. Cordo re hearing. | .10 | 71.50 | 33868713 |
| Fleming, M. J. | 04/08/13 | Emails to T. Ross re case issues. | .10 | 71.50 | 33868741 |
| Fleming, M. J. | 04/08/13 | Email to L. Schweitzer re case issues. | .20 | 143.00 | 33868777 |
| Fleming, M. J. | 04/08/13 | Email to N. Forrest and J. Palmer re case issues. | .10 | 71.50 | 33868790 |
| Fleming, M. J. | 04/08/13 | Email to R. Ryan re case issues. | .10 | 71.50 | 33868862 |
| Fleming, M. J. | 04/08/13 | T/c with E. Weiss re litigation documents. | .10 | 71.50 | 33869073 |
| Lipner, L. | 04/08/13 | Correspondence w/K. Hailey and A. Stout re case document (1.5); Correspondence w/T. Minott (MNAT) re case issues (.2). | 1.70 | 1,164.50 | 33948006 |
| Opolsky, J. R. | 04/08/13 | Email A. Slavens re case issues (.1); t/c w/ E. Weiss re case issues (.2). | .30 | 175.50 | 33884936 |
| Klein, K.T. | 04/08/13 | Review documents re employee issue (1.2); correspondence with team re employee issue (.9); | 2.10 | 1,365.00 | 33864974 |
| Reeb, R. | 04/08/13 | Call to discuss wind-down. | .40 | 260.00 | 34041320 |
| Weiss, E. S. | 04/08/13 | Preparation for TC re litigation issues (.5); TC with J. Rosenthal, L. Schweitzer, and M. Decker and Akin Gump re litigation issues (.5) follow-up meeting w/CGSH team (.7); revising litigation document (2.8); sending emails to J. Kim for Notebook (.3); meeting with J. Rosenthal re litigation document (.4); revising litigation documents and sending to parties (3.0); reviewing case document (2.1); reviewing request re case issues (.8). | 11.10 | 7,215.00 | 34010975 |
| Peacock, L.L. | 04/08/13 | Litigation case issues (reviewing allocation document, emails regarding allocation) (2.5). Litigation case issues (review case issues and | 9.10 | 6,688.50 | 33867351 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discuss regarding same) (2.5); reviewing and editing outline (1.5); Meeting with M. Decker and K. Wilson Milne regarding outline (.8); follow-up regarding same including editing outline and prep for meeting, reviewing letter (1.2); reviewing draft case documents and correspondence regarding same (.6). | | | |
| Hailey, K. A. | 04/08/13 | Work re case issues (.5); emails with local counsel, local representatives, R. Eckenrod, A. Stout, R. Reeb re subsidiary winddowns and review of documents re same (1.00); emails with J. Stam, L. Schweitzer, J. Croft re case issues (.5); emails with L. Lipner and A. Stout re case issues (.2). | 2.20 | 1,914.00 | 34054522 |
| Erickson, J. | 04/08/13 | Database searches and document review for litigation issues. | 3.30 | 1,221.00 | 33860746 |
| Erickson, J. | 04/08/13 | Document collection management for allocation. | 1.00 | 370.00 | 33860751 |
| Aganga-Williams | 04/08/13 | Reviewing draft timetable for allocation litigation. | .20 | 102.00 | 33854189 |
| Aganga-Williams | 04/08/13 | Extensive electronic document review for litigation issues. | 3.00 | 1,530.00 | 33854197 |
| Aganga-Williams | 04/08/13 | Extensive electronic document review for litigation issues. | 4.80 | 2,448.00 | 33858182 |
| Iqbal, A. | 04/08/13 | Research re allocation issue. | 4.00 | 2,040.00 | 33897503 |
| Uziel, J.L. | 04/08/13 | Update case calendar. | .10 | 51.00 | 34054455 |
| Gurgel, M.G. | 04/08/13 | Work on draft litigation document. | 9.10 | 5,915.00 | 33860604 |
| Gurgel, M.G. | 04/08/13 | Emails with client and team regarding status of draft litigation document. | .30 | 195.00 | 33860662 |
| Wilson-Milne, K | 04/08/13 | Review re claims (1); review IP related documents (4); meeting with L Peacock and M Decker (.8); corr with L Peacock and M Decker re memo and outline (.5); corr with J Kinrich and L Chirstensen re case issues (.5); corr with D Stein re memo revisions (.2); preparation for meetings (1); review schedule updates (.3). | 8.30 | 5,395.00 | 33874940 |
| Kim, J. | 04/08/13 | Update calendar per B. Tunis and M. Decker. | .20 | 53.00 | 33864560 |
| Kim, J. | 04/08/13 | Add correspondence re case issues to notebook per E. Weiss. | .80 | 212.00 | 33864610 |
| O'Donohue, A. K | 04/08/13 | Manage docket. | .10 | 43.00 | 33863029 |
| Tunis, B. M. | 04/08/13 | Conducted review of case issues, as requested by M. Gurgel, E. Weiss, and K. Wilson-Milne. | 3.20 | 1,376.00 | 33892209 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 04/08/13 | Extensive electronic document review. | 5.90 | 2,537.00 | 33867643 |
| Roll, J. | 04/08/13 | Updated team calendar. | .20 | 53.00 | 33921316 |
| Block, E. | 04/08/13 | Conduct research re allocation issues. | 6.90 | 2,967.00 | 33876216 |
| Cheung, S. Y. | 04/08/13 | Circulated monitored docket online. | .50 | 77.50 | 33876287 |
| Sweeney, T. M. | 04/08/13 | Revised Docket and distribute to attorneys. | .30 | 46.50 | 33861012 |
| Schweitzer, L. | 04/09/13 | Correspondence J Ray re various pending matters for approval (0.3). | .30 | 327.00 | 34186701 |
| Schweitzer, L. | 04/09/13 | E/ms J Ray re allocation issues (0.2). Mtg w/ professionals re allocation issues (4.0). Mtg w/ M Kennedy re inter-estate issues (0.5). Communications H Zelbo re allocation issues (0.3). E/ms J Ray re retention issues (0.2). | 5.20 | 5,668.00 | 34186659 |
| Klein, K. | 04/09/13 | Meeting re employee issue with J. Bromley (partial), N. Forrest (partial), and A. Iqbal (1.8); review documents re employee issue (.2); correspondence with team re same (.1). | 2.10 | 1,365.00 | **33864955** |
| Eckenrod, R.D. | 04/09/13 | T/c w/ K. Hailey re tax proceedings (.1); review of tax proceeding status (.4) | .50 | 342.50 | 33892402 |
| Zelbo, H. S. | 04/09/13 | Meeting re case issues (.5); prepare for same (.5); review requests re case issues (4.0). | 5.00 | 5,650.00 | 34051098 |
| Zelbo, H. S. | 04/09/13 | Work on allocation issues. | .50 | 565.00 | 34051216 |
| Zelbo, H. S. | 04/09/13 | Emails re case issues (.1); emails and calls re additional case issues (.4). | .50 | 565.00 | 34051379 |
| Bromley, J. L. | 04/09/13 | Meeting with litigation team on allocation issues (1.00); meeting regarding case issues (.50); meeting on case issues with N. Forrest, A. Iqbal and K. Klein (.70, partial). | 2.20 | 2,486.00 | 34065589 |
| Schweitzer, L. | 04/09/13 | E/ms J Ray re case issues (0.2). attention to case issues (0.5). T/cs H Zelbo re allocation issues (0.3). | 1.00 | 1,090.00 | 34054087 |
| Schweitzer, L. | 04/09/13 | Correspondence J Ray re various pending matters for approval (0.3). | .30 | 327.00 | 34054197 |
| Forrest, N. | 04/09/13 | Preparation for meeting (2.80) attend meeting with J. Bromley, A. Iqbal and K. Klein re drafting objection and potential arguments to be added to current draft (1.2, partial participant); review and revise draft of objection (1.80). | 5.80 | 5,046.00 | 33870551 |
| Chotiros, K. | 04/09/13 | Reviewed allocation materials (.50); meetings with allocation team (4.80); Meeting with M. Decker, L. Peacock, K. Wilson-Milne and D. Xu re next steps (1.20). | 6.50 | 4,777.50 | 33958607 |
| Moessner, J. | 04/09/13 | Email correspondence with professionals and revision of engagement letters. | 2.80 | 2,030.00 | 33933705 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 04/09/13 | Revise Claims Objection. | 4.00 | 2,900.00 | 34058797 |
| Croft, J. A. | 04/09/13 | Emails with M Gurgel and C Fischer re claims issue. | .10 | 71.50 | 33867800 |
| Decker, M. A. | 04/09/13 | Mtg w/professionals to discuss engagement and high-level strategy. | 4.80 | 3,432.00 | 33957203 |
| Decker, M. A. | 04/09/13 | Mtg w/Peacock, Chotiros, Wilson-Milne and Xu re next steps for allocation issue (1.20) related emails (.30). | 1.50 | 1,072.50 | 33957224 |
| Decker, M. A. | 04/09/13 | Email to D. Stein explaining research needed for allocation issue. | .50 | 357.50 | 33957239 |
| Decker, M. A. | 04/09/13 | Reviewing memo and email to team w/thoughts on same. | 1.00 | 715.00 | 33957324 |
| Decker, M. A. | 04/09/13 | Emails re comments from core parties on allocation issues. | .50 | 357.50 | 33957385 |
| Fleming, M. J. | 04/09/13 | T/c with J. Uziel re Motion. | .10 | 71.50 | 33870558 |
| Fleming, M. J. | 04/09/13 | Email to L. Schweitzer re Retention Motion. | .20 | 143.00 | 33870567 |
| Fleming, M. J. | 04/09/13 | T/c with J. Opolsky re case issue. | .10 | 71.50 | 33870619 |
| Fleming, M. J. | 04/09/13 | Edited presentation re case issue. | .20 | 143.00 | 33870661 |
| Fleming, M. J. | 04/09/13 | O/c with J. Uziel re Retention issue. | .10 | 71.50 | 33870666 |
| Fleming, M. J. | 04/09/13 | Reviewed revised motion. | .30 | 214.50 | 33870754 |
| Fleming, M. J. | 04/09/13 | Emails with D. Stein re research re case issues. | .20 | 143.00 | 33871707 |
| Lipner, L. | 04/09/13 | Email exchange w K. Hailey re case issu (.1); Email to J. Ray (N) re same (.5). | .60 | 411.00 | 33904503 |
| Opolsky, J. R. | 04/09/13 | Email to M. Fleming re case issue. (1); email to J. Roll re case issues (.1); telephone call with A. Ungberg re case issues; (.1) review docs re case issues (.7). | 1.00 | 585.00 | 33960852 |
| Peacock, L.L. | 04/09/13 | Litigation case meetings (discussed documents with M. Kennedy) (1.5); Meeting with allocation team (4.8) follow-up meeting regarding same with K. Chotiros, M. Decker, D. Xu and K. Wilson-Milne (1.20); follow-up regarding same including discovery and other related tasks regarding same (2.8); review of Nortel data in preparation for meeting with M. Kennedy on Nortel data and correspondence with M. Decker and M. Kennedy regarding same (.5); emails regarding legal research (.3); edited task list and coordinated with team regarding discovery and other tasks (.5). | 11.60 | 8,526.00 | 33867385 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 04/09/13 | Conference call with J. Stam, T. Beechum, J. Bromley, R. Reed regarding case issue | .60 | 522.00 | 33876878 |
| Hailey, K. A. | 04/09/13 | Emails, telephone conferences with R. Eckenrod, A. Stout, local counsel, R. Reeb, B. Murphy regarding subsidiary winddowns and review of documents regarding same. | 2.70 | 2,349.00 | 33876884 |
| Erickson, J. | 04/09/13 | Database searches and document review for litigation issues | 2.40 | 888.00 | 33868677 |
| Erickson, J. | 04/09/13 | Database management and analysis for team | .50 | 185.00 | 33868682 |
| Erickson, J. | 04/09/13 | Document collection management | 1.00 | 370.00 | 33868707 |
| Aganga-Williams | 04/09/13 | Extensive electronic document review for litigation issues. | 2.60 | 1,326.00 | 33861868 |
| Aganga-Williams | 04/09/13 | Extensive electronic document review for litigation issues. | 2.80 | 1,428.00 | 33864894 |
| Aganga-Williams | 04/09/13 | Extensive electronic document review for litigation issues. | 1.50 | 765.00 | 33865156 |
| Aganga-Williams | 04/09/13 | Extensive electronic document review for litigation issues. | .70 | 357.00 | 33865159 |
| Iqbal, A. | 04/09/13 | Research re litigation issue (4.4); Meeting w K. Klein, J. Bromley and N. Forrest re case issue (1.8). | 6.20 | 3,162.00 | 33897589 |
| Stein, D. G. | 04/09/13 | Research re litigation issues. | 1.50 | 765.00 | 33889925 |
| Stein, D. G. | 04/09/13 | Research re litigation issues. | 1.30 | 663.00 | 33890389 |
| Stein, D. G. | 04/09/13 | Research re litigation issues. | 1.60 | 816.00 | 33890775 |
| Eckenrod, R.D. | 04/09/13 | T/C w/ K. Hailey re foreign affiliate issues (.4); review of EMs re wind-down entities (.1); review of documentation re wind-down entity (.8) | 1.30 | 890.50 | 33892397 |
| Kallstrom-Schre | 04/09/13 | Review draft claim mediation statement | 1.40 | 819.00 | 33863219 |
| Wilson-Milne, K | 04/09/13 | Preparation for meeting with team (1); meeting with Cleary team re case issues (4.8); Meeting with K. Chotiros, L. Peacock, M. Decker and D. Xu re professional retention (1.2); follow-up corr with H Zelbo, L Peacock and D Xu re professional retention (1); review research on litigaiton issue (1); review and edit memo on case issues (2). | 11.00 | 7,150.00 | 33874882 |
| Kim, J. | 04/09/13 | Pull documents requested as per D. Stein. | .50 | 132.50 | 33864531 |
| Kim, J. | 04/09/13 | Update log per K. Wilson-Milne. | .10 | 26.50 | 33864534 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/09/13 | Update notebook with privilege memo per L. Peacock. | .10 | 26.50 | 33864536 |
| Kim, J. | 04/09/13 | File memo per K. Wilson-Milne. | .10 | 26.50 | 33864545 |
| Kim, J. | 04/09/13 | Add discovery protocol correspondence to litdrive per E. Weiss. | .30 | 79.50 | 33864548 |
| Kim, J. | 04/09/13 | Add info to working party list per D. Xu. | .40 | 106.00 | 33904485 |
| Narula, R. | 04/09/13 | Reviewed materials in preparation for call with local counsel regarding resolutions (.8); call with MNAT regarding the same (.5). | 1.30 | 760.50 | 33910539 |
| Tunis, B. M. | 04/09/13 | Conducted review of litigation issues, as requested by M. Gurgel, E. Weiss, and K. Wilson-Milne (continued to review documents). | 1.30 | 559.00 | 33881325 |
| Xu, D. | 04/09/13 | Reviewing submissions for IP in preparation for meeting. | .80 | 344.00 | 33888294 |
| Xu, D. | 04/09/13 | Mtg. w/ K. Chotiros, L. Peacock, M. Decker, and K. Wilson-Milne re case issues | 1.20 | 516.00 | 33888308 |
| Xu, D. | 04/09/13 | Review notes re case issues. | .40 | 172.00 | 33888312 |
| Xu, D. | 04/09/13 | Meeting with team and professional re allocation issues. | 4.50 | 1,935.00 | 33888345 |
| Xu, D. | 04/09/13 | Corr. w/ K. Wilson-Milne re allocation issues. | .10 | 43.00 | 33888353 |
| Xu, D. | 04/09/13 | Drafting corr. re case issues. | .90 | 387.00 | 33888359 |
| Xu, D. | 04/09/13 | Electronic document review. | .30 | 129.00 | 33888362 |
| Xu, D. | 04/09/13 | Developing spreadsheet re case issues. | .30 | 129.00 | 33888364 |
| Roll, J. | 04/09/13 | Sent workstream email to team (0.2); Updated workstream chart (0.1); Updated litigator's notebook (0.6). | .90 | 238.50 | 33921513 |
| Block, E. | 04/09/13 | Conduct research for allocation issues. | 5.40 | 2,322.00 | 33876275 |
| Cheung, S. Y. | 04/09/13 | Circulated monitored docket online. | .30 | 46.50 | 33876724 |
| Sweeney, T. M. | 04/09/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 46.50 | 33875328 |
| Decker, M. | 04/10/13 | Training for litigation issues. | 2.00 | 1,430.00 | 33960567 |
| Bromley, J. L. | 04/10/13 | Meeting and call on foreign affiliate issues with K. Hailey, R. Reeb and Canadian representatives (.70); emails regarding same (.10). | .80 | 904.00 | 34065782 |
| Pak, J. | 04/10/13 | Internal communication with R. Narula via email (1.5); extracting resolutions as requested (3.0). | 4.50 | 1,192.50 | 33872567 |
| Eckenrod, R.D. | 04/10/13 | Review of documentation re tax proceedings | .50 | 342.50 | 33892410 |
| Zelbo, H. S. | 04/10/13 | Working on allocation brief. | 2.00 | 2,260.00 | 34051567 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 04/10/13 | Review financial info and sent to Chilmark for analysis (3.0); reviewed L. Schweitzer comments on first part of draft objection and t/c K Klein re incorporating same into draft (.50). | 3.50 | 3,045.00 | 33882534 |
| Moessner, J. | 04/10/13 | Meeting with M. Kennedy of Chillmark re financial analysis. | 3.00 | 2,175.00 | 33933551 |
| Moessner, J. | 04/10/13 | Associate team meeting re case issues. | 1.00 | 725.00 | 33933552 |
| Moessner, J. | 04/10/13 | Follow up meeting with L. Peacock re outstanding tasks. | 1.00 | 725.00 | 33933554 |
| Moessner, J. | 04/10/13 | Correspondence with team re assignments for allocation issues. | .40 | 290.00 | 33933564 |
| Croft, J. A. | 04/10/13 | Emails re asset sale with R Weinstein, C Davison and C Brown. | .30 | 214.50 | 33895840 |
| Decker, M. A. | 04/10/13 | Team meeting w/M. Kennedy to discuss case issues (partial attendence). | 1.50 | 1,072.50 | 33960654 |
| Decker, M. A. | 04/10/13 | Team mtg (partial attendance). | .50 | 357.50 | 33960657 |
| Decker, M. A. | 04/10/13 | Calls w/D. Abbot, S. Bornhot, E. Weiss and L. Schweitzer (partial participation) re filing and o/cs w/ Weiss re same. | 1.50 | 1,072.50 | 33961939 |
| Decker, M. A. | 04/10/13 | T/c w/ D. Stein re Agmt and amendment (.2) review of agmt prior to call (.3). | .50 | 357.50 | 33961944 |
| Decker, M. A. | 04/10/13 | O/c w/Peacock re status update. | .20 | 143.00 | 33961947 |
| Decker, M. A. | 04/10/13 | Emails to partners re allocation issues. | .80 | 572.00 | 33961950 |
| Decker, M. A. | 04/10/13 | Follow-up w/Gurgel and Erikson re document review issues. | .50 | 357.50 | 33961956 |
| Fleming, M. J. | 04/10/13 | Email to T. Ross re Board Minutes. | .10 | 71.50 | 33877487 |
| Fleming, M. J. | 04/10/13 | Email to K. Hailey and R. Narula re Board Minutes. | .10 | 71.50 | 33877506 |
| Lipner, L. | 04/10/13 | Email exchange w L. Schweitzer re case issue. | .20 | 137.00 | 33904583 |
| Opolsky, J. R. | 04/10/13 | Review docket re; foreign proceedings (1.5); meet w/ D. Stein re case issues (.2); meet w/ L .Schweitzer re case issues (.1); revise summary for Monitor (.3); email to A. Steward (Bernstein) (.1). | 2.20 | 1,287.00 | 33961924 |
| Heikal, H. A. | 04/10/13 | CGSH associates team meeting re case issues. | 1.00 | 650.00 | 34073603 |
| Klein, K.T. | 04/10/13 | Team meeting re litigation issues (1); meeting A. Iqbal re employee issue (.7); correspondence with team re employee issue (.5); work on document re employee issue (6.5) | 8.70 | 5,655.00 | 33872596 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 04/10/13 | Call to discuss foreign affiliate wind-down. | .20 | 130.00 | 34041405 |
| Reeb, R. | 04/10/13 | Call w. J. Bromley, K. Hailey and Canadian Representatives to discuss wind-down. | .70 | 455.00 | 34041410 |
| Weiss, E. S. | 04/10/13 | Team meeting with litigation team, partial attendance (2.5) (meeting with Chilmark); TC with M. Decker and local counsel re litigation issues (1.5); team meeting with associates on litigation team, partial attendance (.5); reviewing comments received from other parties on litigation documents (.9) (litigation schedule and discovery plan); meeting with B. Tunis re litigation documents (.4); meeting with D. Stein re litigation filing (.2); reviewing emails re litigation issues (.9). | 6.90 | 4,485.00 | 34011143 |
| Peacock, L.L. | 04/10/13 | Meetings regarding case issues (3.1); Team meeting re case issues (1.0); follow-up regarding task list with J. Moessner (1.0); discuss document discovery and other discovery projects with M. Decker and follow-up regarding same (1.0); editing Nortel to do list, follow-up on discovery tasks (1.3); reviewed draft document requests (.5). | 7.90 | 5,806.50 | 33880958 |
| Hailey, K. A. | 04/10/13 | Review of submissions for foreign affiliate and emails with R. Eckenrod and E&Y re same (.7); conf. call with J. Stam, J. Bromley, R. Brent, R. Reeb re T & T retained funds (.7) prep for same (.3); emails, t/cs with A. Stout, R. Eckenrod, R. Reeb, local counsel re subsdiary winddowns and review and comment on documents re same (2.90). | 4.60 | 4,002.00 | 34063198 |
| Erickson, J. | 04/10/13 | Team meeting regarding litigation issues | 1.00 | 370.00 | 33877727 |
| Erickson, J. | 04/10/13 | Case management and document organization | 1.50 | 555.00 | 33877730 |
| Erickson, J. | 04/10/13 | Document collection management | 1.30 | 481.00 | 33877742 |
| Aganga-Williams | 04/10/13 | Extensive electronic document review for litigation issues. | 2.90 | 1,479.00 | 33870492 |
| Aganga-Williams | 04/10/13 | Team meeting re case administration | 1.00 | 510.00 | 33872158 |
| Aganga-Williams | 04/10/13 | Preparing memorandum regarding addition to objection | .30 | 153.00 | 33872408 |
| Aganga-Williams | 04/10/13 | Extensive electronic document review for litigation issues. | 3.00 | 1,530.00 | 33872409 |
| Iqbal, A. | 04/10/13 | Research re litigation issue (8.0); Team meeting re case issue (1.0); Meeting w K. Klein re employee issue (0.7). | 9.70 | 4,947.00 | 33897614 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 04/10/13 | Meeting with J. Opolsky re litigation | .20 | 102.00 | 33891927 |
| Stein, D. G. | 04/10/13 | Research re litigation issue. | .30 | 153.00 | 33891930 |
| Stein, D. G. | 04/10/13 | Research re litigation issue. | 1.10 | 561.00 | 33897820 |
| Stein, D. G. | 04/10/13 | Partial attendance at team meeting re case issues. | .60 | 306.00 | 33898070 |
| Stein, D. G. | 04/10/13 | Call with M. Decker re litigation issues. | .20 | 102.00 | 33898090 |
| Stein, D. G. | 04/10/13 | Meeting with E. Weiss re litigation issues. | .20 | 102.00 | 33898095 |
| Eckenrod, R.D. | 04/10/13 | Review of EMs re wind-down entities | .30 | 205.50 | 33892406 |
| Gurgel, M.G. | 04/10/13 | Meeting with litigation team re allocation issue (3.0); litigation team meeting (1.0); emails with team regarding allocation issues (.6) | 4.60 | 2,990.00 | 34005070 |
| Gurgel, M.G. | 04/10/13 | Revised draft document requests (2.2); reviewed draft allocation protocol and discovery plan (1.4) | 3.60 | 2,340.00 | 34005232 |
| Wilson-Milne, K | 04/10/13 | Meeting with M Kennedy and Cleary team re Nortel financials (3); Cleary allocation team meeting (1); meeting with L Schweitzer re consultant deliverables (.5); revise memo re litigation issues and corr with D Stein re same (1); corr with L Peacock and M Decker re litigation issues research and follow-up items. (.7); corr with professionals re engagement process (.2) | 6.40 | 4,160.00 | 33874803 |
| Kim, J. | 04/10/13 | Update tracker with materials and correspondence per M. Gurgel. | .60 | 159.00 | 33897633 |
| Kim, J. | 04/10/13 | Add memos to notebook per T. Aganga-Williams. | .30 | 79.50 | 33897640 |
| Kim, J. | 04/10/13 | Pull notices of appearance per E. Weiss. | 1.50 | 397.50 | 33897651 |
| Kim, J. | 04/10/13 | Prepare original correspondence for records. | 2.50 | 662.50 | 33904589 |
| Kim, J. | 04/10/13 | Corr. with practice support re converting relevant materials on notebook. | .10 | 26.50 | 33904600 |
| Kim, J. | 04/10/13 | Prepare outlook emails re discovery protocol in pdf form for litdrive. | 1.00 | 265.00 | 33904669 |
| O'Donohue, A. K | 04/10/13 | Manage docket. | .10 | 43.00 | 33875027 |
| Tunis, B. M. | 04/10/13 | Updated outline regarding case issues and sent to L. Peacock for her review. | .30 | 129.00 | 33878788 |
| Tunis, B. M. | 04/10/13 | Attended team meeting with professional regarding case issues. | 2.90 | 1,247.00 | 33878795 |
| Tunis, B. M. | 04/10/13 | Attended weekly team meeting regarding case issues. | 1.00 | 430.00 | 33878797 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/10/13 | Conducted review of litigation issues, as requested by K. Wilson-Milne, M. Gurgel, and E. Weiss. | 4.30 | 1,849.00 | 33878804 |
| Tunis, B. M. | 04/10/13 | Met with E. Weiss to further discuss a case issue. | .40 | 172.00 | 33881241 |
| Xu, D. | 04/10/13 | Revising corr. re litigation issues. | .50 | 215.00 | 33888407 |
| Xu, D. | 04/10/13 | Weekly team meeting re case issues. | 1.00 | 430.00 | 33888414 |
| Xu, D. | 04/10/13 | Team meeting re case issues. | 3.00 | 1,290.00 | 33888423 |
| Xu, D. | 04/10/13 | Corr. w/ L. Peacock, J. Moessner re case issues. | .10 | 43.00 | 33888425 |
| Roll, J. | 04/10/13 | Assisted with various requests for team meeting with M. Kennedy. | 1.40 | 371.00 | 33922057 |
| Block, E. | 04/10/13 | Conduct research for foreign affiliate claims. | 3.50 | 1,505.00 | 33882852 |
| Block, E. | 04/10/13 | Team meeting re case issues. | 1.00 | 430.00 | 33882868 |
| Ho, V. | 04/10/13 | Conduct research and prepare memo regarding litigation issues. | 4.50 | 3,240.00 | 33879022 |
| Whatley, C. | 04/10/13 | Docketed papers received. | 1.00 | 155.00 | 33877770 |
| Cheung, S. Y. | 04/10/13 | Circulated monitored docket online. | .30 | 46.50 | 33876754 |
| Sweeney, T. M. | 04/10/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 46.50 | 33875610 |
| Schweitzer, L. | 04/10/13 | Conf KW Milne re discovery requests (0.5). T/c M Kennedy re same (0.2). Revisions to draft claim objection (4.3). Review confi comments (0.2). | 5.20 | 5,668.00 | 34186955 |
| Zelbo, H. | 04/11/13 | Mtg w/ L. Schweitzer re case issues. | .50 | 565.00 | 34051742 |
| Zelbo, H. S. | 04/11/13 | Working on allocation brief (.5) including conf w. L. Schweitzer re strategy (.5). | 1.00 | 1,130.00 | 34051728 |
| Zelbo, H. S. | 04/11/13 | Working on allocation issues. | .50 | 565.00 | 34051758 |
| Zelbo, H. S. | 04/11/13 | Emails on claims objections. | .50 | 565.00 | 34051809 |
| Rosenthal, J. A | 04/11/13 | Edited allocation submission. | .50 | 560.00 | 33898444 |
| Rosenthal, J. A | 04/11/13 | Conference with L. Schweitzer (.1); telephone call with M. Decker regarding Monday's court submission.(.1) | .20 | 224.00 | 33898506 |
| Schweitzer, L. | 04/11/13 | E Weiss e/ms, conf re agreement (0.3). Conf H Zelbo re strategic planning on allocation/claims (0.5). T/c J Pasquariello, S Bomhof, E Weiss re protocol issues (1.8). Substantially revise draft objection (5.7). | 8.30 | 9,047.00 | 33888252 |
| Schweitzer, L. | 04/11/13 | T/c K Hailey re wind-down (0.1). Review files re same (0.4). E/ms P Marquardt, Fischer, M Gurgel re misc sale, claim disputes (0.3) | .80 | 872.00 | 33891825 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 04/11/13 | Extensive work on objection. | 10.00 | 8,700.00 | 33887711 |
| Moessner, J. | 04/11/13 | Email correspondence re foreign affiliate claims. | .30 | 217.50 | 33933280 |
| Moessner, J. | 04/11/13 | Review draft deponent list for allocation dispute. | .50 | 362.50 | 33933322 |
| Moessner, J. | 04/11/13 | Email correspondence with team re various case issues. | 1.00 | 725.00 | 33933386 |
| Decker, M. A. | 04/11/13 | T/c w/Rosenthal re allocation issues (.1) and email to Weiss on allocation protocol. (.1). | .20 | 143.00 | 33983164 |
| Decker, M. A. | 04/11/13 | Emails w/Weiss re confidentiality agmt. | .40 | 286.00 | 33983178 |
| Decker, M. A. | 04/11/13 | O/c w/S. Bomhof re allocation  protocol and emails on same. | .40 | 286.00 | 33983193 |
| Fleming, M. J. | 04/11/13 | Email to P. Marquardt re Potential dispute  re asset sale. | .10 | 71.50 | 33884934 |
| Lipner, L. | 04/11/13 | Correspondence w L. Schweitzer re case issue (.1); Finalized same for filing (.2); Email exchange re filing w A. Cordo (MNAT) (.1); Email to Nortel team re  execution versions of agreements and forms (.1). | .50 | 342.50 | 33904604 |
| Opolsky, J. R. | 04/11/13 | Telephone call with A. Ungberg re case  issues (.1); telephone call with K. Wilson-Milne re professional retention (.1). | .20 | 117.00 | 33962059 |
| Reeb, R. | 04/11/13 | Call to discuss subsidiary wind-down w/ client, K. Hailey, R. Eckenrod + T. Meyer (.8, partial participant). | .80 | 520.00 | 34041444 |
| Weiss, E. S. | 04/11/13 | Reviewing summary of call re litigation issues (.5); Conference  with J. Erickson, K. Wilson-Milne, B. Tunis D. Xu and client re litigation issue (.8); revising litigation documents (3.6); Meeting with L. Schweitzer (.3) and calls with other parties re  litigation documents (.5); meeting with D. Stein re litigation filing (.4); Tc with L. Schweitzer, Torys and other parties re litigation documents (1.8); TC with S. Bomhof at Torys re litigation document (.2); research for litigation brief (1.1); TC with D. Stein re litigation filing (.1); TC with L. Peacock re litigation brief (.2); revising litigation filing (2.3). | 11.80 | 7,670.00 | 34032919 |
| Peacock, L.L. | 04/11/13 | Correspondence  regarding allocation draft and review and revise same (1.3); review and revise deponent list (.3); call with M. Gurgel  regarding same (.2).; review and revise memo re litigation issues (1.5); correspondence  regarding discovery, staffing (1.5). | 4.80 | 3,528.00 | 33896549 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 04/11/13 | Conf. call with A. Stout, R. Reeb, R. Eckenrod, T. Meyer, L. Guerra re Nortel Liquidating Entity Weekly call - updates and pending actions (1.00); review of wind down documents and emails and t/cs with L. Schweitzer re same (1.00) | 2.00 | 1,740.00 | 34063303 |
| Erickson, J. | 04/11/13 | Conference with E. Weiss, K. Wilson-Milne, B. Tunis, D. Xu regarding databases (.8) and set-up for same (.3) | 1.10 | 407.00 | 33882907 |
| Erickson, J. | 04/11/13 | Database searches and document review for litigation issues. | .50 | 185.00 | 33882912 |
| Erickson, J. | 04/11/13 | Case management and document organization | .40 | 148.00 | 33882915 |
| Aganga-Williams | 04/11/13 | Extensive electronic document review for litigation issues. | 5.00 | 2,550.00 | 33878455 |
| Aganga-Williams | 04/11/13 | Drafting summary of extensive electronic document review for litigation issues. | 1.60 | 816.00 | 33878753 |
| Iqbal, A. | 04/11/13 | Research re litigation issue. | 3.50 | 1,785.00 | 33897646 |
| Stein, D. G. | 04/11/13 | Research re litigation issue. | .50 | 255.00 | 33898194 |
| Stein, D. G. | 04/11/13 | Drafting re litigation issue. | 1.30 | 663.00 | 33899188 |
| Stein, D. G. | 04/11/13 | Drafting re litigation issue. | .80 | 408.00 | 33899217 |
| Uziel, J.L. | 04/11/13 | Review hearing agenda (0.3); Email to T. Minott re same (0.1); Emails to L. Schweitzer re same (0.2) | .60 | 306.00 | 34060727 |
| Eckenrod, R.D. | 04/11/13 | EMs to local advisors and K. Hailey re wind-down entities (1.1); T/c with client, T. Meyer, R. Reeb and K. Hailey re wind-down entities (1) | 2.10 | 1,438.50 | 33892411 |
| Gurgel, M.G. | 04/11/13 | Updated draft litigation filing and email to creditor's committee re same (0.7) | .70 | 455.00 | 34049135 |
| Gurgel, M.G. | 04/11/13 | Call with Lauren Peacock re case assignments (0.2); document review (0.4); emails to paralegals re discovery prep (0.2) | .80 | 520.00 | 34049199 |
| Kallstrom-Schre | 04/11/13 | Draft em to D. Herrington, A. Carew-Watts, B. Gibbon and A. Carew-Watts re comments on draft mediation statement (.8); Mtg w/ D. Herrington and B. Gibbon re same (.5 ); Prep for same mtg (.3) Em to D. Herrington re correspondence to litigant (.2); Reviewed relevant sale agreement provisions (.6) | 2.40 | 1,404.00 | 33877388 |
| Wilson-Milne, K | 04/11/13 | Conference with G. Storrs, E. Weiss, J. Erickson, B. Tunis, D. Xu re application (.8); revise memo (.7); draft list of witnesses (1); corr with E. Weiss re confidentiality issues (.2); review N drive | 4.70 | 3,055.00 | 33915581 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials (2) | | | |
| Kim, J. | 04/11/13 | Update tracker and materials and add to litdrive per M. Gurgel. | .60 | 159.00 | 33897417 |
| Kim, J. | 04/11/13 | Update working party list with counsel per E. Weiss. | 1.60 | 424.00 | 33897430 |
| Kim, J. | 04/11/13 | Pull agreement and exhibit per J. Opolsky. | .50 | 132.50 | 33897443 |
| Kim, J. | 04/11/13 | Prepare licenses chart re asset sale per D. Xu. | 2.00 | 530.00 | 33897452 |
| Kim, J. | 04/11/13 | Add correspondence re discovery letters and filings onto litdrive per E. Weiss. | 1.00 | 265.00 | 33897465 |
| Kim, J. | 04/11/13 | Prepare chart of potential deponents in excel per M. Gurgel. | 1.10 | 291.50 | 33897480 |
| O'Donohue, A. K | 04/11/13 | Manage docket. | .10 | 43.00 | 33882525 |
| Tunis, B. M. | 04/11/13 | Attended conference regarding case issues with E. Weiss, K. Wilson-Milne, J. Erickson, and D. Xu. | .80 | 344.00 | 33878782 |
| Tunis, B. M. | 04/11/13 | Conducted research of case issue, as requested by E. Weiss. | .50 | 215.00 | 33878783 |
| Tunis, B. M. | 04/11/13 | Conducted review of litigation issues, as requested by M. Gurgel, E. Weiss and K. Wilson-Milne. | 8.20 | 3,526.00 | 33878784 |
| Tunis, B. M. | 04/11/13 | Drafted memo regarding case issue and sent to M. Decker, K. Wilson-Milne, and E. Weiss. | .80 | 344.00 | 33878785 |
| Xu, D. | 04/11/13 | Conference with K. Wilson-Milne, J. Ericlson, B. Tunis, E. Weiss (partial participant). | .30 | 129.00 | 33888440 |
| Xu, D. | 04/11/13 | Reviewing contracts re case issues. | 2.00 | 860.00 | 33888607 |
| Xu, D. | 04/11/13 | Coordination w/ J. Kim re allocation issue analysis | 1.00 | 430.00 | 33888861 |
| Xu, D. | 04/11/13 | Corr. w/ K. Klein re allocation issues. | .10 | 43.00 | 33889064 |
| Xu, D. | 04/11/13 | Corr w/team re allocation issues. | .10 | 43.00 | 33889511 |
| Xu, D. | 04/11/13 | Review of documents for allocation issues. | .60 | 258.00 | 33889684 |
| Xu, D. | 04/11/13 | Extensive electronic document review for allocation issues. | 2.00 | 860.00 | 33889926 |
| Roll, J. | 04/11/13 | Prepared workstream charts (0.2); Review of notice documents and related process (0.2). | .40 | 106.00 | 33922127 |
| Block, E. | 04/11/13 | Conduct research for claims objections. | 1.80 | 774.00 | 33905559 |
| Ho, V. | 04/11/13 | Research re litigation issue. | 3.00 | 2,160.00 | 33879046 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 04/11/13 | Docketed papers received. | 1.00 | 155.00 | 33885304 |
| Cheung, S. Y. | 04/11/13 | Circulated monitored docket online. | .30 | 46.50 | 33900787 |
| Sweeney, T. M. | 04/11/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 46.50 | 33923268 |
| Bromley, J. L. | 04/11/13 | Emails with L. Schweitzer and K. Hailey on foreign affiliate emails (.40). | .40 | 452.00 | 34066238 |
| Zelbo, Howard S. | 04/12/13 | Mtg w/ L. Schweitzer re case issues. | .50 | 565.00 | 34052063 |
| Schweitzer, L. | 04/12/13 | Further revisions to confi draft (0.3). Work on finalization of protocol (0.4). Review revisions to confi stip (0.2). S Slavens e/m re protocol draft. E/ms O'Connor, D Adler re same (0.1). T/c re retention (0.2). E/ms J Moessner, etc. re claims objections / defenses research (0.3). Mtg H Zelbo re case issues (1.0). Review revisions to protocol, plan drafts (0.3). T/c H Zelbo re retention issues (0.3). T/c M Decker re confi stip (0.2). Further drafting of claims defenses (0.4). | 3.70 | 4,033.00 | 34187026 |
| Cadavid, C. | 04/12/13 | Pull claim from epiq per K. Klein. | .20 | 53.00 | 33892116 |
| Zelbo, H. S. | 04/12/13 | Work on claims brief. | 2.00 | 2,260.00 | 34052353 |
| Zelbo, H. S. | 04/12/13 | Work on allocation brief. | 3.00 | 3,390.00 | 34052403 |
| Bromley, J. L. | 04/12/13 | Emails on claims objections with L. Schweitzer, J. Moessner, H. Zelbo, others (.80); work on allocation and claims issues (2.80). | 3.60 | 4,068.00 | 34066902 |
| Rosenthal, J. A | 04/12/13 | Numerous emails regarding Monday's submission. | 1.00 | 1,120.00 | 33898609 |
| Rosenthal, J. A | 04/12/13 | Conference call with L. Schweitzer, E. Weiss and M. Decker regarding Monday's filing and related documentation (.3) attention to same (.3). | .50 | 560.00 | 33898839 |
| Rosenthal, J. A | 04/12/13 | Edited certification. | .70 | 784.00 | 33898864 |
| Rosenthal, J. A | 04/12/13 | Edited confi. | .50 | 560.00 | 33898872 |
| Schweitzer, L. | 04/12/13 | E/ms re claims objections/defenses research (0.3). | .30 | 327.00 | 34054380 |
| Forrest, N. | 04/12/13 | Extensive work on objection (5.8) Meeting w/ A. Iqbal + K. Klein re objection issues (1.2). | 7.00 | 6,090.00 | 33920507 |
| Moessner, J. | 04/12/13 | Email correspondence re foreign affiliate claims. | 1.00 | 725.00 | 33925401 |
| Moessner, J. | 04/12/13 | Review draft protocol. | .50 | 362.50 | 33930750 |
| Decker, M. A. | 04/12/13 | Reviewing and editing memo (2.5) call w/Peacock on same (.2) email to Stein and Wilson-Milne on same (.3). | 3.00 | 2,145.00 | 33983745 |
| Decker, M. A. | 04/12/13 | Editing certificate of counsel - attaching protocol. | 1.50 | 1,072.50 | 33983825 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/12/13 | Emails and calls re negotiations over protocol, confidentiality and discovery plan (1.7) Call w. L. Schweitzer, J. Rosenthal and E. Weiss re litigation filings (.3). | 2.00 | 1,430.00 | 33984458 |
| Opolsky, J. R. | 04/12/13 | T/c w/ A. Unberg re case issues. | .10 | 58.50 | 34007479 |
| Klein, K.T. | 04/12/13 | Extensive work on document re objection (7.9); meeting with N. Forrest and A. Iqbal re same and prep for same (1.2). | 9.10 | 5,915.00 | 33892235 |
| Reeb, R. | 04/12/13 | Prepare documents relating to subsidiary wind-down. | .50 | 325.00 | 34052908 |
| Weiss, E. S. | 04/12/13 | Revising litigation filing (1.2); reviewing other parties' edits to litigation documents and editing the same (1.9); team meeting re documents for litigation issues (.7); reviewing and revising letter drafted by D. Stein re litigation documents (.6) T/c w/ D. Stein re same (.1); TC with L. Schweitzer, J. Rosenthal, and M. Decker re litigation filings (.3); reviewing emails re litigation issues (1.0) | 5.80 | 3,770.00 | 34033505 |
| Peacock, L.L. | 04/12/13 | Litigation case related issues (.5); Review and edit claims objection and correspondence with J. Moessner regarding same (7.0); review draft memorandum litigation issues and correspondence regarding same (.8) | 8.30 | 6,100.50 | 33896600 |
| Hailey, K. A. | 04/12/13 | Emails, t/cs with R. Reeb, R. Eckenrod, A. Stout, local counsel re subsidiary winddowns and review of documents re same.. | 2.30 | 2,001.00 | 34063652 |
| Erickson, J. | 04/12/13 | Database management and document searches for team | .60 | 222.00 | 33895822 |
| Erickson, J. | 04/12/13 | Document collection management | .60 | 222.00 | 33895854 |
| Erickson, J. | 04/12/13 | Team meeting with A. Iqbal, B. Tunis, D. Xu, E. Weiss, K. Wilson-Milne, M. Gurgel, T. Aganga-Williams re document review for litigation issues. | .70 | 259.00 | 33895881 |
| Aganga-Williams, T. | 04/12/13 | Drafting summary of extensive electronic document review for litigation issues. | 2.00 | 1,020.00 | 33883830 |
| Aganga-Williams, T. | 04/12/13 | Team meeting A. Iqbal, B. Tunis, J. Erickson, D. Xu, E. Weiss, K. Wilson-Milne, M. Gurgel regarding electronic document review for analysis. | .70 | 357.00 | 33884887 |
| Aganga-Williams, T. | 04/12/13 | Drafting summary of extensive electronic document review for litigation issues. | 3.50 | 1,785.00 | 33892089 |
| Aganga-Williams, T. | 04/12/13 | Communication with H. Heikal regarding electronic document review for litigation issues. | .40 | 204.00 | 33892172 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iqbal, A. | 04/12/13 | Research re allocation issue (2.9); Meeting w K. Klein and N. Forrest re allocation issue (1.2); Team meeting with A. Iqbal, B. Tunis, D. Xu, E. Weiss, K. Wilson-Milne, M. Gurgel, T. Aganga-Williams, J. Erickson re document review for litigation issues (0.7). | 4.80 | 2,448.00 | 33897688 |
| Stein, D. G. | 04/12/13 | Research re litigation issue. | .80 | 408.00 | 33900467 |
| Stein, D. G. | 04/12/13 | Call with E. Weiss re litigation. | .10 | 51.00 | 33900775 |
| Stein, D. G. | 04/12/13 | Drafting re litigation issues. | .40 | 204.00 | 33900800 |
| Uziel, J.L. | 04/12/13 | Review hearing agenda (0.1); Email to T. Minott re same (0.1); Update case calendar (0.2); Send calendar to team (0.1) | .50 | 255.00 | 34060851 |
| Eckenrod, R.D. | 04/12/13 | Review of documentation re wind-down entity (.7); review of issue re wind-down entity (.4). | 1.10 | 753.50 | 33892418 |
| Gurgel, M.G. | 04/12/13 | Emails with team regarding objection | .10 | 65.00 | 34006031 |
| Gurgel, M.G. | 04/12/13 | Litigation team meeting regarding discovery (.7); revision to litigation document (.6) | 1.30 | 845.00 | 34006080 |
| Gurgel, M.G. | 04/12/13 | Legal research in support of draft litigation filing (2.3) | 2.30 | 1,495.00 | 34006115 |
| Kallstrom-Schre | 04/12/13 | Drafted email to NNL and Cleary team regarding draft mediation statement | .30 | 175.50 | 33881250 |
| Kallstrom-Schre | 04/12/13 | Edited chart for claim mediation (.3); Drafted email to team re same (.2) | .50 | 292.50 | 33887660 |
| Wilson-Milne, K | 04/12/13 | Revise outline (4); corr with L Peacock re same (.1); meeting with Cleary team re document review (.7); corr with M Decker and D Stein re memo on litigation issues (.2) | 5.00 | 3,250.00 | 33915684 |
| Kim, J. | 04/12/13 | Add discovery letters and filings to notebook per E. Weiss. | .30 | 79.50 | 33897294 |
| Kim, J. | 04/12/13 | Revise and update potential deponents chart per M. Gurgel. | .50 | 132.50 | 33897309 |
| Kim, J. | 04/12/13 | Prepare licenses chart re asset sale from dataroom per D. Xu. | 10.20 | 2,703.00 | 33897365 |
| O'Donohue, A. K | 04/12/13 | Manage docket. | .10 | 43.00 | 33898016 |
| Tunis, B. M. | 04/12/13 | Prep for meeting (.3) Attended team meeting A. Iqbal, D. Xu, E. Weiss, K. Wilson-Milne, M. Gurgel, J. Erickson, T. Aganga-Williams regarding review of case issues (.7) | 1.00 | 430.00 | 33892273 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/12/13 | Emailed M. Gurgel, E. Weiss, and K. Wilson-Milne memos regarding case issues. | .40 | 172.00 | 33892275 |
| Tunis, B. M. | 04/12/13 | Conducted review of case issues, as requested by M. Gurgel, E. Weiss, and K. Wilson-Milne. | 3.40 | 1,462.00 | 33892285 |
| Xu, D. | 04/12/13 | Prep for mtg (.1). Team meeting re case issues (.7). | .80 | 344.00 | 33920615 |
| Xu, D. | 04/12/13 | Extensive electronic document review. | 2.40 | 1,032.00 | 33920631 |
| Xu, D. | 04/12/13 | Corr. w/ team re case issues. | .10 | 43.00 | 33920640 |
| Block, E. | 04/12/13 | Conduct research for foreign affiliate claims objections. | 9.60 | 4,128.00 | 33905583 |
| Block, E. | 04/12/13 | Identify potential deponents. | .40 | 172.00 | 33905596 |
| Ho, V. | 04/12/13 | Give instruction to C. Cheng to conduct research re case issue (0.3); discuss with A. Clark regarding case issue (0.5); take instruction from SJ Kang re case issue (0.5). | 1.30 | 936.00 | 33918458 |
| Whatley, C. | 04/12/13 | Docketed papers received. | .30 | 46.50 | 33912518 |
| Cheung, S. Y. | 04/12/13 | Circulated monitored docket online. | .50 | 77.50 | 33900847 |
| Forrest, N. | 04/13/13 | Work on revising objection | 5.00 | 4,350.00 | 33920551 |
| Decker, M. A. | 04/13/13 | Reviewing J. Rosenthal's edits to filings (0.6); email to Stein on same (0.2). | .80 | 572.00 | 33984504 |
| Zelbo, H. S. | 04/14/13 | Working on allocation brief. | 1.00 | 1,130.00 | 34052483 |
| Bromley, J. L. | 04/14/13 | Work on allocation brief (1.5); emails regarding same (0.5). | 2.00 | 2,260.00 | 34067804 |
| Rosenthal, J. A | 04/14/13 | Emails regarding confi, certification and other issues. | .30 | 336.00 | 33917202 |
| Rosenthal, J. A | 04/14/13 | Edited allocation brief. | 2.50 | 2,800.00 | 33917204 |
| Decker, M. A. | 04/14/13 | Reviewing mark-ups to schedule and protocols and drafting email to O'Connor on same. | 1.50 | 1,072.50 | 33984486 |
| Weiss, E. S. | 04/14/13 | Emailing with team and parties re litigation filing. | 1.30 | 845.00 | 34033250 |
| Peacock, L.L. | 04/14/13 | Emails regarding allocation submission. | .30 | 220.50 | 33899793 |
| Iqbal, A. | 04/14/13 | Research re litigation issue. | 1.00 | 510.00 | 33897733 |
| Schweitzer, L. | 04/14/13 | M Decker e/ms re draft confi order (0.3). Review draft COC re protocol and E/ms E Weiss re same (0.3). | .60 | 654.00 | 34187320 |
| Schweitzer, L. | 04/15/13 | E/ms M Decker, J Rosenthal re draft protocol revisions (0.2). E/m L Peacock, etc. re draft brief (0.1). Revise draft objection(1.5). | 1.80 | 1,962.00 | 34187407 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Pak, J. | 04/15/13 | Preparing electronic copies of original corporate documents  resolutions (0.5); preparing binder to house original corporate documents (0.5). | 1.00 | 265.00 | 33917701 |
| Eckenrod, R.D. | 04/15/13 | EMs to local advisor re tax proceedings (.4) | .40 | 274.00 | 33904014 |
| Lipner, L. | 04/15/13 | T/c w/J. Davison (N) re demand (.2). | .20 | 137.00 | 33948027 |
| Zelbo, H. S. | 04/15/13 | Working on  allocation brief. | 1.80 | 2,034.00 | 34052578 |
| Bromley, J. L. | 04/15/13 | Emails on allocation and claims issues with  H. Zelbo, L. Schweitzer, J. Ray, others (.80); work on same (1.50). | 2.30 | 2,599.00 | 34068754 |
| Rosenthal, J. A | 04/15/13 | Edited allocation brief. | 1.00 | 1,120.00 | 33917205 |
| Rosenthal, J. A | 04/15/13 | Conferences with M. Decker and E. Weiss (.5); emails and telephone calls regarding certification, litigation timetable,  discovery plan and allocation protocol (1.0) | 1.50 | 1,680.00 | 33917207 |
| Rosenthal, J. A | 04/15/13 | Final review and approval of today's filings. | .50 | 560.00 | 33917218 |
| Moessner, J. | 04/15/13 | Preparation for t/c with M. Gurgel and others re case issue. | .30 | 217.50 | 33925307 |
| Moessner, J. | 04/15/13 | T/c with M. Gurgel re case issue. | .90 | 652.50 | 33925315 |
| Moessner, J. | 04/15/13 | Meeting with M. Gurgel re foreign affiliate claims objection. | .30 | 217.50 | 33925326 |
| Moessner, J. | 04/15/13 | Meeting with H. Zelbo re foreign affiliate claims objection. | .20 | 145.00 | 33925332 |
| Moessner, J. | 04/15/13 | T/c with L. Peacock re status. | .20 | 145.00 | 33925336 |
| Moessner, J. | 04/15/13 | Review HZ comments to foreign affiliate claims objection and discussion with team re same. | .50 | 362.50 | 33925342 |
| Moessner, J. | 04/15/13 | Revise draft foreign affiliate claims objection. | 3.00 | 2,175.00 | 33925355 |
| Decker, M. A. | 04/15/13 | Mtg to discuss memo Xu, Wilson-Milne, Stein (partial), Peacock (partial). | 1.20 | 858.00 | 33984556 |
| Decker, M. A. | 04/15/13 | Multiple emails, calls to finalize and  file protocol w/Weiss and various parties (3.8); Meeting with J. Rosenthal & E. Weiss re same (.5) | 4.30 | 3,074.50 | 33984694 |
| Decker, M. A. | 04/15/13 | Drafting email re plan for document review  of N drive and search terms. | 1.50 | 1,072.50 | 33984711 |
| Decker, M. A. | 04/15/13 | Communications w/Peacock re protocol | .30 | 214.50 | 33984716 |
| Fleming, M. J. | 04/15/13 | T/c with J. Uziel re Agreement. | .10 | 71.50 | 33922501 |
| Fleming, M. J. | 04/15/13 | T/c with J. Uziel re Motion. | .10 | 71.50 | 33922513 |
| Fleming, M. J. | 04/15/13 | Edited Retention Agreement. | .90 | 643.50 | 33922532 |
| Fleming, M. J. | 04/15/13 | Email to A. Cordo re Agenda. | .10 | 71.50 | 33923629 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/15/13 | Email to K. Schultea re Retention. | .10 | 71.50 | 33923646 |
| Fleming, M. J. | 04/15/13 | Email to T. Ross re Retention. | .10 | 71.50 | 33923650 |
| Fleming, M. J. | 04/15/13 | Reviewed professional retention letters. | .30 | 214.50 | 33923660 |
| Fleming, M. J. | 04/15/13 | Email to J. Opolsky re professional retention letters. | .10 | 71.50 | 33923667 |
| Fleming, M. J. | 04/15/13 | T/c with K. Schultea re Retention. | .10 | 71.50 | 33923724 |
| Lipner, L. | 04/15/13 | t/c w/D. Cozart (N) re case issue (.2); T/c w/A. Cordo (MNAT) re same (.2); Correspondence re case issue w client (.2); Correspondence w/J. Uziel re case calendar (.1). | .70 | 479.50 | 33948043 |
| Reents, S.B. | 04/15/13 | T/c J. Erickson re case issue. | .50 | 357.50 | 33931057 |
| Opolsky, J. R. | 04/15/13 | Email J. Hussain (E + Y) re Monitor Report (.2); Email J. Ray re foreign affiliate issues (.1); review Chapter 11 docket (.1); revise letter re  litigation issues (.4); email H. Wiener (DOJ) re same (.1); email M. Fleming  re professional retention (.2). | 1.10 | 643.50 | 33946623 |
| Klein, K.T. | 04/15/13 | Review and revise document re employee issue | 4.40 | 2,860.00 | 33921498 |
| Weiss, E. S. | 04/15/13 | Meeting with J. Rosenthal and M. Decker to  call other parties re litigation documents (.5); revising litigation documents (1.3); emailing  with other parties re filing of litigation documents (1.5); preparation for filing of litigation  documents (6.3). | 9.60 | 6,240.00 | 34033649 |
| Peacock, L.L. | 04/15/13 | Reviewing and editing motion and correspondence regarding same and turning comments  regarding same (8.3); correspondence with M. Decker regarding discovery protocol (.3); meeting w/ D. Xu, M. Decker, D. Stein, K. Wilson - Milme re case issue(.8 (partial attendance)). | 9.40 | 6,909.00 | 33929863 |
| Hailey, K. A. | 04/15/13 | Emails with local counsel, R. Eckenrod and A. Stout re subsidiary winddowns and review of documents re same. | 1.00 | 870.00 | 33939709 |
| Hailey, K. A. | 04/15/13 | Emails with J. Uziel re case issue. | .20 | 174.00 | 33939797 |
| Erickson, J. | 04/15/13 | Call with S. Reents and vendor re database | .40 | 148.00 | 33905533 |
| Erickson, J. | 04/15/13 | Database searches and document review for litigation issues | 1.50 | 555.00 | 33905550 |
| Erickson, J. | 04/15/13 | Database management and document review management | 2.30 | 851.00 | 33905557 |
| Erickson, J. | 04/15/13 | Document collection management | 2.00 | 740.00 | 33905567 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/15/13 | Electronic document review for  litigation issues. | 2.90 | 1,479.00 | 33898574 |
| Aganga-Williams | 04/15/13 | Extensive electronic document review for litigation issues. | .50 | 255.00 | 33901420 |
| Stein, D. G. | 04/15/13 | Research re litigation issues. | .80 | 408.00 | 33917118 |
| Stein, D. G. | 04/15/13 | Team meeting w/ K. Wilson-Milne, L. Peacock, D. Xu  re litigation research (partial participant) | 1.00 | 510.00 | 33917151 |
| Stein, D. G. | 04/15/13 | Research re litigation issue. | .80 | 408.00 | 33917158 |
| Uziel, J.L. | 04/15/13 | Send case calendar to J. Ray and team | .10 | 51.00 | 34061424 |
| Eckenrod, R.D. | 04/15/13 | EMs to local advisors and K. Hailey re wind-down entities (.2); EM to K. Hailey re wind-down entity (.2); review of EMs re wind-down entities (.2) | .60 | 411.00 | 33904005 |
| Gurgel, M.G. | 04/15/13 | Legal research regarding foreign affiliate claims re case issue (1.0); prep for call (.80) Meeting w/ Jackie Moessner re claims objection (.3); Call with Jackie Moessner regarding case issue (.9); reviewed  documents from client and discussed via email with paralegal (.8); revisions to omnibus claims objection (3.8) | 7.60 | 4,940.00 | 33904096 |
| Gurgel, M.G. | 04/15/13 | Reviewed draft allocation brief. | .20 | 130.00 | 33904204 |
| Kallstrom-Schre | 04/15/13 | Coordinated team call w/counsel and  Cleary re claim mediation issue | .30 | 175.50 | 33904499 |
| Wilson-Milne, K | 04/15/13 | Meeting w D Stein, M Decker, D. Xu and L Peacock re issues (1.2); corr with D Stein re  same (.2); revise summary of asset sale (1.3); review agreements and advisors and related court orders (2); review draft memo from  D Stein (1) | 5.70 | 3,705.00 | 33916723 |
| Kim, J. | 04/15/13 | Prepare email service list per E. Weiss. | .70 | 185.50 | 33939543 |
| Kim, J. | 04/15/13 | Pull court applications and orders per K. Wilson-Milne. | .40 | 106.00 | 33939551 |
| Kim, J. | 04/15/13 | Scan in documents with signature pages and send fax and fedex per J. Opolsky. | .80 | 212.00 | 33939557 |
| Kim, J. | 04/15/13 | File discovery protocol correspondence on  litdrive per E. Weiss. | .50 | 132.50 | 34013249 |
| Kim, J. | 04/15/13 | Pull from docket applications and orders per K. Wilson-Milne. | .60 | 159.00 | 34013250 |
| Kim, J. | 04/15/13 | File closing agreement per L. Peacock. | .10 | 26.50 | 34013251 |
| Kim, J. | 04/15/13 | Continue extensive work on filings per D. Xu. | 3.50 | 927.50 | 34013252 |
| O'Donohue, A. K | 04/15/13 | Manage docket. | .10 | 43.00 | 33912920 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 04/15/13 | Conducted review of case issues, as requested by K. Wilson-Milne, E. Weiss, and M. Gurgel. | 1.80 | 774.00 | 33942041 |
| Xu, D. | 04/15/13 | Revising court submission. | 3.20 | 1,376.00 | 33920826 |
| Xu, D. | 04/15/13 | Prep for meeting (.6)Team meeting w/D. Stein, K. Wilson-Milne, L. Peacock, and M. Decker re case issues (1.2) | 1.80 | 774.00 | 33920878 |
| Xu, D. | 04/15/13 | Electronic document review. | .50 | 215.00 | 33920885 |
| Xu, D. | 04/15/13 | Reviewing data re case issues. | .30 | 129.00 | 33920894 |
| Xu, D. | 04/15/13 | Corr. w/J. Kim re data. | .10 | 43.00 | 33920905 |
| Roll, J. | 04/15/13 | Updated litigator's notebook | .70 | 185.50 | 34006705 |
| Block, E. | 04/15/13 | Conduct research for claims objections. | 7.00 | 3,010.00 | 33905612 |
| Whatley, C. | 04/15/13 | Docketed papers received. | 1.00 | 155.00 | 33921099 |
| Cheung, S. Y. | 04/15/13 | Circulated monitored docket online. | .50 | 77.50 | 33939926 |
| Narula, R. | 04/16/13 | Prepared board resolutions. | .50 | 292.50 | 33974543 |
| Zelbo, H. S. | 04/16/13 | Work on claims objection (.7); Meeting w/ J. Moessner and L. Peacock re same (.3) | 1.00 | 1,130.00 | 34052699 |
| Zelbo, H. S. | 04/16/13 | Working on allocation brief. | 1.50 | 1,695.00 | 34052749 |
| Rosenthal, J. A | 04/16/13 | Conference call with Canada regarding confi w/ M. Decker, D. Stein and E. Weiss | 1.40 | 1,568.00 | 33938120 |
| Rosenthal, J. A | 04/16/13 | Reviewed Judge Gross's order and emails regarding same. | .20 | 224.00 | 33938146 |
| Rosenthal, J. A | 04/16/13 | Emails regarding litigation plan. | .20 | 224.00 | 33938175 |
| Forrest, N. | 04/16/13 | various emails re status of latest draft of objection (.50); emails M Kennedy re information needed to analyze issues re objection (.50) | 1.00 | 870.00 | 33920599 |
| Moessner, J. | 04/16/13 | Correspondence re claims objection | .30 | 217.50 | 33976085 |
| Moessner, J. | 04/16/13 | T/c with H. Heikal re foreign affiliate claims objection (.3) left follow up voicemail for L. Peacock (.1) | .40 | 290.00 | 33976107 |
| Moessner, J. | 04/16/13 | Email correspondence re discovery | .20 | 145.00 | 33976109 |
| Moessner, J. | 04/16/13 | T/c with L. Peacock re case issue. | .50 | 362.50 | 33976119 |
| Moessner, J. | 04/16/13 | Meeting with H. Zelbo and L. Peacock re case issue. | .30 | 217.50 | 33976143 |
| Moessner, J. | 04/16/13 | Review correspondence and documents related to case issue and email correspondence related | .50 | 362.50 | 33976165 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | thereto | | | |
| Moessner, J. | 04/16/13 | Revise claims objection | 2.00 | 1,450.00 | 33976184 |
| Decker, M. A. | 04/16/13 | Call w/Monitor's Counsel, J. Rosenthal, E. Weiss, and D. Stein re agreement. | 1.50 | 1,072.50 | 33984740 |
| Decker, M. A. | 04/16/13 | Revising Confidentiality Agmt. | 7.00 | 5,005.00 | 33984795 |
| Decker, M. A. | 04/16/13 | Emails re Judge Gross' order. | .50 | 357.50 | 33984799 |
| Decker, M. A. | 04/16/13 | O/c w/Peacock (.1) emails re IP search terms. (.2) | .30 | 214.50 | 33984806 |
| Fleming, M. J. | 04/16/13 | Reviewed settlement agreement. | .30 | 214.50 | 33924664 |
| Fleming, M. J. | 04/16/13 | T/c with J. Uziel re Settlement Agreement. | .10 | 71.50 | 33924671 |
| Fleming, M. J. | 04/16/13 | Emails to R. Ryan re Hearing logistics. | .10 | 71.50 | 33924679 |
| Fleming, M. J. | 04/16/13 | Email to J. Uziel re Retention Agreement. | .10 | 71.50 | 33924697 |
| Fleming, M. J. | 04/16/13 | Email to J. Uziel re Hearing preparation. | .10 | 71.50 | 33924721 |
| Fleming, M. J. | 04/16/13 | Email to K. Schultea re Hearing logistics. | .20 | 143.00 | 33924729 |
| Fleming, M. J. | 04/16/13 | Reviewed modification to retention agreement. | .20 | 143.00 | 33924736 |
| Fleming, M. J. | 04/16/13 | Email to J. Uziel. | .20 | 143.00 | 33924762 |
| Fleming, M. J. | 04/16/13 | Email to L. Bagarella re call to discuss retention agreement. | .10 | 71.50 | 33924774 |
| Fleming, M. J. | 04/16/13 | Non-working Travel to DE (50% of 0.6 or 0.3). | .30 | 214.50 | 33924783 |
| Fleming, M. J. | 04/16/13 | Prepared for hearing. | 2.70 | 1,930.50 | 33927397 |
| Fleming, M. J. | 04/16/13 | Attended hearing. | .60 | 429.00 | 33927400 |
| Fleming, M. J. | 04/16/13 | Emails to L. Schweitzer re Hearing. | .20 | 143.00 | 33927404 |
| Fleming, M. J. | 04/16/13 | Email to K. Schultea re Retention issue. | .20 | 143.00 | 33927406 |
| Fleming, M. J. | 04/16/13 | Emails to J. Uziel and R. Ryan re Hearing. | .20 | 143.00 | 33927407 |
| Fleming, M. J. | 04/16/13 | Non-working travel from DE (50% of 2.8 or 1.4). | 1.40 | 1,001.00 | 33927419 |
| Fleming, M. J. | 04/16/13 | Email to J. Uziel re Settlement Agreement. | .10 | 71.50 | 33927439 |
| Fleming, M. J. | 04/16/13 | Email to J. Opolsky re Retention issue. | .10 | 71.50 | 33927444 |
| Lipner, L. | 04/16/13 | Email exchange w/C. Brod re case issue. | .30 | 205.50 | 33948196 |
| Klein, K.T. | 04/16/13 | Revise document re employee issue (6.4); correspondence with team re employee issue (1). | 7.40 | 4,810.00 | 33917558 |
| Weiss, E. S. | 04/16/13 | Researching case law for litigation brief (3.3); revising litigation document (1.4); gathering | 8.60 | 5,590.00 | 34033736 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | parties' comments on litigation documents (2.3); TC with J. Rosenthal, M. Decker, D. Stein and other parties re litigation document (1.5); TC with A. Cordo re service (.1) | | | |
| Peacock, L.L. | 04/16/13 | Correspondence regarding discovery (.8); call with M. Kennedy regarding allocation brief (.4); reviewing and revising allocation brief and correspondence with J. Bromley, E. Weiss, H. Zelbo regarding same and follow-up regarding allocation brief including researching facts regarding same (3.7); Meeting w/ H. Zelbo and J. Moessner re claims objection (.3); call with J. Moessner and review of claims objection (.5); discovery issues including review court order and editing outline (2.2). | 7.90 | 5,806.50 | 33929990 |
| Hailey, K. A. | 04/16/13 | Various emails with local counsel, R. Eckenrod, J. Bromley re foreign affiliate issues (.70); emails re D & O retention (.5); emails, t/cs with A. Stout, local counsel, R. Eckenrod re subsidiary winddowns and review of documents re same (2.7). | 3.90 | 3,393.00 | 34052728 |
| Erickson, J. | 04/16/13 | Review allocation protocol | .30 | 111.00 | 33923147 |
| Erickson, J. | 04/16/13 | Database searches and document review for litigation issues | 1.30 | 481.00 | 33923149 |
| Erickson, J. | 04/16/13 | Database management and document review planning (.3), including meeting with K. Wilson-Milne (.2) | .50 | 185.00 | 33923150 |
| Erickson, J. | 04/16/13 | Document collection management | 1.80 | 666.00 | 33923153 |
| Aganga-Williams | 04/16/13 | Extensive electronic document review for litigation issues. | 3.10 | 1,581.00 | 33910407 |
| Aganga-Williams | 04/16/13 | Communication from J. Moessner re case issue. | .10 | 51.00 | 33912555 |
| Aganga-Williams | 04/16/13 | Reviewing revised potential deponents list | .10 | 51.00 | 33912824 |
| Aganga-Williams | 04/16/13 | Extensive electronic document review for litigation issues. | 1.00 | 510.00 | 33912935 |
| Aganga-Williams | 04/16/13 | Reviewing updated draft of Motion | .80 | 408.00 | 33917214 |
| Aganga-Williams | 04/16/13 | Reviewing Certification of Counsel Regarding Protocol and attached documents | .40 | 204.00 | 33917224 |
| Aganga-Williams | 04/16/13 | Reviewing document review guidance sheet | .20 | 102.00 | 33917238 |
| Aganga-Williams | 04/16/13 | Reviewing document review guidance sheet. | .10 | 51.00 | 33917243 |
| Aganga-Williams | 04/16/13 | Reviewing document review guidance sheet. | .10 | 51.00 | 33917244 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/16/13 | Reviewing document review guidance sheet. | .10 | 51.00 | 33917250 |
| Aganga-Williams | 04/16/13 | Reviewing draft for electronic document review | .30 | 153.00 | 33917258 |
| Aganga-Williams | 04/16/13 | Extensive electronic document review for litigation issues. | 1.20 | 612.00 | 33917468 |
| Iqbal, A. | 04/16/13 | Review of draft motion (1.5); Revising objection to foreign affiliate Claim and related correspondence (3.7). | 5.20 | 2,652.00 | 33940480 |
| Stein, D. G. | 04/16/13 | Research re litigation issue. | 1.20 | 612.00 | 33929323 |
| Stein, D. G. | 04/16/13 | Research re litigation issue. | .30 | 153.00 | 33929789 |
| Stein, D. G. | 04/16/13 | Call with J. Rosenthal, M. Decker, E. Weiss and counsel to Monitor re litigation. | 1.40 | 714.00 | 33929802 |
| Stein, D. G. | 04/16/13 | Research re litigation issue. | 3.00 | 1,530.00 | 33929818 |
| Eckenrod, R.D. | 04/16/13 | T/C w/ K. Hailey re wind-down entity (.1); EMs to local advisors and client re wind-down entities (.2); EM to local advisor re wind-down entity (.2) | .50 | 342.50 | 34009773 |
| Gurgel, M.G. | 04/16/13 | Revisions to draft litigation filing (1.1); Legal research in support of litigation filing (2.2); Legal research in support of litigation filing (2.8); Email discussion with J. Moessner, J. Erickson and B. Tunis (.2); legal research in support of litigation filing (1.8); Legal research in support of litigation filing (.4); revisions to omnibus claims objection (.9) | 9.40 | 6,110.00 | 33919590 |
| Wilson-Milne, K | 04/16/13 | Review and draft search terms for new custodians and corr with J Erickson and M Decker re same (1.2); review allocation protocol revisions (.3); corr with D. Stein re litigation research (.2); revise engagement letters (.2); draft fact summary for litigation memo and corr re D Stein re same (1); review court order and protocol (.3); corr with J Moessner re professional retention (.1); corr with J Erickson re Nortel application access (.2); corr with D Xu re review of license agreements (.2); review corr re allocation briefing (.2); review allocation brief draft (.5) | 4.40 | 2,860.00 | 33948706 |
| Kim, J. | 04/16/13 | Check US docket for filings re case issue per E. Weiss. | .30 | 79.50 | 34013253 |
| Kim, J. | 04/16/13 | Organize correspondence in pdf with attachments and organize in litdrive. | 2.10 | 556.50 | 34016046 |
| Kim, J. | 04/16/13 | Organize original documents to send to managing attorneys office and to records, scan and add to notebook. | 2.20 | 583.00 | 34016100 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Donohue, A. K | 04/16/13 | Manage docket. | .20 | 86.00 | 33919619 |
| Tunis, B. M. | 04/16/13 | Reviewed documents for a case issue as requested by J. Moessner and correspondence with J. Erickson about viewing/finding such documents. | 2.20 | 946.00 | 33942314 |
| Tunis, B. M. | 04/16/13 | Drafting document regarding case issue as requested by J. Moessner and communications with M. Gurgel regarding the same. | 5.80 | 2,494.00 | 33942316 |
| Tunis, B. M. | 04/16/13 | Conducted review of litigaiton issues, as requested by K. Wilson-Milne, E. Weiss, and M. Gurgel. | 1.90 | 817.00 | 33942319 |
| Xu, D. | 04/16/13 | Reviewing court documents for case issue. | 5.40 | 2,322.00 | 33937865 |
| Xu, D. | 04/16/13 | Corr. w/ A. Iqbal re case issues. | .30 | 129.00 | 33937873 |
| Xu, D. | 04/16/13 | Coordination with paralegal re documents. | .10 | 43.00 | 33937881 |
| Xu, D. | 04/16/13 | Reviewing documents re allocation issues. | .30 | 129.00 | 33937886 |
| Xu, D. | 04/16/13 | Extensive electronic document review. | 1.00 | 430.00 | 33938075 |
| Roll, J. | 04/16/13 | Prepared tabs of claims for draft Claims Objection per M. Gurgel | 3.00 | 795.00 | 34007002 |
| Block, E. | 04/16/13 | Conduct research for foreign affiliate claims objections. | 2.40 | 1,032.00 | 33946601 |
| Block, E. | 04/16/13 | Review foreign affiliate claims objections. | 3.20 | 1,376.00 | 33946639 |
| Cheung, S. Y. | 04/16/13 | Circulated monitored docket online. | .50 | 77.50 | 33940111 |
| Sweeney, T. M. | 04/16/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 33923850 |
| Zelbo, H. S. | 04/17/13 | Work on foreign affiliate claims (.2); meeting w/ M. Gurgel, J. Moessner, and H. Heikal re same (.3). | .50 | 565.00 | 34052992 |
| Zelbo, H. S. | 04/17/13 | Emails regarding foreign affiliate appeal and review appellate issues (.2); t/c w/ J. Rosenthal re strategy (.3) | .50 | 565.00 | 34053014 |
| Bromley, J. L. | 04/17/13 | Work on allocation and claims documents (1.50),; emails regarding same with J. Moessner, L. Schweitzer, H. Zelbo, J. Ray (1.00). | 2.50 | 2,825.00 | 34069157 |
| Rosenthal, J. A | 04/17/13 | Reviewed draft discovery plan and emails regarding same. | .50 | 560.00 | 33938300 |
| Rosenthal, J. A | 04/17/13 | Conference with L. Peacock, J. Moessner, E. Weiss and M. Decker regarding confi, litigation schedule, discovery plan and strategy going forward. (partial attendance) | 1.00 | 1,120.00 | 33938322 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 04/17/13 | Emails regarding allocation issue. | .10 | 112.00 | 33938341 |
| Rosenthal, J. A | 04/17/13 | Telephone call with D. Adler regarding appeal and follow up emails regarding same. | .30 | 336.00 | 33938347 |
| Rosenthal, J. A | 04/17/13 | Reviewed order and emails regarding same. | .20 | 224.00 | 33938353 |
| Rosenthal, J. A | 04/17/13 | Edited email to other parties regarding discovery plan (.20); telephone call with M. Decker regarding same (.10). | .30 | 336.00 | 33938362 |
| Rosenthal, J. A | 04/17/13 | Telephone call with T. Aganga-Williams regarding research issue. | .10 | 112.00 | 33938379 |
| Rosenthal, J. A | 04/17/13 | Telephone call with H. Zelbo regarding strategic issues. | .30 | 336.00 | 33938725 |
| Rosenthal, J. A | 04/17/13 | Edited confi, litigation schedule and discovery plan and related work and emails. | 2.50 | 2,800.00 | 33938900 |
| Forrest, N. | 04/17/13 | Extensive work on objection (5.0); read various emails re scheduling issues and re appeal of forum decision (.50); t/c M Kennedy of Chilmark re potential issues for Objection (.70) | 6.20 | 5,394.00 | 33933192 |
| Moessner, J. | 04/17/13 | T/c with H. Heikal re foreign affilaite claims objection | .20 | 145.00 | 33975901 |
| Moessner, J. | 04/17/13 | Meeting w/ H. Zelbo, M. Gurgel, H. Heikal re claims objection (.3); revise foreign affilaite Claims Objection (1.00). | 1.30 | 942.50 | 33975931 |
| Moessner, J. | 04/17/13 | Meeting with M. Decker, J. Rosenthal, L. Peacock and E. Weiss re document discovery and scheduling issues | 1.20 | 870.00 | 33975935 |
| Moessner, J. | 04/17/13 | Review email correspondence re case issue | .20 | 145.00 | 33975940 |
| Moessner, J. | 04/17/13 | T/c with M. Gurgel re retention issue | .10 | 72.50 | 33975959 |
| Moessner, J. | 04/17/13 | Email correspondence re case issues. | .60 | 435.00 | 33975978 |
| Moessner, J. | 04/17/13 | Draft email summary of conflict issue and status | .50 | 362.50 | 33975981 |
| Moessner, J. | 04/17/13 | Reviewed proposed litigation timetables and discovery schedule and differences related thereto | .70 | 507.50 | 33975992 |
| Moessner, J. | 04/17/13 | Review emails related research arising out of appeal; t/c regarding same | .70 | 507.50 | 33976055 |
| Decker, M. A. | 04/17/13 | Preparing agenda for (.2); attending mtg w/Peacock, Moessner, Weiss, Rosenthal (partial) re confidentiality, schedule and document collection and review (1.5); Meeting w/ E. Weiss re litigation issues (1.3) | 3.00 | 2,145.00 | 33985100 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/17/13 | Emails w/partners re strategy on discovery plan. | 1.50 | 1,072.50 | 33985149 |
| Decker, M. A. | 04/17/13 | Emails w/Rosenthal re his edits to agreement. | .60 | 429.00 | 33985154 |
| Decker, M. A. | 04/17/13 | Drafting email to parties re draft schedule and plan (1.9); sending final of same (0.1). | 2.00 | 1,430.00 | 33985159 |
| Decker, M. A. | 04/17/13 | O/c w/Slavens (Tory's) re various issues. | .70 | 500.50 | 33985165 |
| Decker, M. A. | 04/17/13 | Mtg w/Erickson and Gurgel (partial) re document review. | .80 | 572.00 | 33985169 |
| Decker, M. A. | 04/17/13 | Revisions to discovery plan and protocol based on external and internal comments. | 1.50 | 1,072.50 | 33985174 |
| Fleming, M. J. | 04/17/13 | Email to T. Ross (NNI) re Filings. | .10 | 71.50 | 33936901 |
| Fleming, M. J. | 04/17/13 | Email to J. Uziel re Call. | .10 | 71.50 | 33937109 |
| Fleming, M. J. | 04/17/13 | Email to L. Schweitzer re Settlement. | .10 | 71.50 | 33937183 |
| Fleming, M. J. | 04/17/13 | Email to J. Opolsky re Retention issue. | .20 | 143.00 | 33937588 |
| Fleming, M. J. | 04/17/13 | T/c with J. Opolsky re Retention issue. | .10 | 71.50 | 33937668 |
| Lipner, L. | 04/17/13 | Email exchange w/K. Ponder (NNI) re professionals' fees (.1); Email to D. Cozart (NNI) re MOR (.1). | .20 | 137.00 | 33948272 |
| Opolsky, J. R. | 04/17/13 | Email to M. Fleming re professional retention (.1). Telephone call with A. Cordo (MNAT) re same (.1). | .20 | 117.00 | 33950111 |
| Klein, K.T. | 04/17/13 | Revise document re employee issue (1.5); correspondence with team re employee issue (1.1). | 2.60 | 1,690.00 | 33933270 |
| Weiss, E. S. | 04/17/13 | Preparation for team meeting (.5); team meeting with J. Rosenthal, L. Peacock, J. Moessner, and M. Decker re litigation issues (1.5); revising litigation documents (2.2); TC with A Cordo of MNAT re filing litigation documents (.1); meeting with M. Decker re litigation issues (1.3); meeting with L. Peacock re litigation brief (.6); reviewing litigation documents circulated by other parties (3.0); emailing with co-counsel re litigation issues (1.0) | 10.20 | 6,630.00 | 34033819 |
| Peacock, L.L. | 04/17/13 | Litigation case issues (1.3); meeting w/ J. Rosenthal, M. Decker, E. Weiss and J. Moessner regarding case issue and follow-up regarding same (1.5); reviewed court order and correspondence regarding same (.2); call with M. Kennedy (Chilmark) regarding allocation and follow-up regarding same (.5); correspondence with J. Moessner regarding strategy and follow-up regarding same (.5); review draft claims objection (0.9); meeting w/ E. Weiss re litigation brief (.6); | 7.00 | 5,145.00 | 34019137 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of objection/correspondence regarding same (.5); other correspondence regarding discovery (1.0)). | | | |
| Hailey, K. A. | 04/17/13 | Emails with local counsel and R. Narula re  D&O replacements (.5); emails, t/cs with R. Eckenrod, R. Reeb, A. Stout (NNI), local counsel, local accountants, J. Bromley and J. Stam (Gowlings)re subsidiary winddowns and review of documents re same (3.2); NNTT Liquidation Application  call with R. Eckenrod, W. Visitvudhikul (Baker McKenzie), C. Choteprabhanich (Baker McKenzie), M. Geslin (Baker McKenzie) (.5). | 4.20 | 3,654.00 | 34052893 |
| Erickson, J. | 04/17/13 | Database management and document review planning (2.40); document collection  management (1.30); meeting with M. Decker  and M. Gurgel (partial) re document collection and planning (.80). | 4.50 | 1,665.00 | 33939463 |
| Aganga-Williams | 04/17/13 | Call with H. Heikal regarding document review. | .20 | 102.00 | 33921256 |
| Aganga-Williams | 04/17/13 | Call with J. Rosenthal regarding research. | .10 | 51.00 | 33925339 |
| Aganga-Williams | 04/17/13 | Extensive electronic document review for litigation issues. | 6.20 | 3,162.00 | 33925453 |
| Iqbal, A. | 04/17/13 | Revising objection to Claim and related correspondence (1.2); Extensive electronic document review for litigation issues (5.0). | 6.20 | 3,162.00 | 33940608 |
| Stein, D. G. | 04/17/13 | Research re litigation. | 1.70 | 867.00 | 33940450 |
| Stein, D. G. | 04/17/13 | Research re litigation. | 2.00 | 1,020.00 | 33941031 |
| Eckenrod, R.D. | 04/17/13 | EM to client re foreign affiliate wind-down entity (.1); EM to client re foreign affiliate wind-down entity (.1); correspondence to client re foreign affiliate wind-down entity (.5); EMs to client,  J. Bromley and K. Hailey re foreign affiliate wind-down entity (1); review of issues re foreign affiliate wind-down entity (.2); t/c with local counsel (partial) and K. Hailey re foreign affiliate wind-down entity (.4) | 2.30 | 1,575.50 | 33927816 |
| Gurgel, M.G. | 04/17/13 | Work on draft litigation filing (0.7); review materials provided to professional (0.8);call with Jackie  Moessner re allocation issue (0.1); work on draft litigation filing (1.0); meeting with Howard Zelbo,  Jackie Moessner, and Hedayat Heikel re draft  litigation filing (0.3); meeting with Marla Decker  and Jodi Erickson (0.7); emails to team associates (1.1) email discussion with Lauren Peacock and Jackie Moessner and review of legal standards (0.2); revised draft litigation filing (1.8); Review of memo and email discussion with Jackie | 7.30 | 4,745.00 | 33946855 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Moessner and Hedayat Heikel (0.6). | | | |
| Kallstrom-Schre | 04/17/13 | Review and provide comments on drafts of claim mediation brief (2.1); Call with NNL and Cleary team re same (.5); F/u em to team call (.2) | 2.80 | 1,638.00 | 33925609 |
| Wilson-Milne, K | 04/17/13 | Work on allocation issue (1); review and revise memo re legal issue and corr with D Stein re same (2); review draft (.5); corr with J Erickson and G Storr (NNI) re Nortel remote access (.2); corr with M Kennedy (Chilmark) re rates (.1); review of rate information (.5); corr with M. Gurgel re document review (.2); review court filings (.3); review discovery timeline corr (.5). | 5.30 | 3,445.00 | 33948740 |
| Kim, J. | 04/17/13 | Circulate and file hearing transcript from local counsel. | .10 | 26.50 | 34016249 |
| Kim, J. | 04/17/13 | Update service list with new contacts per E. Weiss. | 1.50 | 397.50 | 34020765 |
| Tunis, B. M. | 04/17/13 | Review document from L. Peacock regarding case issue for J. Moessner. | 1.00 | 430.00 | 33942335 |
| Tunis, B. M. | 04/17/13 | Continue review and drafting document regarding case issue, as requested by J. Moessner. Send email to J. Moessner and L. Peacock regarding progress on the same. | 6.60 | 2,838.00 | 33942346 |
| Xu, D. | 04/17/13 | Revising court documents. | 1.70 | 731.00 | 33938094 |
| Cadavid, C. | 04/17/13 | Update notebook with pleadings, claims, and memos per D. Xu and K. Klein. | .80 | 212.00 | 33937653 |
| Block, E. | 04/17/13 | Review claims objections. | 4.60 | 1,978.00 | 33946957 |
| Cheung, S. Y. | 04/17/13 | Circulate monitored docket online. | .50 | 77.50 | 33940472 |
| Schweitzer, L. | 04/17/13 | Review endorsement re protocol and team e/ms re same (0.3). | .30 | 327.00 | 34187446 |
| Schweitzer, L. | 04/18/13 | Review motion to appeal (0.2). Comments to draft litigation schedule (0.3). E/ms E Weiss re same (0.4). | .90 | 981.00 | 34187457 |
| Zelbo, H. S. | 04/18/13 | Work on claims issues (1.7); meeting w/ J. Moessner re same (.3). | 2.00 | 2,260.00 | 34053661 |
| Zelbo, H. S. | 04/18/13 | Work on appellate issues; emails. | 1.00 | 1,130.00 | 34053787 |
| Zelbo, H. S. | 04/18/13 | Emails in CCCA proceedings. | .50 | 565.00 | 34053867 |
| Bromley, J. L. | 04/18/13 | Call on appeal with Monitor and team (.50); follow-up meeting w/ J. Rosenthal, M. Gurgel, J. Moessner and L. Peacock (.60); review appeal materials (.30); t/c w/ J. Rosenthal re hearing prep (.80); emails re allocation issue with H. Zelbo, L. Schweitzer, J. Rosenthal (.30); emails on protocol | 3.40 | 3,842.00 | 34070261 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues with CG team (.50). | | | |
| Rosenthal, J. A | 04/18/13 | Edit notice of filing. | .40 | 448.00 | 33939149 |
| Rosenthal, J. A | 04/18/13 | Communications with H. Zelbo and E. Weiss regarding plan. | .50 | 560.00 | 33939153 |
| Rosenthal, J. A | 04/18/13 | Telephone call with D. Adler (Hughes Hubbard & Reed) regarding appeal. | .40 | 448.00 | 33939154 |
| Rosenthal, J. A | 04/18/13 | Conference call with monitor (.5); follow-up meeting w/ J. Bromley, J. Moessner, M. Gurgel and L. Peacock (.5). | 1.00 | 1,120.00 | 33939161 |
| Rosenthal, J. A | 04/18/13 | Telephone call with J. Bromley regarding hearing prep. | .80 | 896.00 | 33939166 |
| Rosenthal, J. A | 04/18/13 | Emails regarding allocation issues. | .10 | 112.00 | 33939170 |
| Rosenthal, J. A | 04/18/13 | Numerous emails regarding strategy issues. | .50 | 560.00 | 33939173 |
| Rosenthal, J. A | 04/18/13 | Review memo regarding appeal. | .30 | 336.00 | 33939176 |
| Rosenthal, J. A | 04/18/13 | Telephone calls D. Stein and E. Weiss with bondholders and UK pension proposed litigation plan. | 1.30 | 1,456.00 | 33939181 |
| Rosenthal, J. A | 04/18/13 | Telephone call with Akin regarding various issues. | .30 | 336.00 | 33939183 |
| Forrest, N. | 04/18/13 | Review of areas for allocation issues and email M Blyth (Linklaters) re same (1.0); meeting w/ A. Iqbal, K. Klein, L. Peacock, J. Moessner and L. Zuckerwise re allocation issues (1.0); follow-up meeting w/ A. Iqbal, K. Klein and L. Zuckerwise (.2); work on objection (1.3); review of areas for strategy (1.0) | 4.50 | 3,915.00 | 33939695 |
| Moessner, J. | 04/18/13 | Email correspondence re jurisdiction and appeal. | .50 | 362.50 | 33936605 |
| Moessner, J. | 04/18/13 | Meeting with H. Zelbo re claims objection. | .30 | 217.50 | 33936614 |
| Moessner, J. | 04/18/13 | Meeting with L. Peacock re status. | .30 | 217.50 | 33936619 |
| Moessner, J. | 04/18/13 | T/c with M. Gurgel and H. Heikal re claims objection. | .50 | 362.50 | 33936631 |
| Moessner, J. | 04/18/13 | Review memo re notice of appeal; answer email correspondence re appeal. | 1.00 | 725.00 | 33936654 |
| Moessner, J. | 04/18/13 | T/c with J. Bromley, J. Rosenthal, M. Gurgel and L. Peacock monitor re appeal (.50); internal follow-up (.80). | 1.30 | 942.50 | 33936670 |
| Moessner, J. | 04/18/13 | Meeting with UK pension team re allocation issues. | 1.00 | 725.00 | 33936680 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 04/18/13 | Communications with B. Tunis re case chronology (.2); document review (.2). | .40 | 290.00 | 33936685 |
| Moessner, J. | 04/18/13 | Meeting with H. Heikal re research. | .60 | 435.00 | 33936704 |
| Moessner, J. | 04/18/13 | Review memo on appeals from denial to arbitrate. | .80 | 580.00 | 33936705 |
| Moessner, J. | 04/18/13 | T/c with T. Aganga-Williams re research. | .30 | 217.50 | 33936709 |
| Moessner, J. | 04/18/13 | Draft stipulation re participation in litigation pending appeal. | 2.00 | 1,450.00 | 33936716 |
| Moessner, J. | 04/18/13 | Read motion for leave to appeal. | .50 | 362.50 | 33936719 |
| Moessner, J. | 04/18/13 | Revise claims. | 1.80 | 1,305.00 | 33936733 |
| Croft, J. A. | 04/18/13 | Call with D Meyers (Paul Weiss) re sale issue (.2); oc with Joan Kim re same (.1); emails with same (.1); reviewing documents re same (.1). | .50 | 357.50 | 33937420 |
| Decker, M. A. | 04/18/13 | Revising agreement per Rosenthal's comments and emails on same. | 1.50 | 1,072.50 | 33985273 |
| Decker, M. A. | 04/18/13 | Work on case planning and timetable. | 1.00 | 715.00 | 33985275 |
| Fleming, M. J. | 04/18/13 | T/c with J. Croft re Sale. | .10 | 71.50 | 33938136 |
| Fleming, M. J. | 04/18/13 | T/c with E. Bussigel re Staffing. | .10 | 71.50 | 33938337 |
| Fleming, M. J. | 04/18/13 | T/c with L. Lipner re Staffing. | .10 | 71.50 | 33938356 |
| Fleming, M. J. | 04/18/13 | Email to B. Gibbon re Motion. | .10 | 71.50 | 33939029 |
| Fleming, M. J. | 04/18/13 | Conf. call with A. Cordo (MNAT) and T. Ross (Nortel) re Insurance. | .30 | 214.50 | 33939043 |
| Fleming, M. J. | 04/18/13 | T/c with T. Ross (NNI) re Insurance. | .20 | 143.00 | 33939052 |
| Fleming, M. J. | 04/18/13 | T/c with A. Cordo (MNAT) re Agenda. | .10 | 71.50 | 33939053 |
| Fleming, M. J. | 04/18/13 | T/c with J. Uziel re Agenda. | .10 | 71.50 | 33939060 |
| Fleming, M. J. | 04/18/13 | Email to J. Bromley re Insurance. | .20 | 143.00 | 33939063 |
| Fleming, M. J. | 04/18/13 | Review case issue. | .40 | 286.00 | 33939069 |
| Lipner, L. | 04/18/13 | T/c w/M. Fleming re case management (.2). | .20 | 137.00 | 34076857 |
| Reents, S.B. | 04/18/13 | Meeting with J. Erickson re review planning | .80 | 572.00 | 34019353 |
| Reents, S.B. | 04/18/13 | Prepare review plan and budget | .70 | 500.50 | 34019400 |
| Opolsky, J. R. | 04/18/13 | Email to M. Fleming re case issues (.1); review documents re professional retention (.1). | .20 | 117.00 | 33940086 |
| Britt, T. J. | 04/18/13 | Comm. w/Jodi Erickson re Nortel assets (.20). | .60 | 390.00 | 34011086 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Research re assets (.40). | | | |
| Heikal, H. A. | 04/18/13 | Call w/ M. Gurgel re research (.3); call w/ J. Moessner and M. Gurgel re research (.50); meeting w/ J. Moessner re research (.60); research re litigation issue (4.00). | 5.40 | 3,510.00 | 34074817 |
| Klein, K.T. | 04/18/13 | Meeting with A. Iqbal, N. Forrest, L. Peacock, J. Moessner and L. Zuckerwise re allocation issue (1.0); Meeting w/ A. Iqbal, N. Forrest, L. Zuckerwise re objection (.2); meeting w/ K. Klein re objection (.2); correspondence  with team re employee issue (.5); review documents re employee issue (.5). | 2.40 | 1,560.00 | 33933872 |
| Reeb, R. | 04/18/13 | Call w/ L. Guerra (NNI), A. Stout (NNI), R. Eckenrod and K. Hailey to discuss subsidiary wind-down. | 1.00 | 650.00 | 34053757 |
| Weiss, E. S. | 04/18/13 | Reviewing and revising litigation documents (9); researching case law for litigation document (.3); meeting with E. Block re litigation filing (.3); TC's with J. Rosenthal, D. Stein and other  parties re litigation documents (1.3); emailing D. Xu re litigation matter (.3) | 11.20 | 7,280.00 | 34033932 |
| Peacock, L.L. | 04/18/13 | Litigation case issues (1.8); call with M. Kennedy (Chilmark) regarding all allocation (.6); call with Canadian counsel and J. Bromley, J. Rosenthal, J. Moessner, M. Gurgel (.5); comms with opposing counsel, then follow-up regarding same (.8); allocation brief (.3); meeting with UK pension team (1.0); follow-up regarding appeal and call with A. Cordo (MNAT) and J. Moessner regarding same (1.0); allocation outline; reviewing  and editing allocation outline and  case chron (2.0). | 8.00 | 5,880.00 | 34019251 |
| Hailey, K. A. | 04/18/13 | Conference call with L. Guerra, A. Stout (NNI), R. Eckenrod and R. Reeb re subsidiary winddown status. | 1.00 | 870.00 | 33939931 |
| Hailey, K. A. | 04/18/13 | Emails and t/c's with R. Reeb, R. Eckenrod,  A. Stout (NNI) and local counsel re subsidiary winddowns and review of documents re same. | 2.10 | 1,827.00 | 33939936 |
| Hailey, K. A. | 04/18/13 | Conference call with Hunton & Williams and R. Nurula re D&O appointments in California  and Florida. | .50 | 435.00 | 33939982 |
| Erickson, J. | 04/18/13 | Call with G. Storr re databases. | .50 | 185.00 | 33947845 |
| Erickson, J. | 04/18/13 | Database searches and document review assistance for litigation issues. | .30 | 111.00 | 33947853 |
| Erickson, J. | 04/18/13 | Database management and document review | 3.00 | 1,110.00 | 33947871 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | planning. | | | |
| Erickson, J. | 04/18/13 | Document collection management. | 1.30 | 481.00 | 33947878 |
| Erickson, J. | 04/18/13 | Meeting with S. Reents re document collection and planning. | .80 | 296.00 | 33947892 |
| Aganga-Williams | 04/18/13 | Case law research of litigation issues. | 1.80 | 918.00 | 33928159 |
| Aganga-Williams | 04/18/13 | Reviewing Joint Adminstrators' Motion for Leave to Appeal From Order Approving Allocation Protocol and attached exhibits. | 1.00 | 510.00 | 33929192 |
| Aganga-Williams | 04/18/13 | Case law research of litigation issues. | 3.10 | 1,581.00 | 33931958 |
| Aganga-Williams | 04/18/13 | T/c with J. Moesnner regarding case law research of litigation issues. | .30 | 153.00 | 33933874 |
| Aganga-Williams | 04/18/13 | Case law research of litigation issues. | 3.50 | 1,785.00 | 33933945 |
| Aganga-Williams | 04/18/13 | Drafting memorandum of law regarding litigation issues. | 4.20 | 2,142.00 | 33935170 |
| Iqbal, A. | 04/18/13 | Revising objection to UK Pensions Claim and related correspondence (3.0); Extensive electronic document review for litigation issues (1.0); Team meeting w N. Forrest, K. Klein, L. Peacock, J. Moessner, L. Zuckerwise (1.0); Meeting w N. Forrest, K. Klein, L. Zuckerwise (0.2); Meeting w K. Klein (0.2). | 5.40 | 2,754.00 | 33940675 |
| Stein, D. G. | 04/18/13 | Research re litigation. | .70 | 357.00 | 33941035 |
| Stein, D. G. | 04/18/13 | Call with J. Rosenthal, E. Weiss, and Milbank Tweed re litigation | .30 | 153.00 | 33941061 |
| Stein, D. G. | 04/18/13 | Call with J. Rosenthal, E. Weiss and Weil Gotshall re litigation. | .60 | 306.00 | 33941066 |
| Eckenrod, R.D. | 04/18/13 | EM to K. Hailey re foreign affiliate wind-down entity (.3); t/c w/ client, R. Reeb and K. Hailey re wind-down entities (.8 partial participant); review of EMs re wind-down entities (.2) | 1.30 | 890.50 | 34009792 |
| Gurgel, M.G. | 04/18/13 | Call with Hedayat Heikel re litigation research (0.3); call with Jackie Moessner and Hedayat Heikel re litigation draft (0.5); review memo from Hedayat Heikel re appeal and emails re same to Hedayat Heikel and Jackie Moessner (0.5); call with Monitor re appeal (.5); follow-up meeting with Jim Bromley, J. Rosenthal, Jackie Moessner and Lauren Peacock (0.6). | 2.40 | 1,560.00 | 33947433 |
| Kallstrom-Schre | 04/18/13 | Review revised draft of brief (.4); Ems w/ B. Gibbon re same (.2) | .60 | 351.00 | 33936583 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Kim, J. | 04/18/13 | Send L. Peacock appeal papers. | .10 | 26.50 | 33939518 |
| Kim, J. | 04/18/13 | Prepare engagement letters to professionals via international fedex per J. Moessner. | .50 | 132.50 | 33939994 |
| Kim, J. | 04/18/13 | File away professional materials on litdrive per L. Peacock. | .50 | 132.50 | 34020725 |
| Kim, J. | 04/18/13 | Send allocation submission cites to E. Weiss. | .10 | 26.50 | 34020783 |
| Zuckerwise, L. | 04/18/13 | Prep for meeting (.3); Meeting about allocation issue with N. Forrest, A. Iqbal, K. Klein, J. Moessner and L. Peacock re allocation issue (1.0); meeting w/ N. Forrest, A. Iqbal and K. Klein re objection (.2) | 1.50 | 1,027.50 | 34018269 |
| O'Donohue, A. K | 04/18/13 | Coordinate with team members agenda items and room reservations. | .30 | 129.00 | 33939178 |
| O'Donohue, A. K | 04/18/13 | Manage docket. | .20 | 86.00 | 33939222 |
| Tunis, B. M. | 04/18/13 | Continu drafting document regarding case issue and reviewing documents regarding the same case issue, as requested by J. Moessner  Email J. Moessner and L. Peacock first draft of the same. | 5.90 | 2,537.00 | 33955448 |
| Xu, D. | 04/18/13 | Electronic document review. | .40 | 172.00 | 33938338 |
| Xu, D. | 04/18/13 | Corr. w/L. Zuckerwise. | .20 | 86.00 | 33938351 |
| Xu, D. | 04/18/13 | Review court documents for case issues. | 2.80 | 1,204.00 | 33938363 |
| Xu, D. | 04/18/13 | Corr. to E. Weiss re case issues. | .50 | 215.00 | 33938372 |
| Roll, J. | 04/18/13 | Prepared book of reports re UK pension  per L. Peacock (2.5); Corr. w/ L. Peacock &  J. Kim re document organization (0.2) | 2.70 | 715.50 | 34007668 |
| Roll, J. | 04/18/13 | Update litigator's notebook. | .90 | 238.50 | 34007694 |
| Block, E. | 04/18/13 | Meet with E. Weiss re protocol assignment (.3); cite-check cases and check factual predicates (1.6). | 1.90 | 817.00 | 33947061 |
| Block, E. | 04/18/13 | Review claims objections. | 2.70 | 1,161.00 | 33947149 |
| Whatley, C. | 04/18/13 | Docket papers received. | 1.00 | 155.00 | 33937391 |
| Cheung, S. Y. | 04/18/13 | Circulate Monitored Docket Online. | .50 | 77.50 | 33941027 |
| Cheung, S. Y. | 04/18/13 | Circulate Documents. | .30 | 46.50 | 33941150 |
| Schweitzer. | 04/19/13 | J Rosenthal e/m re confi draft (0.1). H Zelbo, etc. e/ms re appeal (0.2). | .30 | 327.00 | 34187630 |
| Narula, R. | 04/19/13 | Call with H&W to discuss employee issue (0.3); communications re issue with J. Uziel and K. Hailey (0.2). | .50 | 292.50 | 33974575 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 04/19/13 | Work on claims (.7); t/c w/ J. Moessner re projects (.3). | 1.00 | 1,130.00 | 34053941 |
| Zelbo, H. S. | 04/19/13 | Work on allocation brief. | 2.00 | 2,260.00 | 34053947 |
| Zelbo, H. S. | 04/19/13 | Emails and strategy re appeal of jurisdictional ruling. | .50 | 565.00 | 34053973 |
| Bromley, J. L. | 04/19/13 | Meeting with team on Leave to Appeal (1.00); telephone conference regarding same with team (.50); review allocation and claims materials (1.50); emails regarding same with L. Schweitzer, H. Zelbo, J. Rosenthal, J. Moessner, L. Peacock (.50); telephone conference with D. Adler (Hughes Hubbard & Reed) on appeal (.50). | 4.00 | 4,520.00 | 34071303 |
| Forrest, N. | 04/19/13 | Various emails re objection and related issues. | 2.00 | 1,740.00 | 33949477 |
| Moessner, J. | 04/19/13 | Review motion for leave to appeal and varying t/cs and emails related thereto and revise Claims Objection. | 3.50 | 2,537.50 | 33975833 |
| Moessner, J. | 04/19/13 | Meeting w/ T. Aganga-Williams regarding memo (.40); review research memo by T. Aganga-Williams (.60) | 1.00 | 725.00 | 33975864 |
| Moessner, J. | 04/19/13 | Team meeting with J. Bromley re motion for leave to appeal and follow up associate meeting re litigation research. | 1.30 | 942.50 | 33975871 |
| Moessner, J. | 04/19/13 | T/c with H. Zelbo re varying outstanding projects. | .30 | 217.50 | 33975873 |
| Moessner, J. | 04/19/13 | Email correspondence with team re claims. | .30 | 217.50 | 33975876 |
| Decker, M. A. | 04/19/13 | Preparing notice, discovery plan and schedule for filing and multiple emails/calls on reaching final version of same. | 11.00 | 7,865.00 | 33985372 |
| Fleming, M. J. | 04/19/13 | Email to J. Opolsky re Invoice. | .10 | 71.50 | 33960043 |
| Fleming, M. J. | 04/19/13 | Email to professional re Retention. | .10 | 71.50 | 33960066 |
| Fleming, M. J. | 04/19/13 | T/c with A. Cordo (MNAT) re Conflicts. | .10 | 71.50 | 33960075 |
| Fleming, M. J. | 04/19/13 | Email to A. Cordo (MNAT) re Retention. | .10 | 71.50 | 33960126 |
| Fleming, M. J. | 04/19/13 | Email to K. Schultea (NNI) re Insurance. | .30 | 214.50 | 33960253 |
| Reents, S.B. | 04/19/13 | Prepare review plan and budget | 3.30 | 2,359.50 | 34019423 |
| Reents, S.B. | 04/19/13 | Correspondence re electronic storage information with M. Decker | .30 | 214.50 | 34019468 |
| Reents, S.B. | 04/19/13 | T/c J. Erickson re review plan (.3); follow-up re same (.2). | .50 | 357.50 | 34019512 |
| Opolsky, J. R. | 04/19/13 | Emails to K. Ponder (NNI) re professional | .60 | 351.00 | 33962101 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retention (.5); email T. Ross (NNI) re case issues (.1). | | | |
| Britt, T. J. | 04/19/13 | Comm. w/ Jodi Erickson re assets (.2). Review of document issues summaries (.3). Call w/ Jodi Erickson re domain names (.3). | .80 | 520.00 | 34060071 |
| Heikal, H. A. | 04/19/13 | meeting with J. Moessner, L. Peacock, E. Block, T. Aganga-Williams and J. Bromley re motion for leave to appeal and related follow-up (partial attendance). | 1.00 | 650.00 | 34074495 |
| Heikal, H. A. | 04/19/13 | research memo re litigation issue. | 6.10 | 3,965.00 | 34074729 |
| Klein, K.T. | 04/19/13 | Revise document re employee issue (.4); correspondence with team re same (.4) | .80 | 520.00 | 33940458 |
| Reeb, R. | 04/19/13 | Call to discuss foreign affiliate wind-down. | .50 | 325.00 | 34053968 |
| Reeb, R. | 04/19/13 | Prepare documents relating to subsidiary wind-down. | .50 | 325.00 | 34053994 |
| Weiss, E. S. | 04/19/13 | Reviewing documents for filing (3.0); emailing with team re filing (1.0) | 4.00 | 2,600.00 | 34033579 |
| Peacock, L.L. | 04/19/13 | Litigation case issues (4.4); team meeting w/ J. Bromley, J. Moessner, E. Block, M. Gurgel regarding appeal motion (1.30); meeting w/ B. Tunies to discuss edits to outline (.80). | 6.50 | 4,777.50 | 34019321 |
| Hailey, K. A. | 04/19/13 | Call to discuss (foreign affiliate NNI) with A. Stout (foreign affiliate NNI), R. Reeb and S. Chaar (Abolelley Assoc) (.5); emails and t/cs with local counsel, A. Stout (NNI), R. Reeb, R. Eckenrod re subdidiary winddowns and review of documents re same (2.9); t/c with A. Stout (NNI) re outstanding US/Canadian requests re subsidiary winddowns and emails with J. Bromley re same (.5). | 3.90 | 3,393.00 | 34053451 |
| Erickson, J. | 04/19/13 | Comms T. Britt and G. Storr (NNI) re data retention (.2); call w/ T. Britt re data retention (.3). | .50 | 185.00 | 33947958 |
| Erickson, J. | 04/19/13 | Database searches and document review assistance for litigation issues | .80 | 296.00 | 33947963 |
| Erickson, J. | 04/19/13 | Database management and document review planning | 1.50 | 555.00 | 33947971 |
| Erickson, J. | 04/19/13 | Document collection management | 1.30 | 481.00 | 33947979 |
| Erickson, J. | 04/19/13 | T/c with S. Reents re document collection and planning (.3), review draft plan for same (.1), comms M. Rodriguez re same (.1) | .50 | 185.00 | 33949620 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/19/13 | Drafting memorandum of law regarding litigation issues. | 1.00 | 510.00 | 33935873 |
| Aganga-Williams | 04/19/13 | Drafting memorandum of law regarding litigation issues. | 1.10 | 561.00 | 33936980 |
| Aganga-Williams | 04/19/13 | Meeting with J. Moessner regarding memorandum of law (related to litigation issues) | .40 | 204.00 | 33939055 |
| Aganga-Williams | 04/19/13 | Drafting memorandum of law regarding litigation issues (related to litigation issues) | 4.00 | 2,040.00 | 33941097 |
| Aganga-Williams | 04/19/13 | Reviewing commentary of draft papers from Torys LLP. | .10 | 51.00 | 33941155 |
| Aganga-Williams | 04/19/13 | Preparing for team meeting regarding Motion for Leave to Appeal | .30 | 153.00 | 33941167 |
| Aganga-Williams | 04/19/13 | Team meeting with J. Moessner, E. Block, M. Gurgel, L. Peacock, and J. Bromley, H. Heikal regarding Motion for Leave to Appeal. | 1.30 | 663.00 | 33941722 |
| Iqbal, A. | 04/19/13 | Research re litigation issue (.30); Extensive electronic document review for litigation issues (1.0); Revising objection to UK Pensions Claim and related correspondence (2.0). | 3.30 | 1,683.00 | 34034506 |
| Stein, D. G. | 04/19/13 | Research re litigation. | 6.00 | 3,060.00 | 33951615 |
| Uziel, J.L. | 04/19/13 | T/C with A. O'Donohue re case issues (0.1); Update case calendar (0.4); Review hearing agenda (0.2); Email to J. Moessner, L. Peacock and D. Stein re hearing agenda (0.1); Send case calendar to team (0.1) | .90 | 459.00 | 34065534 |
| Eckenrod, R.D. | 04/19/13 | EM to K. Hailey re wind-down entities | .10 | 68.50 | 34009815 |
| Gurgel, M.G. | 04/19/13 | Revisions to draft litigation filing (1.4); call with Jackie Moessner re draft ligitation filing (0.2); Revisions to draft ligitation filing (0.3); Revisions to draft ligitation filing (2.8); Revisions to draft ligitation filing (0.5); call/meeting with Jackie Moessner, Lauren Peacock, Jim Bromley, Elizabeth Block, Hedayat Heikal, and Temidayo Williams re litigation (1.3); revisions to draft litigation filing (1.3). | 7.80 | 5,070.00 | 33950076 |
| Kallstrom-Schre | 04/19/13 | Em ex w/ Allen & Overy re draft mediation brief | .30 | 175.50 | 33939017 |
| Sherrett, J. D. | 04/19/13 | Email to A. Cordo (MNAT) re case issue. | .10 | 58.50 | 33941464 |
| Kim, J. | 04/19/13 | Add protocol corr. and filings onto litdrive per E. Weiss. | 1.10 | 291.50 | 33939510 |
| Kim, J. | 04/19/13 | Corr. w/ L. Peacock and team and C. Eskenazi re | .20 | 53.00 | 34020598 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue binders in notebook. | | | |
| Kim, J. | 04/19/13 | File key orders and motion materials and organize on notebook per L. Peacock. | 2.50 | 662.50 | 34020616 |
| O'Donohue, A. K | 04/19/13 | Manage docket. | .20 | 86.00 | 33948608 |
| Tunis, B. M. | 04/19/13 | Made edits to document regarding case issue, as requested by L. Peacock. | 1.30 | 559.00 | 34003710 |
| Tunis, B. M. | 04/19/13 | Review and responded to case issue, as requested by J. Moessner. | 3.10 | 1,333.00 | 34003765 |
| Tunis, B. M. | 04/19/13 | Met with L. Peacock to discuss edits regarding document on a case issue. | .80 | 344.00 | 34003840 |
| Tunis, B. M. | 04/19/13 | Made additional edits to document on case issue, as requested by L. Peacock. | 1.00 | 430.00 | 34003873 |
| Tunis, B. M. | 04/19/13 | Communications with J. Erickson regarding research for a case issue, as L. Peacock requested. | .50 | 215.00 | 34003914 |
| Tunis, B. M. | 04/19/13 | Conduct research and review of case issue, as requested by L. Peacock. Sent L. Peacock findings on the same. | 2.20 | 946.00 | 34003956 |
| Xu, D. | 04/19/13 | Extensive electronic document review. | 4.70 | 2,021.00 | 33955185 |
| Xu, D. | 04/19/13 | Review of documents re case issues. | .50 | 215.00 | 33955198 |
| Xu, D. | 04/19/13 | Corr. w/ A. Iqbal re case issues. | .30 | 129.00 | 33955314 |
| Roll, J. | 04/19/13 | Prepare book of reports re UK pension per J. Moessner (0.7); Update litigator's notebook & corr. re same (0.3) | 1.00 | 265.00 | 34008736 |
| Roll, J. | 04/19/13 | Organize case files. | .30 | 79.50 | 34008768 |
| Block, E. | 04/19/13 | Allocation protocol assignment. | .60 | 258.00 | 33947264 |
| Block, E. | 04/19/13 | Review claims objections. | 1.50 | 645.00 | 33947302 |
| Block, E. | 04/19/13 | Review Claimants' motion for leave to appeal. | 3.40 | 1,462.00 | 33947319 |
| Block, E. | 04/19/13 | Claims team meeting re Leave and Appeal. | 1.30 | 559.00 | 33947329 |
| Block, E. | 04/19/13 | Research case law re litigation issue. | 1.50 | 645.00 | 33947359 |
| Whatley, C. | 04/19/13 | Docket papers received. | 1.00 | 155.00 | 33948320 |
| Cheung, S. Y. | 04/19/13 | Circulate monitored docket online. | .50 | 77.50 | 33982847 |
| Schweitzer, L. | 04/20/13 | Review draft agenda letter (0.1). Revise draft stipulation re appeal (0.3). | .40 | 436.00 | 33952058 |
| Moessner, J. | 04/20/13 | Revise Claims Objection. | 3.00 | 2,175.00 | 33974128 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 04/20/13 | Revise stipulation regarding appeal | 1.10 | 797.50 | 33974136 |
| Decker, M. A. | 04/20/13 | Emails re hard copy document production and proportionality and research needed. | 1.00 | 715.00 | 33985493 |
| Peacock, L.L. | 04/20/13 | Litigation case issues. | .50 | 367.50 | 33950996 |
| Erickson, J. | 04/20/13 | Database management and document review planning. | 3.20 | 1,184.00 | 33949808 |
| Uziel, J.L. | 04/20/13 | Email to L. Schweitzer and J. Bromley re  hearing agenda (0.1) | .10 | 51.00 | 34065545 |
| Gurgel, M.G. | 04/20/13 | Revise liltigation filing. | 2.20 | 1,430.00 | 33951119 |
| Xu, D. | 04/20/13 | Corr. w/M. Decker re case issues. | .30 | 129.00 | 33955423 |
| Xu, D. | 04/20/13 | Corr. w/ T. Britt re case issues. | .20 | 86.00 | 33955446 |
| Schweitzer, L. | 04/21/13 | J Moessner e/m re appeal (0.1). M  Decker e/m re protocol draft (0.1). | .20 | 218.00 | 34187716 |
| Zelbo, H. S. | 04/21/13 | Emails on allocation protocol. | .50 | 565.00 | 34054491 |
| Zelbo, H. S. | 04/21/13 | Allocation brief. | 1.00 | 1,130.00 | 34054984 |
| Zelbo, H. S. | 04/21/13 | Work on claims. | 1.30 | 1,469.00 | 34055008 |
| Bromley, J. L. | 04/21/13 | Work on allocation materials (.50); work on appeal issues (.70); review memo regarding same (.30). | 1.50 | 1,695.00 | 34073317 |
| Moessner, J. | 04/21/13 | Draft opposition to Motion for Leave to  Appeal | 5.80 | 4,205.00 | 33974108 |
| Decker, M. A. | 04/21/13 | Emails re submissions to courts w/partners and MNAT. | 1.00 | 715.00 | 33985500 |
| Weiss, E. S. | 04/21/13 | Drafting litigation filing . | 6.30 | 4,095.00 | 34033591 |
| Peacock, L.L. | 04/21/13 | Emails regarding case issues. | .50 | 367.50 | 33950992 |
| Aganga-Williams | 04/21/13 | Case law research of litigation issues. | 5.10 | 2,601.00 | 33942696 |
| Stein, D. G. | 04/21/13 | Research re litigation. | 6.00 | 3,060.00 | 34017335 |
| Gurgel, M.G. | 04/21/13 | Revised litigation filing. | 4.80 | 3,120.00 | 33951226 |
| Tunis, B. M. | 04/21/13 | Continue to review documents regarding case issue, as requested by J. Moessner and L. Peacock. | 3.80 | 1,634.00 | 34004014 |
| Xu, D. | 04/21/13 | Extensive electronic document review. | 3.70 | 1,591.00 | 33956137 |
| Xu, D. | 04/21/13 | Legal research re allocation issues. | 2.00 | 860.00 | 33956159 |
| Xu, D. | 04/21/13 | Comm. with T. Britt re case issues. | .40 | 172.00 | 33956165 |
| Block, E. | 04/21/13 | Review case law for Claims objection. | 2.50 | 1,075.00 | 33947384 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Narula, R. | 04/22/13 | Drafted resolutions re retention and comm with J. Pak regarding the same. | 1.00 | 585.00 | 33974674 |
| Pak, J. | 04/22/13 | Internal communication with R. Narula regarding board resolutions. | .50 | 132.50 | 33962727 |
| O'Donohue, A. K | 04/22/13 | Coordinate agenda items with team. | .10 | 43.00 | 33959523 |
| Zelbo, H. S. | 04/22/13 | Mtg. w/ J. Bromley, L. Schweitzer, J. Moessner, and H. Heikal re allocation matters. | 1.50 | 1,695.00 | 34055836 |
| Bromley, J. L. | 04/22/13 | Call on litigation timetable with MNAT, Cleary (.40); meeting on appeal and allocation issues with team (1.50); call with Akin on April 24 hearing (.50); work on materials for April 24 hearing. (1.30). | 3.70 | 4,181.00 | 34073485 |
| Schweitzer, L. | 04/22/13 | Conf H Zelbo, J Bromley, H Heikal, J Moessner re appeal (1.5). and follow-up (0.5) T/c Akin (0.7). T/c D Abbott (MNAT), M Decker, etc re discovery submissions (0.4). T/c S Bomhof re appeal (0.2). T/c re allocation issue w/J Moessner (0.5). | 3.80 | 4,142.00 | 34054563 |
| Forrest, N. | 04/22/13 | Various emails re professionals. | 1.00 | 870.00 | 33980444 |
| Moessner, J. | 04/22/13 | Prep for meeting with J. Bromley, L. Schweitzer and H. Zelbo re appeals | .30 | 217.50 | 33974036 |
| Moessner, J. | 04/22/13 | Meeting with J. Bromley, L. Schweitzer, H. Zelbo and H. Heikal re appeals (1.5) and follow-up (0.3) | 1.80 | 1,305.00 | 33974039 |
| Moessner, J. | 04/22/13 | Comm. with L. Peacock re appeal | .30 | 217.50 | 33974042 |
| Moessner, J. | 04/22/13 | Email to team re notice of appeal and related assignments | .20 | 145.00 | 33974052 |
| Moessner, J. | 04/22/13 | Tc with L. Schweitzer and K. Kirgiz (Cornerstone Research). | .50 | 362.50 | 33974064 |
| Moessner, J. | 04/22/13 | Draft motion to certify appeal. | 4.00 | 2,900.00 | 33974077 |
| Moessner, J. | 04/22/13 | Draft proposed order to accompany certification request. | .50 | 362.50 | 33974094 |
| Moessner, J. | 04/22/13 | Revise joint motion. | 1.80 | 1,305.00 | 33974099 |
| Decker, M. A. | 04/22/13 | Mtg w/associate team, staff attorneys and S. Reents to discuss protocol and related issues. | 2.00 | 1,430.00 | 33985990 |
| Decker, M. A. | 04/22/13 | Emails and o/c re Merril questions. | .30 | 214.50 | 33986014 |
| Decker, M. A. | 04/22/13 | Call w/E. Weiss, D. Stein, L. Schweitzer, J. Bromley and MNAT re submission for Judge Gross on discovery plan (.4) and schedule and editing draft of same (7.6). | 8.00 | 5,720.00 | 33986022 |
| Fleming, M. J. | 04/22/13 | Email re Agreement. | .20 | 143.00 | 33974578 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/22/13 | T/c re Agreement. | .50 | 357.50 | 33974707 |
| Fleming, M. J. | 04/22/13 | Email to L. Schweitzer re Retention. | .20 | 143.00 | 33974771 |
| Fleming, M. J. | 04/22/13 | T/c with A. Cordo(MNAT) re Fee app. | .10 | 71.50 | 33980494 |
| Fleming, M. J. | 04/22/13 | Email to J. Ray re Agreement. | .20 | 143.00 | 33980498 |
| Fleming, M. J. | 04/22/13 | T/c with J. Uziel re Agreement. | .10 | 71.50 | 33980508 |
| Lipner, L. | 04/22/13 | Email exchange w J. Kim re Bromley  declaration (.2); Email exchange w/K. Ponder (NNI) re professional fee (.1). | .30 | 205.50 | 34076912 |
| Guzman, R. | 04/22/13 | Team meeting re document review planning with S. Reents, L. Peacock, M. Decker, K. Wilson-Milne, K. Klein, E. Weiss, M. Gurgel, J. Erickson. | 2.00 | 740.00 | 34006540 |
| Reents, S.B. | 04/22/13 | Update review plan. | .30 | 214.50 | 34020741 |
| Reents, S.B. | 04/22/13 | Meeting with team re review planning. | 2.00 | 1,430.00 | 34020814 |
| Britt, T. J. | 04/22/13 | Comm. w/ Donna Xu and preparation for call  re Nortel paper documents (.5). Call w/  Kathy Schultea (NNI), Marla Decker, Donna Xu re Nortel paper documents (.4)and follow-up mtg w/ M. Decker and D. Xu (.3). Review of talking points for paper document issue (.3). Follow-up comm. w/  Donna Xu and Marla Decker re Nortel paper documents (.2). Comm. w/ James Croft re Nortel assets (.3). Comm. w/ Jodi  Erickson re Nortel assets (.3). Comm. w/ Lisa Schweitzer re Nortel assets (.3). Comm. w/ Kathy Schultea (RLKS) (.1). | 2.70 | 1,755.00 | 34060390 |
| Heikal, H. A. | 04/22/13 | Meeting with J. Bromley, H. Zelbo, L. Schweitzer, and J. Moessner re appeal (1.5) and related prep and follow-up research (0.8) | 2.30 | 1,495.00 | 34066817 |
| Heikal, H. A. | 04/22/13 | research into case law for omnibus objection  and draft summary re thereto. | 1.00 | 650.00 | 34068694 |
| Klein, K.T. | 04/22/13 | Meeting with team re litigation issues (2); preparation for meeting with  team re litigation issues (.3); various correspondence with team re litigation  issues (1.2) | 3.50 | 2,275.00 | 33973818 |
| Weiss, E. S. | 04/22/13 | TC with L. Schweitzer, J. Bromley, M. Decker,  D. Stein and MNAT re litigation filing (.4); TC with M. Decker and D. Stein re litigation filing (.2); drafting  litigation filing (3.4); reviewing litigation materials in preparation for team  meeting (.7); meeting with K. Wilson-Milne re litigation issue (.3); team meeting re  litigation issue (2.0); meeting with M. Decker re  litigation filing (1.2); reviewing emails re litigation issues and sending to | 9.00 | 5,850.00 | 34035317 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | paralegals for Notebook (.8) | | | |
| Peacock, L.L. | 04/22/13 | Comm's re litigation case issues (1.1); editing allocation brief and correspondence regarding same and review of cases regarding same (8.1); review and comment on certification motion (1.0); meeting regarding document discovery (2.0). | 12.20 | 8,967.00 | 34019386 |
| Hailey, K. A. | 04/22/13 | Emails with A. Stout (NNI), local counsel, R. Reeb, local accountants re subsidiary winddowns. | 1.00 | 870.00 | 34049866 |
| Erickson, J. | 04/22/13 | Comms T. Britt and G. Storr (NNI) re data retention. | .30 | 111.00 | 33959362 |
| Erickson, J. | 04/22/13 | Case management and document organization. | .50 | 185.00 | 33959370 |
| Erickson, J. | 04/22/13 | Database management and document review planning. | 3.20 | 1,184.00 | 33959372 |
| Erickson, J. | 04/22/13 | Document collection management. | .50 | 185.00 | 33959374 |
| Erickson, J. | 04/22/13 | Call with vendor regarding database issues (.5), comms M. Decker re same (.2), follow up comms vendor re same (.1) | .80 | 296.00 | 33959377 |
| Erickson, J. | 04/22/13 | Team meeting re document review planning with S. Reents, L. Peacock, M. Decker, K. Wilson-Milne, K. Klein, E. Weiss, M. Gurgel, R. Guzman | 2.00 | 740.00 | 33959379 |
| Aganga-Williams | 04/22/13 | Case law research of litigation issues. | 3.10 | 1,581.00 | 33948649 |
| Aganga-Williams | 04/22/13 | Case law research of litigation issues. | 3.30 | 1,683.00 | 33952408 |
| Aganga-Williams | 04/22/13 | Communication with L. Peacock and J. Moessner regarding litigation research. | .20 | 102.00 | 33952455 |
| Aganga-Williams | 04/22/13 | Reviewing draft of Opposition to Motion for Leave to Appeal Allocation Protocol Order | .50 | 255.00 | 33952751 |
| Aganga-Williams | 04/22/13 | Drafting Opposition to Motion for Leave to Appeal Allocation Protocol Order. | .70 | 357.00 | 33952752 |
| Aganga-Williams | 04/22/13 | Case law research of litigation issues. | .60 | 306.00 | 33952754 |
| Iqbal, A. | 04/22/13 | Research re litigation issue (3.3); Extensive electronic document review for litigation issues (7.5). | 10.80 | 5,508.00 | 34034810 |
| Stein, D. G. | 04/22/13 | Research re litigation. | 1.50 | 765.00 | 34017354 |
| Stein, D. G. | 04/22/13 | Research re litigation (4.10) call w/ E/ Weiss, J. Bromley, L. Schweitzer, and MNAT re same (.4) | 4.50 | 2,295.00 | 34017362 |
| Stein, D. G. | 04/22/13 | Research re litigation. | 2.50 | 1,275.00 | 34017394 |
| Uziel, J.L. | 04/22/13 | Send case calendar to J. Ray (NNI) and team (0.1); Review and revise settlement hearing agenda | 1.00 | 510.00 | 34065746 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.8); Email to T. Minott (MNAT) re same (0.1) | | | |
| Gurgel, M.G. | 04/22/13 | Work on document review protocol (2.3); Work on draft litigation filing (4.6); meeting with litigation team (2.0); Work on draft litigation filing (2.1). | 11.00 | 7,150.00 | 33956789 |
| Gurgel, M.G. | 04/22/13 | Work on draft litigation filing (1.7). | 1.70 | 1,105.00 | 33957017 |
| Wilson-Milne, K | 04/22/13 | Work on professional engagement (1); review protocol and timeline updates correspondence with Cleary team re case issue (.8); meeting with Cleary team re case issue (2.0); review and edit privilege protocol (1); review and comment on allocation brief (.5); corr with L Peacock and M Decker re patents classifications (.3); meeting with E Weiss re allocation document collection (.3); work on case plan (1); research case issue (1); corr with D Xu (.2) | 8.10 | 5,265.00 | 33982346 |
| Kim, J. | 04/22/13 | Prepare mediation papers for S. Shapiro per J. Moessner. | .30 | 79.50 | 34013203 |
| Kim, J. | 04/22/13 | Update Bromley Declaration claims transferees and checks per L. Lipner. | 4.60 | 1,219.00 | 34013204 |
| Kim, J. | 04/22/13 | Organize protocol letters and filings per E. Weiss. | .50 | 132.50 | 34013205 |
| Kim, J. | 04/22/13 | Pull motion materials per M. Gurgel. | .70 | 185.50 | 34013206 |
| Kim, J. | 04/22/13 | Add engagement letters to notebook and litdrive per K. Wilson-Milne. | .30 | 79.50 | 34013208 |
| Zuckerwise, L. | 04/22/13 | Continue reviewing claim. | 2.00 | 1,370.00 | 34035354 |
| Tunis, B. M. | 04/22/13 | Continue to review documents regarding case issue, as requested by L. Peacock and J. Moessner, and drafting document on the same. | 3.60 | 1,548.00 | 34004545 |
| Tunis, B. M. | 04/22/13 | Continued to review documents regarding case issue, as requested by M. Gurgel, K. Wilson-Milne, and E. Weiss. | 3.20 | 1,376.00 | 34004643 |
| Xu, D. | 04/22/13 | Legal research re allocation issues. | 1.20 | 516.00 | 33956256 |
| Xu, D. | 04/22/13 | Drafting memo re case issues. | .50 | 215.00 | 33956270 |
| Xu, D. | 04/22/13 | Corr. w/ M. Decker re case issues. | .20 | 86.00 | 33956285 |
| Xu, D. | 04/22/13 | Corr. w/ C. Cadavid re organization of case documents. | .20 | 86.00 | 33956396 |
| Xu, D. | 04/22/13 | Corr. w/ N. Forrest re allocation issue. | .10 | 43.00 | 33956408 |
| Xu, D. | 04/22/13 | Corr. w/ T. Britt and M. Decker re case issues (.3); | .70 | 301.00 | 33956432 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | dialed into Kathy Schultea's (NNI) line (.4) | | | |
| Xu, D. | 04/22/13 | Corr. w/M. Decker re case issues. | .40 | 172.00 | 33956690 |
| Xu, D. | 04/22/13 | Drafting memo re case issues. | 4.30 | 1,849.00 | 33956730 |
| Xu, D. | 04/22/13 | Corr. w/ M. Decker re case issues. | .30 | 129.00 | 33956748 |
| Xu, D. | 04/22/13 | Reviewing documents re case issues. | 1.90 | 817.00 | 33956763 |
| Xu, D. | 04/22/13 | Electonic document review. | .10 | 43.00 | 33956779 |
| Xu, D. | 04/22/13 | Corr. w/ K. Wilson-Milne re case issues. | .10 | 43.00 | 33956786 |
| Roll, J. | 04/22/13 | Updated litigator's notebook (0.2); Added new team member to email list (0.1) | .30 | 79.50 | 34019253 |
| Block, E. | 04/22/13 | Allocation protocol assignment. | 3.00 | 1,290.00 | 33967772 |
| Block, E. | 04/22/13 | Litigation research assignment. | 6.10 | 2,623.00 | 33967781 |
| Block, E. | 04/22/13 | Claims assignment. | .80 | 344.00 | 33967802 |
| Whatley, C. | 04/22/13 | Docket papers received. | 1.00 | 155.00 | 33972736 |
| Cheung, S. Y. | 04/22/13 | Circulate monitored docket online. | .50 | 77.50 | 33983173 |
| Narula, R. | 04/23/13 | Research corporate issues. | .30 | 175.50 | 34020132 |
| Zelbo, H. S. | 04/23/13 | Work on claims brief. | 1.80 | 2,034.00 | 34056820 |
| Zelbo, H. S. | 04/23/13 | Emails re Canadian proceeding. | .30 | 339.00 | 34057069 |
| Zelbo, H. S. | 04/23/13 | Work on appellate issues; emails re same. | .50 | 565.00 | 34057176 |
| Bromley, J. L. | 04/23/13 | Prep for April 24 hearing with L. Schweitzer, M. Decker, E. Weiss, D. Stein and D. Xu (partial attendance) (1.00); call with Akin on April 24 hearing (1.10); review allocation and claims materials with  H. Zelbo, L. Schweitzer (.80); emails and telephone  conferences regarding same (.50); work on certification motion and motion to retain  jurisdiction (2.00). | 5.40 | 6,102.00 | 34073924 |
| Rosenthal, J. A | 04/23/13 | Various emails regarding court submissions regarding allocation, appeal and related issues. | .70 | 784.00 | 33983870 |
| Schweitzer, L. | 04/23/13 | Comm. J Bromley re hearing (0.3). Comm. M. Decker  re discovery issues (0.3). T/c S Bomhof hearing prep (0.7). | 1.30 | 1,417.00 | 34055417 |
| Cooper, R. A. | 04/23/13 | Review summary of objections. | .30 | 288.00 | 33998465 |
| Cooper, R. A. | 04/23/13 | Review and edits draft reply brief on  settlement. | 1.50 | 1,440.00 | 33998530 |
| Cooper, R. A. | 04/23/13 | Emails with team regarding proposed IRS language in release. | .30 | 288.00 | 33998532 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chotiros, K. | 04/23/13 | Research re assets. | 1.50 | 1,102.50 | 33997137 |
| Moessner, J. | 04/23/13 | Revise draft certification motion per L. Schweitzer comments and circulate to Akin and J. Ray (NNI). | .80 | 580.00 | 33973908 |
| Moessner, J. | 04/23/13 | Review comments on motion including comm. with M. Gurgel re same. | .80 | 580.00 | 33973926 |
| Moessner, J. | 04/23/13 | Revision to drafting of motion to certify appeal; varying t/c and meetings re same. | 7.80 | 5,655.00 | 33973936 |
| Moessner, J. | 04/23/13 | Email correspondence re today's filings and hearing preparation. | .50 | 362.50 | 33973974 |
| Decker, M. A. | 04/23/13 | Comm. w/Erickson re Merrill's request for information. | .50 | 357.50 | 34018991 |
| Decker, M. A. | 04/23/13 | Calls and emails w/counsel for indenture Trustees re case timetable. | .50 | 357.50 | 34019015 |
| Decker, M. A. | 04/23/13 | Emails re info from K. Schulte (NNI) on hard-copy documents. | .50 | 357.50 | 34019065 |
| Decker, M. A. | 04/23/13 | Preparing final draft of filing on timetable and plan. | 4.00 | 2,860.00 | 34019116 |
| Decker, M. A. | 04/23/13 | O/cs and mtg w/L. Peacock re case status. | 1.00 | 715.00 | 34019130 |
| Decker, M. A. | 04/23/13 | Reviewing E. Block memo and emails re procedures. | 1.00 | 715.00 | 34019185 |
| Decker, M. A. | 04/23/13 | Prep for 4/24 hearing (1.0) and mtg  w/L. Schweitzer, D. Bromley, E. Weiss, D. Stein and D. Xu (1.5). | 2.50 | 1,787.50 | 34019211 |
| Fleming, M. J. | 04/23/13 | Email to J. Opolsky re Retention. | .10 | 71.50 | 33982422 |
| Fleming, M. J. | 04/23/13 | Email to T. Ross (NNI) re Retention. | .10 | 71.50 | 33982431 |
| Fleming, M. J. | 04/23/13 | Email to K. Hailey and R. Narula re Retention. | .10 | 71.50 | 33982501 |
| Fleming, M. J. | 04/23/13 | T/c with J. Uziel re By-laws. | .10 | 71.50 | 33982566 |
| Fleming, M. J. | 04/23/13 | Email to D. Abbott (MNAT) re Retention. | .20 | 143.00 | 33982649 |
| Fleming, M. J. | 04/23/13 | Email to J. Opolsky re Retention. | .10 | 71.50 | 33982659 |
| Fleming, M. J. | 04/23/13 | Conf. call with T. Ross (NNI) and A. Cordo (MNAT) re  Retention issue. | .60 | 429.00 | 33982884 |
| Fleming, M. J. | 04/23/13 | Email to R. Narula re Bylaws. | .10 | 71.50 | 33982887 |
| Fleming, M. J. | 04/23/13 | T/c with T. Ross re Insurance. | .10 | 71.50 | 33982958 |
| Fleming, M. J. | 04/23/13 | Reviewed agreement and email to J. Uziel. | .60 | 429.00 | 33983160 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/23/13 | T/c with A. O'Donohue re Docket summary. | .10 | 71.50 | 33983234 |
| Lipner, L. | 04/23/13 | T/c re retention w D. Abbott (MNAT), A. Cardo (MNAT) A. O'Donohue and L. Schweitzer (.5); t/c w/J. Kallstrom Shreckengost re retention (.2); Email exchange w/ J. Kallstrom Shreckengost, D. Abbott (MNAT) re same (.4); t/c w/T. Ross (NNI) re same (.2); Draft supplemental Bromley declaration (.5); Correspondence w K. Blacklow re supplemental declaration (.2). | 2.00 | 1,370.00 | 34076964 |
| Opolsky, J. R. | 04/23/13 | Reviewing documents re case issues (1.2); review documents re professional retention (1.4); email M. Fleming re same (.3); email S. Cheung re docket (.1); email T. Ross (NNI) re case issues (.2); email E. Smith (NNI) re professional retention (.1) | 3.30 | 1,930.50 | 33990402 |
| Klein, K.T. | 04/23/13 | Correspondence with team re employee issue. | .90 | 585.00 | 33973802 |
| Reeb, R. | 04/23/13 | Prepare documents relating to subsidiary wind-down. | .40 | 260.00 | 34057588 |
| Weiss, E. S. | 04/23/13 | Revising litigation brief (1.0); revising litigation filing and preparing for filing (3.0); sending materials to Torys for filing (.5); comm. with D. Stein, J. Kim, and J. Roll re hearing preparation (.6); meeting with L. Schweitzer, J. Bromley, M. Decker, D. Stein, and D. Xu re hearing (1.5); preparation for hearing (5.6) | 12.20 | 7,930.00 | 34036557 |
| Peacock, L.L. | 04/23/13 | Litigation case issues ( (12.30); Communications and meeting w/ M. Decker re case issues (1.00). | 13.30 | 9,775.50 | 34019433 |
| Hailey, K. A. | 04/23/13 | Nortel foreign affiliate call re tax assessments from 2006-2011 with A. Stout (NNI) and local counsel and accountants (.50); emails and t/cs with local counsel, A. Stout (NNI), R. Reeb, local accountants re subsidiary winddowns and review of documents re same (2.00); emails with R. Narula and M. Fleming re retention and review of by-laws re same (.80). | 3.30 | 2,871.00 | 34049995 |
| Erickson, J. | 04/23/13 | Case management and document organization. | 1.50 | 555.00 | 33976169 |
| Erickson, J. | 04/23/13 | Database management and document review planning. | 4.00 | 1,480.00 | 33976189 |
| Erickson, J. | 04/23/13 | Document collection management. | 2.00 | 740.00 | 33976190 |
| Erickson, J. | 04/23/13 | Work on database issues and comms vendor re same | 1.00 | 370.00 | 33976195 |
| Erickson, J. | 04/23/13 | Communications with vendor and M. Decker re database issues | .50 | 185.00 | 33976198 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/23/13 | Case law research of litigation issues. | 3.00 | 1,530.00 | 33962773 |
| Aganga-Williams | 04/23/13 | Drafting Opposition to Motion for Leave to Appeal Allocation Protocol Order | 9.80 | 4,998.00 | 33962774 |
| Iqbal, A. | 04/23/13 | Meeting w D Xu (0.2); Revising objection to UK Pensions Claim and related correspondence (3.8). | 4.00 | 2,040.00 | 34034835 |
| Stein, D. G. | 04/23/13 | Drafting re litigation. | 1.30 | 663.00 | 34017404 |
| Stein, D. G. | 04/23/13 | Drafting re litigation. | 2.80 | 1,428.00 | 34017437 |
| Stein, D. G. | 04/23/13 | Team meeting re hearing prep. w/ J. Bromley, L. Schweitzer, M. Decker, E. Weiss and D. Xu. | 1.50 | 765.00 | 34017445 |
| Stein, D. G. | 04/23/13 | Research re litigation. | 1.00 | 510.00 | 34017457 |
| Stein, D. G. | 04/23/13 | Coordinate travel for hearing. | 1.00 | 510.00 | 34017462 |
| Uziel, J.L. | 04/23/13 | T/C with A. Cordo (MNAT) re hearing agenda (0.1); Revise and revise settlement hearing agenda (2.8); Email to L. Schweitzer and J. Bromley re same (0.2) | 3.10 | 1,581.00 | 34066038 |
| Gurgel, M.G. | 04/23/13 | Drafted/revised litigation motion | 5.10 | 3,315.00 | 34006431 |
| Gurgel, M.G. | 04/23/13 | Call with committee re litigation filing (1.1) and follow-up comm. with J. Bromley (0.2); revise litigation motion and filed motion (3.1) | 4.40 | 2,860.00 | 34006524 |
| Gurgel, M.G. | 04/23/13 | Prepared materials for 4/24 hearing and emails to team re same. | .80 | 520.00 | 34006780 |
| Sherrett, J. D. | 04/23/13 | Email to M. Maddox (MNAT) re filing. | .10 | 58.50 | 33956593 |
| Wilson-Milne, K | 04/23/13 | Review court filing (.8); review IP documents and reports for professional (2); review and revise allocation submission (5); research for same (2); corr with K Chotiros and M. Kennedy (Chilmark) re patent classifications (1); review document review protocol and associated legal issues (1) | 11.80 | 7,670.00 | 33982491 |
| Kim, J. | 04/23/13 | Bluebook and citecheck Motion per M. Gurgel. | 2.50 | 662.50 | 34013210 |
| Kim, J. | 04/23/13 | Prepare hearing binders and appeal minibooks per E. Weiss. | 6.50 | 1,722.50 | 34013214 |
| Kim, J. | 04/23/13 | Corr. with B. Tunis re binders. | .20 | 53.00 | 34013218 |
| Kim, J. | 04/23/13 | Pull caselaw for D. Xu for hearing. | .40 | 106.00 | 34013219 |
| Zuckerwise, L. | 04/23/13 | Review emails. | .50 | 342.50 | 34035487 |
| O'Donohue, A. K | 04/23/13 | Manage docket. | .20 | 86.00 | 33974341 |
| Tunis, B. M. | 04/23/13 | Schedule and setup team meeting for 4/25 | .60 | 258.00 | 34004431 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding case issue, as requested by L. Peacock. | | | |
| Tunis, B. M. | 04/23/13 | Correspond with J. Roll and J. Kim to find a document needed for review of case issue. | .40 | 172.00 | 34016119 |
| Tunis, B. M. | 04/23/13 | Email K. Klein regarding case issue, as L. Peacock requested. | .30 | 129.00 | 34016183 |
| Tunis, B. M. | 04/23/13 | Continue to review documents regarding case issue, as requested by M. Gurgel, K. Wilson-Milne, and E. Weiss. | 1.40 | 602.00 | 34016326 |
| Tunis, B. M. | 04/23/13 | Finish review of documents regarding case issue, as requested by L. Peacock and J. Moessner, and completed drafting document summarizing the same. | 3.20 | 1,376.00 | 34016363 |
| Tunis, B. M. | 04/23/13 | Correspond with J. Kim and J. Roll regarding an update to a document on a case issue and to have binders made on the same, as requested by L. Peacock and J. Moessner. | .50 | 215.00 | 34016443 |
| Tunis, B. M. | 04/23/13 | Correspond with J. Erickson and T. Aganga-Williams regarding locating documents as requested by L. Peacock that I do. Reviewed documents sent by T. Aganga-Williams on the case issue. | 2.50 | 1,075.00 | 34016521 |
| Tunis, B. M. | 04/23/13 | Email J. Moessner and L. Peacock regarding review of documents on case issue. | .20 | 86.00 | 34016570 |
| Xu, D. | 04/23/13 | Corr. w/M. Decker re case issues. | .20 | 86.00 | 34034256 |
| Xu, D. | 04/23/13 | Corr. w/J. Roll and J. Kim re case issues. | .20 | 86.00 | 34034263 |
| Xu, D. | 04/23/13 | Extensive electronic document review. | 1.50 | 645.00 | 34034275 |
| Xu, D. | 04/23/13 | Drafting memo re litigation issues. | 1.20 | 516.00 | 34034285 |
| Xu, D. | 04/23/13 | Review of court submission. | .40 | 172.00 | 34034295 |
| Xu, D. | 04/23/13 | Meeting w/J. Bromley, L. Schweitzer, M. Decker, D. Stein and E. Weiss re litigation issues (1.5) and follow-up (0.3). | 1.80 | 774.00 | 34034306 |
| Xu, D. | 04/23/13 | Corr. w/K. Schultea (NNI) and T. Britt re litigation issues. | .30 | 129.00 | 34034317 |
| Roll, J. | 04/23/13 | Bluebook & cite check certification motion per J. Moessner (1.5); Prepared binders per B. Tunis (1.2); Pull cases per E. Block (0.4); Prepared copies of documents for meeting per E. Weiss (0.7); Prepare materials for 4/24 hearing (7.1) | 10.90 | 2,888.50 | 34037057 |
| Block, E. | 04/23/13 | Research for Allocation Protocol brief. | 3.00 | 1,290.00 | 33974046 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 04/23/13 | Draft section of Motion for J. Moessner. | 7.00 | 3,010.00 | 33974049 |
| Block, E. | 04/23/13 | Allocation protocol assignment. | 1.60 | 688.00 | 33974053 |
| Whatley, C. | 04/23/13 | Docket papers received. | 1.00 | 155.00 | 33972757 |
| Cheung, S. Y. | 04/23/13 | Circulate monitored docket online. | .50 | 77.50 | 33983237 |
| Sweeney, T. M. | 04/23/13 | Distribute revised USBC/DDE docket to attorneys. | .30 | 46.50 | 33997920 |
| Narula, R. | 04/24/13 | Coordinated with paralegal (J. Pak) regarding revising resolutions re director and officers. | 1.30 | 760.50 | 34020147 |
| Pak, J. | 04/24/13 | Internal communication with R. Narula and K. Hailey (0.80); revising board resolutions and resignation letters (1.70). | 2.50 | 662.50 | 33987715 |
| Zelbo, H. S. | 04/24/13 | Work on allocation issues. | .30 | 339.00 | 34058895 |
| Zelbo, H. S. | 04/24/13 | Emails on appellate issues and issues relating to motion to stay. | .30 | 339.00 | 34059471 |
| Bromley, J. L. | 04/24/13 | Travel to Delaware for hearing, prep en route (1.50); attend hearing on allocation and claims (3.00); non-working travel back to New York (50% of 2.00 or 1.00). | 5.50 | 6,215.00 | 34074700 |
| Rosenthal, J. A | 04/24/13 | Emails regarding court submissions and reviewed same. | .50 | 560.00 | 33983979 |
| Schweitzer, L. | 04/24/13 | T/c M Blyth (Linklaters) re foreign affiliate issues (0.2). Non-working travel NJ to Delaware (50% of 2.4 or 1.2). Prepare for hearing (2.5). Attending hearing (3.3). Non-working travel Delaware to NY (50% of 2.4 or 1.2). Conf J Bromley, M Decker, L Peacock, J Moessner re appeal and allocation hearing (0.5). Conf A Qureshi (Akin) re allocation submission (0.3). | 9.20 | 10,028.00 | 34038265 |
| Cooper, R. A. | 04/24/13 | Emails regarding IRS issues. | .30 | 288.00 | 33998705 |
| Cooper, R. A. | 04/24/13 | Met with A. Kohn and M. Fleming regarding IRS issues (.20) and follow-up (.10). | .30 | 288.00 | 33998771 |
| Cooper, R. A. | 04/24/13 | Finish reviewing and editing draft reply. | .90 | 864.00 | 33998823 |
| Cooper, R. A. | 04/24/13 | Emails with team regarding submissions in support of settlement. | .50 | 480.00 | 33998881 |
| Forrest, N. | 04/24/13 | Review latest draft UK Pension objection (1.30); read reports of hearing on scheduling (.50); various emails re scheduled meeting with Chilmark (.50) | 2.30 | 2,001.00 | 33998221 |
| Moessner, J. | 04/24/13 | Meeting with H. Heikal and M. Gurgel re Claims. | .70 | 507.50 | 33999126 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 04/24/13 | Email correspondence re court hearing and review claims objection. | 1.30 | 942.50 | 33999133 |
| Moessner, J. | 04/24/13 | Associates team meeting re filings. | .50 | 362.50 | 33999162 |
| Moessner, J. | 04/24/13 | Meeting with J. Bromley, L. Schweitzer, M. Decker, L. Peacock | .50 | 362.50 | 33999171 |
| Moessner, J. | 04/24/13 | Comm. with L. Peacock. | .30 | 217.50 | 33999180 |
| Moessner, J. | 04/24/13 | Emails with L. Peacock and B. Tunis re foreign affiliate matters. | .30 | 217.50 | 33999203 |
| Decker, M. A. | 04/24/13 | Attend joint hearing on discovery plan and schedule by telephone; sending updates on same to team. | 3.30 | 2,359.50 | 34019270 |
| Decker, M. A. | 04/24/13 | O/c w/ L. Peacock re hearing take-aways and document review. | 1.00 | 715.00 | 34019290 |
| Decker, M. A. | 04/24/13 | Reviewing materials for doc collection and review and emails re same. | 2.00 | 1,430.00 | 34019309 |
| Decker, M. A. | 04/24/13 | Emails re Tunis chart and emails on same. | 1.00 | 715.00 | 34019325 |
| Decker, M. A. | 04/24/13 | Post-hearing emails re state of play (0.5) and mtg w/L. Schweitzer, J. Bromley, J. Moessner, and L. Peacock re same (0.5). | 1.00 | 715.00 | 34019341 |
| Fleming, M. J. | 04/24/13 | T/c with L. Lipner re retention. | .10 | 71.50 | 33998138 |
| Fleming, M. J. | 04/24/13 | T/c with K. Hailey re retention. | .20 | 143.00 | 33998142 |
| Lipner, L. | 04/24/13 | T/c w/ E. Bussigel re case issue (.3); Email exchange w D. Abbott (MNAT) re retention issue (.2); Research re same (.9); t/c w/T. Ross (NNI) re same (.2). | 1.60 | 1,096.00 | 34064723 |
| Guzman, R. | 04/24/13 | Perform analysis on client database regarding document collection | 1.50 | 555.00 | 34009902 |
| Opolsky, J. R. | 04/24/13 | T/c M. Fleming re case issues (.1); email L. Schweitzer re same (.3); correspondence w/NNI (T. Ross and J. Davison) re same (.2); email to E. Bussigel re same (.1); t/c w/NNI (E. Smith and K. Ponder) re professional retention (.3); email to M. Fleming re same (.1) | 1.10 | 643.50 | 33989802 |
| Opolsky, J. R. | 04/24/13 | T/c w/ M. Alcock and L. Malone re employee issues withholding (.1); t/c w/ J. Croft re same (.1); comm. w/ M. Alcock, L. Malone and J. Croft re same (.3); email M. Alcock re same (.1). | .60 | 351.00 | 33989980 |
| Britt, T. J. | 04/24/13 | Comm. w/ J. Erickson re domain names. | .20 | 130.00 | 34078092 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/24/13 | Emails J. Opolsky, J, Bromley re research (.5), t/c L. Lipner re case issue (.3),  email J. Opolsky re contracts (.1). | .90 | 585.00 | 34007840 |
| Klein, K.T. | 04/24/13 | Meeting re litigation issues (.5); correspondence with team re litigation  issues (.5); review and revise documents re litigation issues (6.7). | 7.70 | 5,005.00 | 33987397 |
| Weiss, E. S. | 04/24/13 | Non-working travel time from NYC to Wilmington, DE for hearing and return (50%  of 5 or 2.5); hearing re litigation schedule and discovery (5.0); team meeting re  litigation filings (.5) revising litigation brief (2.0) | 10.00 | 6,500.00 | 34035561 |
| Peacock, L.L. | 04/24/13 | Litigation case issues (7.20); Mtg. w/ M. Decker re hearing and doc. review (1.0); Mtg. w/ L. Schweitzer, J. Bromley, M. Decker, J. Moessner (.5); Team mtg. re doc review (0.8). | 9.50 | 6,982.50 | 34019500 |
| Hailey, K. A. | 04/24/13 | Emails with J. Pak, R. Narula, MNAT re D&O designations and resolutions (1.2); review  of and comments on documents re same (2.6); conf. call with M. Geslin (Baker McKenzie) and B. Tan (Nortel Canada) re foreign affiliate liquidation and document retetnion (.50) | 4.30 | 3,741.00 | 34050959 |
| Erickson, J. | 04/24/13 | Database searches and document review assistance for litigation issues | 1.50 | 555.00 | 33984040 |
| Erickson, J. | 04/24/13 | Database management and document review planning. | 3.40 | 1,258.00 | 33984043 |
| Erickson, J. | 04/24/13 | Document review project coordination. | 1.50 | 555.00 | 33984052 |
| Erickson, J. | 04/24/13 | Document collection management. | 1.00 | 370.00 | 33984056 |
| Erickson, J. | 04/24/13 | Work on database issues and comms vendor re same. | 2.20 | 814.00 | 33984060 |
| Erickson, J. | 04/24/13 | Team meeting with A. Iqbal, B. Tunis, D. Xu, K. Wilson-Milne, M. Gurgel, T. Aganga-Williams, L. Peacock re document  review for litigation issues. | .80 | 296.00 | 33984066 |
| Erickson, J. | 04/24/13 | Follow up meetings re document review  planning with T. Aganga-Williams (partial), M. Gurgel (partial), and L. Peacock. | .40 | 148.00 | 33984072 |
| Aganga-Williams | 04/24/13 | Team meeting regarding document review  related to professionals. | .80 | 408.00 | 33974006 |
| Aganga-Williams | 04/24/13 | Meeting with L. Peacock regarding electronic document review. | .20 | 102.00 | 33974009 |
| Aganga-Williams | 04/24/13 | Preparing summary regarding extensive electronic review. | .70 | 357.00 | 33974075 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/24/13 | Call with J. Erickson regarding electronic document review. | .10 | 51.00 | 33974110 |
| Aganga-Williams | 04/24/13 | Preparing charts regarding electronic document review. | 1.10 | 561.00 | 33974646 |
| Aganga-Williams | 04/24/13 | Communication with J. Kim regarding Opposition to Motion for Leave to Appeal Allocation Protocol Order. | .10 | 51.00 | 33975988 |
| Aganga-Williams | 04/24/13 | Team meeting with J. Moessner, L. Peacock, M. Gurgel, E. Weiss, and K. Klein regarding upcoming filings. | .50 | 255.00 | 33976809 |
| Aganga-Williams | 04/24/13 | Meeting with E. Block regarding upcoming filings | .20 | 102.00 | 33976820 |
| Aganga-Williams | 04/24/13 | Revising draft Opposition to Motion for Leave to Appeal Allocation Protocol Order | 1.50 | 765.00 | 33976935 |
| Aganga-Williams | 04/24/13 | Case law research of litigation issues. | .80 | 408.00 | 33976938 |
| Iqbal, A. | 04/24/13 | Team meeting with A. Iqbal, B. Tunis, D. Xu, E. Weiss, K. Wilson-Milne, M. Gurgel, T. Aganga-Williams, J. Erickson re document review for litigation issues (0.8); Research re litigation issue (0.3); Call w H Heikal re case issue (0.2); Research re litigation issue (2.5); Research re litigation issue (2.6); call w L Peacock re case issue (0.1). | 6.50 | 3,315.00 | 34060586 |
| Stein, D. G. | 04/24/13 | Non-working travel for hearing (50% of 2.0 or 1.0). | 1.00 | 510.00 | 34017474 |
| Stein, D. G. | 04/24/13 | Research re hearing. | 2.00 | 1,020.00 | 34017484 |
| Stein, D. G. | 04/24/13 | Attend hearing. | 3.00 | 1,530.00 | 34017488 |
| Stein, D. G. | 04/24/13 | Non-working travel back from hearing (50% of 1.6 or .8). | .80 | 408.00 | 34017501 |
| Gurgel, M.G. | 04/24/13 | Meeting with Lauren Peacock, Katie Wilson-Milne, Aatif Iqbal, Donna Xu, Temidayo Aganga-Williams, Brent Tunis and Jodi Erickson regarding document review (.8) and prep for meeting (.6) met with Jackie Moessner and Hedayat Heikal regarding draft litigation filing (.7) and revisions to draft omnibus objection (.3) | 2.40 | 1,560.00 | 34007009 |
| Gurgel, M.G. | 04/24/13 | Meeting regarding upcoming filing with Jackie Moessner, Elizabeth Block, Temidayo Aganga-Williams. | .50 | 325.00 | 34007299 |
| Gurgel, M.G. | 04/24/13 | Revised draft litigation filing. (2.7) | 2.70 | 1,755.00 | 34007327 |
| Gurgel, M.G. | 04/24/13 | Revise draft litigation filing (1.9) | 1.90 | 1,235.00 | 34007349 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 04/24/13 | Meeting with Cleary team re document review (.8); corr with J Erickson and client re former employees (.2); corr with L Peacock and E Block re allocation brief draft and research and review of same (1); review emails re court hearing and discovery schedule (.6); research allocation issue (1); review documents related to allocation issues (3.2); draft list of issues (.6) | 7.40 | 4,810.00 | 34017114 |
| Kim, J. | 04/24/13 | Prepare cases cited in section of Allocation submission per E. Block. | .70 | 185.50 | 34013224 |
| Kim, J. | 04/24/13 | Assist with parallel cites per M. Gurgel. | 1.00 | 265.00 | 34013226 |
| Kim, J. | 04/24/13 | Prepare case binders of Argument Section of Opp'n to Leave to appeal per T. Aganga-Williams. | 2.00 | 530.00 | 34013227 |
| Kim, J. | 04/24/13 | Prepare case binders and index of pendent jurisdiction portion of argument per E. Block. | 1.40 | 371.00 | 34013229 |
| Zuckerwise, L. | 04/24/13 | Prepare for and met with M. Kennedy (Chilmark). | 2.20 | 1,507.00 | 34035577 |
| O'Donohue, A. K | 04/24/13 | Manage docket. | .20 | 86.00 | 33985060 |
| Tunis, B. M. | 04/24/13 | Correspond with J. Erickson regarding search for documents on case issue. | .60 | 258.00 | 34025127 |
| Tunis, B. M. | 04/24/13 | Correspond with J. Roll to edit document regarding case issue and to make copies for other members of the team, as requested by J. Moessner and L. Peacock. Made several additions and changes to the same document before copies were made for the team (3.60) Team meeting re document renew (.80). | 4.20 | 1,806.00 | 34025147 |
| Tunis, B. M. | 04/24/13 | Spoke with L. Peacock and J. Moessner regarding edits and additions to make to document drafted regarding a case issue. | .50 | 215.00 | 34025152 |
| Xu, D. | 04/24/13 | Extensive electronic document review (2.9) Mtg. w/J. Erickson, A. Iqbal, T. Aganga- Williams, B. Tunis, M. Gurgel, R. Wilson- Milne, and L. Peacock re same (.8) | 3.70 | 1,591.00 | 34034653 |
| Roll, J. | 04/24/13 | Prepared binders of documents per B. Tunis & corr. re same (4.2); Pulled correspondence (0.1) | 4.30 | 1,139.50 | 34037364 |
| Cadavid, C. | 04/24/13 | Prepare CD of amended canadian claims per K. Klein (0.30); blue book and cite check objection to proofs of claim memo per K. Klein (1.50). | 1.80 | 477.00 | 33985384 |
| Block, E. | 04/24/13 | Research for Allocation Protocol brief (4.80) Meeting w/ T. Aganga-Williams re filings (.20),. | 5.00 | 2,150.00 | 33983916 |
| Block, E. | 04/24/13 | Allocation protocol assignment. | 4.30 | 1,849.00 | 33983964 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 04/24/13 | Docket papers received. | 1.00 | 155.00 | 33996441 |
| Cheung, S. Y. | 04/24/13 | Circulate monitored docket online. | .50 | 77.50 | 33984183 |
| Pak, J. | 04/25/13 | Internal communication with K. Hailey (0.80); reviewing revised drafts of resolutions and resignations (1.70). | 2.50 | 662.50 | 33987785 |
| Zelbo, H. S. | 04/25/13 | Work on appeal issues. | 1.50 | 1,695.00 | 34085812 |
| Zelbo, H. S. | 04/25/13 | Work on claims brief. | 3.00 | 3,390.00 | 34085838 |
| Bromley, J. L. | 04/25/13 | Working on allocation materials, claims materials and appeal materials (2.60); Mtg. w/ L. Schweitzer, J. Moessner, M. Gurgel (partial attendance) (0.4) emails regarding same with J. Moessner, L. Schweitzer, H. Zelbo,  J. Rosenthal, N. Forrest (.80). | 3.80 | 4,294.00 | 34074811 |
| Rosenthal, J. A | 04/25/13 | Emails regarding court hearing and related  issues. | .30 | 336.00 | 33998572 |
| Schweitzer, L. | 04/25/13 | T/c S Bomhof re allocation hearing (0.4). Conf J. Bromley, M Gurgel, J Moessner re jurisdiction motion (partial attendance) (0.4). | .80 | 872.00 | 34039806 |
| Schweitzer, L. | 04/25/13 | Review Canadian stay motion (0.3). Review hearing agenda (0.1). | .40 | 436.00 | 34039832 |
| Forrest, N. | 04/25/13 | Read emails re scheduling and review and comment on latest draft UK objection. | 2.50 | 2,175.00 | 33998226 |
| Barreto, B. | 04/25/13 | Extensive Electronic Document Review for litigation issues. (9.7) and meeting with Erickson re same (0.3) | 10.00 | 2,000.00 | 34019446 |
| Moessner, J. | 04/25/13 | Preparation for meeting with M. Gurgel, J. Bromley and  L. Schweitzer re jurisdiction motion. | .20 | 145.00 | 34061646 |
| Moessner, J. | 04/25/13 | Meeting with M. Gurgel, L. Schweitzer (partial attendance) and Jim Bromley (partial attendance). | .80 | 580.00 | 34061660 |
| Moessner, J. | 04/25/13 | Email correspondence re motions pertaining to appeal. | .50 | 362.50 | 34061705 |
| Moessner, J. | 04/25/13 | Review notes of meeting on Friday 4-19-2013  for opposition to motion to leave to appeal. | .20 | 145.00 | 34061762 |
| Moessner, J. | 04/25/13 | Email correspondence to E. Block re  certification and expedition. | .10 | 72.50 | 34061821 |
| Moessner, J. | 04/25/13 | Revise preliminary statement per discussion with H. Zelbo. | 1.80 | 1,305.00 | 34062110 |
| Moessner, J. | 04/25/13 | Revise Claims Objection and review UK  Pension Objection. | 1.40 | 1,015.00 | 34062150 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 04/25/13 | Draft and revise opposition to motion for leave to appeal. | 3.50 | 2,537.50 | 34062172 |
| Moessner, J. | 04/25/13 | Draft and revise motion for leave to appeal and revise claims objection. | 2.30 | 1,667.50 | 34062194 |
| Decker, M. A. | 04/25/13 | Mtgs w/ L.Peacock, K. Wilson-Milne, D. Xu re documents. | 2.00 | 1,430.00 | 34034417 |
| Decker, M. A. | 04/25/13 | Conf/c w/ professional re allocation issues. | 1.00 | 715.00 | 34034443 |
| Decker, M. A. | 04/25/13 | Review of core party email distribution list. | .50 | 357.50 | 34034492 |
| Decker, M. A. | 04/25/13 | Emails re document collection plan. | .50 | 357.50 | 34034822 |
| Decker, M. A. | 04/25/13 | Review of E. Block memo on appeal procedure and emails w/J. Moessner on same. | .50 | 357.50 | 34034832 |
| Decker, M. A. | 04/25/13 | Work on agreement per UKP and Monitor's revisions. | 2.50 | 1,787.50 | 34036284 |
| Fleming, M. J. | 04/25/13 | Email to professional re retention. | .10 | 71.50 | 34008489 |
| Fleming, M. J. | 04/25/13 | Emails to T. Ross (NNI) re retention. | .20 | 143.00 | 34009829 |
| Fleming, M. J. | 04/25/13 | Email to T. Ross (NNI) re call. | .10 | 71.50 | 34009862 |
| Fleming, M. J. | 04/25/13 | T/c with T. Ross (NNI) (re retention). | .10 | 71.50 | 34009904 |
| Fleming, M. J. | 04/25/13 | Email to professional re retention. | .10 | 71.50 | 34009908 |
| Fleming, M. J. | 04/25/13 | Email to D. Abbott (MNAT) re retention. | .10 | 71.50 | 34010036 |
| Fleming, M. J. | 04/25/13 | T/c with J. Uziel re agenda. | .10 | 71.50 | 34010063 |
| Fleming, M. J. | 04/25/13 | T/c with J. Opolsky re retention. | .10 | 71.50 | 34010072 |
| Lipner, L. | 04/25/13 | T/c w/L. Schweitzer re retention issue (.2); Comm w/L. Schweitzer and K. Blacklow re same (.2); Email exchange w J. Moessner re allocation issue(.2). | .60 | 411.00 | 34050820 |
| Guzman, R. | 04/25/13 | Perform analysis on document review database | .50 | 185.00 | 34010305 |
| Opolsky, J. R. | 04/25/13 | Review Canadian leadings (1.4); email team re same (.4); email L. Schweitzer re same (.1); email M. Gurgel re case issues (.1). | 2.00 | 1,170.00 | 34007742 |
| Britt, T. J. | 04/25/13 | Prep for call (0.2) Conference call w/ Gary Storr (NNI) and Jodi Erickson re NNI assets (0.3). | .50 | 325.00 | 34039940 |
| Britt, T. J. | 04/25/13 | Comm. w/ Jodi Erickson and Gary Storr (NNI) re NNI assets. | .30 | 195.00 | 34078072 |
| Klein, K.T. | 04/25/13 | Meeting re litigation issues with L. Peacock, M. Decker, E. Weiss and A. Iqbal, and B. Tunis (1.2); correspondence with team re litigation issues (.5); | 6.40 | 4,160.00 | 33987252 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review and revise documents re litigation issues (4.7). | | | |
| Reeb, R. | 04/25/13 | Prepare documents relating to subsidiary wind-down. | 1.00 | 650.00 | 34058706 |
| Reeb, R. | 04/25/13 | Call to discuss subsidiary wind-down and follow up. | 1.20 | 780.00 | 34062394 |
| Weiss, E. S. | 04/25/13 | Drafting document review protocol (5.1); revising litigation brief (2.5); TC with L. Peacock, M. Decker, K. Klein, A. Iqbal, B. Tunis (1.2). | 8.80 | 5,720.00 | 34035030 |
| Peacock, L.L. | 04/25/13 | Litigation case issues (meetings w/ M. Decker, K. Wilson-Milne & D. Xu re; same (2.0); Emails regarding allocation brief and editing allocation brief and reviewing documents in order to edit same (2.6); emails/calls regarding staffing emails (.2); review allocation outline for call (1.0); pricing call/meeting with professional (1.2) and follow-up regarding same (.2); coordination with UK pension (.3). | 7.50 | 5,512.50 | 34019780 |
| Hailey, K. A. | 04/25/13 | Conf. call with A. Stout (NNI), R. Reeb and L. Guerra (NNI) re subsidiary winddown update and prep for same (1.2); various emails with A. Stout (NNI), R. Reeb, local counsel re subsidiary winddowns and review of documents re same (1.3). | 2.50 | 2,175.00 | 34051670 |
| Erickson, J. | 04/25/13 | Call with T. Britt and G. Storr (Nortel) re data retention (.3) and comms T. Britt re same (.1) | .40 | 148.00 | 33997850 |
| Erickson, J. | 04/25/13 | Database management and document review planning | 4.40 | 1,628.00 | 33997852 |
| Erickson, J. | 04/25/13 | Document review project coordination (.8), meeting with Barreto re same (.3) | 1.10 | 407.00 | 33997856 |
| Erickson, J. | 04/25/13 | Document collection management. | 1.40 | 518.00 | 33997860 |
| Erickson, J. | 04/25/13 | Communications with vendor and R. Guzman re database issues | 1.30 | 481.00 | 33997863 |
| Iqbal, A. | 04/25/13 | Revising UK Pension objection (1.1); Team meeting w B Tunis, E Weiss, L Peacock, K Klein, M Decker (1.2); Research re litigation issue (0.8). | 3.10 | 1,581.00 | 34060674 |
| Stein, D. G. | 04/25/13 | Research re litigation. | 4.50 | 2,295.00 | 34017546 |
| Uziel, J.L. | 04/25/13 | Review and revise settlement hearing agenda (2.6); Update case calendar (0.2) | 2.80 | 1,428.00 | 34066670 |
| Gurgel, M.G. | 04/25/13 | Work on document review plan (2.2); Prep for meeting regarding litigation strategy (.3); Meeting with Jackie Moessner Jim Bromley (partial) and | 3.30 | 2,145.00 | 33989499 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lisa Schweitzer (partial) regarding litigation strategy (0.8) | | | |
| Gurgel, M.G. | 04/25/13 | Work on document review plan including drafting (3.4); emails with Katie-Wilson-Milne, Emily Weiss, Lauren Peacock, and Marla Decker regarding litigation planning (1.4). | 4.80 | 3,120.00 | 33989616 |
| Gurgel, M.G. | 04/25/13 | Work on document review plan (2.8) | 2.80 | 1,820.00 | 33989625 |
| Wilson-Milne, K | 04/25/13 | Corr with C Eskenazi and M Kennedy (Chilmark) re patent analysis spreadsheet (.4); review materials to send re allocation issues (2); meeting with M Decker and L Peacock & D. Xu re same (2); follow-up corr re same (1); work on document review protocol (3); corr with M Gurgel, E Weiss and J Erickson re same (1) | 9.40 | 6,110.00 | 34017189 |
| Kim, J. | 04/25/13 | Corr. with C. Eskenazi re converting issue binders and review. | .70 | 185.50 | 34007781 |
| Kim, J. | 04/25/13 | File hearing transcript from local counsel. | .10 | 26.50 | 34013197 |
| Kim, J. | 04/25/13 | Prepare hearing binders per J. Moessner. | 1.60 | 424.00 | 34013199 |
| Kim, J. | 04/25/13 | Pull court filing per D. Xu. | .50 | 132.50 | 34013200 |
| Kim, J. | 04/25/13 | Organize materials in notebook. | 2.50 | 662.50 | 34013240 |
| O'Donohue, A. K | 04/25/13 | Manage docket. | .10 | 43.00 | 33996276 |
| Tunis, B. M. | 04/25/13 | Review document regarding case issue, as requested by L. Peacock. | 3.00 | 1,290.00 | 34016667 |
| Tunis, B. M. | 04/25/13 | Participate in conference call with L. Peacock, A. Iqbal, J. Moessner, E. Weiss, M. Decker, K. Klein, L. Christensen and E. Toy regarding case issue. | 1.20 | 516.00 | 34016739 |
| Tunis, B. M. | 04/25/13 | Email L. Peacock and others on team who were on earlier conference call regarding additional questions on a case issue. | .30 | 129.00 | 34016811 |
| Xu, D. | 04/25/13 | Extensive electronic document review. | 3.10 | 1,333.00 | 34036026 |
| Xu, D. | 04/25/13 | Meeting w/ M. Decker, L. Peacock, and K. Wilson-Milne re case issues (1.3) and follow- up (0.1) | 1.40 | 602.00 | 34036051 |
| Xu, D. | 04/25/13 | Reviewing documents re case issues. | 4.50 | 1,935.00 | 34036094 |
| Xu, D. | 04/25/13 | Meeting w/ M. Decker, L. Peacock, and K. Wilson-Milne re case issues. | .70 | 301.00 | 34036116 |
| Xu, D. | 04/25/13 | Corr. w/ J. Ericson, K. Wilson-Milne, and J. Kim re case issues. | .30 | 129.00 | 34036153 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 04/25/13 | Review of court submissions. | 1.30 | 559.00 | 34036185 |
| Roll, J. | 04/25/13 | Update team calendar (0.2); Prepare binders of documents per B. Tunis (2.3) | 2.50 | 662.50 | 34041996 |
| Cadavid, C. | 04/25/13 | Cite check and bluebook objection to amended claims per K. Klein | 5.50 | 1,457.50 | 33992185 |
| Block, E. | 04/25/13 | claims research. | 2.50 | 1,075.00 | 34007182 |
| Whatley, C. | 04/25/13 | Docket papers received. | 1.00 | 155.00 | 33997969 |
| Cheung, S. Y. | 04/25/13 | Circulate Monitored Docket Online. | .50 | 77.50 | 33990723 |
| Pak, J. | 04/26/13 | Internal communication with K. Hailey, M. Fleming, J. Uziel, and R. Narula (1.5); internal communication with N. Litvack regarding paralegal coverage (0.8). | 2.30 | 609.50 | 33997741 |
| Zelbo, H. S. | 04/26/13 | Work on claims objection. | 1.80 | 2,034.00 | 34060056 |
| Bromley, J. L. | 04/26/13 | Work on allocation issues. | 1.50 | 1,695.00 | 34074853 |
| Forrest, N. | 04/26/13 | Email exchange Linklaters re allocation issue (.40); conf L Zuckerwise re coordination and allocation teams re allocation issue (.50) | .90 | 783.00 | 34016639 |
| Barreto, B. | 04/26/13 | Extensive Electronic Document Review for litigation issues. | 8.00 | 1,600.00 | 34019447 |
| Moessner, J. | 04/26/13 | Email correspondence re Nortel claims. | .30 | 217.50 | 34062584 |
| Moessner, J. | 04/26/13 | Revise opposition to motion for leave to appeal and circulate to team with To Do list. | 1.00 | 725.00 | 34062602 |
| Decker, M. A. | 04/26/13 | Revising agmt based on mark-up received from opposing counsel. | 2.50 | 1,787.50 | 34037351 |
| Fleming, M. J. | 04/26/13 | Email to D. Abbott (MNAT) re call with UST. | .10 | 71.50 | 34036843 |
| Fleming, M. J. | 04/26/13 | Emails to L. Schweitzer re call with UST. | .30 | 214.50 | 34036867 |
| Fleming, M. J. | 04/26/13 | Email to R. Ryan re agenda. | .10 | 71.50 | 34036886 |
| Fleming, M. J. | 04/26/13 | Conf. call with L. Schweitzer, D. Abbott (MNAT), M. Kennedy (Chilmark) re retention. | .50 | 357.50 | 34048247 |
| Fleming, M. J. | 04/26/13 | T/c with J. Uziel re retention. | .10 | 71.50 | 34051472 |
| Fleming, M. J. | 04/26/13 | Emails to B. Gibbon re retention. | .20 | 143.00 | 34051490 |
| Lipner, L. | 04/26/13 | Research re retention application (1.5); Correspondence w L. Peacock re allocation briefing (1.4). | 2.90 | 1,986.50 | 34051029 |
| Opolsky, J. R. | 04/26/13 | Prep for meeting w/ M. Fleming re professional retention (.1); meeting w/ M. Fleming re same (.2); | .60 | 351.00 | 34007890 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | t/c w/ professional and M. Fleming re same (.3). | | | |
| Klein, K.T. | 04/26/13 | Meeting with J. Erickson, M. Gurgel, E. Weiss, K. Wilson-Milne re litigation issues (0.8)and prep for/follow up re same (1.2) | 2.00 | 1,300.00 | 34009279 |
| Weiss, E. S. | 04/26/13 | Reviewing and revising document review protocol (1.5); team meeting with M. Gurgel, K. Wilson-Milne, K. Klein, and J. Erickson re document review protocol (.8); drafting search terms for documents (1.5) | 3.80 | 2,470.00 | 34034895 |
| Peacock, L.L. | 04/26/13 | Review and revise response to motion for leave and correspondence with team regarding same, including reviewing cases regarding same. | 11.70 | 8,599.50 | 34019800 |
| Hailey, K. A. | 04/26/13 | Various emails with local counsel, local accountants, A. Stout (NNI), R. Reeb re subsidiary winddowns. | 1.00 | 870.00 | 34037878 |
| Erickson, J. | 04/26/13 | Database searches and document review assistance for litigation issues | .20 | 74.00 | 34008882 |
| Erickson, J. | 04/26/13 | Database management and document review planning. | 2.00 | 740.00 | 34008911 |
| Erickson, J. | 04/26/13 | Document review project coordination. | .30 | 111.00 | 34008964 |
| Erickson, J. | 04/26/13 | Document collection management. | 1.50 | 555.00 | 34008975 |
| Erickson, J. | 04/26/13 | Work on database issues and comms vendor re same. | 1.50 | 555.00 | 34008991 |
| Erickson, J. | 04/26/13 | Meeting with K. Wilson-Milne, M. Gurgel, K. Klein, E. Weiss re document review protocol. | .80 | 296.00 | 34008996 |
| Stein, D. G. | 04/26/13 | Research re litigation. | .50 | 255.00 | 34017586 |
| Stein, D. G. | 04/26/13 | Research re litigation objection. | 5.70 | 2,907.00 | 34017633 |
| Uziel, J.L. | 04/26/13 | Emails to T. Minott (MNAT) and R. Ryan re hearing agenda (0.2); Update case calendar (0.1); Send same to team (0.1); Review hearing agenda (0.1); Email to J. Moessner, L. Peacock and M. Gurgel re hearing agenda (0.1) | .60 | 306.00 | 34066799 |
| Gurgel, M.G. | 04/26/13 | Work on draft litigation filing (1.7). | 1.70 | 1,105.00 | 34007699 |
| Gurgel, M.G. | 04/26/13 | Meeting with Jodi Erickson, Katie Wilson-Milne, Emily Weiss and Kerrin Klein regarding litigation planning | .80 | 520.00 | 34007714 |
| Gurgel, M.G. | 04/26/13 | Revise litigation planning document (2.0) | 2.00 | 1,300.00 | 34007746 |
| Gurgel, M.G. | 04/26/13 | Review draft brief (.4) | .40 | 260.00 | 34007775 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 04/26/13 | Work on draft litigation filing (.9) | .90 | 585.00 | 34007793 |
| Kallstrom-Schre | 04/26/13 | Em ex w/ A. O'Donohue re CBRE retention documents. | .20 | 117.00 | 33994028 |
| Wilson-Milne, K | 04/26/13 | Corr with D Xu, L Peacock and M Decker re allocation documents (.5); review of same (.5); review Torys memo on legal standard (.5); corr with Torys re memo and research (.2); review document review protocol and edits to same (2); meeting with J Erickson, M Gurgel, E Weiss K. Klein re document review protocol (.8); corr with D Stein re memo (.2); corr with J Erickson re search terms (.2) | 4.90 | 3,185.00 | 34017337 |
| Wilson-Milne, K | 04/26/13 | Corr with D Parker (Nortel) re file request and review of same. | .50 | 325.00 | 34017379 |
| Kim, J. | 04/26/13 | Prepare materials in litdrive and prepare tracker per K. Wilson-Milne. | .70 | 185.50 | 34006329 |
| Kim, J. | 04/26/13 | Prepare shortcuts to sale dataroom in sale litdrive per K. Wilson-Milne. | .20 | 53.00 | 34006348 |
| Kim, J. | 04/26/13 | Pull Disclosure statement and all exhibits from docket per D. Xu. | .50 | 132.50 | 34006454 |
| Kim, J. | 04/26/13 | Assist E. Block prepare facts re Joint Hearings in Nortel case and pull relevant motion materials. | 2.00 | 530.00 | 34006474 |
| Kim, J. | 04/26/13 | Prepare service list updates with core parties per J. Moessner. | .70 | 185.50 | 34006529 |
| Zuckerwise, L. | 04/26/13 | Review evaluation documents (0.5) and meeting with N. Forrest. (1.7) | 2.20 | 1,507.00 | 34035800 |
| O'Donohue, A. K | 04/26/13 | Manage docket. | .20 | 86.00 | 34004019 |
| Xu, D. | 04/26/13 | Review of court submission. | 1.30 | 559.00 | 34037141 |
| Xu, D. | 04/26/13 | Coordination w/J. Kim re documents. | 2.40 | 1,032.00 | 34037158 |
| Xu, D. | 04/26/13 | Review of documents re case issues. | 1.90 | 817.00 | 34037171 |
| Xu, D. | 04/26/13 | Review of indices from extensive electronic document review. | .40 | 172.00 | 34037182 |
| Xu, D. | 04/26/13 | Corr. w/ K. Wilson-Milne re case issues. | .10 | 43.00 | 34037194 |
| Roll, J. | 04/26/13 | Update team calendar. | .40 | 106.00 | 34042034 |
| Roll, J. | 04/26/13 | Organize case files | .90 | 238.50 | 34042039 |
| Cadavid, C. | 04/26/13 | Cite check and bluebook objection to amended claims per K. Klein. | 2.20 | 583.00 | 34027544 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 04/26/13 | Revise Opp. to Mot. for Leave to Appeal. | 4.50 | 1,935.00 | 34007240 |
| Whatley, C. | 04/26/13 | Docket papers received. | 1.00 | 155.00 | 34018025 |
| Zelbo, H. S. | 04/27/13 | Work on claims issues. | 2.00 | 2,260.00 | 34060157 |
| Zelbo, H. S. | 04/27/13 | Review Pension claim objection. | 1.30 | 1,469.00 | 34060196 |
| Schweitzer, L. | 04/27/13 | Revise draft UK pension claim objection (1.6); conference with J. Rosenthal re confidentiality agreement issues (0.2) | 1.80 | 1,962.00 | 34009176 |
| Moessner, J. | 04/27/13 | Review revisions to opposition for motion for leave to appeal and provide comment to team. | .90 | 652.50 | 34062672 |
| Decker, M. A. | 04/27/13 | Reviewing background section of document review protocol. | .30 | 214.50 | 34037471 |
| Lipner, L. | 04/27/13 | Research re retention application (1.5); Correspondence w L. Peacock re allocation briefing (1.4). | 2.90 | 1,986.50 | 34051414 |
| Klein, K.T. | 04/27/13 | Correspondence with C. Cadavid re employee issue | .10 | 65.00 | 34009292 |
| Peacock, L.L. | 04/27/13 | Litigation case issues; correspondence with D. Stein, J. Moessner,  E. Block regarding same. | 5.50 | 4,042.50 | 34006179 |
| Erickson, J. | 04/27/13 | Work on database issues (.5), including planning call with vendor re same (.5). | 1.00 | 370.00 | 34008719 |
| Gurgel, M.G. | 04/27/13 | Research in preparation for hearing on 5.1.13 (1.1); reviewed draft litigation filing (.6); work on litigation document (.2) | 1.90 | 1,235.00 | 34007986 |
| Zelbo, H. S. | 04/28/13 | Work on claims objection. | 2.00 | 2,260.00 | 34060267 |
| Bromley, J. L. | 04/28/13 | Work on allocation materials (3.00); emails regarding same with H. Zelbo, L. Schweitzer and team (.60). | 3.60 | 4,068.00 | 34074882 |
| Schweitzer, L. | 04/28/13 | Review draft agenda letter. | .10 | 109.00 | 34009202 |
| Schweitzer, L. | 04/28/13 | Emails with John Ray (NNI), Neil Forrest re UK pension claims objection | .20 | 218.00 | 34009211 |
| Forrest, N. | 04/28/13 | Various emails to client and others re  potential defenses (1.30); review latest  draft of objection to UK claim (1.20) | 2.50 | 2,175.00 | 34016719 |
| Lipner, L. | 04/28/13 | Email exchange w T. Minott (MNAT) re Certificate of No Objection rules (.2); Email exchange w M. Fleming re retention applications (.2); Revise retention application and research re same (2.8). | 3.20 | 2,192.00 | 34052247 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 04/28/13 | Revise document re employee issue (2.2); correspondence with team re same (.2). | 2.40 | 1,560.00 | 34009239 |
| Weiss, E. S. | 04/28/13 | Revising litigation brief per comments from J. Bromley and circulating (3.5) | 3.50 | 2,275.00 | 34034102 |
| Peacock, L.L. | 04/28/13 | Litigation case issues. | 1.50 | 1,102.50 | 34006194 |
| Uziel, J.L. | 04/28/13 | Review and revise 4/30 and 5/1 hearing agendas (0.4); Emails to T. Minott (MNAT), A. Cordo (MNAT) , L. Schweitzer and J. Bromley re same (0.2) | .60 | 306.00 | 34066855 |
| Gurgel, M.G. | 04/28/13 | Legal research in preparation for May 1, 2013 hearing | 2.40 | 1,560.00 | 34008053 |
| Xu, D. | 04/28/13 | Revising court submission. | 4.60 | 1,978.00 | 34035353 |
| Zelbo, H. S. | 04/29/13 | Work on claims brief. | 3.00 | 3,390.00 | 34085888 |
| Zelbo, H. S. | 04/29/13 | Allocation brief. | 1.50 | 1,695.00 | 34085909 |
| Rosenthal, J. A | 04/29/13 | Work regarding agreement (1.1) including call with M. Decker, E. Weiss and D. Stein and Milbank. (0.4) | 1.50 | 1,680.00 | 34021617 |
| Rosenthal, J. A | 04/29/13 | Reviewed filings and numerous emails regarding same. | 1.50 | 1,680.00 | 34021646 |
| Schweitzer, L. | 04/29/13 | Non-working travel NJ to Delaware (50% of 1.6 or .8). | .80 | 872.00 | 34068702 |
| Schweitzer, L. | 04/29/13 | T/c Karen Dine re allocation briefing (0.1). J Rosenthal, M Decker, etc e/ms re agreement (0.3). Review response to jurisdiction motion (0.3). Review response to cert motion (0.3). | 1.00 | 1,090.00 | 34068757 |
| Forrest, N. | 04/29/13 | Review and comment on latest draft of objection (2.50); read various emails re proposals for allocation schedule (.70); review and provide information for agreement (1.0); read decision on litigation issue (1.0); email to M. Blyth (Linklaters) re specific issues in latest draft Objection (.50) | 5.70 | 4,959.00 | 34022688 |
| Barreto, B. | 04/29/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34061271 |
| Moessner, J. | 04/29/13 | Email correspondence re opposition to leave to appeal. | .30 | 217.50 | 34062710 |
| Moessner, J. | 04/29/13 | Email correspondence re objection to claims. | .40 | 290.00 | 34062729 |
| Moessner, J. | 04/29/13 | Review cases cited in opposition to leave to appeal. | 2.40 | 1,740.00 | 34062747 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/29/13 | Revising agreement per comments from J. Rosenthal and Milbank and distributing same to core party list. | 2.20 | 1,573.00 | 34037064 |
| Decker, M. A. | 04/29/13 | Prep for call (0.1)Call w/Milbank, J. Rosenthal and D. Stein and E. Weiss re agmt. (0.4) | .50 | 357.50 | 34037078 |
| Decker, M. A. | 04/29/13 | Reviewing and editing document review protocol for contract attorneys. | 4.00 | 2,860.00 | 34037102 |
| Decker, M. A. | 04/29/13 | Emails re sharing docs w/ professional and o/c w/Peacock on same. | .50 | 357.50 | 34037126 |
| Decker, M. A. | 04/29/13 | Emails re Appeal issues and filings. | .80 | 572.00 | 34037139 |
| Decker, M. A. | 04/29/13 | Analyzing decision on litigation issue. | .40 | 286.00 | 34037157 |
| Fleming, M. J. | 04/29/13 | Email to L. Lipner re case issue. | .10 | 71.50 | 34026918 |
| Fleming, M. J. | 04/29/13 | Non-working travel to DE (50% of 1.3 or .70). | .70 | 500.50 | 34027033 |
| Fleming, M. J. | 04/29/13 | Edit retention agreement and motion. | 1.20 | 858.00 | 34027092 |
| Fleming, M. J. | 04/29/13 | O/c with A. Cordo (MNAT), J. Uziel and R. Ryan re agenda. | .30 | 214.50 | 34027122 |
| Lipner, L. | 04/29/13 | Email exchanges w J. Opolsky re case issue and retention (.5); t/c w/J. Kallstrom-Schreckengost re retention issues (.2); Email exchange w/J. Kallstrom-Schreckengost re same (.2); Email w/counsel to CBRE Raleigh re retention issues (1); Emails w/A. O'Donohue re same (.4); Email correspondence w CBRE Raleigh re same (.7); email correspondence w T. Ross (NNI) and A. Lane (NNI) re same (.3). | 3.30 | 2,260.50 | 34052701 |
| Guzman, R. | 04/29/13 | Call with vendor and J. Erickson regarding document collection process | .50 | 185.00 | 34060797 |
| Guzman, R. | 04/29/13 | Call with vendor regarding review platform training. | 1.50 | 555.00 | 34060820 |
| Reents, S.B. | 04/29/13 | Comments on review protocol. | 1.50 | 1,072.50 | 34052838 |
| Opolsky, J. R. | 04/29/13 | Email M. Fleming re professional retention (.1); email L. Schweitzer re same (.2); correspondence with E. Smith (NNI) re same (.5); t/c M. Fleming re retention (.1); review document re same (.4). | 1.30 | 760.50 | 34035565 |
| Britt, T. J. | 04/29/13 | Comm. w/ Russell Eckenrod and Kara Hailey re assets, status and review of liquidated entities. | .80 | 520.00 | 34054117 |
| Klein, K.T. | 04/29/13 | Meeting with team re litigation issue J. Erickson, K. Wilson- Milne, E. Weiss (0.5)and preparation for and follow up re same (.2); review and revise documents re employee issue (4.4); | 6.00 | 3,900.00 | 34024630 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence with team re litigation issues (.5); call w/ A. Iqbal re UK Pension objection (.4) | | | |
| Weiss, E. S. | 04/29/13 | TC with J. Rosenthal, M. Decker, and D. Stein and other parties re litigation document (.4); revising litigation brief (2.5); Mtg. w/ J. Erickson, K. Klien, and K. Wilson- Milne re document protocol (0.5) | 3.40 | 2,210.00 | 34034123 |
| Peacock, L.L. | 04/29/13 | Litigation case issues (correspondence regarding allocation brief (and articles regarding same) and reviewing and revising brief along lines of same, correspondence regarding status filings regarding appeals, review and edit allocation brief; correspondence regarding leave for appeal, including logistics regarding filing same). | 8.30 | 6,100.50 | 34019836 |
| Hailey, K. A. | 04/29/13 | T/cs and emails with R. Eckenrod, R. Reeb, A. Stout and local counsel re subsidiary winddowns. | 1.00 | 870.00 | 34037806 |
| Erickson, J. | 04/29/13 | Database management and document review planning. | 4.00 | 1,480.00 | 34016781 |
| Erickson, J. | 04/29/13 | Document review project coordination (.7), including meeting with K. Passaretti (.5) | 1.20 | 444.00 | 34016790 |
| Erickson, J. | 04/29/13 | Document collection management. | 1.30 | 481.00 | 34016809 |
| Erickson, J. | 04/29/13 | Work on database issues and comms vendor re same. | 1.30 | 481.00 | 34016814 |
| Erickson, J. | 04/29/13 | Call with vendor and R. Guzman re database issues | .50 | 185.00 | 34016821 |
| Erickson, J. | 04/29/13 | Meeting with K. Wilson-Milne, K. Klein, E. Weiss re document review protocol. | .50 | 185.00 | 34016832 |
| Aganga-Williams | 04/29/13 | Reviewing updated draft of Joint Oposition to the Joint Administrators' Motion for Leave to Appeal from Order Approving Allocation Protocol. | .90 | 459.00 | 34005185 |
| Aganga-Williams | 04/29/13 | Reviewing memorandum of law from Torys LLP. | .40 | 204.00 | 34006152 |
| Aganga-Williams | 04/29/13 | Communication from L. Peacock. | .10 | 51.00 | 34006209 |
| Aganga-Williams | 04/29/13 | Communication from L. Schweitzer. | .10 | 51.00 | 34006313 |
| Aganga-Williams | 04/29/13 | Reviewing transaction list for extensive eletronic document review. | .20 | 102.00 | 34006537 |
| Aganga-Williams | 04/29/13 | Reviewing background document for extensive eletronic document review. | .10 | 51.00 | 34006567 |
| Aganga-Williams | 04/29/13 | Reviewing Joint Administrators' Response and Limited Objection U.S. Debtor's Proposed Litigation Timetable and Discovery Plan. | .20 | 102.00 | 34007245 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/29/13 | Reviewing Debtor's Statement in Support of Debtors' Proposed Litigation Timetable and Discovery Plan. | .30 | 153.00 | 34007705 |
| Aganga-Williams | 04/29/13 | Reviewing Debtor's Notice of Filing of Proposed Litigation Timetable and Discovery Plan. | .10 | 51.00 | 34007760 |
| Aganga-Williams | 04/29/13 | Reviewing submission of the trustee of the NNUK Pension Plan. | .10 | 51.00 | 34007846 |
| Aganga-Williams | 04/29/13 | Reviewing joint motion regarding certification of notice of appeal to Third Circuit. | .10 | 51.00 | 34007981 |
| Aganga-Williams | 04/29/13 | Reviewing updated draft of Joint Oposition to Motion for Leave to Appeal. | .40 | 204.00 | 34008984 |
| Aganga-Williams | 04/29/13 | Reviewing Joint Administrators' filing related to certification of appeal to the Third Circuit. | .40 | 204.00 | 34011893 |
| Aganga-Williams | 04/29/13 | Reviewing Joint Administrator's Objection to Joint Motion for an Order Retaining Jurisdiction Pending Appeal and Cross-Motion to Confirm Stay Pending Appeal. | .90 | 459.00 | 34012689 |
| Aganga-Williams | 04/29/13 | Drafting summary regarding additions to Opposition to Motion for Leave to Appeal | .80 | 408.00 | 34012891 |
| Aganga-Williams | 04/29/13 | Communication regarding additions to Opposition to Motion for Leave to Appeal | .20 | 102.00 | 34013001 |
| Iqbal, A. | 04/29/13 | Call w K Klein re review of UK Pension objection (0.4); Revising UK Pension objection (0.5). | .90 | 459.00 | 34061221 |
| Stein, D. G. | 04/29/13 | Call with J. Rosenthal and M. Decker and E. Weiss re litigation | .40 | 204.00 | 34037086 |
| Stein, D. G. | 04/29/13 | Drafting re litigation. | 2.60 | 1,326.00 | 34037109 |
| Stein, D. G. | 04/29/13 | Drafting re litigation. | 1.50 | 765.00 | 34037198 |
| Eckenrod, R.D. | 04/29/13 | EM to T. Britt and K. Hailey re wind-down entities (.3). | .30 | 205.50 | 34016068 |
| Gurgel, M.G. | 04/29/13 | Preparations for 5.1.13 hearing (3.1); worked on draft litigation filing (3.5); research and work on draft litigation filing (4.5). | 11.10 | 7,215.00 | 34049538 |
| Gurgel, M.G. | 04/29/13 | Worked on litigation brief and legal research re same (3.0). | 3.00 | 1,950.00 | 34049585 |
| Kallstrom-Schre | 04/29/13 | Call and ems w/ L.Lipner re professional retention issue. | .40 | 234.00 | 34008400 |
| Wilson-Milne, K | 04/29/13 | Work on document review protocol (2); review corr with M Decker and S Reents re same (.5); meeting with E Weiss and J Erickson and K. Klein | 8.50 | 5,525.00 | 34036100 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re  same (.5); corr with H Zelbo and L Peacock  re documents (.5) review corr re claims appeal (.5); corr with library about publications (.5) review documents re Nortel IP (4) | | | |
| Kim, J. | 04/29/13 | Corr. with M. Gurgel re service list updates  and update service list of core parties. | .80 | 212.00 | 34007824 |
| Kim, J. | 04/29/13 | Cross-check deponent lists per M. Gurgel. | .60 | 159.00 | 34037212 |
| Kim, J. | 04/29/13 | Send Z. Shea working party list. | .10 | 26.50 | 34037401 |
| Kim, J. | 04/29/13 | Send M. Fleming hearing transcript. | .10 | 26.50 | 34037417 |
| Kim, J. | 04/29/13 | Citecheck and bluebook allocation submission  per E. Weiss. | 7.00 | 1,855.00 | 34037450 |
| Zuckerwise, L. | 04/29/13 | Comm with E. Weiss and K. Klein. | 2.00 | 1,370.00 | 34035963 |
| O'Donohue, A. K | 04/29/13 | Manage docket. | .10 | 43.00 | 34021867 |
| Tunis, B. M. | 04/29/13 | Made edits and additions to new version document on case issue, as requested by L. Peacock and J. Moessner. | 4.50 | 1,935.00 | 34028817 |
| Tunis, B. M. | 04/29/13 | Review documents to inform edits and  additions on the new version of document drafted on a case issue, as requested by L. Peacock and J. Moessner. | 4.80 | 2,064.00 | 34028936 |
| Xu, D. | 04/29/13 | Reviewing corr. re case issues. | .10 | 43.00 | 34037262 |
| Xu, D. | 04/29/13 | Electronic document review. | .70 | 301.00 | 34037286 |
| Xu, D. | 04/29/13 | Review of documents re case issues. | 3.90 | 1,677.00 | 34037321 |
| Xu, D. | 04/29/13 | Review of court submission. | 2.40 | 1,032.00 | 34037339 |
| Roll, J. | 04/29/13 | Updated team calendar (0.1); Prepare hearing binders per M. Gurgel (3.0); Bluebook &  cite check opposition to motion for  leave to appeal per D. Stein (3.5) | 6.60 | 1,749.00 | 34059859 |
| Passaretti, K. | 04/29/13 | Extensive electronic document review for litigation issues (9.50); Meeting w/ J. Erickson re same (0.5) | 9.50 | 1,900.00 | 34061222 |
| Block, E. | 04/29/13 | Research for Opp. to Mot. for Leave to File Direct Appeal. | 3.50 | 1,505.00 | 34035178 |
| Whatley, C. | 04/29/13 | Docket papers received. | 1.00 | 155.00 | 34018182 |
| Cheung, S. Y. | 04/29/13 | Circulate monitored docket online. | .50 | 77.50 | 34032804 |
| Zelbo, H. S. | 04/30/13 | Work on allocation issues (0.1);call w/ J. Rosenthal, M. Decker, and K. Wilson- Milne re same (0.4) | .50 | 565.00 | 34087190 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/29/13 | Work on allocation brief (.80); work on response to motion (.80); work on response to claim (.50); ems re same with L. Schweitzer, H. Zelbo, J. Rosenthal (.90); tcs re same with L. Schweitzer, H. Zelbo, J. Rosenthal (.50). | 3.50 | 3,955.00 | 34245652 |
| Bromley, J. L. | 04/29/13 | Ems w/ K. Hailey re affiliate issues. | .40 | 452.00 | 34245656 |
| Zelbo, H. S. | 04/30/13 | Claims brief. | 4.00 | 4,520.00 | 34087212 |
| Zelbo, H. S. | 04/30/13 | Work on allocation brief. | .50 | 565.00 | 34087227 |
| Rosenthal, J. A | 04/30/13 | Telephone call with H. Zelbo M. Decker, and K. Wilson- Milne regarding allocation issues (partial attendance). | .20 | 224.00 | 34032597 |
| Rosenthal, J. A | 04/30/13 | Emails regarding litigation argument. | .50 | 560.00 | 34032643 |
| Rosenthal, J. A | 04/30/13 | Emails regarding allocation submissions. | .50 | 560.00 | 34032648 |
| Schweitzer, L. | 04/30/13 | Mtg. D Abbott (MNAT) re general case matters (1.0). | 1.00 | 1,090.00 | 34066978 |
| Schweitzer, L. | 04/30/13 | E/ms J Bromley, H Zelbo, J Rosenthal re allocation stay briefing (0.3). | .30 | 327.00 | 34067029 |
| Forrest, N. | 04/30/13 | Varous emails re allocation issue (1.0); emails M Blyth (Linklaters) and D. Xu re UK pensions settlement and read UK articles re same (1.30); emails re latest draft of UK pensions objection and particular issues re same (1.0) | 3.30 | 2,871.00 | 34034402 |
| Barreto, B. | 04/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34061282 |
| Moessner, J. | 04/30/13 | Review and revise opposition to leave to appeal. | 1.00 | 725.00 | 34062793 |
| Moessner, J. | 04/30/13 | Meeting with J. Bromley, M. Gurgel, D. Stein, T. Aganga- Williams and E. Block re opposition to leave to appeal (partial attendance). | 1.00 | 725.00 | 34062837 |
| Moessner, J. | 04/30/13 | Comm with L. Peacock. | .20 | 145.00 | 34062852 |
| Moessner, J. | 04/30/13 | Revise opposition to leave to appeal and prepare for hearing on motion to certify and motion to retain jurisdiction (including review of reply). | 12.30 | 8,917.50 | 34062989 |
| Decker, M. A. | 04/30/13 | Revising document review protocol and sending email w/further comments on same. | 3.00 | 2,145.00 | 34062282 |
| Decker, M. A. | 04/30/13 | Contract attorney training session. | 2.00 | 1,430.00 | 34062313 |
| Decker, M. A. | 04/30/13 | Call w/K. Wilson-Milne, H. Zelbo and J. Rosenthal re sending docs to professional and emails re same. | .40 | 286.00 | 34062350 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 04/30/13 | Review of NNI corporate documents. | 1.00 | 715.00 | 34062375 |
| Decker, M. A. | 04/30/13 | Emails w/ J.Erickson re document collection. | 1.00 | 715.00 | 34062404 |
| Decker, M. A. | 04/30/13 | Emails re Monitor's proposal to exchange allocation pleadings. | .70 | 500.50 | 34062433 |
| Decker, M. A. | 04/30/13 | Emails re "core party" service list. | .50 | 357.50 | 34062466 |
| Fleming, M. J. | 04/30/13 | Non-working travel to hearing (50% of 2.0 or .10). | .10 | 71.50 | 34030414 |
| Fleming, M. J. | 04/30/13 | Review retention motion. | 1.00 | 715.00 | 34030498 |
| Fleming, M. J. | 04/30/13 | Non-working travel to hearing (50% of 2.0 or .10). | .10 | 71.50 | 34030504 |
| Fleming, M. J. | 04/30/13 | Email to J. Moessner re reply. | .10 | 71.50 | 34030523 |
| Lipner, L. | 04/30/13 | Email exchange w D. Abbott (MNAT) re retention (.2); Email exchange w D. Abbott (MNAT) re same (.2); Email to J. Moessner re allocation brief (.2); Email exchange w/ J. Kim re supplemental declaration (.2). | .80 | 548.00 | 34054112 |
| Guzman, R. | 04/30/13 | Prep for meeting (0.3) team meeting regarding document review training (1.7) | 2.00 | 740.00 | 34063613 |
| Guzman, R. | 04/30/13 | Perform evaluation of document review template | .50 | 185.00 | 34063642 |
| Guzman, R. | 04/30/13 | Call with vendor and J. Erickson regarding document processing | .50 | 185.00 | 34063666 |
| Opolsky, J. R. | 04/30/13 | T/cs w/ C. Miller (MNAT) re professional retention (.5); review relevant documents re same (.6); t/c w/ C. Miller (Randstad) and J. Boudreau (Randstad) re professional retention (.5); email to M. Fleming, J. Uziel and B. Gibbon re same (.5); email to M. Fleming re same (.1); emails to C. Miller (Randstad) re same (.2); review documents re same (.3). | 2.70 | 1,579.50 | 34035708 |
| Klein, K.T. | 04/30/13 | Meeting with J. Erickson, R. Guzman, K. Wilson-Milne, M. Gurgel, and E. Weiss re litigation issue (1.7) and preparation for same (.2); review and revise document re employee issue (.9); correspondence with team re litigation issues (1). | 3.80 | 2,470.00 | 34023037 |
| Reeb, R. | 04/30/13 | Prepare documents relating to subsidiary wind-down. | .40 | 260.00 | 34063799 |
| Weiss, E. S. | 04/30/13 | Team meeting with contract attorneys (1.7); revising litigation brief (3.8). | 5.50 | 3,575.00 | 34034205 |
| Peacock, L.L. | 04/30/13 | Emails and correspondence regarding motion for leave and corresponded with J. Moessner regarding motion for leave, and editing same) (1.8); emails and correspondence regarding | 4.40 | 3,234.00 | 34047442 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | allocation brief and review of same (1.3); emails and correspondence regarding appeal in Canada (.5); Comm with M. Decker regarding case issue and follow-up regarding same (.5); review of case chronology and emails regarding same (.3). | | | |
| Hailey, K. A. | 04/30/13 | Review of subsidiary winddown status and conf. call with A. Stout (NNI) re same (1.00); review of outstanding requests of US and Canadian Estates re subsidiary winddowns and emails with R. Eckenrod and R. Reeb re same (.7); review of foreign affiliate branch claim form and t/cs and emails with A. Stout (NNI), R. Reeb re same (.5); various wmails, t/cs with local counsel, B. Murphy (NNI), R. Reeb, R. Eckenrod, A. Stout (NNI) and L. Guerra (NNI) re subsidiary winddown items and review of documents re same (2.4). | 4.60 | 4,002.00 | 34037485 |
| Erickson, J. | 04/30/13 | Database management and document review planning. | 2.00 | 740.00 | 34059430 |
| Erickson, J. | 04/30/13 | Document review project coordination. | .50 | 185.00 | 34059597 |
| Erickson, J. | 04/30/13 | Prep for meeting (0.3)Team meeting, contract attorney training with M. Gurgel, K. Wilson-Milne, K. Klein, E. Weiss, R. Guzman (1.7) | 2.00 | 740.00 | 34059628 |
| Erickson, J. | 04/30/13 | Work on database issues and comms vendor re same. | 2.00 | 740.00 | 34059640 |
| Erickson, J. | 04/30/13 | Call with vendor and R. Guzman re database issues. | .50 | 185.00 | 34059670 |
| Aganga-Williams | 04/30/13 | Reviewing caselaw appeals in preparation of team meeting regarding Opposition to Motion for Leave to Appeal | 1.00 | 510.00 | 34018547 |
| Aganga-Williams | 04/30/13 | Team meeting with J. Bromley, J. Moesser, M. Gurgel, D. Stein, and E. Block regarding Opposition to Motion for Leave to Appeal (1.2) and follow-up (0.1). | 1.30 | 663.00 | 34018742 |
| Aganga-Williams | 04/30/13 | Case law research for Opposition to Motion for Leave to Appeal. | 3.90 | 1,989.00 | 34024203 |
| Aganga-Williams | 04/30/13 | Case law research for Opposition to Motion for Leave to Appeal. | 3.70 | 1,887.00 | 34025131 |
| Aganga-Williams | 04/30/13 | Editing Opposition to Motion for Leave to Appeal | .20 | 102.00 | 34025143 |
| Aganga-Williams | 04/30/13 | Research related to Opposition to Motion for Leave to Appeal | .70 | 357.00 | 34025272 |
| Aganga-Williams | 04/30/13 | Communication regarding extensive electronic document review. | .30 | 153.00 | 34025289 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 04/30/13 | Case law research for Opposition to Motion for Leave to Appeal. | .30 | 153.00 | 34025293 |
| Iqbal, A. | 04/30/13 | Revising UK Pension objection. | 8.50 | 4,335.00 | 34061439 |
| Stein, D. G. | 04/30/13 | Revision re litigation. | .60 | 306.00 | 34037252 |
| Stein, D. G. | 04/30/13 | Team meeting re litigation. (partial attendance) J. Bromley, J. Moessner, D. Stein, T. Aganga-Williams and E. Block | 1.10 | 561.00 | 34037277 |
| Stein, D. G. | 04/30/13 | Mtg. w/ J. Roll re revisions re litigation | 1.60 | 816.00 | 34037334 |
| Stein, D. G. | 04/30/13 | Research re litigation. | 1.20 | 612.00 | 34037350 |
| Stein, D. G. | 04/30/13 | Revisions re litigation. | 4.60 | 2,346.00 | 34037408 |
| Eckenrod, R.D. | 04/30/13 | EM to K. Hailey re intercompany issues (.3); correspondence to client re foreign affiliate wind-down (.9); EM to local advisor re foreign affiliate wind-down (.1); | 1.30 | 890.50 | 34027957 |
| Gurgel, M.G. | 04/30/13 | Research in support of motion to retain jurisdiction (1.1); emails to team re supplemental materials for contract attorneys (0.2); meeting with Jim Bromley, Jackie Moessner, Darryl Stein, Tem Aganga-Williams, and Elizabeth Block re hearing and brief in opposition to motion for leave to appeal (1.2); preparation for hearing on motion to retain jurisdiciton (0.9). | 3.40 | 2,210.00 | 34049687 |
| Gurgel, M.G. | 04/30/13 | Provide case introduction for contract attorneys and brief on document review protocol (1.7); work on reply in support of motion to retain jurisdiciton (5.6). | 7.30 | 4,745.00 | 34049716 |
| Gurgel, M.G. | 04/30/13 | Research in preparation for hearing (1.8). | 1.80 | 1,170.00 | 34049738 |
| Wilson-Milne, K | 04/30/13 | Corr with M Decker and J Erickson re document review protocol and review of same (1); review agreement (.5); call with M Decker, H Zelbo, and J. Rosenthal re case issues (0.4); review claims and related documents (2.6); contract attorney training (1.7) | 6.20 | 4,030.00 | 34036203 |
| Kim, J. | 04/30/13 | Revise hearing binders per M. Gurgel. | 2.50 | 662.50 | 34040272 |
| Kim, J. | 04/30/13 | Edit email service list per M. Decker. | .50 | 132.50 | 34040274 |
| Kim, J. | 04/30/13 | Update new team member materials per J. Erickson. | .60 | 159.00 | 34040283 |
| Kim, J. | 04/30/13 | Input edits into Allocation submission per E. Weiss. | 1.00 | 265.00 | 34040289 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/30/13 | Review docket and update chart for Bromley Declaration per L. Lipner. | .50 | 132.50 | 34040295 |
| Kim, J. | 04/30/13 | Cross-reference service list from Monitor for additional contacts per M. Decker. | 1.50 | 397.50 | 34040299 |
| Kim, J. | 04/30/13 | Update team member binder per K. Wilson-Milne. | .30 | 79.50 | 34040303 |
| Zuckerwise, L. | 04/30/13 | Comm with J. Moessner, emails with N. Forrest, reviewed revised objection. | 2.00 | 1,370.00 | 34036126 |
| O'Donohue, A. K | 04/30/13 | Manage docket. | .10 | 43.00 | 34032450 |
| Tunis, B. M. | 04/30/13 | Conduct research regarding allocation issue, as requested by E. Weiss, and sent her my findings on the same. | 4.40 | 1,892.00 | 34049099 |
| Tunis, B. M. | 04/30/13 | Conduct research on case issue, as requested by E. Weiss, and sent her a summary of my findings on the same. | 3.80 | 1,634.00 | 34049277 |
| Xu, D. | 04/30/13 | Legal research re allocation issues. | 1.20 | 516.00 | 34035573 |
| Xu, D. | 04/30/13 | Review of documents re case issues. | .30 | 129.00 | 34035592 |
| Forde, C. | 04/30/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34061243 |
| Roll, J. | 04/30/13 | Bluebook & cite checked opposition to motion for leave to appeal per D. Stein (1.4); Mtg. w/ D. Stein re same (1.3); Search docket and pull NOA per J. Moessner (0.3); Prepared hearing binders per M. Gurgel (2.0) | 5.00 | 1,325.00 | 34059930 |
| Passaretti, K. | 04/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34061226 |
| Block, E. | 04/30/13 | Research for Opp. to Mot. for Leave to Appeal. | 10.60 | 4,558.00 | 34035966 |
| Block, E. | 04/30/13 | Meeting re Opp. to Mot. for Leave to Appeal w/J. Bromley, J. Moessner, M. Gurgel, T. Aganga-Williams, D. Stein. | 1.20 | 516.00 | 34035979 |
| Whatley, C. | 04/30/13 | Docket papers received. | 1.00 | 155.00 | 34028547 |
| Cheung, S. Y. | 04/30/13 | Circulate monitored docket online. | .50 | 77.50 | 34033410 |
| Sweeney, T. M. | 04/30/13 | Distribute revised USBC/DDE docket to attorneys. | .30 | 46.50 | 34024120 |
| Bromley, J. L. | 04/30/13 | T/c I. Rosenberg on allocation issues (.70); ems J. Ray, J. Rosenthal, H. Zelbo, L. Schweitzer re allocation materials (.80); ems with Milbank and Akin re same (60); prep for May 1 hearing (1.00); review allocation materials (.70); review claims | 5.10 | 5,763.00 | 34245659 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | materials (.50); review objection materials (.80). | | | |
| | | **MATTER TOTALS:** | **2,889.80** | **1,789,116.00** | |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 04/01/13 | Circulated monitored docket online. | .50 | 77.50 | 33834416 |
| Schweitzer, L. | 04/01/13 | Review draft discovery requests re claims. | .30 | 327.00 | 34230258 |
| O'Neill, K.M. | 04/02/13 | research into case issue. | .30 | 217.50 | 33855525 |
| Lipner, L. | 04/02/13 | T/c w/K. O'Neill re claims issue (.2); Email exchange w/K. O'Neill re same (.2). | .40 | 274.00 | 33947768 |
| Bussigel, E.A. | 04/02/13 | Email J.Uziel re claim issue (.3) | .30 | 195.00 | 34026769 |
| Heikal, H. A. | 04/02/13 | Draft letter re Claims and related research (.9) call w/ M. Gurgel and J. Moessner re objection (.3). | 1.20 | 780.00 | 34059704 |
| Uziel, J.L. | 04/02/13 | Revise stipulation re claim issues (0.6); Email to J. Bromley re  same (0.2) | .80 | 408.00 | 34025258 |
| Faubus, B. G. | 04/02/13 | Ems to K O'Neill and J Croft re settlements | .20 | 117.00 | 34032886 |
| Sherrett, J. D. | 04/02/13 | Email to opposing counsel re settlement (0.1); emails to notice parties re  settlement (0.4). | .50 | 292.50 | 33821498 |
| Cheung, S. Y. | 04/02/13 | Circulated monitored docket online. | .50 | 77.50 | 33834455 |
| Schweitzer, L. | 04/02/13 | Croft e/ms re claim (0.1).  review claims summaries (0.3). | .40 | 436.00 | 34230267 |
| Schweitzer, L. | 04/03/13 | T/c K O'Neill, E. Bussigel and M Kennedy re claim (0.4). | .40 | 436.00 | 34053237 |
| O'Neill, K.M. | 04/03/13 | Meeting with E. Bussigel, L. Schweitzer, M. Kennedy to discuss cross-border settlement possibility (0.4); follow up emails to creditors' committee and bondholders' group (1.1); follow up email to S. Bomhof at Torys (0.3); email to C. Armstrong at Goodmans (0.3). | 2.10 | 1,522.50 | 33856266 |
| Bussigel, E.A. | 04/03/13 | Prep for call (.3). Conf. call M.Kennedy (Chilmark), Torys, L.Schweitzer, K.O'Neill re claim issue (.4), email K.O'Neill re same (.4), email J.Uziel  re claim issue (.1) | 1.20 | 780.00 | 34027047 |
| Heikal, H. A. | 04/03/13 | draft omnibus objection to Claims and  related meetings and calls | 7.30 | 4,745.00 | 34065749 |
| Uziel, J.L. | 04/03/13 | Preparation for T/C with A. Dietz (0.1); T/C  with A. Dietz re liability estimates (0.1); Email to J. Scharf re liability estimates (0.1). | .30 | 153.00 | 34025264 |
| Kallstrom-Schre | 04/03/13 | Em ex w/ K. Ponder re invoice for claim issue | .10 | 58.50 | 33834949 |
| Cheung, S. Y. | 04/03/13 | Circulated monitored docket online. | .30 | 46.50 | 33854018 |
| Schweitzer, L. | 04/04/13 | J Croft e/ms re claims (0.1). N Forrest e/ms re | .60 | 654.00 | 34183183 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | requests re cliams issues (0.2). Review drafts of same (0.3). | | | |
| O'Neill, K.M. | 04/04/13 | email to creditors committee and bondholders group re cross-border claim resolution (0.2); review of omnibus objection schedules  and body (0.8). | 1.00 | 725.00 | 33865027 |
| Faubus, B. G. | 04/04/13 | Em to K O'Neill re omni filing procedures | .10 | 58.50 | 34033141 |
| Bussigel, E.A. | 04/04/13 | Reviewing stipulation and email claimant re  same | .50 | 325.00 | 34029496 |
| Heikal, H. A. | 04/04/13 | draft omnibus objection to Claims | 2.60 | 1,690.00 | 34065382 |
| Shea, Z. E. | 04/04/13 | editing of Omnibus objection (.5) | .50 | 255.00 | 33843362 |
| Cheung, S. Y. | 04/04/13 | Circulated monitored docket online. | .20 | 31.00 | 33854060 |
| O'Neill, K.M. | 04/05/13 | comments to B. Faubus and Z. Shea on omnibus objection draft. | .50 | 362.50 | 33865063 |
| Faubus, B. G. | 04/05/13 | Em to A Cordo re Omni 30 filing (.1); Respond to ems from K O'Neill (.3); Review  of draft omni files (1.4) | 1.80 | 1,053.00 | 34033185 |
| Bussigel, E.A. | 04/05/13 | Email re claim stipulations (.5), email  A.Stout re license (.1) | .60 | 390.00 | 33849511 |
| Heikal, H. A. | 04/05/13 | Meeting with J. Moessner and M. Gurgel (1.0) related follow-up re Claims (.3) | 1.30 | 845.00 | 34059790 |
| Shea, Z. E. | 04/05/13 | review of internal communication re omnibus objection (.3), drafting of omnibus  objection (.6) | .90 | 459.00 | 33863534 |
| Uziel, J.L. | 04/05/13 | T/C with J. Scharf re liability estimates (0.1); T/C with E. Bussigel re  same (0.1); Email to J. Bromley re liability estimates (0.3). | .50 | 255.00 | 34052093 |
| Cheung, S. Y. | 04/05/13 | Circulated monitored docket online. | .50 | 77.50 | 33854127 |
| Sweeney, T. M. | 04/05/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 33853908 |
| Schweitzer, L. | 04/08/13 | Kathleen O'Neill re claim issue (0.1). | .10 | 109.00 | 34186489 |
| Faubus, B. G. | 04/08/13 | Em to A Cordo re Omni 30 filing (.1); Ems to team re updates to Omni (.2); Em to Epiq  re omni filing (.2). | .50 | 292.50 | 34033254 |
| Forrest, N. | 04/08/13 | Read indemnity demand and read pleadings in infringement action. | 1.50 | 1,305.00 | 33863148 |
| O'Neill, K.M. | 04/08/13 | t/c with Torys regarding cross-border claim resolution (0.5); email to claims team and M. Kennedy at Chilmark re cross-border  claim resolution (0.3); correspondence re  drafts of omnibus objection exhibits (0.3). | 1.10 | 797.50 | 33872533 |
| Lipner, L. | 04/08/13 | Email exchange w/L. Schweitzer re claims  issue | .20 | 137.00 | 33947962 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2). | | | |
| Bussigel, E.A. | 04/08/13 | Email J. Uziel re liability estimates (.1), email exchange K. O'Neill, L. Schweitzer re cross border claim (.2). | .30 | 195.00 | 33864314 |
| Heikal, H. A. | 04/08/13 | research and drafting re Claims. | 3.00 | 1,950.00 | 34059975 |
| Shea, Z. E. | 04/08/13 | editing of omnibus objection (2.7) | 2.70 | 1,377.00 | 33863627 |
| Uziel, J.L. | 04/08/13 | Email to M. Gentile re liability estimates (0.2). | .20 | 102.00 | 34054446 |
| Cheung, S. Y. | 04/08/13 | Circulated monitored docket online. | .50 | 77.50 | 33876310 |
| Sweeney, T. M. | 04/08/13 | Revised USB/DDE Docket and distribute to attorneys. | .30 | 46.50 | 33861057 |
| O'Neill, K.M. | 04/09/13 | correspondence regarding cross-border claim resolution (0.2); preparation for call with creditors' committee and bondholders' group re cross-border claim (0.4). | .60 | 435.00 | 33892069 |
| Bussigel, E.A. | 04/09/13 | Email exchange re cross border claim (.2), emails claimant re stipulation and revising same (.5) | .70 | 455.00 | 34028772 |
| Faubus, B. G. | 04/09/13 | Ems to K Oneill re changes to Omni (.10); Review of claim documentation (.50). | .60 | 351.00 | 34034242 |
| Cheung, S. Y. | 04/09/13 | Circulated monitored docket online. | .20 | 31.00 | 33876726 |
| Schweitzer, L. | 04/10/13 | T/c K O'Neill, E. Bussigel, T DeMannis, M Kennedy re claim issue (0.3). T/c Akin, Milbank, E Bussigel, etc. re same (0.5). | .80 | 872.00 | 34186725 |
| O'Neill, K.M. | 04/10/13 | T/c with unsecured creditors committee and bondholder group re cross-border claim resolutin (0.6); pre-call with L. Schweitzer, E. Bussigel, M. Kennedy and T. DeMarinis (0.3); follow up research (0.6). | 1.50 | 1,087.50 | 33892139 |
| O'Neill, K.M. | 04/10/13 | review of omnibus objection draft exhibits. | .50 | 362.50 | 33892167 |
| Bussigel, E.A. | 04/10/13 | Conf. call K.O'Neill, T.DeMarinis, L.Schweitzer, M.Kennedy re claim (.3), conf. call Akin, Milbank, K.O'Neill, T.DeMarinis, L.Schweitzer, M.Kennedy re claim (.5) | .80 | 520.00 | 34082709 |
| Cheung, S. Y. | 04/10/13 | Circulated monitored docket online. | .20 | 31.00 | 33876756 |
| Sweeney, T. M. | 04/10/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 33875613 |
| Faubus, B. G. | 04/11/13 | Ems to J. Croft and K. O'Neill re draft stips | .10 | 58.50 | 34035424 |
| Croft, J. A. | 04/11/13 | Reviewing proposed claims stipulations and motions and emails with B Faubus re same. | 1.00 | 715.00 | 33895853 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
                                                                              AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 04/11/13 | Emails re stipulation and execution (.4),  email T.Ross re same (.2) | .60 | 390.00 | 33878450 |
| Cheung, S. Y. | 04/11/13 | Circulated monitored docket online. | .20 | 31.00 | 33900791 |
| Faubus, B. G. | 04/10/13 | Ems to team re omni issues (.2); Review of draft omnis (.4); Em to Epiq re draft omni (.2). | .80 | 468.00 | 34034311 |
| Bussigel, E.A. | 04/12/13 | Executing siptulation and email claimant re  same | .40 | 260.00 | 34059787 |
| Cheung, S. Y. | 04/12/13 | Circulated monitored docket online. | .50 | 77.50 | 33900850 |
| O'Neill, K.M. | 04/15/13 | preparation of agenda for biweekly claims  update meeting. | .30 | 217.50 | 34019815 |
| Lipner, L. | 04/15/13 | T/c w/S. Sado re claims issue (.2); Reviewed  files for agreements with purchasers relevant to claims (1.2). | 1.40 | 959.00 | 33948054 |
| Bussigel, E.A. | 04/15/13 | Email MNAT re settlement motion. | .20 | 130.00 | 33925392 |
| Heikal, H. A. | 04/15/13 | legal research re claims omnibus  objection and follow-up with J. Moessner and  M. Gurgel | 1.50 | 975.00 | 34090682 |
| Sherrett, J. D. | 04/15/13 | Email to K. Sidhu re status update (0.1); email to K. O'Neill re settlement (0.1); drafting stip of dismissal (0.3); email to  opposing counsel re same (0.1). | .60 | 351.00 | 33901206 |
| Cheung, S. Y. | 04/15/13 | Circulated monitored docket online. | .50 | 77.50 | 33939959 |
| Forrest, N. | 04/16/13 | read email from L Lipner re customer issue and relevant provision of sale agreement | .30 | 261.00 | 33920663 |
| O'Neill, K.M. | 04/16/13 | biweekly claims status call with M. Cilia, J. Davison and C. Brown (0.5); prep for same (0.2); review of omnibus objection body and  exhibit drafts (0.8). | 1.50 | 1,087.50 | 34019901 |
| Lipner, L. | 04/16/13 | Correspondence w N. Forrest, L. Schweitzer re agreements relevant to claims (1.8). | 1.80 | 1,233.00 | 33948190 |
| Bussigel, E.A. | 04/16/13 | Reviewing motion and filing settlement | .80 | 520.00 | 34016198 |
| Heikal, H. A. | 04/16/13 | Research re claims ombnibus objection, including follow-up with E. Block (1.6) T/c w/ J. Moessner re claims objection (.3) | 1.90 | 1,235.00 | 34090797 |
| Shea, Z. E. | 04/16/13 | editing of omnibus objection and internal communication re same (4.5) | 4.50 | 2,295.00 | 33933849 |
| Uziel, J.L. | 04/16/13 | Email to E. Bussigel re claim issue (0.2) | .20 | 102.00 | 34061752 |
| Faubus, B. G. | 04/16/13 | Em to Epiq re revisions to omni (.2); Draft stip for claim settlement (1.6); em to J  Croft re claim settlement (.2); Revisions  to stipulations (1.5); Review of claim  documents for stipulations (.7); | 5.00 | 2,925.00 | 34035613 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ems to claimants re claim settlements (.3); Review of draft omni materials (.5). | | | |
| Sherrett, J. D. | 04/16/13 | Email to N. Forrest re notice of dismissal (0.1); email to B. Hunt re settlement (0.1). | .20 | 117.00 | 33917783 |
| Cheung, S. Y. | 04/16/13 | Circulated monitored docket online. | .50 | 77.50 | 33940221 |
| Sweeney, T. M. | 04/16/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 46.50 | 33923839 |
| Croft, J. A. | 04/17/13 | Call with M Gurgel re claims issue (.1); reviewing draft omnibus objection and emails with Z Shea, B Faubus re same. | 1.10 | 786.50 | 33927728 |
| Heikal, H. A. | 04/17/13 | meeting with H. Zelbo, J. Moessner, M. Gurgel re Claims omnibus objection (.3); related follow-up with J. Moessner and M. Gurgel (.4). | .70 | 455.00 | 34090902 |
| Heikal, H. A. | 04/17/13 | legal research re Claims omnibus  objection, including follow-up with E. Block | .50 | 325.00 | 34090933 |
| Heikal, H. A. | 04/17/13 | Research and follow-up re litigation issues and other review of documents (1.00); Call w/ T. Aganga-Williams re review (.2) | 1.20 | 780.00 | 34090947 |
| Uziel, J.L. | 04/17/13 | Prepare for O/C with J. Bromley and E. Bussigel re claim issues | .10 | 51.00 | 34062816 |
| Sherrett, J. D. | 04/17/13 | Email to T. Minott re notice of dismissal. | .10 | 58.50 | 33921478 |
| Cheung, S. Y. | 04/17/13 | Circulated monitored docket online. | .50 | 77.50 | 33940477 |
| Sweeney, T. M. | 04/17/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 33928872 |
| Croft, J. A. | 04/18/13 | Reviewing draft omnibus objection and oc with Z Shea and emails with Z Shea and B Faubus re same. | .40 | 286.00 | 33937408 |
| Bussigel, E.A. | 04/18/13 | Meeting J.Bromley, J.Uziel re claim  issues (.5), t/c J.Uziel, claimant re same (.2), meeting J.Uziel re same (.2) | .90 | 585.00 | 34083044 |
| Uziel, J.L. | 04/18/13 | Preparation for meeting with J. Bromley and  E. Bussigel re claim issues (0.5); O/C  with J. Bromley and E. Bussigel re same (0.6); Revise stipulation re claim (0.3); Email to A. Dietz re same (0.1); T/C with E. Bussigel and J. Scharf re claim issue (0.2); o/c w/ E. Bussigel re same (.2); Email to J. Ray re claim issues (0.8) | 2.70 | 1,377.00 | 34065367 |
| Faubus, B. G. | 04/18/13 | Revisions to stipulations (2.9); Review of claim documents for stipulations (1.4); Tc  w/ claimant re settlement (.2). | 4.50 | 2,632.50 | 34035913 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 04/18/13 | Circulated Monitored Docket Online. | .50 | 77.50 | 33941033 |
| Croft, J. A. | 04/19/13 | Calls and emails with Z Shea re omnibus objection (.3); call with b Faubus re claims settlement (.2). | .50 | 357.50 | 33949823 |
| O'Neill, K.M. | 04/19/13 | status update on negotiated claims. | .30 | 217.50 | 34022784 |
| Heikal, H. A. | 04/19/13 | edits to omnibus claims objection and related research | 2.00 | 1,300.00 | 34074510 |
| Shea, Z. E. | 04/19/13 | editing of omnibus objection (3.1) | 3.10 | 1,581.00 | 34005127 |
| Faubus, B. G. | 04/19/13 | Revisions to stipulations (3.7); Review of claim documents for stipulations (1); Tcs w/ J Croft and K O Neill re changes to omni exhibits (.3); Revisions to Omni exhibits (.7); Em to Epiq re revisions to exhibits (.2); Ems to J Croft re revised stips (.1) | 6.00 | 3,510.00 | 34035941 |
| Roll, J. | 04/19/13 | Updated litigator's notebook | .10 | 26.50 | 34008759 |
| Cheung, S. Y. | 04/19/13 | Circulated monitored docket online. | .50 | 77.50 | 33982850 |
| Shea, Z. E. | 04/20/13 | editing of omnibus claims objection and internal communication re same (1) | 1.00 | 510.00 | 33946075 |
| Schweitzer, L. | 04/21/13 | N Forrest e/ms re claims motion (0.1). | .10 | 109.00 | 34187711 |
| Lipner, L. | 04/22/13 | T/c w/S. Sado re claims issue (.1). | .10 | 68.50 | 34076933 |
| Shea, Z. E. | 04/22/13 | editing of omnibus objection & internal communication re same (1.3) | 1.30 | 663.00 | 33962466 |
| Uziel, J.L. | 04/22/13 | Conduct research re claims issues. | 1.60 | 816.00 | 34065770 |
| Kim, J. | 04/22/13 | Review account statements for vendor per C. Fischer. | .60 | 159.00 | 34013207 |
| Cheung, S. Y. | 04/22/13 | Circulated monitored docket online. | .50 | 77.50 | 33983182 |
| O'Neill, K.M. | 04/23/13 | preparation of omnibus objection materials for meeting with Lisa Schweitzer. | .50 | 362.50 | 34024164 |
| Shea, Z. E. | 04/23/13 | editing of omnibus objection (1.5), preparation for meeting re same (2.6), | 4.10 | 2,091.00 | 33973872 |
| Faubus, B. G. | 04/23/13 | Revisions to stipulations (1.6); Review of claim documents for stipulations (1); Ems to J Croft re revised stips (.1); Em to C Fischer re revised claim document (.2); Em to L Schweitzer re claim settlement stipulations (.5) | 3.40 | 1,989.00 | 34036044 |
| Cheung, S. Y. | 04/23/13 | Circulated monitored docket online. | .50 | 77.50 | 33983239 |
| Schweitzer, L. | 04/24/13 | Mtg. K O'Neill, J Croft, B. Faubus, Z. Shea re Omni claims objection (0.4). | .40 | 436.00 | 34039360 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. A. | 04/24/13 | Call with C Fischer re claims issue (.1); meeting with L Schweitzer, Z Shea, K O'Neill, B Faubus re omnibus objection (.4). | .50 | 357.50 | 33981709 |
| O'Neill, K.M. | 04/24/13 | Meeting with L. Schweitzer, J. Croft, Z. Shea and B. Faubus to discuss omnibus objection draft and filing schedule (0.4) and follow-up (0.1). | .50 | 362.50 | 33999834 |
| Lipner, L. | 04/24/13 | Email to K. O'Neill re claims issue (.2). | .20 | 137.00 | 34065356 |
| Heikal, H. A. | 04/24/13 | Meeting with J. Moessner and M. Gurgel (0.7), related follow-up calls with A. Iqbal and J. Moessner (0.5), and research and drafting re Claims (1.1) | 2.30 | 1,495.00 | 34061847 |
| Shea, Z. E. | 04/24/13 | Mtg to discuss omnibus objection w/ L. Schweitzer, K. O'Neill, B. Faubus, J. Croft (.4), preparation for mtg (.8), editing of omnibus objection (2.1) | 3.30 | 1,683.00 | 34005454 |
| Faubus, B. G. | 04/24/13 | Prep for meeting (0.4) meeting w/ L Schweitzer, K O'Neill and Z Shea re Omni 30 (0.4) | .80 | 468.00 | 34036209 |
| Cheung, S. Y. | 04/24/13 | Circulated monitored docket online. | .50 | 77.50 | 33984228 |
| Schweitzer, L. | 04/25/13 | Review claims stips,  motions (0.4). | .40 | 436.00 | 34039995 |
| Heikal, H. A. | 04/25/13 | drafting re Claims | .80 | 520.00 | 34060401 |
| Cheung, S. Y. | 04/25/13 | Circulated Monitored Docket Online. | .50 | 77.50 | 33990742 |
| O'Neill, K.M. | 04/26/13 | email re notices to be delivered in  connection with omnibus objection filing. | .10 | 72.50 | 34024350 |
| Shea, Z. E. | 04/26/13 | Editing of omnibus objection and communication re same (2.5) | 2.50 | 1,275.00 | 34005365 |
| Croft, J. A. | 04/29/13 | Call with J Ferguson, E Haywood, re litigation issues (.4); emails re same  with L Schweitzer and K Blacklow (.2); call  with K Blacklow re sublease issue (.1) | .70 | 500.50 | 34016961 |
| O'Neill, K.M. | 04/29/13 | preparation (including agenda) for biweekly claims status update. | .50 | 362.50 | 34023040 |
| Shea, Z. E. | 04/29/13 | communication re filing of omnibus objection (3.1) | 3.10 | 1,581.00 | 34024332 |
| Faubus, B. G. | 04/29/13 | Em to MNAT re omni claimants | .20 | 117.00 | 34036348 |
| Cheung, S. Y. | 04/29/13 | Circulated monitored docket online. | .50 | 77.50 | 34032808 |
| Kohn, A. | 04/30/13 | Non-working travel to and from Delaware for court hearing (50% of 4.0 or 2.0) Attend court hearing (6.0) | 8.00 | 9,040.00 | 34033364 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 04/30/13 | Nortel call with J. Davison, M. Cilia and C. Brown re claims update (biweekly). | .50 | 362.50 | 34024525 |
| Faubus, B. G. | 04/30/13 | Em to K O'Neill re claim negotiation | .10 | 58.50 | 34052947 |
| Cheung, S. Y. | 04/30/13 | Circulated monitored docket online. | .50 | 77.50 | 34033416 |
| | | **MATTER TOTALS:** | **137.10** | **84,435.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 04/01/13 | Review and revise notice (.50); t/c counsel for Canadian employees  and revise discovery protocol and arrange for submission to court (2.0); work on  document request to Canadian employees (2.30); call w/ J. Croft re employee issues (.20) | 5.00 | 4,350.00 | 33824139 |
| Croft, J. A. | 04/01/13 | Reviewing diligence re Motion, including emails with D  Parker re same (.3); call with D Parker re same (.1); call with N Forrest re employee  issues (.2); call with A Cordo re employee issues (.2); drafting and editing COC and  proposed order re employee issues (.6). | 1.40 | 1,001.00 | 33837882 |
| Fleming, M. J. | 04/01/13 | Email to L. Schweitzer re hearing. | .10 | 71.50 | 34054816 |
| Fleming, M. J. | 04/01/13 | Reviewed emails re employee issues. | .60 | 429.00 | 34054825 |
| Fleming, M. J. | 04/01/13 | Emails with L. Schweitzer re case. | .10 | 71.50 | 34054889 |
| Fleming, M. J. | 04/01/13 | Email re employee issues. | .10 | 71.50 | 34054905 |
| Fleming, M. J. | 04/01/13 | Emails with J. Uziel and R. Ryan re retiree hearing prep. | .40 | 286.00 | 34054921 |
| Fleming, M. J. | 04/01/13 | Email to R. Ryan and J. Uziel re meeting. | .10 | 71.50 | 34054945 |
| Fleming, M. J. | 04/01/13 | Emails to R. Ryan re calls. | .20 | 143.00 | 34054988 |
| Fleming, M. J. | 04/01/13 | Emails with team re hearing. | .20 | 143.00 | 34055006 |
| Fleming, M. J. | 04/01/13 | Email with L. Schweitzer re employee issues. | .10 | 71.50 | 34055022 |
| Fleming, M. J. | 04/01/13 | Emails with J. Ray re declaration. | .20 | 143.00 | 34055044 |
| Fleming, M. J. | 04/01/13 | Emails witih L. Schweitzer re objections. | .20 | 143.00 | 34055293 |
| Fleming, M. J. | 04/01/13 | Emails with A. O'Donohue and J. Croft re  team meeting. | .10 | 71.50 | 34055712 |
| Fleming, M. J. | 04/01/13 | Email to J. Moessner re employee issues. | .10 | 71.50 | 34055843 |
| Fleming, M. J. | 04/01/13 | Hearing preparation (1.8); Meeting w/ L. Schweitzer, J. Uziel and re Ryan re hearing proparation (.6); Call w/ L. Schweitzer, J. Uziel, R. Ryan, R. Zahralddin, and R. Beacher re employee issues (.7). | 3.10 | 2,216.50 | 34055939 |
| Fleming, M. J. | 04/01/13 | Email to J. Uziel re hearing. | .10 | 71.50 | 34056050 |
| Fleming, M. J. | 04/01/13 | Email to L. Schweitzer re hearing. | .10 | 71.50 | 34056130 |
| Fleming, M. J. | 04/01/13 | Email to R. Ryan re EBC response. | .10 | 71.50 | 34056747 |
| Fleming, M. J. | 04/01/13 | T/c with J. Uziel re meeting. | .10 | 71.50 | 34117128 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/01/13 | Conf. call re order. | .50 | 357.50 | 34117133 |
| Opolsky, J. R. | 04/01/13 | T/c w/J. Roll re employee issue (.1); email  K. Ponder (NNI) re same (.3); email A. Stewart (Bernstein) re employee issues (.1) | .50 | 292.50 | 33851602 |
| Bagarella, L. | 04/01/13 | Email to M. Fleming, B. Gibbon regarding employee issue document. | .20 | 130.00 | 33985433 |
| Uziel, J.L. | 04/01/13 | Hearing preparation for settlement  approval hearing (1.5); Email to L. Schweitzer re  employee issues (0.2); T/C with M. Fleming re  same (0.1); O/C  with L. Schweitzer, M. Fleming and R. Ryan re settlement hearing preparation (0.6); T/C with L. Schweitzer, M. Fleming,  R. Ryan, R. Zahralddin and R. Beacher re employee issues (0.7); Review and revise  declaration re  settlement (1.8); Communications with A. Cordo and T. Minott  re same (0.4); Email to J. Ray re declaration (0.3); Prepare declaration for  filing (0.3); Emails to L. Schweitzer and A. Cordo re same (0.6); Update hearing  materials (1.7) | 8.20 | 4,182.00 | 34025245 |
| Ryan, R.J. | 04/01/13 | Attention to employee issues (1.40); review litigation documents (2.50); review and organize plan documents (2.10); prepare for court hearing (1.90). | 7.90 | 4,621.50 | 34073747 |
| Roll, J. | 04/01/13 | Pulled files of produced documents per  J. Uziel (0.4); Updated service lists (2.5) | 2.90 | 768.50 | 33917017 |
| Schweitzer, L. | 04/01/13 | Meeting with M Fleming re hearing  prep (0.7). t/c Milin, Berger re hearing (0.4).  t/c R. Beacher, Rafael Z.,  Fleming, Uziel re order & follow up mtg  re employee issues (0.7).  t/c Hodara,  Botter, Hyland re employee issue (0.4).  t/c w/ counterparty re mailing (0.1).  revise notes  and prepare for for hearing (0.4).  review draft communication re employee issue and e/m R Ryan re same (0.1).  review declaration (0.1). | 2.90 | 3,161.00 | 34230246 |
| Forrest, N. | 04/02/13 | Review and revise draft certification of counsel and order re protocol. | .80 | 696.00 | 33834289 |
| Croft, J. A. | 04/02/13 | emails with N Forrest and L Schweitzer re employee claims issue (.3); updating draft certification of counsel and circulating  same (.2) | .50 | 357.50 | 33837918 |
| Opolsky, J. R. | 04/02/13 | T/c w/J. Roll re employee issues (.1); correspondence w/B. Gibbon and L. Purvis (NNI) re same (.1) | .20 | 117.00 | 33851635 |
| Uziel, J.L. | 04/02/13 | Non-working travel to/from DE for Retiree settlement hearing (50% of 3.0 or 1.5); Preparation for hearing (0.7); Attended settlement hearing | 5.90 | 3,009.00 | 34025256 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (3.2); Emails to  M. Fleming, R. Ryan and L. Schweitzer re employee issues (0.3); T/C with A. Cordo re employee issues (0.2) | | | |
| Ryan, R.J. | 04/02/13 | Non-working travel to and from DE (50% of 4  or 2.0); prep for court hearing (1.5); attend court hearing (3.2); follow-up re  service issues and employee issues (.90). | 7.60 | 4,446.00 | 34074053 |
| Roll, J. | 04/02/13 | Updated service lists (1.9); Updated  litigator's notebook (1.7). | 3.60 | 954.00 | 33917047 |
| Roll, J. | 04/02/13 | Research re litigation issues. | .80 | 212.00 | 33917053 |
| Schweitzer, L. | 04/02/13 | Review draft agreement and e/m Bagarella  re same. | .30 | 327.00 | 34230272 |
| Schweitzer, L. | 04/02/13 | Prepare for hearing (0.8). Mtg client re same (1.3).  Attend hearing (3.2).  f/up e/m Berger re same (0.1). | 5.40 | 5,886.00 | 34230266 |
| Fleming, M. J. | 04/03/13 | Email to L. Schweitzer re meetings. | .10 | 71.50 | 33839776 |
| Fleming, M. J. | 04/03/13 | Communications with J. Uziel and R. Ryan re forms. | .30 | 214.50 | 33839789 |
| Fleming, M. J. | 04/03/13 | Conference call with K. Schultea, D. Parker,  J. Uziel and R. Ryan re employee issues. | .40 | 286.00 | 33839850 |
| Fleming, M. J. | 04/03/13 | Email to L. Schweitzer re email from J. Gagnon. | .10 | 71.50 | 33839859 |
| Fleming, M. J. | 04/03/13 | T/c with J. Uziel re retiree issues. | .10 | 71.50 | 33839864 |
| Fleming, M. J. | 04/03/13 | Reviewed website re employee issues. | .20 | 143.00 | 33840176 |
| Fleming, M. J. | 04/03/13 | T/c with R. Zahralddin re motion. | .10 | 71.50 | 33840179 |
| Fleming, M. J. | 04/03/13 | Email to L. Schweitzer re notice. | .10 | 71.50 | 33840183 |
| Fleming, M. J. | 04/03/13 | T/c with R. Ryan re Epiq update. | .10 | 71.50 | 33840187 |
| Fleming, M. J. | 04/03/13 | Reviewed email to L. Schweitzer re employee issues. | .20 | 143.00 | 33840189 |
| Fleming, M. J. | 04/03/13 | Emails to K. Schultea and D. Parker re  website. | .20 | 143.00 | 33840191 |
| Fleming, M. J. | 04/03/13 | Email to R. Zahralddin re motions. | .10 | 71.50 | 33840195 |
| Fleming, M. J. | 04/03/13 | Email to R. Ryan re website. | .10 | 71.50 | 33840202 |
| Fleming, M. J. | 04/03/13 | Email to L. Beckerman and T. Matz re order. | .20 | 143.00 | 33840209 |
| Fleming, M. J. | 04/03/13 | Email to J. Uziel re meeting. | .10 | 71.50 | 33840215 |
| Fleming, M. J. | 04/03/13 | Email to R. Ryan re employee addresses. | .10 | 71.50 | 33840224 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/03/13 | Email to J. Uziel re employee issues. | .10 | 71.50 | 33840228 |
| Fleming, M. J. | 04/03/13 | Conference call with J. Uziel, K. Hailey and R. Naula re employee issues. | .40 | 286.00 | 33840233 |
| Fleming, M. J. | 04/03/13 | Reviewed file re employee issues. | .30 | 214.50 | 33840236 |
| Fleming, M. J. | 04/03/13 | Email to L. Schweitzer re employee issues. | .10 | 71.50 | 33840238 |
| Fleming, M. J. | 04/03/13 | Emails to L. Bagarella re employee issues. | .20 | 143.00 | 33840245 |
| Fleming, M. J. | 04/03/13 | Email to B. Gibbon re retention. | .10 | 71.50 | 33840247 |
| Fleming, M. J. | 04/03/13 | Email to L. Malone and L. Bagarella re employee issue. | .20 | 143.00 | 33840251 |
| Opolsky, J. R. | 04/03/13 | Email L. Purvis (NNI) re employee issues (.1) | .10 | 58.50 | 33851960 |
| Bagarella, L. | 04/03/13 | Emails to M. Fleming regarding employee issue (.20). Work regarding employee issue (.30). Emails to K. Schultea and J. Ray (.40). | .90 | 585.00 | 33985576 |
| Erickson, J. | 04/03/13 | Coordinate document production for employee issues per J. Uziel | .40 | 148.00 | 33838781 |
| Uziel, J.L. | 04/03/13 | Preparation for T/C with K. Schultea and D. Parker re employee issues (0.1); T/C with M. Fleming, R. Ryan, K. Schultea and D. Parker re same (0.4); Revise settlement documents (1.0); Review and analyze documents re employee issues (0.4); T/C with R. Ryan re same (0.1); Email to D. Parker re same (0.1); Emails to L. Schweitzer re same (1.2); T/C with M. Fleming re employee issues (0.1); Draft settlement notice (1.1); Review and prepare production re documents re employee issues (0.5); Prepare for meeting re employee issues (0.3); O/C with K. Hailey, R. Narula and M. Fleming re same (0.5); T/C with A. Cordo re employee issues (0.1); Email to N. Berger re retiree issues (0.1); Email to M. Fleming re same (0.1); T/C with R. Ryan re employee issues (0.1); Emails to N. Berger and R. Zahraldden re settlement documents (0.3); Email to D. Parker and K. Schultea re same (0.2) | 6.70 | 3,417.00 | 34025262 |
| Ryan, R.J. | 04/03/13 | Prep for call re employee issues (.50); call w/K. Schultea, D. Parker, M. Fleming and J. Uziel re employee issue (.40); attention to employee issues (1.30); attention to service issues (.60); comm w/ employees re employee issues (.40). | 3.20 | 1,872.00 | 34074092 |
| Roll, J. | 04/03/13 | Checked employee claims hotline for messages per J. Croft. | .10 | 26.50 | 33920806 |
| Schweitzer, L. | 04/03/13 | Review Ryan e/m re notice (0.1). Uziel e/m re objection (0.1), Uziel e/m re employee issue | .30 | 327.00 | 34230288 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1). | | | |
| Schweitzer, L. | 04/04/13 | L Beckerman, R Zahralddin e/ms re claimant summaries, settlement issues (0.2).  M Fleming e/ms re employee issues (0.1). J Uziel e/m re employee issue (0.1). | .40 | 436.00 | 34183160 |
| Forrest, N. | 04/04/13 | various emails re employee issues. | 1.00 | 870.00 | 33848514 |
| Croft, J. A. | 04/04/13 | Nortel employee claims resolution team  meeting (.4); follow-up re same (.2); emails  re motion with opposing counsel, A Cordo, N Forrest, M Parthum, C Chen, B Kahn (.6); reviewing  draft document requests (.3); editing same (.1); emails with C Brown and A Tsai re letters, including reviewing records re same (.4); drafting notice of settlement (.1). | 2.10 | 1,501.50 | 33845284 |
| Fleming, M. J. | 04/04/13 | Emails to L. Malone and L. Bagarella re employee issues. | .30 | 214.50 | 33946108 |
| Fleming, M. J. | 04/04/13 | Email to L. Schweitzer re employee issues. | .20 | 143.00 | 33946115 |
| Fleming, M. J. | 04/04/13 | Email to M. Curran re employee issues. | .10 | 71.50 | 33946122 |
| Fleming, M. J. | 04/04/13 | Email to J. Rossi. | .10 | 71.50 | 33946130 |
| Fleming, M. J. | 04/04/13 | Email to L. Schweitzer re email to J. Rossi. | .10 | 71.50 | 33946162 |
| Fleming, M. J. | 04/04/13 | Email to L. Schweitzer re employee issues. | .40 | 286.00 | 33946172 |
| Fleming, M. J. | 04/04/13 | Email to N. Berger re Transcript. | .10 | 71.50 | 33946302 |
| Fleming, M. J. | 04/04/13 | Email to L. Schweitzer re notices. | .20 | 143.00 | 33946308 |
| Fleming, M. J. | 04/04/13 | Email to J. Uziel and R. Ryan re notices. | .10 | 71.50 | 33946314 |
| Fleming, M. J. | 04/04/13 | Reviewed notices. | .40 | 286.00 | 33946318 |
| Fleming, M. J. | 04/04/13 | Email to T. Matz and L. Beckerman re notices. | .20 | 143.00 | 33946325 |
| Fleming, M. J. | 04/04/13 | Emails to S. Collazo re notices. | .10 | 71.50 | 33946343 |
| Fleming, M. J. | 04/04/13 | Email to L. Schweitzer re website. | .30 | 214.50 | 33946364 |
| Fleming, M. J. | 04/04/13 | Email to S. Skelly re Retiree website. | .20 | 143.00 | 33946371 |
| Fleming, M. J. | 04/04/13 | Reviewed comments re employee issues. | .50 | 357.50 | 33946375 |
| Fleming, M. J. | 04/04/13 | Edited task list for hearing. | .20 | 143.00 | 33946378 |
| Fleming, M. J. | 04/04/13 | T/c with J. Uziel re hearing. | .20 | 143.00 | 33946381 |
| Fleming, M. J. | 04/04/13 | Reviewed motion re employee issues. | .50 | 357.50 | 33946435 |
| Fleming, M. J. | 04/04/13 | Email to J. Gagnon. | .10 | 71.50 | 33946510 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/04/13 | Reviewed J. Gagnon file. | .70 | 500.50 | 33946515 |
| Fleming, M. J. | 04/04/13 | Emails to J. Uziel re comments on form. | .20 | 143.00 | 33946517 |
| Fleming, M. J. | 04/04/13 | Email to K. Schultea re Website. | .20 | 143.00 | 33946529 |
| Fleming, M. J. | 04/04/13 | Email to L. Schweitzer re letters. | .20 | 143.00 | 33946534 |
| Fleming, M. J. | 04/04/13 | Emails to D. Parker re letters. | .20 | 143.00 | 33946545 |
| Fleming, M. J. | 04/04/13 | Email to D. Parker re employee issues. | .30 | 214.50 | 33946548 |
| Fleming, M. J. | 04/04/13 | Email to R. Zahralldin re Settlement. | .20 | 143.00 | 33946567 |
| Fleming, M. J. | 04/04/13 | Email to S. Skelly re employee issue. | .10 | 71.50 | 33946575 |
| Malone, L. | 04/04/13 | E-mails re employee issues (0.8); discuss employee issues with A. Iqbal (0.6); work on employee issues (0.9); employee claims meeting (0.5). | 2.80 | 1,918.00 | 33989482 |
| Opolsky, J. R. | 04/04/13 | Revise timeline re employee issues (.2); email J. Croft re the same (.1); email B. Gibbon re the same (.1). | .40 | 234.00 | 33861275 |
| Bagarella, L. | 04/04/13 | Employee claims resolution meeting (.50). Telephone conversation with J. Uziel (.20). | .20 | 130.00 | 33985628 |
| Uziel, J.L. | 04/04/13 | Emails to M. Fleming and L. Schweitzer re employee issues (0.2); Preparation for O/C with L. Schweitzer re employee issues (1.0); T/C with Retiree (0.1); Update  service list re settlements (0.3); Revise motion re  employee issues (1.9); Revise settlement documents (0.2); Communications with M. Fleming re  same (0.2); Revise settlement notice (0.2); Email  to L. Schweitzer re  same (0.1); T/Cs with  S. Skelly re retiree issues (0.2); Review comments to settlement documents (0.4); emails to L. Schweitzer, M. Fleming and R. Ryan re  same (0.7); Prepare for O/C with  L. Schweitzer and M. Fleming (0.1); Emails  to L. Beckerman, T. Matz, J. Ray, K. Schultea, D. Parker and R. Zahraldinn re retiree issues (0.4) | 6.00 | 3,060.00 | 34025276 |
| Uziel, J.L. | 04/04/13 | Emails to A. Dietz re employee issues (0.3) | .30 | 153.00 | 34025279 |
| Ryan, R.J. | 04/04/13 | Call w/ employees re employees issues (.80); comm w/ M. Fleming re same (.50); review documents related to employee settlement w/ comments (1.20); attention to employee  issues (1.30); service updates (.30). | 4.10 | 2,398.50 | 34074193 |
| O'Donohue, A. K | 04/04/13 | Attend employee claims team meeting. | .30 | 129.00 | 33852245 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 04/04/13 | Updated service lists (0.8); Checked employee claims hotline and email to J. Croft and J. Uziel re same (0.2). | 1.00 | 265.00 | 33920849 |
| Schweitzer, L. | 04/05/13 | E/ms M Fleming, R Zahralddin re employee issue (0.1). Revise notices for same (0.2). Conf M Fleming, J Uziel re  hearing (1.4). M Fleming e/ms re various notices (0.3). D Abbott e/ms re employee issues (0.1). Review revised order, M Fleming  e/m re same (0.3). R Ryan e/m re motion (0.1). | 2.50 | 2,725.00 | 34183795 |
| Schweitzer, L. | 04/05/13 | Conf M Fleming, J Uziel re hearing prep (1.0). | 1.00 | 1,090.00 | 34053759 |
| Forrest, N. | 04/05/13 | work on document request re employee issues. | 1.00 | 870.00 | 33856287 |
| Croft, J. A. | 04/05/13 | Reviewing document requests re employee issues (.3); reviewing affidavit re same (.3); call with opposing counsel re  same (.1); emails with L Schweitzer, M  Parthum, N Forrest, A Cordo, T Minnott re same (.5); call with J Opolsky re employee  issue (.1); emails with L Schweitzer re employee issue (.1). | 1.40 | 1,001.00 | 33851708 |
| Fleming, M. J. | 04/05/13 | T/c to D. Stein re research re case issue. | .10 | 71.50 | 34059018 |
| Fleming, M. J. | 04/05/13 | Email to D. Stein re research re case issue. | .10 | 71.50 | 34059023 |
| Fleming, M. J. | 04/05/13 | Edited order. | .50 | 357.50 | 34059029 |
| Fleming, M. J. | 04/05/13 | Emails to L. Schweitzer re order. | .50 | 357.50 | 34059039 |
| Fleming, M. J. | 04/05/13 | Email to L. Schweitzer re issues. | .50 | 357.50 | 34059046 |
| Fleming, M. J. | 04/05/13 | Revised notice re employee issues. | .20 | 143.00 | 34059054 |
| Fleming, M. J. | 04/05/13 | Emails to L. Schweitzer and J. Uziel re revised notice. | .30 | 214.50 | 34059068 |
| Fleming, M. J. | 04/05/13 | Email to R. Beacher re order. | .40 | 286.00 | 34059076 |
| Fleming, M. J. | 04/05/13 | Email to K. Schultea re website. | .10 | 71.50 | 34059086 |
| Fleming, M. J. | 04/05/13 | Emails to L. Schweitzer re website. | .30 | 214.50 | 34061671 |
| Fleming, M. J. | 04/05/13 | Email to N. Berger and S. Skelly re website. | .20 | 143.00 | 34061916 |
| Fleming, M. J. | 04/05/13 | Email to L. Beckerman and T. Matz re order. | .10 | 71.50 | 34062118 |
| Fleming, M. J. | 04/05/13 | Email to J. Uziel re notice. | .10 | 71.50 | 34062136 |
| Fleming, M. J. | 04/05/13 | Email to R. Ryan re call. | .10 | 71.50 | 34062152 |
| Fleming, M. J. | 04/05/13 | T/c with L. Schweitzer re order. | .20 | 143.00 | 34062170 |
| Fleming, M. J. | 04/05/13 | Email to R. Zahralldin re issues. | .20 | 143.00 | 34062378 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/05/13 | Conf. call with PBGC, M. Curran re plan. | .40 | 286.00 | 34116503 |
| Fleming, M. J. | 04/05/13 | T/c with M. Curran re plan. | .10 | 71.50 | 34116512 |
| Fleming, M. J. | 04/05/13 | O/c with J. Uziel and L. Schweitzer re hearing preparation. | 1.40 | 1,001.00 | 34116524 |
| Fleming, M. J. | 04/05/13 | Conf. call with N. Berger and J. Uziel re retiree issues. | .20 | 143.00 | 34116532 |
| Fleming, M. J. | 04/05/13 | O/c with J. Uziel re retiree issues. | .10 | 71.50 | 34116583 |
| Fleming, M. J. | 04/05/13 | Conf. call with R. Ryan re motion. | .10 | 71.50 | 34116622 |
| Fleming, M. J. | 04/05/13 | Edited order and email to L. Schweitzer. | .80 | 572.00 | 34116690 |
| Fleming, M. J. | 04/05/13 | Email to S. Skelly re website. | .10 | 71.50 | 34116781 |
| Fleming, M. J. | 04/05/13 | Email to R. Ryan re notice of revised order. | .10 | 71.50 | 34116791 |
| Fleming, M. J. | 04/05/13 | Email to R. Ryan re motion (Paloski). | .10 | 71.50 | 34116822 |
| Fleming, M. J. | 04/05/13 | Email to J. Uziel re proof of claim. | .10 | 71.50 | 34116838 |
| Opolsky, J. R. | 04/05/13 | Email to B. Gibbon re employee issues (.3); email to J. Croft re the same (.1); email to M. Cilia (RLKS) re the same (.1) | .50 | 292.50 | 33962009 |
| Uziel, J.L. | 04/05/13 | Prepare for O/C with L. Schweitzer re employee issues (0.5); Review objections to settlement (0.1); O/C with L. Schweitzer and M. Fleming re employee issues (11.0); T/C with N. Berger re employee issues (0.4); Revise extension notice (1.2); Email to N. Berger re employee issues (0.2); Attention to service issues (0.3); Emails to K. Schultea and E. Kra re hearing (0.3); Prepare notice for filing and emails to A. Cordo and T. Minott re same (0.8); Email to J. Ray and K. Schultea re same (0.1); Revise settlement documents (0.4); Draft employee documents (0.8) | 6.10 | 3,111.00 | 34051966 |
| Ryan, R.J. | 04/05/13 | Attention to employee motion (.60); discuss same with Wick Phillips (.40); comm re employee issues (.80); draft objection re employee issue (2.60). | 4.40 | 2,574.00 | 34074258 |
| Roll, J. | 04/05/13 | Updated service lists and corr. w/ J. Uziel re same (0.5); Checked employee claims hotline for messages per J. Croft (0.1). | .60 | 159.00 | 33921252 |
| Uziel, J.L. | 04/07/13 | Draft stipulation re employee issues (3.2) | 3.20 | 1,632.00 | 34052193 |
| Schweitzer, L. | 04/07/13 | M Fleming e/ms re informal objection re employee issues (0.1). E/m Paroski, A Cordo, D Abbott re motion (0.1). | .20 | 218.00 | 34186032 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/08/13 | M Fleming e/ms re employee related inquiries (0.1). Review draft motion & R Zahralddin correspondence re same (0.4). M Fleming e/m re same (0.1). E/ms J Ray re settlement issues (0.2). Revise draft objection (0.3). | 1.10 | 1,199.00 | 34186481 |
| Forrest, N. | 04/08/13 | Various emails re discovery protocol including exchange with opposing counsel re discovery issues (2.0 ); various emails re hearing prep (.40) | 2.40 | 2,088.00 | 33863126 |
| Croft, J. A. | 04/08/13 | Call with A Cordo re claims issue (.2); emails with L Schweitzer, N Forrest, M Parthum, A Cordo, C Brown re additional employee claims issues (.8). | 1.00 | 715.00 | 33861053 |
| Fleming, M. J. | 04/08/13 | Reviewed motion. | 1.10 | 786.50 | 33868624 |
| Fleming, M. J. | 04/08/13 | Email to J. Uziel re agreement. | .10 | 71.50 | 33868632 |
| Fleming, M. J. | 04/08/13 | Office conference with D. Stein re research re employee issues. | .20 | 143.00 | 33868699 |
| Fleming, M. J. | 04/08/13 | Reviewed settlement with claimant. | 1.40 | 1,001.00 | 33868734 |
| Fleming, M. J. | 04/08/13 | T/c with J. Uziel re settlement agreement. | .20 | 143.00 | 33868871 |
| Fleming, M. J. | 04/08/13 | T/c with A. Cordo re Hearing. | .10 | 71.50 | 33868919 |
| Fleming, M. J. | 04/08/13 | Email to A. Cordo re Hearing. | .10 | 71.50 | 33868946 |
| Fleming, M. J. | 04/08/13 | Email to R. Ryan re Motion. | .10 | 71.50 | 33868963 |
| Fleming, M. J. | 04/08/13 | Edited notice and email to R. Ryan. | .20 | 143.00 | 33869079 |
| Fleming, M. J. | 04/08/13 | Email to J. Uziel re Settlement. | .10 | 71.50 | 33869084 |
| Fleming, M. J. | 04/08/13 | T/c with J. Uziel re Reply. | .10 | 71.50 | 33869108 |
| Fleming, M. J. | 04/08/13 | Reviewed form proof of claim. | .20 | 143.00 | 33869134 |
| Fleming, M. J. | 04/08/13 | Edited proposed order. | .50 | 357.50 | 33869141 |
| Fleming, M. J. | 04/08/13 | Email to R. Zahralldin re employee issues. | .30 | 214.50 | 33869168 |
| Fleming, M. J. | 04/08/13 | Edited document re employee issues and email to L. Schweitzer. | .20 | 143.00 | 33869171 |
| Fleming, M. J. | 04/08/13 | Email to M. Curran re Website. | .20 | 143.00 | 33869182 |
| Fleming, M. J. | 04/08/13 | Reviewed employee file. | .10 | 71.50 | 33869195 |
| Fleming, M. J. | 04/08/13 | Office conference with J. Uziel, R. Ryan and D. Stein re Hearing. | .70 | 500.50 | 33869539 |
| Fleming, M. J. | 04/08/13 | Reviewed emails re employee issues. | .70 | 500.50 | 33869567 |
| Fleming, M. J. | 04/08/13 | Email to L. Schweitzer re employee issues. | .20 | 143.00 | 33869576 |
| Fleming, M. J. | 04/08/13 | Reviewed proposed changes to Order. | .50 | 357.50 | 33869583 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/08/13 | Email to L. Schweitzer re Agreement. | .10 | 71.50 | 33869600 |
| Fleming, M. J. | 04/08/13 | Email to A. Cordo re Order. | .10 | 71.50 | 33869668 |
| Fleming, M. J. | 04/08/13 | Email to J. Uziel re Notice. | .10 | 71.50 | 33869672 |
| Fleming, M. J. | 04/08/13 | Email to D. Parker re request. | .10 | 71.50 | 33869675 |
| Fleming, M. J. | 04/08/13 | Conference call with L. Schweitzer re Order. | .30 | 214.50 | 33869680 |
| Fleming, M. J. | 04/08/13 | T/c with R. Beacher re Order. | .20 | 143.00 | 33869685 |
| Fleming, M. J. | 04/08/13 | Edited Order; emails to R. Beacher, R. Zahralldin, L. Barefoot, T. Matz re employee issues. | 1.20 | 858.00 | 33869705 |
| Fleming, M. J. | 04/08/13 | T/c with J. Uziel. | .10 | 71.50 | 33869707 |
| Fleming, M. J. | 04/08/13 | T/c with A. Cordo re motion. | .10 | 71.50 | 33869709 |
| Fleming, M. J. | 04/08/13 | Email to R. Zahralldin re Order. | .20 | 143.00 | 33869711 |
| Fleming, M. J. | 04/08/13 | Email to L. Beckerman and T. Matz re employee issues. | .10 | 71.50 | 33869734 |
| Fleming, M. J. | 04/08/13 | Email to L. Schweitzer re employee issues. | .10 | 71.50 | 33869738 |
| Opolsky, J. R. | 04/08/13 | Email M. Cilia (RLKS) re employee issues (.1); email to J. Croft re the same (.1). | .20 | 117.00 | 33884948 |
| Stein, D. G. | 04/08/13 | Meeting with M. Fleming re employee issues. | .10 | 51.00 | 33888367 |
| Stein, D. G. | 04/08/13 | Meeting with M. Fleming, R. Ryan, and J. Uziel re employee issues (partial participant). | .60 | 306.00 | 33888376 |
| Uziel, J.L. | 04/08/13 | Review notice of revised order (0.1); Update hearing preparation list (0.8); T/C with M. Fleming re  employee issues (0.1); T/C with  J. Roll re service list (0.1); Revise stipulation re employee issues (0.5); Email to M. Fleming re same (0.1); Email  to M. Alcock re  same (0.2); Review emails re  settlement objection (0.3); T/C with S. Skelly re employee issues (0.1); Email to M. Fleming and L. Schweitzer re same (0.3); Emails to D. Parker re same (0.3); Revise proof of claim form (0.3); Email to  L. Schweitzer re  same (0.1); Review and  analyze employee files (0.3); O/C with M. Fleming, R. Ryan and D. Stein re hearing  preparation (0.7); Conduct research re employee issues (3.0); Emails to R. Zahralddin re notice (0.2); Email to A. Cordo re same (0.1); Revise notice (0.1); Review and analyze motion (0.3); Revise stipulation re  employee issues (0.8) | 8.80 | 4,488.00 | 34054415 |
| Ryan, R.J. | 04/08/13 | Attention to employee issues (1.00); meeting w/ M. Flemming, J. Uziel, D. Stein re hearing | 1.70 | 994.50 | 34074457 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation (.7). | | | |
| Kim, J. | 04/08/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33864619 |
| Roll, J. | 04/08/13 | Updated service lists (3.0); Updated litigator's notebook (0.5). | 3.50 | 927.50 | 33921326 |
| Schweitzer, L. | 04/09/13 | T/c K Hailey re employee issues (0.1). Revise draft motion (0.3). T/c R Zahralddin, M Fleming, L Beckerman, A Curan, etc. re motion and settlement issues (1.5). E/ms R Zahralddin re informal objections received (0.2). Review draft & J Uziel e/m re same (0.2). | 2.30 | 2,507.00 | 34186618 |
| Kohn, A. | 04/09/13 | Review motion | 1.00 | 1,130.00 | 33900575 |
| Schweitzer, L. | 04/09/13 | T/c K Hailey re employee issues (0.1). Revise draft motion (0.3). T/c R Zahralddin, M Fleming, L Beckerman, Curan, etc. re motion & settlement issues (1.5). | 1.90 | 2,071.00 | 34054027 |
| Forrest, N. | 04/09/13 | Emails re motion re employee issues. | .30 | 261.00 | 33870577 |
| Fleming, M. J. | 04/09/13 | Email to A. Cordo re employee issues. | .10 | 71.50 | 33869941 |
| Fleming, M. J. | 04/09/13 | Email to A. Kohn re Motion. | .10 | 71.50 | 33869942 |
| Fleming, M. J. | 04/09/13 | Office call with L. Schweitzer re Motion. | .50 | 357.50 | 33869945 |
| Fleming, M. J. | 04/09/13 | Cross border claims call. | .40 | 286.00 | 33869946 |
| Fleming, M. J. | 04/09/13 | Email to D. Parker re employee issues. | .10 | 71.50 | 33869948 |
| Fleming, M. J. | 04/09/13 | Email to K. Schultea re employee issues. | .10 | 71.50 | 33869951 |
| Fleming, M. J. | 04/09/13 | Email to L. Schweitzer re Call. | .10 | 71.50 | 33869953 |
| Fleming, M. J. | 04/09/13 | Email to R. Zahralldin re Call. | .10 | 71.50 | 33870552 |
| Fleming, M. J. | 04/09/13 | Conf. call with L. Schweitzer, R. Zutshi, Akin, Milbank re Motion. | 1.50 | 1,072.50 | 33870557 |
| Fleming, M. J. | 04/09/13 | Reviewed order and email to L. Schweitzer re employee issues. | .40 | 286.00 | 33870573 |
| Fleming, M. J. | 04/09/13 | Email to D. Herrington and A. Carew-Watts re Inquiry. | .20 | 143.00 | 33870598 |
| Fleming, M. J. | 04/09/13 | Email to L. Schweitzer re Staffing. | .10 | 71.50 | 33870605 |
| Fleming, M. J. | 04/09/13 | T/c with R. Beacher re Order. | .20 | 143.00 | 33870626 |
| Fleming, M. J. | 04/09/13 | Emails to L. Schweitzer re Order. | .10 | 71.50 | 33870635 |
| Fleming, M. J. | 04/09/13 | Edited order and email to R. Beacher and R. Zahralldin. | .30 | 214.50 | 33870643 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/09/13 | T/c with A. Cordo re Motion. | .10 | 71.50 | 33870648 |
| Fleming, M. J. | 04/09/13 | Emailt to L. Schweitzer re Motion service. | .10 | 71.50 | 33870657 |
| Fleming, M. J. | 04/09/13 | Email to L. Malone and L. Bagarella re employe issues. | .20 | 143.00 | 33870676 |
| Fleming, M. J. | 04/09/13 | Email to L. Schweitzer re filing. | .10 | 71.50 | 33870683 |
| Fleming, M. J. | 04/09/13 | Email to J. Uziel re Settlement. | .10 | 71.50 | 33870689 |
| Fleming, M. J. | 04/09/13 | Email to J. Uziel re Meeting on issue. | .10 | 71.50 | 33870698 |
| Fleming, M. J. | 04/09/13 | Edited letters re employee issues. | .40 | 286.00 | 33870728 |
| Fleming, M. J. | 04/09/13 | Emails to R. Beacher re Order. | .20 | 143.00 | 33870743 |
| Malone, L. | 04/09/13 | Work on employee matters | .60 | 411.00 | 34011994 |
| Opolsky, J. R. | 04/09/13 | Email K. Ponder (NNI) re employee issues (.1); telephone call with B. Gibbon and NNI (T. Ross, K. Ponder) (.3); telephone call with C. Brown (Huron) re the same (.1) correspondence with B. Gibbon re the same (.4); telephone calls with former employees re employee issues (.3); telephone call with J. Uziel re the same (.1); email J. Roll re employee issues (.1); email L. Purvis (NNI) re employee issues (.1). | 1.50 | 877.50 | 33960718 |
| Bagarella, L. | 04/09/13 | Preparation for and attendance to crossborder claims call. | .50 | 325.00 | 33986104 |
| Stein, D. G. | 04/09/13 | Research re employe issues. | 1.80 | 918.00 | 33888382 |
| Stein, D. G. | 04/09/13 | Research re employee issues. | .50 | 255.00 | 33888401 |
| Uziel, J.L. | 04/09/13 | Email to L. Schweitzer re employee issues (0.2); Review motion (0.3); Draft outline for hearing (1.9); T/Cs with Retirees (0.2); T/C with M. Fleming re employee issues (0.1); Revise motion (2.5); Prepare presentation re same (1.5); Email to J. Ray and K. Schultea re same (0.1); Email to A. Cordo and D. Abbott re same (0.2); T/C with D. Abbott and K. Hailey re same (0.5) (partial); T/C with K. Hailey re same (0.1); Revise presentation (0.3); Emails to J. Croft and L. Schweitzer re employee issues (0.2) | 8.10 | 4,131.00 | 34055064 |
| Ryan, R.J. | 04/09/13 | Attention to employee issues. | 1.20 | 702.00 | 34074464 |
| Kim, J. | 04/09/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33904536 |
| Roll, J. | 04/09/13 | Updated service lists. | 2.30 | 609.50 | 33921762 |
| Schweitzer, L. | 04/10/13 | J Ray e/ms re settlement (0.2). Conf J Uziel, M Fleming re settlement issues & inquiries (1.0). | 1.70 | 1,853.00 | 34186941 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Review revised  draft stip re employee issues (0.1). Review  revised draft stip re employee issues (0.1). R  Zahralddin e/m re motion (0.1). M  Fleming e/ms re draft committee motion (0.1). A Cordo, R Ryan e/ms re Paroski  motion (0.1) | | | |
| Forrest, N. | 04/10/13 | Emails re discovery. | .50 | 435.00 | 33882613 |
| Croft, J. A. | 04/10/13 | Call with J Opolsky re claims issue (.1); call with N Forrest re claims issue (.2); call with A&O re same (.1); emails with team  re same (.2); emails with team about employee issues (.2); emails with C Brown  re settlement (.3); drafting notices, including  reviewing file (.5) | 1.60 | 1,144.00 | 33895809 |
| Fleming, M. J. | 04/10/13 | T/c with E. Sutty re Order. | .10 | 71.50 | 33877470 |
| Fleming, M. J. | 04/10/13 | T/c with J. Uziel re employee issues. | .10 | 71.50 | 33877474 |
| Fleming, M. J. | 04/10/13 | Email to J. Croft re employee issues. | .20 | 143.00 | 33877477 |
| Fleming, M. J. | 04/10/13 | Email to D. Parker re employee issues. | .10 | 71.50 | 33877538 |
| Fleming, M. J. | 04/10/13 | Email to S. Skelly re employee issues. | .10 | 71.50 | 33877549 |
| Fleming, M. J. | 04/10/13 | Email to R. Ryan and J. Uziel re information request. | .10 | 71.50 | 33877555 |
| Fleming, M. J. | 04/10/13 | Email to Cornerstone re employee issues. | .60 | 429.00 | 33877558 |
| Fleming, M. J. | 04/10/13 | T/c with D. Stein re Research re case issues. | .20 | 143.00 | 33877563 |
| Fleming, M. J. | 04/10/13 | T/c with J. Uziel re Settlement. | .20 | 143.00 | 33877574 |
| Fleming, M. J. | 04/10/13 | Email to A. Cordo re Service list. | .10 | 71.50 | 33877580 |
| Fleming, M. J. | 04/10/13 | Reviewed comments on order. | .40 | 286.00 | 33877595 |
| Fleming, M. J. | 04/10/13 | Email to A. Cordo re employee issues. | .10 | 71.50 | 33880876 |
| Fleming, M. J. | 04/10/13 | Email to J. Uziel re employee issues. | .50 | 357.50 | 33880877 |
| Fleming, M. J. | 04/10/13 | Conf. call with R. Ryan call from creditor. | .10 | 71.50 | 33880880 |
| Fleming, M. J. | 04/10/13 | Reviewed email from R. Beacher re Order. | .10 | 71.50 | 33880894 |
| Fleming, M. J. | 04/10/13 | T/c with J. Uziel re Meeting. | .10 | 71.50 | 33880897 |
| Fleming, M. J. | 04/10/13 | O/c with J. Uziel and L. Schweitzer. | 1.00 | 715.00 | 33880920 |
| Fleming, M. J. | 04/10/13 | O/c with J. Uziel re Employee issue. | .80 | 572.00 | 33880952 |
| Fleming, M. J. | 04/10/13 | T/c with A. Lilling re Plans. | .10 | 71.50 | 33880954 |
| Fleming, M. J. | 04/10/13 | Email to R. Ryan. | .10 | 71.50 | 33880956 |
| Fleming, M. J. | 04/10/13 | Edited order and distributed to parties. | .60 | 429.00 | 33880989 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/10/13 | Email to J. Ray re Settlement. | .10 | 71.50 | 33881000 |
| Fleming, M. J. | 04/10/13 | Emails to K. Schultea re employee issues. | .20 | 143.00 | 33881003 |
| Fleming, M. J. | 04/10/13 | T/c with J. Uziel re employee issues. | .20 | 143.00 | 33881010 |
| Fleming, M. J. | 04/10/13 | Email to L. Schweitzer re Hearing. | .20 | 143.00 | 33881016 |
| Fleming, M. J. | 04/10/13 | Email to K. Schultea re Hearing. | .10 | 71.50 | 33881022 |
| Fleming, M. J. | 04/10/13 | T/c with R. Ryan re Hearing. | .10 | 71.50 | 33881028 |
| Fleming, M. J. | 04/10/13 | Email to J. Ray and K. Schultea re motions. | .40 | 286.00 | 33881036 |
| Fleming, M. J. | 04/10/13 | Edited Declaration. | .60 | 429.00 | 33881041 |
| Fleming, M. J. | 04/10/13 | Email to A. Cordo re Notice hearing. | .10 | 71.50 | 33881050 |
| Fleming, M. J. | 04/10/13 | Reviewed motion. | 1.30 | 929.50 | 33881058 |
| Fleming, M. J. | 04/10/13 | T/c with A. Cordo re employee issues. | .10 | 71.50 | 33881067 |
| Fleming, M. J. | 04/10/13 | T/c with D. Stein re employee issues. | .10 | 71.50 | 33881103 |
| Fleming, M. J. | 04/10/13 | Emails to L. Schweitzer re motion. | .30 | 214.50 | 33881108 |
| Fleming, M. J. | 04/10/13 | Email to S. Kinsella re motion. | .10 | 71.50 | 33881113 |
| Fleming, M. J. | 04/10/13 | Email to R. Cooper re hearing. | .10 | 71.50 | 33881116 |
| Fleming, M. J. | 04/10/13 | Conf. call with R. Zahralldin and S. Kinsella  re motion. | .60 | 429.00 | 33881123 |
| Fleming, M. J. | 04/10/13 | Email to J. Ray re Settlement. | .10 | 71.50 | 33881126 |
| Malone, L. | 04/10/13 | Work on employee issues (1.4) | 1.40 | 959.00 | 34012035 |
| Opolsky, J. R. | 04/10/13 | Telephone call with J. Croft re employee  issues (.1); email K. Ponder re employee  issues (.1). | .20 | 117.00 | 33961915 |
| Bagarella, L. | 04/10/13 | Email to H. Pianko regarding employee issue (.20). Telephone conversations/emails with  L. Malone regarding employee issue (.50). | .70 | 455.00 | 33986142 |
| Erickson, J. | 04/10/13 | Coordinate document production for employee issues per R. Ryan | .50 | 185.00 | 33877743 |
| Stein, D. G. | 04/10/13 | Research re litigation issues. | .40 | 204.00 | 33898111 |
| Stein, D. G. | 04/10/13 | Research re litigation issues. | 1.00 | 510.00 | 33898122 |
| Stein, D. G. | 04/10/13 | Research re litigation issues. | .80 | 408.00 | 33898156 |
| Uziel, J.L. | 04/10/13 | Emails to L. Beckerman, T. Matz, R. Zahralddin, and R. Beacher re settlement (0.2); Review and analyze order (0.4); Email to J. Anderson  re employee issues (0.2); Communications  with M. | 8.50 | 4,335.00 | 34057153 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | Fleming re same (0.2); T/Cs with Retirees (0.4); T/C with J. Roll re employee issues (0.1); Prepare for O/C with L. Schweitzer and M. Fleming re same (0.3); Draft outline for hearing (3.0); Email to K. Kirgiz and S. Wilson re employee issues (0.3); Review comments from R. Beacher re settlement documents (0.1); O/C with M. Fleming and L. Schweitzer re employee issues (1.0); O/C with M. Fleming re same (0.7); T/C with R. Ryan re same (0.1); Revise proof of claim form (0.2); Emails to L. Beckerman, T. Matz, R. Zahralddin and R. Beacher re same (0.2); T/C with A. Cordo re employee issues (0.2); Revise stipulation re employee issues (0.8); Email to L. Scwheitzer re same (0.1) | | | |
| Ryan, R.J. | 04/10/13 | Attention to employee issues. | 2.40 | 1,404.00 | 34074471 |
| Kim, J. | 04/10/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 33904593 |
| Roll, J. | 04/10/13 | Updated service lists and corr. w/ J. Uziel re same (1.7); Prepared files for production per R. Ryan (1.4). | 3.10 | 821.50 | 33922017 |
| Klein, K.T. | 04/11/13 | Work on document re employee issue. | 9.30 | 6,045.00 | 33876716 |
| Schweitzer, L. | 04/11/13 | Review revised order and claim (0.4). E/ms M Fleming, J Ray re motion (0.2). E/ms N Berger, Milin, J Uziel, M Fleming re employee issues (0.2). Review documents re same (0.2). Review revised notice. J Uziel e/ms re same (0.3). N Berger e/ms re settlement (0.1). T/c R Zahralddin, L Beckerman, M Fleming, etc. re motion (part) (0.3). Conf L Beckerman re same (0.2). Review pleading. M Fleming e/ms re same (0.4). T/c M Fleming re revised order (0.2). Review draft document re employee issues (0.1). Multiple e/ms L Beckerman, T Matz, Beacher re employee issues (0.4). | 3.00 | 3,270.00 | 33891811 |
| Croft, J. A. | 04/11/13 | Coordinating filing of notice (.2); subsequently reviewing claims re same and coordinating withdrawal of same, including calls and emails with A Cordo, L Schweitzer, C Brown, M Cilia (.8). | 1.00 | 715.00 | 33895870 |
| Fleming, M. J. | 04/11/13 | Emails to L. Schweitzer re motion. | .20 | 143.00 | 33882681 |
| Fleming, M. J. | 04/11/13 | Email to L. Beckerman re motion. | .10 | 71.50 | 33882749 |
| Fleming, M. J. | 04/11/13 | Conf. call re motion with Akin, Milbank, R. Zutshi and S. Skelly. | .50 | 357.50 | 33882825 |
| Fleming, M. J. | 04/11/13 | Email to R. Ryan re Notice. | .10 | 71.50 | 33883585 |
| Fleming, M. J. | 04/11/13 | Edited declaration. | 1.50 | 1,072.50 | 33883600 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/11/13 | Email to B. Gibbon and J. Opolsky re letter. | .10 | 71.50 | 33883612 |
| Fleming, M. J. | 04/11/13 | Email to J. Roll re chart. | .10 | 71.50 | 33883622 |
| Fleming, M. J. | 04/11/13 | Email to L. Purvis and S. Sado re Pleading. | .10 | 71.50 | 33883746 |
| Fleming, M. J. | 04/11/13 | Email to M. Curran re employee issues. | .10 | 71.50 | 33883781 |
| Fleming, M. J. | 04/11/13 | T/c with L. Schweitzer re employee issues. | .10 | 71.50 | 33883833 |
| Fleming, M. J. | 04/11/13 | T/c with A. Cordo. | .10 | 71.50 | 33883839 |
| Fleming, M. J. | 04/11/13 | T/c with J. Uziel re employee issues. | .20 | 143.00 | 33883843 |
| Fleming, M. J. | 04/11/13 | T/c with J. Opolsky re letter. | .10 | 71.50 | 33883849 |
| Fleming, M. J. | 04/11/13 | Emails to L. Schweitzer re Service. | .30 | 214.50 | 33883853 |
| Fleming, M. J. | 04/11/13 | Prepared for t/c with E. Sutty. | .20 | 143.00 | 33883902 |
| Fleming, M. J. | 04/11/13 | Conf. call with E. Sutty re employee issues. | .20 | 143.00 | 33883916 |
| Fleming, M. J. | 04/11/13 | Email to R. Beacher and Elliott Greenleaf re Order. | .20 | 143.00 | 33884164 |
| Fleming, M. J. | 04/11/13 | Reviewed exhibit to motion. | .20 | 143.00 | 33884170 |
| Fleming, M. J. | 04/11/13 | Email to L. Beckerman and T. Matz re Letter. | .10 | 71.50 | 33884175 |
| Fleming, M. J. | 04/11/13 | T/c with L. Schweitzer re Retiree issue. | .10 | 71.50 | 33884182 |
| Fleming, M. J. | 04/11/13 | Email to J. Uziel and R. Ryan re Retiree issue. | .10 | 71.50 | 33884194 |
| Fleming, M. J. | 04/11/13 | T/c with J. Uziel re Retiree issue. | .10 | 71.50 | 33884200 |
| Fleming, M. J. | 04/11/13 | T/c with J. Uziel re proof of claim form. | .10 | 71.50 | 33884207 |
| Fleming, M. J. | 04/11/13 | T/cs with E. Sutty re Order. | .20 | 143.00 | 33884215 |
| Fleming, M. J. | 04/11/13 | Emails with L. Schweitzer re Order. | .20 | 143.00 | 33884222 |
| Fleming, M. J. | 04/11/13 | Email to L. Beckerman and T. Matz re order. | .20 | 143.00 | 33884224 |
| Fleming, M. J. | 04/11/13 | Emails re revised order with L. Schweitzer, R. Ryan and J. Ray. | 1.30 | 929.50 | 33884234 |
| Fleming, M. J. | 04/11/13 | T/c with L. Schweitzer re Order. | .20 | 143.00 | 33884259 |
| Fleming, M. J. | 04/11/13 | T/c with R. Ryan re Order. | .10 | 71.50 | 33884268 |
| Fleming, M. J. | 04/11/13 | Conf. call with R. Ryan and A. Cordo re employee issues. | .20 | 143.00 | 33884285 |
| Fleming, M. J. | 04/11/13 | Finalized order. | .30 | 214.50 | 33884445 |
| Fleming, M. J. | 04/11/13 | T/c with J. Uziel re combined order. | .20 | 143.00 | 33884674 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/11/13 | Email to R. Ryan re employee issues. | .10 | 71.50 | 33884716 |
| Fleming, M. J. | 04/11/13 | O/c with R. Ryan re Declaration. | .30 | 214.50 | 33884725 |
| Fleming, M. J. | 04/11/13 | Email to J. Uziel re Order. | .10 | 71.50 | 33884729 |
| Fleming, M. J. | 04/11/13 | Edited legal outline for hearing. | .80 | 572.00 | 33884730 |
| Fleming, M. J. | 04/11/13 | Reviewed order and email to J. Uziel. | .10 | 71.50 | 33884734 |
| Fleming, M. J. | 04/11/13 | T/c with J. Uziel re Filing. | .10 | 71.50 | 33884737 |
| Fleming, M. J. | 04/11/13 | O/c with J. Uziel re outline. | .20 | 143.00 | 33884741 |
| Fleming, M. J. | 04/11/13 | Email to K. Schultea re Hearing. | .20 | 143.00 | 33884745 |
| Fleming, M. J. | 04/11/13 | Email to L. Schweitzer re Hearing. | .10 | 71.50 | 33884785 |
| Fleming, M. J. | 04/11/13 | Reviewed motion as filed. | .40 | 286.00 | 33884916 |
| Fleming, M. J. | 04/11/13 | T/c with S. Skelly re Hearing. | .10 | 71.50 | 33884920 |
| Fleming, M. J. | 04/11/13 | Email to J. Ray re Retiree issue. | .40 | 286.00 | 33884923 |
| Fleming, M. J. | 04/11/13 | Email to K. Schultea and D. Parker re  Retiree issue. | .10 | 71.50 | 33884927 |
| Fleming, M. J. | 04/11/13 | Email to J. Uziel re Employee claim. | .10 | 71.50 | 33884935 |
| Fleming, M. J. | 04/11/13 | T/c with J. Uziel re Agenda. | .10 | 71.50 | 33884939 |
| Fleming, M. J. | 04/11/13 | Email to L. Bagarella and J. Uziel re  Agreement. | .10 | 71.50 | 33884941 |
| Fleming, M. J. | 04/11/13 | Email to D. Stein re Meeting. | .10 | 71.50 | 33884943 |
| Malone, L. | 04/11/13 | Work on employee matters | .70 | 479.50 | 34012130 |
| Opolsky, J. R. | 04/11/13 | Telephone call with M. Fleming re employee issues (.1); email to M. Fleming re the  same (.1) | .20 | 117.00 | 33962045 |
| Stein, D. G. | 04/11/13 | Meeting with M. Bunda re research re litigation issues. | .30 | 153.00 | 33899162 |
| Stein, D. G. | 04/11/13 | Meeting with E. Weiss re employee issues. | .40 | 204.00 | 33899173 |
| Uziel, J.L. | 04/11/13 | T/C with Retiree (0.1); T/C with K. Kirgiz  re employee issues (0.1); Email to M. Fleming re same (0.3); Prepare extension notice for filing (0.6); T/C with M. Fleming  re employee issues (0.1); Email to L. Schweitzer re  same (0.1); Update form (0.7); Email to L. Schweitzer re same (0.1); Email to N. Berger re  same (0.1); Review filing (0.3); T/C with M. Fleming re  same (0.1); Email to L. Schweitzer re  same (0.6); T/C with R. Beacher re employee issue (0.1); T/C  with A. Cordo re  same (0.1); Email to R. Beacher re same (0.1); Revise proof of  claim form (0.2); | 7.30 | 3,723.00 | 34060691 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Emails to L. Beckerman, T. Matz, R. Zahralddin and R. Beacher re same (0.2); Prepare notice of revised order for filing (1.2); Emails to N. Berger re employee issue (0.3); O/C with M. Fleming re employee issues (0.2); Email to A. Cordo re same (0.2); T/C with L. Bagarella re employee issues (0.1); Draft service emails re notices (0.1); Revise legal outline for hearing (0.6); Prepare for hearing meeting (0.4); Email to D. Parker re employee issue (0.1); Email to L. Schweitzer, R. Cooper and N. Forrest re hearing preparation (0.1); Email to J. Ray re notices (0.1) | | | |
| Ryan, R.J. | 04/11/13 | Attention to employee issues (1.60); call with M. Fleming and A. Cordo re employee issues (.20); o/c w/ M. Fleming re declaration (.30). | 2.10 | 1,228.50 | 34074477 |
| Roll, J. | 04/11/13 | Updated service lists (0.4); Updated litigator's notebook (0.7). | 1.10 | 291.50 | 33922113 |
| Schweitzer, L. | 04/12/13 | Review revisions to draft, e/ms L Bagarella re same (0.2). Review R Zahralddin revisions to draft and M Fleming e/ms re same (0.2). | .40 | 436.00 | 34187280 |
| Schweitzer, L. | 04/12/13 | Team mtg re hearing (1.3). Review outlines re same (0.3). | 1.60 | 1,744.00 | 34054419 |
| Cooper, R. A. | 04/12/13 | Reviewed materials for meeting. | .30 | 288.00 | 33956526 |
| Cooper, R. A. | 04/12/13 | Meeting with team to prepare for hearing (partial attendence). | 1.00 | 960.00 | 33956540 |
| Forrest, N. | 04/12/13 | Conf with team re preparation for hearing (1.3) read various materials re same (.7). | 2.00 | 1,740.00 | 33920476 |
| Croft, J. A. | 04/12/13 | emails with C Brown, M Cilia, A Cordo re employee issue. | .30 | 214.50 | 33895909 |
| Fleming, M. J. | 04/12/13 | Email to T. Ross re Agreement. | .10 | 71.50 | 33898403 |
| Fleming, M. J. | 04/12/13 | Email to D. Parker re employee issues. | .10 | 71.50 | 33898427 |
| Fleming, M. J. | 04/12/13 | Email to J. Uziel re Meeting. | .10 | 71.50 | 33898451 |
| Fleming, M. J. | 04/12/13 | Reviewed statement re employee issues.. | .30 | 214.50 | 33898486 |
| Fleming, M. J. | 04/12/13 | Prep for conf (.1). O/c re hearing preparation with team. | 1.40 | 1,001.00 | 33898522 |
| Fleming, M. J. | 04/12/13 | T/c with L. Bagarella re employee issues. | .10 | 71.50 | 33898599 |
| Fleming, M. J. | 04/12/13 | T/cs with A. Cordo re Service issue. | .20 | 143.00 | 33898617 |
| Fleming, M. J. | 04/12/13 | Email to L. Schweitzer re Service issue. | .20 | 143.00 | 33898648 |
| Fleming, M. J. | 04/12/13 | Email to M. Alcock re employee issues. | .10 | 71.50 | 33898656 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/12/13 | Emails with J. Uziel re employee issues. | .20 | 143.00 | 33898842 |
| Fleming, M. J. | 04/12/13 | Emails to L. Schweitzer re form. | .30 | 214.50 | 33898911 |
| Fleming, M. J. | 04/12/13 | Emails to R. Zahralldin re employee issues. | .30 | 214.50 | 33898935 |
| Fleming, M. J. | 04/12/13 | T/c with R. Ryan re Letter. | .10 | 71.50 | 33898944 |
| Fleming, M. J. | 04/12/13 | Email to B. Kahn re Claims. | .10 | 71.50 | 33898952 |
| Fleming, M. J. | 04/12/13 | Scheduled meeting. | .20 | 143.00 | 33898961 |
| Fleming, M. J. | 04/12/13 | O/c with J. Uziel re employee issues. | .30 | 214.50 | 33898971 |
| Fleming, M. J. | 04/12/13 | Conf. call with D. Parker and J. Uziel re employee issues. | .50 | 357.50 | 33898980 |
| Fleming, M. J. | 04/12/13 | Conf. call with R. Milin and J. Uziel re employee issues. | .80 | 572.00 | 33898992 |
| Fleming, M. J. | 04/12/13 | Conf. call with J. Uziel re employee issues (.7). | .10 | 71.50 | 33899006 |
| Fleming, M. J. | 04/12/13 | Emails to D. Parker re Call. | .20 | 143.00 | 33899009 |
| Fleming, M. J. | 04/12/13 | T/c with L. Schweitzer re employee issues. | .10 | 71.50 | 33899015 |
| Bagarella, L. | 04/12/13 | Telephone conversation with M. Fleming regarding employee issue (.10); follow up communications re same (.3); Email with L. Schweitzer regarding employee issue (.50). Email to R. Lobel regarding plan documents (.30). | 1.20 | 780.00 | 33986217 |
| Stein, D. G. | 04/12/13 | Research re litigation issues. | .30 | 153.00 | 33900697 |
| Stein, D. G. | 04/12/13 | Team meeting re hearing preparation. | 1.20 | 612.00 | 33900708 |
| Uziel, J.L. | 04/12/13 | O/C with L. Schweitzer, R. Cooper, N. Forrest, M. Fleming, R. Ryan and D. Stein re hearing (1.3); T/C with A. Cordo re employee issues (0.2); Review and analyze documents re employee issues (3.0); O/C with M. Fleming re same (0.3); T/C with M. Fleming and D. Parker re same (0.5); T/C with M. Fleming and R. Milin re same (1.0); Revise form re employee issues (0.4); O/C with M. Fleming (0.1); Emails to L. Beckerman, T. Matz and N. Berger re same (0.2); T/C with M. Fleming re employee issues (0.1); Email to K. Kirgiz and S. Wilson re same (0.1) | 7.20 | 3,672.00 | 34060833 |
| Ryan, R.J. | 04/12/13 | Attention to employee issues (.2) Team meeting re hearing (1.3). | 1.50 | 877.50 | 34074483 |
| Roll, J. | 04/12/13 | Updated service lists. | .20 | 53.00 | 33923161 |
| Sweeney, T. M. | 04/12/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 33923333 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 04/14/13 | M Fleming e/m re draft (0.1). R Zahralddin e/ms re objections/inquiries (0.2). | .30 | 327.00 | 34187287 |
| Schweitzer, L. | 04/15/13 | R Zahralddin e/m re data requests (.1). | .10 | 109.00 | 34187419 |
| Croft, J. A. | 04/15/13 | Call with M Fleming re employee issues (.1); correspondence with L Schweitzer and M Cilia re same (.1); call with R Mersky (.1); emails with N Forrest, M Parthum re same (.1); editing notice, including reviewing files re same and  relevant claims (.7); emails with UCC, Bonds  and UST's office re same (.3). | 1.40 | 1,001.00 | 33903565 |
| Fleming, M. J. | 04/15/13 | Conf. call with D. Parker, K. Schultea, J. Uziel re employee issues. | .30 | 214.50 | 33922360 |
| Fleming, M. J. | 04/15/13 | Email to K. Schultea re employee issues. | .10 | 71.50 | 33922368 |
| Fleming, M. J. | 04/15/13 | T/c with N. Berger and S. Skelly. | .10 | 71.50 | 33922492 |
| Fleming, M. J. | 04/15/13 | Reviewed mark-up of motion. | .20 | 143.00 | 33922505 |
| Fleming, M. J. | 04/15/13 | Drafted letters re employee issues. | 2.80 | 2,002.00 | 33922522 |
| Fleming, M. J. | 04/15/13 | T/c with J. Croft re Employee claims. | .10 | 71.50 | 33922525 |
| Fleming, M. J. | 04/15/13 | T/c with J. Uziel re employee issues. | .10 | 71.50 | 33922542 |
| Fleming, M. J. | 04/15/13 | Email to D. Parker re employee issues. | .20 | 143.00 | 33923288 |
| Fleming, M. J. | 04/15/13 | Email to J. Uziel re Meeting. | .10 | 71.50 | 33923294 |
| Fleming, M. J. | 04/15/13 | O/c with J. Uziel re employee issues. | .30 | 214.50 | 33923300 |
| Fleming, M. J. | 04/15/13 | Email to L. Schweitzer re employee issues. | .80 | 572.00 | 33923309 |
| Fleming, M. J. | 04/15/13 | T/c with E. Sutty re employee issues. | .10 | 71.50 | 33923312 |
| Fleming, M. J. | 04/15/13 | Reviewed emails from employee. | .30 | 214.50 | 33923320 |
| Fleming, M. J. | 04/15/13 | Emails to D. Parker re Committee request. | .20 | 143.00 | 33923327 |
| Fleming, M. J. | 04/15/13 | Reviewed objections to motion. | .20 | 143.00 | 33923340 |
| Fleming, M. J. | 04/15/13 | Email to R. Ryan re employee issue. | .10 | 71.50 | 33923608 |
| Fleming, M. J. | 04/15/13 | Email to J. Uziel re Hearing. | .10 | 71.50 | 33923614 |
| Fleming, M. J. | 04/15/13 | Email to R. Ryan re employee info. request. | .10 | 71.50 | 33923716 |
| Fleming, M. J. | 04/15/13 | T/c with R. Ryan re Production. | .10 | 71.50 | 33923730 |
| Fleming, M. J. | 04/15/13 | Conf. call with A. Cordo re Objections. | .10 | 71.50 | 33923768 |
| Fleming, M. J. | 04/15/13 | Prepared for hearing re employee issues. | 2.20 | 1,573.00 | 33923786 |
| Fleming, M. J. | 04/15/13 | Reviewed objections re employee issues. | .30 | 214.50 | 33923810 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/15/13 | T/cs with J. Uziel re employee issues. | .20 | 143.00 | 33923823 |
| Fleming, M. J. | 04/15/13 | Email to J. Uziel re employee issues. | .10 | 71.50 | 33923828 |
| Opolsky, J. R. | 04/15/13 | Email employee re employee issues (.2); telephone call with J. Roll re  employees issues (.1). | .30 | 175.50 | 33946708 |
| Bagarella, L. | 04/15/13 | Review agreement regarding employee issues (.50). Telephone conversation with J. Uziel (.10) email with M. Fleming regarding same (.60). | 1.20 | 780.00 | 33986302 |
| Iqbal, A. | 04/15/13 | Updating list of objections to settlement. | .50 | 255.00 | 33940468 |
| Stein, D. G. | 04/15/13 | Research re litigation issues. | .30 | 153.00 | 33917126 |
| Uziel, J.L. | 04/15/13 | Review and analyze documents re employee issues (0.3); T/C with M. Fleming and D. Parker, K. Schultea re  same (0.3); Review comments to agreement (0.8); Email to M. Fleming re same (0.4); Revise stipulation re employee issues (0.5); Communications with M. Fleming re same (0.3); Email to D. Abbott re staffing agreement (0.3); Revise motion (1.1); T/C with M. Fleming re same (0.1); Email to J. Ray and K. Schultea re employee issues (0.2); Email to L. Schweitzer re  form (0.3); O/C with M. Fleming re employee  issues (0.3); Email to L. Schweitzer re same (0.3); Revise and draft forms (1.1); Prepare hearing binders (0.3); Email  to L. Schweitzer re  employee issues (0.2); Markup agreement re employee issues (0.7); Email to L. Bagarella re same (0.1); Email  to K. Hailey and R. Narula re  same (0.1); Email to A. Cordo re employee issues (0.2); T/C with L. Bagarella re employee issues (0.1) | 8.00 | 4,080.00 | 34061389 |
| Ryan, R.J. | 04/15/13 | Research re employee issues (2.60); read cases re same (1.70); review employee documens re same (1.50); comm w/ employees re employee issues (1.20); comm w/ M. Fleming re same (.40). | 7.40 | 4,329.00 | 34070618 |
| O'Donohue, A. K | 04/15/13 | Coordinate room reservations for team  meetings. | .20 | 86.00 | 33912948 |
| Roll, J. | 04/15/13 | Prepared binder for hearing per J. Uziel (2.0); Prepared spreadsheet per R. Ryan (0.3) | 2.30 | 609.50 | 34006689 |
| Schweitzer, L. | 04/16/13 | J Uziel e/m re election form (.1). M  Fleming e/ms re employee issues (.2). Review draft motion re same (.3). | .60 | 654.00 | 34187430 |
| Forrest, N. | 04/16/13 | Various emails re settlement objections (.50); various emails re t/c counsel re discovery (.50) | 1.00 | 870.00 | 33920632 |
| Croft, J. A. | 04/16/13 | Emails with L Beckerman re employee claims, including reviewing relevant claims re same (.3); claims issue related to notices (.3); emails with C Brown,  M Cilia, Epiq, A Cordo re same (.3); | 1.20 | 858.00 | 33927698 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails and calls with N Forrest, M Parthum, R Mersky re employee issues (.3). | | | |
| Fleming, M. J. | 04/16/13 | Reviewed objections re employee issues. | .30 | 214.50 | 33923853 |
| Fleming, M. J. | 04/16/13 | Emails to team re objections re employee issues. | .20 | 143.00 | 33923857 |
| Fleming, M. J. | 04/16/13 | Email to R. Ryan re employee issues. | .10 | 71.50 | 33924688 |
| Fleming, M. J. | 04/16/13 | Emails to J. Kraft re letters. | .20 | 143.00 | 33924705 |
| Fleming, M. J. | 04/16/13 | Emails to J. Uziel re Benefit plan. | .10 | 71.50 | 33924714 |
| Fleming, M. J. | 04/16/13 | Emails to J. Uziel re final order. | .20 | 143.00 | 33927415 |
| Fleming, M. J. | 04/16/13 | Emails to R. Ryan re info request. | .30 | 214.50 | 33927425 |
| Fleming, M. J. | 04/16/13 | Email to A. Cordo re objections. | .10 | 71.50 | 33927428 |
| Malone, L. | 04/16/13 | T/c re employee issues w/L. Bagarella, Howard Pianko (Seyfarth) and other (1.0); Follow-up conference w/ L. Bagarella re employee issues (.50) | 1.50 | 1,027.50 | 33989571 |
| Bagarella, L. | 04/16/13 | Telephone conversation with H. Pianko, L. Malone regarding documents regarding employee issue (1.00). Follow up office conference regarding employee issue with L. Malone (.50). | 1.50 | 975.00 | 33986362 |
| Uziel, J.L. | 04/16/13 | Emails to M. Fleming, R. Ryan and L. Schweitzer re employee issues (0.7); Email to J. Ray and K. Schultea re agreement (0.2); Revise forms re employee issues (0.4); Emails to R. Zahralddin, N. Berger, L. Beckerman and T. Matz re same (0.5); Email to T. Ross and J. Boudreau re agreement (0.3); Email to L. Schweitzer re same (0.2); Email to L. Schweitzer re employee issues (0.2); Revise forms (0.1); Email to M. Fleming re same (0.1); Review and analyze plan documents (0.6); T/C with N. Berger re employee issues (0.1); Revise form re employee issues (0.3); Email to L. Schweitzer re same (0.3); T/C with M. Fleming re employee issues (0.1); Revise stipulation re employee issues (0.4); Email to L. Schweitzer re same (0.1) | 4.60 | 2,346.00 | 34061675 |
| Ryan, R.J. | 04/16/13 | Attention to employee issues. | 2.20 | 1,287.00 | 34074490 |
| Kim, J. | 04/16/13 | Search notebook and claims registry per K. Klein. | .60 | 159.00 | 34013254 |
| Kim, J. | 04/16/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34016037 |
| Roll, J. | 04/16/13 | Updated service lists | .30 | 79.50 | 34006960 |
| Schweitzer, L. | 04/17/13 | Review objections (.3). E/m J Uziel, M Fleming re forms (.3). Beacher e/ms re order (.2). E/ms M Fleming re objection & draft (.3). Review decision | 1.30 | 1,417.00 | 34187440 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1). R Ryan e/m re info  request (.1). | | | |
| Kohn, A. | 04/17/13 | Work re employee issues (.50); Work re employee issues (.30) | .80 | 904.00 | 34010185 |
| Forrest, N. | 04/17/13 | T/c w/ J. Croft, M. Parthum and counsel for Canadian severance employee  committee re discovery issues | .70 | 609.00 | 33933196 |
| Croft, J. A. | 04/17/13 | Call with N Forrest, M Partum and opposing counsel re claims issue (.7); follow-up with  N Forrest and M Parthum re same (.2); emails with M Cilia and C Brown re claims issues (.3); reviewing claims re same (.2). | 1.40 | 1,001.00 | 33927720 |
| Fleming, M. J. | 04/17/13 | T/c with J. Uziel. | .10 | 71.50 | 33936731 |
| Fleming, M. J. | 04/17/13 | Emails to R. Ryan re info requests. | .20 | 143.00 | 33936742 |
| Fleming, M. J. | 04/17/13 | Prepared for t/c with J. Kraft. | .20 | 143.00 | 33936747 |
| Fleming, M. J. | 04/17/13 | Conf. call with J. Kraft re Notices. | .50 | 357.50 | 33936784 |
| Fleming, M. J. | 04/17/13 | Email to L. Schweitzer re Employee letters. | .30 | 214.50 | 33936941 |
| Fleming, M. J. | 04/17/13 | Email to D. Parker re Requests. | .10 | 71.50 | 33937125 |
| Fleming, M. J. | 04/17/13 | T/c with J. Uziel re Call preparation. | .10 | 71.50 | 33937137 |
| Fleming, M. J. | 04/17/13 | Email to K. Schultea re employee issues. | .20 | 143.00 | 33937155 |
| Fleming, M. J. | 04/17/13 | Email to S. Skelly re info. requests. | .10 | 71.50 | 33937163 |
| Fleming, M. J. | 04/17/13 | T/c with R. Ryan re info. request. | .10 | 71.50 | 33937166 |
| Fleming, M. J. | 04/17/13 | Email to D. Parker re info. requests. | .10 | 71.50 | 33937176 |
| Fleming, M. J. | 04/17/13 | T/c with M. Curran re employee issues. | .20 | 143.00 | 33937241 |
| Fleming, M. J. | 04/17/13 | T/c with J. Uziel re employee issues. | .10 | 71.50 | 33937246 |
| Fleming, M. J. | 04/17/13 | Email to D. Parker re employee issues. | .10 | 71.50 | 33937346 |
| Fleming, M. J. | 04/17/13 | T/c with E. Sutty re employee issues. | .10 | 71.50 | 33937580 |
| Fleming, M. J. | 04/17/13 | Emails to J. Uziel re form. | .20 | 143.00 | 33937591 |
| Fleming, M. J. | 04/17/13 | T/cs with J. Uziel re form (.10); T/c w/ professional, J. Uziel, L. Bagarella, T. Ross and K. Schultea re agreement (.60) | .70 | 500.50 | 33937595 |
| Fleming, M. J. | 04/17/13 | Email to L. Schweitzer re form. | .20 | 143.00 | 33937609 |
| Fleming, M. J. | 04/17/13 | T/c with S. Skelly re employee issues. | .20 | 143.00 | 33937613 |
| Fleming, M. J. | 04/17/13 | Email to D. Parker re employee issue. | .20 | 143.00 | 33937627 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/17/13 | Conf with J. Uziel re employee issue. | .20 | 143.00 | 33937640 |
| Fleming, M. J. | 04/17/13 | T/c with A. Cordo and J. Uziel. | .20 | 143.00 | 33937649 |
| Fleming, M. J. | 04/17/13 | Email to L. Schweitzer re Order. | .40 | 286.00 | 33937654 |
| Fleming, M. J. | 04/17/13 | T/c with K. Schultea re employee issues. | .20 | 143.00 | 33937658 |
| Fleming, M. J. | 04/17/13 | Email to L. Schweitzer re objection. | .10 | 71.50 | 33937662 |
| Fleming, M. J. | 04/17/13 | Email to J. Ray re Order. | .20 | 143.00 | 33937683 |
| Fleming, M. J. | 04/17/13 | T/c to R. Zahralldin re employee issues. | .10 | 71.50 | 33937699 |
| Fleming, M. J. | 04/17/13 | T/c to S. Skelly re employee issues. | .10 | 71.50 | 33937704 |
| Fleming, M. J. | 04/17/13 | T/cs with J. Uziel re employee issues. | .50 | 357.50 | 33937710 |
| Fleming, M. J. | 04/17/13 | T/c with L. Schweitzer re Objection. | .10 | 71.50 | 33937716 |
| Fleming, M. J. | 04/17/13 | T/c with N. Berger and S. Skelly re employee issues. | 1.00 | 715.00 | 33937722 |
| Fleming, M. J. | 04/17/13 | Email to team re objections. | .20 | 143.00 | 33937736 |
| Fleming, M. J. | 04/17/13 | Email to L. Schweitzer re employee issues. | .30 | 214.50 | 33937740 |
| Fleming, M. J. | 04/17/13 | Email to J. Ray re objection. | .30 | 214.50 | 33937749 |
| Fleming, M. J. | 04/17/13 | T/c with J. Uziel re form. | .20 | 143.00 | 33937755 |
| Fleming, M. J. | 04/17/13 | Reviewed agreement re employee issues. | .50 | 357.50 | 33937765 |
| Fleming, M. J. | 04/17/13 | Email to L. Schweitzer and A. Kohn re Agreement. | .30 | 214.50 | 33937807 |
| Fleming, M. J. | 04/17/13 | T/c with R. Zahralldin re issues. | .30 | 214.50 | 33937818 |
| Fleming, M. J. | 04/17/13 | Email to L. Schweitzer and J. Uziel re Call  with R. Zahralldin. | .20 | 143.00 | 33937823 |
| Fleming, M. J. | 04/17/13 | Email to L. Schweitzer re employee issues. | .10 | 71.50 | 33937841 |
| Fleming, M. J. | 04/17/13 | Email to L. Schweitzer re Agreement. | .20 | 143.00 | 33937848 |
| Fleming, M. J. | 04/17/13 | Emails to N. Berger re form. | .20 | 143.00 | 33937854 |
| Fleming, M. J. | 04/17/13 | Email to J. Uziel re form. | .10 | 71.50 | 33937857 |
| Malone, L. | 04/17/13 | Work on employee issues (1.0). | 1.00 | 685.00 | 33989654 |
| Bagarella, L. | 04/17/13 | Telephone conversation with professional, J. Uziel, M. Fleming, T. Ross, K. Schultea regarding agreement regarding employee issues (.60). Follow up telephone conversation with J. Uziel regarding employee issue (.20). Research regarding employee issue (.30). Email  to A. Kohn | 1.60 | 1,040.00 | 33986414 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding employee issue (.50). | | | |
| Iqbal, A. | 04/17/13 | Updating list of objections to settlement. | 1.50 | 765.00 | 33940612 |
| Uziel, J.L. | 04/17/13 | Revise forms (0.3); Email to L. Schweitzer re same (0.2); Revise  stipulation re employee issues (0.6); Emails to N. Berger, L. Beckerman and T. Matz re employee issues (0.3); Email to  D. Parker re employee issues (0.1); T/C  with S. Skelly re employee issues (0.1); Preparation for T/C with professional (0.2); T/C  with R. Narula re employee issues (0.2); Prepare service lists (0.2); Prepare forms for service (0.3); Email to  T. Ross re employee issues (0.1); Email  to M. Fleming re same (0.1); Email to R. Zahralddin re  same (0.2); Prepare issues list re employee issues (0.7); T/Cs with  M. Fleming re  same (0.2); T/C with J. Boudreau, M. Fleming, L. Bagarella, K. Schultea and T. Ross re employee issues (0.6); T/C with T. Ross and M. Fleming re same (0.2); O/Cs with M. Fleming re employee issues (0.3); T/C with R. Ryan re  same (0.2); Email to L. Schweitzer re election form (0.2); Email to D. Abbott and  A. Cordo re employee issues (0.3); T/C with M. Fleming re same (0.1); Review and  analyze documents re employee issues (0.2); Communications with M. Fleming re  same (0.4); Emails to R. Zahralddin, T. Matz, L. Beckerman, D. Abbott re employee issues (0.4); Email to D. Parker  re same (0.1); Revise forms (0.2); T/C with L. Bagarella re employee issues (0.1); Email to L. Schweitzer re same (0.2); Revise stipulation re employee issues (0.3); Revise election forms and prepare for service (1.8) | 9.40 | 4,794.00 | 34062799 |
| Ryan, R.J. | 04/17/13 | Attention to employee issues. | 1.50 | 877.50 | 34074493 |
| Kim, J. | 04/17/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34020804 |
| O'Donohue, A. K | 04/17/13 | Manage docket. | .20 | 86.00 | 33932657 |
| Roll, J. | 04/17/13 | Corr. w/ R. Ryan re productions (0.3); Extensive review of notice documents and  related process (2.0) | 2.30 | 609.50 | 34007214 |
| Sweeney, T. M. | 04/17/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 33928880 |
| Schweitzer, L. | 04/18/13 | Review objections to settlement (.3). E/ms M Fleming, R Cooper, etc. re same (.2). Review draft settlement (.1). M  Fleming e/ms re letters (.3). M Fleming e/m re claimant (.1). | 1.00 | 1,090.00 | 34187482 |
| Forrest, N. | 04/18/13 | Read various objections to settlement and  emails | 2.00 | 1,740.00 | 33939702 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same. | | | |
| Fleming, M. J. | 04/18/13 | Email to L. Schweitzer re employee issues. | .10 | 71.50 | 33937876 |
| Fleming, M. J. | 04/18/13 | Email to L. Schweitzer re employee issues. | .10 | 71.50 | 33937883 |
| Fleming, M. J. | 04/18/13 | Communications with J. Uziel re employee issues. | .50 | 357.50 | 33937887 |
| Fleming, M. J. | 04/18/13 | Email to R. Ryan re employee issues. | .10 | 71.50 | 33937901 |
| Fleming, M. J. | 04/18/13 | Email to D. Parker re Call. | .10 | 71.50 | 33938041 |
| Fleming, M. J. | 04/18/13 | Email to L. Schweitzer re Objections. | .30 | 214.50 | 33938081 |
| Fleming, M. J. | 04/18/13 | Edited agreement (.30) and related email to L. Schweitzer (.10) and employee (.10). | .50 | 357.50 | 33938101 |
| Fleming, M. J. | 04/18/13 | Set up call with D. Parker. | .10 | 71.50 | 33938108 |
| Fleming, M. J. | 04/18/13 | Email to L. Schweitzer re objections. | .10 | 71.50 | 33938118 |
| Fleming, M. J. | 04/18/13 | Email to C. Verga re Call. | .10 | 71.50 | 33938124 |
| Fleming, M. J. | 04/18/13 | Emails to L. Beckerman re Call. | .20 | 143.00 | 33938132 |
| Fleming, M. J. | 04/18/13 | T/c with R. Zahralldin re employee issues. | .20 | 143.00 | 33938149 |
| Fleming, M. J. | 04/18/13 | Email to J. Kraft re Employee issue. | .40 | 286.00 | 33938154 |
| Fleming, M. J. | 04/18/13 | Email to L. Schweitzer re Call with R. Zahralldin. | .20 | 143.00 | 33938160 |
| Fleming, M. J. | 04/18/13 | Email to J. Kraft re employee issues. | .20 | 143.00 | 33938172 |
| Fleming, M. J. | 04/18/13 | T/c with A. Cordo re Hearing. | .10 | 71.50 | 33938181 |
| Fleming, M. J. | 04/18/13 | Email to J. Uziel re employee issues. | .10 | 71.50 | 33938187 |
| Fleming, M. J. | 04/18/13 | T/c with A. Cordo and J. Uziel re Motion. | .10 | 71.50 | 33938193 |
| Fleming, M. J. | 04/18/13 | T/c with R. Ryan re Motion. | .10 | 71.50 | 33938195 |
| Fleming, M. J. | 04/18/13 | T/c with J. Rossi re employee issues. | .20 | 143.00 | 33938198 |
| Fleming, M. J. | 04/18/13 | T/c with R. Ryan re employee issues. | .10 | 71.50 | 33938200 |
| Fleming, M. J. | 04/18/13 | Email to L. Schweitzer re employee issues. | .50 | 357.50 | 33938216 |
| Fleming, M. J. | 04/18/13 | Emails to K. Schultea re employee issues. | .20 | 143.00 | 33938221 |
| Fleming, M. J. | 04/18/13 | T/c with L. Beckerman re employee issues. | .30 | 214.50 | 33938226 |
| Fleming, M. J. | 04/18/13 | Email to J. Uziel re List. | .10 | 71.50 | 33938250 |
| Fleming, M. J. | 04/18/13 | Email to D. Parker re employee issues. | .10 | 71.50 | 33938279 |
| Fleming, M. J. | 04/18/13 | Email to team re t/c with L. Beckerman. | .40 | 286.00 | 33938291 |
| Fleming, M. J. | 04/18/13 | O/c with R. Ryan and J. Uziel re Reply. | .90 | 643.50 | 33938298 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/18/13 | Email to L. Beckerman re Call. | .10 | 71.50 | 33938302 |
| Fleming, M. J. | 04/18/13 | T/c with A. Cordo re employee issues. | .10 | 71.50 | 33938309 |
| Fleming, M. J. | 04/18/13 | T/c with J. Croft re Staffing. | .10 | 71.50 | 33938317 |
| Fleming, M. J. | 04/18/13 | Email to L. Schweitzer re objection. | .10 | 71.50 | 33938325 |
| Fleming, M. J. | 04/18/13 | Email to L. Schweitzer re Agreement. | .10 | 71.50 | 33938367 |
| Fleming, M. J. | 04/18/13 | Email to J. Ray re Agreement. | .20 | 143.00 | 33938375 |
| Fleming, M. J. | 04/18/13 | Reviewed objections re employee issues. | .50 | 357.50 | 33938996 |
| Fleming, M. J. | 04/18/13 | T/c with R. Ryan re Objection re employee issues | .10 | 71.50 | 33939004 |
| Fleming, M. J. | 04/18/13 | T/c with A. O'Donohue re Staffing. | .10 | 71.50 | 33939016 |
| Fleming, M. J. | 04/18/13 | T/c with J. Uziel re Settlement. | .10 | 71.50 | 33939024 |
| Fleming, M. J. | 04/18/13 | Email to L. Schweitzer re Settlement. | .30 | 214.50 | 33939035 |
| Fleming, M. J. | 04/18/13 | Reviewed insurance policies and t/c to T. Ross. | 1.00 | 715.00 | 33939036 |
| Fleming, M. J. | 04/18/13 | Email to D. Stein re Hearing preparation. | .10 | 71.50 | 33939038 |
| Fleming, M. J. | 04/18/13 | Email to J. Rossi re employee issues. | .10 | 71.50 | 33939047 |
| Fleming, M. J. | 04/18/13 | Email to L. Schweitzer re employee issues. | .20 | 143.00 | 33939074 |
| Fleming, M. J. | 04/18/13 | Email to T. Matz re Call. | .10 | 71.50 | 33939078 |
| Fleming, M. J. | 04/18/13 | Email to A. Kohn re employee issues. | .20 | 143.00 | 33939086 |
| Malone, L. | 04/18/13 | Ems re employee issues (0.6); work on  employee issues (0.5) | 1.10 | 753.50 | 33975628 |
| Iqbal, A. | 04/18/13 | Updating list of objections to settlement. | 1.00 | 510.00 | 33940641 |
| Uziel, J.L. | 04/18/13 | T/C with M. Fleming re employee issues (0.1); Email to D. Parker re  same (0.1); T/C with R. Ryan re  same (0.1); Email to  M. Fleming re same (0.2); T/C with A. Cordo re same (0.1); Review and analyze objections to settlement (2.1); Communications with M. Fleming re employee issues (0.3); Email to L. Schweitzer, R. Cooper, N. Forrest, M. Fleming and R. Ryan re same (0.2); O/C with M. Fleming and R. Ryan re hearing preparation (.9); Draft email to B. Gibbon re employee issues (0.2); T/C with M. Fleming re same (0.1); T/C with R. Narula re employee issues (0.1); Email to J. Ray re employee issues (0.3); Conduct  research re litigation issues (0.4) | 5.20 | 2,652.00 | 34064990 |
| Kim, J. | 04/18/13 | Search notebooks, litdrives, and VFR to search for Contracts per J. Croft. | 2.00 | 530.00 | 34020716 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 04/18/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34020726 |
| O'Donohue, A. K | 04/18/13 | T/c with L. Lipner re motion. | .10 | 43.00 | 33939201 |
| O'Donohue, A. K | 04/18/13 | Draft motion per L. Lipner. | .30 | 129.00 | 33939205 |
| O'Donohue, A. K | 04/18/13 | Prepare for meeting with L. Lipner. | .30 | 129.00 | 33939216 |
| O'Donohue, A. K | 04/18/13 | O/c with L. Lipner re motion (.50); follow-up communications re same (.30). | .80 | 344.00 | 33939218 |
| Roll, J. | 04/18/13 | Updated service list (0.2); Prepared copies of responses to settlement motion per R. Ryan (1.0) | 1.20 | 318.00 | 34007684 |
| Schweitzer, L. | 04/19/13 | M Fleming e/ms re motion, notices (.2). R Ryan e/m re notice of motion (.1). | .30 | 327.00 | 34187577 |
| Forrest, N. | 04/19/13 | Read new objections to settlement (.40); t/c M Fleming re objections (.60); email exchange L Schweitzer re discovery (.40) | 1.40 | 1,218.00 | 33949470 |
| Fleming, M. J. | 04/19/13 | T/c with R. Ryan re objections. | .10 | 71.50 | 33959926 |
| Fleming, M. J. | 04/19/13 | Emails to team re objections. | .30 | 214.50 | 33960055 |
| Fleming, M. J. | 04/19/13 | Reviewed agreement re employee issues. | .20 | 143.00 | 33960070 |
| Fleming, M. J. | 04/19/13 | Set up call with Akin & Milbank re Objections. | .10 | 71.50 | 33960094 |
| Fleming, M. J. | 04/19/13 | Email to L. Schweitzer re employee issues. | .20 | 143.00 | 33960102 |
| Fleming, M. J. | 04/19/13 | Conf. call with D. Parker, J. Uziel, R. Ryan re Election forms. | 1.00 | 715.00 | 33960110 |
| Fleming, M. J. | 04/19/13 | Email to K. Schultea re Call. | .10 | 71.50 | 33960122 |
| Fleming, M. J. | 04/19/13 | Email to L. Schweitzer re employee issues. | .10 | 71.50 | 33960139 |
| Fleming, M. J. | 04/19/13 | Emails to L. Schweitzer re employee issues. | .20 | 143.00 | 33960162 |
| Fleming, M. J. | 04/19/13 | T/c with S. Kinsella re employee issues. | .10 | 71.50 | 33960165 |
| Fleming, M. J. | 04/19/13 | T/c with J. Uziel re employee issues. | .10 | 71.50 | 33960175 |
| Fleming, M. J. | 04/19/13 | Email to A. Cordo re employee issues. | .10 | 71.50 | 33960179 |
| Fleming, M. J. | 04/19/13 | Email to R. Zahralldin and E. Sutty re employee issues. | .10 | 71.50 | 33960185 |
| Fleming, M. J. | 04/19/13 | Email to J. Ray re Agreement. | .10 | 71.50 | 33960190 |
| Fleming, M. J. | 04/19/13 | T/c with N. Forrest re employee issues. | .60 | 429.00 | 33960194 |
| Fleming, M. J. | 04/19/13 | Email to J. Rossi re Agreement. | .30 | 214.50 | 33960207 |
| Fleming, M. J. | 04/19/13 | T/c with J. Opolsky re employee issues. | .10 | 71.50 | 33960248 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/19/13 | T/c with A. Cordo re Agenda. | .20 | 143.00 | 33960250 |
| Fleming, M. J. | 04/19/13 | T/c with J. Uziel re objections. | .10 | 71.50 | 33960258 |
| Fleming, M. J. | 04/19/13 | Reviewed objections. | .80 | 572.00 | 33960264 |
| Fleming, M. J. | 04/19/13 | T/c with R. Ryan re objections. | .20 | 143.00 | 33960272 |
| Fleming, M. J. | 04/19/13 | Email to R. Ryan re request. | .20 | 143.00 | 33960279 |
| Fleming, M. J. | 04/19/13 | Email to M. Curran re Info. request. | .10 | 71.50 | 33960282 |
| Fleming, M. J. | 04/19/13 | Email to D. Parker re Forms. | .20 | 143.00 | 33960288 |
| Fleming, M. J. | 04/19/13 | Emails to D. Parker and K. Schultea re Forms. | .50 | 357.50 | 33960299 |
| Fleming, M. J. | 04/19/13 | Email to L. Schweitzer re employee issues. | .30 | 214.50 | 33960302 |
| Fleming, M. J. | 04/19/13 | T/c with R. Ryan re Objections. | .10 | 71.50 | 33960307 |
| Iqbal, A. | 04/19/13 | Updating list of objections to settlement. | .20 | 102.00 | 34034594 |
| Stein, D. G. | 04/19/13 | Research re litigation issues. | .50 | 255.00 | 33951608 |
| Uziel, J.L. | 04/19/13 | Prepare hearing binders (0.2); Prepare for  T/C with D. Parker re employee issues (0.1); T/C with M. Fleming, R. Ryan and D. Parker re  same (1.0); Review and analyze  hearing transcript re  same (0.6); Email to  T. Ross re settlement (0.1); T/C with R. Ryan re employee issues (0.2); Review and analyze objections and prepare chart (3.9); T/C with A. Cordo re employee issues (0.1); T/C with M. Fleming re  same (0.1); Review and analyze list re employee issues (0.2) | 6.50 | 3,315.00 | 34065489 |
| Kim, J. | 04/19/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34020623 |
| Roll, J. | 04/19/13 | Searched docket per D. Stein (1.0); Updated service list (0.2); Prepared binder per J. Uziel (3.7) | 4.90 | 1,298.50 | 34008746 |
| Schweitzer, L. | 04/20/13 | M Fleming e/m re settlement issues (0.2). Review objections (0.3). | .50 | 545.00 | 33952073 |
| Roll, J. | 04/20/13 | Prepared binders per J. Uziel. | 1.00 | 265.00 | 34006279 |
| Fleming, M. J. | 04/21/13 | Reviewed objections. | 2.60 | 1,859.00 | 33960314 |
| Malone, L. | 04/21/13 | Ems re employee issues | .40 | 274.00 | 33974672 |
| Uziel, J.L. | 04/21/13 | Review and analyze objections (0.8); Review and revise list re  employee issues (0.3) | 1.10 | 561.00 | 34065566 |
| Schweitzer, L. | 04/22/13 | T/c K Schultea,  M Fleming, J Uziel, R Ryan re objs incl f/u conf re same (1.0). T/c L  Beckerman, T Matz, M Fleming re objections (partial attendance) (0.9). | 1.90 | 2,071.00 | 34054769 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 04/22/13 | Work on prep for hearing. | 1.50 | 1,305.00 | 33980441 |
| Fleming, M. J. | 04/22/13 | Email to A. Cordo re call re employee issues. | .10 | 71.50 | 33974649 |
| Fleming, M. J. | 04/22/13 | Email to K. Schultea re employee issues. | .10 | 71.50 | 33974662 |
| Fleming, M. J. | 04/22/13 | Email to L. Schweitzer re employee issues. | .20 | 143.00 | 33974667 |
| Fleming, M. J. | 04/22/13 | Email to T. Ross re employee issues. | .10 | 71.50 | 33974699 |
| Fleming, M. J. | 04/22/13 | Reviewed objections. | 2.10 | 1,501.50 | 33974950 |
| Fleming, M. J. | 04/22/13 | Email to J. Boudreau re employee issues. | .20 | 143.00 | 33975644 |
| Fleming, M. J. | 04/22/13 | Email to L. Schweitzer re employee issues. | .10 | 71.50 | 33975648 |
| Fleming, M. J. | 04/22/13 | Prepared for call re objections. | .30 | 214.50 | 33980507 |
| Fleming, M. J. | 04/22/13 | Conf. call with K. Schultea and team. | .50 | 357.50 | 33982013 |
| Fleming, M. J. | 04/22/13 | Follow up o/c with team. | .50 | 357.50 | 33982017 |
| Fleming, M. J. | 04/22/13 | Emails to R. Zahralldin re Order. | .10 | 71.50 | 33982021 |
| Fleming, M. J. | 04/22/13 | T/c with A. Cordo re Objection. | .20 | 143.00 | 33982027 |
| Fleming, M. J. | 04/22/13 | Email to L. Schweitzer re Objection. | .10 | 71.50 | 33982041 |
| Fleming, M. J. | 04/22/13 | Email to A. O'Donohue re Meeting. | .10 | 71.50 | 33982050 |
| Fleming, M. J. | 04/22/13 | T/c with R. Ryan re Objection. | .20 | 143.00 | 33982064 |
| Fleming, M. J. | 04/22/13 | Reviewed objection. | .30 | 214.50 | 33982069 |
| Fleming, M. J. | 04/22/13 | T/c with J. Uziel re employee issues. | .20 | 143.00 | 33982077 |
| Fleming, M. J. | 04/22/13 | Email to R. Ryan re employee issues. | .20 | 143.00 | 33982155 |
| Fleming, M. J. | 04/22/13 | Email to D. Parker re employee issues. | .10 | 71.50 | 33982180 |
| Fleming, M. J. | 04/22/13 | T/c with J. Uziel re employee issues. | .10 | 71.50 | 33982225 |
| Fleming, M. J. | 04/22/13 | T/c with E. Sutty re employee issues. | .10 | 71.50 | 33982237 |
| Fleming, M. J. | 04/22/13 | Email to L. Schweitzer re employee issues. | .30 | 214.50 | 33982255 |
| Fleming, M. J. | 04/22/13 | Email to L. Beckerman & T. Matz re employee issues. | .20 | 143.00 | 33982299 |
| Fleming, M. J. | 04/22/13 | Edited order to motion. | .50 | 357.50 | 33982308 |
| Fleming, M. J. | 04/22/13 | Email to L. Schweitzer re order. | .10 | 71.50 | 33982332 |
| Fleming, M. J. | 04/22/13 | Conf. call with Akin & Milbank re Objections. | 1.30 | 929.50 | 33982343 |
| Fleming, M. J. | 04/22/13 | Email to R. Zahralldin re Call. | .10 | 71.50 | 33982351 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/22/13 | Edited reply brief. | 3.10 | 2,216.50 | 33982393 |
| Fleming, M. J. | 04/22/13 | Edited summary re employee issues. | .40 | 286.00 | 33982401 |
| Malone, L. | 04/22/13 | Work on employee issues (0.6); ems re employee issues (0.4) | 1.00 | 685.00 | 33974545 |
| Stein, D. G. | 04/22/13 | Research re litigation issue. | .50 | 255.00 | 34017384 |
| Uziel, J.L. | 04/22/13 | Attention to email from K. Schultea re employee issues (0.1); Review and revise list re employee issues (2.4); Revise presentation re employee issues (0.1); Review and analyze objections (0.2); Email to K. Schultea re employee issues (0.1); T/C with L. Schweitzer, M. Fleming, R. Ryan and K. Schultea re hearing and follow-up conf w/team (1.0); T/C with R. Ryan re same (0.1); Draft reply to objections (0.8); Email to M. Fleming re employee issues (0.2); T/C with M. Fleming re same (0.1); Draft declaration in support of settlement (1.5); Email to K. Schultea re employee issues (0.1) | 6.70 | 3,417.00 | 34065721 |
| Ryan, R.J. | 04/22/13 | Review and analysis objections (2.20); research re litigation issues (1.70); prep for call (.80); call re objections w/ M. Fleming, J. Uziel, L. Schweitzer and K. Schultea and follow-up conf w/team(1.0); draft litigation document (6.50); comm w/ M. Fleming and J. Uziel (.70). | 12.90 | 7,546.50 | 34062621 |
| Roll, J. | 04/22/13 | Prepared binders re settlement (0.6); Pulled and emailed document to R. Ryan (0.1); Checked employee claims hotline for messages (0.1); Review of notice documents and related process (0.1); Corr. w/ R. Ryan re production document (0.1) | 1.00 | 265.00 | 34019220 |
| Cooper, R. A. | 04/23/13 | Call with M. Fleming, L. Schweitzer and employee counsel regarding objections and plan for hearing (1.4) and follow-up (0.1). | 1.50 | 1,440.00 | 33998478 |
| Kohn, A. | 04/23/13 | Review comments to order (.80); e-mails re employee issues) (.50); review motion (1.00). | 2.30 | 2,599.00 | 34010052 |
| Schweitzer, L. | 04/23/13 | T/c M Fleming re supplement (0.3). T/c M Fleming, R. Cooper, R Zahralddin, re responses to motion (1.4). F/u t/c M Fleming re same (0.3). T/c N Berger re hearing (0.3). T/c L Beckerman, M Fleming re objections (0.2). T/c L Beckerman, M Fleming, re objections (1.1). | 3.60 | 3,924.00 | 34056567 |
| Fleming, M. J. | 04/23/13 | Email to L. Schweitzer re Order. | .10 | 71.50 | 33982415 |
| Fleming, M. J. | 04/23/13 | Edited reply to objections. | 1.40 | 1,001.00 | 33982489 |
| Fleming, M. J. | 04/23/13 | Emails with M. Alcock, J. Opolsky, L. Bagarella re Claim. | .20 | 143.00 | 33982510 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| Fleming, M. J. | 04/23/13 | Email to R. Ryan and J. Uziel re Reply. | .20 | 143.00 | 33982520 |
| Fleming, M. J. | 04/23/13 | Email to L. Schweitzer re order. | .10 | 71.50 | 33982548 |
| Fleming, M. J. | 04/23/13 | O/c with R. Ryan re Reply. | .40 | 286.00 | 33982557 |
| Fleming, M. J. | 04/23/13 | Email to R. Cooper re Call. | .10 | 71.50 | 33982576 |
| Fleming, M. J. | 04/23/13 | Email to R. Ryan re Reply. | .20 | 143.00 | 33982584 |
| Fleming, M. J. | 04/23/13 | Conf. call with R. Zahralddin, L. Schweitzer, R. Cooper re Hearing. | 1.40 | 1,001.00 | 33982605 |
| Fleming, M. J. | 04/23/13 | Follow up call with L. Schweitzer. | .30 | 214.50 | 33982611 |
| Fleming, M. J. | 04/23/13 | T/c with J. Uziel re employee issues. | .10 | 71.50 | 33982618 |
| Fleming, M. J. | 04/23/13 | Reviewed calltrax. | .20 | 143.00 | 33982641 |
| Fleming, M. J. | 04/23/13 | Email to J. Ray re employee issues. | .50 | 357.50 | 33982655 |
| Fleming, M. J. | 04/23/13 | Prepared for call re employee issues. | .20 | 143.00 | 33982663 |
| Fleming, M. J. | 04/23/13 | Email to J. Uziel re Notice of service. | .10 | 71.50 | 33982891 |
| Fleming, M. J. | 04/23/13 | T/c with R. Ryan re Reply. | .10 | 71.50 | 33983052 |
| Fleming, M. J. | 04/23/13 | Conf. call with L. Schweitzer, L. Beckerman, PBGC re employee issues. | 1.10 | 786.50 | 33983169 |
| Fleming, M. J. | 04/23/13 | Conf. call with L. Schweitzer, L. Beckerman re employee issues. | .20 | 143.00 | 33983216 |
| Fleming, M. J. | 04/23/13 | Comm. with J. Uziel and R. Ryan re employee issues. | .30 | 214.50 | 33983224 |
| Fleming, M. J. | 04/23/13 | Email to A. Kohn re employee issues. | .40 | 286.00 | 33983242 |
| Fleming, M. J. | 04/23/13 | Email to R. Ryan re Declaration. | .10 | 71.50 | 33983251 |
| Fleming, M. J. | 04/23/13 | Emails to R. Ryan and follow up t/c re employee issues. | .30 | 214.50 | 33983257 |
| Fleming, M. J. | 04/23/13 | Reviewed supplement re employee issues. | .30 | 214.50 | 33983331 |
| Fleming, M. J. | 04/23/13 | Emails to L. Schweitzer re supplement re employee issues. | .40 | 286.00 | 33983519 |
| Fleming, M. J. | 04/23/13 | T/c with J. Uziel re Agreement. | .10 | 71.50 | 33983523 |
| Fleming, M. J. | 04/23/13 | Edited reply. | .80 | 572.00 | 33983526 |
| Fleming, M. J. | 04/23/13 | Email to J. Uziel re Agreement. | .10 | 71.50 | 33983533 |
| Fleming, M. J. | 04/23/13 | Email to R. Ryan re employee issues. | .10 | 71.50 | 33983540 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/23/13 | Edited letter re employee issues. | .30 | 214.50 | 33983542 |
| Fleming, M. J. | 04/23/13 | T/c with R. Zahralddin re Supplement. | .10 | 71.50 | 33983549 |
| Fleming, M. J. | 04/23/13 | Email to L. Schweitzer re Supplement. | .10 | 71.50 | 33983554 |
| Fleming, M. J. | 04/23/13 | T/c with R. Ryan re Email. | .10 | 71.50 | 33983575 |
| Fleming, M. J. | 04/23/13 | Email to D. Parker re info request. | .10 | 71.50 | 33983580 |
| Fleming, M. J. | 04/23/13 | Email to D. Stein re hearing preparation. | .10 | 71.50 | 33983587 |
| Fleming, M. J. | 04/23/13 | T/c with J. Uziel re Agenda. | .20 | 143.00 | 33983593 |
| Fleming, M. J. | 04/23/13 | Emails to R. Zahralldin re supplement. | .20 | 143.00 | 33983647 |
| Fleming, M. J. | 04/23/13 | T/c with L. Schweitzer re Supplement. | .30 | 214.50 | 33983658 |
| Fleming, M. J. | 04/23/13 | Email to D. Abbott re employee issues. | .10 | 71.50 | 33983669 |
| Fleming, M. J. | 04/23/13 | Email to L. Schweitzer re employee issues. | .30 | 214.50 | 33983679 |
| Fleming, M. J. | 04/23/13 | Email to R. Zahralldin re employee issues. | .10 | 71.50 | 33983684 |
| Fleming, M. J. | 04/23/13 | Email to J. Stemerman re employee issues. | .20 | 143.00 | 33985039 |
| Fleming, M. J. | 04/23/13 | Email to A. Cordo re employee issues. | .10 | 71.50 | 33985044 |
| Fleming, M. J. | 04/23/13 | Email to D. Stein re hearing. | .10 | 71.50 | 33985046 |
| Fleming, M. J. | 04/23/13 | Email to A. Kohn re employee issues. | .10 | 71.50 | 33985049 |
| Fleming, M. J. | 04/23/13 | T/c with J. Stemerman re employee issues. | .10 | 71.50 | 33997022 |
| Malone, L. | 04/23/13 | Ems re employee issues (1.1); work on employee issues (0.8) | 1.90 | 1,301.50 | 33974494 |
| Opolsky, J. R. | 04/23/13 | Email T. Ross (NNI) re employee issues (.1); email M. Alcock re same (.1); review documents re same (.2); emails to M. Alcock, L. Malone, M. Fleming and J. Uziel re employee issues (.2) | .60 | 351.00 | 33990445 |
| Erickson, J. | 04/23/13 | Coordinate document production for employee issues per R. Ryan | .40 | 148.00 | 33976200 |
| Stein, D. G. | 04/23/13 | Drafting re employee issues. | .70 | 357.00 | 34017425 |
| Uziel, J.L. | 04/23/13 | Email to N. Berger re employee issues (0.2); Email to M. Alcock, J. Opolsky, M. Fleming, R. Ryan and L. Bagarella re employee claims issues (0.1); Review and revise staffing agreement (0.8); Email to M. Fleming and L. Bagarella re same (0.3); Email to K. Schultea re same (0.1); Email to D. Parker re employee issues (0.2); T/C with S. Skelly re same (0.1); Draft cover letter re employee issues (1.1); Email to D. Parker re employee issues (0.3); T/C with A. Cordo re same | 5.90 | 3,009.00 | 34065989 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1); Communications with T. Conklin re same (0.4); Revise presentation re employee issues (0.2); T/C with M. Fleming re same (0.1); Revise declaration (0.4); Emails to M. Fleming and L. Schweitzer re same (0.2); T/C with J. Roll re employee issues (0.1); Communications with R. Ryan re same (0.3); Emails to D. Parker re employee issues (0.2); Revise stipulation re same (0.4); Email to J. Rossi re employee issues (0.2); Email to L. Schweitzer and R. Cooper re hearing (0.1) | | | |
| Ryan, R.J. | 04/23/13 | O/C w/ M. Fleming (.40); revise litigation document (4.90); circulate to team (.40); attention to employee issues (2.70); review employee documents re employee issue (1.90). | 10.30 | 6,025.50 | 34062740 |
| Kim, J. | 04/23/13 | Revise header for motion per R. Ryan. | .30 | 79.50 | 34013211 |
| Kim, J. | 04/23/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34013217 |
| Roll, J. | 04/23/13 | Prepared documents for production per R. Ryan & corr. re same (0.8); Formatted document per R. Ryan (0.2); Pulled plan documents per R. Ryan (0.4); Corr. w/ J. Uziel & D. Stein re plan documents (0.4) | 1.80 | 477.00 | 34037084 |
| Uziel, J.L. | 04/24/13 | Review and revise hearing agenda (1.5) | 1.50 | 765.00 | 34066388 |
| Kohn, A. | 04/24/13 | T/C re employee issues; review order (.60); advice re employee issues (.30); T/C w/ L. Bagarella re employee issues (.20); O/C w/ R. Cooper and M. Fleming (.20). | 1.30 | 1,469.00 | 34010032 |
| Schweitzer, L. | 04/24/13 | Review additional claims responses (0.8). Revise draft reply (1.5). Revise related drafts (0.7). E/ms M Fleming, A Kohn re inquiry (0.3). E/ms M Fleming, A Kohn re (0.1). T/c M Fleming re hearing prep (0.2). T/c N Berger re hearing (0.1). Review employee issues incl J Uziel, L Bagarella e/ms re same (0.3). | 4.00 | 4,360.00 | 34039469 |
| Forrest, N. | 04/24/13 | Review and revise declaration in support of motion and emails re same | 1.30 | 1,131.00 | 33998210 |
| Croft, J. A. | 04/24/13 | Call with J Opolsky and L Malone re employee issues (.2); emails with same and call with J Opolsky re same (.1). | .30 | 214.50 | 33981715 |
| Fleming, M. J. | 04/24/13 | T/c with J. Opolsky re employee issues. | .10 | 71.50 | 33997040 |
| Fleming, M. J. | 04/24/13 | Emails to J. Uziel re employee issues. | .20 | 143.00 | 33997043 |
| Fleming, M. J. | 04/24/13 | Email to A. Kohn re employee issues. | .10 | 71.50 | 33997045 |
| Fleming, M. J. | 04/24/13 | T/c with R. Zahralldin re employee issues. | .10 | 71.50 | 33997046 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/24/13 | T/C with J. Uziel re employee issues. | .30 | 214.50 | 33997050 |
| Fleming, M. J. | 04/24/13 | T/c with M. Alcock. | .10 | 71.50 | 33997052 |
| Fleming, M. J. | 04/24/13 | Email to K. Wilson-Milne re employee issue. | .10 | 71.50 | 33997992 |
| Fleming, M. J. | 04/24/13 | T/c with B. Russell (IRS) re order. | .10 | 71.50 | 33997996 |
| Fleming, M. J. | 04/24/13 | Email to R. Zahralddin re objection deadline. | .10 | 71.50 | 33998000 |
| Fleming, M. J. | 04/24/13 | Email to L. Schweitzer, A. Kohn, R. Cooper re employee issues. | .20 | 143.00 | 33998005 |
| Fleming, M. J. | 04/24/13 | Emails to J. Uziel re agenda. | .20 | 143.00 | 33998008 |
| Fleming, M. J. | 04/24/13 | Email to D. Parker re form. | .10 | 71.50 | 33998011 |
| Fleming, M. J. | 04/24/13 | Emails to team re objections. | .10 | 71.50 | 33998013 |
| Fleming, M. J. | 04/24/13 | Email to R. Ryan re service. | .10 | 71.50 | 33998015 |
| Fleming, M. J. | 04/24/13 | Email to J. Rossi re agreement. | .10 | 71.50 | 33998017 |
| Fleming, M. J. | 04/24/13 | Email to D. Parker re request. | .20 | 143.00 | 33998025 |
| Fleming, M. J. | 04/24/13 | Email to A. Kohn re employee issues. | .10 | 71.50 | 33998031 |
| Fleming, M. J. | 04/24/13 | Email to R. Ryan re reply. | .20 | 143.00 | 33998033 |
| Fleming, M. J. | 04/24/13 | O/c with A. Kohn and R. Cooper. | .20 | 143.00 | 33998054 |
| Fleming, M. J. | 04/24/13 | Reviewed form re employee issues and email to J. Uziel and R. Ryan. | .20 | 143.00 | 33998060 |
| Fleming, M. J. | 04/24/13 | Emails with S. Collazo re objections. | .20 | 143.00 | 33998068 |
| Fleming, M. J. | 04/24/13 | Email to D. Parker re forms. | .10 | 71.50 | 33998071 |
| Fleming, M. J. | 04/24/13 | Emails to J. Kraft re forms. | .20 | 143.00 | 33998073 |
| Fleming, M. J. | 04/24/13 | Email to T. Minott re agenda. | .10 | 71.50 | 33998099 |
| Fleming, M. J. | 04/24/13 | Email to D. Parker re form re employee issues. | .10 | 71.50 | 33998108 |
| Fleming, M. J. | 04/24/13 | Conf. call with J. Uziel re employee issues. | .30 | 214.50 | 33998113 |
| Fleming, M. J. | 04/24/13 | Edited declaration. | 1.10 | 786.50 | 33998118 |
| Fleming, M. J. | 04/24/13 | Email to L. Schweitzer re reply. | .10 | 71.50 | 33998123 |
| Fleming, M. J. | 04/24/13 | Emails to A. Kohn, R. Cooper, L. Schweitzer re order. | .20 | 143.00 | 33998128 |
| Fleming, M. J. | 04/24/13 | T/c with J. Uziel re employee issues. | .10 | 71.50 | 33998150 |
| Fleming, M. J. | 04/24/13 | Email to L. Gerson re order. | .10 | 71.50 | 33998153 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/24/13 | Email to L. Schweitzer re order. | .10 | 71.50 | 33998157 |
| Fleming, M. J. | 04/24/13 | Email to D. Stein re meeting. | .10 | 71.50 | 33998160 |
| Fleming, M. J. | 04/24/13 | O/c with D. Stein re hearing and follow-up | .30 | 214.50 | 33998186 |
| Fleming, M. J. | 04/24/13 | T/c with A. Cordo re employee issues. | .20 | 143.00 | 33998197 |
| Fleming, M. J. | 04/24/13 | O/c with J. Uziel re declaration. | .40 | 286.00 | 33998200 |
| Fleming, M. J. | 04/24/13 | Email to J. Uziel re employee issues. | .10 | 71.50 | 33998205 |
| Fleming, M. J. | 04/24/13 | T/c with L. Schweitzer re reply. | .10 | 71.50 | 33998209 |
| Fleming, M. J. | 04/24/13 | T/c with R. Ryan re reply. | .10 | 71.50 | 33998214 |
| Fleming, M. J. | 04/24/13 | T/c with J. Uziel re employee issues. | .10 | 71.50 | 33998219 |
| Fleming, M. J. | 04/24/13 | Emails to team re responses. | .30 | 214.50 | 33998225 |
| Fleming, M. J. | 04/24/13 | Email to B. Russell re order. | .20 | 143.00 | 33998236 |
| Fleming, M. J. | 04/24/13 | Email to R. Ryan re declaration. | .10 | 71.50 | 33998240 |
| Fleming, M. J. | 04/24/13 | Emails with N. Forrest re hearing. | .20 | 143.00 | 33998246 |
| Malone, L. | 04/24/13 | Work on employee-related issues and ems re same (0.4); Mtg. w/ M. Alcock re employee issues (0.5) | .90 | 616.50 | 34012156 |
| Bagarella, L. | 04/24/13 | Telephone conversation with J. Uziel regarding employee issue (.30). Telephone conversation with A. Kohn regarding employee issue (.20). Email to A. Kohn and J. Uziel regarding same (.30). Email to L. Malone regarding employee issue (.10). | .90 | 585.00 | 33990674 |
| Erickson, J. | 04/24/13 | Comms J. Roll re employee issues. | .10 | 37.00 | 33984084 |
| Stein, D. G. | 04/24/13 | Meeting with M. Fleming re employee issues. | .20 | 102.00 | 34017511 |
| Stein, D. G. | 04/24/13 | Revise powerpoint re employee issues. | 1.50 | 765.00 | 34017524 |
| Uziel, J.L. | 04/24/13 | Emails to T. Conklin re employee issues (0.1); Prepare for T/C with D. Parker re same (0.1); T/C with D. Parker re same (0.1); Email to M. Fleming re same (0.2); Email to E. Kra re employee issues (0.3); T/C with M. Fleming re same (0.3); T/C with R. Ryan re same (0.1); Email to J. Kraft re same (0.1); Emails to M. Fleming and R. Ryan re same (0.1); T/C with J. Roll re same (0.1); Email to N. Berger re employee issues (0.1); O/C with R. Ryan re hearing preparation (0.2); Emails to L. Schweitzer re same (0.2); Email to D. Parker re employee issues (0.2); Email to L. Schweitzer re same (0.1); T/C with R. Ryan re same (0.1); Email to M. Fleming re same (0.1); Email to D. | 9.80 | 4,998.00 | 34066323 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | Parker re same (0.1); Email to L. Malone and L. Bagarella re objection (0.3); Conduct research re employee issues (0.2); Email to L. Schweitzer re election form (0.3); T/C with M. Fleming re same (0.3); Email to D. Parker re same (0.1); Email to L. Schweitzer and A. Kohn re staffing agreement (0.1); Communications with J. Roll re hearing preparation (0.3); T/Cs with R. Narula re board resolutions (0.2); T/C with M. Fleming re same (0.1); Email to K. Schultea re employee issues (0.1); Email to K. Hailey re same (0.2); Email to N. Berger re employee issues (0.1); Email to R. Ryan re same (0.1); Revise agreement (0.2); Revise declaration (0.2); T/C with L. Bagarella (0.3); T/C with M. Fleming re same (0.1); Email to J. Ray and K. Schultea re same (0.3); O/C with M. Fleming re hearing preparation (0.4); T/C with R. Ryan re same (0.1); Email to L. Schweitzer re agreement (0.2); Email to J. Ray re same (0.1); Email to D. Abbott re same (0.2); Emails to F. Hodara, L. Beckerman, T. Kreller and T. Matz re same (0.2); Revise declaration (2.1); Hearing preparation (0.3) | | | |
| Ryan, R.J. | 04/24/13 | Review plan documents re employee issues (2.50); review litigation document for filing and related documents (1.60); attention to objections (3.10); comm re employee issues (1.10); revise litigation documents (.80); attention to hearing logistics (.60); comm w/ M. Fleming and J. Uziel (1.0); attention to employee issues (1.50); Mtg. w/ J. Uziel re hearing preparation (0.2). | 12.40 | 7,254.00 | 34068915 |
| Kim, J. | 04/24/13 | Bluebook Reply in Support of Settlement Motion per R. Ryan. | 1.50 | 397.50 | 34013222 |
| Roll, J. | 04/24/13 | Bluebooked & cite checked Reply per R. Ryan (3.5); Pulled plan documents (1.9); Searched production files per J. Uziel (1.5) | 6.90 | 1,828.50 | 34037434 |
| Kohn, A. | 04/25/13 | Research, review and revise reply re employee issues | 1.80 | 2,034.00 | 34009989 |
| Schweitzer, L. | 04/25/13 | Review additional objections (0.4). E/ms M Fleming re reply filings (0.2). J Ray e/m re filing (0.1). Review Akin e/ms and comments re draft (0.3). Further revise reply (0.5). E/ms M Fleming re objections (0.3). Review issues (0.3). E/ms A Kohn, M Fleming re same (0.3). | 2.40 | 2,616.00 | 34039960 |
| Cooper, R. A. | 04/25/13 | Emails regarding settlement. | .90 | 864.00 | 34066571 |
| Cooper, R. A. | 04/25/13 | Reviewed materials for hearing. | .30 | 288.00 | 34066582 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 04/25/13 | Read various statements in support of settlement. | 1.00 | 870.00 | 33998230 |
| Fleming, M. J. | 04/25/13 | Emails re responses re employee issues. | .30 | 214.50 | 34008406 |
| Fleming, M. J. | 04/25/13 | Reviewed responses re employee issues. | 1.30 | 929.50 | 34008434 |
| Fleming, M. J. | 04/25/13 | Emails to R. Ryan and J. Uziel re comments. | .30 | 214.50 | 34008443 |
| Fleming, M. J. | 04/25/13 | T/c with J. Uziel re reply. | .30 | 214.50 | 34008455 |
| Fleming, M. J. | 04/25/13 | Comm. with R. Ryan re reply. | .30 | 214.50 | 34008463 |
| Fleming, M. J. | 04/25/13 | Emails with R. Ryan and J. Uziel re reply. | .30 | 214.50 | 34008472 |
| Fleming, M. J. | 04/25/13 | Emails to L. Schweitzer re reply. | .30 | 214.50 | 34008479 |
| Fleming, M. J. | 04/25/13 | Email to A. Iqbal re declaration. | .10 | 71.50 | 34008579 |
| Fleming, M. J. | 04/25/13 | Edited reply. | 2.60 | 1,859.00 | 34008584 |
| Fleming, M. J. | 04/25/13 | Email to J. Moessner. | .10 | 71.50 | 34008589 |
| Fleming, M. J. | 04/25/13 | T/c with R. Zahralddin re reply. | .10 | 71.50 | 34008625 |
| Fleming, M. J. | 04/25/13 | T/c with R. Ryan re employee issues. | .10 | 71.50 | 34009711 |
| Fleming, M. J. | 04/25/13 | Email to B. Russell re order. | .30 | 214.50 | 34009716 |
| Fleming, M. J. | 04/25/13 | T/c with B. Russell re order. | .10 | 71.50 | 34009733 |
| Fleming, M. J. | 04/25/13 | Emails to L. Schweitzer, A. Kohn, R. Cooper re employee issues. | .70 | 500.50 | 34009758 |
| Fleming, M. J. | 04/25/13 | Email to R. Zahralddin re objection deadline. | .10 | 71.50 | 34009769 |
| Fleming, M. J. | 04/25/13 | Email to J. Ray re employee issues. | .30 | 214.50 | 34009782 |
| Fleming, M. J. | 04/25/13 | T/c with K. Schultea re declaration. | .10 | 71.50 | 34009807 |
| Fleming, M. J. | 04/25/13 | Email to B. Russell re call. | .10 | 71.50 | 34009820 |
| Fleming, M. J. | 04/25/13 | Email to J. Ray re order. | .10 | 71.50 | 34009838 |
| Fleming, M. J. | 04/25/13 | T/c with J. Uziel re declaration. | .10 | 71.50 | 34009842 |
| Fleming, M. J. | 04/25/13 | Email to J. Ray re objection. | .40 | 286.00 | 34009855 |
| Fleming, M. J. | 04/25/13 | Emails to R. Ryan and J. Uziel re service list. | .20 | 143.00 | 34009870 |
| Fleming, M. J. | 04/25/13 | Email to L. Schweitzer, A. Kohn, R. Cooper re service lists. | .10 | 71.50 | 34009894 |
| Fleming, M. J. | 04/25/13 | T/c with R. Ryan re service list. | .10 | 71.50 | 34009924 |
| Fleming, M. J. | 04/25/13 | Email to R. Zahralddin re reply. | .10 | 71.50 | 34009998 |
| Fleming, M. J. | 04/25/13 | Email to L. Schweitzer re t/c with L. Barefoot re | .20 | 143.00 | 34010010 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues. | | | |
| Fleming, M. J. | 04/25/13 | Reviewed draft reply. | .40 | 286.00 | 34010020 |
| Fleming, M. J. | 04/25/13 | Email to L. Schweitzer re draft reply. | .20 | 143.00 | 34010051 |
| Fleming, M. J. | 04/25/13 | T/c with L. Schweitzer re hearing. | .10 | 71.50 | 34010089 |
| Fleming, M. J. | 04/25/13 | Email to L. Beckerman and T. Matz, re order. | .40 | 286.00 | 34010103 |
| Fleming, M. J. | 04/25/13 | Drafted objection to motion. | 2.00 | 1,430.00 | 34010124 |
| Fleming, M. J. | 04/25/13 | Email to D. Stein re research re case issues. | .10 | 71.50 | 34010130 |
| Fleming, M. J. | 04/25/13 | Email to A. Kohn re objection. | .10 | 71.50 | 34010148 |
| Fleming, M. J. | 04/25/13 | T/c with L. Beckerman re employee issues. | .30 | 214.50 | 34011361 |
| Malone, L. | 04/25/13 | Research re employee issues (1.3); e-mail re employee issues (0.4); t/c re employee issues with M. Alcock, J. Opolsky and Tim Ross (Nortel) (0.4); work related to employee issues (0.4). | 2.50 | 1,712.50 | 34015460 |
| Opolsky, J. R. | 04/25/13 | T/c w/ NNI (K. Ponder and T. Ross), M. Alcock, L. Malone re employee issues. | .40 | 234.00 | 34007728 |
| Tseytkin, O. | 04/25/13 | Research re employee issues. Emails w/ A. Kohn re same. Review documents sent by A. Kohn. | 1.50 | 975.00 | 34021628 |
| Iqbal, A. | 04/25/13 | Review of John Ray declaration. | 3.00 | 1,530.00 | 34060649 |
| Uziel, J.L. | 04/25/13 | Revise declaration (1.5); Email to J. Ray and K. Schultea re same (0.2); T/C with M. Fleming re same (0.3); Prepare service lists and plans (0.5); Communications with R. Ryan re employee issues (0.3); Review exhibits to declaration (1.0); Prepare and coordinate declaration and exhibits for filing (2.0); Draft service emails re declaration and reply (0.1); Communications with M. Fleming re same (0.2); Revise retention motion (0.2); Update legal outline for hearing (1.8) | 8.10 | 4,131.00 | 34066615 |
| Ryan, R.J. | 04/25/13 | Revised litigation documents (6.50); attention to filing and service issues (2.50); review employee documents (.80); prepare for hearing (3.50); review litigation documents (1.70). | 15.00 | 8,775.00 | 34069186 |
| Kim, J. | 04/25/13 | Check Nortel Hotline for J. Croft. | .10 | 26.50 | 34013242 |
| Roll, J. | 04/25/13 | Prepared service lists per R. Ryan (1.1); Prepared hearing binders per R. Ryan (1.2); Redacted exhibits per J. Uziel (1.0); Corr. w/ J. Uziel re productions (0.2); Bluebooked & cite checked motion per J. Uziel (1.5) | 5.00 | 1,325.00 | 34042002 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kohn, A. | 04/26/13 | Research and revise language re (2.00); e-mails re employee issues (.50) | 2.50 | 2,825.00 | 34009973 |
| Schweitzer, L. | 04/26/13 | Review reply (.1); emails with M. Fleming, J. Ray, A. Kohn re same (.2); prepare for Kenney call (.1); t/c with Mark Kenny, Derek Abbott, Megan Fleming re employee issues (.5); emails with R. Ryan re motion (.2); review additional responses to settlement motions (.4) | 1.50 | 1,635.00 | 34009098 |
| Forrest, N. | 04/26/13 | Review outline of hearing presentation and various emails re same | 2.00 | 1,740.00 | 34016626 |
| Croft, J. A. | 04/26/13 | Calls and emails with 7 separate claimants, updating response tracker re same and emails with A Cordo and C Verga re same. | 1.50 | 1,072.50 | 34015987 |
| Fleming, M. J. | 04/26/13 | Email to team re replies. | .20 | 143.00 | 34048179 |
| Fleming, M. J. | 04/26/13 | Email to A. Iqbal re employee issues. | .10 | 71.50 | 34048225 |
| Fleming, M. J. | 04/26/13 | Email to D. Stein re employee issues. | .10 | 71.50 | 34048280 |
| Fleming, M. J. | 04/26/13 | Comm with D. Stein re research re employee issues. | .20 | 143.00 | 34048361 |
| Fleming, M. J. | 04/26/13 | Edited reply. | .40 | 286.00 | 34048489 |
| Fleming, M. J. | 04/26/13 | Emails to L. Schweitzer, A. Kohn and R. Cooper. | .10 | 71.50 | 34048607 |
| Fleming, M. J. | 04/26/13 | Email to J. Kim and J. Ross re objection. | .10 | 71.50 | 34049167 |
| Fleming, M. J. | 04/26/13 | Reviewed responses. | 1.00 | 715.00 | 34049190 |
| Fleming, M. J. | 04/26/13 | T/c with R. Ryan re employee issues. | .10 | 71.50 | 34049358 |
| Fleming, M. J. | 04/26/13 | Conf. call with J. Opolsky and J. Boudreau re retention. | .30 | 214.50 | 34049432 |
| Fleming, M. J. | 04/26/13 | O/c with J. Opolsky. | .20 | 143.00 | 34049463 |
| Fleming, M. J. | 04/26/13 | Email to J. Boudreau. | .20 | 143.00 | 34049495 |
| Fleming, M. J. | 04/26/13 | T/c with D. Stein re research re employee issues. | .10 | 71.50 | 34049510 |
| Fleming, M. J. | 04/26/13 | Edited objection. | .10 | 71.50 | 34049519 |
| Fleming, M. J. | 04/26/13 | Email to B. Russell re call. | .20 | 143.00 | 34049536 |
| Fleming, M. J. | 04/26/13 | T/c with R. Zahralldin. | .10 | 71.50 | 34049564 |
| Fleming, M. J. | 04/26/13 | Conf. call with E. Kra re employee issues. | .50 | 357.50 | 34049652 |
| Fleming, M. J. | 04/26/13 | Email to J. Ray re objection. | .30 | 214.50 | 34049668 |
| Fleming, M. J. | 04/26/13 | Reviewed research re litigation issue. | .50 | 357.50 | 34049681 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/26/13 | Email to L. Schweitzer, A. Kohn, R. Cooper re research re litigation issues. | .20 | 143.00 | 34049697 |
| Fleming, M. J. | 04/26/13 | Email to T. Minott re hearing. | .10 | 71.50 | 34049709 |
| Fleming, M. J. | 04/26/13 | Email to L. Schweitzer re letter. | .10 | 71.50 | 34049805 |
| Fleming, M. J. | 04/26/13 | Email to D. Parker. | .20 | 143.00 | 34049825 |
| Fleming, M. J. | 04/26/13 | Email to J. Ray. | .20 | 143.00 | 34050027 |
| Fleming, M. J. | 04/26/13 | Email to L. Schweitzer. | .20 | 143.00 | 34050056 |
| Fleming, M. J. | 04/26/13 | T/c with R. Zahralldin re objection. | .30 | 214.50 | 34050133 |
| Fleming, M. J. | 04/26/13 | Email to R. Zahralldin re order. | .40 | 286.00 | 34050153 |
| Fleming, M. J. | 04/26/13 | T/c with R. Ryan re hearing. | .10 | 71.50 | 34050198 |
| Fleming, M. J. | 04/26/13 | T/c with Cornerstone. | .50 | 357.50 | 34050251 |
| Fleming, M. J. | 04/26/13 | Emails with L. Schweitzer re reply. | .40 | 286.00 | 34050293 |
| Fleming, M. J. | 04/26/13 | Email to E. Sutty re order. | .10 | 71.50 | 34050329 |
| Fleming, M. J. | 04/26/13 | Emails to team re responses. | .50 | 357.50 | 34050339 |
| Fleming, M. J. | 04/26/13 | T/c with D. Stein re employee issues. | .10 | 71.50 | 34050434 |
| Fleming, M. J. | 04/26/13 | Email to L. Schweitzer, L. Barefoot, J. Moessner re employee issues. | .20 | 143.00 | 34051281 |
| Fleming, M. J. | 04/26/13 | T/cs with R. Ryan re motion. | .20 | 143.00 | 34051317 |
| Fleming, M. J. | 04/26/13 | Reviewed motion. | .20 | 143.00 | 34051340 |
| Fleming, M. J. | 04/26/13 | T/c with D. Abbott. | .10 | 71.50 | 34051354 |
| Fleming, M. J. | 04/26/13 | Email to L. Schweitzer, N. Forrest, R. Cooper and R. Ryan re motion. | .20 | 143.00 | 34051413 |
| Fleming, M. J. | 04/26/13 | T/c with R. Ryan re draft response. | .10 | 71.50 | 34051500 |
| Tseytkin, O. | 04/26/13 | Research re employee issues. Draft summary and email re the same w/ A. Kohn. | 3.50 | 2,275.00 | 34022345 |
| Stein, D. G. | 04/26/13 | Research re employee issue. | 3.00 | 1,530.00 | 34017569 |
| Uziel, J.L. | 04/26/13 | Email to J. Pak re employee issues (0.1); Email to J. Roll re employee issues (0.1); Review and analyze motion (0.5); Update outline for hearing (1.8); T/C with M. Fleming re employee issues (0.1); Email to L. Schweitzer and R. Cooper re settlement hearing (0.2); Email to J. Ray and K. Schultea re  staffing agreement (0.2); Email to M. Fleming re same (0.2) | 3.20 | 1,632.00 | 34066782 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 04/26/13 | Prepare materials for court (2.30); review litigation documents and plan documents (2.20); review motion and summarize for team and client (1.10); outline and draft objection (1.90); attention to other employee issues (1.50); comm w/ M. Fleming re same (.30). | 9.30 | 5,440.50 | 34070028 |
| Kim, J. | 04/26/13 | Bluebook and citecheck limited objection per M. Fleming. | .80 | 212.00 | 34006370 |
| Kim, J. | 04/26/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34006546 |
| Roll, J. | 04/26/13 | Bluebooked & cite checked motion per J. Uziel (1.5); Prepared hearing binders per R. Ryan (3.0); Updated service lists (0.2) | 4.70 | 1,245.50 | 34042048 |
| Sweeney, T. M. | 04/26/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 33999226 |
| Tseytkin, O. | 04/27/13 | Draft summary of research re employee issues and email the same to A. Kohn. | 1.30 | 845.00 | 34022803 |
| Stein, D. G. | 04/27/13 | Drafting re litigation issue. | 2.00 | 1,020.00 | 34017643 |
| Stein, D. G. | 04/27/13 | Drafting re litigation issue. | 1.50 | 765.00 | 34017651 |
| Stein, D. G. | 04/27/13 | Drafting re litigation issue. | 4.50 | 2,295.00 | 34017661 |
| Ryan, R.J. | 04/27/13 | Attention to pleadings and objection in preparation for hearing (1.50); draft and edit objection re employee issue (1.80). | 3.30 | 1,930.50 | 34062474 |
| Uziel, J.L. | 04/28/13 | Hearing preparation (1.6); Create exhibit list (1.7); Revise motion (0.5) | 3.80 | 1,938.00 | 34066834 |
| Ryan, R.J. | 04/28/13 | Attention to pleadings and objection in preperation for hearing (2.50). | 2.50 | 1,462.50 | 34062423 |
| Schweitzer, L. | 04/29/13 | Revise draft motion response (0.3). Comm w/ R Ryan re same (0.3). Prepare for settlement hearing (3.8). T/c L Beckerman, T Matz re same (0.7). T/c Rafael Zahralddin M Fleming, etc. re same (.8). Review draft pleadings re same (0.3). Review amended agenda letter (0.5). Mtg Deb Parker re hearing (0.3). Review supplemental filings (0.4). Mtg J. Ray, K Schultea, D Parker etc re hearing prep (1.0). | 8.40 | 9,156.00 | 34068910 |
| Cooper, R. A. | 04/29/13 | Non-working travel to Wilmington for hearing (50% of 2.8 or 1.4). | 1.40 | 1,344.00 | 34063126 |
| Cooper, R. A. | 04/29/13 | Preparations for hearing. | 4.30 | 4,128.00 | 34063177 |
| Fleming, M. J. | 04/29/13 | Emails with A. Kohn and T. Papandrea re hearing preparation. | .20 | 143.00 | 34026934 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/29/13 | Email to A. Cordo re hearing. | .10 | 71.50 | 34026942 |
| Fleming, M. J. | 04/29/13 | Email to R. Zahralddin re call. | .10 | 71.50 | 34026953 |
| Fleming, M. J. | 04/29/13 | Set up call re employee issues. | .10 | 71.50 | 34026962 |
| Fleming, M. J. | 04/29/13 | Edited Objection to Motion. | .70 | 500.50 | 34027010 |
| Fleming, M. J. | 04/29/13 | Email to N. Forrest re call. | .10 | 71.50 | 34027104 |
| Fleming, M. J. | 04/29/13 | Conf. call with team and Akin, Milbank re hearing. | .80 | 572.00 | 34027132 |
| Fleming, M. J. | 04/29/13 | Conf. call with team and R. Zahralddin re hearing. | .80 | 572.00 | 34027144 |
| Fleming, M. J. | 04/29/13 | Prepared for settlement hearing. | 8.40 | 6,006.00 | 34027151 |
| Stein, D. G. | 04/29/13 | Research re litigation issues. | .80 | 408.00 | 34037193 |
| Uziel, J.L. | 04/29/13 | Non-working travel from NY to DE for settlement hearing (50% of 1.6 or 0.8); All day preparation for settlement hearing (10.2); Emails to A. Cordo, T. Minott and L. Schweitzer re hearing agenda (0.3); Mtg. w/ A. Cardo, M. Fleming, and R. Ryan re agenda (.30) | 11.60 | 5,916.00 | 34073375 |
| Ryan, R.J. | 04/29/13 | Non-working travel from Brooklyn to DE (50% of 3 or 1.5); prep for hearing (10.20); Mtg. w/ A. Cardo, M. Fleming, and J. Uziel re agenda (.30) | 12.00 | 7,020.00 | 34062171 |
| Kim, J. | 04/29/13 | Prepare service list per R. Ryan. | .50 | 132.50 | 34037384 |
| Kim, J. | 04/29/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34037501 |
| Roll, J. | 04/29/13 | Pulled hearing transcript per M. Fleming (0.1); Corr. w/ R. Ryan re productions (0.1); Prepared charts per R. Ryan (3.0) | 3.20 | 848.00 | 34059816 |
| Sweeney, T. M. | 04/29/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 46.50 | 34021975 |
| Schweitzer, L. | 04/30/13 | Prepare for settlement hearing (2.0). Attend hearing (6.0). Follow up discussions with R Zahralddin, Bodnar, Cornerstone, etc. objections raised at hearing (1.7). T/c J Ray re same (0.2). | 9.90 | 10,791.00 | 34066972 |
| Cooper, R. A. | 04/30/13 | Prepared for hearing. | 1.80 | 1,728.00 | 34063712 |
| Cooper, R. A. | 04/30/13 | Standard settlement hearing in Wilmington. | 6.30 | 6,048.00 | 34063773 |
| Cooper, R. A. | 04/30/13 | Team meeting regarding employee issues. | 2.10 | 2,016.00 | 34063826 |
| Fleming, M. J. | 04/30/13 | Prepared for hearing. | 1.70 | 1,215.50 | 34028592 |
| Fleming, M. J. | 04/30/13 | Attended hearing. | 5.00 | 3,575.00 | 34030435 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 04/30/13 | Team meeting with client re hearing. | .80 | 572.00 | 34030446 |
| Fleming, M. J. | 04/30/13 | Meeting with team re employee issues. | 1.80 | 1,287.00 | 34030487 |
| Malone, L. | 04/30/13 | T/c re employee issues with Mercer (0.4); ems re same (0.5) | .90 | 616.50 | 34030509 |
| Uziel, J.L. | 04/30/13 | Preparation for settlement hearing (1.5); Attended settlement hearing (6.0); Follow up on issues raised at hearing (1.5); Finalize motion for filing (1.5); Email to F. Hodara, L. Beckerman, T. Kreller and T. Matz re motion (0.1) | 10.60 | 5,406.00 | 34073860 |
| Ryan, R.J. | 04/30/13 | Prep for hearing (1.20); attend court hearing (6.0); follow-up re employee issues discussed at hearing (4.50). | 11.70 | 6,844.50 | 34062225 |
| Kim, J. | 04/30/13 | Check Nortel Hotline. | .10 | 26.50 | 34040307 |
| Sweeney, T. M. | 04/30/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 34024128 |
| | | **MATTER TOTALS:** | **760.70** | **488,407.50** | |

**MATTER:  17650-009  EMPLOYEE MATTERS**

**MATTER:  17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 04/24/13 | Research re plan issues (.4); email E. Bussigel re same (.1). | .50 | 292.50 | 33990265 |
| | | **MATTER TOTALS:** | **0.50** | **292.50** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goodman, C.M. | 04/04/13 | Comms w/team re bankruptcy issues that may impact tax analysis. | 1.30 | 929.50 | 33844135 |
| Schweitzer, L. | 04/04/13 | Goodman e/ms re client tax mtg (.1). | .10 | 109.00 | 34182827 |
| Goodman, C.M. | 04/15/13 | Gathering certain key docs for L. Peacock. | .60 | 429.00 | 33902004 |
| Goodman, C.M. | 04/16/13 | TC L. Peacock re tax agreement. | .20 | 143.00 | 33917635 |
| Bromley, J. L. | 04/18/13 | Meeting on tax issues with E. Bussigel and J. Uziel (.60). | .60 | 678.00 | 34069671 |
| Goodman, C.M. | 04/25/13 | Review of stipulation for tax issue. | .60 | 429.00 | 33989797 |
| Goodman, C.M. | 04/29/13 | Review of allocation submission for tax issue. | .10 | 71.50 | 34013194 |
| Goodman, C.M. | 04/30/13 | Review of allocation submission for tax issue. | 1.70 | 1,215.50 | 34029173 |
| | | **MATTER TOTALS:** | **5.20** | **4,004.50** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 04/01/13 | Comm w/ J. Sherrett, M. Kahn re fee app (.3); work re same (.1) | .40 | 204.00 | 33830530 |
| Bromley, J. L. | 04/01/13 | Review and sign fee apps (.20). | .20 | 226.00 | 33834917 |
| Erickson, J. | 04/01/13 | February diary review and totals for fee app motion | .80 | 296.00 | 33822035 |
| Sherrett, J. D. | 04/01/13 | Email to J. Erickson re Feb fee app (0.1); emails to M. Kahn re disbursements for same (0.1); reivising motion for same (0.1); finalizing Feb fee app for filing (2.5). | 2.80 | 1,638.00 | 33806687 |
| Kahn, M. | 04/01/13 | Work on fee app disbursements and comms re same w/ C. Brod, J. Sherrett, R. Coleman, P. O'Keefe | .30 | 129.00 | 33812472 |
| Coleman, R. J. | 04/02/13 | Comm w/ J. Sherrett, M. Ryan re fee app (.3); work regarding same (.4) | .70 | 357.00 | 33830527 |
| Sherrett, J. D. | 04/02/13 | Comms with M. Ryan re Feb fee app (0.2); email to R. Coleman re same (0.1); call w/ A. Cordo re same (0.1). | .40 | 234.00 | 33828834 |
| Coleman, R. J. | 04/03/13 | Comm w/ J. Sherrett, M. Ryan, M. Kahn re fee app (.3) | .30 | 153.00 | 33835535 |
| Sherrett, J. D. | 04/03/13 | Call w/ R. Coleman re Feb fee app (0.1); email to M. Kahn and R. Coleman re same (0.1). | .20 | 117.00 | 33834983 |
| Kahn, M. | 04/03/13 | March fee app work and comms re same w/ R. Coleman, J. Sherrett | .50 | 215.00 | 33840460 |
| Coleman, R. J. | 04/04/13 | Comm and coordination w/ P. O'Keefe, B. Taylor, J. Sherrett, M. Kahn, J. Opolsky, M. Larkin, J. Roll, others re fee app (.8); work regarding same (.2) | 1.00 | 510.00 | 33844134 |
| O'Keefe, P. M. | 04/04/13 | Prepare time details for review (.50) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) Communications with M. Kahn regarding  same (.10) Diary review for March Fee Application (2.80) | 3.50 | 1,120.00 | 33845785 |
| Sherrett, J. D. | 04/04/13 | Email to A. Cordo re protocol for professional fees. | .10 | 58.50 | 33843439 |
| Kahn, M. | 04/04/13 | Comms w R. Coleman, J. Sherrett, P. O'Keefe  re fee app. | .20 | 86.00 | 33845260 |
| Coleman, R. J. | 04/05/13 | Comm w/ P. O'Keefe, M. Kahn, J. Opolsky, M. Larkin re fee app (.6); work regarding same (.2) | .80 | 408.00 | 33848556 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 04/05/13 | Work related to March expense disbursements for submission to court (5.10) Communications with M. Kahn regarding same (.20) Communications with R. Coleman regarding same (.10) | 5.40 | 1,728.00 | 33901560 |
| Kahn, M. | 04/05/13 | Comms w/ P. O'Keefe and R. Coleman re March fee app disbursements. | .50 | 215.00 | 33851560 |
| Coleman, R. J. | 04/08/13 | Comm w/ P. O'Keefe re fee app | .10 | 51.00 | 33858395 |
| O'Keefe, P. M. | 04/08/13 | Prepare diaries for review and assign to team (.50) Review March time details for fee application (3.60) Communications with J. Roll regarding same (.20) Communications with J. Kim regarding same (.20) | 4.50 | 1,440.00 | 33901540 |
| Kim, J. | 04/08/13 | March diary review. | 3.80 | 1,007.00 | 33904104 |
| Kahn, M. | 04/08/13 | Comm w/ P. O'Keefe re fee app disbursements. Comms w/ various people re Nortel diaries | .10 | 43.00 | 33860258 |
| Roll, J. | 04/08/13 | Reviewed March time details for fee application. | 2.30 | 609.50 | 33921401 |
| Coleman, R. J. | 04/09/13 | Reviewing comm from P. O'Keefe, M. Kahn, others re fee app (.2) | .20 | 102.00 | 33864414 |
| O'Keefe, P. M. | 04/09/13 | Work related to March fee application disbursements (.40) Communications with M. Kahn regarding same (.10) | .50 | 160.00 | 33867207 |
| Kim, J. | 04/09/13 | March diary review. | 3.90 | 1,033.50 | 33904517 |
| Kahn, M. | 04/09/13 | Reviewing fee app disbursements (0.6). Comms w/ same, R. Coleman re same (0.1) | .70 | 301.00 | 33871897 |
| Roll, J. | 04/09/13 | Reviewed March time details for fee application. | 2.10 | 556.50 | 33921503 |
| Kim, J. | 04/10/13 | March diary review. | 1.40 | 371.00 | 33904692 |
| Roll, J. | 04/10/13 | Reviewed March time details for fee application. | 2.00 | 530.00 | 33922021 |
| O'Keefe, P. M. | 04/11/13 | Review March time details for fee application | 2.50 | 800.00 | 33901516 |
| Sherrett, J. D. | 04/11/13 | Email to K. Ponder re March fee estimate. | .10 | 58.50 | 33876883 |
| Kim, J. | 04/11/13 | March diary review. | .70 | 185.50 | 33904157 |
| Kahn, M. | 04/11/13 | Comm w/ R. Coleman re fee app disbursements schedule. | .10 | 43.00 | 33881001 |
| Roll, J. | 04/11/13 | Reviewed March time details for fee application. | 1.50 | 397.50 | 33922121 |
| Moessner, J. | 04/12/13 | Correspondence with professional re bill. | .30 | 217.50 | 33933115 |
| O'Keefe, P. M. | 04/12/13 | Meeting with J. Roll regarding fee application review | .60 | 192.00 | 33891826 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 04/12/13 | Reviewed March time details for fee application (2.5); Mtg. w/ P. O'Keefe re same (0.6). | 3.10 | 821.50 | 33923148 |
| O'Keefe, P. M. | 04/15/13 | Review March time details for fee application | 5.00 | 1,600.00 | 33901469 |
| Kahn, M. | 04/15/13 | Comms w/ P, O'Keefe re fee app calendar. Attn to fee app calendar. | .10 | 43.00 | 33904962 |
| Coleman, R. J. | 04/16/13 | March Diary Review (2.5); preparation regarding same (.2); communication re diaries with J. Sherrett (.1), M. Ryan (.1) | 2.90 | 1,479.00 | 33917596 |
| Erickson, J. | 04/16/13 | March diary review | .60 | 222.00 | 33923159 |
| Sherrett, J. D. | 04/16/13 | Comms w/team re diary review for March fee app. | .30 | 175.50 | 33917781 |
| Kahn, M. | 04/16/13 | Attn to e-mails from M. Ryan and J. Sherrett re March fee app diary review | .10 | 43.00 | 33919532 |
| Coleman, R. J. | 04/17/13 | Comm w/M. Kahn, P. O'Keefe re fee app. | .10 | 51.00 | 33925654 |
| Opolsky, J. R. | 04/17/13 | Telephone call with A. O'Donahue re diary review for March fee app. | .10 | 58.50 | 33950118 |
| Klein, K.T. | 04/17/13 | March diary review | 2.20 | 1,430.00 | 33933247 |
| Kallstrom-Schre | 04/17/13 | March diary review | .10 | 58.50 | 33925608 |
| Kahn, M. | 04/17/13 | Comms w/ P. O'Keefe, R. Coleman re fee app disbursements | .10 | 43.00 | 33927627 |
| O'Donohue, A. K | 04/17/13 | March Diary review. | 2.20 | 946.00 | 33932674 |
| Coleman, R. J. | 04/18/13 | Comm w/ T. Aganga-Williams, P. O'Keefe, J. Sherrett, M. Kahn re fee app (.4); work regarding same (.1) | .50 | 255.00 | 33929799 |
| O'Keefe, P. M. | 04/18/13 | Meet with M. Kahn regarding fee app calendar (.30) Revise fee app calendar (1.00) Communications with review team regarding same (.20) Review disbursements for March fee applicaiton (.90) Communications with J. Erickson re same (.10) Communications with M. Kahn re same (.10) Communications with RJ Coleman re same (.10) Communications with M. Larkin (Accounting Dept) re same (.10) | 2.80 | 896.00 | 33933098 |
| Erickson, J. | 04/18/13 | Comms M. Kahn re March diaries (.2); work on disbursements (.1) | .30 | 111.00 | 33947900 |
| Sherrett, J. D. | 04/18/13 | Email to team re fee app schedule. | .10 | 58.50 | 33939112 |
| Kahn, M. | 04/18/13 | Meeting w/ P. O'Keefe re fee app calendar, fee app disbursements (0.3). Comms re same (0.1). Prep re same (0.2). Comms w/ P. O'Keefe, R. Coleman re fee app disbursements (0.2). Comms | 1.00 | 430.00 | 33936192 |

MATTER: 17650-019   FEE AND EMPLOYMENT
                                                                      APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ J. Erickson,  M. Ryan, admins re fee app diaries (0.2). | | | |
| Coleman, R. J. | 04/19/13 | Comm w/ P. O'Keefe, M. Kahn re fee app (.3) | .30 | 153.00 | 33940709 |
| O'Keefe, P. M. | 04/19/13 | Work related to review of March disbursements for fee application (4.0) Communications  with M. Kahn re same (.20); t/c w/ M. Kohn and RJ Coleman re same (.30). | 4.50 | 1,440.00 | 33987323 |
| Erickson, J. | 04/19/13 | March disbursements | .20 | 74.00 | 33949623 |
| Kahn, M. | 04/19/13 | T/c w/ P. O'Keefe re disbursements (0.1). T/c w/ P. O'Keefe, R. Coleman re same (.30). | .40 | 172.00 | 33945767 |
| Coleman, R. J. | 04/21/13 | March diary review (2.2) | 2.20 | 1,122.00 | 33951931 |
| Coleman, R. J. | 04/22/13 | Diary review meeting (.2); communication with  P. O'Keefe, M. Kahn, J. Sherrett, M. Ryan, others re fee app (.5); work regarding same (.2) | .90 | 459.00 | 33952077 |
| O'Keefe, P. M. | 04/22/13 | Work related to review of March disbursements for fee application (3.20) Communications with J. Morvay (Acct. Dept.) re same (.20) Communications with M. Kahn re same (.20) Communications with M.V. Ryan (Billing  Dept.) re same (.10) | 3.70 | 1,184.00 | 33987374 |
| Faubus, B. G. | 04/22/13 | March diary review | 1.10 | 643.50 | 34035983 |
| Sherrett, J. D. | 04/22/13 | Diary review for March fee app (0.7); o/c w/  R. Coleman re same (0.1); email to M. Kahn  re March fee app (0.1). | .90 | 526.50 | 33948282 |
| Kahn, M. | 04/22/13 | March diary review (0.7). Comms w/ P. O'Keefe and R. Coleman re disbursements (0.6). Comms w/ J. Sherrett and R. Coleman re March fee app motion (0.1). Attn to e-mail  fom M. Ryan, P. O'Keefe re fee app disbursements (0.1) | 1.50 | 645.00 | 33954747 |
| O'Donohue, A. K | 04/22/13 | March diary review. | 2.10 | 903.00 | 33959602 |
| Coleman, R. J. | 04/23/13 | Communication with P. O'Keefe, M. Kahn, M. Ryan re fee app (.6) | .60 | 306.00 | 33962632 |
| O'Keefe, P. M. | 04/23/13 | Work related to preparing disbursements exhibit for fee application (1.10) Communications with R. Eckenrod re disbursements (.10) Communciations with M. Khan and R. Coleman regarding same (.40) Communcations with J. Erickson re same (.10) Communications with M.V. Ryan re same (.10) | 1.80 | 576.00 | 33987381 |
| Erickson, J. | 04/23/13 | Comms P. O'Keefe, A. Donohue re March diary and disbursement | .10 | 37.00 | 33976203 |

MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. | 04/23/13 | Reviewing disbursements (0.7). Comms re same w/ R. Coleman and P. O'Keefe (0.4). Drafting fee app motion (1). Comms re. same w/ J. Sherret (0.1) | 2.20 | 946.00 | 34013166 |
| O'Donohue, A. K | 04/23/13 | March diary review. | 3.30 | 1,419.00 | 33974335 |
| Coleman, R. J. | 04/24/13 | Communication with J. Sherrett, P. O'Keefe, M. Kahn, M. Ryan, J. Moessner re fee app (.6); work regaring same (.3) | .90 | 459.00 | 33978533 |
| O'Keefe, P. M. | 04/24/13 | Communications with RJ Coleman (.10) Communications with Billing and Accounting Dept. (.10) Revise disbursements exhibit to fee application (.30) | .50 | 160.00 | 33975672 |
| Bagarella, L. | 04/24/13 | March diary review. | 3.00 | 1,950.00 | 33990782 |
| Sherrett, J. D. | 04/24/13 | Call w/ R. Coleman re March fee app (0.1); revising CNO for Feb fee app (0.1); email to C. Brod re same (0.1); call w/ C. Brod re same (0.1); email to M. Maddox re same (0.1); diary review for March fee app (0.1). | .60 | 351.00 | 33976345 |
| Kahn, M. | 04/24/13 | Work on disbursements (0.5). Attn to e-mail re same w/ P. O'Keefe, M. Ryan, R. Coleman (0.2) | .70 | 301.00 | 34013177 |
| Coleman, R. J. | 04/25/13 | Extensive communication and coordination with P. O'Keefe, M. Ryan, R. Reeb, K. Wilson-Milne, J. Erickson, L. Streatfeild, J. Martin, others re fee app (1.8); meeting with J. Sherrett re same (.3); work regaring same (2.2) | 4.30 | 2,193.00 | 33986600 |
| O'Keefe, P. M. | 04/25/13 | Communications with R.J. Coleman regarding disbursements (.60) Revise disbursement exhibits (.60) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) Communications with R.J. Coleman regarding same (.20) | 1.50 | 480.00 | 33987389 |
| Erickson, J. | 04/25/13 | March diary review | 2.50 | 925.00 | 33997867 |
| Erickson, J. | 04/25/13 | Comms R. Coleman re disbursements | .10 | 37.00 | 33997872 |
| Sherrett, J. D. | 04/25/13 | Working on Feb fee app. | .90 | 526.50 | 33987482 |
| Kahn, M. | 04/25/13 | Attn to e-mail w/ P. O'Keefe, M. Ryan, R. Coleman re disbursements. | .10 | 43.00 | 34000012 |
| O'Donohue, A. K | 04/25/13 | Draft and review motion for filing. | 2.00 | 860.00 | 33996286 |
| Coleman, R. J. | 04/26/13 | Extensive communication with J. Sherrett, R. Ryan, P. O'Keefe, M. Ryan, J. Erickson, others re fee app (1.7); work and coordination regaring same (4.4) | 6.10 | 3,111.00 | 33998500 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 04/26/13 | Work and coordinating re preparation of Nortel fee application (5.20) Communications with R.J. Coleman J. Erickson regarding same (1.30) | 6.50 | 2,080.00 | 34009616 |
| Erickson, J. | 04/26/13 | Extensive communications with R. Coleman, P. O'Keefe, M. Ryan (1.6) regarding fee app; work and coordinated work re same (4.6) | 6.20 | 2,294.00 | 34009001 |
| Coleman, R. J. | 04/27/13 | Work and coordination regaring fee app (1.2); communication with J. Sherrett, others re same (.2) | 1.40 | 714.00 | 34000077 |
| Sherrett, J. D. | 04/27/13 | Revising March fee app. | .50 | 292.50 | 34015577 |
| Coleman, R. J. | 04/29/13 | Comm w/ P. O'Keefe, M. Ryan, M. Rodriguez, others re fee app (.5); work regarding same (.4) | .90 | 459.00 | 34007202 |
| O'Keefe, P. M. | 04/29/13 | Communications with RJ Coleman regarding fee application (.20) Communications with M. Rodriguez regarding same (.10) Communications with C. Collis regarding same (.10) Revisions to summary charts on fee applications (.10) Circulate updated  calendar to fee application team (.10) | .60 | 192.00 | 34012284 |
| Coleman, R. J. | 04/30/13 | Comm w/ P. O'Keefe, J. Sherrett re fee app (.1) | .10 | 51.00 | 34024690 |
| | | **MATTER TOTALS:** | **132.30** | **52,599.50** | |

**MATTER:  17650-019   FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 04/01/13 | Work on litigation documents. | .90 | 841.50 | 33851754 |
| Roll, J. | 04/01/13 | Checked spreadsheets per J. Opolsky | .40 | 106.00 | 33917008 |
| Herrington, D. | 04/02/13 | Work on litigation documents and preparation of email to client reporting on current status and next steps; meeting w/ A. Ungberg re litigation issues. | 2.30 | 2,150.50 | 33851828 |
| Roll, J. | 04/02/13 | Checked spreadsheets per J. Opolsky. | .30 | 79.50 | 33917055 |
| Herrington, D. | 04/03/13 | Emails with team  and client re next steps. | 1.00 | 935.00 | 33851900 |
| Gibbon, B.H. | 04/03/13 | Emails with M. Fleming, L. Bagarela re motion. | .10 | 73.50 | 33839651 |
| Roll, J. | 04/03/13 | Attention to litigation issues and corr. w/ J. Opolsky re same. | .30 | 79.50 | 33920818 |
| Herrington, D. | 04/04/13 | Emails re litigation issues. | .70 | 654.50 | 33852073 |
| Herrington, D. | 04/05/13 | Emails re litigation issues. | .50 | 467.50 | 33852135 |
| Roll, J. | 04/05/13 | Attention to litigation issues and corr. w/ J. Opolsky re same. | .20 | 53.00 | 33921275 |
| Herrington, D. | 04/09/13 | emails re litigation issues. | .40 | 374.00 | 33995033 |
| Gibbon, B.H. | 04/09/13 | Call with J. Opolsky, Tim Ross et al re litigation. | .30 | 220.50 | 33872088 |
| Gibbon, B.H. | 04/09/13 | Follow up communications with J. Opolsky re litigation issues (0.2); review of docs re same (0.2). | .40 | 294.00 | 33872118 |
| Roll, J. | 04/09/13 | Attention to litigation issues and corr. w/ J. Opolsky re same. | .40 | 106.00 | 33921769 |
| Roll, J. | 04/10/13 | Attention to litigation issues and corr. w/ J. Opolsky re same. | .20 | 53.00 | 33922070 |
| Schweitzer, L. | 04/10/13 | D Herrington e/ms re litigation dispute (.1). | .10 | 109.00 | 34187001 |
| Schweitzer, L. | 04/11/13 | D Herrington e/m re litigation issues (0.1). | .10 | 109.00 | 33891912 |
| Herrington, D. | 04/11/13 | Work on litigation documents (1.30) emails and team meeting w/ B. Gibbon, J. Kallstrom-Schreckengost and A. Carrew-Watts re  same (.5). | 1.80 | 1,683.00 | 33995255 |
| Gibbon, B.H. | 04/11/13 | Review of  litigation documents materials. | 1.50 | 1,102.50 | 33900261 |
| Gibbon, B.H. | 04/11/13 | Meet re litigation document with D. Herrington, J. Kallstrom-Schreckengost, A. Carrew-Watts. | .50 | 367.50 | 33900288 |
| Herrington, D. | 04/12/13 | Emails re litigation issues. | .30 | 280.50 | 33996091 |
| Gibbon, B.H. | 04/12/13 | Emails with D. Herrington, J. Kallstrom-Schreckengost. re litigation issues. | .30 | 220.50 | 33905654 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 04/15/13 | Emails re litigation document. | .50 | 467.50 | 33904213 |
| Roll, J. | 04/15/13 | Checked files & corr. re same | .40 | 106.00 | 34006649 |
| Gibbon, B.H. | 04/16/13 | Review of litigation document. | 2.00 | 1,470.00 | 33937213 |
| Herrington, D. | 04/17/13 | Review of draft litigation document and call re same. | .90 | 841.50 | 33951208 |
| Gibbon, B.H. | 04/17/13 | Review of litigation document and sending to John Ray. | .50 | 367.50 | 34068777 |
| Gibbon, B.H. | 04/18/13 | Review of  litigation document. | 1.50 | 1,102.50 | 33937659 |
| Gibbon, B.H. | 04/19/13 | Comments to Jessica K. on litigation document. | .20 | 147.00 | 33948360 |
| Gibbon, B.H. | 04/22/13 | Review of chart and em to N. Forrest re same. | .30 | 220.50 | 33960453 |
| Gibbon, B.H. | 04/26/13 | Ems to M. Fleming et al re employee document (motion). | .20 | 147.00 | 34006285 |
| Gibbon, B.H. | 04/29/13 | Emails with M. Fleming re litigation document. | .20 | 147.00 | 34050990 |
| Gibbon, B.H. | 04/30/13 | Emails with M. Fleming, J. Opolsky et al re litigation document. | .50 | 367.50 | 34051627 |
| | | **MATTER TOTALS:** | **20.20** | **15,744.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. | 04/01/13 | Review comments of A. Lane re draft sublease and services contract. | .10 | 73.50 | 34022582 |
| Marette, P. | 04/02/13 | E-mail message to A. Lane re draft of sublease and services contract. | .10 | 73.50 | 34022778 |
| Croft, J. A. | 04/04/13 | Emails with J Ferguson, E Haywood, L Schweitzer, M Ryan re condemnation action and billing re same (.5) | .50 | 357.50 | 33845286 |
| Schweitzer, L. | 04/04/13 | E/ms J Croft re real estate suit (.1). | .10 | 109.00 | 34182779 |
| Schweitzer, L. | 04/05/13 | E/ms J Croft re potential sublease (.1). | .10 | 109.00 | 34183832 |
| Croft, J. A. | 04/05/13 | Call with K Blacklow and A Lane re real estate issue (.2); follow-up re same (.2). | .40 | 286.00 | 33851712 |
| Marette, P. | 04/08/13 | Prepare revised draft of sublease and services operating K and related message to A. Lane | 1.60 | 1,176.00 | 34024532 |
| Marette, P. | 04/09/13 | Preparation of revised draft of sublease and services K and related e-mail message to A. Lane | .40 | 294.00 | 34024636 |
| Croft, J. A. | 04/10/13 | Emails with J Ferguson, E Haywood, L Schweitzer re Condemnation Action. | .40 | 286.00 | 33895842 |
| Marette, P. | 04/11/13 | Tel. conf. w/ A. Lane re sublease (.1); review of draft broker RFP relating to same sublease, existing sublease form and e-mail correspondence w/ J. Croft re same (.7) | .80 | 588.00 | 34033525 |
| Blacklow, K. | 04/11/13 | e-mail re sublease prospect | .10 | 112.00 | 34060561 |
| Schweitzer, L. | 04/11/13 | J Ray, K Blacklow e/ms re sublease (0.3). | .30 | 327.00 | 33891902 |
| Croft, J. A. | 04/11/13 | Emails with A Lane, K Blacklow, L Schweitzer re potential Nortel real estate deal. | .30 | 214.50 | 33895876 |
| Marette, P. | 04/12/13 | Review of lease and preparation of redacted version of same (1.6); tel. conf. w/ J. Roll (.1) and e-mail correspondence w/ K. Blacklow, J. Croft and J. Roll re related issues (.9) | 2.60 | 1,911.00 | 34033893 |
| Blacklow, K. | 04/12/13 | E-mails and tc with prospective sublease (0.4); cooorespondence Marette and Croft re same (0.4); review and comments to form sublease (1.0). | 1.80 | 2,016.00 | 34060866 |
| Croft, J. A. | 04/12/13 | Emails with A Lane, T Ross, K Blacklow, P Marette re sublease issue. | .50 | 357.50 | 33895903 |
| Roll, J. | 04/12/13 | Prepared form of sublease per P. Marette & corr. re same. | 1.20 | 318.00 | 33923154 |
| Marette, P. | 04/13/13 | Review of lease in connection w/ K. Blacklow inquiry and prepare msg to K. Blacklow and J. Croft re same (.8); e-mail correspondence w/ J. | 2.30 | 1,690.50 | 34034259 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Roll re issues relating to preparation of form of sublease(.4); revise draft of same form to send to T. Ross and A. Lane (1.1) | | | |
| Roll, J. | 04/13/13 | Prepared form of sublease per P. Marette & corr. re same. | .50 | 132.50 | 33923165 |
| Marette, P. | 04/14/13 | E-mail correspondence w/ K. Blacklow and J. Croft issues relating to draft form of sublease (.5); prepare revised draft of same form of sublease to incorporate comments of A. Lane (1.4) | 1.90 | 1,396.50 | 34036939 |
| Marette, P. | 04/15/13 | Revise draft form of sublease (.6); e-mail correspondence w/ J. Croft re related issues (.5); prepare redacted version of client's lease (.7); Communications w/ J. Roll re related issues (.4); tel. conf. w/ A. Meyers re contemplated sublease (.1): review of sublease RFP in connection w/ inquiry and prepare related msg to A. Meyers (.4) | 2.70 | 1,984.50 | 34040240 |
| Croft, J. A. | 04/15/13 | Emails with A Lane, T Ross, P Marette, K Blacklow re real estate issues, including reviewing and circulating relevant documents. | .70 | 500.50 | 33903575 |
| Roll, J. | 04/15/13 | Prepared redacted copy of RTP Master Lease per P. Marette | .50 | 132.50 | 34006663 |
| Marette, P. | 04/17/13 | Prepare summary of contemplated terms of sublease, based on RFP, for L. Schweitzer and J. Croft to assist w/case issue (.9); e-mail correspondence w/ J. Croft re related issues (.5) | 1.40 | 1,029.00 | 34058356 |
| Blacklow, K. | 04/17/13 | Review RFP for sublease (0.6); communications Marette re same (0.2). | .80 | 896.00 | 34062454 |
| Croft, J. A. | 04/17/13 | Emails with L Schweitzer, P Marette, K Blacklow, client and opposing counsel re lease issue (.3) reviewing draft stip and motion re real estate claim, and emails with B Faubus re same (.5) | .80 | 572.00 | 33927723 |
| Marette, P. | 04/18/13 | Prepare analysis re sublease in response to inquiry of J. Croft (.6); review draft of LOI re contemplated sublease and prepare comments on same for K. Blacklow (2.5); preparation in advance of tel. conf. w/ J. Croft and counterparty counsel re contemplated sublease (.3); participate in tel. conf. w/ J. Croft and counsel re sublease (.4); review terms of client's lease re alterations and prepare summary of same for K. Blacklow (.9); preliminary review of mark-up of sublease form (1.1); e-mail correspondence w/ K. Blacklow and J. Croft re related issues (.5) | 6.30 | 4,630.50 | 34063153 |
| Blacklow, K. | 04/18/13 | Resolve conflict issues re sublease. | 1.00 | 1,120.00 | 34062972 |

MATTER: 17650-025 REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Blacklow, K. | 04/18/13 | Sublease RFP issues with Marette and Croft. | 1.00 | 1,120.00 | 34063346 |
| Croft, J. A. | 04/18/13 | Call with P Marette re potential deal (.4); various calls and emails with L Lipner, M Fleming, L Schweitzer, K Blacklow, T Ross, A Lane, J Ray A O'Donohue re same (1.5); emails with L Schweitzer and E Haywood re condemnation action (.2); emails with client re same (.2); call with B Faubus re claim (.2). | 2.50 | 1,787.50 | 33937404 |
| Lipner, L. | 04/18/13 | T/c w/A. Cordo (MNAT) re lease approval motion model (.3); correspondence w A. O'Donohue re same (.5); Reviewed draft motion models (1); t/c w/J. Croft re RTP sublease (.3); o/c w/A. O'Donohue re same (.5); Correspondence w/L. Schweitzer and J. Ray (N) re same (.6). | 3.20 | 2,192.00 | 34076738 |
| Schweitzer, L. | 04/18/13 | J Croft e/ms re sublease motion (.2). E/m J Ray re same (.1). | .30 | 327.00 | 34187494 |
| Schweitzer, L. | 04/19/13 | L Lipner e/ms re retention, sublease (.2). | .20 | 218.00 | 34187654 |
| Marette, P. | 04/19/13 | Review of master lease provisions re alterations and prepare related msg to K. Blacklow (.3); tel. confs. w/ K. Blacklow re related issues (.2); tel. confs. w/ J. Kim re various issues, including alterations proposed by counterparty, timeline and bankruptcy process issues (.4); tel. conf. w/ J. Croft re related issues (.1); prepare messages to CGSH team re issues relating to proposed alterations and timeline (.4); prepare message to client re issues relating to sublease term sheet (.3); prepare successive drafts of same term sheet for distribution to client and its counsel (3.8); review SNDA rec'd from A. Lane re Nortel's interest under master lease (.2); tel. confs. w/ L. Lipner re issues relating to motion to be filed in bankruptcy court re sublease (.1); review of draft motion papers prepared by L. Lipner and prepare responses to related questions for me (.6); e-mail correspondence w/ counterparty's counsel, K. Blacklow, J. Croft and L. Lipner re various related issues (.8). | 7.20 | 5,292.00 | 34112244 |
| Blacklow, K. | 04/19/13 | Revisions to sublease term sheet (1.5); review issues with Marette (0.5); consent issues wrt alterations (1.0). | 3.00 | 3,360.00 | 34064448 |
| Blacklow, K. | 04/19/13 | Email to counsel re sublease | .40 | 448.00 | 34064649 |
| Croft, J. A. | 04/19/13 | Emails with J Ray and T Ross re condemnation proceeding (.2); call with A Cordo, L Lipner and A O'Donohue re real estate issue (.2); various calls and emails with T Ross, A Lane, J Ray, L Lipner, A O'Donohue, P Marette, K Blacklow, opposing | 1.70 | 1,215.50 | 33949820 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel re same (1.3). | | | |
| Lipner, L. | 04/19/13 | Correspondence w A. Cerceo and J. Croft re listing agreement (.5); t/c's w/J. Croft re same (.5); Revised sublease term sheet (.4); correspondence re term sheet and draft motion w P. Marette, J. Croft, J. Ray (N) and L. Schweitzer (.7); meeting w/ A. O'Donohue including call w/ J. Croft and A. Cordo (MNAT) re motion and next steps (.5). | 2.60 | 1,781.00 | 34076865 |
| O'Donohue, A. K | 04/19/13 | Draft motion for L. Lipner. | 8.00 | 3,440.00 | 33948568 |
| O'Donohue, A. K | 04/19/13 | Meeting with L. Lipner, J. Croft (partial), and A. Cordo (MNAT) (partial) re motions and next steps in case (.50) | .50 | 215.00 | 33948582 |
| Roll, J. | 04/19/13 | Cite checked portion of brief per A. O'Donohue | .50 | 132.50 | 34008753 |
| Schweitzer, L. | 04/20/13 | Revise draft sublease motions, including review draft termsheets and correspondence re same (0.8). | .80 | 872.00 | 33952067 |
| Schweitzer, L. | 04/21/13 | L Lipner e/m re sublease (.1). | .10 | 109.00 | 34187706 |
| Lipner, L. | 04/21/13 | Email exchanges w A. O'Donohue, L. Schweitzer, P. Marette and K. Blacklow re sublease motions(2); reviewed motion, motion to shorten and declaration for sublease pleadings (.6). | 2.60 | 1,781.00 | 33948313 |
| O'Donohue, A. K | 04/21/13 | Draft motion per L. Lipner and L. Schweitzer's comments and instruction. | 3.30 | 1,419.00 | 33948734 |
| Marette, P. | 04/22/13 | Research files for forms to send to lessor's counsel and unredacted copy of master lease to send to creditors' counsel and send related msg. to K. Blacklow (.8); prepare in advance for tel. conf. w/ K. Blacklow, A. Lane and, for portion thereof, including by reviewing floor plan and work description relating to alterations proposed by counterparty (.5); participate in same tel. conf. (1.5); tel. conf. w/ K. Blacklow and lessor's counsel re NDAs being requested of lessor and building lender (.1); tel. conf. w/ L. Lipner re issues relating to sublease term sheet and related bankruptcy approval process (.2); prepare successive revised drafts of same term sheet (3.9); tel. conf. w/counterparty's re issues relating to same term sheet (.4); tel. conf. w/ real estate counsel to client's creditors re same term sheet (.1); review comments of same counsel on draft term sheet (.3); tel. conf. w/ L. Lipner re issues relating to same (.2); tel. conf. w/ K. Blacklow re issues relating to term sheet (.1); review comments of K. Blacklow on draft LOI relating to sublease amendment and related sublease (.2); e- | 9.20 | 6,762.00 | 34122187 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mail correspondence w/ K. Blacklow, L. Lipner, client's creditors' counsel, counsel and counterparty's master lessor's counsel re various related issues (.9) | | | |
| Blacklow, K. | 04/22/13 | Comm. with L. Schweitzer and P. Marette re motion schedule for sublease  approval (0.3); review and comments to motion  papers (1.0); comm. w/ L. Lipner re same (0.2).. | 1.50 | 1,680.00 | 34065369 |
| Blacklow, K. | 04/22/13 | Cf P. Marette re NDA and estoppels for sublease. | .50 | 560.00 | 34065553 |
| Blacklow, K. | 04/22/13 | Review and comments to sublease  amendment term sheet | 1.00 | 1,120.00 | 34065582 |
| Blacklow, K. | 04/22/13 | Cc with A. Lane on comments to term sheet and sublease (0.5); cf P. Marette re same (0.5); revisions to term sheet (1.0). | 2.00 | 2,240.00 | 34065640 |
| Lipner, L. | 04/22/13 | T/c w/K. Blacklow re sublease (.2); Revised motion to approve sublease and  associated pleadings (2.1); t/c's w/A. Cordo (MNAT) re retention (.4). | 2.70 | 1,849.50 | 34076927 |
| Lipner, L. | 04/22/13 | T/c w/P. Marette re Sublease (.3); Email exchanges w B. Kahn (Akin), A. O'Donohue, D. Abbott (MNAT), A. Cordo (MNAT), K. Blacklow, P. Marette, L. Schweitzer, A. Lane (N) re Sublease motion (1.4); t/c w/ A. O'Donohue re negotiations (.4) t/c w/A. Lane re  sublease (.3). | 2.40 | 1,644.00 | 34076938 |
| O'Donohue, A. K | 04/22/13 | Draft motions per L. Lipner. | 3.00 | 1,290.00 | 33959511 |
| O'Donohue, A. K | 04/22/13 | Email correspondence with L. Schweitzer, K. Blacklow, P. Marette, and L. Lipner re motion. | .40 | 172.00 | 33959528 |
| O'Donohue, A. K | 04/22/13 | T/c with J. Roll re Cite checking motion. | .10 | 43.00 | 33959606 |
| O'Donohue, A. K | 04/22/13 | T/c with L. Lipner and NNI re negotiation. | .40 | 172.00 | 33959610 |
| Roll, J. | 04/22/13 | Pulled and emailed RTPmaster lease and  searched case files re same per P. Marette (1.4); Bluebooked & cite checked RTP  sublease motion papers per A. O'Donohue (3.6) | 5.00 | 1,325.00 | 34019171 |
| Marette, P. | 04/23/13 | Communications. w/ K. Blacklow re various issues relating to term sheet for sublease and related requests of master  landlord's counsel re NDAs and estoppel (.5); prepare successive drafts of revised  versions of same term sheet (2.4); tel. confs. w/ L. Lipner re various issues  relating to same term sheet (.1); prepare  message to master landlord's counsel re  requested NDAs and estoppel (.4); e-mail correspondence w/ counsel re issues  relating to NDAs and estoppel and forms for  same (.2); tel. conf. w/ master landlord's counsel re same (.1); review materials rec'd  from | 4.90 | 3,601.50 | 34129891 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | client relating to contemplated sublease amendment (.2); tel. conf. w/ reps for a portion thereof K. Blacklow re issues relating to sublease term sheet (.5); e-mail correspondence w/ K. Blacklow, L. Lipner, reps and various related issues (.5) | | | |
| Blacklow, K. | 04/23/13 | Tc with Cravath re comments to RTP sublease term sheet (0.5); e-mails with T. Ross and A. Lane re same (0.5). | 1.00 | 1,120.00 | 34065758 |
| Blacklow, K. | 04/23/13 | review of sublease approval motion papers | .70 | 784.00 | 34065834 |
| Schweitzer, L. | 04/23/13 | T/c D Abbott, L Lipner, A Cordo, and A. O'Donohue re real estate issue (0.4). | .40 | 436.00 | 34055092 |
| Lipner, L. | 04/23/13 | Email exchanges w L. Schweitzer, P. Marette, K. Blacklow, B. Kahn (Akin), T. Ross (N), A. Lane (N), J. Ray (N), counsel to subtenant, re sublease term sheet and motion to approve sublease (2.70); Revised term sheet (.2). | 2.90 | 1,986.50 | 34076949 |
| O'Donohue, A. K | 04/23/13 | Attend o/c with L. Schweitzer and L. Lipner for telephone call with D. Abbott (MNAT) and A. Cordo (MNAT) (partial). | .50 | 215.00 | 33974224 |
| O'Donohue, A. K | 04/23/13 | Prepare for meeting re same. | .20 | 86.00 | 33974258 |
| O'Donohue, A. K | 04/23/13 | Email correspondece re same with P. Marett and L. Lipner. | .30 | 129.00 | 33974270 |
| O'Donohue, A. K | 04/23/13 | T/c with L. Lipner re comments from Akin. | .10 | 43.00 | 33974276 |
| O'Donohue, A. K | 04/23/13 | Input comments from Akin into drafts. | .10 | 43.00 | 33974286 |
| Marette, P. | 04/24/13 | Tel. confs. w/ L. Lipner re various issues relating to amendment of sublease, comments of counsel sublease term sheet, related bankruptcy motion papers and related issues (.2); tel. confs. w/ K. Blacklow re related issues and comments of counsel on master landlord's proposed form of landlord estoppel (.6); tel. confs. w/ counsel re issues relating to draft of same term sheet and proposed master landlord estoppel form (1.2); review of same estoppel form and prepare message to K. Blacklow re related issues (.4); review of comments of counsel on draft of same term sheet (.3); tel. conf. w/ same counsel re same (.3); prepare successive revised drafts of same term sheet (2.8); review of comments of counsel on same (.2); e-mail correspondence w/ K. Blacklow, L. Lipner, client and counsel re various related issues (1.1) | 7.10 | 5,218.50 | 34147624 |
| Blacklow, K. | 04/24/13 | review UCC comments to sublease (0.3); cf marette re same (0.2). | .50 | 560.00 | 34066310 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Blacklow, K. | 04/24/13 | Cf L. Lipner re retention issues (0.3); e-mail to and e-mails re same (0.9) | 1.20 | 1,344.00 | 34066628 |
| Blacklow, K. | 04/24/13 | Prepared final term sheet for sublease. | 1.00 | 1,120.00 | 34066638 |
| Schweitzer, L. | 04/24/13 | T/cs, e/ms L Lipner re sublease drafts, issues (0.4). T/c K Blacklow re same (0.1). | .50 | 545.00 | 34039674 |
| Lipner, L. | 04/24/13 | Email exchanges w B. Kahn (Akin), A. Lane (N), T. Ross (N), J. Hyland (Capstone), P. Marette, K. Blacklow, L. Schweitzer, A. O'Donohue, counsel to CBRE, re sublease term sheet (2.4); t/c w/P. Marette re same (.2); t/c w/K. Blacklow re same (.3); t/c w/A. O'Donohue re retention issue (.2); t/c w/A. Kelton re same (.5); Revised motion papers re term sheet approval (2.3). | 5.90 | 4,041.50 | 34064832 |
| O'Donohue, A. K | 04/24/13 | Email correspondence with L. Schweitzer, L. Lipner, K. Blacklow, P. Marette, NNI, Cravath, and Akin re agreement and court filings. | 1.10 | 473.00 | 33985075 |
| O'Donohue, A. K | 04/24/13 | T/c with L. Lipner re research issue. | .10 | 43.00 | 33985091 |
| O'Donohue, A. K | 04/24/13 | Research case issue per L. Lipner. | 4.60 | 1,978.00 | 33985135 |
| O'Donohue, A. K | 04/24/13 | Draft email to MNAT per L. Lipner outlining documents to file and parties to serve. | .60 | 258.00 | 33985136 |
| Marette, P. | 04/25/13 | Review drafts of motion papers relating to proposed sublease prepared by L. Lipner and prepare comments thereon (1.8); prepare revised draft of term sheet relating to same sublease (.4); prepare initial draft of sublease amendment (3.9); tel. conf. w/ L. Lipner re issues re sublease (.1); review revised drafts of term sheet and motion papers prepared by L. Lipner and addressing related issues (.2); e-mail correspondence w/ K. Blacklow, L. Lipner and counsel re various related matters, including NDA (.9) | 7.30 | 5,365.50 | 34193145 |
| Blacklow, K. | 04/25/13 | Revisions to term sheet (1.0).; Comm w/ L. Lipner and P.Marette re same (.5). | 1.50 | 1,680.00 | 34024206 |
| Blacklow, K. | 04/25/13 | Commn w/L. Lipner and L. Schweitzer re CBRE retention. | .80 | 896.00 | 34024210 |
| Schweitzer, L. | 04/25/13 | Review declaration (0.2). draft motion for sublease (0.3). L Lipner, P Marette e/ms re same (0.2). T/c L Lipner, D Abbott re same (0.3). | 1.00 | 1,090.00 | 34039879 |
| Lipner, L. | 04/25/13 | Email exchanges w K. Blacklow, P. Marette, J. Ray (N), A. Kelton, A. O'Donohue, L. Schweitzer and D. Abbott (MNAT), B. Kahn (Akin), counsel to IBM, and Epiq re motion to approve sublease and related retention (3); t/c w/counsel to RE agent and D. Abbott (MNAT) (.4); T/c w/T. Ross (N) and RE Agent (1.3); Revised Term Sheet for | 6.90 | 4,726.50 | 34050862 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sublease (1); Finalized motion to approve sublease (.9); t/c w/ L. Schweitzer and D. Abbott re same (.3) | | | |
| O'Donohue, A. K | 04/25/13 | Email correspondence with L. Schweitzer, L. Lipner, K. Blacklow, P. Marette, NNI, Cravath, and Akin re agreement and court  filings. | 1.30 | 559.00 | 33996015 |
| Marette, P. | 04/26/13 | E-mail correspondence w/ counsel to a  committee of client's creditors re term  sheet relating to sublease (.3); review motions filed in bankruptcy court relating to same (.2); tel. confs. w/  A. Lane re various issues relating to draft  of sublease amendment (.4); prepare successive revised drafts of  same sublease amendment prior to sending first draft to counterparty (2.3); tel. conf. w/  L. Lipner re issues relating to Genband  sublease amendment and bankruptcy court  proceedings (.1); e-mail correspondence w/  A. Lane, K. Blacklow and counterparty counsel  re related issues and re sublease (.9) | 4.20 | 3,087.00 | 34194869 |
| Blacklow, K. | 04/26/13 | Comm w/P. marette and L. Lipner re finalize term sheet and motion | .50 | 560.00 | 34024255 |
| Blacklow, K. | 04/26/13 | Review and comments on sublease amendment | 1.00 | 1,120.00 | 34066870 |
| Schweitzer, L. | 04/26/13 | Emails with L. Lipner, Tim Ross re motion (.2); emails with J. Croft re case (.1) | .30 | 327.00 | 34009128 |
| Croft, J. A. | 04/26/13 | Emails with E Haywood, J Ferguson, L Schweitzer, K Blacklow, client re condemnation action (.3); call with J  Ferguson re same (.3); reviewing documents  re same (.4). | 1.00 | 715.00 | 34015973 |
| Lipner, L. | 04/26/13 | Filed motion to approve sublease (.3). | .30 | 205.50 | 34051000 |
| Lipner, L. | 04/26/13 | T/c w/P. Marette re sublease amendment (.3); Correspondence w T. Ross (N) re agent  retention (.2); Correspondence w/A. O'Donohue re retention application (.5). | 1.00 | 685.00 | 34051222 |
| O'Donohue, A. K | 04/26/13 | Email corr. with L. Lipner, P. Marette, K. Blacklow, L. Schweitzer, NNI and MNAT re court | .90 | 387.00 | 34004012 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | filings and agreement. | | | |
| O'Donohue, A. K | 04/26/13 | Draft court filing per L. Lipner. | 2.10 | 903.00 | 34004047 |
| O'Donohue, A. K | 04/26/13 | T/c with L. Lipner re drafting and status update of agreement. | .10 | 43.00 | 34004093 |
| Marette, P. | 04/27/13 | E-mail correspondence re sublease and review of related materials | .30 | 220.50 | 34195000 |
| Marette, P. | 04/28/13 | Prepare initial draft of sublease for internal review | 5.40 | 3,969.00 | 34195013 |
| Blacklow, K. | 04/29/13 | Review and comments to sublease. | 2.50 | 2,800.00 | 34021145 |
| Blacklow, K. | 04/29/13 | tc with counsel re sublease | .10 | 112.00 | 34021156 |
| Blacklow, K. | 04/29/13 | cf P. Marette re revisions to sublease (0.3); follow up with lane re same (0.4). | .70 | 784.00 | 34021170 |
| Lipner, L. | 04/29/13 | Revised CBRE Raleigh retention application. | 1.30 | 890.50 | 34052750 |
| O'Donohue, A. K | 04/29/13 | Review and revise draft court filings per L. Lipner. | 4.50 | 1,935.00 | 34021856 |
| Marette, P. | 04/29/13 | Tel. conf. w/ K. Blacklow re issues relating to NDAs for sublease (.1); correspondence w/ lessor's counsel re same (.1); prepare successive revised drafts of sublease, including incorporating comments from A. Lane and K. Blacklow, and distribute same to counsel (2.3); e-mail correspondence w/ counsel, client and K. Blacklow re various related matters, incl. re draft of sublease amendment (.8). | 3.30 | 2,425.50 | 34228928 |
| Marette, P. | 04/30/13 | Tel. confs. w/ K. Blacklow re issues relating to sublease (.3); prepare message to T. Ross and A. Lane re issues relating to same (.3); review provision of GWRTP master lease re alterations and send message to K. Blacklow re same (.4); prepare message to lender re proposed sublease and request for SNDA and subsequent replies (2.2); prepare message to lessor's counsel re requests for lessor NDA and estoppel (.5); prepare form of lessor estoppel (.4) | 4.10 | 3,013.50 | 34065550 |
| Blacklow, K. | 04/30/13 | cf P. Marette re alterations consent issue | .30 | 336.00 | 34066970 |
| Schweitzer, L. | 04/30/13 | Conf. D Abbott re retention (0.2). | .20 | 218.00 | 34067012 |
| Lipner, L. | 04/30/13 | T/c w/A. Lane (N) re RTP Sublease (.4); t/c w/counsel re retention application (1.1); Email to counsel re same (.2); Revised retention application and research re same (1.2); Email exchange w A. O'Donohue re same (.2). | 3.10 | 2,123.50 | 34054062 |
| O'Donohue, A. K | 04/30/13 | Email correspondence with L. Lipner, P. Marette, | .50 | 215.00 | 34032048 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | K. Blacklow, NNI, and outside  counsel. | | | |
| O'Donohue, A. K | 04/30/13 | Review drafts of court filings. | .20 | 86.00 | 34032582 |
| | | **MATTER TOTALS:** | **183.70** | **132,763.00** | |

**MATTER:  17650-025   REAL ESTATE**