**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


April 1, 2013 through April 30, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $342.52 |
| Travel – Transportation | | 3,061.31 |
| Travel – Lodging | | 244.88 |
| Mailing and Shipping Charges | | 371.91 |
| Scanning Charges (at $0.10/page) | | 169.10 |
| Duplicating Charges (at $0.10/page) | | 4,670.20 |
| Color Duplicating Charges (at $0.65/page) | | 785.20 |
| Facsimile Charges (at $1.00/page) | | 5.00 |
| Legal Research | Lexis | 5,068.66 |
| | Westlaw | 12,033.81 |
| | Pacer | 932.70 |
| Late Work – Meals | | 2,059.79 |
| Late Work – Transportation | | 3,729.84 |
| Conference Meals | | 1,249.32 |
| Other Charges | | 234.70 |
| **Grand Total Expenses** | | **$34,958.94** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 2/13/2013 | 15.26 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 2/13/2013 | 11.25 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 2/13/2013 | 7.86 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/14/2013 | 6.51 | Conference Call Charges Conf. ID:  ID: Brendan Gibbon |
| 2/14/2013 | 2.10 | Conference Call Charges Conf. ID:  ID: Craig B. Brod |
| 2/14/2013 | 12.20 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/15/2013 | 13.54 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 2/19/2013 | 2.89 | Conference Call Charges Conf. ID:  ID: Brendan Gibbon |
| 2/19/2013 | 3.50 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/20/2013 | 1.73 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 2/20/2013 | 8.34 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 2/20/2013 | 2.05 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/20/2013 | 3.08 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 2/21/2013 | 6.01 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 2/23/2013 | 4.19 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 2/25/2013 | 2.89 | Conference Call Charges Conf. ID:  ID: Martin Kostov |
| 2/26/2013 | 3.80 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 2/27/2013 | 7.16 | Conference Call Charges Conf. ID:  ID: Emily Weiss |
| 2/27/2013 | 4.28 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 2/27/2013 | 4.05 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 2/28/2013 | 4.95 | Conference Call Charges Conf. ID:  ID: Emily Weiss |
| 2/28/2013 | 8.10 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 2/28/2013 | 3.87 | Conference Call Charges Conf. ID:  ID: Jesse Sherrett |
| 2/28/2013 | 5.91 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 3/1/2013 | 6.51 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/6/2013 | 5.09 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 3/6/2013 | 5.76 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 3/7/2013 | 4.33 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 3/7/2013 | 16.16 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/8/2013 | 10.06 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 3/11/2013 | 2.10 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 3/11/2013 | 9.36 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 3/12/2013 | 7.78 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 4/1/2013 | 0.71 | NY TEL CLIENT REPORTS x2488 3026568162     WILMINGTONDE |

**EXPENSE SUMMARY**
April 1, 2013 through April 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/1/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 2246284188 | NORTHBROOKIL |
| 4/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 3125208635 | CHICGOZN IL |
| 4/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 5083365678 | SEEKONK MA |
| 4/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 5616446768 | WPALMBEACHFL |
| 4/1/2013 | 0.15 | NY TEL CLIENT REPORTS x2602 5856388254 | HOLLEY NY |
| 4/1/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 6155955888 | FRANKLIN TN |
| 4/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 6316279354 | PATCHOGUE NY |
| 4/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 6316279354 | PATCHOGUE NY |
| 4/1/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 6783660270 | ATLANTA NEGA |
| 4/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 7703359773 | ATLANTA NOGA |
| 4/1/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 8502960129 | FL |
| 4/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9194795964 | DURHAM NC |
| 4/1/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 9194795964 | DURHAM NC |
| 4/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9497706291 | SADLBK VLYCA |
| 4/1/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 9722217325 | LEWISVILLETX |
| 4/1/2013 | 0.43 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE |
| 4/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2211 2522371959 | WILSON NC |
| 4/2/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 3125208635 | CHICGOZN IL |
| 4/2/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 7703359773 | ATLANTA NOGA |
| 4/2/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 9497706291 | SADLBK VLYCA |
| 4/2/2013 | 2.46 | NY TEL CLIENT REPORTS x2339 7209635300 | DENVERSWSTCO |
| 4/2/2013 | 0.29 | NY TEL CLIENT REPORTS x2392 3129849711 | CHICGOZN IL |
| 4/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459 | WILMINGTONDE |
| 4/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 7034257751 | FAIRFAX VA |
| 4/3/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 6038483211 | CONCORD NH |
| 4/3/2013 | 0.43 | NY TEL CLIENT REPORTS x2392 3129849711 | CHICGOZN IL |
| 4/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 3067245165 | DEBDEN SK |
| 4/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 3067245165 | DEBDEN SK |
| 4/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 3125208635 | CHICGOZN IL |
| 4/3/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 3125208635 | CHICGOZN IL |
| 4/3/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 6038483211 | CONCORD NH |
| 4/3/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 8634399322 | HAINESCITYFL |
| 4/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9497706291 | SADLBK VLYCA |
| 4/4/2013 | 0.15 | NY TEL CLIENT REPORTS x2025 4168657370 | TORONTO ON |
| 4/4/2013 | 0.15 | NY TEL CLIENT REPORTS x2097 2155602128 | PHILA PA |
| 4/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 7034257751 | FAIRFAX VA |
| 4/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2211 4237681330 | BUTLER TN |
| 4/4/2013 | 2.01 | NY TEL CLIENT REPORTS x2497 8686289255 | TRNDD & TBGO |
| 4/4/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 8587920449 | DEL MAR CA |
| 4/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9528736742 | BELLEPLAINMN |

**EXPENSE SUMMARY**
April 1, 2013 through April 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 9199052466 | RSCHTRGLPKNC |
| 4/5/2013 | 0.21 | NY TEL CLIENT REPORTS x2108 2159071074 | PHILA   PA |
| 4/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519377 | WILMINGTONDE |
| 4/5/2013 | 0.36 | NY TEL CLIENT REPORTS x2148 7034257751 | FAIRFAX  VA |
| 4/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2197 4168625697 | TORONTO  ON |
| 4/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2296 8567575006 | CAMDEN   NJ |
| 4/5/2013 | 0.29 | NY TEL CLIENT REPORTS x2296 8567575026 | CAMDEN   NJ |
| 4/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2296 8569684962 | CAMDEN   NJ |
| 4/5/2013 | 1.90 | NY TEL CLIENT REPORTS x2296 9193365184 | CARY RESEANC |
| 4/5/2013 | 4.01 | NY TEL CLIENT REPORTS x2497 8686289255 | TRNDD & TBGO |
| 4/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 2142649912 | GRAND PRAITX |
| 4/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 2142649912 | GRAND PRAITX |
| 4/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 2142649912 | GRAND PRAITX |
| 4/5/2013 | 0.56 | NY TEL CLIENT REPORTS x2602 2147404039 | DALLAS   TX |
| 4/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 3026568162 | WILMINGTONDE |
| 4/5/2013 | 0.15 | NY TEL CLIENT REPORTS x2706 3129849711 | CHICGOZN IL |
| 4/5/2013 | 0.36 | NY TEL CLIENT REPORTS x2877 3129849711 | CHICGOZN IL |
| 4/8/2013 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 4/8/2013 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 4/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2296 8569684926 | CAMDEN   NJ |
| 4/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2468 4168658162 | TORONTO  ON |
| 4/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2468 4168658162 | TORONTO  ON |
| 4/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2756 4168657333 | TORONTO  ON |
| 4/9/2013 | 0.29 | NY TEL CLIENT REPORTS x2148 8478239672 | PARK RIDGEIL |
| 4/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2296 8569684926 | CAMDEN   NJ |
| 4/9/2013 | 0.29 | NY TEL CLIENT REPORTS x2392 7209635300 | DENVERSWSTCO |
| 4/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 7209635308 | DENVERSWSTCO |
| 4/9/2013 | 1.06 | NY TEL CLIENT REPORTS x2538 9193365184 | CARY RESEANC |
| 4/9/2013 | 2.66 | NY TEL CLIENT REPORTS x2629 2028357574 | WASHINGTONDC |
| 4/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 2143684037 | DALLAS   TX |
| 4/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 3128805644 | CHICGOZN IL |
| 4/9/2013 | 0.43 | NY TEL CLIENT REPORTS x2924 4129151862 | PITTSBURGHPA |
| 4/9/2013 | 0.29 | NY TEL CLIENT REPORTS x2924 6085326933 | AVOCA    WI |
| 4/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 6085326966 | AVOCA    WI |
| 4/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 6085326966 | AVOCA    WI |
| 4/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 6085329633 | AVOCA    WI |
| 4/9/2013 | 0.78 | NY TEL CLIENT REPORTS x2924 9193365184 | CARY RESEANC |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 6092269080 | ATLANTIC CNJ |
| 4/10/2013 | 0.15 | NY TEL CLIENT REPORTS x2148 8439174076 | HARTSVILLESC |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 4/10/2013 | 0.21 | NY TEL CLIENT REPORTS x2148 9083093821 | LONG BRANCNJ |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2488 3129849711 | CHICGOZN IL |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 2142952994 | DALLAS   TX |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 2142952994 | DALLAS   TX |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 2142952994 | DALLAS   TX |
| 4/10/2013 | 0.29 | NY TEL CLIENT REPORTS x2602 2147343351 | GRAND PRAITX |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 2147404043 | DALLAS   TX |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 2517529934 | FOLEY    AL |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 4084901322 | SNJS WEST CA |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 4088586705 | SNJS WEST CA |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 5593926888 | CLOVIS   CA |
| 4/10/2013 | 0.15 | NY TEL CLIENT REPORTS x2602 6092269080 | ATLANTIC CNJ |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 6157795573 | NASHVILLE TN |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 6157795573 | NASHVILLE TN |
| 4/10/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 7195725596 | COLORDOSPGCO |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9194521743 | DURHAM   NC |
| 4/10/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 9194521743 | DURHAM   NC |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9196729866 | DURHAM   NC |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 3122411502 | CHICAGO ZOIL |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 3122411508 | CHICAGO ZOIL |
| 4/10/2013 | 1.55 | NY TEL CLIENT REPORTS x2877 9199052522 | RSCHTRGLPKNC |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2922 4042536932 | ATLANTA  GA |
| 4/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2922 4043934249 | ATLANTA  GA |
| 4/11/2013 | 0.07 | HKLP - T & T | |
| 4/11/2013 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 4/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023849402 | WILMINGTONDE |
| 4/11/2013 | 0.15 | NY TEL CLIENT REPORTS x2108 3023849402 | WILMINGTONDE |
| 4/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2132 3023519459 | WILMINGTONDE |
| 4/11/2013 | 0.21 | NY TEL CLIENT REPORTS x2132 3023519459 | WILMINGTONDE |
| 4/11/2013 | 0.16 | NY TEL CLIENT REPORTS x2148 2029128908 | WASHINGTONDC |
| 4/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519377 | WILMINGTONDE |
| 4/11/2013 | 0.36 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 4/11/2013 | 0.29 | NY TEL CLIENT REPORTS x2148 8137701612 | TAMPA    FL |
| 4/11/2013 | 0.29 | NY TEL CLIENT REPORTS x2211 7812498997 | WALTHAM  MA |
| 4/11/2013 | 4.01 | NY TEL CLIENT REPORTS x2497 8686289255 | TRNDD & TBGO |
| 4/11/2013 | 1.13 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 4/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 3023849402 | WILMINGTONDE |
| 4/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 5405221224 | CULPEPER VA |
| 4/11/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 7812498997 | WALTHAM  MA |
| 4/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2756 4168657370 | TORONTO  ON |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 4/11/2013 | 3.65 | NY TEL CLIENT REPORTS x3702 9198586847 | RALEIGH   NC |
| 4/12/2013 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 4/12/2013 | 0.43 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 4/12/2013 | 0.21 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 4/12/2013 | 0.91 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 4/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 5615686270 | WEST PALM FL |
| 4/15/2013 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 4/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023849400 | WILMINGTONDE |
| 4/15/2013 | 0.36 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199050573 | RSCHTRGLPKNC |
| 4/15/2013 | 0.21 | NY TEL CLIENT REPORTS x2536 9199050573 | RSCHTRGLPKNC |
| 4/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2756 4166445353 | TORONTO  ON |
| 4/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2756 4168626835 | TORONTO  ON |
| 4/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2756 4168657333 | TORONTO  ON |
| 4/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2756 4168657333 | TORONTO  ON |
| 4/15/2013 | 0.36 | NY TEL CLIENT REPORTS x2756 4168657333 | TORONTO  ON |
| 4/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2756 4168657370 | TORONTO  ON |
| 4/16/2013 | 0.15 | NY TEL CLIENT REPORTS x2103 4159811400 | SNFC CNTRLCA |
| 4/16/2013 | 1.13 | NY TEL CLIENT REPORTS x2339 3129849711 | CHICGOZN IL |
| 4/16/2013 | 2.11 | NY TEL CLIENT REPORTS x2468 9193365280 | CARY RESEANC |
| 4/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4158657333 | SNFC CNTRLCA |
| 4/17/2013 | 2.81 | NY TEL CLIENT REPORTS x2025 4168657333 | TORONTO  ON |
| 4/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 2159771074 | PHILA    PA |
| 4/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 2159771074 | PHILA    PA |
| 4/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 4/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023849400 | WILMINGTONDE |
| 4/17/2013 | 0.15 | NY TEL CLIENT REPORTS x2108 3023849400 | WILMINGTONDE |
| 4/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023849402 | WILMINGTONDE |
| 4/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023849402 | WILMINGTONDE |
| 4/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023849402 | WILMINGTONDE |
| 4/17/2013 | 0.71 | NY TEL CLIENT REPORTS x2108 3124605983 | CHICAGO  IL |
| 4/17/2013 | 0.99 | NY TEL CLIENT REPORTS x2108 3124605983 | CHICAGO  IL |
| 4/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 9199059351 | RSCHTRGLPKNC |
| 4/17/2013 | 8.90 | NY TEL CLIENT REPORTS x2339 3125608997 | CHICAGO ZOIL |
| 4/17/2013 | 0.21 | NY TEL CLIENT REPORTS x2392 8473900702 | DESPLAINESIL |
| 4/17/2013 | 4.41 | NY TEL CLIENT REPORTS x2488 3125608997 | CHICAGO ZOIL |
| 4/17/2013 | 0.21 | NY TEL CLIENT REPORTS x2488 3129849711 | CHICGOZN IL |
| 4/17/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 3866738591 | DAYTONABCHFL |
| 4/17/2013 | 0.56 | NY TEL CLIENT REPORTS x2756 3023519459 | WILMINGTONDE |
| 4/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|---|---|---|---|
| 4/17/2013 | 0.56 | NY TEL CLIENT REPORTS x6856 9199052721 | RSCHTRGLPKNC |
| 4/18/2013 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 4/18/2013 | 0.56 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 4/18/2013 | 0.36 | NY TEL CLIENT REPORTS x2108 9192704870 | RALEIGH   NC |
| 4/18/2013 | 0.15 | NY TEL CLIENT REPORTS x2108 9199052721 | RSCHTRGLPKNC |
| 4/18/2013 | 0.43 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 4/18/2013 | 0.56 | NY TEL CLIENT REPORTS x2148 3023519459 | WILMINGTONDE |
| 4/18/2013 | 0.21 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3123519459 | CHICAGO ZOIL |
| 4/18/2013 | 0.15 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE |
| 4/18/2013 | 0.21 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE |
| 4/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 3026589200 | WILMINGTONDE |
| 4/18/2013 | 0.43 | NY TEL CLIENT REPORTS x2662 9199052721 | RSCHTRGLPKNC |
| 4/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 3022903893 | WILMINGTONDE |
| 4/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 3023519459 | WILMINGTONDE |
| 4/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 3023519549 | WILMINGTONDE |
| 4/18/2013 | 0.21 | NY TEL CLIENT REPORTS x2877 6175351634 | BOSTON   MA |
| 4/19/2013 | 0.16 | NY TEL CLIENT REPORTS x2025 2028357546 | WASHINGTONDC |
| 4/19/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 3023519459 | WILMINGTONDE |
| 4/19/2013 | 0.64 | NY TEL CLIENT REPORTS x2025 3026589200 | WILMINGTONDE |
| 4/19/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 4/19/2013 | 0.29 | NY TEL CLIENT REPORTS x2108 3023849400 | WILMINGTONDE |
| 4/19/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023849402 | WILMINGTONDE |
| 4/19/2013 | 0.56 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 4/19/2013 | 2.01 | NY TEL CLIENT REPORTS x2497 8686289255 | TRNDD & TBGO |
| 4/19/2013 | 4.01 | NY TEL CLIENT REPORTS x2497 8686289255 | TRNDD & TBGO |
| 4/19/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/19/2013 | 0.43 | NY TEL CLIENT REPORTS x2536 9199052721 | RSCHTRGLPKNC |
| 4/19/2013 | 1.96 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE |
| 4/22/2013 | 21.75 | Intercall Conferencing Services Limited  MAR13 | |
| 4/22/2013 | 0.36 | NY TEL CLIENT REPORTS x2018 9199059987 | RSCHTRGLPKNC |
| 4/22/2013 | 0.78 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 4/22/2013 | 0.21 | NY TEL CLIENT REPORTS x2108 3023849402 | WILMINGTONDE |
| 4/22/2013 | 2.53 | NY TEL CLIENT REPORTS x2264 4165974216 | TORONTO  ON |
| 4/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/22/2013 | 0.56 | NY TEL CLIENT REPORTS x2629 4168657370 | TORONTO  ON |
| 4/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2756 4168657333 | TORONTO  ON |
| 4/23/2013 | 8.78 | Conference Call Charges - -VENDOR: Telefonica UK Limited | |
| 4/23/2013 | 9.56 | Conference Call Charges - -VENDOR: Telefonica UK Limited | |
| **TOTAL:** | **342.52** | | |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **Travel - Transportation** | | |
| | | |
| 3/6/2013 | 45.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (booking fee) |
| 3/6/2013 | 268.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (roundtrip train ticket) |
| 3/6/2013 | 268.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware (roundtrip train ticket) |
| 3/7/2013 | 15.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride within Delaware) |
| 3/7/2013 | 151.74 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride from train station) |
| 3/7/2013 | 138.67 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride to train station) |
| 3/19/2013 | 17.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware (fee for ticket change) |
| 3/26/2013 | 268.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (roundtrip train ticket) |
| 3/26/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 3/26/2013 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 3/26/2013 | 268.00 | TRAVEL - TRANSPORTATION - Weiss Trip to Delaware (roundtrip train ticket) |
| 3/27/2013 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride within Delaware) |
| 4/1/2013 | 268.00 | TRAVEL - TRANSPORTATION - Ray (client) Trip to Delaware (roundtrip train ticket) |
| 4/1/2013 | 45.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware (booking fee) |
| 4/1/2013 | 268.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware (roundtrip train ticket) |
| 4/1/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 4/1/2013 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 4/1/2013 | 45.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (booking fee) |
| 4/1/2013 | 268.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (roundtrip train ticket) |
| 4/2/2013 | 10.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware (ride within Delaware) |
| 4/2/2013 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride within Delaware) |
| 4/2/2013 | 55.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride from train station) |
| 4/2/2013 | 8.45 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (ride within Delaware) |
| 4/3/2013 | 8.45 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (ride within Delaware) |
| **TOTAL:** | **3,061.31** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 3/6/2013 | 244.88 | TRAVEL - LODGING - Zelbo Trip to Delaware (1 night) |
| **TOTAL:** | **244.88** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 3/5/2013 | 27.91 | SHIPPING CHARGES Inv: 220123552  Track#: 542410552047 |
| 3/11/2013 | 11.26 | SHIPPING CHARGES Inv: 220710299  Track#: 844718804503 |
| 3/19/2013 | 54.06 | SHIPPING CHARGES Inv: 116443490  Track#: 542410556421 |
| 3/22/2013 | 31.44 | SHIPPING CHARGES Inv: 221957884  Track#: 542410557900 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2013 | 11.26 | SHIPPING CHARGES Inv: 222238393 Track#: 542410557998 |
| 3/27/2013 | 40.57 | SHIPPING CHARGES Inv: 116691596 Track#: 542410559008 |
| 3/29/2013 | 47.05 | SHIPPING CHARGES Inv: 222698127 Track#: 542410560505 |
| 3/29/2013 | 35.79 | SHIPPING CHARGES Inv: 222698127 Track#: 542410560549 |
| 3/29/2013 | 28.42 | SHIPPING CHARGES Inv: 222833788 Track#: 542410560387 |
| 3/29/2013 | 25.73 | SHIPPING CHARGES Inv: 222833788 Track#: 542410560398 |
| 3/29/2013 | 28.42 | SHIPPING CHARGES Inv: 222833788 Track#: 542410560402 |
| 4/1/2013 | 15.00 | NY MESSENGER UPTOWN |
| 4/9/2013 | 15.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **371.91** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 4/1/2013 | 0.10 | NY SCAN TO PDF |
| 4/1/2013 | 0.10 | NY SCAN TO PDF |
| 4/2/2013 | 0.30 | NY SCAN TO PDF |
| 4/2/2013 | 1.20 | NY SCAN TO PDF |
| 4/3/2013 | 0.10 | NY SCAN TO PDF |
| 4/3/2013 | 0.10 | NY SCAN TO PDF |
| 4/3/2013 | 0.60 | NY SCAN TO PDF |
| 4/3/2013 | 1.10 | NY SCAN TO PDF |
| 4/5/2013 | 2.90 | NY SCAN TO PDF |
| 4/9/2013 | 1.20 | NY SCAN TO PDF |
| 4/11/2013 | 0.10 | NY SCAN TO PDF |
| 4/11/2013 | 0.10 | NY SCAN TO PDF |
| 4/11/2013 | 0.30 | NY SCAN TO PDF |
| 4/11/2013 | 1.10 | NY SCAN TO PDF |
| 4/12/2013 | 0.10 | NY SCAN TO PDF |
| 4/12/2013 | 0.90 | NY SCAN TO PDF |
| 4/12/2013 | 1.10 | NY SCAN TO PDF |
| 4/12/2013 | 1.70 | NY SCAN TO PDF |
| 4/12/2013 | 4.20 | NY SCAN TO PDF |
| 4/15/2013 | 0.20 | NY SCAN TO PDF |
| 4/15/2013 | 0.30 | NY SCAN TO PDF |
| 4/15/2013 | 2.50 | NY SCAN TO PDF |
| 4/15/2013 | 2.70 | NY SCAN TO PDF |
| 4/15/2013 | 4.90 | NY SCAN TO PDF |
| 4/15/2013 | 10.30 | NY SCAN TO PDF |
| 4/15/2013 | 11.10 | NY SCAN TO PDF |
| 4/15/2013 | 60.00 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2013 | 0.10 | NY SCAN TO PDF |
| 4/16/2013 | 0.10 | NY SCAN TO PDF |
| 4/16/2013 | 0.20 | NY SCAN TO PDF |
| 4/16/2013 | 0.30 | NY SCAN TO PDF |
| 4/17/2013 | 0.40 | NY SCAN TO PDF |
| 4/17/2013 | 0.80 | NY SCAN TO PDF |
| 4/17/2013 | 1.70 | NY SCAN TO PDF |
| 4/17/2013 | 2.60 | NY SCAN TO PDF |
| 4/17/2013 | 4.50 | NY SCAN TO PDF |
| 4/17/2013 | 4.80 | NY SCAN TO PDF |
| 4/18/2013 | 0.10 | NY SCAN TO PDF |
| 4/18/2013 | 0.30 | NY SCAN TO PDF |
| 4/18/2013 | 0.40 | NY SCAN TO PDF |
| 4/18/2013 | 0.40 | NY SCAN TO PDF |
| 4/18/2013 | 0.40 | NY SCAN TO PDF |
| 4/18/2013 | 0.50 | NY SCAN TO PDF |
| 4/22/2013 | 0.20 | NY SCAN TO PDF |
| 4/22/2013 | 0.90 | NY SCAN TO PDF |
| 4/22/2013 | 2.70 | NY SCAN TO PDF |
| 4/22/2013 | 11.00 | NY SCAN TO PDF |
| 4/23/2013 | 0.30 | NY SCAN TO PDF |
| 4/24/2013 | 0.10 | NY SCAN TO PDF |
| 4/24/2013 | 0.10 | NY SCAN TO PDF |
| 4/24/2013 | 0.10 | NY SCAN TO PDF |
| 4/24/2013 | 0.10 | NY SCAN TO PDF |
| 4/24/2013 | 0.10 | NY SCAN TO PDF |
| 4/24/2013 | 0.80 | NY SCAN TO PDF |
| 4/25/2013 | 0.80 | NY SCAN TO PDF |
| 4/25/2013 | 2.50 | NY SCAN TO PDF |
| 4/25/2013 | 5.00 | NY SCAN TO PDF |
| 4/26/2013 | 1.70 | NY SCAN TO PDF |
| 4/27/2013 | 4.40 | NY SCAN TO PDF |
| 4/29/2013 | 0.10 | NY SCAN TO PDF |
| 4/29/2013 | 1.60 | NY SCAN TO PDF |
| 4/29/2013 | 2.00 | NY SCAN TO PDF |
| 4/29/2013 | 2.30 | NY SCAN TO PDF |
| 4/29/2013 | 2.50 | NY SCAN TO PDF |
| 4/29/2013 | 2.90 | NY SCAN TO PDF |
| **TOTAL:** | **169.10** | |
| | | |

**EXPENSE SUMMARY**
April 1, 2013 through April 30, 2013

*In re Nortel Networks Inc., et al.*
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 4/1/2013 | 26.40 | NY DUPLICATING |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/1/2013 | 1.30 | NY DUPLICATING XEROX |
| 4/1/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 1.70 | NY DUPLICATING XEROX |
| 4/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/1/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/1/2013 | 2.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2013 | 2.70 | NY DUPLICATING XEROX |
| 4/1/2013 | 2.80 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.30 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.30 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.30 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.30 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.30 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.40 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.40 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.40 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.40 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.60 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.70 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.70 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.80 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.80 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.80 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.80 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.80 | NY DUPLICATING XEROX |
| 4/1/2013 | 3.90 | NY DUPLICATING XEROX |
| 4/1/2013 | 4.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 4.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 5.00 | NY DUPLICATING XEROX |
| 4/1/2013 | 5.40 | NY DUPLICATING XEROX |
| 4/1/2013 | 5.40 | NY DUPLICATING XEROX |
| 4/1/2013 | 5.50 | NY DUPLICATING XEROX |
| 4/1/2013 | 6.00 | NY DUPLICATING XEROX |
| 4/1/2013 | 6.00 | NY DUPLICATING XEROX |
| 4/1/2013 | 6.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 6.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 6.80 | NY DUPLICATING XEROX |
| 4/1/2013 | 7.30 | NY DUPLICATING XEROX |
| 4/1/2013 | 8.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/1/2013 | 8.80 | NY DUPLICATING XEROX |
| 4/1/2013 | 8.90 | NY DUPLICATING XEROX |
| 4/1/2013 | 12.10 | NY DUPLICATING XEROX |
| 4/1/2013 | 12.90 | NY DUPLICATING XEROX |
| 4/1/2013 | 13.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 13.20 | NY DUPLICATING XEROX |
| 4/1/2013 | 13.40 | NY DUPLICATING XEROX |
| 4/1/2013 | 20.00 | NY DUPLICATING XEROX |
| 4/1/2013 | 31.60 | NY DUPLICATING XEROX |
| 4/1/2013 | 31.60 | NY DUPLICATING XEROX |
| 4/3/2013 | 0.40 | NY DUPLICATING |
| 4/3/2013 | 1.50 | NY DUPLICATING |
| 4/3/2013 | 60.00 | NY DUPLICATING |
| 4/4/2013 | 4.40 | NY DUPLICATING XEROX |
| 4/4/2013 | 8.40 | NY DUPLICATING XEROX |
| 4/4/2013 | 9.30 | NY DUPLICATING XEROX |
| 4/4/2013 | 9.60 | NY DUPLICATING XEROX |
| 4/4/2013 | 10.40 | NY DUPLICATING XEROX |
| 4/4/2013 | 11.20 | NY DUPLICATING XEROX |
| 4/4/2013 | 11.20 | NY DUPLICATING XEROX |
| 4/4/2013 | 12.80 | NY DUPLICATING XEROX |
| 4/4/2013 | 14.20 | NY DUPLICATING XEROX |
| 4/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/5/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/5/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/5/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/5/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/5/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/5/2013 | 3.40 | NY DUPLICATING XEROX |
| 4/5/2013 | 3.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/5/2013 | 4.00 | NY DUPLICATING XEROX |
| 4/5/2013 | 6.00 | NY DUPLICATING XEROX |
| 4/5/2013 | 6.10 | NY DUPLICATING XEROX |
| 4/5/2013 | 6.40 | NY DUPLICATING XEROX |
| 4/5/2013 | 7.20 | NY DUPLICATING XEROX |
| 4/5/2013 | 13.60 | NY DUPLICATING XEROX |
| 4/5/2013 | 18.40 | NY DUPLICATING XEROX |
| 4/5/2013 | 18.80 | NY DUPLICATING XEROX |
| 4/5/2013 | 19.60 | NY DUPLICATING XEROX |
| 4/5/2013 | 24.80 | NY DUPLICATING XEROX |
| 4/5/2013 | 25.60 | NY DUPLICATING XEROX |
| 4/5/2013 | 26.80 | NY DUPLICATING XEROX |
| 4/5/2013 | 26.80 | NY DUPLICATING XEROX |
| 4/5/2013 | 27.20 | NY DUPLICATING XEROX |
| 4/8/2013 | 0.80 | NY DUPLICATING |
| 4/9/2013 | 0.10 | NY DUPLICATING |
| 4/9/2013 | 0.10 | NY DUPLICATING |
| 4/9/2013 | 18.80 | NY DUPLICATING |
| 4/10/2013 | 0.10 | NY DUPLICATING |
| 4/10/2013 | 2.40 | NY DUPLICATING |
| 4/10/2013 | 8.40 | NY DUPLICATING |
| 4/11/2013 | 3.90 | NY DUPLICATING |
| 4/11/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/11/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/11/2013 | 4.00 | NY DUPLICATING XEROX |
| 4/11/2013 | 8.80 | NY DUPLICATING XEROX |
| 4/11/2013 | 8.80 | NY DUPLICATING XEROX |
| 4/11/2013 | 11.20 | NY DUPLICATING XEROX |
| 4/12/2013 | 24.30 | NY DUPLICATING |
| 4/15/2013 | 0.30 | NY DUPLICATING |
| 4/15/2013 | 1.00 | NY DUPLICATING |
| 4/15/2013 | 9.60 | NY DUPLICATING |
| 4/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/15/2013 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2013 through April 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/15/2013 | 1.10 | NY DUPLICATING XEROX |
| 4/15/2013 | 1.10 | NY DUPLICATING XEROX |
| 4/15/2013 | 1.30 | NY DUPLICATING XEROX |
| 4/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/15/2013 | 4.30 | NY DUPLICATING XEROX |
| 4/15/2013 | 8.50 | NY DUPLICATING XEROX |
| 4/15/2013 | 11.50 | NY DUPLICATING XEROX |
| 4/15/2013 | 13.40 | NY DUPLICATING XEROX |
| 4/15/2013 | 14.60 | NY DUPLICATING XEROX |
| 4/15/2013 | 34.90 | NY DUPLICATING XEROX |
| 4/16/2013 | 15.60 | NY DUPLICATING |
| 4/16/2013 | 166.10 | NY DUPLICATING |
| 4/16/2013 | 31.20 | NY DUPLICATING XEROX |
| 4/17/2013 | 42.60 | NY DUPLICATING |
| 4/17/2013 | 2.90 | NY DUPLICATING XEROX |
| 4/18/2013 | 9.60 | NY DUPLICATING |
| 4/18/2013 | 47.80 | NY DUPLICATING |
| 4/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.10 | NY DUPLICATING |
| 4/19/2013 | 0.10 | NY DUPLICATING |
| 4/19/2013 | 0.10 | NY DUPLICATING |
| 4/19/2013 | 3.30 | NY DUPLICATING |
| 4/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2013 through April 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/19/2013 | 1.70 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 4/19/2013 | 1.90 | NY DUPLICATING XEROX |
| 4/19/2013 | 2.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 2.80 | NY DUPLICATING XEROX |
| 4/19/2013 | 2.90 | NY DUPLICATING XEROX |
| 4/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/19/2013 | 3.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 3.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 3.30 | NY DUPLICATING XEROX |
| 4/19/2013 | 3.40 | NY DUPLICATING XEROX |
| 4/19/2013 | 3.90 | NY DUPLICATING XEROX |
| 4/19/2013 | 4.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 4.50 | NY DUPLICATING XEROX |
| 4/19/2013 | 4.50 | NY DUPLICATING XEROX |
| 4/19/2013 | 4.50 | NY DUPLICATING XEROX |
| 4/19/2013 | 4.80 | NY DUPLICATING XEROX |
| 4/19/2013 | 4.80 | NY DUPLICATING XEROX |
| 4/19/2013 | 5.70 | NY DUPLICATING XEROX |
| 4/19/2013 | 5.90 | NY DUPLICATING XEROX |
| 4/19/2013 | 6.40 | NY DUPLICATING XEROX |
| 4/19/2013 | 6.90 | NY DUPLICATING XEROX |
| 4/19/2013 | 7.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 7.70 | NY DUPLICATING XEROX |
| 4/19/2013 | 9.00 | NY DUPLICATING XEROX |
| 4/19/2013 | 9.20 | NY DUPLICATING XEROX |
| 4/19/2013 | 9.70 | NY DUPLICATING XEROX |
| 4/19/2013 | 11.10 | NY DUPLICATING XEROX |
| 4/19/2013 | 11.70 | NY DUPLICATING XEROX |
| 4/19/2013 | 14.70 | NY DUPLICATING XEROX |
| 4/19/2013 | 37.60 | NY DUPLICATING XEROX |
| 4/19/2013 | 51.20 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.10 | NY DUPLICATING |
| 4/22/2013 | 0.80 | NY DUPLICATING |
| 4/22/2013 | 0.90 | NY DUPLICATING |
| 4/22/2013 | 5.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/22/2013 | 15.60 | NY DUPLICATING |
| 4/22/2013 | 29.60 | NY DUPLICATING |
| 4/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/22/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2013 through April 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/22/2013 | 2.30 | NY DUPLICATING XEROX |
| 4/22/2013 | 2.30 | NY DUPLICATING XEROX |
| 4/22/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/22/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/22/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/22/2013 | 2.60 | NY DUPLICATING XEROX |
| 4/22/2013 | 2.80 | NY DUPLICATING XEROX |
| 4/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/22/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/22/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/22/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/22/2013 | 3.40 | NY DUPLICATING XEROX |
| 4/22/2013 | 4.60 | NY DUPLICATING XEROX |
| 4/22/2013 | 6.00 | NY DUPLICATING XEROX |
| 4/22/2013 | 7.80 | NY DUPLICATING XEROX |
| 4/22/2013 | 8.10 | NY DUPLICATING XEROX |
| 4/22/2013 | 9.80 | NY DUPLICATING XEROX |
| 4/22/2013 | 10.80 | NY DUPLICATING XEROX |
| 4/22/2013 | 10.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.10 | NY DUPLICATING |
| 4/23/2013 | 1.50 | NY DUPLICATING |
| 4/23/2013 | 2.20 | NY DUPLICATING |
| 4/23/2013 | 47.10 | NY DUPLICATING |
| 4/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2013 through April 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 2.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 3.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
| --- | --- | --- |
| 4/23/2013 | 3.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 3.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 3.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 3.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 3.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 4.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 4.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 4.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 4.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 4.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 4.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 4.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 4.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 5.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 5.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 5.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 5.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 5.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 6.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 6.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 6.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 6.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 6.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 6.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 6.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 6.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 6.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 6.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 7.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 7.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 7.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 7.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/23/2013 | 7.60 | NY DUPLICATING XEROX |
| 4/23/2013 | 8.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 8.40 | NY DUPLICATING XEROX |
| 4/23/2013 | 9.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 9.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 9.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 9.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 9.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 10.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 10.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 10.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 11.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 11.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 12.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 12.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 12.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 12.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 12.80 | NY DUPLICATING XEROX |
| 4/23/2013 | 14.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 17.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 20.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 21.20 | NY DUPLICATING XEROX |
| 4/23/2013 | 22.50 | NY DUPLICATING XEROX |
| 4/23/2013 | 25.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 26.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 52.00 | NY DUPLICATING XEROX |
| 4/23/2013 | 55.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.90 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.90 | NY DUPLICATING XEROX |
| 4/24/2013 | 1.90 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.10 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2013 | 2.30 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.50 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 2.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 3.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 3.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 3.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 3.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 3.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 4.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 4.10 | NY DUPLICATING XEROX |
| 4/24/2013 | 4.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 4.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 4.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 4.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 4.80 | NY DUPLICATING XEROX |
| 4/24/2013 | 5.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 6.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 8.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 8.20 | NY DUPLICATING XEROX |
| 4/24/2013 | 8.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 8.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 9.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 9.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 9.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2013 | 11.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 14.00 | NY DUPLICATING XEROX |
| 4/24/2013 | 17.60 | NY DUPLICATING XEROX |
| 4/24/2013 | 20.40 | NY DUPLICATING XEROX |
| 4/24/2013 | 31.80 | NY DUPLICATING XEROX |
| 4/25/2013 | 5.40 | NY DUPLICATING |
| 4/25/2013 | 7.50 | NY DUPLICATING |
| 4/25/2013 | 8.60 | NY DUPLICATING |
| 4/25/2013 | 13.50 | NY DUPLICATING |
| 4/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 2.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 2.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2013 | 3.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 3.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 4.20 | NY DUPLICATING XEROX |
| 4/25/2013 | 4.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 4.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 5.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 5.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 5.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 5.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 6.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 6.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 7.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 7.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 7.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 7.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 7.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 8.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 8.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 8.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 8.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 8.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 8.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 8.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 9.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 11.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 13.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 13.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 15.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 16.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 17.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 18.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 19.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 19.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 22.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 24.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 27.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 27.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 29.00 | NY DUPLICATING XEROX |
| 4/25/2013 | 36.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 44.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 4/25/2013 | 47.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 47.80 | NY DUPLICATING XEROX |
| 4/25/2013 | 55.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 55.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 58.50 | NY DUPLICATING XEROX |
| 4/25/2013 | 142.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.20 | NY DUPLICATING |
| 4/26/2013 | 1.50 | NY DUPLICATING |
| 4/26/2013 | 3.40 | NY DUPLICATING |
| 4/26/2013 | 7.50 | NY DUPLICATING |
| 4/26/2013 | 20.20 | NY DUPLICATING |
| 4/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/26/2013 | 0.90 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 1.80 | NY DUPLICATING XEROX |
| 4/26/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/26/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/26/2013 | 2.70 | NY DUPLICATING XEROX |
| 4/26/2013 | 2.70 | NY DUPLICATING XEROX |
| 4/26/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/26/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/26/2013 | 3.30 | NY DUPLICATING XEROX |
| 4/26/2013 | 3.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 3.90 | NY DUPLICATING XEROX |
| 4/26/2013 | 3.90 | NY DUPLICATING XEROX |
| 4/26/2013 | 5.00 | NY DUPLICATING XEROX |
| 4/26/2013 | 5.00 | NY DUPLICATING XEROX |
| 4/26/2013 | 5.70 | NY DUPLICATING XEROX |
| 4/26/2013 | 6.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 7.00 | NY DUPLICATING XEROX |
| 4/26/2013 | 7.00 | NY DUPLICATING XEROX |
| 4/26/2013 | 7.20 | NY DUPLICATING XEROX |
| 4/26/2013 | 12.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 12.50 | NY DUPLICATING XEROX |
| 4/26/2013 | 17.10 | NY DUPLICATING XEROX |
| 4/26/2013 | 51.00 | NY DUPLICATING XEROX |
| 4/26/2013 | 51.00 | NY DUPLICATING XEROX |
| 4/27/2013 | 4.40 | NY DUPLICATING |
| 4/29/2013 | 95.70 | NY DUPLICATING |
| 4/29/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
| --- | --- | --- |
| 4/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.30 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.70 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.80 | NY DUPLICATING XEROX |
| 4/29/2013 | 1.90 | NY DUPLICATING XEROX |
| 4/29/2013 | 2.10 | NY DUPLICATING XEROX |
| 4/29/2013 | 2.10 | NY DUPLICATING XEROX |
| 4/29/2013 | 2.20 | NY DUPLICATING XEROX |
| 4/29/2013 | 2.30 | NY DUPLICATING XEROX |
| 4/29/2013 | 2.30 | NY DUPLICATING XEROX |
| 4/29/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 2.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 2.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 2.80 | NY DUPLICATING XEROX |
| 4/29/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/29/2013 | 3.00 | NY DUPLICATING XEROX |
| 4/29/2013 | 3.20 | NY DUPLICATING XEROX |
| 4/29/2013 | 3.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 3.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 3.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 3.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 3.80 | NY DUPLICATING XEROX |
| 4/29/2013 | 4.20 | NY DUPLICATING XEROX |
| 4/29/2013 | 4.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 4/29/2013 | 4.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 4.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 4.80 | NY DUPLICATING XEROX |
| 4/29/2013 | 5.30 | NY DUPLICATING XEROX |
| 4/29/2013 | 5.50 | NY DUPLICATING XEROX |
| 4/29/2013 | 5.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 7.40 | NY DUPLICATING XEROX |
| 4/29/2013 | 9.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 10.60 | NY DUPLICATING XEROX |
| 4/29/2013 | 14.80 | NY DUPLICATING XEROX |
| 4/29/2013 | 14.80 | NY DUPLICATING XEROX |
| **TOTAL:** | **4,670.20** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 4/10/2013 | 61.75 | NY COLOR PRINTING |
| 4/10/2013 | 617.50 | NY COLOR PRINTING |
| 4/18/2013 | 0.65 | NY COLOR PRINTING |
| 4/18/2013 | 0.65 | NY COLOR PRINTING |
| 4/18/2013 | 0.65 | NY COLOR PRINTING |
| 4/18/2013 | 1.30 | NY COLOR PRINTING |
| 4/18/2013 | 1.95 | NY COLOR PRINTING |
| 4/18/2013 | 1.95 | NY COLOR PRINTING |
| 4/18/2013 | 2.60 | NY COLOR PRINTING |
| 4/18/2013 | 2.60 | NY COLOR PRINTING |
| 4/18/2013 | 3.25 | NY COLOR PRINTING |
| 4/18/2013 | 3.25 | NY COLOR PRINTING |
| 4/18/2013 | 4.55 | NY COLOR PRINTING |
| 4/18/2013 | 4.55 | NY COLOR PRINTING |
| 4/18/2013 | 5.20 | NY COLOR PRINTING |
| 4/18/2013 | 7.15 | NY COLOR PRINTING |
| 4/18/2013 | 8.45 | NY COLOR PRINTING |
| 4/18/2013 | 46.15 | NY COLOR PRINTING |
| 4/24/2013 | 0.65 | NY COLOR PRINTING |
| 4/24/2013 | 0.65 | NY COLOR PRINTING |
| 4/24/2013 | 0.65 | NY COLOR PRINTING |
| 4/24/2013 | 1.30 | NY COLOR PRINTING |
| 4/24/2013 | 1.30 | NY COLOR PRINTING |
| 4/24/2013 | 1.30 | NY COLOR PRINTING |
| 4/24/2013 | 5.20 | NY COLOR PRINTING |

EXPENSE SUMMARY
April 1, 2013 through April 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **785.20** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 4/15/2013 | 5.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **5.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 3/1/2013 | 202.73 | COMPUTER RESEARCH - LEXIS |
| 3/1/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/1/2013 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/1/2013 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2013 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2013 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2013 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2013 | 3.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2013 | 2.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2013 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 3/5/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 3/5/2013 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 3/5/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2013 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2013 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 3/6/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 3/6/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2013 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2013 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 3/7/2013 | 169.96 | COMPUTER RESEARCH - LEXIS |
| 3/7/2013 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2013 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2013 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2013 | 134.90 | COMPUTER RESEARCH - LEXIS |
| 3/8/2013 | 141.76 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
April 1, 2013 through April 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/8/2013 | 338.40 | COMPUTER RESEARCH - LEXIS |
| 3/8/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2013 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2013 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2013 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2013 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2013 | 2.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2013 | 2.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2013 | 134.90 | COMPUTER RESEARCH - LEXIS |
| 3/11/2013 | 202.73 | COMPUTER RESEARCH - LEXIS |
| 3/11/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2013 | 2.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2013 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 3/12/2013 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 3/12/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2013 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2013 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2013 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 3/14/2013 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 3/14/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 3/15/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 3/15/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 3/15/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 3/15/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2013 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2013 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2013 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2013 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2013 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2013 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2013 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2013 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 3/19/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 3/19/2013 | 26.68 | COMPUTER RESEARCH - LEXIS |
| 3/19/2013 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 3/19/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 3/19/2013 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 3/19/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2013 | 2.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2013 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2013 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2013 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2013 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 3/22/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 3/22/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2013 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2013 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2013 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2013 | 3.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2013 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2013 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2013 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2013 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2013 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 3/27/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2013 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2013 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/28/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2013 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2013 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2013 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2013 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2013 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2013 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2013 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 4/2/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 4/2/2013 | 53.35 | COMPUTER RESEARCH - LEXIS |
| 4/2/2013 | 60.97 | COMPUTER RESEARCH - LEXIS |
| 4/2/2013 | 169.96 | COMPUTER RESEARCH - LEXIS |
| 4/18/2013 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 4/18/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 4/18/2013 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 4/18/2013 | 330.02 | COMPUTER RESEARCH - LEXIS |
| 4/18/2013 | 617.35 | COMPUTER RESEARCH - LEXIS |
| 4/19/2013 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 4/19/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 4/19/2013 | 23.63 | COMPUTER RESEARCH - LEXIS |
| 4/19/2013 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 4/19/2013 | 477.11 | COMPUTER RESEARCH - LEXIS |
| 4/19/2013 | 788.84 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **5,068.66** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 3/1/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 3/1/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/1/2013 | 491.59 | COMPUTER RESEARCH - WESTLAW |
| 3/2/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/2/2013 | 141.11 | COMPUTER RESEARCH - WESTLAW |
| 3/3/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/4/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/4/2013 | 8.52 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2013 | 114.00 | COMPUTER RESEARCH - WESTLAW |
| 3/4/2013 | 717.95 | COMPUTER RESEARCH - WESTLAW |
| 3/5/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/5/2013 | 21.56 | COMPUTER RESEARCH - WESTLAW |
| 3/5/2013 | 32.01 | COMPUTER RESEARCH - WESTLAW |
| 3/5/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 3/5/2013 | 96.69 | COMPUTER RESEARCH - WESTLAW |
| 3/6/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/6/2013 | 61.41 | COMPUTER RESEARCH - WESTLAW |
| 3/6/2013 | 145.03 | COMPUTER RESEARCH - WESTLAW |
| 3/6/2013 | 339.38 | COMPUTER RESEARCH - WESTLAW |
| 3/7/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/7/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 3/7/2013 | 60.76 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2013 | 182.27 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2013 | 207.09 | COMPUTER RESEARCH - WESTLAW |
| 3/9/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/11/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/11/2013 | 127.39 | COMPUTER RESEARCH - WESTLAW |
| 3/11/2013 | 161.36 | COMPUTER RESEARCH - WESTLAW |
| 3/11/2013 | 226.36 | COMPUTER RESEARCH - WESTLAW |
| 3/11/2013 | 328.27 | COMPUTER RESEARCH - WESTLAW |
| 3/12/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/12/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 3/12/2013 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 3/12/2013 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 3/12/2013 | 99.63 | COMPUTER RESEARCH - WESTLAW |
| 3/12/2013 | 274.70 | COMPUTER RESEARCH - WESTLAW |
| 3/12/2013 | 804.71 | COMPUTER RESEARCH - WESTLAW |
| 3/13/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/13/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 3/13/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 3/13/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 3/13/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 3/14/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/14/2013 | 290.38 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/15/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 3/16/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/16/2013 | 96.36 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2013 | 90.48 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2013 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 3/18/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/18/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 3/18/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 3/18/2013 | 66.18 | COMPUTER RESEARCH - WESTLAW |
| 3/19/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/19/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 3/19/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 3/19/2013 | 159.27 | COMPUTER RESEARCH - WESTLAW |
| 3/19/2013 | 320.11 | COMPUTER RESEARCH - WESTLAW |
| 3/20/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/20/2013 | 61.41 | COMPUTER RESEARCH - WESTLAW |
| 3/20/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 3/20/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 3/20/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 3/20/2013 | 161.03 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2013 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2013 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2013 | 135.78 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2013 | 145.42 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2013 | 983.51 | COMPUTER RESEARCH - WESTLAW |
| 3/22/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 3/22/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/22/2013 | 46.16 | COMPUTER RESEARCH - WESTLAW |
| 3/22/2013 | 1,487.19 | COMPUTER RESEARCH - WESTLAW |
| 3/23/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/24/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/25/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/25/2013 | 53.57 | COMPUTER RESEARCH - WESTLAW |
| 3/25/2013 | 129.35 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/25/2013 | 161.69 | COMPUTER RESEARCH - WESTLAW |
| 3/26/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/26/2013 | 11.76 | COMPUTER RESEARCH - WESTLAW |
| 3/26/2013 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 3/27/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/27/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/27/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2013 | 17.64 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2013 | 40.19 | COMPUTER RESEARCH - WESTLAW |
| 3/28/2013 | 174.43 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2013 | 177.37 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2013 | 789.82 | COMPUTER RESEARCH - WESTLAW |
| 3/30/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 3/30/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 3/31/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **12,033.81** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 4/4/2013 | 0.90 | COMPUTER RESEARCH - PACER |
| 4/4/2013 | 2.30 | COMPUTER RESEARCH - PACER |
| 4/4/2013 | 3.00 | COMPUTER RESEARCH - PACER |
| 4/4/2013 | 15.00 | COMPUTER RESEARCH - PACER |
| 4/4/2013 | 134.70 | COMPUTER RESEARCH - PACER |
| 4/4/2013 | 776.80 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **932.70** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 3/4/2013 | 19.07 | Late Work Meals - Wilson-Milne |
| 3/11/2013 | 11.98 | Late Work Meals - Peacock |
| 3/11/2013 | 25.95 | Late Work Meals - Wilson-Milne |
| 3/12/2013 | 24.69 | Late Work Meals - Fleming |
| 3/12/2013 | 24.69 | Late Work Meals - Klein |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 3/13/2013 | 27.50 | Late Work Meals - Stein |
| 3/13/2013 | 18.88 | Late Work Meals - Wilson-Milne |
| 3/15/2013 | 20.73 | Late Work Meals - Kim |
| 3/15/2013 | 18.94 | Late Work Meals - Roll |
| 3/15/2013 | 25.23 | Late Work Meals - Stein |
| 3/15/2013 | 16.79 | Late Work Meals - Wilson-Milne |
| 3/16/2013 | 17.43 | Late Work Meals - Stein |
| 3/17/2013 | 10.97 | Late Work Meals - Xu |
| 3/18/2013 | 22.07 | Late Work Meals - Decker |
| 3/18/2013 | 25.69 | Late Work Meals - Iqbal |
| 3/18/2013 | 24.36 | Late Work Meals - Pak |
| 3/18/2013 | 11.67 | Late Work Meals - Stein |
| 3/18/2013 | 20.03 | Late Work Meals - Tunis |
| 3/18/2013 | 11.46 | Late Work Meals - Uziel |
| 3/18/2013 | 13.29 | Late Work Meals - Weiss |
| 3/18/2013 | 27.05 | Late Work Meals - Wilson-Milne |
| 3/19/2013 | 22.55 | Late Work Meals - Iqbal |
| 3/19/2013 | 16.77 | Late Work Meals - Kim |
| 3/19/2013 | 12.80 | Late Work Meals - Peacock |
| 3/19/2013 | 18.24 | Late Work Meals - Ryan |
| 3/19/2013 | 19.70 | Late Work Meals - Stein |
| 3/19/2013 | 22.86 | Late Work Meals - Tunis |
| 3/19/2013 | 25.86 | Late Work Meals - Weiss |
| 3/19/2013 | 13.34 | Late Work Meals - Wilson-Milne |
| 3/19/2013 | 15.02 | Late Work Meals - Xu |
| 3/20/2013 | 26.53 | Late Work Meals - Decker |
| 3/20/2013 | 14.79 | Late Work Meals - Fleming |
| 3/20/2013 | 26.67 | Late Work Meals - Iqbal |
| 3/20/2013 | 15.62 | Late Work Meals - Klein |
| 3/20/2013 | 20.28 | Late Work Meals - Moessner |
| 3/20/2013 | 24.50 | Late Work Meals - Opolsky |
| 3/20/2013 | 29.40 | Late Work Meals - Peacock |
| 3/20/2013 | 12.53 | Late Work Meals - Tunis |
| 3/20/2013 | 11.05 | Late Work Meals - Uziel |
| 3/20/2013 | 20.96 | Late Work Meals - Weiss |
| 3/20/2013 | 30.31 | Late Work Meals - Wilson-Milne |
| 3/20/2013 | 34.85 | Late Work Meals - Xu |
| 3/21/2013 | 26.67 | Late Work Meals - Fleming |
| 3/21/2013 | 18.23 | Late Work Meals - Klein |
| 3/21/2013 | 37.56 | Late Work Meals - Peacock |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/21/2013 | 21.60 | Late Work Meals - Uziel |
| 3/21/2013 | 13.48 | Late Work Meals - Weiss |
| 3/21/2013 | 33.31 | Late Work Meals - Xu |
| 3/25/2013 | 12.58 | Late Work Meals - Tunis |
| 3/25/2013 | 26.53 | Late Work Meals - Xu |
| 3/26/2013 | 10.25 | Late Work Meals - Forrest |
| 3/26/2013 | 16.01 | Late Work Meals - Gurgel |
| 3/26/2013 | 18.44 | Late Work Meals - Kim |
| 3/26/2013 | 30.49 | Late Work Meals - Peacock |
| 3/26/2013 | 26.67 | Late Work Meals - Tunis |
| 3/26/2013 | 32.10 | Late Work Meals - Wilson-Milne |
| 3/27/2013 | 18.70 | Late Work Meals - Aganga-Williams |
| 3/27/2013 | 33.08 | Late Work Meals - Iqbal |
| 3/27/2013 | 17.83 | Late Work Meals - Stein |
| 3/27/2013 | 11.77 | Late Work Meals - Tunis |
| 3/28/2013 | 14.59 | Late Work Meals - Kim |
| 3/28/2013 | 8.47 | Late Work Meals - Moessner |
| 3/28/2013 | 12.56 | Late Work Meals - Uziel |
| 3/28/2013 | 16.72 | Late Work Meals - Weiss |
| 3/29/2013 | 13.42 | Late Work Meals - Tunis |
| 3/31/2013 | 13.05 | Late Work Meals - Aganga-Williams |
| 4/1/2013 | 21.72 | Late Work Meals - Aganga-Williams |
| 4/1/2013 | 13.17 | Late Work Meals - Wilson-Milne |
| 4/2/2013 | 11.22 | Late Work Meals - Aganga-Williams |
| 4/2/2013 | 31.57 | Late Work Meals - Peacock |
| 4/2/2013 | 27.90 | Late Work Meals - Ryan |
| 4/2/2013 | 29.94 | Late Work Meals - Wilson-Milne |
| 4/2/2013 | 32.67 | Late Work Meals - Xu |
| 4/3/2013 | 29.46 | Late Work Meals - Iqbal |
| 4/3/2013 | 39.01 | Late Work Meals - Rosenthal |
| 4/4/2013 | 20.54 | Late Work Meals - Martin |
| 4/4/2013 | 31.57 | Late Work Meals - Peacock |
| 4/4/2013 | 37.66 | Late Work Meals - Rosenthal |
| 4/4/2013 | 18.91 | Late Work Meals - Xu |
| 4/6/2013 | 5.93 | Late Work Meals - Weiss |
| 4/8/2013 | 18.10 | Late Work Meals - Aganga-Williams |
| 4/8/2013 | 39.01 | Late Work Meals - Rosenthal |
| 4/8/2013 | 19.07 | Late Work Meals - Ryan |
| 4/8/2013 | 19.96 | Late Work Meals - Wilson-Milne |
| 4/8/2013 | 5.93 | Late Work Meals - Wilson-Milne (meal on 4/7/13) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/9/2013 | 22.65 | Late Work Meals - Aganga-Williams |
| 4/9/2013 | 35.75 | Late Work Meals - Wilson-Milne |
| 4/10/2013 | 23.67 | Late Work Meals - Aganga-Williams |
| 4/10/2013 | 28.04 | Late Work Meals - Ryan |
| 4/10/2013 | 33.85 | Late Work Meals - Xu |
| 4/11/2013 | 16.36 | Late Work Meals - Ryan |
| 4/12/2013 | 21.89 | Late Work Meals - Rosenthal |
| 4/16/2013 | 10.07 | Late Work Meals - Aganga-Williams |
| 4/16/2013 | 27.32 | Late Work Meals - Xu |
| 4/17/2013 | 49.64 | Late Work Meals - Rosenthal |
| **TOTAL:** | **2,059.79** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 2/26/2013 | 112.89 | Late Work Transportation - Croft |
| 2/26/2013 | 21.69 | Late Work Transportation - Kim |
| 2/26/2013 | 38.98 | Late Work Transportation - Zelbo |
| 2/27/2013 | 73.47 | Late Work Transportation - Bromley |
| 2/27/2013 | 33.44 | Late Work Transportation - Fleming |
| 2/27/2013 | 22.25 | Late Work Transportation - Moessner |
| 2/27/2013 | 20.14 | Late Work Transportation - Weiss |
| 2/28/2013 | 27.11 | Late Work Transportation - Narula |
| 2/28/2013 | 30.99 | Late Work Transportation - Steecker |
| 3/2/2013 | 47.89 | Late Work Transportation - Zelbo |
| 3/4/2013 | 29.10 | Late Work Transportation - Eckenrod |
| 3/4/2013 | 29.10 | Late Work Transportation - Gurgel |
| 3/4/2013 | 96.57 | Late Work Transportation - Schweitzer |
| 3/4/2013 | 11.30 | Late Work Transportation - Wilson-Milne |
| 3/5/2013 | 22.35 | Late Work Transportation - Moessner |
| 3/5/2013 | 15.28 | Late Work Transportation - Peacock |
| 3/5/2013 | 31.35 | Late Work Transportation - Roll |
| 3/5/2013 | 138.69 | Late Work Transportation - Schweitzer |
| 3/5/2013 | 33.60 | Late Work Transportation - Sherrett |
| 3/5/2013 | 40.79 | Late Work Transportation - Xu |
| 3/6/2013 | 30.06 | Late Work Transportation - Bromley |
| 3/6/2013 | 29.10 | Late Work Transportation - Eckenrod |
| 3/6/2013 | 37.13 | Late Work Transportation - Zelbo |
| 3/7/2013 | 29.10 | Late Work Transportation - Iqbal |
| 3/7/2013 | 38.02 | Late Work Transportation - Rosenthal |
| 3/8/2013 | 30.14 | Late Work Transportation - Peacock |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2013 | 23.09 | Late Work Transportation - Erickson |
| 3/11/2013 | 18.50 | Late Work Transportation - Fleming |
| 3/11/2013 | 27.03 | Late Work Transportation - Iqbal |
| 3/11/2013 | 12.50 | Late Work Transportation - Wilson-Milne |
| 3/12/2013 | 39.15 | Late Work Transportation - Coleman |
| 3/12/2013 | 16.06 | Late Work Transportation - O'Donohue |
| 3/12/2013 | 22.80 | Late Work Transportation - Peacock |
| 3/12/2013 | 53.49 | Late Work Transportation - Roll |
| 3/12/2013 | 22.10 | Late Work Transportation - Ryan |
| 3/12/2013 | 11.90 | Late Work Transportation - Wilson-Milne |
| 3/13/2013 | 20.28 | Late Work Transportation - Parthum |
| 3/13/2013 | 21.21 | Late Work Transportation - Peacock |
| 3/13/2013 | 20.23 | Late Work Transportation - Stein |
| 3/13/2013 | 17.90 | Late Work Transportation - Weiss |
| 3/13/2013 | 11.90 | Late Work Transportation - Wilson-Milne |
| 3/13/2013 | 20.22 | Late Work Transportation - Xu |
| 3/14/2013 | 57.27 | Late Work Transportation - Decker |
| 3/14/2013 | 39.26 | Late Work Transportation - Kim |
| 3/14/2013 | 9.75 | Late Work Transportation - Moessner |
| 3/14/2013 | 21.21 | Late Work Transportation - Peacock |
| 3/14/2013 | 18.05 | Late Work Transportation - Stein |
| 3/14/2013 | 39.26 | Late Work Transportation - Weiss |
| 3/15/2013 | 27.57 | Late Work Transportation - Kim |
| 3/15/2013 | 20.22 | Late Work Transportation - Stein |
| 3/15/2013 | 13.10 | Late Work Transportation - Wilson-Milne |
| 3/16/2013 | 10.62 | Late Work Transportation - Moessner |
| 3/18/2013 | 20.71 | Late Work Transportation - Coleman |
| 3/18/2013 | 17.30 | Late Work Transportation - Iqbal |
| 3/18/2013 | 15.80 | Late Work Transportation - Peacock |
| 3/18/2013 | 12.53 | Late Work Transportation - Uziel |
| 3/19/2013 | 57.27 | Late Work Transportation - Decker |
| 3/19/2013 | 27.57 | Late Work Transportation - Kim |
| 3/19/2013 | 27.23 | Late Work Transportation - Klein |
| 3/19/2013 | 105.59 | Late Work Transportation - Moessner |
| 3/19/2013 | 25.45 | Late Work Transportation - Pak |
| 3/19/2013 | 18.63 | Late Work Transportation - Peacock |
| 3/19/2013 | 98.72 | Late Work Transportation - Schweitzer |
| 3/19/2013 | 23.51 | Late Work Transportation - Weiss |
| 3/19/2013 | 27.57 | Late Work Transportation - Weiss (ride after midnight on 3/19/13) |
| 3/19/2013 | 11.40 | Late Work Transportation - Wilson-Milne |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/20/2013 | 31.35 | Late Work Transportation - Fleming |
| 3/20/2013 | 28.14 | Late Work Transportation - Gibbon |
| 3/20/2013 | 29.10 | Late Work Transportation - Iqbal |
| 3/20/2013 | 27.57 | Late Work Transportation - Iqbal (ride after midnight on 3/20/13) |
| 3/20/2013 | 34.69 | Late Work Transportation - Kahn |
| 3/20/2013 | 18.33 | Late Work Transportation - Peacock |
| 3/20/2013 | 97.60 | Late Work Transportation - Schweitzer |
| 3/20/2013 | 23.33 | Late Work Transportation - Uziel |
| 3/20/2013 | 25.45 | Late Work Transportation - Uziel (client ride) |
| 3/20/2013 | 25.45 | Late Work Transportation - Uziel (client ride) |
| 3/20/2013 | 27.53 | Late Work Transportation - Weiss |
| 3/20/2013 | 11.90 | Late Work Transportation - Wilson-Milne |
| 3/20/2013 | 27.57 | Late Work Transportation - Xu |
| 3/21/2013 | 33.24 | Late Work Transportation - Bagarella |
| 3/21/2013 | 59.86 | Late Work Transportation - Decker |
| 3/21/2013 | 37.48 | Late Work Transportation - Fleming |
| 3/21/2013 | 36.90 | Late Work Transportation - Kim |
| 3/21/2013 | 16.38 | Late Work Transportation - Klein |
| 3/21/2013 | 23.33 | Late Work Transportation - Uziel |
| 3/22/2013 | 45.27 | Late Work Transportation - Zelbo |
| 3/23/2013 | 20.90 | Late Work Transportation - Wilson-Milne |
| 3/25/2013 | 9.10 | Late Work Transportation - Moessner |
| 3/25/2013 | 29.10 | Late Work Transportation - Xu |
| 3/26/2013 | 90.85 | Late Work Transportation - Forrest |
| 3/26/2013 | 27.57 | Late Work Transportation - Gurgel |
| 3/26/2013 | 32.38 | Late Work Transportation - Iqbal |
| 3/26/2013 | 23.01 | Late Work Transportation - Kim |
| 3/26/2013 | 77.00 | Late Work Transportation - Kim (package delivery) |
| 3/26/2013 | 30.14 | Late Work Transportation - Peacock |
| 3/26/2013 | 77.00 | Late Work Transportation - Schweitzer |
| 3/26/2013 | 17.90 | Late Work Transportation - Weiss |
| 3/26/2013 | 12.50 | Late Work Transportation - Wilson-Milne |
| 3/27/2013 | 136.25 | Late Work Transportation - Schweitzer |
| 3/28/2013 | 51.50 | Late Work Transportation - Block |
| 3/28/2013 | 16.10 | Late Work Transportation - Erickson |
| 3/28/2013 | 32.91 | Late Work Transportation - Peacock |
| 3/28/2013 | 27.20 | Late Work Transportation - Ryan |
| 3/28/2013 | 23.33 | Late Work Transportation - Uziel |
| 3/28/2013 | 29.10 | Late Work Transportation - Weiss |
| 3/28/2013 | 15.00 | Late Work Transportation - Wilson-Milne |

**EXPENSE SUMMARY**
**April 1, 2013 through April 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/29/2013 | 5.20 | Late Work Transportation - Wilson-Milne |
| 4/2/2013 | 13.10 | Late Work Transportation - Wilson-Milne |
| 4/2/2013 | 12.60 | Late Work Transportation - Wilson-Milne (ride on 4/1/13) |
| 4/5/2013 | 9.00 | Late Work Transportation - Wilson-Milne |
| 4/6/2013 | 23.30 | Late Work Transportation - Weiss |
| 4/9/2013 | 10.00 | Late Work Transportation - Wilson-Milne (ride on 4/8/13) |
| 4/9/2013 | 11.75 | Late Work Transportation - Wilson-Milne |
| 4/11/2013 | 31.10 | Late Work Transportation - Rosenthal |
| **TOTAL:** | **3,729.84** | |
| | | |
| **Conference Meals** | | |
| | | |
| 3/15/2013 | 45.73 | Conference Meal (6 attendees) |
| 3/15/2013 | 78.39 | Conference Meal (6 attendees) |
| 3/18/2013 | 30.48 | Conference Meal (4 attendees) |
| 3/20/2013 | 37.56 | Conference Meal (3 attendees) |
| 3/25/2013 | 75.12 | Conference Meal (6 attendees) |
| 3/27/2013 | 76.21 | Conference Meal (10 attendees) |
| 3/27/2013 | 75.12 | Conference Meal (6 attendees) |
| 3/28/2013 | 104.52 | Conference Meal (8 attendees) |
| 4/3/2013 | 22.86 | Conference Meal (3 attendees) |
| 4/4/2013 | 30.48 | Conference Meal (4 attendees) |
| 4/9/2013 | 76.21 | Conference Meal (10 attendees) |
| 4/9/2013 | 359.29 | Conference Meal (15 attendees) |
| 4/10/2013 | 45.73 | Conference Meal (8 attendees) |
| 4/10/2013 | 191.62 | Conference Meal (8 attendees) |
| **TOTAL:** | **1,249.32** | |
| | | |
| **Other** | | |
| | | |
| 4/2/2013 | 199.24 | Document Authentication |
| 4/3/2013 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 4/3/2013 | 23.48 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| **TOTAL:** | **234.70** | |
| | | |
| | | |
| **GRAND TOTAL:** | **34,958.94** | |